IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., <u>et al.</u>,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 2348, 2690, & 2716** |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK   )
                    ) ss.:
COUNTY OF NEW YORK   )

SAMUEL GARCIA, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On March 15, 2010, I caused to be served the:

   a. "Notice," annexed hereto as <u>Exhibit A</u>, (the "Notice"),

   b. "Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation)," dated January 26, 2010, annexed hereto as <u>Exhibit B</u>, (the "Fourth Omnibus Objection"),

   c. "Order Vacating in Part Order Granting Debtor's Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. Bankr. P. 3007 and Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation)," dated March 11, 2010 [Docket No. 2690], (the "Order Vacating"), and

   d. "Amended[2] Notice of Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation), dated March 15, 2010 [Docket No. 2716], (the "Amended Fourth Omnibus Objection Notice"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

T:\Clients\NORTEL\Affidavits\4th Omni Obj, Ord Vacating 4th Omni Obj, Amended Ntc of 4th Omni Obj_DI 2348, 2690, & 2716_AFF_ 3-15-10.doc

by causing true and correct copies of the:

    a.  Notice, Fourth Omnibus Objection, Order Vacating, and Amended Fourth Omnibus Objection Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

    b.  Fourth Omnibus Objection, Order Vacating, and Amended Fourth Omnibus Objection Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Samuel Garcia

Sworn to before me this
___ day of March, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES ____

**EXHIBIT A**

**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
                                                           :
*In re*                                                    :    Chapter 11
                                                           :
Nortel Networks Inc., *et al.*,                            :    Case No. 09-10138 (KG)
                                                           :
                                      Debtors.             :    Jointly Administered
                                                           :
                                                           :    **Hearing date:  April 14, 2010 at 10:00 a.m. (ET)**
                                                           :    **Responses due:  April 1, 2010 at 4:00 p.m. (ET)**
-----------------------------------------------------------X

**PLEASE READ THIS NOTICE AND ALL ITEMS IN THIS PACKAGE CAREFULLY.**

The Debtors have filed the enclosed *Debtors' Fourth Omnibus Objection (Non-Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation)* (the "Objection").

Pursuant to the *Order Vacating In Part Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation)* (D.I. 2690) (the "Vacatur Order"), the *Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) To Certain Claims Pursuant To 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 And Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation)* (D.I. 2536) (the "Fourth Omnibus Order") was vacated in part as it related to certain claimants listed on Exhibit A to the Vacatur Order, a copy of which is included in this package.

**YOU ARE RECEIVING THIS PACKAGE BECAUSE ONE OR MORE OF YOUR CLAIMS ARE LISTED ON EXHIBIT A TO THE VACATUR ORDER AND THE DEBTORS ARE OBJECTING TO THOSE CLAIMS ON THE GROUNDS SET FORTH IN THE OBJECTION**.

**YOU SHOULD LOCATE YOUR NAME AND CLAIMS ON EXHIBITS A, B AND C TO THE OBJECTION.  CLAIMANTS' NAMES AND CLAIMS MAY APPEAR ON ONE OR MORE EXHIBITS.**

**YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS.**

**EXHIBIT B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------X
                                 :

*In re*                                :    Chapter 11

                                   :

Nortel Networks Inc., *et al.*,[1]       :    Case No. 09-10138 (KG)

                                 :

                    Debtors.     :    Jointly Administered

                                 :

                                 :    **Hearing date:  February 26, 2010 at 10:00 a.m. (ET)**

                                 :    **Responses due:  February 12, 2010 at 4:00 p.m. (ET)**

-----------------------------------------------------------X

### DEBTORS' FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CERTAIN CLAIMS PURSUANT TO 11 U.S.C. § 502, FED. R. BANKR. P. 3007 AND DEL. L.R. 3007-1 (AMENDED; DUPLICATE; INSUFFICIENT DOCUMENTATION)

**TO THE CLAIMANTS LISTED ON <u>EXHIBITS A, B AND C</u> ATTACHED TO THIS OBJECTION:**

- **YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS.**

- **THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON <u>EXHIBITS A, B AND C</u> ATTACHED TO THIS OBJECTION.**

- **CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON <u>EXHIBITS A, B AND C</u>. CLAIMANTS' NAMES AND CLAIMS MAY APPEAR ON ONE OR MORE EXHIBITS.**

---

[1]       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

The above-captioned debtors and debtors-in-possession (the "Debtors") hereby object (this "Objection"), pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Local Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") to those certain claims listed on **Exhibits A, B and C**, attached hereto and incorporated by reference.  In support of this Objection, the Debtors submit the Declaration of Allan Bifield in Support of the Debtors' Fourth Omnibus Objection to those certain claims (the "Allan Bifield Declaration"), attached hereto as **Exhibit D** and incorporated by reference, and respectfully state as follows:

## Jurisdiction

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1.

## Background

**A.      Procedural History**

3.      On January 14, 2009 (the "Petition Date"), the Debtors, other than NN CALA (defined below), filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On January 15, 2009, this Court entered an order of joint administration pursuant to Bankruptcy Rule 1015(b), which provided for the joint administration of these cases and for consolidation for procedural purposes only [D.I. 36].

2

6.     Also on the Petition Date, the Debtors' ultimate corporate parent, Nortel Networks Corporation ("NNC"), the direct corporate parent of Nortel Networks Inc. ("NNI"), Nortel Networks Limited ("NNL," and together with NNC and their affiliates, including the Debtors, "Nortel"), and certain of their Canadian affiliates (collectively, the "Canadian Debtors")[2] filed an application with the Ontario Superior Court of Justice (the "Canadian Court") under the Companies' Creditors Arrangement Act (Canada) (the "CCAA"), seeking relief from their creditors (collectively, the "Canadian Proceedings").  The Canadian Debtors continue to manage their properties and operate their businesses under the supervision of the Canadian Court.

7.     On January 14, 2009, the Canadian Court entered an order recognizing these chapter 11 proceedings as a foreign proceeding under section 18.6 of the CCAA.  On February 27, 2009, based on a petition filed by Ernst & Young Inc., as court-appointed Monitor in the Canadian Proceedings and as foreign representative for the Canadian Debtors (the "Monitor"), this Court entered an order recognizing the Canadian Proceedings as foreign main proceedings under chapter 15 of the Bankruptcy Code.

8.     On January 14, 2009, the High Court of England and Wales placed nineteen of Nortel's European affiliates (collectively, the "EMEA Debtors")[3] into administration under the control of individuals from Ernst & Young LLC (collectively, the "Joint Administrators").  On May 28, 2009, at the request of the Joint Administrators, the Commercial Court of Versailles,

---

[2]     The Canadian Debtors include the following entities:  NNC, NNL, Nortel Networks Technology Corporation, Nortel Networks Global Corporation and Nortel Networks International Corporation.

[3]     The EMEA Debtors include the following entities:  Nortel Networks UK Limited, Nortel Networks S.A., Nortel Networks (Ireland) Limited, Nortel GmbH, Nortel Networks France S.A.S., Nortel Networks Oy, Nortel Networks Romania SRL, Nortel Networks AB, Nortel Networks N.V., Nortel Networks S.p.A., Nortel Networks B.V., Nortel Networks Polska Sp. z.o.o., Nortel Networks Hispania, S.A., Nortel Networks (Austria) GmbH, Nortel Networks, s.r.o., Nortel Networks Engineering Service Kft, Nortel Networks Portugal S.A., Nortel Networks Slovensko, s.r.o. and Nortel Networks International Finance & Holding B.V.

France (the "French Court") (Docket No. 2009P00492) ordered the commencement of secondary proceedings in respect of Nortel Networks S.A. ("NNSA"), which consist of liquidation proceedings during which NNSA was originally authorized to continue to operate as a going concern for an initial period of three months, which period was subsequently extended to November 28, 2009.    In accordance with the European Union's Council Regulation (EC) No. 1346/2000 on Insolvency Proceedings, the English law proceedings (the "English Proceedings") remain the main proceedings in respect of NNSA although a French administrator and a French liquidator have been appointed and are in charge of the day-to-day affairs and continuing business of NNSA in France.    On October 1, 2009, pursuant to a motion filed by the Joint Administrators, the French Court approved an order to: (i) suspend the liquidation operations relating to the sale of the assets and/or businesses of NNSA for a renewable period of two months; (ii) authorize the continuation of the business of NNSA so long as the liquidation operations are suspended; and (iii) maintain the powers of the French Administrator and Liquidator during the suspension period, except with respect to the sale of assets and/or businesses of NNSA.    On November 30, 2009, the French Court extended the suspension of liquidation for a further period of three months.    On June 26, 2009, this Court entered an order recognizing the English Proceedings of Nortel Networks UK Limited ("NNUK") as foreign main proceedings under chapter 15 of the Bankruptcy Code.[4]

9.    On January 26, 2009, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an Official Committee of Unsecured Creditors (the "Committee") pursuant to section 1102(a)(1) of the Bankruptcy Code [D.I.s 141, 142].    An ad

---

[4]    Additionally, on January 18, 2009, certain Nortel affiliates, including Nortel Networks Israel (Sales and Marketing) Limited, filed an application with the Tel-Aviv-Jaffa District Court, pursuant to the Israeli Companies Law, 1999, and the regulations relating thereto for a stay of proceedings.    On January 19, 2009, the Israeli Court appointed Yaron Har-Zvi and Avi D. Pelossof as joint administrators of the Israeli Company under the Israeli Companies Law.

hoc group of bondholders holding claims against certain of the Debtors and certain of the Canadian Debtors has also been organized (the "Bondholder Group").  No trustee or examiner has been appointed in the Debtors' cases.

10.     On July 14, 2009 (the "CALA Petition Date"), Nortel Networks (CALA) Inc. ("NN CALA" and a Debtor with NNI and its affiliates), an affiliate of NNI, filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On July 17, 2009, this Court entered orders approving the joint administration and consolidation of NN CALA's chapter 11 case with the other Debtors' chapter 11 cases for procedural proposes [D.I. 1098], and applying to NN CALA certain previously entered orders in the Debtors' chapter 11 cases [D.I. 1099].

**B.      Debtors' Corporate Structure and Business**

11.     Nortel is a technology company that designs, develops and deploys communication products, systems and solutions to its customers around the globe.  Its principal assets include its employees, the intellectual property derived and maintained from its research and development activities, its customers and other significant contracts and agreements.

12.     Additional information regarding the Debtors' corporate structure and business and the events leading to the chapter 11 cases is set forth in the Declaration of John Doolittle in Support of First Day Motions and Applications [D.I. 3] (the "First Day Declaration").[5]

**C.      Case Milestones**

13.     On June 19, 2009, Nortel announced that it was advancing in discussions with external parties to sell its businesses and it would assess other restructuring alternatives for its businesses in the event it is unable to maximize value through sales.  To date, Nortel has closed (i) the sale of certain portions of its Layer 4-7 data portfolio to Radware Ltd. [D.I. 539]; (ii) the

---

[5]       Capitalized terms used but not defined herein have the meanings ascribed to them in the First Day Declaration.

sale of substantially all of its CDMA business and LTE Access assets business to Telefonaktiebolaget LM Ericsson (publ) [D.I. 1205]; (iii) the sale of the assets of its Wireless Networks business associated with the development of Next Generation Packet Core network components to Hitachi Ltd. [D.I. 1760]; and (iv) the sale of substantially all of the assets of the Enterprise Solutions business globally, including the shares of Nortel Government Solutions Incorporated and DiamondWare Ltd., to Avaya Inc. [D.I. 1514].   In addition, Nortel has completed auction processes and obtained Court approval for the planned sale of substantially all the assets of its Optical Networking and Carrier Ethernet businesses associated with its Metro Ethernet Networks business unit [D.I. 2070], as well as for the planned sale of substantially all of its GSM/GSM-R business [D.I. 2065].

### D.    Bar Date, Schedules and Notice

14.    On April 20, 2009 and May 29, 2009, the Debtors (other than NN CALA) filed their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") [D.I.s 616-627, 801-810].   On September 11, 2009, the Debtors filed the Schedules and Statements for NN CALA.   On November 4, 2009, the Debtors (other than NN CALA) filed their Amended Schedules of Assets and Liabilities (the "Amended Schedules") and Amended Statements of Financial Affairs (the "Amended Statements") [D.I.s 1811-1825].

