# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 2/1/10 through 2/28/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/1/2010 | J. Hyland | 0.20 | Conducted call with R. Macdonald re: closing balance sheets. |
| 2/1/2010 | J. Hyland | 0.20 | Conducted call with H. DeAlmeida re: closing balance sheets. |
| 2/1/2010 | D. Rothberg | 0.50 | Discussed UMTS acquisition proceeds allocation with K. Rowe. |
| 2/1/2010 | J. Hyland | 0.50 | Corresponded with A. Nadolny re: closing balance sheets. |
| 2/1/2010 | C. Kearns | 0.60 | Reviewed proceeds allocation information request. |
| 2/1/2010 | J. Hyland | 0.70 | Conducted call with counsel re: UMTS purchase price allocations. |
| 2/1/2010 | T. Horton | 0.90 | Reviewed potential reports re: proceeds allocation. |
| 2/1/2010 | D. Rothberg | 1.00 | Analyzed ALU UMTS acquisition and resultant allocation of proceeds. |
| 2/1/2010 | T. Horton | 1.20 | Reviewed contracts re: potential sale of Business Units. |
| 2/1/2010 | J. Hyland | 1.20 | Reviewed CDMA closing adjustment response. |
| 2/1/2010 | D. Rothberg | 1.80 | Reviewed updated preliminary proceeds allocation due diligence request list in conjunction with updated information. |
| 2/1/2010 | J. Borow | 1.80 | Reviewed issues relating to CVAS sale and MEN related issues. |
| 2/1/2010 | T. Morilla | 2.80 | Reviewed allocation issues related to the sale of the Business Units. |
| 2/1/2010 | T. Morilla | 2.80 | Constructed allocation model. |
| 2/1/2010 | J. Hyland | 2.80 | Analyzed allocation methodologies. |
| 2/2/2010 | C. Kearns | 0.40 | Asset sale status issues regarding CVAS qualifying bid. |
| 2/2/2010 | J. Hyland | 0.90 | Conducted call with T. Feuerstein re: proceeds allocations. |
| 2/2/2010 | J. Borow | 1.30 | Reviewed issues relating to CVAS sale transaction. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/2/2010 | J. Borow | 1.60 | Reviewed issues relating to MEN sale transaction. |
| 2/2/2010 | T. Morilla | 2.40 | Reviewed and edited the allocation of proceeds model. |
| 2/2/2010 | T. Morilla | 2.60 | Incorporated the Q3 09 balance sheet information into the allocation |
| 2/2/2010 | C. Kearns | 0.40 | Continued reviewing proceeds allocation issues. |
| 2/4/2010 | J. Peterson | 0.70 | Reviewed the UMTS/Alcatel-Lucent transaction re: allocation |
| 2/4/2010 | T. Morilla | 0.70 | Created template for issues list on the M&A document review. |
| 2/4/2010 | T. Horton | 2.20 | Participated in discussion re: potential sale of Business Units and proceeds allocation. |
| 2/4/2010 | J. Peterson | 2.20 | Participated in an allocation discussion re: potential purchase price adjustments by deal. |
| 2/4/2010 | D. Rothberg | 2.50 | Reviewed and analyzed allocation of proceeds methodology. |
| 2/4/2010 | J. Hyland | 2.50 | Prepared proceeds allocation documentation. |
| 2/4/2010 | T. Morilla | 2.80 | Reviewed and edited the allocation model. |
| 2/4/2010 | T. Morilla | 2.20 | Continued to review and edit the allocation model. |
| 2/4/2010 | J. Hyland | 2.40 | Continued preparing proceeds allocations documentation. |
| 2/4/2010 | D. Rothberg | 1.60 | Continued to review and analyze proceeds allocation methodology. |
| 2/5/2010 | T. Morilla | 0.50 | Reviewed allocation model methodologies. |
| 2/5/2010 | T. Horton | 1.80 | Gathered, analyzed and reviewed various documents re: potential sale of Business Units. |
| 2/5/2010 | D. Rothberg | 2.20 | Reviewed allocation of proceeds methodologies. |
| 2/5/2010 | T. Morilla | 2.40 | Reviewed Seller Disclosure Schedules for a Business Unit. |
| 2/5/2010 | J. Hyland | 2.70 | Reviewed specific proceeds allocation methodology. |
| 2/5/2010 | J. Hyland | 2.80 | Analyzed proceeds allocations methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/5/2010 | T. Morilla | 2.90 | Reviewed asset purchase agreement documents related to a Business Unit. |
| 2/5/2010 | D. Rothberg | 1.80 | Continued to review allocations of proceeds methodologies. |
| 2/5/2010 | T. Morilla | 1.90 | Continued reviewing asset purchase agreement documents for a Business Unit. |
| 2/5/2010 | D. Rothberg | 2.10 | Continued to review allocation of proceeds methodologies. |
| 2/6/2010 | T. Horton | 1.20 | Reviewed various Debtors' documents re: potential sale of Business Units. |
| 2/6/2010 | D. Rothberg | 2.20 | Reviewed and prepared analysis related to allocation of proceeds methodologies. |
| 2/6/2010 | J. Hyland | 2.60 | Reviewed asset allocation model. |
| 2/6/2010 | T. Morilla | 2.80 | Reviewed a Business Unit's asset purchase agreement documents. |
| 2/6/2010 | T. Morilla | 1.20 | Continued reviewing a Business Unit's asset purchase agreement. |
| 2/6/2010 | D. Rothberg | 2.50 | Continued to review and prepare analysis on allocation of proceeds methodologies. |
| 2/7/2010 | D. Rothberg | 1.10 | Prepared analysis on allocation of proceeds methodologies. |
| 2/7/2010 | T. Horton | 1.90 | Reviewed and analyzed Debtors' documents re: potential sale of Business Units. |
| 2/8/2010 | J. Hyland | 0.20 | Conducted call with B. Kahn re: proceeds allocations due diligence. |
| 2/8/2010 | T. Morilla | 0.40 | Reviewed the Radware asset purchase agreement document. |
| 2/8/2010 | J. Hyland | 0.80 | Conducted call with T. Feuerstein re: proceeds allocations. |
| 2/8/2010 | J. Peterson | 1.20 | Started to review the Radware divestiture re: potential purchase price adjustments. |
| 2/8/2010 | J. Hyland | 1.40 | Analyzed an alternative allocation approach for UMTS. |
| 2/8/2010 | T. Horton | 1.50 | Participated in discussion re: potential sale of Business Units and allocation of proceeds. |
| 2/8/2010 | T. Morilla | 1.90 | Reviewed and analyzed the UMTS allocation methodology per the |
| 2/8/2010 | T. Morilla | 1.90 | Began preparing an allocation of sale proceeds presentation. |
| 2/8/2010 | T. Morilla | 2.10 | Reviewed the allocation model metrics. |
| 2/8/2010 | D. Rothberg | 2.10 | Analyzed and prepared additional proceeds allocation methodology. |
| 2/8/2010 | D. Rothberg | 1.20 | Continued to analyze and prepare additional proceeds allocation methodology. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/8/2010 | T, Horton | 2.30 | Reviewed closing documents of potential Business Unit to be sold re: proceeds allocation. |
| 2/8/2010 | J. Hyland | 2.30 | Reviewed balance sheet tangible asset analysis for disposed Business |
| 2/8/2010 | T. Morilla | 2.60 | Reviewed Business Unit's asset purchase agreement. |
| 2/8/2010 | J. Hyland | 2.80 | Analyzed proceeds allocations methodologies. |
| 2/8/2010 | T. Horton | 2.90 | Analyzed and reviewed various closing agreements re: potential sale of Business Unit. |
| 2/8/2010 | T. Morilla | 1.80 | Continued reviewing and analyzing the UMTS allocation methodology. |
| 2/9/2010 | C. Kearns | 0.50 | Asset sales/transition status. |
| 2/9/2010 | C. Kearns | 0.50 | Asset allocation analysis status. |
| 2/9/2010 | J. Hyland | 1.30 | Reviewed a specific proceeds allocation analysis. |
| 2/9/2010 | J. Hyland | 1.40 | Participated on call with P. Zangrilli and L. Chang re: allocation of proceeds methodologies. |
| 2/9/2010 | T. Horton | 1.40 | Participated in discussion re: potential sale of Business Units and proceeds allocation. |
| 2/9/2010 | D. Rothberg | 1.50 | Reviewed alternate allocation methodology. |
| 2/9/2010 | T. Morilla | 1.80 | Reviewed and analyzed the UMTS allocation methodology. |
| 2/9/2010 | T. Horton | 1.90 | Reviewed, gathered and analyzed closing documents re: potential sale of Business Unit and allocation of proceeds. |
| 2/9/2010 | T. Morilla | 1.90 | Edited the allocation presentation based on comments. |
| 2/9/2010 | T. Morilla | 2.40 | Reviewed material prepared by Jefferies regarding the potential allocation methodologies. |
| 2/9/2010 | T. Morilla | 2.60 | Continued working on the allocation of proceeds presentation. |
| 2/9/2010 | H. Miller | 2.60 | Analyzed allocation methodologies. |
| 2/10/2010 | T. Morilla | 0.30 | Reviewed documents related to the Business Unit sales. |
| 2/10/2010 | C. Kearns | 0.70 | Reviewed analysis of amended Lazard proposal. |
| 2/10/2010 | J. Hyland | 1.00 | Reviewed proceeds allocation methodology. |
| 2/10/2010 | T. Horton | 1.20 | Reviewed closing documents of Debtors' re: sale of Business Unit and potential proceeds allocation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/10/2010 | T. Morilla | 1.30 | Constructed the UMTS allocation presentation. |
| 2/10/2010 | H. Miller | 1.30 | Analyzed allocation methodologies. |
| 2/10/2010 | T. Morilla | 1.90 | Reviewed the allocation report. |
| 2/10/2010 | T. Morilla | 2.20 | Reviewed the UMTS allocation methodology used by the Debtors. |
| 2/10/2010 | T. Morilla | 2.40 | Began to construct the allocation of proceeds model for the UMTS sale. |
| 2/10/2010 | H. Miller | 2.60 | Analyzed allocation methodologies. |
| 2/11/2010 | C. Kearns | 0.50 | Participated in call with FTI regarding Lazard motion and followed up with counsel. |
| 2/11/2010 | D. Rothberg | 0.80 | Reviewed report for UCC re: Theoretical allocation of Sale Proceeds. |
| 2/11/2010 | D. Rothberg | 0.80 | Reviewed report for UCC re: Alcatel UMTS asset allocation analysis. |
| 2/11/2010 | C. Kearns | 0.80 | Participated on a portion of call with Debtors and other re: Argentina price allocations. |
| 2/11/2010 | C. Kearns | 1.20 | Discussed purchase price allocation issues with counsel. |
| 2/11/2010 | J. Peterson | 2.00 | Participated in call with the Debtors, Cleary, Akin, FTI and Capstone re: MEN Argentina. |
| 2/11/2010 | T. Morilla | 2.00 | Attended conference call regarding a Business Unit's sale process. |
| 2/11/2010 | T. Horton | 2.30 | Participated on call re: potential sale of Business Unit and in scope assets. |
| 2/11/2010 | J. Hyland | 2.60 | Reviewed and analyzed specific allocation methodology. |
| 2/12/2010 | C. Kearns | 0.20 | Summarized questions/ issues for counsel regarding proposed Lazard amendment. |
