**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2748595 on your Remittance**                     **GST # R121996078**

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | March 30, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Feb-10 | NAL | 0019 | Review and comment on draft employee settlement agreement term sheet. | 1.20 |
| 1-Feb-10 | MMP | 0019 | Met with A. MacFarlane and M. Wunder to review revised employee benefit settlement document. | 1.80 |
| 1-Feb-10 | MMP | 0019 | Further revised the draft employee benefit settlement document. | 2.20 |
| 1-Feb-10 | MMP | 0019 | Met with R. Orzy and S. Sellers of Bennett Jones (counsel to Bondholders) to review the proposed employee benefit settlement documents and discuss issues. | 1.50 |
| 1-Feb-10 | RSK | 0029 | Review of Monitor's information request regarding allocation process. | .20 |
| 1-Feb-10 | MJW | 0019 | Review draft settlement agreement received from counsel for Monitor relating to Canadian employee/pension settlement and comments from FMC lawyers. | 2.00 |
| 1-Feb-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane to discuss Canadian employee/pension settlement documents. | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Feb-10 | MJW | 0019 | Meet with Bennett Jones and FMC lawyers to discuss draft documents circulated by Monitor's counsel. | 1.80 |
| 1-Feb-10 | MJW | 0019 | Call at night with A. MacFarlane and M. Picard to discuss draft documents relating to Canadian settlement transaction. | .80 |
| 1-Feb-10 | MJW | 0024 | Receive e-mail from Akin Gump with respect to potential CVAS bidder and documentation regarding same. | .40 |
| 1-Feb-10 | MJW | 0029 | E-mail from Cleary with respect to Canada Funding Agreement and related promissory notes. | .20 |
| 1-Feb-10 | MJW | 0029 | E-mail to Ogilvy with further comments on promissory notes. | .10 |
| 1-Feb-10 | MJW | 0029 | Call with Akin Gump with respect to CFA promissory notes. | .20 |
| 1-Feb-10 | MJW | 0029 | Review further revised draft promissory notes received from Cleary regarding Canadian funding agreement. | .30 |
| 1-Feb-10 | MJW | 0019 | Receive e-mail from Monitor with updated chart regarding estimates for proposed Canadian employee/pension settlement transaction. | .30 |
| 1-Feb-10 | MJW | 0019 | Reporting memo to Committee advisors regarding analysis relating to updated estimate chart for settlement transaction. | .40 |
| 1-Feb-10 | MJW | 0024 | E-mail to Akin Gump with respect to cascading directors and trust deed issues. | .20 |
| 1-Feb-10 | MJW | 0019 | Review revised draft order received from Monitor's counsel relating to proposed Canadian settlement transaction and assess changes. | 1.20 |
| 1-Feb-10 | ALM | 0019 | Review and revise draft Settlement Agreement. | 1.00 |
| 1-Feb-10 | ALM | 0019 | Further revisions to draft Settlement Agreement. | .30 |
| 1-Feb-10 | ALM | 0019 | E-mail from M. Picard regarding revisions to settlement agreement. | .40 |
| 1-Feb-10 | ALM | 0019 | E-mail to M. Wunder regarding HWT / Pensions. | .10 |
| 1-Feb-10 | ALM | 0019 | Discussion with R. Jacobs with respect to HWT / Pensions. | .20 |
| 1-Feb-10 | ALM | 0008 | Review and revise draft order for Canadian employee settlement. | 1.00 |
| 1-Feb-10 | ALM | 0012 | Review of revised promissory notes and acknowledgment regarding NNI claim. | .20 |
| 1-Feb-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder regarding revised Settlement Agreement. | 2.00 |
| 1-Feb-10 | ALM | 0029 | E-mails regarding CFA promissory notes. | .10 |
| 1-Feb-10 | ALM | 0019 | E-mail from A. Legault regarding Settlement Agreement. | .10 |
| 1-Feb-10 | ALM | 0012 | Discussion with M. Wunder regarding CFA promissory notes. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 3 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Feb-10 | ALM | 0019 | Meeting with R. Orzy, M. Picard and M. Wunder regarding Settlement Agreement. | 2.50 |
| 1-Feb-10 | ALM | 0019 | Telephone attendance with M. Wunder and M. Picard regarding Settlement Agreement. | .80 |
| 1-Feb-10 | ALM | 0019 | Discussion with M. Wunder regarding HWT / Pension issues. | .20 |
| 1-Feb-10 | ALM | 0019 | Discussion with R. Jacobs and M. Wunder regarding Settlement Agreement. | .20 |
| 1-Feb-10 | ALM | 0012 | Discussion with M. Wunder and R. Jacobs regarding CFA promissory notes and acknowledgment. | .20 |
| 1-Feb-10 | ALM | 0031 | Review and revise draft Canadian Order. | 1.50 |
| 1-Feb-10 | ALM | 0019 | E-mails to M. Picard and M. Wunder regarding settlement. | .60 |
| 1-Feb-10 | ALM | 0019 | Review of revised Settlement Agreement. | 1.30 |
| 1-Feb-10 | RCJ | 0024 | Conference call with B. Kahn regarding allocation protocol and review of markup of same. | .40 |
| 1-Feb-10 | RCJ | 0024 | Review acknowledgment letter and NNI response and confer with T. Feuerstein and D. Botter regarding same. | .30 |
| 1-Feb-10 | RCJ | 0024 | Review draft side letter and correspondence with Akin team regarding same. | 1.20 |
| 1-Feb-10 | RCJ | 0012 | E-mail correspondence with Akin and Cleary regarding claims protocol. | .10 |
| 1-Feb-10 | RCJ | 0012 | Review draft. | .70 |
| 1-Feb-10 | RCJ | 0006 | E-mail correspondence with F. Hodara regarding amended Jefco application. | .10 |
| 1-Feb-10 | RCJ | 0019 | Review and markup draft agreement and orders regarding employee settlement and confer with Fraser team regarding meeting with bonds and next steps. | 3.20 |
| 1-Feb-10 | RCJ | 0019 | Review CFA conditions and latest draft of intercompany notes and acknowledgment and telephone conversation with T. Feuerstein with respect to same. | 2.00 |
| 1-Feb-10 | RCJ | 0007 | Telephone conversation with B. Kahn regarding weekly committee call. | .20 |
| 1-Feb-10 | RCJ | 0007 | Review Capstone agenda items. | .20 |
| 1-Feb-10 | AGP | 0031 | Preparing UCC factum for Canadian appeal. | 1.00 |
| 1-Feb-10 | JHH | 0024 | Reviewing bidding procedures order to determine the existence of any related charges. | .80 |
| 2-Feb-10 | MNK | 0024 | Review of sale transaction documents. | .30 |
| 2-Feb-10 | MNK | 0024 | E-mails regarding sale transaction documents. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 2-Feb-10 | MNK | 0024 | Conference call regarding sale transaction document. | 1.40 |
| 2-Feb-10 | MMP | 0019 | Met with A. MacFarlane and M. Wunder several times to review changes proposed to the draft Settlement Agreement and letter agreement with the Ontario pension regulator regarding the treatment of certain employee benefit matters. | 2.50 |
| 2-Feb-10 | MMP | 0019 | Review and note comments to draft notice materials circulated by Goodmans (counsel to Monitor). | 1.10 |
| 2-Feb-10 | MMP | 0019 | Revised and sent to G. Rubenstein and others a draft letter agreement among Nortel, the Ontario pension regulator and the Monitor. | 2.20 |
| 2-Feb-10 | MMP | 0019 | Reviewed the memorandum of law of Ogilvy Renault (counsel to Nortel) regarding procedures proposed in response to U.K. pension regulators' "Warning Notice", and met with A. MacFarlane and Tim Banks. | 1.10 |
| 2-Feb-10 | MMP | 0019 | Telephone conversation with L. Beckerman and J. Sturm of Akin Gump, and T. Banks, A. MacFarlane and M. Wunder regarding procedures in respect of the "Warning Notice" issued by the U.K. pension regulator. | .50 |
| 2-Feb-10 | MMP | 0019 | Revisions to Settlement Agreement in respect of employee benefits. | 2.00 |
| 2-Feb-10 | MMP | 0019 | Participated on conference call with J. Carfagnini and S. Zimmerman of Goodmans (counsel to the Monitor), A. MacFarlane and T. Banks, to discuss procedures in response to the "Warning Notice" issued by the U.K. pension regulator. | .80 |
| 2-Feb-10 | MJW | 0019 | Review revised draft form of Canadian settlement agreement with respect to employees/pension matters and proposed changes. | 1.30 |
| 2-Feb-10 | MJW | 0019 | Meet with A. MacFarlane, M. Picard and R. Jacobs to discuss settlement documentation and issues. | 1.80 |
| 2-Feb-10 | MJW | 0019 | Receive and review revised form of letter from FSCO relating to proposed Canadian settlement transaction and meet with M. Picard and A. MacFarlane to discuss. | 1.30 |
| 2-Feb-10 | MJW | 0019 | Call to discuss issues relating to pension regulator consent letter. | .50 |
| 2-Feb-10 | MJW | 0019 | Receive draft UK pension claim process memo from counsel for Monitor. | .50 |
| 2-Feb-10 | MJW | 0019 | Meet with FMC team with respect to issues relating to UK pension claim matters. | .70 |
| 2-Feb-10 | MJW | 0019 | Call to Goodmans to discuss issues relating to UK pension claim process. | 1.00 |
| 2-Feb-10 | MJW | 0019 | Attend on call with Akin Gump to provide update regarding Canadian response to UK pension claim process. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 5 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Feb-10 | MJW | 0024 | Receive and review revised draft side agreement for proposed sale transaction. | .80 |
| 2-Feb-10 | MJW | 0024 | Call with all parties with respect to side agreement relating to proposed sale transaction. | 1.10 |
| 2-Feb-10 | MJW | 0024 | Receive e-mail from Akin Gump with respect to issues relating to side agreement for sale transaction. | .20 |
| 2-Feb-10 | MJW | 0029 | Meet with A. MacFarlane and R. Jacobs to discuss revised draft form of promissory notes received relating to Canada Funding Agreement. | .80 |
| 2-Feb-10 | MJW | 0029 | Prepare mark-ups of CFA promissory notes. | .50 |
| 2-Feb-10 | MJW | 0029 | E-mail to Akin Gump with explanatory comments regarding comments on promissory notes for Canada Funding Agreement. | .30 |
| 2-Feb-10 | ALM | 0019 | Meeting with M. Picard to discuss revisions to letter from Ontario pension regulator. | .30 |
| 2-Feb-10 | ALM | 0019 | E-mails from M. Wunder and M. Picard regarding revised letter from Ontario pension regulator. | .50 |
| 2-Feb-10 | ALM | 0019 | Discussion with M. Picard with respect to revisions to Settlement Agreement. | .30 |
| 2-Feb-10 | ALM | 0019 | Meeting with M. Picard, M. Wunder and R. Jacobs to discuss settlement. | .50 |
| 2-Feb-10 | ALM | 0024 | Telephone conference call regarding MEN Side Agreement. | 1.00 |
| 2-Feb-10 | ALM | 0019 | Review of e-mail from Ogilvy Renault regarding attornment issue. | .50 |
| 2-Feb-10 | ALM | 0019 | E-mails from Goodmans regarding FMC Settlement Agreement. | .30 |
| 2-Feb-10 | ALM | 0019 | Meeting with M. Wunder to discuss notice issues for settlement. | .50 |
| 2-Feb-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss Super's letter. | .70 |
| 2-Feb-10 | ALM | 0019 | Meeting with T. Banks to discuss UK pension issues. | .30 |
| 2-Feb-10 | ALM | 0019 | Telephone conference call with L. Beckerman, M. Wunder and M. Picard regarding UK pension issues. | .50 |
| 2-Feb-10 | ALM | 0019 | Telephone conference call with Goodmans regarding UK pension issues. | 1.00 |
| 2-Feb-10 | ALM | 0019 | Review and revise Settlement Agreement. | 1.60 |
| 2-Feb-10 | ALM | 0019 | Review of FMC revisions to Ontario pension regulator letter. | .60 |
| 2-Feb-10 | ALM | 0019 | Review of case law regarding Canadian attornment to UK and CCAA. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 6 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Feb-10 | ALM | 0019 | Review of revised Ontario pension regulator letter. | .80 |
| 2-Feb-10 | ALM | 0019 | Review and revise Settlement Agreement and notice letter. | 1.00 |
| 2-Feb-10 | RCJ | 0019 | Continue work on employee settlement, agreement, orders, Ontario pension regulator (FSCO) letters, and review and respond to comments from working group. | 3.90 |
| 2-Feb-10 | RCJ | 0019 | Multiple office conferences with Fraser team regarding employee settlement, agreement, orders and FSCO letters and telephone conversation with F. Hodara regarding same. | 2.00 |
| 2-Feb-10 | RCJ | 0019 | Conference call with Fraser and Capstone teams regarding economics of settlement. | .30 |
| 2-Feb-10 | RCJ | 0011 | Correspondence with B. Kahn regarding Jabil agreement and review latest drafts. | .60 |
| 2-Feb-10 | RCJ | 0007 | Prepare detailed agenda for Committee call and correspondence with Akin team regarding same. | .50 |
| 2-Feb-10 | RCJ | 0012 | Review latest draft notes and acknowledgment with respect to intercompany claim, multiple office conversations with Fraser team regarding same and email correspondence with Akin team with respect to same. | 1.30 |
| 2-Feb-10 | RCJ | 0006 | Review Debtors' filed objection to Jefco amended application and correspondence with Akin team regarding same. | .40 |
| 2-Feb-10 | RCJ | 0024 | Review correspondence regarding MEN side agreement and review draft of same. | 1.10 |
| 2-Feb-10 | CAV | 0002 | Discussions with A. Pushalik regarding Response to Canadian Leave Application. | .40 |
| 2-Feb-10 | AGP | 0031 | Prepare authorities for leave to appeal memorandum. | 2.10 |
| 2-Feb-10 | AGP | 0031 | Review and revise UCC factum. | 3.70 |
| 2-Feb-10 | TMB | 0019 | Preparation for meeting with Monitor regarding UK pension issues. | .50 |
| 2-Feb-10 | TMB | 0019 | Attendance on call with Monitor regarding UK pension issues. | 1.00 |
| 2-Feb-10 | TMB | 0019 | Conference call relating to UK pension issues. | .50 |
| 2-Feb-10 | TMB | 0019 | Reviewing draft settlement documentation and court orders relating to Canadian employee settlement. | .60 |
| 2-Feb-10 | ARN | 0031 | Research regarding Canadian law on attornment. | .30 |
| 3-Feb-10 | NAL | 0019 | Review union representation matter. | .20 |
| 3-Feb-10 | MMP | 0019 | Attended negotiation session at Goodmans' offices (Monitor's counsel) regarding employee benefit settlement. | 3.00 |
| 3-Feb-10 | MMP | 0019 | Met with M. Wunder and A. MacFarlane to review and revise further drafts from G. Rubenstein of Goodmans of the | 2.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 7 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Settlement Agreement. | |
| 3-Feb-10 | MMP | 0019 | Revised the "Notice Letter" provided by Goodmans in connection with the proposed employee benefit settlement. | 1.10 |
| 3-Feb-10 | MMP | 0019 | Discussions with M. Wunder and with A. MacFarlane regarding the U.K. pension regulator claim issue, and report from D. Botter. | .30 |
| 3-Feb-10 | MMP | 0019 | Revised and sent to A. MacFarlane the draft "Notice Procedure Order" and "Notice of Appearance" materials related to the proposed employee benefit settlement. | 2.00 |
| 3-Feb-10 | RSK | 0007 | Review agenda for Committee call. | .10 |
| 3-Feb-10 | RSK | 0009 | Review Capstone reports. | .30 |
| 3-Feb-10 | MJW | 0019 | Receive UK pension claim strategy analysis from Cleary. | .30 |
| 3-Feb-10 | MJW | 0019 | E-mails with L. Beckerman at Akin Gump with respect to U.S. strategy for UK pension claim. | .20 |
| 3-Feb-10 | MJW | 0019 | Receive update e-mail from D. Botter relating to U.S. and UK pension claim. | .10 |
| 3-Feb-10 | MJW | 0019 | Conference with A. MacFarlane and D. Botter regarding UK pension claim process. | .20 |
| 3-Feb-10 | MJW | 0019 | Meet with D. Tay, J. Carfagnini, A. MacFarlane and M. MacDonald regarding UK pension claim and Canadian strategy. | .50 |
| 3-Feb-10 | MJW | 0019 | E-mail update to Akin Gump with respect to Canadian strategy relating to UK pension claim process. | .20 |
| 3-Feb-10 | MJW | 0031 | E-mail from Akin Gump with respect to Canadian directors and officers court-ordered in Canadian proceeding. | .10 |
| 3-Feb-10 | MJW | 0029 | E-mails with Akin Gump relating to promissory notes for Canada Funding Agreement transaction. | .30 |
| 3-Feb-10 | MJW | 0029 | Circulate comments to Cleary and Ogilvy relating to promissory notes for Canada funding agreement. | .10 |
| 3-Feb-10 | MJW | 0029 | Call with all parties with respect to promissory note issues. | .50 |
| 3-Feb-10 | MJW | 0029 | Attend on post-call e-mails with Akin Gump relating to CCAA promissory notes. | .30 |
| 3-Feb-10 | MJW | 0029 | Receive and review further revised draft forms of promissory notes. | .20 |
| 3-Feb-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane regarding revised draft documents for Canadian employee/pension settlement transaction received from counsel for Monitor. | 2.00 |
| 3-Feb-10 | MJW | 0019 | Receive and review comments from counsel for bondholders relating to Canadian settlement transaction. | .90 |
| 3-Feb-10 | MJW | 0019 | Call with Bennett Jones to discuss issues and comments | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 8 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | relating to settlement transaction. | |
| 3-Feb-10 | MJW | 0019 | Call with counsel for Monitor with respect to draft documents relating to Canadian settlement transaction. | .40 |
| 3-Feb-10 | MJW | 0019 | Prepare list of issues and comments on updated draft documents for Canadian settlement transaction. | 1.30 |
| 3-Feb-10 | MJW | 0019 | Conference with A. LeGault relating to employee issues in connection with Canadian settlement transaction. | .30 |
| 3-Feb-10 | MJW | 0019 | Receive update from Ernst & Young relating to estimates for cost for settlement transaction. | .20 |
| 3-Feb-10 | MJW | 0019 | Meeting at counsel for Monitor with all parties relating to Canadian settlement transaction. | 4.40 |
| 3-Feb-10 | MJW | 0019 | Conference/strategize with FMC lawyers with respect to settlement negotiations for Canadian employee/settlement transaction. | .70 |
| 3-Feb-10 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee meeting. | .60 |
| 3-Feb-10 | MJW | 0024 | E-mails from Akin Gump with respect to side agreement for sale transaction. | .20 |
| 3-Feb-10 | MJW | 0024 | Receive revised draft amendment agreement transaction for sale transaction. | .20 |
| 3-Feb-10 | MJW | 0024 | Provide instructions to FMC sales team with respect to review of amendment agreements for sale transaction. | .40 |
| 3-Feb-10 | MJW | 0019 | Begin review of notice procedures order for Canadian employee/pension settlement transaction. | .80 |
| 3-Feb-10 | ALM | 0019 | Review of revisions to letter by Ontario pension regulator. | .30 |
| 3-Feb-10 | ALM | 0008 | Further revisions to notice letter and notice procedures Order. | .90 |
| 3-Feb-10 | ALM | 0019 | Meeting with Goodmans, Ogilvy and Bennett Jones regarding Settlement Agreement. | 4.30 |
| 3-Feb-10 | ALM | 0008 | Review and revise Notice of Appearance. | .20 |
| 3-Feb-10 | ALM | 0008 | Further revisions to Notice of Appearance. | .20 |
| 3-Feb-10 | ALM | 0019 | Review of revised Settlement Agreement. | .30 |
| 3-Feb-10 | ALM | 0019 | Meeting with M. Wunder and M. Picard to discuss issues regarding Superintendent of Pensions and letter from FSCO. | 1.30 |
| 3-Feb-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss employee settlement. | 1.30 |
| 3-Feb-10 | ALM | 0019 | Telephone attendance with M. Wunder, M. Picard and R. Jacobs regarding settlement. | .50 |
| 3-Feb-10 | ALM | 0029 | E-mails regarding CFA promissory notes. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 9 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Feb-10 | ALM | 0029 | Review of CFA promissory notes and acknowledgment. | .40 |
| 3-Feb-10 | ALM | 0008 | Review and revise draft notice procedures and letter order for employee settlement. | 2.60 |
| 3-Feb-10 | ALM | 0019 | Review and revise draft settlement order. | 1.00 |
| 3-Feb-10 | RCJ | 0002 | Prep work for professionals' pre-call and participate in pre-call. | 1.30 |
| 3-Feb-10 | RCJ | 0002 | Work on detailed agenda for Committee call and review and comment on Capstone presentation materials. | 1.40 |
| 3-Feb-10 | RCJ | 0014 | Review comments to intercompany notes and acknowledgment and participate in all-hands call with Company regarding same. | 1.30 |
| 3-Feb-10 | RCJ | 0019 | Continue analysis of employee settlement agreement, orders, notice procedures and multiple e-mails, telephone conversations and office conferences with Fraser and Akin teams regarding same. | 5.70 |
| 3-Feb-10 | RCJ | 0011 | Review e-mail correspondence regarding Jabil agreements and open issues. | .20 |
| 3-Feb-10 | RCJ | 0024 | Review draft side agreement and participate in all-hands working group call regarding same. | 1.70 |
| 3-Feb-10 | CAV | 0019 | E-mailing with A. Pushalik regarding process for serving Ottawa agents for Supreme Court applications. | .50 |
| 3-Feb-10 | AGP | 0031 | Research labour and employment issues. | .80 |
| 3-Feb-10 | AGP | 0031 | Revise UCC factum. | .90 |
| 3-Feb-10 | JHH | 0007 | Participating on professionals pre-call. | 1.30 |
| 4-Feb-10 | MNK | 0024 | Review of draft sale transaction documents. | .40 |
| 4-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .10 |
| 4-Feb-10 | RM | 0020 | Review of revised escrow agreement regarding Montreal premises in connection with Ciena Sale. | .40 |
| 4-Feb-10 | RM | 0020 | Review of revised non-disturbance agreement regarding Carling premises in connection with Ciena sale. | .40 |
| 4-Feb-10 | RM | 0020 | E-mails to J. Naccarato and others with comments regarding review of revised escrow agreement regarding Montreal premises and revised non-disturbance agreement regarding Carling premises regarding Ciena sale. | .20 |
| 4-Feb-10 | RM | 0020 | E-mails from J. Naccarato with revised non-disturbance agreement and revised escrow agreement relating to Ciena sale and Montreal premises and Carling property. | .20 |
| 4-Feb-10 | MMP | 0007 | Participated in Committee meeting and assisted with report regarding the proposed employee benefit plan settlement. | 1.50 |
| 4-Feb-10 | MMP | 0019 | Several discussions with L. Beckerman and D. Botter of | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 10 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Akin Gump, and A. MacFarlane and T. Banks, regarding the U.K. pension regulator's Warning Notice. | |
| 4-Feb-10 | MMP | 0019 | Reviewed the revised Settlement Agreement from Goodman's (counsel to the Monitor) and note comments. | 1.20 |
| 4-Feb-10 | MMP | 0019 | Worked with A. MacFarlane to make revisions to the draft Notice and Order documents, and related documents with respect to the upcoming motion for approval of the employee benefit plan settlement. | 2.80 |
| 4-Feb-10 | MMP | 0019 | Assisted M. Wunder in preparing report for Committee regarding employee settlement. | .40 |
| 4-Feb-10 | MJW | 0019 | E-mails to Akin Gump with case law regarding UK pension claim and Canadian procedural issues. | .30 |
| 4-Feb-10 | MJW | 0019 | Continued review of draft notice procedures documents and assess proposed comments and request for revisions. | 1.80 |
| 4-Feb-10 | MJW | 0007 | Prepare for presentation to Committee with respect to proposed Canadian employee/pension settlement. | 1.20 |
| 4-Feb-10 | MJW | 0019 | Initial review of draft reply factum for former employee termination payments for Supreme Court of Canada. | 1.00 |
| 4-Feb-10 | MJW | 0019 | Brief review of further revised drafts of settlement documents for Canadian employee/pension settlement. | 1.50 |
| 4-Feb-10 | MJW | 0007 | Attend on Committee call. | 1.20 |
| 4-Feb-10 | MJW | 0007 | Receive and review material for Committee call including incentive plan payments, cash flow and executive retention issues. | 1.10 |
| 4-Feb-10 | MJW | 0019 | Call with Akin Gump regarding update for Canadian employee/pension settlement. | .40 |
| 4-Feb-10 | MJW | 0024 | Receive and review further revised drafts of side agreement relating to proposed sale transaction and assess Canadian issues. | .60 |
| 4-Feb-10 | MJW | 0019 | Call with M. Picard to discuss UK pension call with Akin Gump and upcoming call with Ogilvy relating to UK pension claim matters. | .40 |
| 4-Feb-10 | MJW | 0019 | Receive e-mail from Ogilvy with respect to UK pension call and Canadian issues. | .10 |
| 4-Feb-10 | MJW | 0019 | E-mails with FMC lawyers with respect to notice procedures order and related documents for proposed Canadian employee/pension settlement. | .50 |
| 4-Feb-10 | ALM | 0019 | Telephone attendance with M. Wunder and M. Picard regarding HWT / Pension issues. | .30 |
| 4-Feb-10 | ALM | 0019 | Telephone attendance with L. Beckerman and M. Picard regarding UK pension issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 11 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Feb-10 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .30 |
| 4-Feb-10 | ALM | 0019 | E-mail from D. Botter regarding UK pension issues. | .10 |
| 4-Feb-10 | ALM | 0019 | E-mails from M. Wunder and M. Picard regarding issues with respect to HWT. | .40 |
| 4-Feb-10 | ALM | 0031 | E-mail to A. North regarding research. | .10 |
| 4-Feb-10 | ALM | 0008 | E-mail from G. Finlayson regarding Supreme Court appeal. | .10 |
| 4-Feb-10 | ALM | 0014 | Review of Ravelston decision. | .40 |
| 4-Feb-10 | ALM | 0019 | Telephone attendance with R. Orzy regarding employee settlement and negotiations. | .20 |
| 4-Feb-10 | ALM | 0019 | Telephone attendance with E. Hockan regarding notice procedures for employee settlement. | .30 |
| 4-Feb-10 | ALM | 0031 | Discussion with A. Pushalik regarding Memorandum to Supreme Court of Canada. | .30 |
| 4-Feb-10 | ALM | 0019 | E-mail to and e-mail from G. Rubenstein regarding HWT / Pension. | .20 |
| 4-Feb-10 | ALM | 0008 | Review of draft UCC Factum and discussion with A. Pushalik. | .60 |
| 4-Feb-10 | ALM | 0007 | Telephone conference call with Creditors Committee. | 1.50 |
| 4-Feb-10 | ALM | 0031 | Telephone conference call with J. Ray and Akin Gump regarding case issues. | 1.70 |
| 4-Feb-10 | ALM | 0008 | E-mails to and e-mails from A. Pushalik regarding UCC Factum. | .40 |
| 4-Feb-10 | ALM | 0008 | Review and revisions to Notice of Appearance, Notice Letter and draft Order. | 1.90 |
| 4-Feb-10 | RCJ | 0019 | Office conference with Fraser team regarding employee settlement and papers, review transaction documents and conference call with F. Hodara, D. Botter and M. Wunder regarding open issues. | 1.80 |
| 4-Feb-10 | RCJ | 0007 | Prep work for and participate in Committee call. | 1.60 |
| 4-Feb-10 | RCJ | 0002 | Conference call with J. Ray and Committee professionals regarding pending case issues and next steps, and follow-up call with Akin team. | 1.50 |
| 4-Feb-10 | RCJ | 0024 | E-mail correspondence with working group regarding allocation diligence, review e-mail correspondence regarding IP license termination issues and Argentina allocation issues. | 1.00 |
| 4-Feb-10 | RCJ | 0012 | Review draft motion and settlement agreement regarding Atlanta Telephone, e-mail correspondence with B. Kahn regarding same, review claims protocol and correspondence with Akin team regarding same. | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 12 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Feb-10 | RCJ | 0014 | Review and comment on draft papers for SCC employee action and confer with A. MacFarlane regarding same. | 1.10 |
| 4-Feb-10 | RCJ | 0010 | Review e-mail correspondence regarding intercompany notes and acknowledgment. | .10 |
| 4-Feb-10 | CAV | 0031 | E-mailing and discussions with A. Pushalik regarding court service requirements. | .50 |
| 4-Feb-10 | AGP | 0031 | Prepare UCC factum for filing. | 3.80 |
| 4-Feb-10 | NRH | 0019 | Review of address for service information, internet research and revisions to same. | 1.80 |
| 4-Feb-10 | TMB | 0019 | Attendance on conference call regarding UK pension issues. | .30 |
| 5-Feb-10 | MNK | 0024 | Review of draft sale transaction agreement. | .20 |
| 5-Feb-10 | RM | 0020 | E-mail from J. Naccarato with revised licence template and other documents (re: CIENA transaction). | .20 |
| 5-Feb-10 | MMP | 0019 | Reviewed, revised and sent to Goodmans (counsel to the Monitor) several draft documents regarding the proposed employee benefit settlement, including the Settlement Agreement, Notice Procedure Motion materials, and Order materials. | 7.00 |
| 5-Feb-10 | MMP | 0019 | Discussions with A. MacFarlane, and reviewed his email comments and suggested revisions, regarding the draft "Procedure" Court materials, and Settlement Agreement, regarding employee benefit plans. | 1.50 |
| 5-Feb-10 | MMP | 0019 | Conference with R. Jacobs regarding U.K. pension regulator's pension claim. | .20 |
| 5-Feb-10 | MJW | 0029 | Review due diligence/document request from counsel for Canadian Monitor. | .40 |
| 5-Feb-10 | MJW | 0019 | Calls with M. Picard to discuss status with respect to settlement negotiations and documentation. | .50 |
| 5-Feb-10 | MJW | 0019 | Review revised draft settlement agreement received from lawyers for Monitor. | 3.20 |
| 5-Feb-10 | MJW | 0019 | Receive comments from A. MacFarlane and M. Picard with respect to draft settlement documents. | .80 |
| 5-Feb-10 | MJW | 0019 | E-mails with Goodmans relating to settlement documents and outstanding issues. | .40 |
| 5-Feb-10 | MJW | 0019 | Receive and review revised draft form of letter from FSCO relating to proposed Canadian settlement. | .80 |
| 5-Feb-10 | MJW | 0019 | E-mails with M. Picard and A. MacFarlane with respect to Ontario pension regulator issues in connection with Canadian employee/pension settlement transaction. | .60 |
| 5-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding amendments to Settlement Agreement. | .70 |