15.    On August 4, 2009, the Court entered an order (the "Bar Date Order") [D.I. 1280] establishing September 30, 2009 at 4:00 p.m. (prevailing Eastern Time) (the "General Bar Date") as the last date for all creditors holding a "claim" (as such term is defined in section 101(5) of the Bankruptcy Code) against one or more of the Debtors other than NN CALA (collectively, the "Claimants") to file and serve a written proof of claim, subject to certain enumerated exceptions set forth in the Bar Date Order.   Notice of the General Bar Date was provided by mail and

publication in accordance with the procedures outlined in the Bar Date Order.  On December 2, 2009, the Court entered an order [D.I. 2059] establishing January 25, 2010 at 4:00 p.m. (prevailing Eastern Time) as the general claims bar date for filing proofs of claim against NN CALA.

**E.     The Claims Resolution Process**

16.     In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors.

17.     The Debtors' claims agent, Epiq Bankruptcy Solutions, LLC, has prepared and maintains a register (the "Claims Register") of proofs of claim (collectively, the "Proofs of Claim") that were filed in these chapter 11 cases asserting claims against the Debtors (collectively, the "Claims").  As of December 31, 2009, the Claims Register consisted of 6,541 Proofs of Claim.  The Debtors and their advisors are comprehensively reviewing and reconciling all claims, including both the claims listed on the Schedules (the "Scheduled Claims") and the Claims asserted in the Proofs of Claim (including any supporting documentation) filed in these cases.  The Debtors also are comparing the Claims asserted in the Proofs of Claims with their Books and Records to determine the validity of the asserted Claims.

18.     This reconciliation process includes identifying particular categories of Claims that may be targeted for disallowance, reduction and allowance or reclassification and allowance. To reduce the number of Claims, and to avoid possible double recovery or otherwise improper recovery by Claimants, the Debtors will continue to file omnibus objections to such categories of Claims if and where warranted.  This Objection is one such omnibus objection.

19.     On December 14, 2009, the Court entered an Order granting the Debtors relief from the requirements of Bankruptcy Rule 3007(e)(6) and Local Rule 3007-1f(i) and (ii) [D.I. 2125].

**Relief Requested**

20.     For the reasons set forth below, the Debtors object to each of the Amended Claims identified on **Exhibit A**, each of the Duplicate Claims identified on **Exhibit B** and each of the Insufficient Documentation Claims identified on **Exhibit C** to this Objection, attached hereto and incorporated by reference.  By this Objection, the Debtors respectfully request that the Court enter an order pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3007 and Local Rule 3007-1 disallowing in full each of the Amended Claims identified on **Exhibit A**, each of the Duplicate Claims identified on **Exhibit B** and each of the Insufficient Documentation Claims identified on **Exhibit C**.

**A.      Amended Claims (Exhibit A)**

21.     The Debtors object to each of the Claims identified on the attached Exhibit A (the "Amended Claims") and respectfully request that the Amended Claims be disallowed in full. The Debtors and/or their advisors have reviewed the Claims Register and each of the Amended Claims.  Based on this review, the Debtors have determined that each of the Amended Claims has been amended and superseded by another Claim filed against the same Debtor entity by or on behalf of the same Claimant relating to the same purported liability.[6]  If the Amended Claims identified on **Exhibit A** are not disallowed, the Claimants may obtain double recovery for the same alleged liability.  By this Objection, the Debtors seek disallowance of each of the Amended Claims in order to limit each Claimant to a single claim against a Debtor's estate arising from the same alleged liability.

22.     For each of the Amended Claims, the Debtors have identified a surviving claim which asserts the same liability and the claim number of which is identified on **Exhibit A** in the

---

[6]      In certain instances, the Claimant did not identify a Debtor against whom the Amended Claim or the related Surviving Amending Claim (defined below) is being asserted.

8

column labeled "Surviving Claim" (the "<u>Surviving Amending Claims</u>," and together with the Surviving Duplicate Claims (defined below), collectively the "<u>Surviving Claims</u>").    The Surviving Amending Claims will be unaffected by the relief requested in this Objection (subject to the Debtors' right to assert additional objections and defenses to the allowance of each such claim), and each Claimant's right to assert these liabilities against the Debtors' estates will be preserved, subject to the Debtors' reservations of their rights to object to the Surviving Amending Claims and other claims on all grounds, whether legal, factual, procedural, substantive or non-substantive.    Accordingly, each of the Amended Claims should be disallowed in full.

**B.    Duplicate Claims (Exhibit B)**

23.    The Debtors object to each of the Claims identified on the attached **Exhibit B** (the "<u>Duplicate Claims</u>") and respectfully request that the Duplicate Claims be disallowed in full. The Debtors and/or their advisors have reviewed the Claims Register and each of the Duplicate Claims.    Based on this review, the Debtors have determined that each of the Duplicate Claims is redundant of another Claim filed against the same Debtor entity by or on behalf of the same Claimant relating to the same purported liability.[7]    If the Duplicate Claims identified on **Exhibit B** are not disallowed, the Claimants may obtain double recovery for the same alleged liability. By this Objection, the Debtors seek disallowance of each of the Duplicate Claims in order to limit each Claimant to a single claim against a Debtor's estate arising from the same alleged liability.

24.    A Claimant is not entitled to multiple recoveries for a single liability against a single Debtor because a Claimant is entitled to only a single satisfaction, if at all, of any

---

[7]    In certain instances, the Claimant did not identify a Debtor against whom the Duplicate Claim or the related Surviving Duplicate Claim (defined below) is being asserted.

particular claim of liability against a debtor.  See, e.g., In re Handy Andy Home Improvement Ctrs., Inc., 222 B.R. 571, 575 (Bankr. N.D. Ill. 1998) ("as it is axiomatic that one can not recover for the same debt twice").  Absent disallowance of the Duplicate Claims, the Debtors and their estates would risk multiple recoveries by a single Claimant for a single claim of liability against a Debtor.

25.     For each of the Duplicate Claims, the Debtors have identified a surviving claim which asserts the same liability and the claim number of which is identified on **Exhibit B** in the column labeled "Surviving Claim" (the "Surviving Duplicate Claims").  The Surviving Duplicate Claims will be unaffected by the relief requested in this Objection (subject to the Debtors' right to assert additional objections and defenses to the allowance of each such claim), and each Claimant's right to assert these liabilities against the Debtors' estates will be preserved, subject to the Debtors' reservations of their rights to object to the Surviving Duplicate Claims and other claims on all grounds, whether legal, factual, procedural, substantive or non-substantive. Accordingly, each of the Duplicate Claims should be disallowed in full.

**C.     Insufficient Documentation Claims (Exhibit C)**

26.     The Debtors object to each of the Claims identified on the attached **Exhibit C** (the "Insufficient Documentation Claims") and respectfully request that the Insufficient Documentation Claims be disallowed in full.  The Debtors and/or their advisors have reviewed the Books and Records, the Schedules, the Proofs of Claim including the alleged underlying liabilities and the related supporting documentation provided by each Claimant, if any.  Based on this review, the Debtors have determined that each of the Insufficient Documentation Claims does not have a basis in the Debtors' Books and Records and does not include or attach any information or documentation constituting *prima facie* evidence of the validity and amount of the

claim, as required by Bankruptcy Rule 3001(f). If the Insufficient Documentation Claims identified on **Exhibit C** are not disallowed, the Claimants may obtain recovery for an unsubstantiated liability. By this Objection, the Debtors seek disallowance of each of the Insufficient Documentation Claims.

## **Legal Bases for Objection**

27.    When asserting a proof of claim against a bankruptcy estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant. See In re Allegheny Int'l, Inc., 954 F.2d 167, 173 (3d Cir. 1992). Where the claimant alleges sufficient facts to support its claim, its claim is afforded *prima facie* validity. See id. A party wishing to dispute such claim must produce evidence in sufficient force to negate the claim's *prima facie* validity. Id. In practice, the objecting party must produce evidence that would refute at least one of the allegations essential to the claim's legal sufficiency. Id. Once the objecting party produces such evidence, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence. Id. The burden of persuasion is always on the claimant. Id.

28.    For the reasons set forth above, the Claims addressed in this Objection do not meet the standards for *prima facie* validity and should be disallowed as requested.

## **Separate Contested Matters**

29.    To the extent that a response is filed regarding any Claim listed in this Objection and the Debtors are unable to resolve the response, such Claim, and the objection by the Debtors to such claim asserted herein, shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. Any order entered by the Court regarding an objection asserted in this Objection shall be deemed a separate order with respect to each Claim.

**Responses to Omnibus Objection**

30.     To contest this Objection, a Claimant must file and serve a written response to this Objection (a "Response") so that it is received no later than **4:00 p.m. (prevailing Eastern Time) on February 12, 2010 (the "Response Deadline")**.  Every Response must be filed with the Office of the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801, and served upon the following entities so that the Response is received no later than the Response Deadline, at the following addresses:

> Cleary Gottlieb Steen & Hamilton LLP
> One Liberty Plaza
> New York, New York 10006
> Attn:  James L. Bromley and Lisa M. Schweitzer
>
> -and-
>
> Morris, Nichols, Arsht & Tunnell LLP
> 1201 North Market Street, P.O. Box 1347
> Wilmington, Delaware 19899-1347
> Attn:  Derek C. Abbott

31.     Every Response to this Objection must contain, at a minimum, the following information:

a.  A caption setting forth the name of the Court, the name of the Debtors, the case number, and the title of this Objection;

b.  The name of the Claimant, the Claim number, and a description of the basis for the amount of the Claim;

c.  The specific factual basis and supporting legal argument upon which the party will rely in opposing this Objection;

d.  Any supporting documentation, to the extent that it was not included in the Proof of Claim previously filed with the clerk or claims agent, upon which the Claimant intends to rely to support the basis for and amounts asserted in the Proof of Claim; and

e.  The name, address, telephone number and fax number of the person(s) (which may be the Claimant or the Claimant's legal representative) with whom counsel for the Debtors should communicate with respect to the Claim or this

Objection and who possesses authority to reconcile, settle, or otherwise resolve the objection to the disputed claim on behalf of the Claimant.

32.     If a Claimant fails to file and serve a timely Response by the Response Deadline, the Debtors may present to the Court an appropriate order disallowing the claim, without further notice to the Claimant or a hearing.

## Replies to Responses

33.     The Debtors may, at their option, file and serve a reply to any response so that it is received by the Claimant (or the Claimant's counsel, if represented) no later than three (3) days prior to the Hearing.

## Adjournment of Hearing

34.     The Debtors reserve the right to seek an adjournment of the Hearing on any Responses to this Objection.  In the event that the Debtors seek such an adjournment, it will be noted on the notice of agenda for the Hearing, and such agenda will be served on the affected Claimant by serving the person designated in the Response.

## Reservation of Rights

35.     The Debtors expressly reserve the right to amend, modify or supplement this Objection.  Should one or more of the grounds of objection stated in this Objection be dismissed or overruled, the Debtors reserve the right to object to each of the Claims on any other grounds that the Debtors discover or elect to pursue.  This Objection sets out non-substantive objections to each of the Amended Claims identified on **Exhibit A**, each of the Duplicate Claims identified on **Exhibit B** and each of the Insufficient Documentation Claims identified on **Exhibit C**.  The Debtors reserve their right to assert other non-substantive objections and/or one or more substantive objections to the Claims set forth on **Exhibits A, B and C** at a later time.

13

36.     Notwithstanding anything contained in this Objection or the attached exhibits, nothing herein shall be construed as a waiver of any rights that the Debtors may have to (a) commence avoidance actions under the applicable sections of the Bankruptcy Code, including, but not limited to, sections 547 and 548 of the Bankruptcy Code, against the Claimants subject to this Objection, (b) enforce the Debtors' rights of setoff against the Claimants relating to such avoidance actions, or (c) seek disallowance pursuant to Bankruptcy Code Section 502(d) of Claims of the Claimants that are subject to such avoidance actions.