| 2/12/2010 | C. Kearns | 0.30 | Reviewed status of Argentina allocation issue. |
| 2/12/2010 | D. Rothberg | 1.10 | Analyzed application of Jeffries assumptions into the existing allocation model. |
| 2/12/2010 | T. Horton | 1.30 | Analyzed and reviewed documents re: potential sale of Business Unit. |
| 2/12/2010 | J. Hyland | 1.60 | Conducted call with T. Feuerstein re: asset allocations. |
| 2/12/2010 | J. Hyland | 2.30 | Reviewed closing balance sheets. |
| 2/12/2010 | J. Hyland | 2.40 | Reviewed allocations calculations for a specific method. |

**Capstone Advisory Group, LLC**
**Invoice for the February 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/12/2010 | T. Morilla | 2.70 | Reviewed allocation model for the UMTS asset sale. |
| 2/13/2010 | J. Hyland | 2.40 | Continued reviewing TSA and IP related documents in the CVAS divestiture documents. |
| 2/14/2010 | H. Miller | 2.90 | Analyzed allocation methodologies. |
| 2/15/2010 | C. Kearns | 0.50 | Status of equinox closing. |
| 2/15/2010 | T. Morilla | 1.70 | Reviewed allocation methodology issues. |
| 2/15/2010 | T. Horton | 2.20 | Reviewed various Debtors' documents re: potential sale of Business Units. |
| 2/15/2010 | T. Morilla | 2.60 | Reviewed a Business Units asset purchase agreement documents. |
| 2/16/2010 | C. Kearns | 0.50 | Reviewed status of Lazard amendment motions. |
| 2/16/2010 | H. Miller | 0.50 | Reviewed allocation methodologies. |
| 2/16/2010 | D. Rothberg | 1.20 | Reviewed amended back to back supplier agreement for GSM sale. |
| 2/16/2010 | J. Borow | 1.30 | Reviewed issues pertaining to sale and auction of CVAS Business Unit. |
| 2/16/2010 | T. Morilla | 1.70 | Edited the allocation of proceeds report based on comments. |
| 2/16/2010 | T. Horton | 1.90 | Reviewed presentation from Debtors and participated on call re: sale of Business Unit and final purchase price adjustments. |
| 2/16/2010 | T. Morilla | 2.10 | Continued to edit the theoretical allocation of proceeds presentation. |
| 2/16/2010 | D. Rothberg | 2.20 | Analyzed asset allocation methodologies. |
| 2/16/2010 | T. Morilla | 2.30 | Reviewed allocation methodology issues. |
| 2/16/2010 | T. Horton | 2.80 | Analyzed, reviewed and presented results of purchase price adjustments re: sale of Business Unit. |
| 2/17/2010 | C. Kearns | 0.20 | Status of Argentina transfer pricing issues. |
| 2/17/2010 | J. Hyland | 0.30 | Conducted call with T. Feuerstein re: allocation proceeds analysis. |
| 2/17/2010 | J. Hyland | 0.80 | Analyzed patent inclusion in an asset sale. |
| 2/17/2010 | J. Borow | 1.60 | Reviewed issues pertaining to asset sale and auctions. |
| 2/17/2010 | H. Miller | 2.40 | Read and analyzed the Allocation Methodology reports. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/17/2010 | J. Hyland | 2.50 | Reviewed a proceeds allocation methodology. |
| 2/18/2010 | J. Hyland | 0.30 | Conducted call with H. Kennedy re: patent inclusion in upcoming asset |
| 2/18/2010 | C. Kearns | 0.80 | Participated in calls with T. Savage and counsel regarding Lazard amendment. |
| 2/18/2010 | D. Rothberg | 1.10 | Reviewed asset allocation methodologies. |
| 2/18/2010 | T. Horton | 1.90 | Participated in meeting to review various sale of Business Unit |
| 2/18/2010 | J. Hyland | 2.00 | Participated in meetings with counsel and call with G. Kittur re: upcoming asset sale. |
| 2/18/2010 | J. Borow | 2.10 | Reviewed issues pertaining to asset sale and auctions. |
| 2/18/2010 | H. Miller | 2.50 | Reviewed Theoretical Allocation of Proceeds reports. |
| 2/18/2010 | H. Miller | 2.60 | Reviewed allocation methodology models. |
| 2/19/2010 | J. Hyland | 0.10 | Conducted call with G. Bell re: CVAS auction. |
| 2/19/2010 | D. Rothberg | 0.80 | Reviewed Jeffries asset allocation analysis. |
| 2/19/2010 | J. Borow | 0.80 | Reviewed issues pertaining to asset sale and auctions. |
| 2/19/2010 | D. Rothberg | 0.80 | Reviewed CDMA ASA. |
| 2/19/2010 | J. Hyland | 2.70 | Continued to review allocation methodologies. |
| 2/19/2010 | J. Hyland | 2.80 | Reviewed allocation methodologies. |
| 2/22/2010 | C. Kearns | 0.20 | Reviewed status of Lazard amendment motions. |
| 2/22/2010 | C. Kearns | 0.30 | Reviewed status of transition closings. |
| 2/22/2010 | J. Borow | 1.30 | Reviewed issues relating to proposed sale of CVAS and closing issues for men. |
| 2/22/2010 | J. Peterson | 2.40 | Continued to review and draft an analysis of the Radware divestiture re: potential allocation issues and adjustments. |
| 2/22/2010 | J. Hyland | 2.70 | Prepared proceeds allocation methodologies listing. |
| 2/22/2010 | J. Peterson | 2.80 | Continued to review the Radware divestiture for potential allocation issues and adjustments. |
| 2/22/2010 | J. Peterson | 2.90 | Continued to review and draft an analysis of the potential allocation adjustments for the Radware divestiture. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/23/2010 | C. Kearns | 0.30 | Status of CVAS auction. |
| 2/23/2010 | J. Borow | 1.10 | Reviewed issues relating to proposed sale of CVAS and closing issues for men. |
| 2/23/2010 | T. Morilla | 1.70 | Edited the theoretical allocation of proceeds report. |
| 2/24/2010 | T. Morilla | 0.40 | Reviewed the CVAS press release distributed by the Debtors. |
| 2/24/2010 | C. Kearns | 0.40 | Reviewed latest draft motion regarding Lazard amendment. |
| 2/24/2010 | T. Morilla | 1.70 | Reviewed issue related to the allocation of sale proceeds. |
| 2/25/2010 | C. Kearns | 0.40 | Reviewed "final" Lazard amendment motion. |
| 2/25/2010 | S. Tajuddin | 1.00 | Reviewed Allocation Methodologies Presentations and contemplated methodologies. |
| 2/25/2010 | S. Tajuddin | 1.00 | Reviewed Allocation Methodologies Presentations and contemplated methodologies. |
| 2/25/2010 | T. Horton | 1.20 | Participated in various discussions re: sale of Business Units. |
| 2/25/2010 | J. Borow | 1.30 | Reviewed issues relating to proposed sale of CVAS and closing issues for men. |
| 2/25/2010 | D. Rothberg | 1.40 | Reviewed amendments to GSM ASA. |
| 2/25/2010 | T. Horton | 1.70 | Reviewed various documents from Debtor re: potential sale of Business Units. |
| 2/25/2010 | J. Hyland | 2.40 | Reviewed Business Unit divestiture documentation. |
| 2/26/2010 | J. Hyland | 2.40 | Reviewed proceeds allocations methodologies. |
| 2/27/2010 | J. Hyland | 2.70 | Reviewed documents for Business Unit divestitures. |
| Subtotal | | 265.60 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | J. Hyland | 1.00 | Reviewed January fee statement hours charged. |
| 2/3/2010 | T. Morilla | 2.40 | Continued to review the December Fee Application hours. |
| 2/3/2010 | T. Morilla | 2.90 | Reviewed the December Fee Application hours. |
| 2/4/2010 | J. Hyland | 1.20 | Reviewed the fee application. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 2/5/2010 | L. Hirschman | 0.40 | Prepared fee application. |
| 2/5/2010 | J. Hyland | 0.70 | Reviewed fee statement. |
| 2/5/2010 | T. Morilla | 1.20 | Reviewed the December Fee Application. |
| 2/6/2010 | J. Hyland | 0.70 | Reviewed fee statement. |
| 2/12/2010 | J. Borow | 0.60 | Reviewed updated fee analysis. |
| 2/15/2010 | J. Hyland | 1.30 | Reviewed fee application. |
| 2/16/2010 | H. Becker | 1.20 | Began fee statement production process. |
| 2/20/2010 | J. Hyland | 1.10 | Reviewed fee statement. |
| 2/23/2010 | J. Hyland | 1.60 | Reviewed fee application. |
| 2/23/2010 | T. Morilla | 2.60 | Reviewed January fee application. |
| 2/24/2010 | H. Becker | 0.60 | Prepared the fourth Interim fee statement. |
| 2/24/2010 | L. Hirschman | 1.30 | Prepared January fee application. |
| 2/24/2010 | J. Hyland | 1.60 | Reviewed final version of monthly fee application and quarter fee |
| 2/24/2010 | H. Becker | 3.20 | Prepared the January fee statement. |
| 2/24/2010 | H. Becker | 1.80 | Continued preparing January fee statement. |
| 2/25/2010 | H. Becker | 1.20 | Finished preparing interim fee statement. Reviewed February time entries in preparation of monthly fee statement. |
| Subtotal | | 28.60 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 2/4/2010 | J. Borow | 1.80 | Participated in discussions with UCC counsel and the Debtors' responsible officer. |
| 2/5/2010 | J. Hyland | 0.50 | Conducted call with J. Doolittle re: compensation and budgeting. |
| Subtotal | | 2.30 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 2/1/2010 | J. Hyland | 0.20 | Conducted call with counsel re: follow-up on UCC member request. |

**Capstone Advisory Group, LLC**
**Invoice for the February 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/1/2010 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: case matters. |
| 2/1/2010 | J. Hyland | 0.70 | Conducted call with counsel re: proceeds allocations and other case |
| 2/3/2010 | J. Hyland | 1.10 | Prepared and participated on the professional's pre-call for the UCC |
| 2/3/2010 | C. Kearns | 1.30 | Participated on weekly UCC professionals status call. |
| 2/3/2010 | J. Borow | 1.70 | Participated in discussions with various creditors re: status of matter. |
| 2/4/2010 | J. Hyland | 1.40 | Participated on UCC call with UCC professionals. |
| 2/4/2010 | C. Kearns | 1.80 | Participated on call with counsel and J. Ray and related preparation. |
| 2/4/2010 | C. Kearns | 1.80 | Participated in discussions of IP, UK pensions and various other matters. |
| 2/4/2010 | J. Hyland | 2.00 | Prepared for UCC call. |
| 2/4/2010 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |
| 2/4/2010 | J. Borow | 2.30 | Prepared for, attended and participated in meeting of UCC. |
| 2/8/2010 | J. Borow | 1.30 | Participated in discussions with various creditors re: status of matter. |
| 2/8/2010 | C. Kearns | 2.60 | Prepared for and met with counsel and ad hoc's professional's to discuss cash and critical case issues. |
| 2/10/2010 | J. Hyland | 1.00 | Participated on the UCC professional pre-call. |