Matter #: 538462-000001                                      Invoice Date: March 30, 2010
Matter Name: Nortel Networks Inc., et al.                            Invoice #: 2748595
                                                                        Page 13 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Feb-10 | ALM | 0019 | E-mail to M. Picard regarding revised Settlement Agreement and Order. | 2.00 |
| 5-Feb-10 | ALM | 0019 | Review of revised Settlement Order. | 1.20 |
| 5-Feb-10 | ALM | 0019 | Review of revised Settlement Agreement. | 1.20 |
| 5-Feb-10 | ALM | 0019 | Telephone attendance with M. Picard regarding Settlement Agreement. | .10 |
| 5-Feb-10 | ALM | 0019 | E-mails to and e-mails from M. Picard and M. Wunder regarding Settlement Agreement and Order. | .50 |
| 5-Feb-10 | ALM | 0019 | E-mails to and e-mails from M. Picard and M. Wunder regarding Notice Order and Notice Letter. | .60 |
| 5-Feb-10 | ALM | 0031 | Review of revised Notice Procedure Order, Notice Letter and Notice of Appearance. | 1.30 |
| 5-Feb-10 | ALM | 0019 | Review of memo from Freshfields regarding UK jurisdictional issues. | .30 |
| 5-Feb-10 | ALM | 0019 | E-mail to M. Wunder and M. Picard regarding Settlement Agreement and Order issues. | .20 |
| 5-Feb-10 | ALM | 0019 | E-mail to G. Rubenstein regarding form of notice procedures material for employee settlement. | .90 |
| 5-Feb-10 | ALM | 0019 | E-mails from M. Wunder and M. Picard regarding Settlement Agreement. | .50 |
| 5-Feb-10 | ALM | 0019 | E-mails from R. Jacobs with respect to Settlement Agreement. | .50 |
| 5-Feb-10 | ALM | 0019 | Review of revised Settlement Agreement and Settlement Order. | 1.00 |
| 5-Feb-10 | ALM | 0019 | E-mails to and e-mails from M. Picard and M. Wunder regarding Settlement Agreement and Order. | .50 |
| 5-Feb-10 | ALM | 0019 | E-mails to and e-mails from D. Tay regarding Settlement Agreement and Notice. | .40 |
| 5-Feb-10 | ALM | 0019 | Review of further revised Settlement Agreement and Order. | .70 |
| 5-Feb-10 | ALM | 0031 | Review of revised Memorandum/Factum to Supreme Court. | .60 |
| 5-Feb-10 | RCJ | 0019 | Review and comment on employee settlement, orders, letters, multiple telephone conversations and e-mails with Fraser and Akin team regarding same and review UK pension issues and correspondence with M. Picard regarding same. | 6.20 |
| 5-Feb-10 | RCJ | 0012 | Review compromise of Atlanta telephone claims and correspondence with B. Kahn regarding same and correspondence with L. Schweitzer and Akin team regarding cross border claims protocol. | .70 |
| 5-Feb-10 | RCJ | 0002 | Telephone conversation with PSAM (bondholder) regarding | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 14 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | case issues. | |
| 5-Feb-10 | RCJ | 0024 | Review UK and Canadian transactions, agreements and IP issues. | 1.40 |
| 5-Feb-10 | CAV | 0031 | Attending to filing Response. | .20 |
| 5-Feb-10 | CAV | 0031 | Reviewing Memorandum of Argument. | .70 |
| 5-Feb-10 | CAV | 0031 | E-mailing with A. Pushalik and discussions regarding service upon Respondents. | .20 |
| 5-Feb-10 | CAV | 0031 | Preparing copies for service on Applicant and filing with Court. | .50 |
| 5-Feb-10 | CAV | 0031 | Attending to serving Applicant. Drafting letter to Court. | .40 |
| 5-Feb-10 | CAV | 0031 | Drafting letter to Court. | .20 |
| 5-Feb-10 | CAV | 0031 | Reporting to A. Pushalik via email. | .20 |
| 5-Feb-10 | AGP | 0031 | Coordinate filing of factum. | 1.00 |
| 5-Feb-10 | NRH | 0019 | Review of settlement agreement regarding Canadian pension issues. | 2.00 |
| 6-Feb-10 | MMP | 0019 | Reviewed, revised and sent to Goodmans (counsel to the Monitor) several documents regarding the proposed employee benefit settlement including letter agreement with the Ontario pension regulator, Settlement Agreement, and several notice procedural documents. | 5.50 |
| 6-Feb-10 | MJW | 0019 | Receive notice of motion and revise material with respect to notice procedures order. | 1.20 |
| 6-Feb-10 | MJW | 0019 | Conference with FMC lawyers with respect to revised draft documents for notice procedures order. | .80 |
| 6-Feb-10 | MJW | 0019 | E-mails with A. MacFarlane and M. Picard with respect to negotiations relating to Canadian settlement transaction and notice procedures order. | .60 |
| 6-Feb-10 | MJW | 0024 | Review further revised draft form of side agreement relating to sale transaction. | .30 |
| 6-Feb-10 | MJW | 0024 | Receive and review revised draft amendment sale agreement for sale transaction. | .40 |
| 6-Feb-10 | MJW | 0019 | Receive further revised draft form of letter for consent matters relating to Canadian employee/pension settlement from pension regulator. | .40 |
| 6-Feb-10 | MJW | 0019 | E-mails with FMC lawyers regarding pension regulator consent letter. | .30 |
| 6-Feb-10 | MJW | 0019 | Call with M. Picard to discuss issues in connection with Ontario pension regulator and consent matters. | .60 |
| 6-Feb-10 | MJW | 0019 | E-mails and calls with A. MacFarlane and M. Picard relating to revised draft forms of settlement documents for Canadian | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 15 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | employee/pension settlement transaction. | |
| 6-Feb-10 | MJW | 0019 | Forward updating e-mails to Akin Gump with respect to negotiations relating to Canadian employee/pension settlement transaction, and outstanding issues. | .80 |
| 6-Feb-10 | ALM | 0019 | E-mails from M. Picard and M. Wunder regarding revised Settlement. | .40 |
| 6-Feb-10 | ALM | 0019 | E-mails from M. Picard regarding draft employee settlement documents. | .50 |
| 6-Feb-10 | ALM | 0008 | Review of Motion for Notice of Procedures. | .40 |
| 6-Feb-10 | ALM | 0019 | Review of revised Settlement Agreement and Order. | .30 |
| 6-Feb-10 | RCJ | 0019 | Continue work on employee settlement documents and detailed e-mail correspondence with Akin and Fraser working groups regarding same. | 1.90 |
| 7-Feb-10 | RM | 0020 | Review revised template license agreement. | .20 |
| 7-Feb-10 | MMP | 0019 | Advised M. Wunder and A. MacFarlane, and Akin Gump, regarding the Ontario government announcement regarding the application of the Pension Benefits Guarantee Fund to the Nortel Canada pension plans. | .80 |
| 7-Feb-10 | MMP | 0019 | Multiple discussions with, and e-mail correspondence with, A. MacFarlane, M. Wunder (Fraser Milner Casgrain) and R. Orzy (Bennett Jones, counsel to Bondholder Committee) regarding details of the proposed documents, and notice procedures with respect to the employee benefit settlement. | 3.50 |
| 7-Feb-10 | MJW | 0019 | Call with Bennett Jones and M. Picard to discuss issues relating to Ontario pension regulator and documents for Canadian settlement. | .50 |
| 7-Feb-10 | MJW | 0019 | Receive and review e-mail from Canadian counsel for bondholders with respect to comments and settlement documents. | .90 |
| 7-Feb-10 | MJW | 0019 | Receive revised draft form of letter for pension regulator regarding settlement. | .30 |
| 7-Feb-10 | MJW | 0019 | Conference with A. MacFarlane and M. Picard relating to pension regulator. | .30 |
| 7-Feb-10 | MJW | 0019 | E-mails with Akin Gump to report on status of negotiations for Canadian settlement transaction and outstanding issues. | 1.20 |
| 7-Feb-10 | MJW | 0019 | E-mails to and from D. Tay with respect to status and negotiations relating to Canadian settlement transaction. | .30 |
| 7-Feb-10 | MJW | 0019 | E-mails to and from M. Ziegler with respect to negotiations for Canadian settlement transaction. | .30 |
| 7-Feb-10 | MJW | 0019 | E-mail from Bennett Jones regarding negotiations for Canadian settlement transaction. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Feb-10 | MJW | 0019 | Receive further revised draft form of Canadian settlement notice procedures motion material from counsel for Monitor. | .70 |
| 7-Feb-10 | MJW | 0019 | Review Ontario government press release with respect to Nortel pension plans. | .20 |
| 7-Feb-10 | MJW | 0019 | Report to Akin Gump with respect to Ontario announcement relating to Nortel pension plans and issues affecting Canadian settlement transaction. | .40 |
| 7-Feb-10 | MJW | 0019 | Reporting to Akin Gump with respect to issues and questions for Canadian settlement transaction. | .50 |
| 7-Feb-10 | MJW | 0019 | Review revised draft form of settlement agreement circulated by A. MacFarlane to working group. | .60 |
| 7-Feb-10 | RCJ | 0019 | Review draft employee settlement agreement, order and letters and e-mail correspondence with Akin and Fraser teams regarding same. | 2.50 |
| 7-Feb-10 | RCJ | 0024 | Review manufacturing agreements regarding transition. | .90 |
| 8-Feb-10 | MNK | 0024 | Review of revised draft sale transaction agreements. | .20 |
| 8-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .20 |
| 8-Feb-10 | NAL | 0019 | Review notice issues and Ministry of Labour policy. | .30 |
| 8-Feb-10 | RM | 0020 | E-mails from and to M. Kaplan regarding review of amendment to Ciena sale agreement. | .10 |
| 8-Feb-10 | RM | 0020 | E-mail to J. Naccarato regarding template license agreement and regarding any other real estate locations involved in Ciena transaction. | .10 |
| 8-Feb-10 | RM | 0020 | E-mail from J. Naccarato regarding real estate involved in Ciena sale transaction. | .10 |
| 8-Feb-10 | MMP | 0019 | Prepared for and participated in conference call with U.K., U.S. and Canadian counsel to the Monitor, Nortel and the U.C.C., regarding the strategy that Nortel and the Monitor propose to apply in response to the U.K. pension regulator "Warning Notice". | 1.00 |
| 8-Feb-10 | MMP | 0019 | Telephone discussion with a representative of a bond fund, and provided publicly-available information about the employee benefit settlement. | .40 |
| 8-Feb-10 | MMP | 0019 | Telephone conversations with D. Botter and L. Beckerman of Akin Gump, and A. MacFarlane, M. Wunder and R. Jacobs, regarding U.K. pension regulator claim. | .50 |
| 8-Feb-10 | MMP | 0019 | Reviewed and assisted A. MacFarlane with the draft Court materials regarding the proposed employee benefit settlement. | 2.50 |
| 8-Feb-10 | MMP | 0019 | Considered letter from Monitor (Ernst & Young Inc.) to U.K. pension regulator and advice to UCC. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 17 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Feb-10 | MMP | 0019 | Discussion with A. LeGault and advised A. MacFarlane of issues surrounding the details of terminating the employment of the LTD employees. | .40 |
| 8-Feb-10 | RSK | 0031 | Review of Nortel motion record regarding employee settlement and Monitor's 36th Report. | .60 |
| 8-Feb-10 | RSK | 0031 | Review of correspondence from various employee counsel regarding Nortel employee settlement motion. | .20 |
| 8-Feb-10 | MJW | 0003 | Preparation of fee application for December, 2009 fees. | 2.30 |
| 8-Feb-10 | MJW | 0019 | E-mail with Akin Gump with respect to questions and issues relating to Canadian settlement transaction. | .30 |
| 8-Feb-10 | MJW | 0019 | Call with FMC lawyers regarding Canadian settlement transaction. | .20 |
| 8-Feb-10 | MJW | 0019 | Call with Akin Gump, Cleary and Milbank and Canadian lawyers for bondholders relating to Canadian settlement transaction. | .80 |
| 8-Feb-10 | MJW | 0019 | E-mails with FMC lawyers with respect to negotiations for Canadian settlement. | .30 |
| 8-Feb-10 | MJW | 0019 | Receive and review revised draft form of settlement agreement and related order and notice procedures material from counsel for Monitor. | 2.20 |
| 8-Feb-10 | MJW | 0019 | E-mails from Ogilvy with respect to changes to pension terms for settlement. | .20 |
| 8-Feb-10 | MJW | 0019 | Attend on all party call with respect to UK pension claim process. | .50 |
| 8-Feb-10 | MJW | 0019 | Follow up call with Akin Gump and Fraser Milner lawyers relating to UK pension claim process and Canadian response. | .30 |
| 8-Feb-10 | MJW | 0019 | Reporting to Akin Gump on Canadian settlement issues. | .20 |
| 8-Feb-10 | MJW | 0019 | E-mails to and from Goodmans with respect to draft documents for Canadian settlement transaction. | .20 |
| 8-Feb-10 | MJW | 0019 | E-mail update from Goodmans with respect to negotiations with Ontario pension regulator. | .10 |
| 8-Feb-10 | MJW | 0019 | E-mails with respect to deliveries from Monitor regarding Canadian settlement transaction. | .20 |
| 8-Feb-10 | MJW | 0019 | Receive and review press releases relating to Canadian settlement transaction. | .20 |
| 8-Feb-10 | MJW | 0019 | E-mail from lawyer for Monitor with respect to release and consent from Ontario pension regulator. | .10 |
| 8-Feb-10 | MJW | 0019 | Receive and review revised language from Monitor relating to Superintendent issues for Canadian settlement transaction. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 18 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Feb-10 | MJW | 0019 | Review comments from various parties with respect to settlement documents. | .80 |
| 8-Feb-10 | WDR | 0023 | Review of Trade-mark License Agreement and report to Akin Gump regarding Canadian-specific issues. | 1.00 |
| 8-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Wagner regarding Nortel Notice. | .10 |
| 8-Feb-10 | ALM | 0019 | E-mails from D. Tay regarding Settlement Approval Order. | .30 |
| 8-Feb-10 | ALM | 0019 | Review of revised Notice letter for notice to employees. | .20 |
| 8-Feb-10 | ALM | 0019 | Review of revised Settlement Agreement and Order. | 1.40 |
| 8-Feb-10 | ALM | 0019 | E-mails from M. Picard and G. Rubenstein regarding FSCO letter. | .20 |
| 8-Feb-10 | ALM | 0019 | Review of revised draft FSCO letter. | .30 |
| 8-Feb-10 | ALM | 0019 | Review of revisions from M. Picard regarding FSCO letter. | .20 |
| 8-Feb-10 | ALM | 0019 | Telephone conference call with Akin, Milbank and Bennett Jones regarding Settlement Approval notice. | .70 |
| 8-Feb-10 | ALM | 0019 | Telephone conference call with Akin, Ogilvy, Cleary and Goodmans concerning UK pension issues. | .50 |
| 8-Feb-10 | ALM | 0019 | E-mail to and e-mail from G. Rubenstein regarding Notice Procedure Order. | .30 |
| 8-Feb-10 | ALM | 0019 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Notice Procedure for Settlement Order. | .80 |
| 8-Feb-10 | ALM | 0019 | Review of Notice Procedures Motion and draft Order. | 1.00 |
| 8-Feb-10 | ALM | 0019 | Telephone conference call with Akin and FMC regarding UK pension issues. | .40 |
| 8-Feb-10 | ALM | 0019 | Review of letter from Goodmans regarding UK pension issues. | .40 |
| 8-Feb-10 | ALM | 0019 | Review of revised Notice Procedures Order. | .20 |
| 8-Feb-10 | ALM | 0008 | Preparation for Canadian court hearing (re: notice procedures for employee settlement). | 3.20 |
| 8-Feb-10 | ALM | 0019 | Meeting with M. Wunder and R. Jacobs to discuss Settlement Agreement. | 1.50 |
| 8-Feb-10 | ALM | 0019 | E-mail to M. Wunder regarding UK pension issues. | .40 |
| 8-Feb-10 | ALM | 0008 | Review of Settlement Agreement and Approval Order. | 1.90 |
| 8-Feb-10 | RCJ | 0019 | Detailed review of and commenting on employee settlement agreement, proposed notice procedures and orders. | 3.90 |
| 8-Feb-10 | RCJ | 0019 | Multiple office conferences with Fraser team regarding employee settlement agreement, proposed notice procedures and orders and significant prep work for contested hearing | 6.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 19 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and conference calls with working group regarding same. | |
| 8-Feb-10 | RCJ | 0019 | Update Akin Gump on status of notice procedures and consider strategic options. | .60 |
| 8-Feb-10 | RCJ | 0024 | Review Committee initial diligence list and participate in all- hands call with professional working group regarding next steps on allocation diligence and follow up correspondence with Akin team regarding same. | 1.60 |
| 8-Feb-10 | RCJ | 0019 | Review cascading director trust indenture and correspondence with Fraser team regarding same. | .80 |
| 8-Feb-10 | RCJ | 0002 | Telephone conversation with bondholder regarding case status. | .30 |
| 8-Feb-10 | CAV | 0031 | E-mailing with A. Pushalik regarding file and client copies. | .20 |
| 8-Feb-10 | TMB | 0019 | Attendance on UK pension strategy conference call. | 1.20 |
| 8-Feb-10 | MJD | 0019 | Reviewing correspondence from UK Pensions Regulator. | .20 |
| 9-Feb-10 | MNK | 0024 | Review of draft sale transaction documents. | .20 |
| 9-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .10 |
| 9-Feb-10 | RM | 0020 | E-mail from T. Feuerstein regarding licence agreements for leased properties. | .10 |
| 9-Feb-10 | MMP | 0019 | Assisted A. MacFarlane in preparation for Court hearing regarding Notice procedures; provided evidence of employees' intent to continue to seek changes in bankruptcy legislation to give their pension and benefit claims a preferred status. | 1.80 |
| 9-Feb-10 | MMP | 0019 | Began preparing arguments for factum for March 3, 2010 court hearing regarding employee benefit settlement. | .40 |
| 9-Feb-10 | MMP | 0019 | Comments on proposed letter from Nortel's U.S. counsel to U.K. pension regulator. | .20 |
| 9-Feb-10 | MMP | 0019 | Attended court hearing and discussion with counsel to the Ontario pension regulator, regarding the employee benefit plan settlement. | 3.80 |
| 9-Feb-10 | RSK | 0007 | Office conference with M. Wunder regarding employee settlement hearing. | .30 |
| 9-Feb-10 | MJW | 0019 | Review draft motion record material for notice procedures relating to Canadian employee/pension settlement transaction. | 1.20 |
| 9-Feb-10 | MJW | 0019 | Review Monitor's report in support of notice procedures in motion for Canadian settlement. | .80 |
| 9-Feb-10 | MJW | 0019 | Meet with A. MacFarlane to prepare for Canadian court hearing. | .70 |
| 9-Feb-10 | MJW | 0008 | Call with Goodmans with respect to court documents from those procedures. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 20 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Feb-10 | MJW | 0019 | Call with counsel for bondholder group with respect to notice procedures ordered for Canadian settlement. | .30 |
| 9-Feb-10 | MJW | 0019 | Meet with FMC lawyers to prepare for court in connection with Canadian settlement notice procedures motion. | 2.30 |
| 9-Feb-10 | MJW | 0019 | Prepare revised draft form of notice procedures order language and circulate to working group. | .70 |
| 9-Feb-10 | MJW | 0008 | Attend to Canadian court hearing for notice procedures for Canadian employee/pension settlement. | 3.30 |
| 9-Feb-10 | MJW | 0019 | Call to Akin Gump to discuss results of Canadian court hearing. | .40 |
| 9-Feb-10 | MJW | 0019 | Memo to Akin Gump with respect to Canadian court hearing relating to Canadian employee/pension settlement. | .60 |
| 9-Feb-10 | MJW | 0024 | Receive and review e-mails and documents relating to proposed new bidder for sale transaction. | .30 |
| 9-Feb-10 | MJW | 0024 | Review e-mails and documents with respect to amendments for MEN sale transaction and provide instructions to FMC lawyers. | .30 |
| 9-Feb-10 | MJW | 0024 | Review e-mails and amendments with respect to side letter agreement for MEN sale transaction. | .40 |
| 9-Feb-10 | MJW | 0029 | Receive instructions from Akin Gump with respect to review of term sheet and related documents in connection with trust deed to be established for directors for various Nortel entities. | .40 |
| 9-Feb-10 | MJW | 0029 | Conference with and provide instructions to R. Walker relating to review of documentation for directors trust. | .30 |
| 9-Feb-10 | MJW | 0029 | Report to Akin Gump with respect to directors trust issues. | .20 |
| 9-Feb-10 | MJW | 0019 | Review letter with respect to UK pension claim proceeding by Monitor. | .20 |
| 9-Feb-10 | MJW | 0019 | Conferences with M. Picard with respect to issues relating to Monitor letter for UK pension proceeding. | .30 |
| 9-Feb-10 | MJW | 0019 | Circulate letter in connection with Canadian proceeding and UK pension claim to Akin Gump. | .20 |
| 9-Feb-10 | MJW | 0032 | Receive and review agenda in connection with U.S. group meeting. | .10 |
| 9-Feb-10 | MJW | 0003 | Continued preparation of Fraser Milner Casgrain fee application for December, 2009 fees. | .80 |
| 9-Feb-10 | MJW | 0012 | Initial review of claims summary received in advance of claims meeting/conference call. | .40 |
| 9-Feb-10 | ALM | 0019 | Review of letter from FSCO. | .30 |
| 9-Feb-10 | ALM | 0031 | E-mail to Akin Gump (re: Canadian issues). | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 21 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Feb-10 | ALM | 0029 | Discussion with M. Wunder regarding CFA promissory notes. | .20 |
| 9-Feb-10 | ALM | 0008 | Attendance at Court regarding Notice Procedures Order. | 2.80 |
| 9-Feb-10 | RCJ | 0007 | Prepare detailed agenda for Committee call and correspondence with Committee professionals regarding same. | .70 |
| 9-Feb-10 | RCJ | 0019 | Review and comment on draft orders regarding notice procedures for employee settlement and multiple conference calls with Akin, Fraser, and Bennett Jones teams regarding same. | 2.10 |
| 9-Feb-10 | RCJ | 0019 | Review final versions of settlement agreement and notices and prep work with Fraser team for contested hearing on notice procedures. | 3.80 |
| 9-Feb-10 | RCJ | 0008 | Attend contested hearing on notice procedures for Canadian employee settlement and follow up telephone conversations and e-mails with Akin and Fraser teams regarding outcome of hearing, March 3 contested hearing and next steps. | 3.70 |
| 9-Feb-10 | TMB | 0019 | Reviewing and commenting on materials dealing with UK Pension Regulator. | .50 |
| 10-Feb-10 | MNK | 0024 | Review of draft sale termination agreements. | .50 |
| 10-Feb-10 | MNK | 0024 | E-mails regarding draft sale termination agreements. | .50 |
| 10-Feb-10 | RM | 0020 | E-mail from M. Kaplan with various real estate documents relating to Carling and Montreal premises regarding Ciena sale transaction. | .10 |
| 10-Feb-10 | RM | 0020 | Review of real estate documents regarding Carling and Montreal premises in connection with Ciena sale transaction. | .90 |
| 10-Feb-10 | RM | 0020 | Lengthy e-mail to W. Chung regarding versions of real estate documents received for review regarding Ciena sale transaction. | .30 |
| 10-Feb-10 | MMP | 0019 | Met with A. MacFarlane and T. Banks to review strategy, research and initial outline of a factum and affidavit for March 3rd Court hearing regarding approval of the employee benefit plan settlement. | .80 |
| 10-Feb-10 | MMP | 0019 | Participated in professionals' conference call to assist with preparation for Committee meeting. | 1.00 |
| 10-Feb-10 | MMP | 0019 | Call to G. Rubenstein of Goodmans (counsel to Monitor) and discussed briefly with A. MacFarlane. | .60 |
| 10-Feb-10 | MMP | 0019 | Reviewed and conference with M. Wunder with comments regarding the February 8, 2010 letter from Goodmans (Monitor's counsel) to the U.K. pension regulator. | .80 |
| 10-Feb-10 | MMP | 0019 | Advised M. Wunder regarding implications of the Ontario government's announcement that the PBGF will be applied | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 22 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to the Nortel pension plans. | |
| 10-Feb-10 | MMP | 0019 | Research, and e-mail summary of possible arguments, and obtained press releases and other evidence necessary for the March 3rd Court hearing regarding the employee benefit settlement. | 1.40 |
| 10-Feb-10 | RWW | 0029 | Review and provide comments to the draft trust indenture and email to Akin Gump (Stephen Kuhn). | 2.80 |
| 10-Feb-10 | RWW | 0029 | Discussions with Michael Wunder regarding directors' trust and documentation issues. | .50 |
| 10-Feb-10 | RSK | 0009 | Review of Capstone analysis of remaining Nortel business units. | .20 |
| 10-Feb-10 | RSK | 0009 | Review of Jefferies reports regarding M&A process and bond pricing. | .20 |
| 10-Feb-10 | MJW | 0012 | Attend on call with Cleary, Capstone, Milbank, Akin Gump and FTI with respect to various claims matters. | 2.60 |
| 10-Feb-10 | MJW | 0031 | E-mails with Ogilvy and Goodmans with respect to CCAA directors and officers charge. | .40 |
| 10-Feb-10 | MJW | 0031 | Review Canada funding agreement in connection with directors and officers charge matters. | .20 |
| 10-Feb-10 | MJW | 0029 | E-mails regarding promissory notes for Canada funding agreement. | .20 |
| 10-Feb-10 | MJW | 0024 | E-mails and review draft amendments with respect to side agreement for MEN sale transaction. | .40 |
| 10-Feb-10 | MJW | 0019 | Meet with M. Picard to discuss Canadian employee/pension notice issues. | .30 |
| 10-Feb-10 | MJW | 0019 | Meet with FMC lawyers to discuss letters from counsel for Nortel and Monitor regarding settlement agreement issues. | .40 |
| 10-Feb-10 | MJW | 0024 | Receive and review documents relating to potential new qualified bidder for sale transaction. | .20 |
| 10-Feb-10 | MJW | 0029 | Meet with R. Walker and discuss issues with respect to trust deed for directors. | .40 |
| 10-Feb-10 | MJW | 0029 | Review term sheet and draft trust deed relating to directors issues and comments for Akin Gump. | 1.00 |
| 10-Feb-10 | MJW | 0029 | Review preliminary document request by Cleary relating to allocation protocol. | .40 |
| 10-Feb-10 | MJW | 0024 | E-mails with respect to closing documents for MEN sale transaction and provide instructions to R. Matheson with respect to real estate matters. | .40 |
| 10-Feb-10 | MJW | 0007 | Attend on Committee professionals group call in preparation for Committee meeting. | 1.00 |
| 10-Feb-10 | MJW | 0019 | Review letter forwarded by counsel for Monitor to UK | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 23 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | pension regulator relating to pension claim proceeding. | |
| 10-Feb-10 | MJW | 0019 | Meet with FMC lawyers with respect to FMC commentary regarding Monitor letter (re: UK pension issues). | .20 |
| 10-Feb-10 | MJW | 0019 | Prepare draft report to Akin Gump with respect to Canadian Monitor letter regarding UK pension claim matters. | .30 |
| 10-Feb-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding directors trust issues. | .20 |
| 10-Feb-10 | ALM | 0031 | E-mail to T. Banks regarding research for UCC factum. | .20 |
| 10-Feb-10 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding settlement issues. | .30 |
| 10-Feb-10 | ALM | 0031 | Preparation of research issues list for factum. | .20 |
| 10-Feb-10 | ALM | 0031 | Review of issues regarding notice procedures including Order, etc. | 1.00 |
| 10-Feb-10 | ALM | 0019 | Review of draft Orders. | .20 |
| 10-Feb-10 | ALM | 0012 | Telephone conference call regarding claims protocol. | 2.30 |
| 10-Feb-10 | ALM | 0007 | Telephone conference call with Akin Gump. | .40 |
| 10-Feb-10 | ALM | 0019 | E-mails from R. Jacobs and M. Wunder regarding draft Order. | .20 |
| 10-Feb-10 | ALM | 0019 | E-mails from M. Picard regarding pension plan issues. | .30 |
| 10-Feb-10 | ALM | 0019 | Meeting with T. Banks and M. Picard to discuss factum for settlement approval motion. | .70 |
| 10-Feb-10 | ALM | 0019 | Review of draft memo to Akin regarding UK pension issues. | .30 |
| 10-Feb-10 | ALM | 0007 | Telephone conference call with UCC professionals. | 1.00 |
| 10-Feb-10 | ALM | 0031 | Preparation of draft wording for no-bankruptcy letter. | .60 |
| 10-Feb-10 | RCJ | 0012 | Review materials for all hands claims meeting and participate (telephonically) in meeting. | 4.60 |
| 10-Feb-10 | RCJ | 0007 | Participate in professionals' pre-call and correspondence with Capstone and Jefferies & Company teams regarding claims status conference call. | 1.10 |
| 10-Feb-10 | RCJ | 0007 | Revise agenda for Committee call and coordinate revisions to Capstone presentation material with B. Kahn. | .60 |
| 10-Feb-10 | RCJ | 0019 | Review proposed language related to employee settlement issues and correspondence with Fraser team regarding same and review Morawetz endorsement related to notice procedures hearing. | .70 |
| 10-Feb-10 | TMB | 0019 | Reviewing and commenting on draft report relating to Monitor's strategy with UK Pension Regulator. | .20 |
| 10-Feb-10 | TMB | 0019 | Attendance at meeting to discuss strategy for written submissions responding to employee settlement. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 24 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Feb-10 | JHH | 0007 | Attending on professionals pre-call. | 1.50 |
| 10-Feb-10 | ARN | 0031 | Research regarding Canadian law for Canadian settlement approval hearing. | .50 |
| 10-Feb-10 | MJD | 0019 | Summarizing correspondence in respect of UK Pensions Regulator's actions. | 2.00 |
| 10-Feb-10 | MJD | 0019 | Preparing summary of potential results of UK Pensions Regulator's actions. | 1.80 |
| 11-Feb-10 | RSK | 0031 | Review of Nortel Motion for special incentive plan and Monitor's 37th Report. | .40 |
| 11-Feb-10 | MJW | 0007 | Receive material for Committee meetings including compensation issues, cash flow and claims analysis. | 1.00 |
| 11-Feb-10 | MJW | 0008 | Prepare Canadian update presentation for Committee including report on Canadian court hearing relating to Canadian employee/pension notice procedures order. | .60 |
| 11-Feb-10 | MJW | 0007 | Committee meeting. | .70 |
| 11-Feb-10 | MJW | 0019 | Memo to Akin Gump with respect to UK pension claim in Canadian response. | .60 |
| 11-Feb-10 | MJW | 0029 | Call with Akin Gump and Capstone with respect to allocation and negotiations regarding allocation protocol. | 1.30 |
| 11-Feb-10 | MJW | 0002 | Instructions to FMC lawyers regarding case administration. | .20 |
| 11-Feb-10 | MJW | 0002 | Receive e-mail from Delaware counsel for Committee with critical dates and instructions to clerk regarding quarterly fee application matters. | .30 |
| 11-Feb-10 | MJW | 0029 | Review revised draft form of allocation protocol received from Cleary. | .60 |
| 11-Feb-10 | MJW | 0029 | Receive and review proposed comments on allocation protocol from Akin Gump. | .40 |
| 11-Feb-10 | MJW | 0019 | Receive e-mail from M. Picard with respect to Canadian settlement notice issues. | .20 |
| 11-Feb-10 | MJW | 0019 | Review press releases regarding Canadian settlement transaction in preparation for March court hearing. | .20 |
| 11-Feb-10 | ALM | 0019 | Discussion with M. Wunder regarding UK pension issues. | .20 |
| 11-Feb-10 | ALM | 0019 | Continued preparation of report regarding Canadian issues relating to UK pension claim process. | .70 |
| 11-Feb-10 | ALM | 0019 | Review and revise draft e-mail regarding UK pension issues. | .60 |
| 11-Feb-10 | ALM | 0007 | Telephone conference call regarding UCC issues. | .40 |
| 11-Feb-10 | RCJ | 0012 | Review and make substantial revisions to memorandum regarding Atlanta Telephone settlement, correspondence with B. Kahn regarding same, and analysis of claims data and correspondence with Capstone team regarding same. | 4.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 25 of 64