### Relief From Amended Bankruptcy Rule 3007

37.     Notwithstanding the *General Order Regarding Applicability of Rule 3007(c) of the Amended Federal Rules of Bankruptcy Procedure* entered by Judge Mary F. Walrath, Chief United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, on November 27, 2007, to the extent that the new requirements of amended Bankruptcy Rule 3007, as effective on December 1, 2007, apply, the Debtors seek relief from those requirements.

### Notice

38.     Notice of this Objection has been given via first class mail to (i) the U.S. Trustee; (ii) counsel to the Committee; (iii) counsel to the Bondholder Group; (iv) each of the parties listed in **Exhibits A, B and C**; and (v) the general service list established in these chapter 11 cases.  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

WHEREFORE, the Debtors respectfully request that the Court (i) enter an Order substantially in the form attached hereto as **Exhibit E** disallowing each of the Amended Claims identified on **Exhibit A**, each of the Duplicate Claims identified on **Exhibit B** and each of the Insufficient Documentation Claims identified on **Exhibit C** as requested herein, and (ii) grant such other and further relief as is just and proper.

Dated: January 26, 2010  
       Wilmington, Delaware

CLEARY GOTTLIEB STEEN & HAMILTON LLP

James L. Bromley  
Lisa M. Schweitzer  
One Liberty Plaza  
New York, New York 10006  
Telephone:  (212) 225-3505  
Facsimile:  (212) 225-3999

- and -

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Ann C. Cordo*
Derek C. Abbott (No. 3376)  
Eric D. Schwartz (No. 3134)  
Ann C. Cordo (No. 4817)  
Andrew R. Remming (No. 5120)  
1201 North Market Street  
P.O. Box 1347  
Wilmington, Delaware 19801  
Telephone:  (302) 658-9200  
Facsimile: (302) 658-3989

*Counsel for the Debtors*  
   *and Debtors-in-Possession*

# EXHIBIT A

## Amended Claims

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged** ──────── **Surviving Claim** ────────

| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|---|---|---|
| ABIDI, SALMAN 19167 SOUTH GARDENIA AVENUE WESTON, FL 33332 | 925 4/13/09 09-10146 Nortel Networks Applications Management Solutions | - (S) - (A) $10,950.00 (P) $33,848.80 (U) $44,798.80 (T) | ABIDI, SALMAN 19167 SOUTH GARDENIA AV WESTON, FL 33332 | 2314 8/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) $10,950.00 (P) $33,848.78 (U) $44,798.78 (T) | Amended or Superseded claim |
| AIRSPAN NETWORKS INC. 777 YAMATO RD., SUITE 310 BOCA RATON, FL 33431 | 404 2/25/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $1,916,683.21 (U) $1,916,683.21 (T) | AIRSPAN NETWORKS INC. 777 YAMATO RD., SUITE 310 BOCA RATON, FL 33431 | 3470 9/22/09 09-10138 Nortel Networks Inc. | - (S) $147,488.48 (A) - (P) $1,684,090.25 (U) $1,831,578.73 (T) | Amended or Superseded claim |
| AIRSPAN NETWORKS INC. 777 YAMATO RD., SUITE 310 BOCA RATON, FL 33431 | 1575 7/21/09 09-10138 Nortel Networks Inc. | - (S) $149,958.68 (A) - (P) $1,712,278.81 (U) $1,862,237.49 (T) | AIRSPAN NETWORKS INC. 777 YAMATO RD., SUITE 310 BOCA RATON, FL 33431 | 3470 9/22/09 09-10138 Nortel Networks Inc. | - (S) $147,488.48 (A) - (P) $1,684,090.25 (U) $1,831,578.73 (T) | Amended or Superseded claim |
| AIRSPAN NETWORKS, INC. 777 YAMATO ROAD, SUITE 310 BOCA RATON, FL 33431 | 1569 7/20/09 09-10138 Nortel Networks Inc. | - (S) $149,958.68 (A) - (P) $1,712,278.81 (U) $1,862,237.49 (T) | AIRSPAN NETWORKS INC. 777 YAMATO RD., SUITE 310 BOCA RATON, FL 33431 | 3470 9/22/09 09-10138 Nortel Networks Inc. | - (S) $147,488.48 (A) - (P) $1,684,090.25 (U) $1,831,578.73 (T) | Amended or Superseded claim |
| AKIN, MARJORIE 4436 EDMONDSON AVE. DALLAS, TX 75205 | 1069 5/1/09 No Case No Case Asserted | - (S) - (A) $10,950.00 (P) $32,353.00 (U) $43,303.00 (T) | AKIN, MARJORIE 4436 EDMONDSON AVE DALLAS, TX 75205 | 5745 10/1/09 09-10138 Nortel Networks Inc. | - (S) - (A) $10,950.00 (P) $32,353.00 (U) $43,303.00 (T) | Amended or Superseded claim |
| ALTERNATE COMMUNICATIONS INTERNATIONAL LTD 509B CENTRE ST SW HIGH RIVER, AB T1V 2C2 CANADA | 180 2/5/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $153,151.75 (U) $153,151.75 (T) | ALTERNATE COMMUNICATIONS INTERNATIONAL LTD 509B CENTRE ST SW HIGH RIVER, AB T1V 2C2 CANADA | 1274 6/4/09 No Case No Case Asserted | - (S) - (A) - (P) $123,140.09 (U) $123,140.09 (T) | Amended or Superseded claim |
| ALVAREZ, CARLOS 10122 SAGEROYAL LANE HOUSTON, TX 77089 | 1638 8/3/09 No Case No Case Asserted | - (S) - (A) $28,633.60 (P) - (U) $28,633.60 (T) | ALVAREZ, CARLOS 10122 SAGEROYAL LANE HOUSTON, TX 77089 | 3003 9/14/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $28,633.60 (U) $28,633.60 (T) | Amended or Superseded claim |

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged** ─────────────────────────  **Surviving Claim** ─────────────────────────

| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
|---|---|---|---|---|---|---|
| APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | 2762<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$71,827.72 (U)<br>$71,827.72 (T) | APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | 5930<br>10/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$71,827.72 (U)<br>$71,827.72 (T) | Amended or<br>Superseded claim |
| ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188-2200 | 158<br>2/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$332,662.34 (P)<br>- (U)<br>$332,662.34 (T) | ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | 4597<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$133,554.95 (P)<br>- (U)<br>$133,554.95 (T) | Amended or<br>Superseded claim |
| BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | 29<br>1/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$204,240.88 (P)<br>- (U)<br>$204,240.88 (T) | BARNES, DEBBIE<br>425 W WEST STREET<br>SOUTHPORT, NC 28461 | 4147<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$207,039.82 (P)<br>- (U)<br>$207,039.82 (T) | Amended or<br>Superseded claim |
| BOISVERT, DAVID<br>18824 PARK GROVE LN.<br>DALLAS, TX 75287 | 302<br>2/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$44,942.00 (U)<br>$44,942.00 (T) | BOISVERT, DAVID<br>18824 APRK GROVE LN<br>DALLAS, TX 75287 | 3409<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$48,391.00 (U)<br>$48,391.00 (T) | Amended or<br>Superseded claim |
| BOLAND, ROBERT D.<br>1237 IROQUOIS DR.<br>BATAVIA, IL 60510 | 487<br>3/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$348,695.00 (P)<br>- (U)<br>$348,695.00 (T) | BOLAND, ROBERT D<br>1237 IROQUOIS DR<br>BATAVIA, IL 60510 | 4776<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$348,695.00 (P)<br>- (U)<br>$348,695.00 (T) | Amended or<br>Superseded claim |
| BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | 1327<br>6/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$41,793.23 (U)<br>$41,793.23 (T) | BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | 3415<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$41,793.23 (U)<br>$41,793.23 (T) | Amended or<br>Superseded claim |
| BUSCH, JAMES D.<br>3713 MULBERRY LANE<br>BEDFORD, TX 76021 | 1414<br>6/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$99,035.96 (P)<br>- (U)<br>$99,035.96 (T) | BUSCH, JAMES<br>3713 MULBERRY LN<br>BEDFORD, TX 76021 | 4496<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$100,600.87 (U)<br>$100,600.87 (T) | Amended or<br>Superseded claim |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 464<br>3/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$147,179.77 (U)<br>$147,179.77 (T) | CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | 3140<br>9/17/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$147,179.77 (P)<br>- (U)<br>$147,179.77 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged** ──────────────   **Surviving Claim** ──────────────

| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
|---|---|---|---|---|---|---|
| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | 1021<br>4/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$25,368.48 (U)<br>$25,368.48 (T) | CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | 4802<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$26,501.07 (P)<br>- (U)<br>$26,501.07 (T) | Amended or<br>Superseded claim |
| CARREON, JOHNNY E.<br>4769 NW 22ND ST<br>COCONUT CREEK, FL 33063 | 645<br>3/19/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$57,434.40 (P)<br>- (U)<br>$57,434.40 (T) | CARREON, JOHNNY E<br>4769 NW 22ND ST<br>COCONUT CREEK, FL 33063 | 3618<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$79,249.26 (U)<br>$79,249.26 (T) | Amended or<br>Superseded claim |
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 207<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$36,921.20 (U)<br>$36,921.20 (T) | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 2222<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | Amended or<br>Superseded claim |
| CHAN, KWEISAN<br>41095 BERNIE STREET<br>FREMONT, CA 94539 | 2341<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$11,373.22 (U)<br>$11,373.22 (T) | CHAN, KWEI SAN<br>41095 BERNIE STREET<br>FREMONT, CA 94539 | 3849<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,373.22 (P)<br>- (U)<br>$11,373.22 (T) | Amended or<br>Superseded claim |
| CHILDRESS, ROBERT<br>110 CAVE STREET<br>LURAY, VA 22835 | 1053<br>4/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$64,000.04 (U)<br>$64,000.04 (T) | CHILDRESS, ROBERT<br>110 CAVE STREET<br>LURAY, VA 22835 | 5802<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$64,000.00 (U)<br>$64,000.00 (T) | Amended or<br>Superseded claim |
| CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | 680<br>3/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$298,505.00 (U)<br>$309,455.00 (T) | CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | 5792<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$298,505.00 (U)<br>$309,455.00 (T) | Amended or<br>Superseded claim |
| COMMONWEALTH OF<br>MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 1134<br>5/8/09<br>09-10145<br>CoreTek, Inc. | - (S)<br>- (A)<br>$504.58 (P)<br>$540.00 (U)<br>$1,044.58 (T) | COMMONWEALTH OF<br>MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 1686<br>8/12/09<br>09-10145<br>CoreTek, Inc. | - (S)<br>- (A)<br>$48.58 (P)<br>$540.00 (U)<br>$588.58 (T) | Amended or<br>Superseded claim |
| COMMONWEALTH OF<br>MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 1136<br>5/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) | COMMONWEALTH OF<br>MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | 3027<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$50,173.47 (P)<br>$10,054.68 (U)<br>$60,228.15 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged** ———————————————— **Surviving Claim** ————————————————

| Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | 1685 8/12/09 09-10138 Nortel Networks Inc. | - (S) - (A) $10,000.00 (P) - (U) $10,000.00 (T) | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | 3027 9/14/09 09-10138 Nortel Networks Inc. | - (S) - (A) $50,173.47 (P) $10,054.68 (U) $60,228.15 (T) | Amended or Superseded claim |
| CONTRARIAN FUNDS, LLC TRANSFEROR: SVA-BIZSPHERE ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 555 3/11/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $136,267.00 (U) $136,267.00 (T) | CONTRARIAN FUNDS, LLC TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 2487 8/31/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $136,267.00 (U) $136,267.00 (T) | Amended or Superseded claim |
| CORE BROOKFIELD LAKES, LLC 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD, WI 53045 | 2349 8/28/09 No Case No Case Asserted | - (S) - (A) - (P) $86,653.06 (U) $86,653.06 (T) | CORE BROOKFIELD LAKES, LLC 18000 WEST SARAH LANE, STE 250 BROOKFIELD, WI 53045 | 5868 10/5/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $86,653.06 (U) $86,653.06 (T) | Amended or Superseded claim |
| DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 122 2/2/09 09-10138 Nortel Networks Inc. | $1,824,444.38 (S) - (A) - (P) - (U) $1,824,444.38 (T) | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201 | 509 3/3/09 09-10138 Nortel Networks Inc. | $1,412,298.36 (S) - (A) - (P) - (U) $1,412,298.36 (T) | Amended or Superseded claim |
| DAO, TUYEN T. 6545 WESTWAY DR THE COLONY, TX 75056 | 4133 9/28/09 No Case No Case Asserted | - (S) - (A) - (P) $46,586.56 (U) $46,586.56 (T) | DAO, TUYEN 6545 WESTWAY DRIVE THE COLONY, TX 75056 | 4373 9/28/09 No Case No Case Asserted | - (S) - (A) - (P) $46,586.56 (U) $46,586.56 (T) | Amended or Superseded claim |
| DAVIS, JAMES F. 1213 BALMORAL DRIVE CARY, NC 27511 | 445 3/2/09 No Case No Case Asserted | - (S) - (A) $3,872.77 (P) $28,486.16 (U) $32,358.93 (T) | DAVIS, JAMES 1213 BALMIRAL DR CARY, NC 27511 | 4763 9/29/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $28,486.14 (U) $28,486.14 (T) | Amended or Superseded claim |
| DELL MARKETING, L.P. C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 25223 AUSTIN, TX 78701 | 899 4/3/09 09-10138 Nortel Networks Inc. | - (S) - (A) $32,343.17 (P) $89,950.53 (U) $122,293.70 (T) | DELL MARKETING, L.P. C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 2523 AUSTIN, TX 78701 | 1583 7/22/09 09-10138 Nortel Networks Inc. | - (S) $11,684.54 (A) - (P) $86,874.35 (U) $98,558.89 (T) | Amended or Superseded claim |

# Exhibit A

## Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 841<br>4/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,195.20 (U)<br>$1,195.20 (T) | EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 5705<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,195.20 (U)<br>$1,195.20 (T) | Amended or<br>Superseded claim |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 1088<br>5/4/09<br>09-10138<br>Nortel Networks Inc. | $1,195.20 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,195.20 (T) | EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 5705<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,195.20 (U)<br>$1,195.20 (T) | Amended or<br>Superseded claim |
| FINCH, ALBERT F.<br>2309 PEMBROKE ST<br>GARLAND, TX 75040 | 210<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,140.60 (U)<br>$37,140.60 (T) | FINCH, ALBERT<br>2309 PEMBROKE ST<br>GARLAND, TX 75040 | 1901<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$60,807.74 (U)<br>$60,807.74 (T) | Amended or<br>Superseded claim |
| FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | 20<br>1/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$125,353.10 (U)<br>$125,353.10 (T) | FRAME, DAVID J<br>633 RAFORD HILL LANE<br>RICHARDSON, TX 75081 | 4599<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$114,805.44 (U)<br>$114,805.44 (T) | Amended or<br>Superseded claim |
| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 574<br>3/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$48,794.00 (U)<br>$48,794.00 (T) | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 3577<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$49,129.58 (U)<br>$49,129.58 (T) | Amended or<br>Superseded claim |
| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | 575<br>3/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$5,796.89 (P)<br>- (U)<br>$5,796.89 (T) | GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR<br>RALEIGH, NC 27615 | 3595<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$5,796.89 (P)<br>- (U)<br>$5,796.89 (T) | Amended or<br>Superseded claim |
| HANIG, HARMON L.<br>PO BOX 1103<br>LAFAYETTE, CA 94549 | 1733<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$6,553.94 (U)<br>$6,553.94 (T) | HANIG, HARMON<br>PO BOX 1103<br>LAFAYETTE, CA 94549-1103 | 3376<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$6,553.94 (U)<br>$6,553.94 (T) | Amended or<br>Superseded claim |
| HANNAH, DAVID C.<br>405 SKULLEY DRIVE<br>ALPHARETTA, GA 30004 | 475<br>3/5/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$513,831.00 (P)<br>- (U)<br>$513,831.00 (T) | HANNAH, DAVID C<br>405 SKULLEY DR<br>ALPHARETTA, GA 30004 | 4398<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$796,026.52 (U)<br>$796,026.52 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged** ──────── **Surviving Claim** ────────

| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
|---|---|---|---|---|---|---|
| HANSEN, MARK<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020 | 1270<br>6/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$80,555.00 (U)<br>$80,555.00 (T) | HANSEN, MARK J.<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020-3727 | 1799<br>8/19/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$80,555.16 (U)<br>$80,555.16 (T) | Amended or<br>Superseded claim |
| HICKEY, KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | 677<br>3/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$32,957.00 (U)<br>$43,907.00 (T) | HICKEY,KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | 2360<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$71,834.00 (U)<br>$82,784.00 (T) | Amended or<br>Superseded claim |
| HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | 3080<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,987.50 (U)<br>$1,987.50 (T) | HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | 4552<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,987.50 (U)<br>$1,987.50 (T) | Amended or<br>Superseded claim |
| JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 151<br>2/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$24,920.95 (P)<br>$70,483.35 (U)<br>$95,404.30 (T) | JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 2831<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$21,900.00 (P)<br>$111,380.08 (U)<br>$133,280.08 (T) | Amended or<br>Superseded claim |
| JENSON, CHARLES E.<br>1234 COVINA CT<br>ALLEN, TX 75013 | 674<br>3/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$38,044.08 (U)<br>$38,044.08 (T) | JENSON, CHARLES E.<br>1234 COVINA CT<br>ALLEN, TX 75013 | 748<br>3/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$27,094.08 (U)<br>$38,044.08 (T) | Amended or<br>Superseded claim |
| KA WAI CHAN<br>311 SHADY VALLEY C.T<br>SAN RAMON, CA 94582 | 856<br>4/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$31,809.12 (U)<br>$31,809.12 (T) | CHAN, KA WAI<br>311 SHADY VALLEY COURT<br>SAN RAMON, CA 94582 | 1711<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$31,809.12 (P)<br>- (U)<br>$31,809.12 (T) | Amended or<br>Superseded claim |
| KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | 414<br>2/27/09<br>No Case<br>No Case Asserted | $176,523.84 (S)<br>- (A)<br>$176,523.84 (P)<br>- (U)<br>$176,523.84 (T) | KAPIL, VIVEK<br>2712 MERLIN DR.<br>LEWISVILLE, TX 75056 | 701<br>3/23/09<br>No Case<br>No Case Asserted | $176,523.84 (S)<br>- (A)<br>$176,523.84 (P)<br>- (U)<br>$176,523.84 (T) | Amended or<br>Superseded claim |
| KHAWAR, ABDUL<br>11103 EMPIRE LAKES DRIVE<br>RALEIGH, NC 27617 | 4258<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$793,591.85 (U)<br>$793,591.85 (T) | KHAWAR, ABDUL<br>11103 EMPIRE LAKES DRIVE<br>RALEIGH, NC 27617 | 4815<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$798,414.64 (U)<br>$798,414.64 (T) | Amended or<br>Superseded claim |

# Exhibit A

## Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| KIRN, JOHN<br>205 AUSTINPAUL DR.<br>NEWMARKET, ON  L3X 2K4<br>CANADA | 386<br>2/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$77,432.95 (U)<br>$77,432.95 (T) | KIRN, JOHN<br>205 AUSTIN PAUL DRIVE<br>NEWMARKET, ON  L3X 2K4<br>CANADA | 2090<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$80,750.32 (U)<br>$80,750.32 (T) | Amended or<br>Superseded claim |
| KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA  30022 | 1551<br>7/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$79,486.22 (U)<br>$79,486.22 (T) | KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA  30022 | 4798<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$79,486.22 (U)<br>$79,486.22 (T) | Amended or<br>Superseded claim |
| KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT  05474 | 632<br>3/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$11,201.00 (U)<br>$11,201.00 (T) | KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT  05474 | 970<br>4/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$11,201.00 (U)<br>$11,201.00 (T) | Amended or<br>Superseded claim |
| KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX  75218 | 168<br>2/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,000.00 (P)<br>$10,274.71 (U)<br>$20,274.71 (T) | KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX  75218 | 3843<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$9,478.09 (U)<br>$20,428.09 (T) | Amended or<br>Superseded claim |
| LAYNE, SAMUEL J.<br>9317 WEST 139TH ST.<br>OVERLAND PARK, KS  66221 | 874<br>4/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$79,462.90 (P)<br>- (U)<br>$79,462.90 (T) | LAYNE, SAMUEL<br>9317 W 139TH STREET<br>OVERLAND PARK, KS  66221 | 4471<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$63,389.00 (P)<br>- (U)<br>$63,389.00 (T) | Amended or<br>Superseded claim |
| LOEN, ERIK<br>1105 273RD PL SE<br>SAMMAMISH, WA  98075 | 332<br>2/18/09<br>09-10146<br>Nortel Networks<br>Applications<br>Management Solutions | - (S)<br>- (A)<br>$8,161.21 (P)<br>- (U)<br>$8,161.21 (T) | LOEN, ERIK<br>1105 273RD PLACE SE<br>SAMMAMISH, WA  98075 | 2255<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$9,873.80 (P)<br>- (U)<br>$8,161.21 (T) | Amended or<br>Superseded claim |
| MA, CHEN CHEN<br>7921 CONSTITUTION DR.<br>PLANO, TX  75025 | 442<br>3/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$52,673.25 (U)<br>$52,673.25 (T) | MA, CHEN-CHEN<br>7921 CONSTITUTION DR<br>PLANO, TX  75025 | 4424<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,230.10 (P)<br>$41,443.15 (U)<br>$52,673.25 (T) | Amended or<br>Superseded claim |