| 2/10/2010 | C. Kearns | 1.30 | Prepared for and participated on weekly status call with UCC |
| 2/11/2010 | J. Hyland | 0.80 | Participated in UCC meeting with UCC professionals. |
| 2/11/2010 | C. Kearns | 1.20 | Prepared for and participated on weekly UCC call. |
| 2/11/2010 | J. Hyland | 2.40 | Participated in meeting with counsel re: Lazard motion, allocation protocols and other case matters. |
| 2/11/2010 | J. Hyland | 2.80 | Prepared for UCC meeting. |
| 2/12/2010 | C. Kearns | 1.40 | Prepared for and participated on status call with counsel and J. Ray. |
| 2/16/2010 | J. Hyland | 0.30 | Conducted call with counsel re: UCC meeting. |
| 2/17/2010 | J. Hyland | 0.60 | Participated in call with UCC professionals in preparation of UCC call. |
| 2/17/2010 | J. Borow | 1.60 | Participated in discussions with various creditors re: status of matter. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/18/2010 | C. Kearns | 0.60 | Participated on a portion of the weekly UCC call. |
| 2/18/2010 | J. Hyland | 0.60 | Participated in weekly UCC call. |
| 2/18/2010 | S. Tajuddin | 0.70 | Reviewed reports for the weekly UCC call. |
| 2/18/2010 | J. Hyland | 1.20 | Prepared for UCC meeting. |
| 2/19/2010 | J. Hyland | 0.90 | Participated on call with counsel, J. Ray and Jefferies re: case status. |
| 2/19/2010 | J. Borow | 1.10 | Participated in discussions with various creditors re: status of matter. |
| 2/22/2010 | J. Hyland | 0.50 | Conducted call with J. Ray re: UK pension, compensation, and claims. |
| 2/22/2010 | J. Borow | 1.30 | Participated in discussions with various creditors re: status of matter. |
| 2/23/2010 | C. Kearns | 0.70 | Responded as appropriate to inquiries from stakeholders. |
| 2/24/2010 | J. Hyland | 0.30 | Conducted call with counsel re: case status. |
| 2/25/2010 | J. Hyland | 1.20 | Participated in UCC call. |
| 2/25/2010 | J. Borow | 2.10 | Participated in discussions with various creditors re: status of matter. |
| 2/25/2010 | J. Hyland | 2.60 | Prepared for UCC meeting. |
| 2/25/2010 | J. Borow | 3.00 | Prepared for, attended and participated in meeting with UCC and other professionals for UCC. |
| 2/25/2010 | C. Kearns | 3.00 | Prepared for and attended weekly UCC meeting. |
| Subtotal | | 53.90 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | D. Rothberg | 1.00 | Prepared report for UCC re: J. Flanagan contingency plan. |
| 2/1/2010 | D. Rothberg | 1.20 | Continued to prepare report for UCC re: J. Flanagan contingency plan. |
| 2/1/2010 | D. Rothberg | 1.60 | Prepared report for UCC re: Q4 AIP preliminary results. |
| 2/1/2010 | T. Horton | 1.60 | Analyzed and reviewed material from Debtors re: executive compensation. |
| 2/1/2010 | T. Horton | 1.70 | Reviewed additional Debtors' material re: Q4 AIP performance. |
| 2/1/2010 | D. Rothberg | 1.80 | Reviewed and analyzed Q4 AIP results. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | D. Rothberg | 1.80 | Continued to analyze Q4 AIP metrics and backup schedules provided by Debtors. |
| 2/1/2010 | D. Rothberg | 2.10 | Continued to prepare report for UCC re: J. Flanagan contingency plan. |
| 2/1/2010 | J. Borow | 2.70 | Reviewed employee compensation and retention issues. |
| 2/2/2010 | J. Hyland | 0.10 | Conducted call with D. Botter re: Canadian pension and employee |
| 2/2/2010 | J. Hyland | 0.30 | Conducted call with M. Wunder and R. Jacobs re: Canadian pension and employee matters. |
| 2/2/2010 | T. Horton | 0.50 | Reviewed executive compensation issues. |
| 2/2/2010 | T. Horton | 0.60 | Participated on call with E. King re: executive compensation. |
| 2/2/2010 | J. Hyland | 1.00 | Participated on call with FTI and E&Y re: AIP and other compensation matters. |
| 2/2/2010 | T. Horton | 1.00 | Participated on call with FTI and E&Y re: 2010 AIP metrics. |
| 2/2/2010 | D. Rothberg | 1.00 | Analyzed 2010 Q1 and Q2 AIP proposals from the Debtors. |
| 2/2/2010 | T. Horton | 1.10 | Reviewed additional Debtors' material re: Q4 AIP results. |
| 2/2/2010 | T. Horton | 1.20 | Participated on call with C. Lamba re: Q4 AIP. |
| 2/2/2010 | D. Rothberg | 1.20 | Discussed Q4 AIP results and back up data with S. Lamba. |
| 2/2/2010 | J. Peterson | 1.50 | Reviewed the 2010 first half AIP metrics for Corporate Group. |
| 2/2/2010 | J. Hyland | 1.70 | Reviewed financial aspects of the Canadian pension. |
| 2/2/2010 | D. Rothberg | 1.80 | Prepared report for UCC re: Q4 AIP preliminary results. |
| 2/2/2010 | D. Rothberg | 1.80 | Continued to edit report for UCC re: J. Flanagan contingency report. |
| 2/2/2010 | J. Peterson | 2.00 | Reviewed and discussed the Corporate Group's retention 2010 budget with L. Gillespie. |
| 2/2/2010 | T. Horton | 2.10 | Reviewed and analyzed material from Debtors re: executive compensation programs. |
| 2/2/2010 | D. Rothberg | 2.10 | Edited report for UCC re: J. Flanagan contingency. |
| 2/2/2010 | D. Rothberg | 2.20 | Continued to prepare report for UCC re: Q4 AIP preliminary results. |
| 2/2/2010 | T. Horton | 2.50 | Edited and reviewed various drafts of presentation to UCC re: Q4 AIP. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/2/2010 | J. Hyland | 2.60 | Analyzed AIP issues for 2010. |
| 2/3/2010 | T. Horton | 0.50 | Participated in meeting to review Q4 AIP presentation. |
| 2/3/2010 | J. Hyland | 0.50 | Conducted call with L. Close re: pension expenses. |
| 2/3/2010 | J. Hyland | 0.60 | Conducted call with M. Sandberg re: personnel and compensation. |
| 2/3/2010 | T. Horton | 0.80 | Participated in meeting and analyzed presentation from E&Y re: pension obligations. |
| 2/3/2010 | T. Horton | 1.20 | Reviewed and edited notes to UCC re: pension issues. |
| 2/3/2010 | J. Borow | 1.40 | Reviewed employee issues and related compensation and retention. |
| 2/3/2010 | D. Rothberg | 1.50 | Edited report for UCC re: Q4 AIP preliminary results. |
| 2/3/2010 | D. Rothberg | 1.60 | Continued to edit report for UCC re: J. Flanagan contingency. |
| 2/3/2010 | J. Hyland | 2.40 | Reviewed suggested AIP program for IP and other groups from the |
| 2/3/2010 | D. Rothberg | 2.40 | Edited report for UCC re: J. Flanagan contingency. |
| 2/3/2010 | D. Rothberg | 2.50 | Edited reports for UCC re: Flanagan contingency and Q4 AIP preliminary results. |
| 2/3/2010 | J. Hyland | 2.80 | Reviewed employee compensation issues. |
| 2/4/2010 | T. Morilla | 0.60 | Reviewed the KEIP/KERP payments for the NBS/Corp. employees. |
| 2/4/2010 | J. Borow | 2.20 | Reviewed proposals by Debtors for retention and compensation plans. |
| 2/5/2010 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: compensation motion. |
| 2/5/2010 | J. Hyland | 1.40 | Participated on call with P. Binning, FTI and E&Y re: AIP and other compensation matters. |
| 2/5/2010 | T. Horton | 1.40 | Participated on call to discuss Corporate AIP for 2010 |
| 2/5/2010 | T. Horton | 1.50 | Reviewed various documents from Debtors re: retention and |
| 2/7/2010 | J. Borow | 1.40 | Prepared for and discussed with counsel compensation plans for P. Binning and G. Riedel. |
| 2/8/2010 | H. Miller | 2.00 | Reviewed pension data. |
| 2/9/2010 | J. Peterson | 1.70 | Reviewed the budget AIP metric for the Corporate Group. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/9/2010 | T. Morilla | 1.80 | Reviewed 36th Report of the Monitor relating to the employees. |
| 2/9/2010 | T. Horton | 2.10 | Analyzed and reviewed presentations from Debtors re: executive compensation. |
| 2/9/2010 | H. Miller | 2.40 | Reviewed UK Pension Annual Reports. |
| 2/9/2010 | T. Horton | 2.90 | Reviewed and had various discussions re: Special Incentive Plan for employees. |
| 2/10/2010 | T. Horton | 2.50 | Participated in conversations and reviewed Debtors' documents re: Motion for Special Incentive Plan. |
| 2/11/2010 | H. Miller | 0.70 | Participated in meeting discussing pension issues. |
| 2/11/2010 | C. Kearns | 1.00 | Prepared for and participated on call with J. Ray and counsel re: UK pensions. |
| 2/11/2010 | T. Horton | 1.10 | Reviewed, edited and prepared comments fro presentation to UCC re: Annual Incentive Plan. |
| 2/11/2010 | D. Rothberg | 1.50 | Reviewed UK Pension Warning Notice. |
| 2/11/2010 | D. Rothberg | 1.60 | Reviewed and analyzed updated Q1 AIP Corporate budget. |
| 2/11/2010 | T. Horton | 2.10 | Analyzed Q4 AIP metrics. |
| 2/11/2010 | H. Miller | 2.80 | Read and analyzed the UK Pension Regulator Warning Notice. |
| 2/11/2010 | H. Miller | 2.40 | Continued reading and analyzing the UK Pension Regulator Warning Notice. |
| 2/11/2010 | H. Miller | 2.70 | Continued reading and analyzing the UK Pension Regulator Warning Notice. |
| 2/12/2010 | H. Miller | 0.90 | Continued analyzing the UK Pension Regulator Warning Notice. |
| 2/12/2010 | D. Rothberg | 1.50 | Reviewed Warning Notice from NN UK. |
| 2/12/2010 | J. Peterson | 1.80 | Forecasted the first half 2010 Corporate AIP Budget metric based on the proposed Corporate budget. |
| 2/12/2010 | H. Miller | 2.30 | Read and analyzed the UK Pension Regulator Warning Notice. |
| 2/12/2010 | H. Miller | 2.70 | Continued analyzing the UK Pension Regulator Warning Notice. |
| 2/13/2010 | H. Miller | 1.00 | Participated in call with L. Beckerman re: pensions. |
| 2/15/2010 | H. Miller | 0.50 | Discussed pension issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/15/2010 | J. Hyland | 2.90 | Reviewed information for UK pension. |
| 2/15/2010 | J. Hyland | 2.80 | Continued reviewing information for UK pension. |
| 2/16/2010 | C. Kearns | 0.50 | Reviewed status of UK pension analysis. |
| 2/16/2010 | J. Borow | 0.80 | Reviewed compensation plans for key employees. |
| 2/16/2010 | J. Hyland | 2.60 | Analyzed UK pension claim matters. |
| 2/16/2010 | J. Hyland | 2.50 | Continued analyzing UK pension claims matters. |
| 2/16/2010 | H. Miller | 2.70 | Reviewed and analyzed March 12, 2009 Pension Update. |
| 2/17/2010 | T. Horton | 0.50 | Participated in meeting and discussion re: various Debtors' pension obligations. |