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| 11-Feb-10 | RCJ | 0007 | Prep work for Committee call, correspondence with Akin team regarding same, participate in Committee call and follow-up call with Committee professionals. | 2.20 |
| 11-Feb-10 | RCJ | 0014 | Consider D&O charge reduction and correspondence with Akin and Fraser teams regarding same. | .60 |
| 11-Feb-10 | RCJ | 0024 | Review MEN Argentina issues and participate in all-hands call with professionals regarding same and review MEN transaction documents and correspondence with Akin team regarding same. | 3.40 |
| 11-Feb-10 | JHH | 0007 | Attending on Committee conference call. | .50 |
| 11-Feb-10 | JHH | 0029 | Obtaining and distributing a copy of the Canada Funding Agreement. | .20 |
| 12-Feb-10 | RM | 0021 | E-mail to W. Chung with request for document regarding Carling premises. | .10 |
| 12-Feb-10 | RM | 0020 | E-mails to and from W. Chung with revised documents regarding Labs 2 and 10, Carling property in connection with Ciena sale. | .20 |
| 12-Feb-10 | RM | 0020 | Review of revised Lab 10 lease regarding Carling property in connection with Ciena Sale. | .80 |
| 12-Feb-10 | RWW | 0029 | Discussions with Michael Wunder and Alex MacFarlane regarding form of CFA promissory notes. | .30 |
| 12-Feb-10 | MJW | 0029 | Review revised draft promissory notes circulated by Cleary regarding Canada Funding Agreement transaction and assess requested changes. | .60 |
| 12-Feb-10 | MJW | 0029 | E-mails to and from Goodmans, Cleary, Akin Gump and Milbank related to proposed changes to promissory notes for Canada funding agreement. | .80 |
| 12-Feb-10 | MJW | 0029 | Conference with A. MacFarlane regarding forms of promissory note and negotiations with Milbank. | .40 |
| 12-Feb-10 | MJW | 0029 | Report to Akin Gump with respect to final forms of promissory notes for Canada funding agreement. | .20 |
| 12-Feb-10 | MJW | 0029 | Attend on call with Akin Gump and J. Ray regarding cross-border and inter-company issues. | 1.00 |
| 12-Feb-10 | MJW | 0019 | Receive e-mail from Goodmans with respect to notices for Canadian settlement and conference with M. Picard regarding form of notice and intended recipients. | .50 |
| 12-Feb-10 | MJW | 0024 | Provide instructions to FMC sale team lawyers regarding proposed license termination documents for completion of MEN sale transaction. | .20 |
| 12-Feb-10 | MJW | 0024 | Assess intellectual property issues and terms of license termination agreement for MEN sale transaction. | .30 |
| 12-Feb-10 | MJW | 0031 | E-mails with Ogilvy and Goodmans with respect to CCAA | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 26 of 64