# Exhibit A

## Amended or Superseded Claims

**Amended Claim to be Expunged** ──────────────── **Surviving Claim** ────────────

| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
|---|---|---|---|---|---|---|
| MARK, RAYMOND<br>1336 S. FINLEY ROAD, APT 1C<br>LOMBARD, IL 60148 | 2516<br>9/2/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$120,697.42 (P)<br>- (U)<br>$120,697.42 (T) | MARK, RAYMOND<br>1336 S. FINLEY ROAD, APT 1C<br>LOMBARD, IL 60148 | 5903<br>10/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$120,697.42 (P)<br>- (U)<br>$120,697.42 (T) | Amended or<br>Superseded claim |
| MARTIN, EDLENE PASS<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | 18<br>1/20/09<br>09-10138<br>Nortel Networks Inc. | $68,808.00 (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$86,808.00 (T) | MARTIN, EDLENE<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | 4259<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$69,267.21 (U)<br>$69,267.21 (T) | Amended or<br>Superseded claim |
| MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | 349<br>2/19/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$46,584.22 (U)<br>$46,584.22 (T) | MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | 654<br>3/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$35,634.22 (U)<br>$46,584.22 (T) | Amended or<br>Superseded claim |
| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 171<br>2/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$180,000.00 (P)<br>- (U)<br>$180,000.00 (T) | MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | 527<br>3/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$180,000.00 (U)<br>$180,000.00 (T) | Amended or<br>Superseded claim |
| MILFORD, JOHN S.<br>4516 SPYGLASS DRIVE<br>LITTLE RIVER, SC 29566 | 416<br>2/27/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$50,890.00 (U)<br>$50,890.00 (T) | MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | 2154<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$50,890.00 (U)<br>$50,890.00 (T) | Amended or<br>Superseded claim |
| MILLER, LOIS S.<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC 27615-2613 | 345<br>2/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$66,087.82 (U)<br>$66,087.82 (T) | MILLER, LOIS<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC 27615-2613 | 4014<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$63,229.57 (U)<br>$63,229.57 (T) | Amended or<br>Superseded claim |
| MOLEX<br>2222 WELLINGTON COURT<br>ATTN: MIKE FRITZ<br>LISLE, IL 60532 | 1675<br>8/10/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$13,567.84 (U)<br>$13,567.84 (T) | MOLEX<br>ATTN : MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 5465<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,967.84 (A)<br>- (P)<br>$1,600.00 (U)<br>$13,567.84 (T) | Amended or<br>Superseded claim |
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 152<br>2/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$33,139.85 (P)<br>- (U)<br>$33,139.85 (T) | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 3663<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$33,153.91 (P)<br>- (U)<br>$33,153.91 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA  30005 | 767<br>3/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$577,143.00 (P)<br>- (U)<br>$577,143.00 (T) | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA  30005 | 3664<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$294,127.43 (P)<br>- (U)<br>$294,127.43 (T) | Amended or<br>Superseded claim |
| MONTGOMERY, GEORGE G<br>9808 ST ANNES DRIVE<br>PLANO, TX  75025 | 157<br>2/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,774.48 (P)<br>$715,488.57 (U)<br>$727,263.05 (T) | MONTGOMERY, GEORGE G<br>9808 ST ANNES DR<br>PLANO, TX  75025 | 4273<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$278,858.42 (U)<br>$278,858.42 (T) | Amended or<br>Superseded claim |
| MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC  27703 | 146<br>2/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$63,192.21 (U)<br>$74,142.21 (T) | MURPHY III, EDGAR<br>204 BARRINGTON OVERLOOK DR.<br>DURHAM, NC  27703 | 286<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$74,142.21 (P)<br>- (U)<br>$74,142.21 (T) | Amended or<br>Superseded claim |
| NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX  75025 | 1156<br>5/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$34,404.53 (U)<br>$45,354.53 (T) | NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX  75025 | 4018<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$34,404.53 (U)<br>$45,354.53 (T) | Amended or<br>Superseded claim |
| NIELSON, DAVE<br>504 S. HORIZON CIRCLE<br>SIOUX FALLS, SD  57106 | 3586<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$1,176.62 (P)<br>- (U)<br>$1,176.62 (T) | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD  57106 | 4315<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$1,176.62 (P)<br>- (U)<br>$1,176.62 (T) | Amended or<br>Superseded claim |
| NIELSON, DAVID D.<br>504 S. HORIZON CIRCLE<br>SIOUX FALLS, SD  57106 | 986<br>4/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$205,480.27 (P)<br>- (U)<br>$205,480.27 (T) | NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD  57106 | 4314<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$205,480.27 (P)<br>- (U)<br>$205,480.27 (T) | Amended or<br>Superseded claim |
| PAULUS, PATRICK J<br>107 AVALON CT<br>KINGSLAND, GA  31548 | 38<br>1/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$120,170.24 (U)<br>$120,170.24 (T) | PAULUS, PATRICK<br>107 AVALON CT<br>KINGSLAND, GA  31548 | 3273<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$99,588.38 (U)<br>$99,588.38 (T) | Amended or<br>Superseded claim |
| PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH  03254 | 721<br>3/27/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$38,164.32 (U)<br>$38,164.32 (T) | PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH  03254 | 5931<br>10/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$38,164.32 (U)<br>$38,164.32 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged**

**Surviving Claim**

| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|---|---|---|
| ROBSON, ROBERT L. 1013 MANOR GLEN WAY RALEIGH, NC 27615 | 461 3/3/09 No Case No Case Asserted | - (S) - (A) $148,293.00 (P) - (U) $148,293.00 (T) | ROBSON, ROBERT 1013 MANOR GLEN WAY RALEIGH, NC 27615 | 4401 9/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $146,023.30 (U) $146,023.30 (T) | Amended or Superseded claim |
| RODRIGUEZ, ABELARDO B. 113 RETON CT CARY, NC 27513 | 219 2/9/09 09-10138 Nortel Networks Inc. | - (S) - (A) $50,447.00 (P) - (U) $50,447.00 (T) | RODRIGUEZ, ABELARDO 113 RETON CT CARY, NC 27513 | 2336 8/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) $50,447.00 (P) - (U) $50,447.00 (T) | Amended or Superseded claim |
| RUDZINSKI, RANDY 1924 PARIS AVE PLANO, TX 75025 | 3741 9/25/09 No Case No Case Asserted | - (S) - (A) $153,984.40 (P) - (U) $153,984.40 (T) | RUDZINSKI, RANDY 1924 PARIS AVE PLANO, TX 75025 | 4104 9/28/09 No Case No Case Asserted | - (S) - (A) $153,984.40 (P) - (U) $153,984.40 (T) | Amended or Superseded claim |
| SACRAMENTO COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | 739 3/16/09 09-10138 Nortel Networks Inc. | - (S) - (A) $77.01 (P) - (U) $77.01 (T) | SACRAMENTO COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | 2267 8/21/09 09-10138 Nortel Networks Inc. | - (S) - (A) $92.82 (P) - (U) $92.82 (T) | Amended or Superseded claim |
| SALB, RALPH 4216 249TH CT SE ISSAQUAH, WA 98029 | 104 1/30/09 09-10138 Nortel Networks Inc. | - (S) - (A) $77,929.45 (P) - (U) $77,929.45 (T) | SALB, RALPH 4216 249TH CT SE ISSAQUAH, WA 98029 | 838 4/6/09 No Case No Case Asserted | - (S) - (A) $5,314.39 (P) $72,615.06 (U) $77,929.45 (T) | Amended or Superseded claim |
| SALB, RALPH 4216 249TH CT SE ISSAQUAH, WA 98029 | 836 4/6/09 No Case No Case Asserted | - (S) - (A) $1,818.80 (P) $96,396.29 (U) $98,215.09 (T) | SALB, RALPH 4216 249TH COURT SE ISSAQUAH, WA 98029 | 4440 9/28/09 No Case No Case Asserted | - (S) - (A) $1,818.80 (P) $96,396.29 (U) $98,215.09 (T) | Amended or Superseded claim |
| SALB, RALPH 4216 249TH CT SE ISSAQUAH, WA 98029 | 837 4/6/09 No Case No Case Asserted | - (S) - (A) - (P) $7,032.98 (U) $7,032.98 (T) | SALB, RALPH 4216 249TH COURT SE ISSAQUAH, WA 98029 | 4441 9/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $7,032.98 (U) $7,032.98 (T) | Amended or Superseded claim |

## Exhibit A

### Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| SHEEHAN PHINNEY BASS +<br>GREEN PA<br>BRUCE A. HARWOOD<br>1000 ELM STREET<br>P.O. BOX 3701<br>MANCHESTER, NH  03105-3701 | 826<br>3/25/09<br>No Case<br>No Case Asserted | Unspecified* | SHEEHAN PHINNEY BASS +<br>GREEN PA<br>BRUCE A. HARWOOD<br>1000 ELM STREET<br>P.O. BOX 3701<br>MANCHESTER, NH  03105-3701 | 3548<br>9/15/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$290,309.75 (U)<br>$290,309.75 (T) | Amended or<br>Superseded claim |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC  27613-6334 | 619<br>3/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$70,424.62 (P)<br>$3,570.93 (U)<br>$73,995.55 (T) | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC  27613-6334 | 3107<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$70,424.62 (P)<br>$1,889.98 (U)<br>$72,314.60 (T) | Amended or<br>Superseded claim |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC  27613-6334 | 620<br>3/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$39,105.53 (U)<br>$39,105.53 (T) | SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC  27613-6334 | 3106<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$39,105.53 (U)<br>$39,105.53 (T) | Amended or<br>Superseded claim |
| SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC  27614-9040 | 1367<br>6/15/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$56,667.12 (P)<br>- (U)<br>$56,667.12 (T) | SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC  27614-9040 | 1422<br>6/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$56,667.12 (P)<br>- (U)<br>$56,667.12 (T) | Amended or<br>Superseded claim |
| SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX  75082 | 1095<br>5/4/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$23,826.94 (U)<br>$23,826.94 (T) | SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX  75082 | 5795<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$23,826.94 (U)<br>$23,826.94 (T) | Amended or<br>Superseded claim |
| SLATTERY, STEVE<br>507 LAREDO CIRCLE<br>ALLEN, TX  75013 | 1435<br>6/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$905,839.41 (P)<br>- (U)<br>$905,839.41 (T) | SLATTERY, STEUE<br>507 LAREDO CIRCLE<br>ALLEN, TX  75013 | 3687<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$638,045.33 (P)<br>- (U)<br>$638,045.33 (T) | Amended or<br>Superseded claim |
| STEPP, FLOYD P<br>1126 COUNTRY CLUB LANE<br>ZEBULON, NC  27597 | 290<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$59,968.95 (U)<br>$59,968.95 (T) | STEPP, FLOYD<br>1126 COUNTRY CLUB LN<br>ZEBULON, NC  27597 | 2337<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$59,891.19 (U)<br>$59,891.19 (T) | Amended or<br>Superseded claim |

# Exhibit A

## Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| THOMPSON, VERNON J.<br>7855 COUNTY ROAD 542<br>NEVADA, TX  751738051 | 2045<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$37,000.00 (U)<br>$37,000.00 (T) | THOMPSON, VERNON J.<br>PO BOX 549<br>NEVADA, TX  75173 | 2050<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,000.00 (U)<br>$37,000.00 (T) | Amended or<br>Superseded claim |
| TODARO, THOMAS<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC  27592-9241 | 1642<br>8/5/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$43,061.76 (P)<br>- (U)<br>$43,061.76 (T) | TODARO, THOMAS<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC  27592-9241 | 1692<br>8/13/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$43,061.76 (P)<br>- (U)<br>$43,061.76 (T) | Amended or<br>Superseded claim |
| TOWNLEY, JEFF<br>P.O. BOX 13955<br>RTP, NC  27709 | 1008<br>4/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$166,553.77 (P)<br>- (U)<br>$166,553.77 (T) | TOWNLEY, JEFF<br>4104 PICARDY DR.<br>RALEIGH, NC  27612 | 5628<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$195,117.30 (P)<br>- (U)<br>$195,117.30 (T) | Amended or<br>Superseded claim |
| TRAVERS, JOHN<br>2821 LA NEVASCA LANE<br>CARLSBAD, CA  92009 | 963<br>4/17/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$71,095.00 (U)<br>$71,095.00 (T) | TRAVERS, JOHN<br>2821 LA NEVASCA LN<br>CARLSBAD, CA  92009 | 2667<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$71,095.00 (U)<br>$71,095.00 (T) | Amended or<br>Superseded claim |
| TUONG MINH PROJECT MGMT.<br>AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 358<br>2/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$292,544.00 (U)<br>$292,544.00 (T) | TUONG MINH PROJECT MGMT.<br>AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | 406<br>2/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$256,592.75 (U)<br>$256,592.75 (T) | Amended or<br>Superseded claim |
| VAN NGUYEN, KHOA<br>2505 APPALACHIA DRIVE<br>GARLAND, TX  75044 | 88<br>1/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$19,826.00 (U)<br>$19,826.00 (T) | NGUYEN, KHOA VAN<br>2505 APPALACHIA DR<br>GARLAND, TX  75044 | 2694<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$26,646.03 (U)<br>$26,646.03 (T) | Amended or<br>Superseded claim |
| VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PINES, FL  33027 | 2037<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$5,875.47 (P)<br>$11,480.05 (U)<br>$17,355.52 (T) | VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PNES, FL  33027 | 5390<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$17,355.52 (U)<br>$17,355.52 (T) | Amended or<br>Superseded claim |