| 2/17/2010 | T. Horton | 1.00 | Prepared analysis of compensation trends. |
| 2/18/2010 | J. Hyland | 1.90 | Reviewed AIP analysis. |
| 2/19/2010 | J. Hyland | 0.20 | Reviewed status of employment agreements. |
| 2/19/2010 | D. Rothberg | 1.10 | Reviewed UK Pension Warning notice. |
| 2/19/2010 | J. Hyland | 2.60 | Reviewed AIP metrics. |
| 2/20/2010 | D. Rothberg | 1.10 | Reviewed 39th Monitor's report. |
| 2/20/2010 | D. Rothberg | 2.10 | Reviewed UK Pension Warning notice. |
| 2/22/2010 | D. Rothberg | 1.00 | Reviewed draft for report to UCC re: Corporate AIP. |
| 2/22/2010 | H. Miller | 1.00 | Prepared for and participated in call with L. Beckerman re: pensions. |
| 2/22/2010 | J. Borow | 2.30 | Reviewed various compensation plans and related issues. |
| 2/22/2010 | T. Horton | 2.90 | Reviewed various documents from Debtor re: Annual Incentive Plan and Retention program. |
| 2/22/2010 | J. Hyland | 2.90 | Analyzed UK pension issues. |
| 2/22/2010 | J. Hyland | 2.40 | Continued to analyze UK pension issues. |
| 2/23/2010 | J. Hyland | 1.30 | Participated in meeting with J. Doolittle, A. Bifield, B. Beekenkamp, S. Schaus and M. Sandberg re: Corporate AIP. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/23/2010 | C. Kearns | 1.50 | Reviewed and analyzed UK pension issues. |
| 2/23/2010 | T. Morilla | 1.90 | Worked on the 1H 2010 employee compensation metrics. |
| 2/23/2010 | T. Horton | 1.90 | Prepared for and participated in meeting to review and discuss Annual Incentive Plan. |
| 2/23/2010 | T. Morilla | 2.10 | Reviewed the materials distributed by the Debtors on compensation metrics. |
| 2/23/2010 | H. Miller | 2.10 | Reviewed reports and prepared for pension discussion on UK pension process. |
| 2/23/2010 | J. Borow | 2.70 | Reviewed various compensation plans and related issues. |
| 2/23/2010 | J. Hyland | 2.70 | Reviewed status of UK pension claim. |
| 2/24/2010 | C. Kearns | 0.50 | Reviewed issues regarding UK pension warning. |
| 2/24/2010 | T. Morilla | 2.50 | Reviewed the Supplement to the 39th Report of the Monitor. |
| 2/24/2010 | T. Morilla | 2.80 | Reviewed the 39th Report of the Monitor. |
| 2/24/2010 | T. Horton | 2.80 | Participated in various meetings and discussions re: pension liability. |
| 2/25/2010 | C. Kearns | 0.60 | Reviewed issues re: UK Pension Warning Notice. |
| 2/25/2010 | D. Rothberg | 1.10 | Reviewed employee incentive motion attached to monitor's report. |
| 2/25/2010 | T. Morilla | 1.40 | Continued to review the 39th Report of the Monitor. |
| 2/25/2010 | T. Morilla | 1.60 | Participated on call with E&Y regarding the Canadian pensions. |
| 2/25/2010 | T. Horton | 1.60 | Participated in various discussions re: Executive compensation. |
| 2/25/2010 | J. Hyland | 1.60 | Conducted call with L. Close re: Canadian pension. |
| 2/25/2010 | J. Hyland | 2.40 | Continued analyzing financial impact of Canadian pension for counsel. |
| 2/25/2010 | J. Hyland | 2.60 | Analyzed financial impact of UK pension. |
| 2/25/2010 | T. Morilla | 2.90 | Reviewed pensioner and post-employment memo prepared by Fraser Milner Casgrain. |
| 2/25/2010 | T. Horton | 2.90 | Reviewed issues regarding pension liabilities. |
| 2/25/2010 | T. Morilla | 2.30 | Continued to review the pensioner and post-employment memo prepared by Fraser Milner Casgrain. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/26/2010 | J. Hyland | 1.00 | Conducted call with M. Dunsmuir re: Canadian pension calculations. |
| 2/26/2010 | J. Hyland | 1.20 | Participated on call with Fraser Milner Casgrain re: Canadian pensions. |
| 2/26/2010 | T. Morilla | 1.20 | Participated in call with Fraser Milner Casgrain regarding post-employment benefits. |
| 2/26/2010 | T. Horton | 1.60 | Reviewed and edited presentation re: Executive compensation. |
| 2/26/2010 | T. Horton | 1.80 | Analyzed various Monitor and Debtor documents re: Pension Liabilities. |
| 2/26/2010 | T. Morilla | 2.70 | Reviewed the post-employment benefits report prepare by E&Y. |
| 2/26/2010 | J. Hyland | 2.70 | Analyzed UK pension issues. |
| 2/26/2010 | J. Hyland | 2.80 | Reviewed Canadian pension calculations. |
| 2/26/2010 | T. Morilla | 2.90 | Prepared worksheet outlining the post-employment benefit calculations. |
| 2/26/2010 | T. Horton | 2.90 | Continued to review Canadian Pension Liabilities. |
| 2/26/2010 | T. Morilla | 1.90 | Continued to prepare worksheet outlining the post-employment benefits. |
| 2/27/2010 | D. Rothberg | 1.20 | Reviewed UK Pension Warning notice. |
| Subtotal | | 220.50 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/4/2010 | J. Hyland | 0.60 | Responded to inquiry from counsel re: previous supplier settlement. |
| 2/4/2010 | J. Hyland | 0.80 | Reviewed current supplier settlement. |
| 2/4/2010 | J. Borow | 1.60 | Reviewed issues relating to UK pension administrator's claim. |
| 2/5/2010 | J. Borow | 2.60 | Reviewed UK pension issues and related claims. |
| 2/8/2010 | J. Borow | 1.30 | Reviewed update on claims analyses for US estate. |
| 2/9/2010 | J. Peterson | 1.10 | Reviewed claims data received to date in preparation of the February 10 meeting. |
| 2/9/2010 | H. Miller | 2.70 | Continued reviewing UK Pension Annual Reports. |
| 2/10/2010 | J. Hyland | 1.40 | Prepared for claims meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/10/2010 | J. Peterson | 1.50 | Reviewed the presentation materials and notes taking in anticipation of drafting a UCC report on claims. |
| 2/10/2010 | J. Borow | 1.60 | Updated claims analyses for US estate. |
| 2/10/2010 | J. Hyland | 2.20 | Participated in meeting with Debtors, J. Ray, Cleary, E&Y, FTI, Milbank and counsel re: claims. |
| 2/10/2010 | J. Peterson | 2.20 | Participated in a meeting to discuss the status of claims and internal processes with Cleary, Debtors, FTI, Akin, E&Y and Capstone. |
| 2/10/2010 | C. Kearns | 2.50 | Prepared for and participated on claims call. |
| 2/10/2010 | H. Miller | 2.90 | Analyzed UK claims process. |
| 2/11/2010 | J. Hyland | 0.70 | Participated on call with J. Ray, L. Beckerman and Cleary re: UK |
| 2/11/2010 | J. Peterson | 1.10 | Reviewed the CTDI potential set-off. |
| 2/11/2010 | J. Hyland | 2.10 | Reviewed UK pension documentation. |
| 2/12/2010 | J. Borow | 1.10 | Updated claims analyses for US estate. |
| 2/12/2010 | J. Hyland | 1.70 | Reviewed claims information from presentation. |
| 2/12/2010 | J. Peterson | 2.40 | Reviewed the 503(b)9 claims filed in the U.S. |
| 2/13/2010 | J. Hyland | 2.60 | Reviewed TSA and IP related documents in the CVAS divestiture. |
| 2/15/2010 | S. Tajuddin | 1.00 | Reviewed financial statements of UK Pension Plan. |
| 2/15/2010 | S. Tajuddin | 1.30 | Reviewed the Warning Notice of UK Pension Authority. |
| 2/15/2010 | S. Tajuddin | 2.00 | Reviewed the Warning Notice of UK Pension Authority. |
| 2/15/2010 | S. Tajuddin | 2.70 | Reviewed counsel memo on UK Pension potential claims. |
| 2/15/2010 | S. Tajuddin | 2.50 | Continued reviewing UK Pension Warning Notice. |
| 2/16/2010 | S. Tajuddin | 1.00 | Reviewed plan financial statement through filing date. |
| 2/16/2010 | D. Rothberg | 2.40 | Reviewed and analyzed reconciliation of CTDI setoff data. |
| 2/17/2010 | S. Tajuddin | 0.20 | Attended conference call portion pertaining to UK pensions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/17/2010 | D. Rothberg | 1.10 | Reviewed data related to CTDI setoff of pre-petition claims. |
| 2/17/2010 | D. Rothberg | 0.80 | Continued to edit report for UCC re: CTDI setoff. |
| 2/17/2010 | J. Hyland | 1.20 | Revised CTDI motion summary. |
| 2/17/2010 | D. Rothberg | 1.50 | Edited report for UCC re: CTDI setoff. |
| 2/17/2010 | D. Rothberg | 2.20 | Prepared report for UCC re: CTDI set-off. |
| 2/17/2010 | D. Rothberg | 1.90 | Continued to prepare UCC report re: CTDI set-off. |
| 2/17/2010 | D. Rothberg | 2.50 | Continued to edit report for UCC re: CTDI set-off. |
| 2/18/2010 | S. Tajuddin | 0.60 | Reviewed Warning Notice for additional information on Pension claims. |
| 2/20/2010 | J. Hyland | 1.40 | Reviewed claims documentation. |
| 2/23/2010 | S. Tajuddin | 1.50 | Reviewed pension claim issues and legal process. |
| 2/23/2010 | S. Tajuddin | 2.50 | Reviewed warning notice of pension regulator in conjunction with drafting of work plan. |
| 2/23/2010 | J. Borow | 2.90 | Reviewed and discussed UK pension issues. |
| 2/23/2010 | J. Borow | 0.70 | Continued to review and discuss UK pension issues. |
| 2/23/2010 | S. Tajuddin | 3.00 | Reviewed APA documents submitted to CRA/IRS. |
| 2/23/2010 | S. Tajuddin | 3.00 | Drafted work plan for pension claim review process. |
| 2/24/2010 | S. Tajuddin | 0.50 | Reviewed pension reports for the UCC call. |
| 2/24/2010 | S. Tajuddin | 0.50 | Drafted work plan for pension claim review process. |
| 2/24/2010 | J. Hyland | 1.60 | Reviewed issues related to pension claims. |
| 2/24/2010 | J. Borow | 2.90 | Reviewed and discussed UK pension issues. |
| 2/24/2010 | J. Borow | 0.50 | Continued to review and discuss UK pension issues. |
| 2/25/2010 | S. Tajuddin | 0.70 | Reviewed Debtors' presentation to the UCC on Feb 2009 |
| 2/25/2010 | S. Tajuddin | 1.50 | Reviewed Monitor's motion to CCAA on enforcing of stay against PR's actions. |
| 2/25/2010 | J. Peterson | 1.80 | Reviewed the claims reports comparing it to prior claims reports. |
| 2/26/2010 | J. Borow | 2.10 | Reviewed various claims including various pensions issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/26/2010 | J. Borow | 2.80 | Reviewed UK pension issues. |
| 2/27/2010 | J. Borow | 1.30 | Reviewed pension claims and issues. |
| Subtotal | | 92.80 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | J. Peterson | 1.30 | Reviewed the pre-filing intercompany balances between NNI and Diamondware Ltd. and NGS. |
| 2/4/2010 | J. Peterson | 1.80 | Reviewed the CALA region re: potential repatriation of cash back to NNI. |