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|-------|
| | | | directors and officers charge pursuant to initial order. | |
| 12-Feb-10 | MJW | 0019 | Receive e-mail from M. Picard with issues to assess in connection with notices for Canadian settlement transaction for employees and pensioners. | .20 |
| 12-Feb-10 | MJW | 0019 | Assess issues in connection with Canadian employee/pension settlement including comments on settlement agreement circulated for court approval. | .50 |
| 12-Feb-10 | ALM | 0019 | Meet with M. Wunder and R. Jacobs regarding employee settlement. | .30 |
| 12-Feb-10 | ALM | 0029 | Review of e-mail from C. Armstrong regarding CFA promissory notes. | .20 |
| 12-Feb-10 | ALM | 0029 | Discussion with M. Wunder and R. Jacobs regarding CFA promissory notes. | .10 |
| 12-Feb-10 | ALM | 0019 | E-mail to M. Picard regarding employee settlement notice. | .30 |
| 12-Feb-10 | ALM | 0029 | Review and assess revised CFA promissory notes and internal conferences regarding same. | .90 |
| 12-Feb-10 | ALM | 0029 | Review of revised Notice. | .40 |
| 12-Feb-10 | ALM | 0029 | Telephone conference call with J. Ray and Akin regarding various issues. | .20 |
| 12-Feb-10 | RCJ | 0029 | Conference call with Committee professionals and J. Ray, follow-up call with Akin team regarding action items and telephone conversations with Nortel bondholders regarding case status. | 1.90 |
| 12-Feb-10 | RCJ | 0012 | Review claims protocol and revise same and continue claims analysis. | 1.60 |
| 12-Feb-10 | RCJ | 0024 | Review CVAS auction documents and review and revise comments on allocation protocol. | 2.00 |
| 12-Feb-10 | RCJ | 0014 | Review employee notice of settlement. | .30 |
| 12-Feb-10 | RCJ | 0019 | Multiple e-mails and telephone conversations with Akin, Fraser teams regarding reduction of D&O charge and cascading director issues, and review cascading director materials. | 1.70 |
| 12-Feb-10 | MJD | 0019 | Reviewing public news stories regarding Nortel employee efforts to amend BIA. | 1.00 |
| 12-Feb-10 | MJD | 0019 | Considering which individuals should receive notice from parties in respect of employee settlement. | .60 |
| 13-Feb-10 | MJW | 0024 | Review draft documents with respect to real estate issues relating to proposed sale transaction of MEN business including non-disturbance agreement and other ancillary agreements and reporting by R. Matheson to Akin Gump and Capstone regarding same. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 27 of 64

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 13-Feb-10 | MJW | 0018 | Review memo of requested actions item by Akin Gump relating to Canadian tax considerations in connection with sales dispositions and potential plan of arrangement issues. | .40 |
| 13-Feb-10 | MJW | 0003 | Initial preparation of Fraser Milner Casgrain account for January, 2010 fees. | .60 |
| 13-Feb-10 | MJW | 0003 | Memo to J. Casola with respect to instructions for preparation of initial draft form of quarterly fee application. | .20 |
| 13-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding Notice to Current Employees. | .30 |
| 13-Feb-10 | RCJ | 0007 | Correspondence with J. Hyland regarding Committee reports. | .20 |
| 13-Feb-10 | RCJ | 0032 | Review IP issues and materials regarding monetization options. | 1.10 |
| 13-Feb-10 | RCJ | 0017 | Review draft joint defense agreement. | .50 |
| 13-Feb-10 | RCJ | 0010 | Review final CFA notes and acknowledgment. | .40 |
| 13-Feb-10 | RCJ | 0024 | Review draft side and escrow agreements. | .70 |
| 13-Feb-10 | JHH | 0024 | Attending on conference call regarding the potential sale of Nortel's joint venture interest. | 1.10 |
| 14-Feb-10 | MNK | 0024 | Review of draft sale transaction agreements. | 1.00 |
| 14-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction agreements. | .20 |
| 14-Feb-10 | MJW | 0024 | E-mails regarding MEN sale transaction with M. Kaplan and M. Beairsto regarding intellectual property related issues. | .40 |
| 14-Feb-10 | MJW | 0024 | Assess issues in connection with intellectual property license termination and review of draft agreements. | .30 |
| 14-Feb-10 | MJW | 0024 | Receive and review sale transaction adjustment schedules and e-mails. | .10 |
| 14-Feb-10 | MJW | 0024 | Provide instructions to M. Kaplan with respect to sale transaction closing adjustments and reporting to Akin Gump. | .10 |
| 14-Feb-10 | MJW | 0002 | Review draft Committee meeting minutes. | .20 |
| 14-Feb-10 | MJW | 0029 | Receive further revised draft of promissory notes to be issued in connection with Canada Funding Agreement. | .20 |
| 14-Feb-10 | RCJ | 0024 | Review allocation protocol. | 1.20 |
| 15-Feb-10 | MJW | 0029 | Receive additional draft documents relating to proposed trust indenture structure for directors. | .30 |
| 15-Feb-10 | MJW | 0029 | Conference with R. Jacobs with respect to directors trust issues. | .20 |
| 15-Feb-10 | MJW | 0023 | E-mails with FMC lawyers regarding intellectual property license termination issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Feb-10 | MJW | 0029 | E-mail from Akin Gump with respect to call for allocation protocol issues. | .10 |
| 15-Feb-10 | MJW | 0019 | E-mail with FMC pension lawyers with respect to Canadian pension matters and settlement regarding HWT trust. | .20 |
| 15-Feb-10 | MJW | 0019 | E-mail from A. MacFarlane with respect to issues relating to status of negotiations with pension regulator. | .10 |
| 15-Feb-10 | ALM | 0031 | Review of revised Monitor's Certificate. | .10 |
| 15-Feb-10 | ALM | 0019 | E-mail to M. Picard regarding priority issues. | .10 |
| 15-Feb-10 | ALM | 0031 | Review of Monitor's Certificate. | .10 |
| 15-Feb-10 | RCJ | 0007 | Correspondence with Akin and Capstone teams regarding Committee call agenda. | .30 |
| 15-Feb-10 | RCJ | 0019 | Correspondence with Fraser and Goodmans teams regarding employee settlement. | .30 |
| 15-Feb-10 | RCJ | 0024 | Review allocation protocol and prep work regarding all-hands call with Cleary regarding same. | 1.90 |
| 15-Feb-10 | ARN | 0031 | Research on Canadian pension law. | .20 |
| 16-Feb-10 | MNK | 0024 | E-mails regarding sale transaction documents. | .30 |
| 16-Feb-10 | MNK | 0024 | Discussion with A. MacFarlane regarding draft sale transaction document. | .10 |
| 16-Feb-10 | RM | 0020 | Review of revised Lab 10 non-disturbance agreement regarding Carling property in connection with Ciena sale. | .10 |
| 16-Feb-10 | RM | 0020 | Reference to previous commentary on Lab 10 (Carling property) lease review and related E-mails regarding same and Capstone review. | .30 |
| 16-Feb-10 | RM | 0020 | Lengthy e-mail to T. Feuerstein and Capstone regarding review of revised Lab 10 lease (Carling Property). | .30 |
| 16-Feb-10 | RM | 0020 | Lengthy e-mail to Ogilvy Renault with comments on Lab 10 lease (Carling property) and latest non-disturbance agreement relating to same. | .30 |
| 16-Feb-10 | MMP | 0019 | Reviewed motion materials from G. Rubenstein regarding March 3rd Court hearing regarding employee benefit settlements. | .70 |
| 16-Feb-10 | MMP | 0019 | Discussion with A. MacFarlane regarding employee benefit settlement issues (including issues regarding the Ontario pension regulator). | .30 |
| 16-Feb-10 | MMP | 0019 | Instructions to M. Dunsmuir regarding collection of cost information relating to the "reservation of rights" clause in the employee settlement documents. | .20 |
| 16-Feb-10 | RSK | 0019 | Review of e-mails regarding UK pension regulator's warning notice and potential opposition to administrative proceeding | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 29 of 64

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | and related e-mails from Committee members. | |
| 16-Feb-10 | MJW | 0029 | Review revised draft form of protocol and requested changes by Akin Gump in preparation for conference call. | .70 |
| 16-Feb-10 | MJW | 0029 | Call with Akin Gump, Cleary and J. Ray with respect to allocation protocol. | 2.00 |
| 16-Feb-10 | MJW | 0024 | E-mails regarding intellectual property issues in connection with sale transactions. | .60 |
| 16-Feb-10 | MJW | 0020 | Review real estate documents and summaries from FMC real estate lawyers. | .30 |
| 16-Feb-10 | MJW | 0019 | Receive e-mail from Akin Gump with draft U.S. pleadings regarding UK pension claim matters and assess in connection with Canadian proceeding. | .80 |
| 16-Feb-10 | MJW | 0019 | Conference with A. MacFarlane and M. Picard with respect to Canadian settlement transaction and superintendent issues. | .30 |
| 16-Feb-10 | MJW | 0029 | Conference with R. Jacobs and R. Walker with respect to proposed directors trust and related documentation. | .30 |
| 16-Feb-10 | MJW | 0029 | Receive and review revised documents and provide instructions to R. Walker. | .40 |
| 16-Feb-10 | MJW | 0029 | E-mail update to Akin Gump with respect to Canadian issues relating to directors trust. | .20 |
| 16-Feb-10 | MJW | 0024 | Receive e-mails with respect to status of closing of sale transaction. | .20 |
| 16-Feb-10 | MJW | 0019 | E-mails with Committee regarding UK barrister for UK pension process. | .20 |
| 16-Feb-10 | ALM | 0024 | Discussion with M. Kaplan with respect to CVAS bidding order. | .10 |
| 16-Feb-10 | ALM | 0019 | E-mail from F. Hodara regarding UK pension issues. | .20 |
| 16-Feb-10 | ALM | 0024 | Review of License Termination Agreement. | .40 |
| 16-Feb-10 | ALM | 0029 | Telephone conference call with Akin pre-call regarding allocation protocol. | .70 |
| 16-Feb-10 | ALM | 0029 | Telephone conference call with Cleary and Akin regarding allocation protocol. | 2.60 |
| 16-Feb-10 | RCJ | 0007 | Prepare detailed agenda for Committee call and correspondence with Akin, Capstone and Jefferies teams regarding same. | .80 |
| 16-Feb-10 | RCJ | 0019 | Review proposed text regarding employee settlement issues and confer with Fraser team regarding same and confer with A. MacFarlane regarding objection to settlement agreement and case authorities. | 1.00 |
| 16-Feb-10 | RCJ | 0006 | Review Lazard issues list and confer with B. Kahn regarding | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 30 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
|      |    |      | objection. |  |
| 16-Feb-10 | RCJ | 0024 | Pre-call with Akin and Fraser teams regarding allocation protocol and all-hands call with Cleary team regarding same. | 3.00 |
| 16-Feb-10 | MJD | 0019 | Considering notification of beneficiaries issues in respect of potential employee benefit settlement. | 2.50 |
| 16-Feb-10 | MJD | 0019 | Reviewing attempts by Nortel employees and former employees to amend the CCAA and BIA. | .50 |
| 17-Feb-10 | MNK | 0024 | Attend on professionals call. | .80 |
| 17-Feb-10 | MNK | 0024 | Review of revised draft sale transaction documents. | .50 |
| 17-Feb-10 | RM | 0020 | Conference call with J. Metzger and T. Feuerstein regarding the licence agreement template for leased premises. | .20 |
| 17-Feb-10 | RM | 0020 | Review of files for previous forms of licence agreement reviewed and compare version being used for Ciena sale transaction for U.S. premises with version used in connection with Ericsson. | .40 |
| 17-Feb-10 | RM | 0020 | E-mail to J. Metzger with comments regarding template form of licence agreement. | .10 |
| 17-Feb-10 | RM | 0020 | E-mail to W. Chung regarding status of licence agreement for Ciena transaction. | .10 |
| 17-Feb-10 | RM | 0020 | E-mail from J. Naccarato regarding licence agreement for Ciena transaction. | .10 |
| 17-Feb-10 | RM | 0020 | Review records regarding other forms of licence agreement previously provided. | .40 |
| 17-Feb-10 | RM | 0020 | E-mail to J. Naccarato regarding licence agreement for Ciena transaction. | .10 |
| 17-Feb-10 | RM | 0020 | Further e-mail to J. Metzger regarding form of licence agreement. | .10 |
| 17-Feb-10 | MMP | 0019 | Participated in professionals' preparation call; assisted A. MacFarlane with report regarding employee benefit settlement and U.K. pension regulator's claim. | 1.00 |
| 17-Feb-10 | MMP | 0019 | Worked on a deficit (cost) analysis regarding the reservation of rights provisions in the employee benefit settlement. | 1.30 |
| 17-Feb-10 | MMP | 0019 | Call from G. Rubenstein regarding pension issues in connection with employee benefit settlement. | .20 |
| 17-Feb-10 | MMP | 0019 | Prepared for, participated in, and reported on conference call with A. MacFarlane, counsel to the Monitor (G. Rubenstein and J. Steele), and counsel to Nortel (D. Vincent), to receive information and ask questions regarding the two pension issues in connection with the employee benefit settlement. | 1.80 |
| 17-Feb-10 | MMP | 0019 | Received from G. Rubenstein and considered revised language for a pension provision of the draft Settlement Approval Order in connection with the employee benefit | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 31 of 64