# Exhibit A

## Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| VRABEL JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | 312<br>2/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,624.85 (P)<br>$37,663.56 (U)<br>$49,288.41 (T) | VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT<br>O'FALLON, MO 63368 | 2551<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,624.85 (P)<br>$37,663.56 (U)<br>$49,288.41 (T) | Amended or<br>Superseded claim |
| WANG, LILY HOH<br>4325 WONDERLAND DR.<br>PLANO, TX 75093 | 236<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$663.03 (P)<br>$35,346.93 (U)<br>$36,009.96 (T) | WANG, LILY HOH<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | 4309<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,613.03 (P)<br>$24,396.93 (U)<br>$36,009.96 (T) | Amended or<br>Superseded claim |
| WEISS, MR. HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 303386974 | 118<br>2/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$6,993.94 (P)<br>$24,626.40 (U)<br>$31,620.34 (T) | WEISS, HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 303386974 | 2367<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$1,715.97 (P)<br>$27,448.35 (U)<br>$29,164.32 (T) | Amended or<br>Superseded claim |
| WESTON SOLUTIONS<br>WESTON SOLUTIONS INC<br>1400 WESTON WAY<br>ATTN: STEPHEN N. FREED<br>WEST CHESTER, PA 19380-1492 | 2689<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$410,139.09 (U)<br>$410,139.09 (T) | WESTON SOLUTIONS, INC.<br>ATTN: STEPHEN FREED<br>1400 WESTON WAY, PO BOX 2653<br>WEST CHESTER, PA 19380 | 5829<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$410,139.09 (U)<br>$410,139.09 (T) | Amended or<br>Superseded claim |
| WIRELESS INTEGRATED<br>NETWORKS INC.<br>NINOS HEROES 134 PTE. COL.<br>CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | 1679<br>8/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$103,706.00 (U)<br>$103,706.00 (T) | WIRELESS INTEGRATED<br>NETWORKS INC.<br>NINOS HEROES 134 PTE. COL.<br>CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | 3773<br>9/25/09<br>09-12515<br>Nortel Networks<br>(CALA), Inc. | - (S)<br>- (A)<br>- (P)<br>$117,626.00 (U)<br>$117,626.00 (T) | Amended or<br>Superseded claim |
| WISTRON INFOCOMM<br>TECHNOLOGY AMERICA CORP<br>P.O. BOX 370307<br>EL PASO, TX 79937 | 4153<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$2,250,232.04 (U)<br>$2,250,232.04 (T) | WISTRON INFOCOMM<br>TECHNOLOGY (AMERICA)<br>CORPORATION<br>P.O. BOX 370307<br>EL PASO, TX 79937 | 5636<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$2,250,232.04 (U)<br>$2,250,232.04 (T) | Amended or<br>Superseded claim |
| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 247<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$17,970.41 (P)<br>- (U)<br>$17,970.41 (T) | YU,GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | 2566<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$17,970.41 (P)<br>- (U)<br>$17,970.41 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

**Amended Claim to be Expunged** ——————————— **Surviving Claim** ———————————

| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|---|---|---|
| ZUKAS, JAMES 10900 QUIMBY POINT LANE RESTON, VA 20191-5006 | 1216 5/20/09 09-10138 Nortel Networks Inc. | - (S) - (A) $182,735.28 (P) - (U) $182,735.28 (T) | ZUKAS, JAMES 10900 QUIMBY POINT LANE RESTON, VA 20191-5006 | 4173 9/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) $216,665.02 (P) - (U) $216,665.02 (T) | Amended or Superseded claim |
| ZYXEL COMMUNICATIONS INC. 1130 N. MILLER ST. ANAHEIM, CA 92806-2001 | 164 2/4/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $256,526.25 (U) $256,526.25 (T) | ZYXEL COMMUNICATIONS, INC. 1130 N. MILLER ST. ANAHEIM, CA 92806-2001 | 295 2/16/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $259,466.25 (U) $259,466.25 (T) | Amended or Superseded claim |
| **Totals:** | **99 Claims** | **$2,070,971.42 (S)** **$299,917.36 (A)** **$5,057,190.65 (P)** **$13,137,157.91 (U)** **$20,388,713.30 (T)** | | | **$1,588,822.20 (S)** **$466,117.82 (A)** **$3,592,756.72 (P)** **$13,873,814.08 (U)** **$19,343,274.39 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\*  The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# **EXHIBIT B**

## **Duplicate Claims**

# Exhibit B

## Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| ADOM, PRINCE<br>3651 SMOKE TREE TRAIL<br>EULESS, TX  76040 | 2001<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$86,813.37 (U)<br>$86,813.37 (T) | ADOM, PRINCE<br>3651 SMOKE TREE TRAIL<br>EULESS, TX  76040 | 2000<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$86,813.37 (U)<br>$86,813.37 (T) | Duplicate Claim |
| ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX  76040 | 1581<br>7/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$86,813.07 (U)<br>$86,813.07 (T) | ADOM, PRINCE<br>3651 SMOKE TREE TRAIL<br>EULESS, TX  76040 | 2000<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$86,813.37 (U)<br>$86,813.37 (T) | Duplicate Claim |
| ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX  76040 | 2002<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$86,813.37 (U)<br>$86,813.37 (T) | ADOM, PRINCE<br>3651 SMOKE TREE TRAIL<br>EULESS, TX  76040 | 2000<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$86,813.37 (U)<br>$86,813.37 (T) | Duplicate Claim |
| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD SUITE 310<br>BOCA RATON, FL  33431 | 4083<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$147,488.48 (A)<br>- (P)<br>$1,684,090.25 (U)<br>$1,831,578.73 (T) | AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL  33431 | 3470<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$147,488.48 (A)<br>- (P)<br>$1,684,090.25 (U)<br>$1,831,578.73 (T) | Duplicate Claim |
| BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 1868<br>8/20/09<br>No Case<br>No Case Asserted | Unspecified* | BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 300<br>2/17/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Duplicate Claim |
| BARNETT, CAROL J<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 1869<br>8/20/09<br>No Case<br>No Case Asserted | Unspecified* | BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 300<br>2/17/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Duplicate Claim |
| BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 1866<br>8/20/09<br>No Case<br>No Case Asserted | Unspecified* | BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 305<br>2/17/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Duplicate Claim |
| BARNETT, WILLARD F<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 1867<br>8/20/09<br>No Case<br>No Case Asserted | Unspecified* | BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX  75070 | 305<br>2/17/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Duplicate Claim |

# Exhibit B

## Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 2952<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) | BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | 2151<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) | Duplicate Claim |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | 2954<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) | BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | 2151<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) | Duplicate Claim |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 3121<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$34,223.10 (P)<br>- (U)<br>$34,223.10 (T) | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 3120<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$34,223.10 (P)<br>- (U)<br>$34,223.10 (T) | Duplicate Claim |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 3122<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$34,223.10 (P)<br>- (U)<br>$34,223.10 (T) | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | 3120<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$34,223.10 (P)<br>- (U)<br>$34,223.10 (T) | Duplicate Claim |
| CAROLINA TELEPHONE AND<br>TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-<br>0971 | 5731<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$131.08 (U)<br>$131.08 (T) | CAROLINA TELEPHONE AND<br>TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-<br>0971 | 5704<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$131.08 (U)<br>$131.08 (T) | Duplicate Claim |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 2223<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 2222<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | Duplicate Claim |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 2224<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | 2222<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | Duplicate Claim |

# Exhibit B

## Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA  01450 | 2225<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA  01450 | 2222<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | Duplicate Claim |
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA  01450 | 2221<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA  01450 | 2222<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,511.20 (U)<br>$32,511.20 (T) | Duplicate Claim |
| CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA  30518 | 3763<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$71,267.23 (U)<br>$71,267.23 (T) | CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA  30518 | 2625<br>9/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$71,267.23 (U)<br>$71,267.23 (T) | Duplicate Claim |
| CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL  60423 | 143<br>2/2/09<br>09-10150<br>Nortel Networks<br>International Inc. | - (S)<br>- (A)<br>$11,875.00 (P)<br>- (U)<br>$11,875.00 (T) | CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL  60423 | 2072<br>8/24/09<br>09-10150<br>Nortel Networks<br>International Inc. | - (S)<br>- (A)<br>$11,875.00 (P)<br>- (U)<br>$11,875.00 (T) | Duplicate Claim |
| CRAMER, CARL R<br>106 PITCHSTONE CV<br>GEORGETOWN, TX  786286939 | 1840<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$72,820.36 (P)<br>- (U)<br>$72,820.36 (T) | CRAMER, CARL<br>106 PITCHSTONE CV<br>GEORGETOWN, TX  786286939 | 1838<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$72,820.36 (P)<br>- (U)<br>$72,820.36 (T) | Duplicate Claim |
| D SCOTT HEMINGWAY<br>HEMINGWAY & HANSEN LLP<br>BANK ONE CENTER SUITE 2500<br>DALLAS, TX  75201 | 2240<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | HEMINGWAY & HANSEN LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER SUITE<br>2500<br>1717 MAIN STREET<br>DALLAS, TX  75201 | 2239<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | Duplicate Claim |
| DELTA PRODUCTS CORP.<br>4405 CUSHING PARKWAY<br>FREMONT, CA  94538 | 1057<br>4/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$21,680.00 (U)<br>$21,680.00 (T) | DELTA PRODUCTS CORP<br>4405 CUSHING PARKWAY<br>FREMONT, CA  94538-6475 | 5457<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$21,680.00 (U)<br>$21,680.00 (T) | Duplicate Claim |

## Exhibit B

### Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON  K2K 2E3<br>CANADA | 5662<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$427,281.25 (U)<br>$427,281.25 (T) | EION INC<br>320 MARCH ROAD, GATEWAY<br>BLDG 2 SUITE 500<br>OTTAWA, ON  K2K 2E3<br>CANADA | 5660<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$427,281.25 (U)<br>$427,281.25 (T) | Duplicate Claim |
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON  K2K 2E3<br>CANADA | 5784<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$427,281.25 (U)<br>$427,281.25 (T) | EION INC<br>320 MARCH ROAD, GATEWAY<br>BLDG 2 SUITE 500<br>OTTAWA, ON  K2K 2E3<br>CANADA | 5660<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$427,281.25 (U)<br>$427,281.25 (T) | Duplicate Claim |
| FINNEGAN LLP<br>901 NEW YORK AVE NW<br>WASHINGTON, DC  20001-4413 | 1563<br>7/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$27,702.83 (U)<br>$27,702.83 (T) | FINNEGAN HENDERSON<br>FARABOW GARRETT<br>DEPT 6059<br>WASHINGTON, DC  20042-6059 | 2070<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$27,702.83 (U)<br>$27,702.83 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1199<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$14,872.50 (U)<br>$14,872.50 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1282<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$14,872.50 (U)<br>$14,872.50 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1200<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$21,195.00 (U)<br>$21,195.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1286<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$21,195.00 (U)<br>$21,195.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1201<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$14,872.50 (U)<br>$14,872.50 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1282<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$14,872.50 (U)<br>$14,872.50 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1202<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$2,452.00 (U)<br>$2,452.00 (T) | FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1283<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$2,452.00 (U)<br>$2,452.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1203<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$3,880.00 (U)<br>$3,880.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH  03063 | 1297<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$3,880.00 (U)<br>$3,880.00 (T) | Duplicate Claim |

## Exhibit B

### Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | Surviving Claim | | | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | **Reason for**<br>**Disallowance** |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1204<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$22,400.00 (U)<br>$22,400.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1288<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$22,400.00 (U)<br>$22,400.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1205<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$5,020.00 (U)<br>$5,020.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1289<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$5,020.00 (U)<br>$5,020.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1206<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$16,280.00 (U)<br>$16,280.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1291<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$16,280.00 (U)<br>$16,280.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1207<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$2,080.00 (U)<br>$2,080.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1287<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$2,080.00 (U)<br>$2,080.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1208<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1292<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1209<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$6,700.00 (U)<br>$6,700.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1293<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$6,700.00 (U)<br>$6,700.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1210<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$1,460.00 (U)<br>$1,460.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1294<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,460.00 (U)<br>$1,460.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1211<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1295<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Duplicate Claim |

# Exhibit B

## Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1212<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1290<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1213<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$1,035.00 (U)<br>$1,035.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1296<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,035.00 (U)<br>$1,035.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1214<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$11,450.00 (U)<br>$11,450.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1284<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$11,450.00 (U)<br>$11,450.00 (T) | Duplicate Claim |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1215<br>5/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$32,175.00 (U)<br>$32,175.00 (T) | FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | 1285<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,175.00 (U)<br>$32,175.00 (T) | Duplicate Claim |
| GOWIN, VINOD<br>8208 MANATEE CT.<br>RALEIGH, NC 27616 | 5815<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | $50,908.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$50,908.19 (T) | GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 5813<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | $50,908.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$50,908.19 (T) | Duplicate Claim |
| GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 5814<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | $50,908.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$50,908.19 (T) | GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | 5813<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | $50,908.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$50,908.19 (T) | Duplicate Claim |
| GUERIN & RODRIGUEZ, LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | 927<br>4/13/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$87,498.63 (U)<br>$87,498.63 (T) | GUERIN & RODRIGUEZ LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | 2979<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$87,498.63 (U)<br>$87,498.63 (T) | Duplicate Claim |
| HAVERKAMP, LAWRENCE<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 2113<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) | HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 2143<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) | Duplicate Claim |