| 2/9/2010 | J. Borow | 1.10 | Reviewed intercompany balances between US and Canadian and EMEA estates. |
| 2/16/2010 | D. Rothberg | 0.80 | Reviewed Debtors' TPA model. |
| 2/16/2010 | S. Tajuddin | 1.50 | Reviewed data site files. |
| 2/16/2010 | S. Tajuddin | 2.50 | Reviewed information pertaining to TPA program /Intercompany transactions. |
| 2/16/2010 | H. Miller | 2.80 | Reviewed Nortel report on transfer pricing methodology. |
| 2/17/2010 | S. Tajuddin | 1.00 | Reviewed Warning Notice for complaints related to TPA. |
| 2/17/2010 | S. Tajuddin | 1.00 | Reviewed TPA presentation to the UCC. |
| 2/17/2010 | S. Tajuddin | 1.50 | Reviewed data site files pertaining to TPA-related information. |
| 2/17/2010 | S. Tajuddin | 2.50 | Reviewed Capstone reports on allocation of proceeds. |
| 2/17/2010 | H. Miller | 2.50 | Continued review of Nortel report on transfer pricing methodology. |
| 2/17/2010 | H. Miller | 2.60 | Continued review of Nortel report on transfer pricing methodology. |
| 2/18/2010 | H. Miller | 2.40 | Analyzed of Transfer Pricing historical results. |
| 2/18/2010 | S. Tajuddin | 2.50 | Analyzed workbook pertaining to TPA models. |
| 2/22/2010 | S. Tajuddin | 1.00 | Participated on call with counsel on UK Trustee matters. |
| 2/22/2010 | S. Tajuddin | 2.00 | Prepared for conference call with counsel and reviewed UK Trustee |
| 2/22/2010 | H. Miller | 2.40 | Continued review of APA Agreements. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/22/2010 | H. Miller | 2.70 | Reviewed differences between the 2001 and 2007 APA Agreements. |
| 2/24/2010 | H. Miller | 2.30 | Reviewed transfer pricing analysis reports. |
| 2/24/2010 | H. Miller | 2.40 | Analyzed of Transfer Pricing historical results. |
| 2/25/2010 | S. Tajuddin | 1.20 | Reviewed APA documents submitted to CRA/IRS. |
| 2/25/2010 | H. Miller | 1.80 | Reviewed TPA Summary Analysis. |
| 2/25/2010 | H. Miller | 2.40 | Reviewed quarterly transfer pricing worksheets. |
| 2/25/2010 | H. Miller | 2.60 | Continued review of TPA Summary Analysis. |
| 2/25/2010 | H. Miller | 1.20 | Continued review of quarterly transfer pricing worksheets. |
| 2/26/2010 | H. Miller | 0.80 | Reviewed TPA Forecast Model. |
| 2/26/2010 | H. Miller | 1.20 | Continued review of quarterly transfer pricing worksheets. |
| 2/26/2010 | J. Peterson | 2.10 | Updated the analysis of the intra-region intercompany balance analysis for the U.S. and Canada. |
| 2/26/2010 | J. Hyland | 2.40 | Reviewed intercompany report. |
| Subtotal | | 56.30 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | T. Horton | 1.10 | Analyzed presentation from Debtors re: real estate operations. |
| 2/1/2010 | T. Horton | 1.30 | Participated on call with D. Dunn and J. Connolly re: Real Estate. |
| 2/1/2010 | T. Morilla | 1.30 | Participated in real estate call with the Debtors regarding the sale process of two properties. |
| 2/1/2010 | T. Morilla | 1.60 | Reviewed the real estate presentations prepared by the Debtors. |
| 2/2/2010 | T. Morilla | 0.40 | Reviewed and edited the real estate presentation. |
| 2/2/2010 | T. Horton | 2.10 | Edited and reviewed various drafts of presentation to UCC re: Real Estate. |
| 2/2/2010 | T. Morilla | 2.30 | Prepared a real estate presentation for the weekly UCC meeting. |
| 2/3/2010 | T. Morilla | 1.30 | Reviewed Carling Campus headcount breakdown by Business Unit. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/12/2010 | T. Horton | 2.60 | Analyzed and reviewed various Debtors' documents and Motion material re: Atlanta Telephone and Peacock Communications. |
| 2/15/2010 | T. Horton | 2.90 | Analyzed and reviewed various Debtors' documents re: potential sale of Business Unit and related real estate transactions. |
| 2/16/2010 | T. Horton | 1.90 | Prepared due diligence requests and questions for conference call re: CTDI Motion. |
| 2/16/2010 | T. Horton | 2.90 | Analyzed various Debtors' documents re: CTDI setoff Motion. |
| 2/17/2010 | T. Horton | 1.10 | Participated in meeting with I. Wyllie and K. Weaver re: CTDI setoff |
| 2/17/2010 | T. Horton | 1.20 | Prepared for meeting with Debtors re: CTDI setoff Motion. |
| 2/17/2010 | T. Horton | 2.80 | Reviewed and analyzed additional material and documents from Debtors re: CTDI setoff Motion. |
| 2/17/2010 | T. Horton | 2.90 | Edited and reviewed presentation to UCC re: CTDI setoff Motion. |
| 2/18/2010 | T. Horton | 2.90 | Reviewed, edited and prepared final presentation to UCC re: CTDI |
| 2/25/2010 | T. Horton | 1.70 | Reviewed and analyzed Debtors' documents re: real estate transactions. |
| 2/26/2010 | T. Morilla | 1.30 | Reviewed sale processes for two owned properties. |
| 2/28/2010 | T. Horton | 2.10 | Reviewed and analyzed Debtors' documents re: contract rejections. |
| Subtotal | | 37.70 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/3/2010 | T. Horton | 1.60 | Participated in meeting to review presentations to UCC re: AIP. |
| 2/3/2010 | T. Horton | 1.80 | Reviewed additional data from Debtors re: Q4 results. |
| 2/4/2010 | T. Horton | 1.10 | Analyzed Business Unit performance metrics re: AIP. |
| 2/9/2010 | H. Miller | 2.90 | Reviewed and analyzed Form 10-K. |
| 2/9/2010 | H. Miller | 1.40 | Continued review and analysis of Form 10-K. |
| 2/10/2010 | H. Miller | 2.70 | Reviewed and analyzed Form 10-K. |
| 2/11/2010 | T. Morilla | 1.40 | Reviewed and analyzed a Business Unit's Q3 2009 balance sheet |
| 2/11/2010 | T. Morilla | 1.60 | Reviewed and analyzed a Business Unit's Q3 2009 income statement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/11/2010 | H. Miller | 1.90 | Reviewed and analyzed Form 10-K. |
| 2/11/2010 | T. Morilla | 2.30 | Reviewed and analyzed a legal entity's income statement information for one of the Business Units. |
| 2/12/2010 | J. Hyland | 1.00 | Reviewed Argentina financial statements. |
| 2/12/2010 | T. Morilla | 1.10 | Reviewed balance sheets for specific legal entities of a Business Unit. |
| 2/12/2010 | T. Morilla | 2.20 | Reviewed the income statement of specific legal entities of a Business |
| 2/12/2010 | T. Morilla | 2.20 | Constructed balance sheet schedules for specific entities of a Business |
| 2/12/2010 | H. Miller | 2.60 | Reviewed and analyzed Form 10-K. |
| 2/15/2010 | H. Miller | 2.50 | Reviewed and analyzed Form 10-K. |
| 2/15/2010 | H. Miller | 1.20 | Continued review and analysis of Form 10-K. |
| 2/15/2010 | H. Miller | 2.30 | Continued review and analysis of Form 10-K. |
| 2/16/2010 | S. Tajuddin | 1.50 | Reviewed Nortel Limited 10Q. |
| 2/16/2010 | S. Tajuddin | 2.00 | Reviewed Nortel 10-K. |
| 2/16/2010 | H. Miller | 2.50 | Reviewed and analyzed Form 10-K. |
| 2/17/2010 | H. Miller | 0.50 | Reviewed and analyzed Form 10-K. |
| 2/18/2010 | S. Tajuddin | 2.20 | Reviewed E&Y valuation report for EMEA. |
| 2/22/2010 | T. Horton | 2.90 | Reviewed and analyzed historical data from Debtors re: Corporate Budget. |
| 2/23/2010 | T. Horton | 1.70 | Reviewed historical data from Debtors re: Corporate Budget. |
| 2/23/2010 | H. Miller | 1.90 | Reviewed and analyzed Form 10k. |
| 2/25/2010 | T. Morilla | 1.10 | Reviewed the Q4 unaudited carve-out balance sheets prepared by the Debtors. |
| Subtotal | | 50.10 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | T. Horton | 1.40 | Participated in meeting to review operating reports. |
| 2/2/2010 | J. Hyland | 0.20 | Conducted call with counsel re: UCC reports. |

Capstone Advisory Group, LLC
Invoice for the February 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/2/2010 | J. Hyland | 2.40 | Reviewed reports for UCC. |
| 2/3/2010 | J. Hyland | 0.70 | Conducted calls with counsel re: updates to the UCC reports. |
| 2/3/2010 | J. Hyland | 1.20 | Updated UCC reports. |
| 2/3/2010 | T. Horton | 1.70 | Edited and reviewed presentations to UCC re: AIP and executive compensation. |
| 2/3/2010 | T. Horton | 2.90 | Edited and reviewed various presentations to UCC re: AIP, Executive Compensation and Cash. |
| 2/4/2010 | T. Horton | 1.00 | Reviewed various UCC matters and presentations. |
| 2/4/2010 | T. Horton | 2.10 | Reviewed and edited presentations to UCC re: Executive Compensation and AIP. |
| 2/9/2010 | J. Hyland | 1.30 | Reviewed reports for the UCC. |
| 2/9/2010 | J. Peterson | 2.20 | Reviewed the 36th Report of the Monitor dated February 8, 2010. |
| 2/10/2010 | J. Hyland | 1.30 | Finalized reports for UCC. |
| 2/11/2010 | T. Morilla | 0.50 | Reviewed the Director and Officer's report as it related to cash flows. |
| 2/11/2010 | J. Peterson | 1.80 | Reviewed the 37th report of the Monitor dated February 11. |
| 2/12/2010 | D. Rothberg | 0.80 | Reviewed CALA Telefonica agreement. |
| 2/12/2010 | D. Rothberg | 1.80 | Reviewed exemptive relief information. |
| 2/12/2010 | J. Peterson | 2.00 | Reviewed and updated the analysis of Exemptive Relief. |
| 2/15/2010 | D. Rothberg | 0.50 | Reviewed the Monitor's thirty seventh report. |
| 2/15/2010 | D. Rothberg | 0.50 | Reviewed and analyzed information on CALA-Telefonica supply arrangement. |
| 2/15/2010 | J. Hyland | 1.40 | Reviewed reports for UCC. |
| 2/15/2010 | D. Rothberg | 1.50 | Prepared report for UCC re: Exemptive relief. |
| 2/15/2010 | D. Rothberg | 1.80 | Prepared report for UCC re: Exemptive relief. |
| 2/15/2010 | D. Rothberg | 2.10 | Reviewed and analyzed the Debtors' presentations on exemptive relief. |
| 2/15/2010 | J. Borow | 2.40 | Reviewed operating reports and related issues. |

Capstone Advisory Group, LLC
Invoice for the February 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/16/2010 | D. Rothberg | 1.20 | Prepared report for UCC re: Exemptive relief. |
| 2/17/2010 | J. Hyland | 0.20 | Conducted call with counsel re: UCC reporting. |
| 2/22/2010 | H. Miller | 2.40 | Reviewed Master R&D Agreement. |
| 2/23/2010 | T. Morilla | 1.50 | Reviewed the 38th Report of the Monitor. |
| 2/23/2010 | J. Peterson | 1.60 | Reviewed the 38th report of the Monitor dated February 17, 2010. |