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | settlement. | |
| 17-Feb-10 | MMP | 0019 | Worked on a draft report regarding new pension issues raised by the Monitor and Nortel today, with respect to post-September 30th pension arrangements and related employee retention issues. | 1.50 |
| 17-Feb-10 | MMP | 0019 | Worked on wording for a cover letter that the Monitor's counsel can send to the Ontario pension regulator, when serving the motion material regarding the March 3rd Court hearing regarding the employee benefit settlement. | 1.10 |
| 17-Feb-10 | RWW | 0029 | Reviewing E-mails from Akin Gump regarding directors' trust deed. Considering side agreement. | 1.00 |
| 17-Feb-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 17-Feb-10 | RSK | 0031 | Review of Motion Record of Monitor regarding declaration that UK pension regulator is in violation of stay. | .60 |
| 17-Feb-10 | RSK | 0009 | Review of Jefferies and Capstone reports. | .30 |
| 17-Feb-10 | MJW | 0007 | Attend on pre-call for Committee status update. | 1.20 |
| 17-Feb-10 | MJW | 0019 | Review letter from Goodmans (Canadian counsel to Monitor) relating to UK pension claim process and Canadian hearing and reporting to Akin Gump regarding same. | .70 |
| 17-Feb-10 | MJW | 0029 | E-mails with Akin Gump with respect to directors trust issues and Canadian proceeding and court-order charges. | .20 |
| 17-Feb-10 | MJW | 0003 | Prepare Fraser Milner Casgrain January, 2010 fee account. | 2.70 |
| 17-Feb-10 | ALM | 0019 | E-mail to and e-mail from L. Beckerman regarding UK pension issues. | .30 |
| 17-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Wunder and M. Picard regarding UK pension issues. | .30 |
| 17-Feb-10 | ALM | 0031 | Telephone attendance with J. Carfagnini. | .20 |
| 17-Feb-10 | ALM | 0018 | E-mail to K. Rowe regarding CRA issues. | .10 |
| 17-Feb-10 | ALM | 0018 | E-mail from K. Rowe regarding CRA APA. | .30 |
| 17-Feb-10 | ALM | 0018 | Review of correspondence from Cleary regarding IRS APA and effective date of CFA. | .40 |
| 17-Feb-10 | ALM | 0019 | Telephone attendance with J. Carfagnini regarding UK pension issues and tax issues. | .20 |
| 17-Feb-10 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .30 |
| 17-Feb-10 | ALM | 0019 | Discussion with M. Picard regarding UK pension issues. | .20 |
| 17-Feb-10 | ALM | 0019 | E-mail to and e-mail from K. Rosenberg regarding Superintendent issues. | .10 |
| 17-Feb-10 | ALM | 0019 | Telephone attendance with K. Rosenberg. | .10 |
| 17-Feb-10 | ALM | 0007 | Telephone conference call with UCC Professionals. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 32 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Feb-10 | ALM | 0019 | Discussion with M. Picard regarding HWT issues. | .30 |
| 17-Feb-10 | ALM | 0018 | E-mail to and e-mail from Ogilvy regarding CRA APA. | .20 |
| 17-Feb-10 | ALM | 0018 | E-mail to and e-mail from K. Rowe regarding CRA APA. | .20 |
| 17-Feb-10 | ALM | 0019 | Telephone attendance with G. Rubenstein regarding HWT / Pension issues. | .30 |
| 17-Feb-10 | ALM | 0031 | E-mail to and e-mail from M. Beairsto regarding IP license termination agreement. | .20 |
| 17-Feb-10 | ALM | 0019 | Review of draft Motion and 38th Report of Monitor regarding UK pension issues. | 1.30 |
| 17-Feb-10 | ALM | 0019 | Discussion with M. Picard regarding HWT and Settlement Agreement. | .40 |
| 17-Feb-10 | ALM | 0019 | Review of issues with respect to HWT settlement. | .50 |
| 17-Feb-10 | RCJ | 0007 | Prep work for and attend professionals' pre-call. | .90 |
| 17-Feb-10 | RCJ | 0007 | Work with B. Kahn on detailed agenda for Committee call. | .30 |
| 17-Feb-10 | RCJ | 0012 | Review Capstone presentation regarding CDTI set-off and correspondence with J. Sturm regarding same. | .60 |
| 17-Feb-10 | RCJ | 0014 | Review material and correspondence regarding UK pension matters and hearing. | .20 |
| 17-Feb-10 | RCJ | 0019 | Review correspondence with Akin teams regarding cascading director trust. | .20 |
| 17-Feb-10 | MIP | 0018 | Reviewing Argentina Side Agreement and Canadian tax issues. | 1.30 |
| 17-Feb-10 | MIP | 0018 | Discussing Canadian tax issues with M. Kaplan. | .10 |
| 17-Feb-10 | MIP | 0018 | Corresponding with M. Kaplan, M. Wunder and R. Jacobs. | .30 |
| 17-Feb-10 | TMB | 0019 | Begin outlining written argument regarding employee settlement approval motion. | 2.20 |
| 17-Feb-10 | JHH | 0019 | Receiving instructions from T. Banks and A. MacFarlane regarding employee settlement motion materials. | .40 |
| 17-Feb-10 | JHH | 0007 | Attending on professionals pre-call. | 1.70 |
| 17-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement. | 2.20 |
| 18-Feb-10 | MNK | 0024 | Review of draft sale transaction documents. | .40 |
| 18-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .20 |
| 18-Feb-10 | RM | 0020 | Review of blackline of licence agreement (Ericsson versus Ciena forms) regarding Carling premises. | .40 |
| 18-Feb-10 | MMP | 0019 | Sent to M. Wunder summary of new pension issues raised by the Monitor and Nortel on February 17th, which relate to the employee benefit settlement. | .00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 33 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Feb-10 | MMP | 0019 | Sent to M. Wunder a draft report for Akin Gump regarding changes to the draft Settlement Approval Order proposed by the Monitor. | 1.30 |
| 18-Feb-10 | MMP | 0007 | Participated in Committee call. | 1.50 |
| 18-Feb-10 | MMP | 0019 | Worked on, and sent to G. Rubenstein, the wording of a cover letter to accompany service on the Ontario pension regulator of the motion materials regarding the March 3rd court hearing with respect to the employee benefit settlement. | 1.80 |
| 18-Feb-10 | MMP | 0019 | Received and reviewed revised draft Settlement Approval Order from G. Rubenstein of Goodmans (counsel to Monitor). | 1.10 |
| 18-Feb-10 | MMP | 0019 | Reviewed the motion materials filed by the Monitor regarding the U.K. pension regulator's claim. | 1.50 |
| 18-Feb-10 | MJW | 0007 | Receive material for Committee meeting and review including cash flow reports, MNA status update and report relating to proposed sale transaction. | .80 |
| 18-Feb-10 | MJW | 0029 | Conference call with R. Jacobs and Akin Gump with respect to allocation protocol issues. | .60 |
| 18-Feb-10 | MJW | 0019 | E-mails with M. Picard and A. MacFarlane with respect to Canadian pension issues and proposed Canadian employee/pension settlement. | .60 |
| 18-Feb-10 | MJW | 0019 | E-mails with A. MacFarlane with respect to Nortel and Monitor letters relating to pension settlement. | .20 |
| 18-Feb-10 | MJW | 0024 | Attend to receipt and forwarding of e-mails with respect to Nortel Argentina side agreement. | .30 |
| 18-Feb-10 | MJW | 0024 | Initial review of documents relating to Nortel Argentina side agreement and forward instructions to Fraser Milner Casgrain corporate and tax lawyers. | .20 |
| 18-Feb-10 | MJW | 0024 | Attend on call with M. Peters (FMC tax) with respect to tax update relating to Nortel Argentina issues. | .30 |
| 18-Feb-10 | MJW | 0002 | Receive and review Committee minutes from Akin Gump. | .10 |
| 18-Feb-10 | MJW | 0019 | Receive and review draft Nortel affidavit in support of Canadian motion to enforce CCAA stay relating to UK pension claim process. | .40 |
| 18-Feb-10 | MJW | 0019 | E-mails with FMC lawyers regarding draft Nortel affidavit regarding UK pension claim motion. | .20 |
| 18-Feb-10 | MJW | 0019 | Reporting to Akin Gump regarding Canadian hearing relating to UK pension claim process. | .20 |
| 18-Feb-10 | MJW | 0018 | E-mails with Akin Gump and FMC and Ogilvy relating to execution of CRA APA in connection with tax issues. | .40 |
| 18-Feb-10 | MJW | 0019 | Receive revised Canadian settlement agreement from | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 34 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | counsel for Monitor and review and assess reporting of new issues for consideration from A. MacFarlane and M. Picard. | |
| 18-Feb-10 | MJW | 0018 | E-mails with Fraser Milner lawyers relating to tax issues in connection with sale transaction. | .30 |
| 18-Feb-10 | ALM | 0031 | Review of revised Order. | .30 |
| 18-Feb-10 | ALM | 0007 | Telephone conference call with UCC Committee. | 1.00 |
| 18-Feb-10 | ALM | 0019 | E-mails to M. Wunder regarding draft wording for settlement documentation. | .30 |
| 18-Feb-10 | ALM | 0019 | E-mail from M. Picard regarding pension issues. | .40 |
| 18-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Wunder and M. Picard regarding revised wording for settlement order. | .30 |
| 18-Feb-10 | ALM | 0019 | Review of revised draft settlement order. | .30 |
| 18-Feb-10 | ALM | 0019 | Review of revised draft wording from Ontario pension regulator. | .30 |
| 18-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding revisions to settlement order. | .30 |
| 18-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Wunder regarding revised draft wording for settlement order. | .20 |
| 18-Feb-10 | ALM | 0019 | Discussion with M. Picard regarding draft of letter from Ontario pension regulator. | .30 |
| 18-Feb-10 | ALM | 0019 | Telephone attendance with M. Wunder regarding pension issues. | .30 |
| 18-Feb-10 | ALM | 0019 | Telephone attendance with M. Picard regarding revisions to Settlement Agreement. | .20 |
| 18-Feb-10 | ALM | 0024 | Review of MEN Side Agreement. | .50 |
| 18-Feb-10 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding Canadian court hearing issues. | .30 |
| 18-Feb-10 | ALM | 0019 | Discussion with M. Wunder and R. Jacobs regarding revised settlement agreement. | .10 |
| 18-Feb-10 | ALM | 0024 | Discussion with M. Peters regarding amendments to Side Letter. | .10 |
| 18-Feb-10 | ALM | 0019 | E-mails from M. Picard regarding Agreement and pension issues. | .50 |
| 18-Feb-10 | ALM | 0019 | Review of draft letter from Ontario pension regulator. | .60 |
| 18-Feb-10 | RCJ | 0024 | Review CFA and correspondence with working group regarding severability issues in allocation protocol. | .40 |
| 18-Feb-10 | RCJ | 0006 | Review draft Lazard order and correspondence with AKin team regarding same. | .70 |
| 18-Feb-10 | RCJ | 0024 | Review MEN Side Agreement and Argentina issues and | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 35 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | correspondence with T. Feuerstein regarding same. | |
| 18-Feb-10 | RCJ | 0007 | Prep work for Committee call, follow-up with B. Kahn regarding same and review draft minutes and correspondence with B. Kahn regarding same. | .80 |
| 18-Feb-10 | MIP | 0018 | Reviewing documents and tax issues relating to Argentina Side Agreement. | 1.30 |
| 18-Feb-10 | MIP | 0018 | Corresponding with Akin Gump regarding tax issues. | .60 |
| 18-Feb-10 | MIP | 0018 | Corresponding with M. Wunder, M. Kaplan, R. Jacobs and A. MacFarlane. | .30 |
| 18-Feb-10 | TMB | 0019 | Drafting written argument regarding motion to approve settlement with employees. | 7.80 |
| 18-Feb-10 | JHH | 0007 | Attending on Committee call and drafting summary of issues discussed. | 1.50 |
| 18-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement. | 4.80 |
| 19-Feb-10 | MNK | 0024 | Review of draft sale transaction documents. | 1.00 |
| 19-Feb-10 | MMP | 0019 | Telephone discussion with L. Close of Ernst and Young Inc. to obtain information regarding the employee benefit settlement. | .40 |
| 19-Feb-10 | MMP | 0019 | Sent to G. Rubenstein of Goodmans (counsel to the Monitor) proposed changes to the draft Settlement Approval Order, for the March 3rd Court hearing regarding the employee benefit settlement. | 2.00 |
| 19-Feb-10 | MMP | 0019 | Telephone discussion with K. Rosenberg, counsel to the Ontario pension regulator, regarding issues relating to the employee benefit settlement and reporting to FMC lawyers. | .50 |
| 19-Feb-10 | MMP | 0019 | Worked with M. Dunsmuir to prepare a description of the dollar value estimates of the unfunded liabilities of the LTD benefits in connection with preparation for the March 3rd court hearing regarding the employee benefit settlement. | 4.50 |
| 19-Feb-10 | MMP | 0019 | Discussion with G. Rubenstein of Goodmans, and A. MacFarlane, regarding terms of the Settlement Approval Order in respect of the employee benefit settlement. | .40 |
| 19-Feb-10 | MJW | 0019 | Review Canadian motion material and Monitor's report relating to Canadian stay of proceedings against UK pension regulator. | 1.50 |
| 19-Feb-10 | MJW | 0019 | Continued review of revised draft form of settlement agreement relating to Canadian employee/pension settlement transaction received from counsel for Monitor. | .50 |
| 19-Feb-10 | MJW | 0019 | Calls with A. MacFarlane and M. Picard to discuss revised draft form of settlement agreement for Canadian settlement transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 19-Feb-10 | MJW | 0019 | Receive and review of U.S. motion material relating to U.S. process to enforce stay for UK pension claim. | .30 |
| 19-Feb-10 | MJW | 0019 | Calls and e-mails with M. Picard and A. MacFarlane regarding issues relating to pension regulator and Canadian settlement transaction. | .30 |
| 19-Feb-10 | MJW | 0031 | Call with J. Bromley relating to Canadian issues including objections for Canadian settlement transaction. | .30 |
| 19-Feb-10 | MJW | 0031 | Attend on call with Akin Gump and J. Ray relating to status update for Canadian and U.S. matters. | .80 |
| 19-Feb-10 | MJW | 0019 | Conference call with M. Picard and A. MacFarlane regarding Canadian settlement documents and proposed changes. | .50 |
| 19-Feb-10 | MJW | 0019 | Call with M. Picard to discuss Canadian pension matters and update from Goodmans relating to defined contribution pension plans. | .30 |
| 19-Feb-10 | MJW | 0019 | Multiple e-mails with FMC lawyers and Goodmans with respect to issues regarding Canadian employee and pension settlement. | .70 |
| 19-Feb-10 | MJW | 0019 | Review press releases relating to Ontario settlement and employee objections and forward to Akin Gump for update. | .30 |
| 19-Feb-10 | ALM | 0019 | Telephone conference call with M. Wunder and M. Picard regarding settlement issues. | .70 |
| 19-Feb-10 | ALM | 0019 | Telephone conference call with G. Rubenstein, M. Picard and M. Dunsmuir regarding settlement. | .50 |
| 19-Feb-10 | ALM | 0019 | Office discussion with M. Picard and M. Dunsmuir regarding HWT. | .30 |
| 19-Feb-10 | ALM | 0019 | E-mails from M. Picard regarding Approval Order and revisions to Settlement Agreement. | .30 |
| 19-Feb-10 | ALM | 0019 | E-mail to M. Picard and M. Dunsmuir regarding Order. | .40 |
| 19-Feb-10 | ALM | 0031 | Discussion with J. Hetu regarding Affidavit. | .20 |
| 19-Feb-10 | ALM | 0019 | E-mail from M. Dunsmuir regarding LTD exposure. | .40 |
| 19-Feb-10 | ALM | 0031 | Review draft affidavit. | .60 |
| 19-Feb-10 | ALM | 0031 | Review and revise Affidavit of J. Hetu. | .30 |
| 19-Feb-10 | ALM | 0029 | Review of secured and unsecured notes. | .30 |
| 19-Feb-10 | ALM | 0031 | Review of revised Factum for SCC appeal. | .60 |
| 19-Feb-10 | ALM | 0019 | Office discussion with M. Picard regarding letter from Superintendent. | .30 |
| 19-Feb-10 | ALM | 0019 | Review of draft e-mail to G. Rubenstein. | .20 |
| 19-Feb-10 | ALM | 0019 | Telephone conference call with K. Rosenberg and M. Picard | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 37 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding Superintendent issues. | |
| 19-Feb-10 | ALM | 0019 | Review and revise draft settlement order | .50 |
| 19-Feb-10 | ALM | 0019 | Discussion with M. Picard and M. Dunsmuir regarding HWT issues and LTD. | .40 |
| 19-Feb-10 | ALM | 0019 | Review of revised draft settlement approval order. | .80 |
| 19-Feb-10 | RCJ | 0024 | Review and markup allocation protocol and correspondence with F. Hodara and B. Kahn regarding same. | 2.30 |
| 19-Feb-10 | RCJ | 0006 | Review proposed Lazard order and markup regarding same and telephone conversation with B. Kahn with respect to same. | .80 |
| 19-Feb-10 | RCJ | 0012 | Review proposed cross-border claims protocol and correspondence with Akin team regarding same. | 1.30 |
| 19-Feb-10 | RCJ | 0024 | Review correspondence regarding CVAS auction. | .40 |
| 19-Feb-10 | MIP | 0018 | Reviewing issues and correspondence regarding Argentina Side Agreement. | .90 |
| 19-Feb-10 | MIP | 0018 | Discussing Canadian tax issues with J. Hetu, M. Kaplan, R. Jacobs, M. Wunder and A. MacFarlane. | .40 |
| 19-Feb-10 | MIP | 0018 | Corresponding with K. Reeve regarding Argentina Side Agreement. | .20 |
| 19-Feb-10 | MIP | 0018 | Reviewing and commenting on MEN Escrow Agreement. | 1.70 |
| 19-Feb-10 | MIP | 0018 | Researching tax issues regarding NOLs. | 1.30 |
| 19-Feb-10 | JHH | 0019 | Drafting affidavit for employee settlement motion. | 3.80 |
| 19-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement. Preparing summary and discussing same with Ernst and Young as Nortel Monitor. | 4.80 |
| 20-Feb-10 | MMP | 0019 | Reviewed and revised (shortened) the material prepared by M. Dunsmuir for A. MacFarlane relating to the employee benefit settlement. | 3.00 |
| 20-Feb-10 | RSK | 0031 | Review of Nortel Motion Record regarding approval of employee settlement. | .50 |
| 20-Feb-10 | RSK | 0031 | Review of Monitor's Thirty-Ninth Report. | .40 |
| 20-Feb-10 | RSK | 0031 | Review of Monitor's Factum regarding breath of order by UK pensions regulator. | .40 |
| 20-Feb-10 | RSK | 0031 | Review of Nortel Factum in support of Monitor's Motion. | .30 |
| 20-Feb-10 | MJW | 0019 | Prepare email Ogilvy/Goodmans with respect to employee settlement agreement and bankruptcy issues. | .70 |
| 20-Feb-10 | MJW | 0019 | E-mails with A. MacFarlane with respect to language for letter to NNI and UCC regarding no bankruptcy. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 38 of 64