# Exhibit B

## Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
| HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 2144<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) | HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 2143<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) | Duplicate Claim |
| HEMINGWAY & HANSEN LLP<br>1717 MAIN STREET, SUITE 2500<br>DALLAS, TX 75201 | 2242<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | HEMINGWAY & HANSEN LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 2239<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | Duplicate Claim |
| HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 2241<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | HEMINGWAY & HANSEN LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 2239<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | Duplicate Claim |
| JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 2830<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$21,900.00 (P)<br>$111,380.08 (U)<br>$133,280.08 (T) | JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | 2831<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$21,900.00 (P)<br>$111,380.08 (U)<br>$133,280.08 (T) | Duplicate Claim |
| MILLER, KYLE<br>PO BOX 702921<br>DALLAS, TX 753702921 | 2548<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$7,360.00 (U)<br>$7,360.00 (T) | MILLER, KYLE<br>PO BOX 702921<br>DALLAS, TX 753702921 | 556<br>3/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$7,360.00 (U)<br>$7,360.00 (T) | Duplicate Claim |
| MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 1189<br>5/18/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$7,178.00 (U)<br>$7,178.00 (T) | MIRABAL, ROSANNA<br>9103 NW 81ST COURT<br>TAMARAC, FL 33321 | 5926<br>10/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$7,178.00 (U)<br>$7,178.00 (T) | Duplicate Claim |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 2414<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,608.62 (U)<br>$18,558.62 (T) | MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | 2413<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,608.62 (U)<br>$18,558.62 (T) | Duplicate Claim |

## Exhibit B

### Single Debtor Duplicate Claims

**Duplicate Claim to be Expunged** ——————————— **Surviving Claim** ———————————

| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|---|---|---|
| MITA, SADAHISA 2934 CUSTER DR. SAN JOSE, CA 95124 | 2415 9/1/09 09-10138 Nortel Networks Inc. | - (S) - (A) $10,950.00 (P) $7,608.62 (U) $18,558.62 (T) | MITA, SADAHISA 2934 CUSTER DR. SAN JOSE, CA 95124 | 2413 9/1/09 09-10138 Nortel Networks Inc. | - (S) - (A) $10,950.00 (P) $7,608.62 (U) $18,558.62 (T) | Duplicate Claim |
| MOLEX ATTN: MIKE FRITZ 2222 WELLINGTON COURT LISLE, IL 60532 | 1765 8/18/09 No Case No Case Asserted | - (S) - (A) - (P) $13,567.84 (U) $13,567.84 (T) | MOLEX 2222 WELLINGTON COURT ATTN: MIKE FRITZ LISLE, IL 60532 | 1675 8/10/09 No Case No Case Asserted | - (S) - (A) - (P) $13,567.84 (U) $13,567.84 (T) | Duplicate Claim |
| PETERSON, DONALD K 5 WINSTON FARM LANE FAR HILLS, NJ 07931 | 1924 8/20/09 No Case No Case Asserted | Unspecified* | PETERSON, DONALD K 5 WINSTON FARM LANE FAR HILLS, NJ 07931 | 1923 8/20/09 09-10138 Nortel Networks Inc. | Unspecified* | Duplicate Claim |
| PRO CONNECT PO BOX 852764 RICHARDSON, TX 750852764 | 2095 8/24/09 No Case No Case Asserted | - (S) - (A) $5,373.88 (P) - (U) $5,373.88 (T) | PRO CONNECT TECHNOLOGY PO BOX 852764 RICHARDSON, TX 750852764 | 2250 8/27/09 09-10138 Nortel Networks Inc. | - (S) - (A) $5,373.88 (P) - (U) $5,373.88 (T) | Duplicate Claim |
| PRO CONNECT TECHNOLOGY PO BOX 852764 RICHARDSON, TX 750852764 | 2066 8/24/09 No Case No Case Asserted | - (S) - (A) $5,373.88 (P) - (U) $5,373.88 (T) | PRO CONNECT TECHNOLOGY PO BOX 852764 RICHARDSON, TX 750852764 | 2250 8/27/09 09-10138 Nortel Networks Inc. | - (S) - (A) $5,373.88 (P) - (U) $5,373.88 (T) | Duplicate Claim |
| QUICK, JANET 11103 MAPLE ST CLEVELAND, TX 77328 | 1767 8/18/09 No Case No Case Asserted | - (S) - (A) $2,990.48 (P) $22,428.60 (U) $25,419.08 (T) | QUICK, JANET 11103 MAPLE ST. CLEVELAND, TX 77328 | 2839 9/11/09 09-10138 Nortel Networks Inc. | - (S) - (A) $2,990.48 (P) $22,428.60 (U) $25,419.08 (T) | Duplicate Claim |
| QUICK, JANET 11103 MAPLE ST. CLEVELAND, TX 77328 | 2436 8/31/09 No Case No Case Asserted | - (S) - (A) $2,990.48 (P) $22,428.60 (U) $25,419.08 (T) | QUICK, JANET 11103 MAPLE ST. CLEVELAND, TX 77328 | 2839 9/11/09 09-10138 Nortel Networks Inc. | - (S) - (A) $2,990.48 (P) $22,428.60 (U) $25,419.08 (T) | Duplicate Claim |
| QUICK, JOHN 11103 MAPLE STREET CLEVELAND, TX 77328 | 1763 8/18/09 No Case No Case Asserted | - (S) - (A) $2,982.87 (P) $22,371.53 (U) $25,354.40 (T) | QUICK, JOHN 11103 MAPLE STREET CLEVELAND, TX 77328-6847 | 2838 9/11/09 09-10138 Nortel Networks Inc. | - (S) - (A) $2,982.87 (P) $22,371.53 (U) $25,354.40 (T) | Duplicate Claim |

# Exhibit B

## Single Debtor Duplicate Claims

| Duplicate Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX  77328 | 2490<br>8/31/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$2,982.87 (P)<br>$22,371.53 (U)<br>$25,354.40 (T) | QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX  77328-6847 | 2838<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,982.87 (P)<br>$22,371.53 (U)<br>$25,354.40 (T) | Duplicate Claim |
| RAHN, BARRY<br>5644 SEACLIFFE ROAD<br>COURTENAY, BC  V9J 1X1<br>CANADA | 2681<br>9/8/09<br>No Case<br>No Case Asserted | Unspecified* | RAHN, BARRY M<br>5644 SEACLIFFE RD.<br>COURTENAY  V9J 1X1<br>CANADA | 2680<br>9/8/09<br>No Case<br>No Case Asserted | Unspecified* | Duplicate Claim |
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON  K0B 1R0<br>CANADA | 1933<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$43,497.72 (U)<br>$43,497.72 (T) | RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON  K0B 1R0<br>CANADA | 1385<br>6/18/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$43,497.72 (U)<br>$43,497.72 (T) | Duplicate Claim |
| REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA  95050-4013 | 1820<br>8/19/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$51,974.01 (U)<br>$51,974.01 (T) | REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA  95050-4013 | 933<br>4/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$51,974.01 (U)<br>$51,974.01 (T) | Duplicate Claim |
| TESTFORCE SYSTEMS INC<br>9450 TRANS CANADA<br>ST LAURENT, QC  H4S 1R7<br>CANADA | 2785<br>9/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$72,942.87 (U)<br>$72,942.87 (T) | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 285<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$72,942.87 (U)<br>$72,942.87 (T) | Duplicate Claim |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 2787<br>9/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$72,942.87 (U)<br>$72,942.87 (T) | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 285<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$72,942.87 (U)<br>$72,942.87 (T) | Duplicate Claim |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 2789<br>9/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$72,942.87 (U)<br>$72,942.87 (T) | TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC  H4S 1R7<br>CANADA | 285<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$72,942.87 (U)<br>$72,942.87 (T) | Duplicate Claim |

# Exhibit B

## Single Debtor Duplicate Claims

**Duplicate Claim to be Expunged** ─────────────── **Surviving Claim** ───────────

| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY- COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN, TX 78711-2548 | 1572 7/20/09 09-10138 Nortel Networks Inc. | - (S) - (A) $1,309,300.61 (P) - (U) $1,309,300.61 (T) | TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY- COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN, TX 78711-2548 | 1578 7/21/09 09-10138 Nortel Networks Inc. | - (S) - (A) $1,309,300.61 (P) - (U) $1,309,300.61 (T) | Duplicate Claim |
| THIN FILM TECHNOLOGY 1980 COMMERCE DRIVE NORTH MANKATO, MN 56003 | 2493 8/31/09 No Case No Case Asserted | - (S) - (A) - (P) $1,100.00 (U) $1,100.00 (T) | THIN FILM TECHNOLOGY 1980 COMMERCE DRIVE NORTH MANKATO, MN 56003 | 313 2/17/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $1,100.00 (U) $1,100.00 (T) | Duplicate Claim |
| TROSCLAIR, TERRY 2507 SAGE RIDGE DRIVE FRISCO, TX 75034 | 1412 6/25/09 No Case No Case Asserted | - (S) - (A) - (P) $23,920.00 (U) $23,920.00 (T) | TROSCLAIR, TERRY 2507 SAGE RIDGE DRIVE FRISCO, TX 75034 | 3412 9/21/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $23,920.00 (U) $23,920.00 (T) | Duplicate Claim |
| VRABEL,JR., JOHN P. 10 ROYALLMANOR CT. O'FALLON, MO 63368 | 2553 9/3/09 09-10138 Nortel Networks Inc. | - (S) - (A) $11,624.85 (P) $37,663.56 (U) $49,288.41 (T) | VRABEL,JR., JOHN P. 10 ROYALLMANOR CT O'FALLON, MO 63368 | 2551 9/3/09 09-10138 Nortel Networks Inc. | - (S) - (A) $11,624.85 (P) $37,663.56 (U) $49,288.41 (T) | Duplicate Claim |
| **Totals:** | **72 Claims** | **$101,816.38 (S) $147,488.48 (A) $1,547,843.48 (P) $4,075,568.97 (U) $5,872,717.31 (T)** | | | **$101,816.38 (S) $147,488.48 (A) $1,547,843.48 (P) $4,075,569.27 (U) $5,872,717.61 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\*  The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

**Insufficient Documentation Claims**

## Exhibit C

### Insufficient Documentation Claims

**Claim to be Expunged**

| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | Reason for Disallowance |
|---|---|---|---|
| BEAL BANK NEVADA C/O JESSE MOORE & GREG HESSE 1445 ROSS AVE. STE. 3700 DALLAS, TX 75202 | 5354 9/30/09 09-10138 Nortel Networks Inc. | $55,300,276.47 (S) - (A) - (P) - (U) $55,300,276.47 (T) | Insufficient Documentation and Claim not in Debtors' Books and Records |
| DAYTIMER CUSTOMER SERVICE DEPARTMENT ETOBICOKE, ON M9W 7J3 CANADA | 2043 8/24/09 No Case No Case Asserted | - (S) - (A) - (P) $764.62 (U) $764.62 (T) | Insufficient Documentation and Claim not in Debtors' Books and Records |
| DESCA COLOMBIA SA CARRERA 7 NO 71 52 TORRE B PISO 11 BOGOTA COLUMBIA | 5511 9/30/09 No Case No Case Asserted | $135,124.29 (S) - (A) - (P) $13,173.52 (U) $148,297.81 (T) | Insufficient Documentation and Claim not in Debtors' Books and Records |
| **Totals:** | **3 Claims** | **$55,435,400.76 (S)** **- (A)** **- (P)** **$13,938.14 (U)** **$55,449,338.90 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# **EXHIBIT D**

## **Declaration**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------X
                   :

*In re*                     :       Chapter 11

                     :

Nortel Networks Inc., *et al.*,[1]   :       Case No. 09-10138 (KG)

                     :

          Debtors.     :       Jointly Administered

                     :

                     :

-------------------------------------------------------X

## DECLARATION OF ALLAN BIFIELD IN SUPPORT OF DEBTORS' FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CERTAIN CLAIMS PURSUANT TO 11 U.S.C. § 502, FED. R. BANKR. P. 3007 AND DEL. L.R. 3007-1 (AMENDED; DUPLICATE; INSUFFICIENT DOCUMENTATION)

I, Allan Bifield, hereby declare as follows:

## BACKGROUND

1.     I am the Global Legal Entity Restructuring Leader at Nortel.[2]  I hereby make this declaration on behalf of the Debtors.