| 2/23/2010 | J. Peterson | 2.00 | Updated the analysis of Exemptive Relief. |
| 2/24/2010 | H. Miller | 1.10 | Reviewed reports to be discussed during the UCC Professionals call. |
| 2/24/2010 | J. Hyland | 2.10 | Reviewed Monitor's report. |
| 2/24/2010 | H. Miller | 2.70 | Reviewed Master R&D Agreement. |
| 2/25/2010 | J. Peterson | 2.30 | Reviewed the Supplement to the thirty-ninth report of the Monitor re: Post Employment Benefits and impact on the Corporate Group budget. |
| Subtotal | | 52.60 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/1/2010 | J. Peterson | 1.60 | Continued to draft the bi-weekly UCC cash update. |
| 2/1/2010 | T. Morilla | 1.70 | Reviewed and edited the bi-weekly cash update. |
| 2/1/2010 | J. Hyland | 2.60 | Reviewed cash trends for 2009 and 2010. |
| 2/1/2010 | J. Peterson | 2.90 | Continued to prepare the UCC biweekly cash update re: Cash forecast for January 17 to March 31, 2010. |
| 2/2/2010 | T. Morilla | 0.60 | Edited the bi-weekly cash report based on comments. |
| 2/2/2010 | J. Hyland | 1.30 | Reviewed cash report for UCC. |
| 2/2/2010 | T. Horton | 1.60 | Reviewed presentation to UCC re: cash report. |
| 2/2/2010 | T. Morilla | 1.70 | Reviewed and edited the bi-weekly cash report. |
| 2/2/2010 | J. Peterson | 2.20 | Finalized the bi-weekly UCC cash update after discussions with E&Y Canada. |
| 2/2/2010 | J. Peterson | 2.40 | Continued to draft the bi-weekly UCC cash update. |

Capstone Advisory Group, LLC
Invoice for the February 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/3/2010 | D. Rothberg | 0.80 | Reviewed report for UCC re: cash flow forecast. |
| 2/3/2010 | J. Borow | 1.10 | Reviewed Debtors' current liquidity projections and related reports. |
| 2/3/2010 | J. Hyland | 1.30 | Reviewed final version of cash report for UCC and prepared comments for UCC. |
| 2/3/2010 | T. Morilla | 1.80 | Reviewed the 33rd Report of the Monitor. |
| 2/3/2010 | T. Morilla | 2.10 | Reviewed and edited the bi-weekly cash forecast. |
| 2/4/2010 | T. Morilla | 0.80 | Reviewed the cash forecast distributed to the UCC. |
| 2/4/2010 | J. Hyland | 2.20 | Analyzed cash flow for the estates. |
| 2/4/2010 | T. Morilla | 2.60 | Followed up on open cash issues. |
| 2/10/2010 | T. Morilla | 0.30 | Attended the bi-weekly cash flow meeting with the Debtors and FTI. |
| 2/10/2010 | T. Morilla | 1.30 | Reviewed and analyzed the bi-weekly cash flow forecast prepared by the Debtors. |
| 2/10/2010 | J. Peterson | 2.10 | Reviewed the Debtors cash flow forecast re: January 31 to June 2010. |
| 2/11/2010 | T. Morilla | 0.90 | Began creating the cash schedules for the bi-weekly cash report. |
| 2/12/2010 | J. Hyland | 2.80 | Analyzed cash trends and balances for specific entities. |
| 2/14/2010 | T. Morilla | 2.80 | Constructed cash schedules for the bi-weekly cash report. |
| 2/15/2010 | J. Borow | 1.40 | Reviewed cash liquidity issues. |
| 2/15/2010 | T. Morilla | 1.40 | Edited bi-weekly cash report. |
| 2/15/2010 | T. Morilla | 2.10 | Reviewed cash report and outlined questions to be sent to E&Y. |
| 2/15/2010 | T. Morilla | 1.90 | Continued to edit the cash report based on comments. |
| 2/15/2010 | J. Peterson | 2.20 | Continued to draft and review the bi-weekly UCC cash update. |
| 2/15/2010 | J. Peterson | 2.90 | Started to draft the bi-weekly UCC cash update re: Debtors January 31 to June 30, 2010 cash forecast. |
| 2/16/2010 | D. Rothberg | 1.00 | Edited report for UCC re: cash flow. |
| 2/16/2010 | T. Morilla | 1.30 | Made final edits to the bi-weekly cash report. |

Capstone Advisory Group, LLC
Invoice for the February 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/16/2010 | J. Hyland | 1.50 | Reviewed cash report for UCC. |
| 2/16/2010 | J. Peterson | 1.50 | Drafted an analysis of the Q2 2010 net cash flows to reconcile the Debtors cash flow forecast. |
| 2/16/2010 | J. Borow | 1.70 | Reviewed liquidity issues and cash report to UCC. |
| 2/16/2010 | J. Peterson | 2.40 | Reviewed the bi-weekly UCC cash report. |
| 2/16/2010 | T. Morilla | 2.40 | Reviewed and analyzed the Debtors' cash forecast for follow-up questions. |
| 2/16/2010 | J. Hyland | 2.80 | Analyzed Q2 cash flows. |
| 2/17/2010 | D. Rothberg | 0.30 | Edited report for UCC re: Cash Flow forecast. |
| 2/18/2010 | J. Hyland | 1.80 | Reviewed cash balances. |
| 2/18/2010 | T. Horton | 2.10 | Reviewed and edited presentation to UCC re: cash reports. |
| 2/22/2010 | T. Horton | 1.10 | Reviewed cash analysis |
| 2/23/2010 | T. Morilla | 0.70 | Began reviewing the bi-weekly cash report. |
| 2/23/2010 | T. Morilla | 2.80 | Analyzed cash balances. |
| 2/24/2010 | J. Peterson | 0.50 | Participated in the bi-weekly cash update meeting with the Debtors, E&Y and FTI. |
| 2/24/2010 | T. Morilla | 0.50 | Participated in the bi-weekly cash meeting with the Debtors and E&Y. |
| 2/24/2010 | J. Peterson | 1.80 | Reviewed and prepared a list of questions in preparation for the bi-weekly cash forecast meeting. |
| 2/24/2010 | T. Morilla | 1.90 | Analyzed the bi-weekly cash forecast prepared by the Debtors. |
| 2/25/2010 | T. Morilla | 0.80 | Reviewed daily cash flashes from February 18, 19, and 20. |
| 2/26/2010 | J. Peterson | 2.60 | Started to draft the bi-weekly UCC cash update re: Debtor's February 14 to June 30, 2010 cash forecast. |
| 2/26/2010 | J. Peterson | 1.40 | Continued to draft the bi-weekly cash update. |

Subtotal          86.30

**20. Projections/Business Plan/Other**

| 2/1/2010 | T. Horton | 1.10 | Reviewed Exemptive Relief budget. |

**Capstone Advisory Group, LLC**
**Invoice for the February 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | J. Peterson | 2.70 | Prepared an analysis of the Corporate Group's headcount costs by category by month. |
| 2/1/2010 | J. Peterson | 1.90 | Continued to draft an analysis of Corporate Group's 2010 headcount forecast by category by month. |
| 2/2/2010 | J. Hyland | 0.20 | Reviewed issues for Nortel Brazil. |
| 2/2/2010 | J. Hyland | 0.70 | Evaluated executive management changes implemented by the Debtors. |
| 2/2/2010 | J. Peterson | 2.90 | Continued to draft the summary schedules for the 2010 Corporate Group headcount and related costs. |
| 2/3/2010 | D. Rothberg | 1.80 | Prepared report for UCC re: 2010 Business Unit projections. |
| 2/3/2010 | D. Rothberg | 1.10 | Continued to prepare report for UCC re: Business Unit projections. |
| 2/3/2010 | J. Peterson | 2.20 | Continued to review and draft a report on the 2010 Corporate Group budget re: Legal Entity Close and Audit. |
| 2/3/2010 | J. Peterson | 2.40 | Reviewed the 2010 Insurance budget and prepared the supporting schedules to be included in the Corporate Group budget report. |
| 2/3/2010 | J. Peterson | 2.80 | Reviewed the 2010 budget for the IP Group and drafted a list of follow-up questions to be discussed with H. Chambers. |
| 2/3/2010 | J. Peterson | 2.90 | Continued to review and draft the supporting schedules for a report on the 2010 Corporate Group budget re: Retention and Contingency. |
| 2/4/2010 | T. Horton | 1.70 | Reviewed and analyzed Debtors' presentation re: retention and compensation. |
| 2/4/2010 | D. Rothberg | 1.80 | Prepared report for UCC re: 2010 Business Units projections. |
| 2/4/2010 | D. Rothberg | 1.20 | Continued to prepare report for UCC re: 2010 Business Unit projections. |
| 2/4/2010 | D. Rothberg | 2.10 | Continued to prepare report for UCC re: 2010 Business Unit projections. |
| 2/4/2010 | J. Peterson | 2.90 | Started to reconcile the Regional quarterly Corporate budget to the Total budget. |
| 2/4/2010 | J. Peterson | 2.80 | Continued to reconcile the Regional Corporate quarterly budget to the total quarterly budget. |
| 2/5/2010 | D. Rothberg | 0.90 | Prepared report for UCC re: Business Unit 2010 budgets. |
| 2/5/2010 | T. Horton | 1.40 | Reviewed various projections and forecast re: Business Units 2010 AIP. |
| 2/5/2010 | T. Horton | 2.10 | Analyzed and reviewed Debtors' presentation re: Corporate Budget for 2010/11. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/5/2010 | J. Hyland | 2.90 | Reviewed 2010 forecasts. |
| 2/8/2010 | J. Peterson | 0.40 | Drafted and sent an email to H. Chambers on open issues in the Corporate Group budget report. |
| 2/8/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: 2010 Business Unit projections. |
| 2/8/2010 | J. Peterson | 1.20 | Reviewed issues related to the Corporate Budget. |
| 2/8/2010 | T. Horton | 1.60 | Edited and reviewed presentation to UCC re: Business Units forecast. |
| 2/8/2010 | D. Rothberg | 1.60 | Continued to prepare report for UCC re: 2010 Business Unit projections. |
| 2/8/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: 2010 Business Unit projections. |
| 2/8/2010 | T. Horton | 1.90 | Reviewed and analyzed Business Unit AIP metrics. |
| 2/8/2010 | T. Horton | 2.20 | Reviewed various Debtors' projections and documents re: retention and compensation. |
| 2/8/2010 | D. Rothberg | 2.60 | Prepared report for UCC re: 2010 Business Unit projections. |
| 2/8/2010 | J. Peterson | 2.90 | Started to review the 2010 Corporate budget for treasury fees and taxes. |
| 2/8/2010 | J. Peterson | 2.50 | Continued to draft the supporting schedules for the UCC report on the 2010 Corporate Group budget. |
| 2/9/2010 | C. Kearns | 0.80 | Read/analyzed Debtors' motion to amend Lazard's fee arrangement; emails with counsel. |
| 2/9/2010 | T. Horton | 0.80 | Participated in discussions re: Corporate Budget projections. |
| 2/9/2010 | D. Rothberg | 1.50 | Edited report for UCC re: 2010 Business Unit projections. |
| 2/9/2010 | J. Peterson | 1.60 | Reviewed the NBS budget re: potential loss of the CVAS TSA. |
| 2/9/2010 | J. Hyland | 2.00 | Reviewed budget analysis. |
| 2/9/2010 | J. Hyland | 2.10 | Continued reviewing 2010 budgets and related report. |
| 2/9/2010 | D. Rothberg | 2.20 | Continued to edit report for UCC re: 2010 Business Unit projections. |