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----------------------|-------|
| 20-Feb-10 | MJW | 0019 | Email from Goodmans with respect to Monitor's Report and Canadian settlement. | .20 |
| 20-Feb-10 | ALM | 0019 | Review and revise e-mail to Goodmans. | .20 |
| 20-Feb-10 | ALM | 0031 | E-mails to and e-mails from M. Wunder and M. Dunsmuir. | .40 |
| 20-Feb-10 | ALM | 0019 | E-mail to Goodmans. | .20 |
| 20-Feb-10 | RCJ | 0012 | Analyze cross-border claims protocol and correspondence with Akin and Fraser teams regarding same. | 2.20 |
| 20-Feb-10 | RCJ | 0024 | Review allocation protocol. | 1.70 |
| 20-Feb-10 | RCJ | 0019 | Review correspondence with Fraser team regarding employee settlement and review agreement and prep work for contested hearing. | 1.20 |
| 20-Feb-10 | RCJ | 0014 | Review Canadian motion material for February 25th and March 3 hearings. | 2.20 |
| 20-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement. Preparing summary and discussing same with Ernst and Young as Nortel Monitor. | 3.00 |
| 21-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction agreement. | .20 |
| 21-Feb-10 | RM | 0020 | E-mail from and to M. Wunder regarding motion to deal with the release of escrow funds held in connection with a lease of premises in Burnaby, B.C. | .10 |
| 21-Feb-10 | RM | 0020 | Commencing review of motion materials regarding lease of premises in Burnaby, B.C. | .40 |
| 21-Feb-10 | MMP | 0019 | E-mail to M. Wunder summarizing pension issues relating to the employee benefit settlement. | 1.20 |
| 21-Feb-10 | MMP | 0019 | Discussions with M. Dunsmuir and worked with him to prepare summary of unfunded liabilities with respect to all of the employee benefits which could be subject to the two NDP "Nortel Bills". | 4.00 |
| 21-Feb-10 | MMP | 0019 | Telephone discussion with A. MacFarlane and M. Dunsmuir regarding preparation for March 3rd hearing. | .60 |
| 21-Feb-10 | MMP | 0019 | Telephone discussion with A. MacFarlane regarding preparation for February 25th court hearing relating to the U.K. pension regulator's claim. | .20 |
| 21-Feb-10 | MMP | 0019 | Reviewing Court materials filed with respect to February 25th hearing regarding U.K. pension claim. | 1.30 |
| 21-Feb-10 | RSK | 0031 | Review of Nortel Motion Record regarding release of e-Bay escrow funds. | .20 |
| 21-Feb-10 | MJW | 0024 | E-mails regarding MEN escrow agreement. | .20 |
| 21-Feb-10 | MJW | 0024 | E-mails regarding MEN side agreement. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 39 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Feb-10 | MJW | 0024 | Review revised draft form of MEN escrow agreement. | .40 |
| 21-Feb-10 | MJW | 0019 | Review proposed revisions Canadian settlement agreement for employees and pension matters. | 1.40 |
| 21-Feb-10 | MJW | 0019 | Report to Akin Gump regarding Canadian settlement status. | .30 |
| 21-Feb-10 | MJW | 0003 | Preparation of Fraser Milner Casgrain account for January, 2010 fees. | .40 |
| 21-Feb-10 | MJW | 0003 | Prepare Fraser Milner Casgrain fee application for January, 2010 fees. | 2.50 |
| 21-Feb-10 | MJW | 0029 | E-mails with Akin Gump regarding meeting to discuss cross-border protocol. | .20 |
| 21-Feb-10 | MJW | 0018 | Receive Canadian motion record with respect to real estate issues and forward to R. Matheson with instructions for review. | .20 |
| 21-Feb-10 | MJW | 0031 | Review of Canadian motion material regarding real estate lease escrow proceeds. | 1.00 |
| 21-Feb-10 | MJW | 0031 | Review of Canadian motion material regarding real estate lease escrow proceeds. | 1.00 |
| 21-Feb-10 | ALM | 0024 | E-mail to M. Kaplan regarding MEN Side Letter. | .30 |
| 21-Feb-10 | ALM | 0019 | Review of revised memo regarding HWT / LTD issues. | .30 |
| 21-Feb-10 | ALM | 0024 | Review of MEN Escrow Agreement. | .70 |
| 21-Feb-10 | ALM | 0019 | Telephone attendance with M. Picard and M. Dunsmuir regarding HWT issues. | .50 |
| 21-Feb-10 | ALM | 0031 | E-mail from R. Jacobs regarding cross-border claims protocol. | .30 |
| 21-Feb-10 | ALM | 0019 | E-mails from M. Picard regarding pension and HWT. | .30 |
| 21-Feb-10 | ALM | 0019 | Telephone conference call with M. Dunsmuir and M. Picard regarding HWT. | .50 |
| 21-Feb-10 | RCJ | 0012 | Analyze and comment on draft cross-border claims protocol. | 2.20 |
| 21-Feb-10 | RCJ | 0024 | Review and markup allocation protocol and correspondence with Akin and Fraser team regarding same. | 2.50 |
| 21-Feb-10 | RCJ | 0019 | Review Cascading Director Trust and comment on same. | 1.30 |
| 21-Feb-10 | RCJ | 0006 | Review Lazard proposal and correspondence regarding same. | .40 |
| 21-Feb-10 | TMB | 0019 | Continue drafting written argument in opposition of motion to approve settlement with employee stakeholders. | 8.20 |
| 21-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement and preparing summary and discussing same with Ernst and Young as Nortel Monitor. | 6.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 40 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Feb-10 | RM | 0020 | Completing review of motion record regarding escrowed funds held in connection with Burnaby, B.C. leased premises. | 1.70 |
| 22-Feb-10 | RM | 0020 | Lengthy e-mail to M. Wunder regarding escrowed funds relating to Burnaby B.C. leased premises. | .60 |
| 22-Feb-10 | RM | 0020 | E-mail from and to R Jacobs regarding amount of funds in escrow regarding Burnaby, B.C. premises. | .10 |
| 22-Feb-10 | MMP | 0019 | Call with L. Close of E&Y to obtain more financial information and revised summary regarding cost of employee benefit deficit, to assist with materials to be filed with Court in connection with the March 3rd employee benefit settlement. | 2.80 |
| 22-Feb-10 | MMP | 0019 | Spoke with J. Hyland to discuss deficit information relating to the employee benefit settlement. | .30 |
| 22-Feb-10 | MMP | 0019 | Call from G. Rubenstein of Goodmans (counsel to the Monitor); reviewed with her the revisions to the draft Settlement Approval Order, and reported to A. MacFarlane and M. Wunder. | .30 |
| 22-Feb-10 | MMP | 0019 | E-mail report to M. Wunder regarding pension settlement issues and obligations. | .40 |
| 22-Feb-10 | MMP | 0019 | Reviewed the Factum and other motion materials filed by Nortel and the Monitor regarding the February 25th motion regarding the U.K. pension regulator's claim. | 1.80 |
| 22-Feb-10 | MMP | 0019 | E-mail to G. Rubenstein of Goodmans regarding wording of revised draft Settlement Approval Order. | .30 |
| 22-Feb-10 | RWW | 0029 | Reviewed changes to the draft trust indenture and call to Steven Kuhn and email to him with respect to our comments. | 1.00 |
| 22-Feb-10 | RWW | 0029 | Discussion with Michael Wunder regarding directors trust issues. | .50 |
| 22-Feb-10 | MJW | 0019 | Review update reporting regarding amendments for proposed settlement transaction and changes for pension related issues. | .60 |
| 22-Feb-10 | MJW | 0019 | Call with M. Picard and A. MacFarlane regarding proposed changes to Canadian settlement transaction. | .40 |
| 22-Feb-10 | MJW | 0019 | Memo to Akin Gump with respect to update regarding proposed changes to Canadian employee and pension settlement transaction. | .80 |
| 22-Feb-10 | MJW | 0019 | Meet with Fraser Milner Casgrain lawyers to discuss UCC objections for Canadian employee and pension settlement transaction and required actions for objection process. | 1.80 |
| 22-Feb-10 | MJW | 0019 | Call with J. Ray to discuss Canadian objection issues regarding Canadian settlement. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 41 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Feb-10 | MJW | 0029 | Review and review revised documents relating to cascading directors trust and trustee. | .70 |
| 22-Feb-10 | MJW | 0029 | Provide instructions to R. Walker with respect to directors trust documentation. | .20 |
| 22-Feb-10 | MJW | 0029 | Receive and review comments circulated by various parties in connection with negotiations for directors trust. | .30 |
| 22-Feb-10 | MJW | 0029 | Receive and review revised draft form of cross-border protocol circulated by Ogilvy Renault including initial comments from Akin Gump. | 1.30 |
| 22-Feb-10 | MJW | 0029 | Receive revised draft allocation protocol agreement received from Cleary and assess changes. | .70 |
| 22-Feb-10 | MJW | 0024 | Receive and review E-mails and draft documents relating to MEN settlement transaction. | .30 |
| 22-Feb-10 | MJW | 0002 | Receive email from Akin Gump regarding request for status call. | .10 |
| 22-Feb-10 | MJW | 0003 | Complete Fraser Milner Casgrain fee application for January, 2010 fees. | 1.00 |
| 22-Feb-10 | MJW | 0003 | Prepare Fraser Milner Casgrain quarterly fee application. | .90 |
| 22-Feb-10 | ALM | 0019 | Discussion with M. Dunsmuir regarding HWT issues. | .30 |
| 22-Feb-10 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding MEN escrow agreement. | .10 |
| 22-Feb-10 | ALM | 0019 | Meeting with M. Wunder and R. Jacobs to discuss issues regarding factum and affidavit for UCC objection to Canadian settlement. | .70 |
| 22-Feb-10 | ALM | 0019 | Review of materials from M. Picard regarding HWT issues. | .40 |
| 22-Feb-10 | ALM | 0008 | Review of 39th Report of Monitor. | 1.50 |
| 22-Feb-10 | ALM | 0008 | Review of Motion Record of Nortel. | 1.90 |
| 22-Feb-10 | ALM | 0019 | Review of draft factum. | .40 |
| 22-Feb-10 | ALM | 0019 | Meeting with M. Picard, T. Banks and M. Wunder regarding draft Factum. | .50 |
| 22-Feb-10 | ALM | 0019 | Telephone attendance with R. Jacobs and M. Wunder to discuss employment issues. | .40 |
| 22-Feb-10 | ALM | 0019 | Meeting with M. Wunder and R. Jacobs to discuss UCC affidavit and review affidavit. | .90 |
| 22-Feb-10 | RCJ | 0019 | E-mail correspondence with Akin team regarding Cascading Director Trust and related documents and reduction to D&O charge. | .40 |
| 22-Feb-10 | RCJ | 0019 | Review trust indenture and correspondence with Akin and Fraser teams regarding same. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 42 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Feb-10 | RCJ | 0019 | Meeting with Fraser team regarding employee settlement objection and telephone conversation with J. Ray regarding same. | .70 |
| 22-Feb-10 | RCJ | 0019 | Follow-up analysis of issues for preparation of objection to settlement and telephone conversations with Akin team regarding same. | 1.10 |
| 22-Feb-10 | RCJ | 0024 | Review and mark up allocation protocol and telephone conversations and e-mails with T. Feuerstein and B. Kahn regarding same. | 2.10 |
| 22-Feb-10 | RCJ | 0012 | Review and make substantial revisions to cross-border claims protocol, office conferences with M. Wunder regarding same and telephone conversation with B. Kahn regarding same. | 3.20 |
| 22-Feb-10 | RCJ | 0007 | Preparation work for professionals' pre-call. | .30 |
| 22-Feb-10 | RCJ | 0007 | Prepare detailed agenda for Committee call. | .30 |
| 22-Feb-10 | RCJ | 0020 | Review correspondence from R. Matheson regarding Canadian lease issues and correspondence with M. Wunder regarding same. | .30 |
| 22-Feb-10 | RCJ | 0024 | Review side agreements and correspondence regarding Argentina issues. | .70 |
| 22-Feb-10 | RCJ | 0002 | Telephone conversation with bondholders regarding pension issues and case status and follow-up with M. Picard regarding same. | .50 |
| 22-Feb-10 | MIP | 0018 | Reviewing correspondence and comments regarding Escrow Agreement. | .20 |
| 22-Feb-10 | MIP | 0018 | Corresponding with K. Rowe regarding Canadian matters. | .10 |
| 22-Feb-10 | TMB | 0019 | Continue drafting and revising factum regarding employee settlement. | 6.10 |
| 22-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement and preparing summary and discussing same with Ernst and Young as Nortel Monitor and Capstone, UCC financial advisors. | 4.00 |
| 22-Feb-10 | MJD | 0019 | Preparing for February 25th motion regarding UK regulatory action. | 1.00 |
| 23-Feb-10 | MMP | 0019 | Reviewed factum filed by counsel to the U.K. pension regulator regarding February 25th Court hearing, and provided comments to A. MacFarlane. | 1.50 |
| 23-Feb-10 | MMP | 0019 | Research in preparation for the February 25th Court hearing regarding the U.K. pension regulator's claim. | 1.30 |
| 23-Feb-10 | MMP | 0019 | Met with M. Wunder, A. MacFarlane and T. Banks to review our position and preparation of materials for the March 3rd Court hearing regarding the employee benefit | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 43 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | plan settlement. | |
| 23-Feb-10 | MMP | 0019 | E-mail correspondence with G. Rubenstein (Goodmans) and M. Wunder regarding revisions to the draft Settlement Approval Order regarding the March 3rd Court hearing. | .40 |
| 23-Feb-10 | MMP | 0019 | Conference call with J. Hyland and T. Horton of Capstone, to seek their assistance with financial information regarding the employee benefit settlement. | .50 |
| 23-Feb-10 | MMP | 0019 | Continued to work on deficit amount information that A. MacFarlane will include in his submissions at the March 3rd Court hearing regarding the employee benefit settlement. | 1.80 |
| 23-Feb-10 | RWW | 0029 | Reviewed revised trust indenture for directors trust and discussed same with Michael Wunder. | .50 |
| 23-Feb-10 | RSK | 0031 | Review of supplement to Monitor's Thirty-Ninth Report. | .30 |
| 23-Feb-10 | RSK | 0031 | Review of Factum and related pleadings from UK Pensions Regulator. | .50 |
| 23-Feb-10 | MJW | 0029 | Receive further revised documents with respect to directors trust and review proposed changes. | .80 |
| 23-Feb-10 | MJW | 0029 | E-mails with Akin Gump lawyers regarding directors trust issues. Meet with R. Walker to discuss Canadian issues relating to directors trust matters. | .20 |
| 23-Feb-10 | MJW | 0029 | Attend on all party call to discuss and negotiate documents for directors trust | 1.60 |
| 23-Feb-10 | MJW | 0019 | E-mails with counsel for Monitor relating to Canadian settlement transaction and proposed changes. | .30 |
| 23-Feb-10 | MJW | 0019 | Receive and review letter from Monitor's counsel. | .30 |
| 23-Feb-10 | MJW | 0031 | Call with Monitor's counsel regarding directors and officers charges in Canadian proceeding. | .20 |
| 23-Feb-10 | MJW | 0031 | Provide update to Akin Gump relating to directors and officers charge issues. | .20 |
| 23-Feb-10 | MJW | 0031 | E-mails with J. Ray and J. Bromley regarding directors and officers charge matters. | .20 |
| 23-Feb-10 | MJW | 0019 | Meet with Fraser Milner Casgrain lawyers to discuss objection for Canadian settlement transaction and preparation of factum in support of UCC position. | 1.50 |
| 23-Feb-10 | MJW | 0019 | Review motion record filed by Monitor's counsel in connection with court hearing to enforce CCAA stay against UK pension regulator. | 1.30 |
| 23-Feb-10 | MJW | 0019 | Review Monitor's report in connection with enforcement of CCAA stay hearing. | .80 |
| 23-Feb-10 | MJW | 0019 | Review factum filed by UK pension regulator in Canadian proceedings in support of its position and brief of authorities | 1.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 44 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | in connection therewith. | |
| 23-Feb-10 | MJW | 0031 | Meeting with A. MacFarlane to discuss Canadian court hearing and UCC submissions. | .40 |
| 23-Feb-10 | MJW | 0029 | Conference with R. Jacobs with respect to cross-border claims protocol issues. | .20 |
| 23-Feb-10 | MJW | 0031 | Assess Canadian issues at request of J. Ray. | .20 |
| 23-Feb-10 | ALM | 0019 | E-mail to T. Banks regarding Factum. | .50 |
| 23-Feb-10 | ALM | 0019 | E-mail to and e-mail from J. Hetu regarding Factum. | .20 |
| 23-Feb-10 | ALM | 0019 | Review of J. Hetu research for Factum. | .30 |
| 23-Feb-10 | ALM | 0019 | Meeting with M. Wunder and R. Jacobs regarding UK pension issues. | .30 |
| 23-Feb-10 | ALM | 0019 | Meeting with M. Wunder, R. Jacobs and M. Picard to discuss Order and Motion to Approve Settlement Agreement. | .50 |
| 23-Feb-10 | ALM | 0019 | Telephone conference call with L. Beckerman and M. Picard regarding UK pension issues. | .70 |
| 23-Feb-10 | ALM | 0019 | Telephone conference call with Capstone, M. Picard and M. Dunsmuir regarding HWT and pension issues. | .80 |
| 23-Feb-10 | ALM | 0019 | Telephone attendance with J. Carfagnini regarding UK pension issues. | .10 |
| 23-Feb-10 | ALM | 0019 | Discussion with J. Hetu regarding revisions to Affidavit. | .30 |
| 23-Feb-10 | ALM | 0008 | Review of Motion materials and corresponding Motion materials for UK Pension Motion. | 1.40 |
| 23-Feb-10 | ALM | 0019 | Review and revise draft Factum. | 2.50 |
| 23-Feb-10 | ALM | 0019 | Preparation of revised J. Hetu Affidavit. | 1.80 |
| 23-Feb-10 | RCJ | 0019 | Multiple strategy meetings with Fraser team regarding employee settlement objection, review e-mail correspondence from Goodmans regarding employee settlement issues and confer with M. Wunder regarding same, telephone conversations with J. Ray and F. Hodara regarding March 3 hearing and strategy and review settlement agreement and prep work for objection. | 3.60 |
| 23-Feb-10 | RCJ | 0007 | Prepare detailed agenda for Committee call and correspondence with Akin team regarding same. | .90 |
| 23-Feb-10 | RCJ | 0012 | Review and substantial revisions to Ogilvy draft or cross-border claims protocol, office conference with J. Hetu regarding same, correspondence with Akin team regarding same, and e-mail correspondence with J. Sturm regarding CDTI issues. | 4.80 |
| 23-Feb-10 | RCJ | 0014 | Review UK materials for February 25th hearing and confer with Fraser and Akin teams regarding hearing. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 45 of 64

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 23-Feb-10 | RCJ | 0006 | E-mail correspondence with Akin team regarding Lazard engagement. | .20 |
| 23-Feb-10 | TMB | 0019 | Strategy meeting regarding factum in opposition of employee settlement. | .40 |
| 23-Feb-10 | TMB | 0019 | Reviewing supplementary report of Monitor. | .60 |
| 23-Feb-10 | TMB | 0019 | Revising factum regarding employee settlement. | 1.30 |
| 23-Feb-10 | JHH | 0019 | Reviewing and updating affidavit for employee settlement motion. | 1.00 |
| 23-Feb-10 | JHH | 0029 | Drafting comparison of draft claims protocols. | 3.00 |
| 23-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement and preparing summary and discussing same with Ernst and Young as Nortel Monitor and Capstone, UCC financial advisors. | 2.00 |
| 23-Feb-10 | MJD | 0019 | Preparing for February 25th motion regarding UK regulatory action. | 2.60 |
| 24-Feb-10 | MNK | 0024 | E-mails regarding sale transaction agreements and related items. | .30 |
| 24-Feb-10 | RM | 0020 | E-mails from and to M. Wunder regarding escrowed funds for Burnaby, BC leased premises. | .10 |
| 24-Feb-10 | MMP | 0019 | Reviewed and provided additional information to Capstone to provide estimate of employee benefit plan deficits, all in connection with March 3rd Court hearing regarding the employee benefit plan settlement. | 1.30 |
| 24-Feb-10 | MMP | 0019 | Worked with Capstone to confirm estimates regarding pension contributions in respect of the proposed employee benefit settlement. | 1.20 |
| 24-Feb-10 | MMP | 0019 | Telephone conversation and e-mail correspondence with G. Rubenstein (Monitor's counsel) and S. Seller (pension lawyer for the Bondholders' Committee) regarding revisions to the pension terms of the draft Settlement Approval Order. | 1.30 |
| 24-Feb-10 | MMP | 0019 | Reviewed factum and affidavit materials served by counsel for the Nortel U.K. pension trustee and Pension Protection Fund regarding the February 25th court hearing with respect to the U.K. pension regulator's "Warning Notice", and assisted in preparation for tomorrow's hearing. | 1.80 |
| 24-Feb-10 | MMP | 0019 | Reviewed and forwarded to A. LeGault, with comments, motion materials and the report of the Monitor relating to the March 3rd hearing regarding proposed Nortel Incentive Payments. | .90 |
| 24-Feb-10 | MMP | 0019 | Reviewed affidavit material filed today by counsel for the former employees and LTD employees in support of the March 3rd motion to approve the employee benefit settlement, and provided comments to A. MacFarlane. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 46 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Feb-10 | RWW | 0029 | Reviewed proposed amendments to directors' indenture and advised Michael Wunder. | .80 |
| 24-Feb-10 | RWW | 0029 | Reviewed Terry Tone's further requests and call and email to Steve Kuhn. | .50 |
| 24-Feb-10 | RSK | 0031 | Review of Motion Record filed by UK Pension Trust. | .90 |
| 24-Feb-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 24-Feb-10 | RSK | 0031 | Further review of Factum filed by UK Pension Trust. | .20 |
| 24-Feb-10 | RSK | 0031 | Review of Motion Record by employee Rep. Counsel regarding employee settlement. | .30 |
| 24-Feb-10 | MJW | 0019 | Review UCC joinder filed in U.S. proceedings to enforce Chapter 11 stay against U.K. pension regulator. | .40 |
| 24-Feb-10 | MJW | 0024 | Receive and review documents in connection with Genband sale transaction. | .20 |
| 24-Feb-10 | MJW | 0029 | Receive and review revised documents with respect to directors trust and related trust deed. | .40 |
| 24-Feb-10 | MJW | 0029 | Receive E-mails from various parties with respect to negotiations relating to directors trust and trust deed. | .20 |
| 24-Feb-10 | MJW | 0029 | Meet with R. Walker to discuss directors trust status and documentation. | .10 |
| 24-Feb-10 | MJW | 0019 | Receive and review additional material filed by U.K. Pension Trustees and U.K. Pension Regulator in connection with Canadian court hearing. | 2.00 |
| 24-Feb-10 | MJW | 0029 | Receive comments from R. Jacobs in connection with updated draft of cross-border claims protocol. | .60 |
| 24-Feb-10 | MJW | 0019 | Call J. Ray to discuss Canadian settlement issues and UCC objections. | .70 |
| 24-Feb-10 | MJW | 0019 | Memo to Akin Gump and Capstone with respect to Canadian employee incentive plan joint hearing and Canadian issues. | .70 |
| 24-Feb-10 | MJW | 0019 | Review Monitor's report filed in Canada in connection with employee incentive plan approval hearing. | .80 |
| 24-Feb-10 | MJW | 0025 | Travel to New York City for meetings with Akin Gump and other Committee advisors. | 5.30 |
| 24-Feb-10 | MJW | 0003 | Complete preparation of Fraser Milner Casgrain quarterly fee application. | .30 |
| 24-Feb-10 | MJW | 0007 | Call with Committee advisors to prepare for Committee call. | .80 |
| 24-Feb-10 | ALM | 0019 | E-mail to and e-mail from D. Botter regarding UK pension issues. | .70 |
| 24-Feb-10 | ALM | 0019 | Meeting with T. Banks to discuss Factum. | .60 |
| 24-Feb-10 | ALM | 0019 | Review and revise Factum, Affidavit of J. Hetu and review | 8.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 47 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | of Brief of Authorities. | |
| 24-Feb-10 | ALM | 0019 | Telephone attendance with J. Ray and M. Wunder to discuss issues for Settlement Approval Motion and Affidavit of J. Ray. | 1.00 |
| 24-Feb-10 | ALM | 0031 | Telephone attendance with Canadian counsel for bondholders regarding Motion. | .20 |
| 24-Feb-10 | ALM | 0031 | Review of Factum of PPF and Trustee. | 1.00 |
| 24-Feb-10 | ALM | 0031 | Review of Factum for Monitor and Applicants, including case law. | 2.20 |
| 24-Feb-10 | ALM | 0031 | Review of Factum of UK Pension Regulator. | 2.20 |
| 24-Feb-10 | RCJ | 0025 | Travel to New York for UCC meetings (delays). | 6.90 |
| 24-Feb-10 | RCJ | 0012 | Review and markup cross-border claims protocol. | 1.70 |
| 24-Feb-10 | RCJ | 0007 | Work on detailed agenda for Committee call. | .30 |
| 24-Feb-10 | RCJ | 0002 | Participate in professionals' pre-call, review Capstone materials for Committee call and correspondence with B. Kahn regarding same. | 2.10 |
| 24-Feb-10 | RCJ | 0024 | Review and markup MEN escrow agreement, side agreement and multiple telephone conversations and e-mails with T. Feuerstein regarding same. | 3.30 |
| 24-Feb-10 | RCJ | 0014 | Correspondence with Akin and Fraser teams regarding claims bar date and protocol, and review US materials. | .80 |
| 24-Feb-10 | MIP | 0018 | Reviewing correspondence regarding Escrow Agreement. | .10 |
| 24-Feb-10 | TMB | 0019 | Continue drafting written submissions for employee settlement motion. | 4.70 |
| 24-Feb-10 | JHH | 0025 | Drafting comparative analysis of draft claims protocol received from Ogilvy Renault. | 2.00 |
| 24-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement and preparing summary and discussing same with Ernst and Young as Nortel Monitor and Capstone, UCC financial advisors. | 1.00 |
| 24-Feb-10 | MJD | 0019 | Preparing for February 25th motion regarding UK regulatory action. | 2.60 |
| 25-Feb-10 | MNK | 0024 | Review of revised draft sale transaction documents. | .40 |
| 25-Feb-10 | MNK | 0024 | E-mails regarding revised draft sale transaction documents. | .20 |
| 25-Feb-10 | RM | 0020 | Review of e-mail summary from M. Wunder regarding escrowed funds for Burnaby, B.C. leased premises. | .10 |
| 25-Feb-10 | MMP | 0019 | Prepared for and attended Court hearing regarding the U.K. pension regulator claim and provided update to M. Wunder, A. Jacobs and C. Beckerman. | 6.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 48 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Feb-10 | MMP | 0019 | Prepared for March 3rd hearing: reviewed motion materials filed by the C.A.W., prepared estimates of deficit status of LTD benefits and assisted in locating evidence of lobbying by employee groups for changes to bankruptcy priorities. | 2.30 |
| 25-Feb-10 | RWW | 0029 | Discussions with Michael Wunder, Ryan Jacobs and Steve Kuhn regarding Canadian law with respect to fiduciary duty of director and problem with respect to releases of new directors. | .50 |
| 25-Feb-10 | RSK | 0002 | Review of update from F. Hodara regarding various issues including financial advisor fees and allocation of proceeds. | .10 |
| 25-Feb-10 | RSK | 0007 | Review of Jefferies report (M&A) and Capstone report (Corporate Group Budget). | .20 |
| 25-Feb-10 | RSK | 0031 | Review of Motion Record from CAW regarding employee settlement. | .20 |
| 25-Feb-10 | RSK | 0031 | Review of factum from Nortel regarding employee settlement. | .30 |
| 25-Feb-10 | MJW | 0019 | Review Nortel motion record in connection with Canadian employee settlement. | 1.20 |
| 25-Feb-10 | MJW | 0019 | Conference with A. MacFarlane with respect to preparation for court hearing relating to Canadian stay against U.K. pension regulator. | .40 |
| 25-Feb-10 | MJW | 0031 | Receive report from A. MacFarlane after Canadian court hearing relating to court hearing. | .20 |
| 25-Feb-10 | MJW | 0031 | Provide update to Akin Gump lawyers with respect to Canadian court hearing. | .20 |
| 25-Feb-10 | MJW | 0019 | Call with Akin Gump to discuss issues relating to Canadian employee and pension settlement transaction. | .30 |
| 25-Feb-10 | MJW | 0019 | Conference call with Akin Gump and J. Bromley relating to objection to Canadian employee settlement. | .70 |
| 25-Feb-10 | MJW | 0007 | Receive and review material in preparation for Committee call including cash flow reports, sales updates and other documentation. | 1.00 |
| 25-Feb-10 | MJW | 0007 | Attend on Committee call. | 1.50 |
| 25-Feb-10 | MJW | 0031 | Meet with Akin Gump and Capstone relating to cross-border claims protocol, allocation protocol, Canadian settlement hearing and directors trust issue. | 3.00 |
| 25-Feb-10 | MJW | 0019 | Continue review of material filed to prepare for Canadian employee settlement hearing including legal briefs, factums and books of authorities. | 1.30 |
| 25-Feb-10 | MJW | 0029 | Work with Akin Gump lawyers in connection with preparation of revised draft form of allocation protocol agreement. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 49 of 64