2.     I make this declaration in support of the Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation) (the "Objection").

3.     I am familiar with the Debtors' day-to-day operations, financing arrangements, business affairs and Books and Records and am responsible for overseeing the review and

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]     Capitalized terms used, but not otherwise defined, herein shall have the meanings set forth in the Objection.

analysis of all claims filed in the Debtors' chapter 11 cases.  All facts set forth herein are based on my personal knowledge, my review of the Claims and other relevant documents or information provided to me by the Debtors' employees and advisors.  If I were called upon to testify, I could and would testify to each of the facts set forth herein.

## COMPLIANCE WITH LOCAL RULE 3007-1

4.      I have reviewed Local Rule 3007-1 and hereby state that, to the best of my knowledge and belief, this Objection is in compliance therewith, as modified by the order of the Bankruptcy Court dated December 14, 2009 [D.I. 2125].

## OBJECTION

5.      I, or one or more of the Debtors' employees or advisors operating under my supervision and/or at my direction, have reviewed each of the Claims identified on **Exhibits A, B and C** to the Objection, the Claims Register and the facts and circumstances set forth in the Objection regarding such Claims.  Based upon this review, I submit that the facts and circumstances set forth in the Objection are true and accurate to the best of my knowledge, information and belief, and the Claims should be disallowed in full.

6.      Additionally, in evaluating the Insufficient Documentation Claims identified on **Exhibit C**, I, or one or more of the Debtors' employees or advisors operating under my supervision and/or at my direction, have reviewed the Books and Records, the Schedules, the Proofs of Claim including the alleged underlying liabilities and the related supporting documentation provided by each Claimant, if any.  Based on this review, the Debtors have determined that each of the Insufficient Documentation Claims does not have a basis in the Books and Records and does not include or attach any information or documentation sufficient for the Debtors to determine the validity and amount of the claim.

2

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed on  26th  January , 2010

_____
**Allan Bifield**

# EXHIBIT E

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------X
                                 :

*In re*                           :    Chapter 11

                             :

Nortel Networks Inc., *et al.*,[1]     :    Case No. 09-10138 (KG)

                             :

             Debtors.      :    Jointly Administered

                             :

                             :    **Re: D.I. _____**

-------------------------------------------------------X

## ORDER GRANTING DEBTORS' FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CERTAIN CLAIMS PURSUANT TO 11 U.S.C. § 502, FED. R. BANKR. P. 3007 AND DEL. L.R. 3007-1 (AMENDED; DUPLICATE; INSUFFICIENT DOCUMENTATION)

Upon the Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation) (the "<u>Objection</u>")[2] filed by the debtors and debtors-in-possession in the above-captioned cases (collectively, the "<u>Debtors</u>"), requesting an Order pursuant to section 502 of the Bankruptcy Code, Bankruptcy Rule 3007 and Local Rule 3007-1 disallowing in full each of the Amended Claims identified on **Exhibit A**, each of the Duplicate Claims identified on **Exhibit B** and each of the Insufficient Documentation Claims identified on **Exhibit C** to the Objection; and upon the Declaration of Allan Bifield in Support of Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

[2]    Capitalized terms used, but not otherwise defined, herein shall have the meanings set forth in the Objection.

3007 and Del. L.R. 3007-1 (Amended; Duplicate; Insufficient Documentation), attached to the Objection as **Exhibit D**; and upon all other documentation filed in connection with the Objection and the Claims; and adequate notice of the Objection having been given as set forth in the Objection; and it appearing that no other or further notice is required; and sufficient cause appearing therefor;

IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:

1.      The Objection is GRANTED with respect to each of the Claims identified on **Exhibits A, B and C** attached to the Objection.

2.      Each of the Amended Claims identified on **Exhibit A**, each of the Duplicate Claims identified on **Exhibit B** and each of the Insufficient Documentation Claims identified on **Exhibit C** to the Objection is hereby disallowed in full.

3.      Each of the Surviving Claims identified on **Exhibits A and B** attached to the Objection will be unaffected by this Order (subject to the Debtors' right to assert additional objections and defenses to the allowance of such claim), and each Claimant's right to assert these liabilities against the Debtors' estates will be preserved, subject to the Debtors' reservations of their rights to object to the Surviving Claims and other claims on all grounds, whether legal, factual, procedural, substantive or non-substantive.

4.      This Order shall be deemed a separate Order with respect to each of the Claims identified on **Exhibits A, B and C**.  Any stay of this Order pending appeal by any Claimants whose Claims are subject to this Order shall only apply to the contested matter which involves such Claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.     The Debtors, the Debtors' claims agent, Epiq Bankruptcy Solutions, LLC, and the Clerk of this Court are authorized to take all actions necessary and appropriate to give effect to this Order.

6.     This Court shall retain jurisdiction over any and all issues arising from or related to the implementation and interpretation of this Order.

Dated: _____, 2010
            Wilmington, Delaware

_____
THE HONORABLE KEVIN GROSS
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ADOM, PRINCE | 3651 SMOKE TREE TRAIL   Account No. 2173 EULESS TX 76040 |
| ADOM, PRINCE F. | 3651 SMOKE TREE TRL   Account No. 5822 EULESS TX 76040 |
| BARNETT, CAROL | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE   Account No. 1128 MCKINNEY TX 75070 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE   Account No. 0084 MCKINNEY TX 75070 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BEAL BANK NEVADA | C/O JESSE MOORE & GREG HESSE 1445 ROSS AVE. STE. 3700 DALLAS TX 75202 |
| BLANKENSHIP, CURTIS M. | 15611 TRAILS END DR.   Account No. 8077 DALLAS TX 75248 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE.   Account No. 5577 WATERBURY CT 06704 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CRAMER, CARL R | 106 PITCHSTONE CV   Account No. 3944 GEORGETOWN TX 786286939 |
| D SCOTT HEMINGWAY | HEMINGWAY & HANSEN LLP BANK ONE CENTER SUITE 2500 DALLAS TX 75201 |
| DAYTIMER | CUSTOMER SERVICE DEPARTMENT   Account No. 4388 ETOBICOKE ON M9W 7J3 CANADA |
| DELTA PRODUCTS CORP. | 4405 CUSHING PARKWAY   Account No. 0042 FREMONT CA 94538 |
| DESCA COLOMBIA SA | CARRERA 7 NO  71 52 TORRE B PISO 11 BOGOTA COLUMBIA |
| EION INC | 320 MARCH ROAD   Account No. 1054 OTTAWA ON K2K 2E3 CANADA |
| FINNEGAN LLP | 901 NEW YORK AVE NW   Account No. 7281, 3384 WASHINGTON DC 20001-4413 |
| FREEDOM CAD SERVICES, INC | 20 COTTON ROAD, SUITE 201   Account No. 0138 NASHUA NH 03063 |
| GOWIN, VINOD | 8208 MANATEE CT.   Account No. 3257 RALEIGH NC 27616 |
| GOWIN, VINOD N. | 8208 MANATEE CT   Account No. 3257 RALEIGH NC 27616 |
| GUERIN & RODRIGUEZ, LLP | 5 MT ROYAL AVE   Account No. NOR MARLBORO MA 01752 |
| HAVERKAMP, LAWRENCE | PO BOX 2497   Account No. 9000 OREGON CITY OR 97045 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497   Account No. 9000 OREGON CITY OR 97045-0211 |
| HEMINGWAY & HANSEN LLP | 1717 MAIN STREET, SUITE 2500 DALLAS TX 75201 |
| HEMINGWAY & HANSEN, LLP | D. SCOTT HEMINGWAY COMERICA BANK TOWER, SUITE 2500 1717 MAIN STREET DALLAS TX 75201 |
| MILLER, KYLE | 820 WINNING COLORS CT   Account No. 5255 DESOTO TX 75115 |
| MIRABAL, ROSANNA | 9103 NW 81ST COURT   Account No. 09-10138 TAMARAC FL 33321 |
| MITA, SADAHISA | 2934 CUSTER DR.   Account No. 0250 OR GID 0322 SAN JOSE CA 95124 |
| MITA, SADAHISA | SADAHISA MITA 2934 CUSTER DR. SAN JOSE CA 95124 |
| PETERSON, DONALD K | 5 WINSTON FARM LANE   Account No. 9357 FAR HILLS NJ 07931 |
| PRO CONNECT | PO BOX 852764   Account No. 1092 RICHARDSON TX 750852764 |
| PRO CONNECT TECHNOLOGY | PO BOX 852764   Account No. 1092 RICHARDSON TX 750852764 |
| QUICK, JANET | 11103 MAPLE ST   Account No. 8132 CLEVELAND TX 77328 |
| QUICK, JOHN | 11103 MAPLE STREET   Account No. 2418 CLEVELAND TX 77328 |
| RAHN, BARRY | 5644 SEACLIFFE ROAD COURTENAY BC V9J 1X1 CANADA |
| RCOMM RADIO INC. | 6560 HWY #34 VANKLEEK HILL ON K0B 1R0 CANADA |
| REINKE, KARL | 1665 EBERHARD STREET   Account No. 1276 SANTA CLARA CA 95050-4013 |
| TESTFORCE SYSTEMS INC | 9450 TRANS CANADA   Account No. 1050 ST LAURENT QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC. | 9450 TRANSCANADA HWY.   Account No. 1057 ST. LAURENT, QUEBEC H4S 1R7 CANADA |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY- COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL COLLECTIONS DIVISION/BANKRUPTCY SECTION P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| THIN FILM TECHNOLOGY | 1980 COMMERCE DRIVE   Account No. 3484 NORTH MANKATO MN 56003 |
| TROSCLAIR, TERRY | 2507 SAGE RIDGE DRIVE FRISCO TX 75034 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 45**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP | ATTN: FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ.,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ,AMANDA M WINFREE ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATTN: HUBERT H. KUO ESQ. 4675 MACARTHUR CT, STE 590 NEWPORT BEACH CA 92660 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATTN: JAMES C. WAGGONER ESQ. 1300 SW 5TH AVE, STE 2300 PORTLAND OR 97201-5630 |
| DEWEY & LEBOEUF | LAWRENECE E. MILLER 125 WEST 55TH STREET NEW YORK NY 10019 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ. COUNSEL TO GENBAND INC. 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST, STE 2400 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |

| Claim Name | Address Information |
|---|---|
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114-0126 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ROGER G. SCHWARTZ; ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS LLP | J. DOUGLAS BACON; ALICE DECKER BURKE; JOSEPH A. SIMEI 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. 370 17TH ST, STE 4650 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | MICHAEL G. O'BRYAN; WILLIAM I SCHWARTZ 425 MARKET STREET SAN FRANCISCO CA 94105-2482 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATTN: JOSEPH J. WIELEBINSKI ESQ. 3800 LINCOLN PLAZA, 500 N AKARD ST DALLAS TX 75201-6659 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: PATRICK TINKER ESQ. 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON HARKAVY | ATTN: ANN GRONINGER ESQ. 521 EAST BOULEVARD CHARLOTTE NC 28203 |
| PAUL WEISS RIFKING WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATTN: DANA S. PLON ESQ. 1529 WALNUT STREET, STE 600 PHILADELPHIA PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: JOSEPH H HUSTON JR,MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: LEE W. STREMBA THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VAL MANDEL P.C. | ATTN: VAL MANDEL ESQ. 80 WALL ST, STE 1115 NEW YORK NY 10005 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor Count 181**