| 2/9/2010 | T. Horton | 2.30 | Edited and reviewed drafts of presentation to UCC re: Business Units forecast. |

**Capstone Advisory Group, LLC**
**Invoice for the February 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 2/9/2010 | D. Rothberg | 2.50 | Continued to edit report for UCC re: 2010 Business Unit projections. |
| 2/9/2010 | J. Hyland | 2.70 | Reviewed 2010 budgets and related report. |
| 2/9/2010 | D. Rothberg | 2.80 | Prepared report for UCC re: 2010 Business Unit projections. |
| 2/9/2010 | J. Peterson | 2.90 | Continued to draft a report and supporting schedules on the 2010 Corporate Group budget. |
| 2/9/2010 | J. Peterson | 0.80 | Continued to review issues related to the Corporate Group's 2010 budget. |
| 2/9/2010 | D. Rothberg | 1.10 | Continued to edit report for UCC re: 2010 Business Unit projections. |
| 2/10/2010 | T. Horton | 1.50 | Reviewed and analyzed material and presentation re: 2010 Corporate |
| 2/10/2010 | D. Rothberg | 1.60 | Continued to edit report for UCC re: 2010 Business Unit projections. |
| 2/10/2010 | J. Hyland | 1.70 | Prepared analysis of potential professional fees for an advisor. |
| 2/10/2010 | D. Rothberg | 1.80 | Continued to edit report for UCC re: 2010 Business Unit projections. |
| 2/10/2010 | J. Hyland | 2.00 | Reviewed revised Business Units 2010 budget report for UCC. |
| 2/10/2010 | T. Horton | 2.10 | Reviewed and edited presentation to UCC re: Business Units forecast. |
| 2/10/2010 | D. Rothberg | 2.20 | Edited report for UCC re: 2010 Business Unit projections. |
| 2/10/2010 | J. Peterson | 2.90 | Continued to draft a report and supporting schedules on the 2010 Corporate Group budget re: Creditor Protection fees and Asset |
| 2/11/2010 | C. Kearns | 0.50 | Reviewed draft report on Business Unit budgets. |
| 2/11/2010 | T. Horton | 1.10 | Participated in meeting and discussions re: metrics/projections for Corporate AIP. |
| 2/11/2010 | T. Horton | 1.10 | Participated in call with H. Chambers re: 2010 Corporate budget. |
| 2/11/2010 | T. Horton | 1.20 | Prepared and edited comments and presentation to UCC re: Business Unit forecasts. |
| 2/11/2010 | J. Peterson | 1.80 | Reviewed the 2010 Corporate budgets for severance and post-employment benefits. |
| 2/11/2010 | J. Peterson | 2.60 | Continued to work on the 2010 Corporate Budget report to be distributed to the UCC. |
| 2/12/2010 | J. Hyland | 1.10 | Reviewed the analysis of the Lazard motion. |
| 2/12/2010 | J. Peterson | 2.90 | Reviewed and prepared an analysis on the contingency and tax reserves in the 2010 Corporate Group budget. |
| 2/12/2010 | T. Horton | 2.90 | Edited and reviewed presentation to UCC re: 2010 Corporate budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/14/2010 | T. Horton | 1.80 | Reviewed and edited presentation to UCC re: Corporate budget. |
| 2/15/2010 | T. Horton | 2.40 | Reviewed and edited drafts of the Corporate budget presentation. |
| 2/15/2010 | J. Peterson | 2.50 | Reviewed the first draft of the 2010 Corporate budget report. |
| 2/15/2010 | J. Peterson | 2.10 | Continued to draft the 2010 Corporate budget report re: updated information received from the Debtors. |
| 2/15/2010 | T. Horton | 2.90 | Prepared, reviewed and edited Corporate budget presentation. |
| 2/16/2010 | T. Horton | 0.90 | Edited and reviewed Corporate budget presentation. |
| 2/16/2010 | J. Peterson | 2.60 | Continued to draft a report on the 2010 Corporate Group budget. |
| 2/16/2010 | J. Peterson | 2.90 | Continued to draft the 2010 Corporate Group budget report. |
| 2/17/2010 | T. Horton | 1.40 | Reviewed and edited presentation re: 2010 Corporate budget. |
| 2/17/2010 | J. Hyland | 2.10 | Reviewed Corporate Group budget report. |
| 2/18/2010 | J. Hyland | 2.10 | Analyzed Corporate Group budget. |
| 2/18/2010 | T. Horton | 2.80 | Analyzed and prepared various questions and charts for Corporate budget presentation. |
| 2/19/2010 | D. Rothberg | 1.10 | Reviewed Debtor's current China Restructuring plans. |
| 2/19/2010 | T. Horton | 1.60 | Reviewed presentation re: Corporate budget. |
| 2/21/2010 | T. Horton | 1.80 | Analyzed various schedules to Corporate budget report. |
| 2/22/2010 | J. Peterson | 1.10 | Reviewed NBS and Corporate budgets. |
| 2/22/2010 | T. Horton | 1.80 | Analyzed various budget line items in Corporate budget report. |
| 2/22/2010 | J. Peterson | 2.00 | Continued to review and draft a report on the 2010 Corporate Group |
| 2/22/2010 | T. Horton | 2.60 | Reviewed and edited presentation to UCC re: 2010 Corporate budget. |
| 2/22/2010 | J. Hyland | 2.80 | Reviewed Corporate Group budget report. |
| 2/22/2010 | T. Horton | 2.90 | Prepared comments and questions for Corporate budget review process. |
| 2/23/2010 | J. Hyland | 0.40 | Conducted meeting with M. Sandberg re: NBS forecast. |
| 2/23/2010 | J. Hyland | 0.40 | Conducted meeting with A. Bifield re: financial matters. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/23/2010 | T. Horton | 1.00 | Reviewed and edited various sections of presentation to UCC re: 2010 Corporate budget. |
| 2/23/2010 | J. Hyland | 1.00 | Participated in meeting with Debtors, FTI, Farber, Jefferies re: Asia restructuring update. |
| 2/23/2010 | J. Peterson | 2.80 | Reviewed the draft of the 2010 Corporate Group budget report to be provided to the UCC. |
| 2/23/2010 | D. Rothberg | 1.20 | Analyzed China Restructuring plan update. |
| 2/23/2010 | J. Peterson | 1.40 | Continued to draft the report on the 2010 Corporate Group budget. |
| 2/23/2010 | J. Hyland | 1.60 | Reviewed materials for Asia restructuring presentation. |
| 2/23/2010 | T. Horton | 1.90 | Analyzed various sections of presentation to UCC re: 2010 Corporate |
| 2/23/2010 | J. Hyland | 2.40 | Reviewed Corporate Group budget analysis. |
| 2/23/2010 | J. Peterson | 2.40 | Continued to draft a report on the 2010 Corporate Group budget. |
| 2/23/2010 | T. Horton | 2.90 | Prepared, reviewed and edited Corporate budget report. |
| 2/23/2010 | T. Horton | 2.90 | Participated in meeting to review and discuss Corporate results and |
| 2/23/2010 | T. Horton | 2.90 | Edited and reviewed presentation to UCC re: 2010 Corporate budget. |
| 2/23/2010 | J. Peterson | 2.90 | Continued to draft the 2010 Corporate Group budget. |
| 2/23/2010 | J. Peterson | 2.90 | Continued to draft the 2010 Corporate Group budget report. |
| 2/23/2010 | J. Hyland | 3.00 | Participated in meeting with Debtors, FTI, Farber, J. Ray re: Corporate Group monthly review and budget update. |
| 2/24/2010 | J. Hyland | 0.10 | Conducted meeting with J. Doolittle re: Corporate budget. |
| 2/24/2010 | J. Hyland | 0.40 | Conducted meeting with H. Chambers re: Corporate budget. |
| 2/24/2010 | J. Hyland | 0.40 | Conducted call with C. Ricaurte re: NBS and preparation of meetings next week. |
| 2/24/2010 | J. Hyland | 1.00 | Reviewed final changes to the monthly budget report. |
| 2/24/2010 | T. Morilla | 1.20 | Reviewed the Corporate Group presentation. |
| 2/24/2010 | D. Rothberg | 1.20 | Compared updated China Restructuring plan with previous presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/24/2010 | T. Horton | 1.80 | Participated in various meetings to review and discuss sections of the Corporate budget presentation. |
| 2/24/2010 | T. Horton | 2.10 | Edited and reviewed 2010 Corporate budget presentation. |
| 2/24/2010 | J. Peterson | 2.50 | Finalized the 2010 Corporate Group budget to be distributed to the UCC. |
| 2/24/2010 | J. Hyland | 2.70 | Analyzed various aspects of Corporate budget. |
| 2/24/2010 | J. Peterson | 2.80 | Continued to draft the 2010 Corporate Group budget re: updates from February 23 meeting. |
| 2/24/2010 | T. Horton | 2.90 | Reviewed and edited presentation to UCC re: Corporate budget. |
| 2/24/2010 | T. Horton | 2.90 | Edited, reviewed and made changes to Corporate budget presentation. |
| 2/24/2010 | J. Peterson | 2.90 | Continued to draft the 2010 Corporate Group budget report. |
| 2/24/2010 | J. Peterson | 2.90 | Continued to draft the 2010 Corporate Group budget re: comments received from counsel. |
| 2/24/2010 | J. Hyland | 2.60 | Continued analyzing various aspects of Corporate budget. |
| 2/24/2010 | J. Peterson | 2.70 | Continued to draft the 2010 Corporate Group budget report. |
| 2/25/2010 | D. Rothberg | 1.20 | Reviewed Debtors' Corporate budget presentation . |
| 2/25/2010 | T. Horton | 2.50 | Prepared presentation and remarks for UCC meeting re: Corporate budget. |
| 2/25/2010 | J. Peterson | 2.60 | Reconciled the October 2009 Corporate Group budget to the January 2010Corporate Group budget. |
| 2/26/2010 | C. Kearns | 1.00 | Reviewed Latest Corporate Group budget. |
| 2/26/2010 | D. Rothberg | 1.50 | Reviewed presentation to the UCC re: Corporate budget. |
| 2/26/2010 | J. Peterson | 2.00 | Reviewed latest NBS Group budget and started to draft schedules for a |
| 2/27/2010 | D. Rothberg | 1.50 | Reviewed Debtors' Corporate budget. |
| Subtotal | | 242.70 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/4/2010 | T. Horton | 0.80 | Participated in discussions re: Global Tax issues. |
| 2/16/2010 | J. Hyland | 0.30 | Conducted call with R. Culina re: tax basis of assets sold. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/26/2010 | J. Hyland | 1.00 | Conducted call with K. Rowe re: tax matters. |
| Subtotal | | 2.10 | |

**29. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/1/2010 | J. Schad | 1.30 | Reviewed and analyzed IP documents. |
| 2/1/2010 | J. Schad | 1.60 | Prepared intellectual property licensing business presentation. |
| 2/1/2010 | R. Conroy | 1.70 | Continued to prepare IPCo. presentation. |
| 2/1/2010 | R. Conroy | 2.00 | Continued to prepare IPCo analysis. |
| 2/1/2010 | J. Borow | 2.20 | Reviewed and discussed intellectual property valuation and process with Debtors' professionals and company management. |
| 2/1/2010 | R. Conroy | 2.30 | Prepared IPCo. presentation. |
| 2/1/2010 | M. Lasinski | 2.90 | Prepared intellectual property report for UCC. |