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 25-Feb-10 | ALM | 0008 | Attendance at Court for UK Pension Motion. | 7.30 |
| 25-Feb-10 | ALM | 0019 | E-mail to D. Botter regarding UK pension issues. | .30 |
| 25-Feb-10 | ALM | 0019 | Telephone attendance with L. Beckerman and M. Picard. | .30 |
| 25-Feb-10 | ALM | 0019 | Telephone attendance with M. Wunder, D. Botter and R. Jacobs. | .30 |
| 25-Feb-10 | ALM | 0019 | Telephone conference call with J. Bromley, J. Ray, M. Wunder and R. Jacobs. | .50 |
| 25-Feb-10 | ALM | 0031 | Review of case law filed by Monitor and UK Regulator. | 2.40 |
| 25-Feb-10 | RCJ | 0007 | Preparation work for Committee call, attend Committee call and post-call meeting with Committee professionals. | 2.30 |
| 25-Feb-10 | RCJ | 0012 | Review and discuss cross-border claims protocol with Akin team. | .70 |
| 25-Feb-10 | RCJ | 0014 | Draft letter to D. Tay regarding joint hearing on employee issues, confer with D. Botter regarding same, review and make substantial revisions to Hetu affidavit in support of objection to employee settlement and correspondence with Akin team regarding proposals for reduction of D&O charge. | 4.50 |
| 25-Feb-10 | RCJ | 0024 | Review and analysis of MEN side agreement, escrow agreement and NNSA issues, strategy meeting with Akin M&A team regarding transaction issues and next steps. | 3.80 |
| 25-Feb-10 | TMB | 0019 | Continue drafting and revising written submissions for employee settlement motion. | 5.40 |
| 25-Feb-10 | JHH | 0007 | Reviewing materials in preparation for Committee call. | .50 |
| 25-Feb-10 | JHH | 0019 | Reviewing material in respect of employee settlement affidavit. | .30 |
| 25-Feb-10 | MJD | 0019 | Attending Canadian hearing regarding UK pension regulator proceeding. | 8.20 |
| 25-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement. | 1.60 |
| 26-Feb-10 | NAL | 0019 | Review and report on motion materials related to employee compensation matter. | 1.80 |
| 26-Feb-10 | NAL | 0019 | Advise M. Picard concerning union representation question. | .20 |
| 26-Feb-10 | MMP | 0019 | Reviewed and reported to M. Wunder and A. MacFarlane on new information within a Nortel pension presentation forwarded by Capstone. | .70 |
| 26-Feb-10 | MMP | 0019 | Provided information to A. MacFarlane regarding the dollar amounts of certain employee benefits, to assist with preparation for March 3rd Court hearing regarding the employee benefit settlement. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 50 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Feb-10 | MMP | 0019 | Telephone discussions, and e-mail correspondence, with T. Morilla, J. Hyland and T. Horton, to work on employee benefit cost scenarios, in connection with preparation for the March 3rd Court hearing regarding the employee benefit settlement. | 2.50 |
| 26-Feb-10 | MMP | 0019 | Reviewed and advised A. MacFarlane regarding the Notice of Appearance filed by the Superintendent of Financial Services regarding the March 3rd Court hearing regarding the employee benefit settlement; consulted with T. Banks regarding same. | 1.10 |
| 26-Feb-10 | MMP | 0019 | Telephone conversation with J. Chekofsky of Perella Weinberg Partners to answer his questions regarding the U.K. pension regulator's claim. | .40 |
| 26-Feb-10 | MMP | 0019 | Telephone discussion with S. Seller of Bennett Jones (counsel to Bondholder Committee) regarding proposed changes to the draft Settlement Approval Order regarding the March 3rd Court hearing regarding the employee benefit settlement. | .70 |
| 26-Feb-10 | RSK | 0031 | Review of Monitor's Fortieth Report regarding CVAS transaction. | .30 |
| 26-Feb-10 | RSK | 0031 | Review of Canadian endorsement regarding enforcement of stay. | .10 |
| 26-Feb-10 | RSK | 0032 | Review of US ruling on stay enforcement regarding UK pension claim. | .20 |
| 26-Feb-10 | RSK | 0024 | Review of Nortel Motion Record regarding approval of CVAS stalking horse transaction. | .40 |
| 26-Feb-10 | RSK | 0031 | Review of Monitor's factum regarding employee settlement. | .30 |
| 26-Feb-10 | RSK | 0029 | Review of revised Allocations Protocol. | .30 |
| 26-Feb-10 | MJW | 0019 | Review factum filed in Canadian proceeding by former employee group in support of Canadian settlement transaction. | 1.00 |
| 26-Feb-10 | MJW | 0025 | Travel from New York City to Toronto. | 6.60 |
| 26-Feb-10 | MJW | 0019 | Revise draft affidavit prepared for filing on behalf of UCC in objection to portions of Canadian settlement transaction and meetings to discuss strategy for UCC arguments at Canadian employee settlement hearing. | 1.40 |
| 26-Feb-10 | MJW | 0019 | Meet with Fraser Milner Casgrain litigation and insolvency lawyers to discuss and revise draft affidavit and material to be filed on behalf of Committee in connection with Canadian employee and pension settlement hearing. | 1.80 |
| 26-Feb-10 | MJW | 0019 | Provide updated report to Akin Gump with respect to negotiations relating to Canadian employee settlement transaction. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 51 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 26-Feb-10 | MJW | 0019 | Forward report to Akin Gump with respect to Canadian court hearing issues for March 3 employee settlement. | .20 |
| 26-Feb-10 | MJW | 0019 | Discussion with Fraser Milner Casgrain lawyers relating to cross-border protocol and potential joint hearing for Canadian settlement transaction. | .40 |
| 26-Feb-10 | MJW | 0019 | E-mails with Akin Gump and Cleary regarding Canadian employee settlement hearing. | .30 |
| 26-Feb-10 | MJW | 0019 | Receive and review press report regarding Quebec pension regulator in connection with Canadian hearing to approval employee and pension settlement. | .20 |
| 26-Feb-10 | MJW | 0019 | Receive and review correspondence from Monitor's Canadian counsel with notice and reservation of rights filing by Ontario pension regulator. | .30 |
| 26-Feb-10 | MJW | 0019 | Conference with Fraser Milner Casgrain pension and insolvency lawyers regarding Ontario pension regulator notice filing. | .30 |
| 26-Feb-10 | MJW | 0031 | Receipt and review of endorsement for Canadian court hearing regarding CCAA stay against U.K. pension regulator. | .10 |
| 26-Feb-10 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.00 |
| 26-Feb-10 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding MEN Side Letter. | .20 |
| 26-Feb-10 | ALM | 0024 | E-mail from M. Kaplan and M. Wunder regarding Escrow Agreement. | .20 |
| 26-Feb-10 | ALM | 0019 | E-mails from M. Wunder regarding Affidavit of J. Hetu. | .20 |
| 26-Feb-10 | ALM | 0024 | Review of revised Escrow Agreement. | .60 |
| 26-Feb-10 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding HWT issues. | .40 |
| 26-Feb-10 | ALM | 0008 | Review of Responding Record of Employees. | 1.80 |
| 26-Feb-10 | ALM | 0008 | Review of Reasons of Morawetz, J. | .40 |
| 26-Feb-10 | ALM | 0008 | Review of Factum of Ogilvy Renault (re: Canadian employee settlement). | .80 |
| 26-Feb-10 | ALM | 0019 | Review of memo from M. Picard and M. Dunsmuir regarding HWT issues. | .30 |
| 26-Feb-10 | ALM | 0019 | Review of case law in support of Factum. | 2.40 |
| 26-Feb-10 | ALM | 0019 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Affidavit of J. Hetu. | .40 |
| 26-Feb-10 | ALM | 0019 | Discussions with M. Picard and M. Dunsmuir regarding pension issues. | .40 |
| 26-Feb-10 | ALM | 0019 | Review of case law and applicable provisions to CCAA. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 52 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Feb-10 | ALM | 0019 | Review and revise UCC Factum for Canadian employee settlement. | 2.60 |
| 26-Feb-10 | RCJ | 0014 | Review and make substantial revisions to affidavit material in support of employee objection, strategy meeting with Fraser team regarding hearing, objection and objection material, consider proposals for reduction of D&O charge and discussions with Fraser and Akin team regarding same. | 4.10 |
| 26-Feb-10 | RCJ | 0024 | Review MEN escrow, side agreements and NNSA issues, review and make substantial revisions to limited objection to NNSA declaration, and e-mail correspondence with B. Kahn regarding same. | 3.90 |
| 26-Feb-10 | RCJ | 0025 | Travel to Toronto from New York (delays). | 6.30 |
| 26-Feb-10 | MIP | 0018 | Reviewing Escrow Agreement issues. | 1.00 |
| 26-Feb-10 | MIP | 0018 | Discussing Escrow Agreement issues with A. MacFarlane, A. Anderson and K. Rowe. | 1.00 |
| 26-Feb-10 | MIP | 0018 | Reviewing Amending Agreement No. 3. | .30 |
| 26-Feb-10 | MIP | 0018 | Corresponding with A. MacFarlane, M. Kaplan and M. Wunder regarding Amending Agreement No. 3. | .10 |
| 26-Feb-10 | TMB | 0019 | Reviewing written submissions and authorities of Nortel and Monitor. | 3.20 |
| 26-Feb-10 | TMB | 0019 | Revising written submissions for UCC for Canadian employee settlement motion. | 5.20 |
| 26-Feb-10 | JHH | 0019 | Revising employee settlement affidavit and retrieving related case law. | 6.40 |
| 26-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement and preparing summary and discussing same with Ernst and Young as Nortel Monitor and Capstone, UCC financial advisors. | 9.10 |
| 27-Feb-10 | MMP | 0019 | Sent information to M. Wunder, R. Jacobs and A. MacFarlane regarding regulatory powers of the Ontario Superintendent of Financial Services, relevant to the March 3rd Court hearing regarding the employee benefit settlement. | 1.30 |
| 27-Feb-10 | MMP | 0019 | Assisted with submissions to be made on behalf of the Committee regarding employee settlement hearing. | 1.10 |
| 27-Feb-10 | MMP | 0019 | Telephone discussion with M. Wunder to advise on implications of the Notice filed by the Superintendent of Financial Services regarding the March 3rd Court hearing regarding the employee benefit settlement. | .40 |
| 27-Feb-10 | MJW | 0019 | Calls and e-mails with Fraser Milner Casgrain lawyers to discuss Ontario pension regulator reservation of rights and potential impact on employee settlement transaction. | 1.30 |
| 27-Feb-10 | MJW | 0019 | Prepare and forward report to Akin Gump regarding Canadian settlement transaction and Ontario pension | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 53 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regulator issues. | |
| 27-Feb-10 | MJW | 0019 | E-mails with lawyers from Nortel Canada and Monitor regarding Ontario pension regulator issues and request for conference call. | .70 |
| 27-Feb-10 | MJW | 0020 | Review Canadian application material and corresponding Monitor's report regarding hearing for directions relating to real estate lease escrow monies. | .90 |
| 27-Feb-10 | MJW | 0019 | E-mails to and from Akin Gump and Cleary regarding letter from NNI to file in Canadian proceeding in connection with objection to Canadian settlement transaction and other issues relating to court hearing. | .70 |
| 27-Feb-10 | ALM | 0019 | Review and revise Affidavit of J. Hetu and exhibits thereto. | .80 |
| 27-Feb-10 | ALM | 0019 | Continued preparation of UCC factum for Canadian hearing. | 2.40 |
| 27-Feb-10 | ALM | 0019 | Review of case law in support of Factum. | 2.20 |
| 27-Feb-10 | ALM | 0019 | E-mail to T. Banks regarding revised Factum. | .50 |
| 27-Feb-10 | RCJ | 0014 | Review and make substantial revisions to Hetu affidavit, correspondence with Akin and Fraser teams regarding employee settlement objection, hearing and strategy on same, and review Canadian motion material in support of settlement agreement | 6.50 |
| 27-Feb-10 | TMB | 0019 | Revising written submissions for employee settlement motion. | 2.20 |
| 28-Feb-10 | MNK | 0024 | Review of revised draft sale transaction document. | .50 |
| 28-Feb-10 | MNK | 0024 | E-mails regarding draft sale transaction document. | .20 |
| 28-Feb-10 | MMP | 0019 | Telephone discussion with M. Wunder, R. Jacobs and A. MacFarlane regarding the Notice of Appearance filed by the Superintendent of Financial Services on February 26th. | .50 |
| 28-Feb-10 | MMP | 0019 | Conference with D. Tay and G. Rubenstein of Goodmans, and M. Wunder, R. Jacobs and A. MacFarlane, to discuss issues regarding March 3rd hearing to approve employee benefit settlement. | .40 |
| 28-Feb-10 | MMP | 0019 | Worked with M. Wunder, R. Jacobs and A. MacFarlane and sent revised draft Settlement Approval Order to G. Rubenstein of Goodmans; had subsequent discussion and e-mail exchanges with her regarding wording of Order. | 2.60 |
| 28-Feb-10 | MMP | 0019 | Assisted with wording of a letter to be submitted to the Monitor from Nortel Networks Inc., in connection with the March 3rd Court hearing regarding the employee benefit settlement. | .50 |
| 28-Feb-10 | MMP | 0019 | Assisted with the Committee's submission to be filed in connection with the March 3rd Court hearing regarding approval of the employee benefit settlement. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 54 of 64

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Feb-10 | MJW | 0019 | Attend on conference call with Fraser Milner Casgrain lawyers to discuss Canadian settlement transaction, Ontario pension regulator issues to prepare for call with counsel for Nortel Canada and Monitor. | .50 |
| 28-Feb-10 | MJW | 0019 | Further call with Fraser Milner Casgrain lawyers in preparation for conference call with counsel for Nortel Canada Inc. Monitor. | .30 |
| 28-Feb-10 | MJW | 0019 | Attend on conference call with counsel for Nortel Canada Inc. Monitor with respect to Ontario pension regulator issues relating to Canadian settlement transaction. | .50 |
| 28-Feb-10 | MJW | 0019 | Calls and E-mails with Fraser Milner Casgrain lawyers relating to Canadian settlement transaction. | .40 |
| 28-Feb-10 | MJW | 0019 | Review and prepare draft amendments for Canadian order approving settlement transaction to address issues raised by Ontario pension regulator. | 1.50 |
| 28-Feb-10 | MJW | 0019 | Exchange E-mails with Canadian counsel with respect to amendments for Canadian order to approve employee settlement transaction. | .40 |
| 28-Feb-10 | MJW | 0019 | Receive and review draft letter to be filed by NNI in Canadian proceeding relating to Canadian employee settlement transaction. | .20 |
| 28-Feb-10 | MJW | 0019 | E-mail exchanges with Fraser Milner Casgrain and Akin Gump lawyers with respect to draft NNI letter. | .20 |
| 28-Feb-10 | MJW | 0019 | Prepare additional language for insertion NNI letter and circulate to parties for review. | .20 |
| 28-Feb-10 | MJW | 0019 | Receive comments from Canadian counsel to Monitor with respect to proposed amendments for Canadian order to approval Canadian employee settlement transaction and assess requested changes from counsel to Monitor. | .30 |
| 28-Feb-10 | MJW | 0019 | Review revised draft affidavit for filing in Canadian proceeding in support of UCC objection. | .60 |
| 28-Feb-10 | ALM | 0019 | Telephone conference call with M. Wunder, G. Rubenstein, M. Picard and D. Tay regarding Superintendent issues. | .40 |
| 28-Feb-10 | ALM | 0019 | Review of revised Factum for Canadian hearing. | .60 |
| 28-Feb-10 | ALM | 0031 | E-mail to M. Wunder and R. Jacobs regarding revised Factum. | .20 |
| 28-Feb-10 | ALM | 0031 | Numerous E-mails from M. Wunder, M. Picard, D. Tay and G. Rubenstein concerning issues with respect to Superintendent of Pensions and letter, and revisions to draft Order. | 1.40 |
| 28-Feb-10 | RCJ | 0014 | Review and substantial revisions to objection material regarding employee settlement, telephone conversations with J. Bromley regarding joint hearing request for | 5.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | settlement hearing, follow-up e-mails with Akin team regarding same, review and comment on Ray letter regarding settlement, conference calls with Fraser team regarding FSCO reservation and next steps, conference call with Ogilvy, Goodmans and Fraser teams regarding same, review and comment on revised language to draft order and multiple e-mails and telephone conversations with Fraser team regarding same. | |
| 28-Feb-10 | MIP | 0018 | Reviewing Escrow Agreement (re: Canadian tax issues). | .90 |
| 28-Feb-10 | MIP | 0018 | Corresponding with M. Wunder, R. Jacobs, M. Kaplan and A. MacFarlane (re: Canadian issues). | .10 |
| 28-Feb-10 | TMB | 0019 | Revising written submissions for employee settlement approval motion. | .60 |
| 28-Feb-10 | MJD | 0019 | Considering total employee benefit liabilities in relation to potential employee benefit settlement. | .30 |
| | | | Total | 973.6 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 10.3 | $785.00 | $8,085.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 144.5 | $775.00 | $111,987.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 3.7 | $750.00 | $2,775.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 186.5 | $750.00 | $139,875.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 10.4 | $785.00 | $8,164.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 210.0 | $750.00 | $157,500.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 10.5 | $675.00 | $7,087.50 |
| Banks, T. | Partner | Employment/Pension/Research | Ontario - 2002 | 53.2 | $520.00 | $27,664.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 2.0 | $400.00 | $800.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 61.9 | $375.00 | $23,212.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 26.0 | $310.00 | $8,060.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 13.3 | $320.00 | $4,256.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 1.0 | $310.00 | $310.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 211.9 | $600.00 | $127,140.00 |
| Walker, R.W. | Partner | Financial Restructuring | Ontario - 1976 | 8.4 | $785.00 | $6,594.00 |
| Hosein, Reesha | Associate | Pensions/Benefits | Ontario - 2001 | 3.8 | $440.00 | $1,672.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 12.2 | $560.00 | $6,832.00 |
| Villeneuve, C. | Paralegal | | | 4.0 | $210.00 | $840.00 |
| | | | | 973.6 | CDN. | $642,855.00 |
| | Less Non-Working Travel Time Discount (50% of $17,465.00) | | | | | ($8,732.50) |
| TOTAL | | | | 973.6 | CDN. | $634,122.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 56 of 64

| | | |
|---|---|---|
| Total Fees | $642,855.00 | |
| Less Non-Working Travel Time Discount (50% of $17,465) | -8,732.50 | |
| Net Fees | $634,122.50 | |
| Total GST | 31,706.13 | |
| **Our Fees** | | **$665,828.63 CDN.** |

Taxable Disbursements

| | | |
|---|---|---|
| Airfare/Travel | $1,689.86 | |
| Binding Books / Documents | 65.40 | |
| Cellular Phones | 794.05 | |
| Library Computer Research | 489.96 | |
| Long Distance Telephone Calls | 201.24 | |
| Meals & Beverages | 417.81 | |
| Parking | 5.73 | |
| Photocopy Charges | 2,650.05 | |
| Stationery & Supplies | 30.00 | |
| Ground Transportation (including Courier) | 352.10 | |
| Total Taxable Disbursements | $6,696.20 | |
| Total GST | 334.81 | |
| Total Taxable Disbursements including Taxes | | $7,031.01 CDN. |

**TOTAL ACCOUNT** $672,859.64 CDN.

SUMMARY

| | |
|---|---|
| Total Fees | $634,122.50 |
| Total Disbursements | 6,696.20 |
| Total Taxes on Fees and Disbursements | 32,040.94 |

**TOTAL ACCOUNT** $672,859.64 CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit   #00022     Bank of Montreal
Bank      #001       1 First Canadian Place
Account #0004-324     Toronto, Ontario
Swift #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
              M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

### TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 9.10 | $5,457.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 11.70 | $8,775.00 |
| 0006 | Retention of Professionals | 3.20 | $1,920.00 |
| 0007 | Creditors Committee Meetings | 43.00 | $27,098.00 |
| 0008 | Court Hearings | 39.10 | $28,770.00 |
| 0009 | Financial Reports and Analysis | 1.00 | $785.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 0.50 | $300.00 |
| 0011 | Executory Contracts/License Agreements | 0.80 | $480.00 |
| 0012 | General Claims Analysis/Claims Objections | 37.40 | $23,310.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 28.50 | $17,160.00 |
| 0017 | General Adversary Proceedings | 0.50 | $300.00 |
| 0018 | Tax Issues | 14.70 | $8,707.00 |
| 0019 | Labor Issues/Employee Benefits | 567.60 | $378,085.50 |
| 0020 | Real Estate Issues/Leases | 11.80 | $9,165.50 |
| 0021 | Exclusivity | 0.10 | $78.50 |
| 0023 | Telecommunications/Regulatory | 2.20 | $950.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 73.00 | $46,450.50 |
| 0025 | Travel | 27.10 | $17,465.00 |
| 0029 | Intercompany Analysis | 46.70 | $33,643.50 |
| 0031 | Canadian Proceedings/Matters | 54.20 | $33,062.00 |
| 0032 | U.S. Proceedings/Matters | 1.40 | $892.00 |
| | **Total** | **973.60** | **CDN $642,855.00** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 08/01/10 | Binding Books / Documents / Tabs / Cerlox | 1 | 12.60 |
| 08/01/10 | Binding Books / Documents / Tabs / Cerlox | 1 | 52.80 |
| 13/01/10 | Telephone;17192347615;ColoradoCO; TO34 | 1 | 19.60 |
| 14/01/10 | Stationery & Supplies | 1 | 30.00 |
| 26/01/10 | Telephone;12128728031;New YorkNY;TO34 | 1 | 0.51 |
| 26/01/10 | Telephone;12128728031;New YorkNY;TO34 | 1 | 3.06 |
| 27/01/10 | Telephone;12128728031;New YorkNY;TO34 | 1 | 2.04 |
| 31/01/10 | Beck Taxi/Inv 1721-013/M.Wunder Jan 27/10 | 1 | 56.50 |
| 31/01/10 | Beck Taxi/Inv 1721-013/M.Wunder Jan 6/10 | 1 | 23.00 |
| 31/01/10 | "Beck Taxi/Inv 1721-013/M.Wunder, R.Jacobs Jan 1 | 1 | 51.00 |
| 31/01/10 | "Beck Taxi/Inv 1721-013/M.Wunder Jan 21,25/10" | 1 | 30.00 |
| 31/01/10 | Beck Taxi/Inv 1721-013/R.Jacobs Jan 21/10 | 1 | 28.00 |
| 31/01/10 | Beck Taxi/Inv 1721-013/M.Wunder Jan 7/10 | 1 | 7.25 |
| 31/01/10 | "Beck Taxi/Inv 1721-013/M.Wunder, R.Jacobs Jan 2 | 1 | 76.25 |
| 01/02/10 | Telephone;12128728031;New YorkNY;TO34 | 1 | 0.51 |
| 02/02/10 | Lunch with Ryan while at Court for Nortel; 2010-1-21 | 1 | 16.18 |
| 02/02/10 | "Quick Law/PUSHALIK, ANDY" | 1 | 9.49 |
| 02/02/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 42.75 |
| 02/02/10 | "Quick Law/COLVIN, IAN" | 1 | 4.74 |
| 03/02/10 | Rogers Wireless Charges for M. Wunder for Jan. 7-8/10; 2010-1-7 | 1 | 16.68 |
| 03/02/10 | Laser Copy;PUSHALIK A | 31 | 3.10 |
| 03/02/10 | Laser Copy;KAPLAN M | 48 | 4.80 |
| 03/02/10 | Laser Copy;NELSON M | 369 | 36.90 |
| 03/02/10 | Laser Copy;PICARD M | 59 | 5.90 |
| 03/02/10 | Laser Copy;LEGAULT | 28 | 2.80 |
| 03/02/10 | Laser Copy;MacFarlaneA | 110 | 11.00 |
| 03/02/10 | Laser Copy;HETU, Jarvis | 59 | 5.90 |
| 03/02/10 | Photocopy;MattesL | 6 | 0.60 |
| 03/02/10 | Laser Copy;MattesL | 81 | 8.10 |
| 03/02/10 | "Quick Law/PUSHALIK, ANDY" | 1 | 12.64 |
| 03/02/10 | Telephone;12126951135;New YorkNY;TO47 | 1 | 3.06 |
| 03/02/10 | Telephone;12128721096;New YorkNY;TO47 | 1 | 0.51 |
| 03/02/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 1.02 |
| 04/02/10 | Photocopy;Amaral, Rui | 552 | 55.20 |
| 04/02/10 | Laser Copy;MacFarlaneA | 208 | 20.80 |
| 04/02/10 | Laser Copy;MattesL | 277 | 27.70 |
| 04/02/10 | Laser Copy;WALKER R | 97 | 9.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 59 of 64

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 04/02/10 | Laser Copy;BEAIRSTO | 46 | 4.60 |
| 04/02/10 | Laser Copy;PUSHALIK A | 81 | 8.10 |
| 04/02/10 | Laser Copy;GOUGEON | 65 | 6.50 |
| 04/02/10 | Laser Copy;SANTOS I | 3 | 0.30 |
| 04/02/10 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 04/02/10 | Photocopy;MACLAREN | 197 | 19.70 |
| 04/02/10 | Laser Copy;MacFarlaneA | 4 | 0.40 |
| 04/02/10 | Laser Copy;NELSON M | 84 | 8.40 |
| 04/02/10 | Laser Copy;HETU, Jarvis | 129 | 12.90 |
| 05/02/10 | Laser Copy;HETU, Jarvis | 23 | 2.30 |
| 05/02/10 | Photocopy;VILLENEUVE C | 308 | 30.80 |
| 05/02/10 | Photocopy;VILLENEUVE C | 1 | 0.10 |
| 05/02/10 | Photocopy;MCGOVERN W | 14 | 1.40 |
| 05/02/10 | Laser Copy;KAPLAN M | 10 | 1.00 |
| 05/02/10 | Laser Copy;PICARD M | 61 | 6.10 |
| 05/02/10 | Laser Copy;PUSHALIK A | 3 | 0.30 |
| 05/02/10 | Laser Copy;MacFarlaneA | 81 | 8.10 |
| 06/02/10 | Laser Copy;MacFarlaneA | 51 | 5.10 |
| 07/02/10 | Laser Copy;MATHESON | 33 | 3.30 |
| 08/02/10 | Telephone;12126499596;New YorkNY;TO44 | 1 | 9.18 |
| 08/02/10 | Laser Copy;KAPLAN M | 23 | 2.30 |
| 08/02/10 | Laser Copy;MacFarlaneA | 103 | 10.30 |
| 08/02/10 | Laser Copy;MacFarlaneA | 255 | 25.50 |
| 08/02/10 | Laser Copy;SANTOS I | 110 | 11.00 |
| 08/02/10 | Laser Copy;MattesL | 143 | 14.30 |
| 08/02/10 | Laser Copy;Vincent-DunlopT | 258 | 25.80 |
| 08/02/10 | Laser Copy;HETU, Jarvis | 217 | 21.70 |
| 09/02/10 | Telephone;12122455000;New YorkNY;TO45 | 1 | 3.57 |
| 09/02/10 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 09/02/10 | Laser Copy;NELSON M | 1426 | 142.60 |
| 09/02/10 | Laser Copy;MattesL | 194 | 19.40 |
| 09/02/10 | Laser Copy;MCDONALA | 206 | 20.60 |
| 09/02/10 | Laser Copy;MCDONALA | 15 | 1.50 |
| 09/02/10 | Laser Copy;MCDONALA | 18 | 1.80 |
| 09/02/10 | Laser Copy;KAPLAN M | 71 | 7.10 |
| 09/02/10 | Laser Copy;MacFarlaneA | 100 | 10.00 |
| 09/02/10 | Telephone;12125428442;New YorkNY;TO47 | 1 | 2.04 |
| 09/02/10 | Telephone;12128721055;New YorkNY;TO47 | 1 | 1.53 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 60 of 64

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 10/02/10 | Working lunch at Subway for M. Wunder on Feb. 8/10; 2010-2-8 | 1 | 7.59 |
| 10/02/10 | Laser Copy;WALKER R | 41 | 4.10 |
| 10/02/10 | Laser Copy;KAPLAN M | 141 | 14.10 |
| 10/02/10 | Laser Copy;MacFarlaneA | 120 | 12.00 |
| 10/02/10 | Laser Copy;MATHESON | 7 | 0.70 |
| 10/02/10 | Laser Copy;MattesL | 32 | 3.20 |
| 10/02/10 | Laser Copy;NELSON M | 373 | 37.30 |
| 10/02/10 | Laser Copy;NORTH, Alexandra | 93 | 9.30 |
| 10/02/10 | Laser Copy;DUNSMUIM | 54 | 5.40 |
| 10/02/10 | Laser Copy;GOUGEON | 200 | 20.00 |
| 10/02/10 | "Quick Law/NORTH, ALEXANDRA" | 1 | 15.80 |
| 10/02/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 52.00 |
| 10/02/10 | Laser Copy;beardc | 12 | 1.20 |
| 10/02/10 | Laser Copy;MCDONALA | 22 | 2.20 |
| 10/02/10 | Laser Copy;MCDONALA | 30 | 3.00 |
| 10/02/10 | Laser Copy;HETU, Jarvis | 75 | 7.50 |
| 10/02/10 | Telephone;12122455000;New YorkNY;TO47 | 1 | 2.55 |
| 10/02/10 | Telephone;12127087440;New YorkNY;TO47 | 1 | 7.65 |
| 10/02/10 | Working Lunch for J. Hetu February 3, 2010 GST; 2010-2-3 | 1 | 15.00 |
| 10/02/10 | Lunch at Freshii for R. Jacobs on Feb. 8/10; 2010-2-8 | 1 | 11.07 |
| 10/02/10 | Drinks for working group meeting from Starbucks for M. Wunder, A. MacFarlane, R. Jacobs and M. Picard on Feb. 9/10; 2010-2-9 | 1 | 11.07 |
| 11/02/10 | Taxi Charges -  Maple Leaf Taxi /inv #31264/G Chung Jan 13/10 | 1 | 33.23 |
| 11/02/10 | Taxi Charges -  Royal Taxi /inv #180945/M Wunder dated Jan 20, 2010 | 1 | 25.92 |
| 11/02/10 | Laser Copy;HETU, Jarvis | 88 | 8.80 |
| 11/02/10 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 11/02/10 | Laser Copy;MacFarlaneA | 59 | 5.90 |
| 11/02/10 | Laser Copy;MattesL | 424 | 42.40 |
| 11/02/10 | Laser Copy;GOUGEON | 1 | 0.10 |
| 11/02/10 | Laser Copy;GRASSI J | 26 | 2.60 |
| 11/02/10 | Laser Copy;NELSON M | 242 | 24.20 |
| 11/02/10 | Photocopy;MattesL | 1 | 0.10 |
| 11/02/10 | Telephone;12125428442;New YorkNY;TO47 | 1 | 0.51 |
| 11/02/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 11/02/10 | Photocopy;MattesL | 38 | 3.80 |
| 12/02/10 | Laser Copy;NELSON M | 154 | 15.40 |
| 12/02/10 | Laser Copy;MattesL | 40 | 4.00 |
| 12/02/10 | Laser Copy;MacFarlaneA | 176 | 17.60 |
| 12/02/10 | Laser Copy;KAPLAN M | 51 | 5.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: March 30, 2010
Invoice #: 2748595
Page 61 of 64

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 12/02/10 | Laser Copy;WALKER R | 12 | 1.20 |
| 12/02/10 | Laser Copy;BEAIRSTO | 51 | 5.10 |
| 12/02/10 | Laser Copy;CHUNG G | 213 | 21.30 |
| 12/02/10 | Laser Copy;GOUGEON | 126 | 12.60 |
| 13/02/10 | Laser Copy;KAPLAN M | 9 | 2.25 |
| 14/02/10 | Laser Copy;KAPLAN M | 5 | 1.25 |
| 15/02/10 | Laser Copy;MacFarlaneA | 38 | 9.50 |
| 15/02/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 8.75 |
| 15/02/10 | "Quick Law/NORTH, ALEXANDRA" | 1 | 3.95 |
| 16/02/10 | Laser Copy;WALKER R | 52 | 13.00 |
| 16/02/10 | Laser Copy;NELSON M | 106 | 26.50 |
| 16/02/10 | Laser Copy;KAPLAN M | 40 | 10.00 |
| 16/02/10 | Laser Copy;MacFarlaneA | 104 | 26.00 |
| 16/02/10 | Laser Copy;MATHESON | 7 | 1.75 |
| 16/02/10 | Telephone;17192347615;ColoradoCO; TO47 | 1 | 11.76 |
| 16/02/10 | Photocopy;MCDONALA | 15 | 3.75 |
| 16/02/10 | Laser Copy;MattesL | 187 | 46.75 |
| 16/02/10 | Working Lunch – Saisons Restaurant & Catering /A MacFarlane-Feb3/010/Inv. 2010-028 | 1 | 15.39 |
| 17/02/10 | Laser Copy;MacFarlaneA | 65 | 6.50 |
| 17/02/10 | Photocopy;MattesL | 8 | 0.80 |
| 17/02/10 | Telephone;17192347615;ColoradoCO; TO44 | 1 | 40.32 |
| 17/02/10 | Photocopy;MattesL | 7 | 0.70 |
| 17/02/10 | Laser Copy;MattesL | 53 | 5.30 |
| 17/02/10 | Laser Copy;BanksT | 108 | 10.80 |
| 17/02/10 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 17/02/10 | Laser Copy;KAPLAN M | 120 | 12.00 |
| 17/02/10 | Laser Copy;MCDONALA | 18 | 1.80 |
| 17/02/10 | Laser Copy;NELSON M | 412 | 41.20 |
| 18/02/10 | Taxi from Eglinton to FCP for M. Wunder on Jan. 31/10; 2010-1-31 | 1 | 20.95 |
| 18/02/10 | Parking for M. Wunder on Feb. 13/10; 2010-2-13 | 1 | 5.73 |
| 18/02/10 | Laser Copy;HAHNJ | 314 | 31.40 |
| 18/02/10 | Laser Copy;KAPLAN M | 17 | 1.70 |
| 18/02/10 | Telephone;12128721063;New YorkNY;TO47 | 1 | 6.63 |
| 18/02/10 | Telephone;12128728064;New YorkNY;TO47 | 1 | 21.93 |
| 18/02/10 | Laser Copy;MattesL | 538 | 53.80 |
| 18/02/10 | Laser Copy;NELSON M | 358 | 35.80 |
| 18/02/10 | Laser Copy;YING C | 2 | 0.20 |
| 18/02/10 | Laser Copy;DUNSMUIM | 20 | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 18/02/10 | Working lunch at Pumpernickel's for M. Wunder on Feb. 12/10; 2010-2-12 | 1 | 12.93 |
| 19/02/10 | Laser Copy;NELSON M | 648 | 64.80 |
| 19/02/10 | Laser Copy;CHINJ | 22 | 2.20 |
| 19/02/10 | Laser Copy;HAHNJ | 1112 | 111.20 |
| 19/02/10 | Laser Copy;HETU, Jarvis | 141 | 14.10 |
| 19/02/10 | Laser Copy;DUNSMUIM | 3 | 0.30 |
| 19/02/10 | Laser Copy;MattesL | 1148 | 114.80 |
| 19/02/10 | Laser Copy;KAPLAN M | 62 | 6.20 |
| 20/02/10 | Telephone;16135984365;Ottawa ON;TO68 | 1 | 7.38 |
| 21/02/10 | "Quick Law/BANKS, TIMOTHY" | 1 | 49.77 |
| 21/02/10 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 21/02/10 | Laser Copy;DUNSMUIM | 32 | 3.20 |
| 22/02/10 | "Quick Law/BANKS, TIMOTHY" | 1 | 15.80 |
| 22/02/10 | Telephone;13122597627;Chicago IL;TO47 | 1 | 18.90 |
| 22/02/10 | Laser Copy;BanksT | 58 | 5.80 |
| 22/02/10 | Laser Copy;DAUPHINE | 436 | 43.60 |
| 22/02/10 | Laser Copy;DUNSMUIM | 10 | 1.00 |
| 22/02/10 | Laser Copy;GOUGEON | 142 | 14.20 |
| 22/02/10 | Laser Copy;HETU, Jarvis | 125 | 12.50 |
| 22/02/10 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 22/02/10 | Laser Copy;MacFarlaneA | 261 | 26.10 |
| 22/02/10 | Laser Copy;MATHESON | 3 | 0.30 |
| 22/02/10 | Laser Copy;NELSON M | 614 | 61.40 |
| 22/02/10 | Laser Copy;PICARD M | 3 | 0.30 |
| 22/02/10 | Laser Copy;Vincent-DunlopT | 1061 | 106.10 |
| 22/02/10 | Laser Copy;WALKER R | 106 | 10.60 |
| 22/02/10 | Telephone;12128728064;New YorkNY;TO47 | 1 | 1.02 |
| 23/02/10 | Laser Copy;NELSON M | 397 | 39.70 |
| 23/02/10 | Laser Copy;WALKER R | 41 | 4.10 |
| 23/02/10 | Laser Copy;HETU, Jarvis | 281 | 28.10 |
| 23/02/10 | Laser Copy;MacFarlaneA | 146 | 14.60 |
| 23/02/10 | Laser Copy;MattesL | 137 | 13.70 |
| 24/02/10 | Photocopy;MattesL | 23 | 2.30 |
| 24/02/10 | Air Canada return flight to New York for R. Jacobs for travel on Feb. 24/10; 2010-2-24 | 1 | 1,550.86 |
| 24/02/10 | Air Canada flight change fee for trip to New York for R. Jacobs on Feb. 24/10; 2010-2-24 | 1 | 139.00 |
| 24/02/10 | "Quick Law/BANKS, TIMOTHY" | 1 | 165.12 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/02/10 | "eCarswell/BANKS,TIMOTHY" | 1 | 2.50 |
| 24/02/10 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 25.76 |
| 24/02/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 24/02/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 24/02/10 | Laser Copy;HAHNJ | 201 | 20.10 |
| 24/02/10 | Laser Copy;HETU, Jarvis | 67 | 6.70 |
| 24/02/10 | Laser Copy;MacFarlaneA | 287 | 28.70 |
| 24/02/10 | Laser Copy;MattesL | 2255 | 225.50 |
| 24/02/10 | Laser Copy;NELSON M | 369 | 36.90 |
| 24/02/10 | Laser Copy;WALKER R | 81 | 8.10 |
| 25/02/10 | Laser Copy;WALKER R | 39 | 3.90 |
| 25/02/10 | Laser Copy;NELSON M | 689 | 68.90 |
| 25/02/10 | Laser Copy;GOUGEON | 11 | 1.10 |
| 25/02/10 | Laser Copy;HAHNJ | 219 | 21.90 |
| 25/02/10 | Laser Copy;CHINJ | 152 | 15.20 |
| 25/02/10 | Laser Copy;MattesL | 497 | 49.70 |
| 25/02/10 | Laser Copy;MacFarlaneA | 6 | 0.60 |
| 25/02/10 | Cell phone roaming charges while travelling for R. Jacobs on Jan. 23 to 30/10; 2010-1-23 | 1 | 777.37 |
| 25/02/10 | "Quick Law/BANKS, TIMOTHY" | 1 | 106.65 |
| 25/02/10 | Telephone;12127087413;New YorkNY;TO45 | 1 | 0.51 |
| 25/02/10 | Telephone;12128728012;New YorkNY;TO45 | 1 | 0.51 |
| 25/02/10 | Telephone;12128728012;New YorkNY;TO45 | 1 | 5.61 |
| 25/02/10 | Laser Copy;KAPLAN M | 11 | 1.10 |
| 26/02/10 | Laser Copy;BanksT | 239 | 23.90 |
| 26/02/10 | Laser Copy;WALKER R | 48 | 4.80 |
| 26/02/10 | Laser Copy;DUNSMUIM | 18 | 1.80 |
| 26/02/10 | Laser Copy;HAHNJ | 125 | 12.50 |
| 26/02/10 | Laser Copy;HETU, Jarvis | 240 | 24.00 |
| 26/02/10 | Laser Copy;LEGAULT | 3 | 0.30 |
| 26/02/10 | Telephone;16465411759;New YorkNY;TO45 | 1 | 1.02 |
| 26/02/10 | Telephone;12128728064;New YorkNY;TO47 | 1 | 0.51 |
| 26/02/10 | Telephone;12128728042;New YorkNY;TO47 | 1 | 0.51 |
| 26/02/10 | Laser Copy;MacFarlaneA | 124 | 12.40 |
| 26/02/10 | Laser Copy;MattesL | 354 | 35.40 |
| 26/02/10 | Working Lunch for A. MacFarlane, J. Hetu, R. Jacobs, M. Kaplan, M. Picard - Maxim /M Wunder-Feb4/10/Inv. 117568 | 1 | 69.66 |
| 26/02/10 | Working Lunch for A. MacFarlane, J. Hetu, R. Jacobs, M. Kaplan, M. Picard - Maxim /M Wunder-Feb 9/10/Inv. 117607 | 1 | 69.66 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 26/02/10 | Working Lunch for A. MacFarlane, J. Hetu, R. Jacobs, M. Picard - Maxim /M Wunder-Feb16/10/Inv. 117679 | 1 | 58.05 |
| 26/02/10 | Working Lunch for A. MacFarlane, J. Hetu, R. Jacobs, M. Picard - Maxim /Nortel Lunch/M Wunder-J Hetu-A MacFarlane-M. Picard-R. Jacobs/Feb 11/10/Inv. 117648 | 1 | 69.66 |
| 26/02/10 | Working Lunch for A. MacFarlane, J. Hetu, R. Jacobs, M. Picard - Maxim /M Wunder-Feb 3/10/Inv. 117547 | 1 | 61.55 |
| 26/02/10 | Laser Copy;NELSON M | 732 | 73.20 |
| 28/02/10 | Laser Copy;KAPLAN M | 92 | 9.20 |
| | Total | CDN | 6,696.20 |