| 2/2/2010 | J. Borow | 2.10 | Reviewed intellectual property issues and planning. |
| 2/2/2010 | M. Lasinski | 2.50 | Developed intellectual property report for UCC. |
| 2/2/2010 | J. Schad | 2.90 | Prepared intellectual property licensing business presentation. |
| 2/2/2010 | R. Conroy | 2.90 | Continued to prepare various aspects of the IPCo. presentation. |
| 2/2/2010 | J. Schad | 2.90 | Continued to prepare intellectual property licensing business presentation. |
| 2/2/2010 | J. Schad | 0.30 | Continued to prepare intellectual property licensing business presentation. |
| 2/2/2010 | R. Conroy | 1.00 | Continued to prepare IPCo presentation. |
| 2/2/2010 | R. Conroy | 1.10 | Continued to prepare IPCo. presentation. |
| 2/3/2010 | C. Kearns | 0.60 | Reviewed status of IP business plan development process. |
| 2/3/2010 | M. Lasinski | 0.90 | Participated in meeting with Debtors, Lazard, other Financial Advisors and Consultants on intellectual property issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 2/3/2010 | M. Lasinski | 2.50 | Participated in meeting on intellectual property issues with Debtors, Lazard, Monitor and other Financial Advisors and Consultants. |
| 2/3/2010 | J. Schad | 2.90 | Prepared intellectual property licensing business presentation. |
| 2/3/2010 | R. Conroy | 2.60 | Continued to prepare IPCo. UCC presentation. |
| 2/3/2010 | J. Schad | 2.60 | Continued to prepare intellectual property licensing business presentation. |
| 2/3/2010 | J. Schad | 2.90 | Continued to prepare intellectual property licensing business presentation. |
| 2/3/2010 | J. Borow | 4.40 | Prepared for, attended and participated in meeting with Debtors and other professionals re: intellectual property process. |
| 2/3/2010 | R. Conroy | 1.00 | Continued to prepare IPCo presentation. |
| 2/3/2010 | R. Conroy | 1.40 | Continued to prepare IPCo. presentation. |
| 2/4/2010 | J. Schad | 1.20 | Reviewed and analyzed proposed agreements from Debtors. |
| 2/4/2010 | R. Conroy | 1.30 | Continued to prepare IPCo. presentation. |
| 2/4/2010 | J. Borow | 1.90 | Reviewed intellectual property status and related work streams. |
| 2/4/2010 | J. Schad | 2.50 | Revised and edited Intellectual Property Licensing Business presentation. |
| 2/4/2010 | R. Conroy | 2.70 | Continued to prepare and revise the IPCo. presentation. |
| 2/5/2010 | C. Kearns | 0.40 | Continued reviewing status of IPCo business plan development. |
| 2/5/2010 | M. Lasinski | 1.40 | Continued to prepare IPCo. presentation. |
| 2/5/2010 | R. Conroy | 1.80 | Prepare analyses supporting the IPCo. presentation. |
| 2/5/2010 | R. Conroy | 2.20 | Continued to prepare IPCo. Presentation for the UCC. |
| 2/5/2010 | J. Borow | 2.40 | Reviewed intellectual property valuation and process issues. |
| 2/5/2010 | M. Lasinski | 2.60 | Continued to prepare IPCo. presentation. |
| 2/7/2010 | M. Lasinski | 3.00 | Developed intellectual property report for UCC. |
| 2/7/2010 | M. Lasinski | 3.00 | Continued to develop intellectual property report for UCC. |
| 2/8/2010 | R. Conroy | 1.50 | Continued to prepare IPCo UCC presentation. |
| 2/8/2010 | J. Borow | 1.60 | Reviewed intellectual property process and valuation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/8/2010 | R. Conroy | 1.80 | Continued to prepare IPCo. presentation. |
| 2/8/2010 | M. Lasinski | 2.20 | Developed intellectual property presentation for UCC. |
| 2/8/2010 | R. Conroy | 2.20 | Continued to prepare IPCo. presentation. |
| 2/8/2010 | J. Hyland | 2.70 | Reviewed intellectual property analysis. |
| 2/8/2010 | J. Hyland | 2.90 | Reviewed intellectual property presentation prepared for UCC. |
| 2/8/2010 | J. Schad | 2.90 | Prepared presentation regarding licensing business considerations. |
| 2/8/2010 | J. Schad | 2.90 | Continued to prepare presentation re: licensing business considerations. |
| 2/8/2010 | J. Schad | 0.60 | Continued to prepare presentation regarding licensing business considerations. |
| 2/8/2010 | M. Lasinski | 1.80 | Continued to develop intellectual property presentation for UCC. |
| 2/9/2010 | C. Kearns | 1.00 | Reviewed draft report on IP process. |
| 2/9/2010 | R. Conroy | 1.10 | Continued to prepare IPCo. summary. |
| 2/9/2010 | J. Borow | 1.40 | Reviewed intellectual property process and valuation issues. |
| 2/9/2010 | R. Conroy | 2.00 | Continued to prepare IPCo presentation. |
| 2/9/2010 | J. Hyland | 2.30 | Reviewed intellectual property analysis. |
| 2/9/2010 | J. Hyland | 2.80 | Reviewed intellectual property analysis for UCC. |
| 2/9/2010 | J. Schad | 2.90 | Prepared presentation regarding licensing business considerations. |
| 2/9/2010 | J. Schad | 2.90 | Continued to prepare presentation re: licensing business considerations. |
| 2/9/2010 | R. Conroy | 2.90 | Continued to prepare IPCo. presentation. |
| 2/9/2010 | M. Lasinski | 3.00 | Developed intellectual property report for UCC. |
| 2/10/2010 | R. Conroy | 0.50 | Continued to prepare and analyze IPCo summary. |
| 2/10/2010 | J. Borow | 0.90 | Reviewed intellectual property process and valuation issues. |
| 2/10/2010 | R. Conroy | 1.20 | Continued to prepare IPCo. presentation. |
| 2/10/2010 | C. Kearns | 1.30 | Reviewed draft report of IP report. |
| 2/10/2010 | R. Conroy | 2.00 | Continued to prepare IPCo presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/10/2010 | J. Schad | 2.10 | Revised presentation regarding licensing business considerations. |
| 2/10/2010 | J. Hyland | 2.10 | Reviewed UCC report for intellectual property. |
| 2/10/2010 | M. Lasinski | 2.50 | Created report on intellectual property issues for UCC. |
| 2/10/2010 | M. Lasinski | 2.70 | Created intellectual property report for UCC. |
| 2/10/2010 | R. Conroy | 2.80 | Continued to prepare detailed analysis in the IPCo. presentation. |
| 2/10/2010 | M. Lasinski | 2.90 | Continued to create intellectual property report for UCC. |
| 2/11/2010 | M. Lasinski | 2.50 | Prepared intellectual property reports for UCC. |
| 2/11/2010 | R. Conroy | 2.50 | Finalized portion of IPCo. presentation. |
| 2/11/2010 | M. Lasinski | 2.70 | Prepared intellectual property report for UCC. |
| 2/12/2010 | C. Kearns | 0.60 | Participated on a portion of the call with counsel regarding IP teach in for the UCC. |
| 2/12/2010 | J. Borow | 1.10 | Participated in discussions with counsel re: IP process and related IP |
| 2/12/2010 | M. Lasinski | 1.10 | Participated in conference call with counsel on intellectual property issues. |
| 2/12/2010 | M. Lasinski | 2.50 | Development of intellectual property report and analysis. |
| 2/12/2010 | M. Lasinski | 2.80 | Developed intellectual property report and analysis. |
| 2/12/2010 | M. Lasinski | 2.50 | Continued to develop intellectual property report and analysis. |
| 2/13/2010 | J. Hyland | 1.00 | Reviewed response to IP license termination transactions. |
| 2/14/2010 | M. Lasinski | 2.50 | Reviewed documents and performed analyses on intellectual property issues related to pending business divestitures. |
| 2/15/2010 | E. Bienias | 0.70 | Reconciled patents in Exhibit 1.1 in a transaction detailing transfer of assets and list of patents valued. |
| 2/15/2010 | C. Kearns | 1.00 | Reviewed IP report working draft. |
| 2/15/2010 | J. Schad | 1.40 | Revised and edited presentation related to valuation of Debtors' intellectual property. |
| 2/15/2010 | J. Borow | 1.80 | Reviewed global IP work proposal. |
| 2/15/2010 | J. Hyland | 2.50 | Reviewed IP issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 2/16/2010 | E. Bienias | 0.50 | Recreated PDF version of Global IP Group SOW to allow for edits. |
| 2/16/2010 | J. Borow | 1.40 | Reviewed topics for discussion with UCC and counsel re: intellectual property. |
| 2/16/2010 | J. Hyland | 2.10 | Reviewed IP status for Cleary/Lazard meeting. |
| 2/16/2010 | M. Lasinski | 2.50 | Prepared and developed intellectual property analyses. |
| 2/17/2010 | C. Kearns | 0.40 | Continued ongoing review of IP report for UCC. |
| 2/17/2010 | J. Hyland | 0.50 | Revised IP meeting summary. |
| 2/17/2010 | M. Lasinski | 0.50 | Participated in meeting with Debtors, Lazard and other Financial Advisors on intellectual property issues. |
| 2/17/2010 | M. Lasinski | 2.70 | Reviewed intellectual property related documents and performed analyses for upcoming business divestitures. |
| 2/17/2010 | M. Lasinski | 2.90 | Participated in meeting with Debtors, Lazard, and other Financial Advisors on intellectual property issues. |
| 2/17/2010 | M. Lasinski | 3.00 | Continued to review intellectual property related documents. |
| 2/17/2010 | J. Hyland | 3.00 | Continued to participate in meeting and subsequent meetings with Debtors, Lazard, Cleary, FTI and Jefferies re: IP strategies. |
| 2/17/2010 | J. Hyland | 3.50 | Participated in meeting and subsequent meetings with Debtors, Lazard, Cleary, FTI and Jefferies re: IP strategies. |
| 2/18/2010 | M. Lasinski | 1.20 | Discussed intellectual property issues with Debtors. |
| 2/18/2010 | J. Hyland | 1.70 | Reviewed patent analysis. |
| 2/22/2010 | J. Borow | 2.70 | Reviewed issues pertaining to restructuring of intellectual property group. |
| 2/23/2010 | J. Borow | 0.50 | Reviewed issues pertaining to restructuring of intellectual property group. |
| 2/24/2010 | M. Lasinski | 0.50 | Discussed intellectual property transaction issues with Debtors. |
| 2/24/2010 | M. Lasinski | 1.50 | Reviewed intellectual property transaction information. |
| 2/24/2010 | J. Borow | 2.60 | Reviewed issues pertaining to restructuring of intellectual property group. |
| 2/25/2010 | J. Borow | 2.10 | Reviewed issues pertaining to restructuring of intellectual property group. |
| 2/26/2010 | J. Borow | 3.10 | Reviewed issues pertaining to restructuring of intellectual property group. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 212.40 | |
| **Total Hours** | | **1403.09** | |