# **EXHIBIT A**

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/1/2010 | Met with R. Boris and K. Ng of Nortel regarding missing or unconfirmed GIDs for employee claims. | 1.6 | 410 | 656.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/2/2010 | Call with R. Boris and C. Shields of Nortel and S. Galvis of Cleary regarding weekly claims management meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/4/2010 | Call with L. Mandell, D. Riley and A. Cerceo of Cleary and R. Boris and M. McCollom of Nortel regarding weekly real estate claims sub meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/9/2010 | Call with R. Boris and C. Shields of Nortel and S. Galvis of Cleary regarding weekly claims management meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/10/2010 | Call with M. Alcock and L. LaPorte of Cleary and R. Boris of Nortel regarding weekly employee claims sub meeting. | 1.3 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/11/2010 | Call with L. Mandell, D. Riley and A. Cerceo of Cleary and R. Boris and M. McCollom of Nortel regarding weekly real estate claims sub meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/16/2010 | Call with R. Boris and C. Shields of Nortel and S. Galvis of Cleary regarding weekly claims management meeting. | 1.1 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/17/2010 | Call with M. Alcock and L. LaPorte of Cleary and R. Boris of Nortel regarding weekly employee claims sub meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/17/2010 | Call with L. Mandell, D. Riley and A. Cerceo of Cleary to discuss the real estate claims that have been mitigated or rejected for at least 1 year. | 2 | 410 | 820.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/18/2010 | Call with L. Mandell, D. Riley and A. Cerceo of Cleary and R. Boris and M. McCollom of Nortel regarding weekly real estate claims sub meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/24/2010 | Call with T. Lightfoot and J. Sridaran of Nortel regarding 60 day and severance information for employee claims. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/24/2010 | Call with M. Alcock and L. LaPorte of Cleary and R. Boris of Nortel regarding weekly employee claims sub meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/30/2010 | Met with R. Boris, C. Shields and R. Culkin of Nortel regarding US vs. Canada claims transfers. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/30/2010 | Call with R. Boris and C. Shields of Nortel and S. Galvis of Cleary regarding weekly claims management meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/31/2010 | Call with M. Alcock and L. LaPorte of Cleary and R. Boris of Nortel regarding weekly employee claims sub meeting. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/11/2010 | Nortel-call with J. Ray (Nortel) regarding agenda for status meeting. | 0.3 | 725 | 217.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/11/2010 | Nortel-communications with L. Schweitzer (Cleary) regarding agenda for meetings with J. Ray (Nortel). | 0.1 | 725 | 72.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/11/2010 | Nortel-preparation of agenda and materials for meeting with counsel and J. Ray (Nortel). | 1.8 | 725 | 1,305.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/12/2010 | Nortel-preparation for meeting with counsel and J. Ray (Nortel); review materials book, notes on discussion items. | 0.9 | 725 | 652.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/12/2010 | Nortel-meeting at Cleary with J. Ray (Nortel) and L. Schweitzer (Cleary), review work streams and status, interim materials. | 1.2 | 725 | 870.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/23/2010 | Nortel-call with L. Schweitzer (Cleary), review IP questions, legal analysis, related matters. | 0.2 | 725 | 145.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/25/2010 | Nortel-conference call regarding status of contract review and reconciliation - Huron, Nortel, Cleary, and J. Ray (Nortel). | 0.8 | 725 | 580.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 3/4/2010 | Conference call with Huron director and manager to discuss Net Intercompany Position Analysis and plans to enhance and redistribute with additional information requested by Cleary. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 3/5/2010 | Multiple discussions throughout the day with Huron director and manager regarding results of intercompany net position reconciliation and subsequent required updates to intercompany analyses and US entity review templates. | 1.2 | 335 | 402.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 3/11/2010 | Reviewing files to provide answer to Huron managing director preparing for meeting with debtor management. | 0.3 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 3/12/2010 | Conversations with Huron director discussing new information received for incorporation into US entity review fact sheets. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 3/19/2010 | Phone call with Huron director and associate to discuss results of intercompany net position reconciliation and other progress made on US entity review factsheets in advance of distribution to working group. | 0.6 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2010 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/4/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/4/2010 | Call with Nortel and Cleary to discuss current status of employee claims review and employee database. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/8/2010 | Prepared list of Huron workstreams and current status in preparation with discussion with J. Ray, Nortel. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/9/2010 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/9/2010 | Documented meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 0.5 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/10/2010 | Compiled various support documents relating to Huron workstreams and circulated to managing director. | 0.5 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2010 | Reviewed real estate meeting materials circulated by Huron manager in preparation for discussion with Cleary. | 0.5 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/12/2010 | Meeting with J. Ray, Nortel, and Cleary to discuss current and expected future Huron workstreams. | 1 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2010 | Met with J. Ray and L. Schweitzer (Cleary) to discuss POR related work streams, outstanding issues, and executory contract review and timing; prepared notes. | 1.2 | 555 | 666.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 3/10/2010 | Updated the omnibus objection tracker and provided it to R. Boris of Nortel. | 1.5 | 410 | 615.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 3/11/2010 | Reconciled the partially vacated 4th omnibus order to the omnibus objection tracker. | 1.8 | 410 | 738.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 3/4/2010 | Reviewing the Nortel docket and orders granted regarding Omnibus Objections 5 through 7. Updating Huron objection tracking document and Huron claims triage report to reflect the filing of these orders. | 1.2 | 335 | 402.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 3/8/2010 | Updating Huron master triage report and Omnibus objection tracker to reflect newly filed, transferred, split claims and objections. | 0.9 | 335 | 301.50 |
| 4 | Court Hearings / Preparation | Lee Sweigart | 3/11/2010 | Reviewed updated claims register to confirm that claims included in recent omnibus orders are incorporated. | 0.5 | 555 | 277.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/9/2010 | Investigated the source of the Schedule F EDC liability per request from Huron director. | 1.5 | 410 | 615.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/18/2010 | Nortel-review 2009 annual report on form 10-K, preparation for Dec. MOR review. | 2.1 | 725 | 1,522.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/19/2010 | Nortel-review filed 2009 annual report on form 10-k, preparation for MOR review. | 2.1 | 725 | 1,522.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/19/2010 | Nortel-review draft Dec. 09 MOR. | 0.8 | 725 | 580.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/19/2010 | Nortel-call with Huron director, regarding MOR comments, inquiry on settlement accounting. | 0.2 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/22/2010 | Nortel-inquiry, Huron director regarding any final comments on 12-09 MOR. | 0.1 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/22/2010 | Nortel-discuss MOR draft with C. Glaspell (Nortel), regarding comments. | 0.2 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/25/2010 | Nortel-comments to C. Glaspell (Nortel) on December MOR disclosures. | 0.3 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/26/2010 | Nortel-review revised MOR draft and final comments to C. Glaspell (Nortel). | 0.7 | 725 | 507.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/30/2010 | Nortel-financial reporting - review schedule, changes to MOR, final notes from company. | 0.3 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/30/2010 | Nortel-review January MOR draft. | 0.9 | 725 | 652.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/30/2010 | Nortel-research and response to C. Jamison (Nortel), regarding discontinued operations and cash flow statement presentation. | 0.7 | 725 | 507.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/2/2010 | Prepared correspondences to Nortel Controller and outside counsel to coordinate reporting of significantly controlled nondebtor investments in 2010. | 0.5 | 555 | 277.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/3/2010 | Met with C. Glaspell (Nortel) regarding US reporting for significantly held nondebtor investments. | 0.6 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/3/2010 | Reviewed 2010 financial reporting calendar and planned bankruptcy reporting timeline with team. | 0.6 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/19/2010 | Reviewed January monthly operating report of Debtors and provided comments to C. Jamison (Nortel) regarding financial footnotes. | 1 | 555 | 555.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/22/2010 | Reviewed inquiries from C. Jamison (Nortel) regarding January monthly operating report, researched options and prepared response. | 0.7 | 555 | 388.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/17/2010 | Reviewed and updated the February monthly fee application time code narratives to describe the time devoted during the compensation period. | 2.5 | 410 | 1,025.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/17/2010 | Reviewed and updated the February monthly fee application detailed time reports and expenses to ensure proper documentation. | 2 | 410 | 820.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/31/2010 | Updated and finalized March detailed time report descriptions for purposes of the monthly fee application. | 2.8 | 410 | 1,148.00 |
| 6 | Retention and Fee Applications | James Lukenda | 3/19/2010 | Nortel-review order of 4th quarterly fee application. | 0.1 | 725 | 72.50 |
| 6 | Retention and Fee Applications | James Lukenda | 3/19/2010 | Nortel-discuss timing on monthly fee statement with Huron associate. | 0.1 | 725 | 72.50 |
| 6 | Retention and Fee Applications | James Lukenda | 3/22/2010 | Nortel-review February monthly fee statement, sign-off. | 1.2 | 725 | 870.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 3/18/2010 | Prepared detailed time report for February 2010 for work on Nortel engagement. | 2.5 | 555 | 1,387.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 3/15/2010 | Prepared monthly fee statement in accordance with local rules. | 1 | 555 | 555.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/2/2010 | Prepared fee application documents for use in February (updated formatting, dates, detail, etc.) and corresponded with Huron associate related to fees and expenses. | 1.3 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/3/2010 | Review of February expenses in order to provide an estimate to Nortel. | 1 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/3/2010 | E-mail correspondence with N. Ahmed (Nortel) regarding outstanding payments due to Huron and providing an estimate for February fees and expenses. | 0.6 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/4/2010 | Reviewed formatting for February time entries and updated time codes accordingly. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/8/2010 | Update to February Fee Application time detail and support. | 1.5 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/9/2010 | Updated Huron document management of monthly and quarterly fee applications. | 0.6 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/10/2010 | Corresponded with A. Cordo (MNAT) regarding January CNO and arranged for Huron court appearance regarding the 4th quarterly fee application. | 0.6 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/10/2010 | Update of February Fee Application time and fees detail. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/11/2010 | Prepared task code 11 fees analysis for Avaya/Ciena contracts. | 0.5 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/11/2010 | Update to fee / expense tracker and review of February Fee Application. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/12/2010 | Finalized fee analysis of Task Code 11 for manager review.  Reviewed budget to actual variance to date for managing director review. | 1.1 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/15/2010 | Reviewed Fourth Quarterly Omnibus Fee Order and confirmed Huron numbers were accurate. | 0.2 | 335 | 67.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/15/2010 | Prepared write-offs for February fee application. | 0.5 | 335 | 167.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 3/15/2010 | Update of February Fee Application Detail. | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/16/2010 | Update to February Fee Application fee and expense entries. | 1 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/17/2010 | Prepared separate invoices for task code 11 and spoke with Huron billing regarding procedure to split fees. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/18/2010 | Update of February Fee Application time and expenses. | 1 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/19/2010 | Finalized Exhibit C (Invoices) and time and fee detail and submitted to managing director for review. | 1.5 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/19/2010 | Finalized cover sheet and interim application and submitted to managing director for review. | 1.7 | 335 | 569.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/22/2010 | Finalized February Fee Application and submitted to A. Cordo (MNAT) for court filing. | 0.5 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/23/2010 | Update to interim fee application formatting and information in preparation for March fee application. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/3/2010 | Review of files received from Huron director; drafted e-mail to Huron associate; and discussed liquidation analysis process. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/5/2010 | Review of files received from Huron director on liquidation analysis, and discussion regarding outstanding pieces of information. | 0.4 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/8/2010 | Preparation of notes from meeting with Huron director, and initiated template for liquidation analysis. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/9/2010 | Met with Huron director to review liquidation analysis template prepared by Huron associate; updated; and circulated revised version to Huron associate. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/9/2010 | Call with Huron associate regarding liquidation analysis and preparation of templates. | 0.3 | 410 | 123.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/9/2010 | Call with Huron director and Huron associates regarding updated version of liquidation analysis and necessary updates. | 0.5 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/10/2010 | Review of current status of liquidation analysis and drafted notes for call with Huron associates. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/11/2010 | Review of dormant debtor review; call with Huron director and Huron associates to discuss; and made various updates based upon discussion. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/17/2010 | Prepared file with overview of contracts to be rejected or assumed, and prepared file requested by Huron director. | 0.4 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/17/2010 | Preparation of file and e-mail detailing request for Accounts Receivable support, and drafted e-mail to J. McElhone, Nortel. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/18/2010 | Review of status of liquidation analysis, corresponded with Huron associate, and drafted e-mail with comments to Huron associate. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/19/2010 | Prep and call with Huron associate regarding Other Assets on Nortel Networks, Inc. balance sheet, for purposes of liquidation analysis. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/23/2010 | Review of Nortel 10K and detail provided on inventory balances from Nortel, and conversation with Huron director regarding same, for purposes of liquidation analysis. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/24/2010 | Preparation of reconciliation of intercompany agreements received from Nortel against Schedule G, and met with Huron director to discuss. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/24/2010 | Prepared detail on legal contracts on Schedule G, and drafted e-mail to Huron director regarding same. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/25/2010 | Coordinated update to Schedule G contract listing provided to A. Gawad, Nortel, and met with A. Gawad to discuss. | 0.6 | 410 | 246.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/25/2010 | Review of preliminary PP&E detail received from A. Stout, Nortel, drafted summary of detail received; reconciled against request; and drafted e-mail to Huron director with comments. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/30/2010 | Preparation of schedule of pre-petition intercompany claims and projected liquidation values, for purposes of liquidation analysis. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/30/2010 | Review of outstanding items associated with preparation of liquidation analysis; drafted notes for Huron associate; and follow up with Nortel personnel. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/31/2010 | Preparation of schedule and call with A. Stout, Nortel and Huron director regarding plant, property, and equipment balances, for purposes of liquidation analysis. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/31/2010 | Review of schedule and preparation of detail on Schedule G contracts relating to CALA debtor, and draft of e-mail to A. Gawad, per request of Huron director. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/31/2010 | Preparation of relevant files, drafted e-mail, and worked with Huron associate to produce shell of asset sale proceeds allocation, for purposes of liquidation analysis. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/31/2010 | Update of plant, property, and equipment projected liquidation values, for purposes of liquidation analysis, based upon call with A. Stout, Nortel, and correspondence with Huron director. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 3/31/2010 | Updated liquidation analysis with projected claims against estate, based upon detail provided by Huron manager. | 1.7 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 3/1/2010 | Provided Huron associate with the NNC subsidiary org chart complete with entity codes for purposes of the liquidation analysis. | 1.9 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 3/8/2010 | Updated and provided Huron director with the list of Schedule B contacts for purposes of the liquidation analysis. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 3/30/2010 | Created a debtor claim total and estimate stratification analysis for purposes of the liquidation analysis. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/3/2010 | Nortel-call with Huron director regarding legal entity analysis review, meeting with J. Ray (Nortel) and related matters. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/3/2010 | Nortel-correspondence, review and update regarding legal entity matters, liquidation analysis. | 0.4 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/8/2010 | Nortel-legal entity analysis review and preparation for update meeting with J. Ray (Nortel), et al. | 1.6 | 725 | 1,160.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/8/2010 | Nortel-call with Huron director regarding template analysis and status. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/9/2010 | Nortel-Review Active US entity analyses. | 2.5 | 725 | 1,812.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/10/2010 | Nortel-preparation for meeting with J. Ray (Nortel), review reporting by Huron, analyses on claims, liquidation analysis, legal entity analysis. | 1.8 | 725 | 1,305.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/11/2010 | Nortel-conference call with Huron director, review legal entity summary and open matters discussion. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/11/2010 | Nortel-review work stream summary and related supporting materials, asset transfer analysis, guarantee disclosure summary, claims details, intercompany status, legal entity Dormant Debtor review. | 3.2 | 725 | 2,320.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/15/2010 | Nortel-update on work files, regarding legal entity analyses review. | 1.6 | 725 | 1,160.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/24/2010 | Nortel-review legal entity status, preparation for call on contract status. | 0.7 | 725 | 507.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/30/2010 | Nortel-call with Huron director regarding legal entity analysis and liquidation analysis, model and alternatives, strawman presentation. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 3/31/2010 | Nortel-preparation for meeting/call with C. Glaspell (Nortel) et al., regarding open items on liquidation analysis and legal entity analysis. | 0.6 | 725 | 435.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/1/2010 | Conference call with members of Nortel, Cleary, and Huron US Entity Review teams to discuss recent changes to Review templates and information gathered to date. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/1/2010 | Conference call with Huron team to discuss status of multiple workstreams, including claims triage and US entity review. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/5/2010 | Reviewing US entity templates and performing quality control checks on all changes made to templates and entity financial statements. Reviewing open items list and preparing documents for distribution to working group. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/5/2010 | Updating US Entity Review templates to reflect current version of US intercompany net position reports received from Nortel and Huron analyses. | 2.4 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/8/2010 | Meeting with Huron manager to discuss creation of hypothetical liquidation analysis. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/8/2010 | Drafting template for hypothetical liquidation analysis to be included in Nortel Plan and Disclosure Statement. | 2.7 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/9/2010 | Teleconferences with Huron manager regarding required updates to hypothetical liquidation analysis template. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/9/2010 | Conference call with Huron manager and director to discuss progress and next steps in hypothetical liquidation analysis. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/9/2010 | Creating template for hypothetical liquidation analysis. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/9/2010 | Populating hypothetical liquidation shells for US debtor entities. | 2.8 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/9/2010 | Revising hypothetical liquidation analysis per discussions with Huron manager and director. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Meeting with Huron manager and director to discuss prioritization of goals for hypothetical liquidation analysis. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Support during conference call with debtor counsel regarding action items for US entity review being performed as part of plan of reorganization and disclosure statement. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Reviewing claim and bond guaranty information at request of Cleary. Information will be used to update US entity review fact sheets. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Reviewing information received to date and preparing open items worksheet for team's use in upcoming meeting with debtor management. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Identifying asset descriptions within the trial balance that require additional information and investigation due to vague titles and amounts. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Updating links within hypothetical liquidation workbook to reflect more detailed line items from the trial balance. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/10/2010 | Refining and amending open issues log for hypothetical liquidation analysis. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/11/2010 | Reviewing US entity fact sheets and preparing matrix to present status of information requests, entities to which certain information requests do not apply, and completion of review process. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/11/2010 | Reviewing newest Epiq claims extract, updating Huron triage to reflect changes, and preparing new claims tables for entity fact sheets. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/12/2010 | Updating US entity review fact sheets to present information received claims against US entities related to potential guarantees made by NNI. | 1.1 | 335 | 368.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/12/2010 | Updating claims tables within US entity review fact sheets to reflect population of claims still outstanding. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/12/2010 | Revising US entity review templates to incorporate information received today regarding merger and acquisition activity. | 2 | 335 | 670.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/12/2010 | Reformatting US entity review fact sheets to better present the most relevant information included therein. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/15/2010 | Weekly status call with US entity review / Plan of Reorganization team. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/15/2010 | Drafting correspondence with Nortel treasury contacts in connection to information requests from Cleary US entity review team. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/16/2010 | Populating entity review factsheets with finalized balance sheet information for dormant US debtor entities. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/16/2010 | Populating entity review factsheets with finalized balance sheet information for active US non-debtor entities. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/16/2010 | Populating entity review factsheets with finalized balance sheet information for active US debtor entities. | 2.5 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/16/2010 | Preparing a schedule of entities with PP&E on their books and records for Huron director. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/17/2010 | Populating entity review factsheets with finalized balance sheet information for dormant US non-debtor entities. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/17/2010 | Reconciling E&Y intercompany net position report with Nortel-provided general ledger intercompany amounts. | 5.8 | 335 | 1,943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/18/2010 | Reconciling intercompany detail provided by S. Lennon (Nortel) to GAAP intercompany net positions presented in Nortel financial statements. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/18/2010 | Researching Nortel primes to be contacted for supporting documentation related to assets in liquidation analysis requiring additional explanation. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/18/2010 | Reviewing and updating open issues log in Nortel liquidation analysis. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/18/2010 | Updating balance sheets in US entity review workbooks to reflect new trial balance information provided by S. Lennon (Nortel) and incorporating new asset book values into liquidation analysis. | 2.4 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/19/2010 | Phone call with Huron manager to discuss open issues for liquidation analysis being created pursuant to the plan of reorganization. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/19/2010 | Reconciling intercompany net position calculations and preparing data for incorporation into US entity review factsheets. | 1.6 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/19/2010 | Revising US entity review factsheets to present additional information requested by Cleary related to US entity guarantees. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/19/2010 | Updating US entity review factsheets to present refreshed intercompany balances for US active non-debtor entities. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/19/2010 | Updating US entity review factsheets to present refreshed intercompany balances for active US debtors. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/22/2010 | Weekly status call with Huron, Cleary, and Nortel teams regarding US entity review. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/23/2010 | Meeting with Huron director to discuss additional information needed regarding Nortel intellectual property and licensing agreements. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/23/2010 | Reviewing list of NBS customers and identifying potential remaining customer contracts that are held between Nortel entities and those customers. | 3 | 335 | 1,005.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/23/2010 | Reviewing list of customer contracts remaining with Nortel and identifying contracts held by US Debtors. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/24/2010 | Reviewing outstanding US debtor customer contracts to determine whether contracts are accounted for in NBS workplan. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/24/2010 | Reconciling list of remaining customer contracts with list of customer contracts filed on CALA and NNI Schedule G. | 3 | 335 | 1,005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/30/2010 | Meeting with Huron director and manager to discuss status and next steps on liquidation analysis being created pursuant to filing plan of reorganization. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/30/2010 | Creating a US entity list that presents entities grouped by parent company for purposes of analyzing potential for substantive consolidation. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/30/2010 | Reviewing property, plant, and equipment detail and drafting narrative descriptions for each asset class. | 3 | 335 | 1,005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/30/2010 | Drafting correspondence and reviewing responses between Nortel review primes regarding balance sheet information requests. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Preparing information requests for Nortel CALA primes regarding "other assets," including investments in subs, prepaids, and other current assets. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Concluding review of PP&E detail and preparing summary for Huron director and manager in advance of meeting with Nortel property and equipment prime. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Compiling a complete list of SAP code and legal Code pairs for team's use in analyzing intercompany accounts and several other analyses. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Preparing schedule of administrative claims for use in allocation of proceeds section of liquidation analysis. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Reviewing monthly operating report and reconciling accounts receivable balances with trial balance amounts.  Review used to begin AR support tab within liquidation analysis. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Creating assumptions worksheet within liquidation analysis workbook. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 3/31/2010 | Updating liquidation worksheets of NNI, NNII, and NNCI to reflect consolidation of branch entities. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/1/2010 | Reviewed bank account detail provided by E. Chisolm (Nortel) for CALA region accounts and prepared inquiries regarding those of U.S. owned entities. | 1.3 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/1/2010 | Analyzed intercompany claims balances and prepared inquiries to M. Giamberardino (Nortel) regarding exchange rates and cut-off dates used. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/2/2010 | Reviewed inquiries from outside counsel regarding Xros royalties; researched and prepared response regarding Xros cash accounts. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/2/2010 | Analyzed US entities due diligence findings and prepared follow up questions for associates regarding intellectual property of certain entities. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/2/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/4/2010 | Met with M. McRitchie and D. Glass (Nortel) regarding M&A transactions occurring after 2006 and prepared compilation of purchase agreement copies and attachments for review by outside counsel. | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/5/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.5 | 555 | 832.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/5/2010 | Reviewed due diligence report regarding US entities for distribution to outside counsel, D. Glass, G. Boone, and C. Glaspell (Nortel). | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/8/2010 | Met with C. Ricaurdi (Nortel) to discuss POR and financial analysis required; appropriate contacts for inventory and fixed asset analysis. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/8/2010 | Reviewed due diligence report regarding US entities for distribution to outside counsel, D. Glass, G. Boone, and C. Glaspell (Nortel). | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/8/2010 | Followed up on open due diligence requests for US entities including government inquiries and investigations, patents, licensing agreements, intercompany data, and third party creditors. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/8/2010 | Analyzed balance sheets and P&L of nondebtor subsidiaries to assess recovery potential in ch. 7 scenarios. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/8/2010 | Prepared inquiries for outside counsel regarding patents owned outside of NNL. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/9/2010 | Met with G. Saliby (Nortel) regarding global asset recovery timeline and plan for inventories. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/9/2010 | Analyzed projected stranded inventories to be held and liquidated by NBS and adjusted for scenarios to be included in POR. | 2.2 | 555 | 1,221.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/9/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/10/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with outside counsel and J. Ray (Nortel). | 2.5 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/10/2010 | Met with directors, project managers, and associates to discuss current status of work streams. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/10/2010 | Met with G. Saliby (Nortel) regarding global asset recovery timeline and plan for inventories. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/10/2010 | Prepared follow-up correspondences for circulation within Debtors gathering executory contract information. | 0.3 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/10/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/11/2010 | Met with project manager and associates to discuss information required for analyses on non-active Debtor companies; reviewed balance sheets and patent listings, executory contract listings; prepared summary of items required to complete liquidation analyses. | 4 | 555 | 2,220.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/11/2010 | Met with J. Cornelious (Cleary) to discuss licensing of patents among Nortel entities. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/11/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with outside counsel and J. Ray (Nortel). | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/11/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.7 | 555 | 943.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/12/2010 | Reviewed due diligence report and prepared open items listing regarding US entities for distribution to outside counsel, D. Glass, G. Boone, and C. Glaspell (Nortel). | 2 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/12/2010 | Analyzed inventory disposal plan, recovery assumptions, and timing; prepared questions for G. Saliby (Nortel). | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/15/2010 | Met with M. McRitchie (Nortel) regarding M&A transactions occurring after 2006, compilation of purchase agreement copies, and attachments for review by outside counsel. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/15/2010 | Analyzed sections of TSA agreements to consider impact of breach in ch. 7 scenario. | 1.5 | 555 | 832.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/15/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/16/2010 | Met with A. Dohkia and A. Gamal (Nortel) to determine executory contract review, timing, work plan, teams, and open questions for counsel. | 3 | 555 | 1,665.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/16/2010 | Analyzed customer contract database detail and reconciled with contract assignment listings to determine stranded items to be considered in POR. | 2.2 | 555 | 1,221.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/16/2010 | Met with G. Saliby (Nortel) regarding global asset recovery plan for inventories on hand and items reported in public filings. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/16/2010 | Analyzed sections of TSA agreements to consider impact of breach in ch. 7 scenario. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Met with M. McRitchie (Nortel) to discuss open M&A and TSA documents needed for US entity due diligence process. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Analyzed feedback from global asset recovery team regarding inventories estimated to be transferred in each asset sale that had not closed as well as inventory currently held by NBS. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Prepared inquiries for outside counsel regarding dormant Debtors owned by Canada. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Prepared follow-up correspondences for circulation within Debtors gathering executory contract information. | 0.3 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Met with A. Gawal (Nortel) regarding Schedule G raw data utilized for executory contract review starting point. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/17/2010 | Analyzed US entity balance sheets and prepared correspondence to A. Stout to describe detail required regarding certain asset classes and estimating assets stranded post Ciena and Genband closing. | 2.2 | 555 | 1,221.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/18/2010 | Analyzed US entity balance sheets and prepared correspondence to A. Stout to describe detail required regarding certain asset classes and estimating assets stranded post Ciena and Genband closing. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/19/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/22/2010 | Prepared materials and met with M. McRitchie, C. Glaspell (Nortel) and outside counsel regarding US entity due diligence progress and outstanding items. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/22/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/23/2010 | Prepared materials and met with outside counsel to discuss intellectual property held within ch. 11 and US entities. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/23/2010 | Analyzed NBS Americas stranded customer contract plan, customer contract Schedule G data; and prepared inquiries to C. Rosul (Nortel) regarding reconciliation of current active contracts and unexpired contracts in Schedule G. | 4.7 | 555 | 2,608.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/24/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/24/2010 | Analyzed intercompany agreements provided by Nortel tax and prepared questions regarding activity under contracts and bookkeeping. | 2.3 | 555 | 1,276.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/24/2010 | Reviewed reconciliation of Schedule G unexpired lease data and lease assumption, assignment and rejections to date; prepared questions for A. Lane (Nortel) regarding variances. | 1.4 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/24/2010 | Met with A. Gawad (Nortel) regarding open items with unexpired leases for executory contract review. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/24/2010 | Met with directors, project managers, and associates to discuss current status of work streams. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/25/2010 | Prepared materials and held meetings with A. Dhokia, A. BiField, J. Ray (Nortel) and L. Schweitzer (outside counsel) regarding progress with executory contract review and open issues. | 2.5 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/25/2010 | Analyzed NBS Americas stranded customer contract plan, customer contract Schedule G data; and prepared inquiries to C. Rosul (Nortel) regarding reconciliation of current active contracts and unexpired contracts in Schedule G. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/26/2010 | Met with E. Olson, A. Dohkia, J. Ray, And R. Izzard (Nortel) regarding supplier contracts still active and open PO's for review with executory contracts. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/26/2010 | Met with J. Ray (Nortel) to discuss open PO's of US Debtors and approach to review. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/26/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/29/2010 | Analyzed listing of selling entities received from Debtors and prepared questions regarding allocation. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/30/2010 | Analyzed NBS Americas stranded customer contract plan, customer contract Schedule G data; and prepared inquiries to C. Rosul (Nortel) regarding reconciliation of current active contracts and unexpired contracts in Schedule G. | 2.5 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/30/2010 | Prepared materials and met with M. McRitchie, C. Glaspell (Nortel) and outside counsel regarding US entity due diligence progress and outstanding items. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/30/2010 | Prepared report of observations and action register for Sonoma Systems debtor and nondebtor subs required to address for Plan of Reorganization. | 3.1 | 555 | 1,720.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/31/2010 | Prepared report of observations and action register for Nortel Altsystems debtor and nondebtor subs required to address for Plan of Reorganization. | 2.4 | 555 | 1,332.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/31/2010 | Prepared report of observations and action register for Xros debtor required to address for Plan of Reorganization. | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/31/2010 | Prepared report of observations and action register for NN Applications Management Solutions required to address for Plan of Reorganization. | 1.4 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/31/2010 | Prepared report of observations and action register for Architel required to address for Plan of Reorganization. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/31/2010 | Prepared report of observations and action register for CoreTek required to address for Plan of Reorganization. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 3/31/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/1/2010 | Call with working team to discuss updates made to entity templates (active/dormant). | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/2/2010 | Update of bank account information for dormant entity per e-mail from S. Milanovic (Nortel). | 0.4 | 335 | 134.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/3/2010 | Reviewed comparable plans of reorganization and discussed upcoming workstreams with Huron manager. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/3/2010 | Update of dormant P&L with updated financials for entity templates. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/5/2010 | Q.C. of entity template intercompany activity within each template and on their respective balance sheets. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/5/2010 | Prepared correspondence and updated open items for working team discussion on Monday regarding the entity templates. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/5/2010 | Quality check of detail within all three entity template books (dormant, active, and no longer owned/held). | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/5/2010 | Update of intercompany activity within the individual dormant entity templates. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/5/2010 | Update of dormant balance sheets based on updated intercompany activity. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/8/2010 | Prepared active workbook for US Entities for managing director's review. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/9/2010 | Discussion with liquidation team regarding shell for HLA and added claims analysis. Reviewed open items log and updated accordingly. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/9/2010 | Preparation of high/low scenarios to be used within hypothetical liquidation analysis. Review of Schedules E & F. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/9/2010 | Preparation of high/low scenarios to be used within hypothetical liquidation analysis. Review of triage report and deemed filed analysis. | 2.4 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/9/2010 | Researched docket activity related to specific Nortel entity patents. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/10/2010 | Liquidation working team call regarding next steps and upcoming deadlines.  Also discussed updates and procedures. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/10/2010 | Updated guaranteed claim information for active entities and reclassified certain asset balances on the balance sheet. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/10/2010 | Working team discussion (Nortel, Cleary, Huron) regarding updates made to entity templates and next steps. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/10/2010 | Created asset support tabs (Other Current Assets and Other Assets) for hypothetical liquidation analysis. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/10/2010 | Evaluated the eleven dormant debtors to identify intercompany activity that could result in value in the case of a liquidation. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/10/2010 | Update to Open Items based on working team call for team review and discussion. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/11/2010 | Call with Huron manager to discuss dormant debtor analysis.  Updated accordingly based on discussion. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/11/2010 | Populated dormant debtor analysis with balance sheet and intercompany information. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/12/2010 | Updated open items list for US Entity Templates. Prepared discussion package (open items and updated templates) and provided to working team for Monday call. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/12/2010 | Updated dormant non-debtor templates to provide collected data in a more consolidated format. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/12/2010 | Updated dormant debtor templates to provide collected data in a more consolidated format. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/12/2010 | Updated balance sheets of dormant debtors and non-debtors to properly classify liabilities subject to compromise. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/15/2010 | US Entity working team call to discuss updates and next steps. | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/15/2010 | Avaya - Research existence of payroll bank accounts using MOR and various source documents supplied by Nortel. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Prepared summary of pre/post filing purchase orders for active US entities. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Provided purchase order breakdown of NNI, NN CALA, and NN Japan by vendor for Huron director review. | 1.6 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Correspondence with S. Milanovic (Nortel) regarding bank accounts that are related to payroll. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Review of E&Y intercompany analysis and comparison to Nortel general ledger. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Corresponded with J. Sridaran (Nortel) regarding employee contracts for the US entity templates exercise. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Update to dormant US entities using P&L's from closed Nortel books. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/16/2010 | Correspondence with S. Lennon and D. Moon (Nortel) regarding book closing and finalized B.S. and P&L. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/17/2010 | Reviewed M&A and TSA agreements and prepared schedule to be included in templates summarizing agreements provided by M. McRitchie (Nortel). | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/17/2010 | Updated summary related to pre/post filing purchase orders. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/17/2010 | Corresponded with S. DeSousa (Nortel) regarding employee contracts and entity relationships. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/17/2010 | Prepared AR schedule for all US entities to be used in liquidation analysis. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/17/2010 | Update of Schedule B contacts per discussion with Huron manager. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/18/2010 | Update to M&A and TSA summary for US Entity templates. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/19/2010 | Updated of open items for US Entity templates. Distributed updated templates to working team for Monday discussion. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/19/2010 | Discussion with Huron associate and director regarding intercompany activity data to be populated in US entity templates. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/19/2010 | Update of dormant debtor intercompany data based on 12/31/09 closed books of Nortel. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/19/2010 | Update of dormant non-debtor intercompany data based on 12/31/09 closed books of Nortel. | 1.6 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/22/2010 | US entity weekly update call with Cleary and Nortel working teams. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/22/2010 | Reviewed intercompany agreements and assembled summary sheet highlighting balances and relationships for manager review. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/23/2010 | Reviewed M&A and TSA agreements to identify signatories and ensure appropriate information is included within entity templates. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/23/2010 | Discussion with Huron manager regarding intercompany agreements summary and the use of intercompany payables / receivables. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/23/2010 | Update to intercompany agreements summary based on new financial data received from D. Saladahna (E&Y). | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/23/2010 | Added additional information related to M&A agreements to attachment tab for US entity templates. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/24/2010 | Updated US entity templates based on information received from M. McRitchie (Nortel) related to M&A agreements. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/24/2010 | Analyzed Schedule G real estate contracts and linked each line item to known real estate leases to determine current status. | 2.1 | 335 | 703.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/24/2010 | Corresponded with A. Lane (Nortel) to assist in identifying relationships of unknown Schedule G real estate line items. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/24/2010 | Compared Cleary list of known patents to US Entity templates to determine differences and identify issues between the two sets of data. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/24/2010 | Corresponded with M. McRitchie (Nortel) regarding M&A and TSA agreements. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/25/2010 | Prepared summary demonstrating differences between Cleary and Huron's understanding of current patents. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/25/2010 | Analysis and reformating of Schedule G summary for contract review. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/25/2010 | Corresponded with C. Alden (Cleary) regarding Nortel entity patents. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/26/2010 | Added intercompany contracts to US Active entity templates. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/26/2010 | Updated M&A / TSA information within active and dormant templates and formatted appropriately. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/26/2010 | Spoke with Huron director regarding PO analysis and updates to open items. Assembled discussion package and delivered to US entity working team. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/30/2010 | US Entity templates working team call to discuss updates, open items, and next steps. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/31/2010 | Review of correspondence from B. Junkin (Nortel) and updates to Huron and Cleary patent records. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/31/2010 | Update to Schedule G - Real Estate analysis based on comments from A. Lane (Nortel) related to open items (unknown properties, utilities, etc.). | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 3/31/2010 | Update to proceeds allocation analysis based on phone conversation with Huron Manager. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Reviewed question from M. Berkompas, Avaya, associated with Enterprise Solutions business contract assignment process; investigated; and drafted response. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Updated Huron database of Avaya business contract notices based upon activity through 03/01, and circulated revised version to Nortel. | 1.9 | 410 | 779.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Updated database of Avaya business contract notices relating to Canadian debtors and populated based upon activity through 03/01, and circulated revised version to Ernst & Young. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Reviewed correspondence from L. Lipner, Cleary, relating to withdrawal of various contract assignments relating to Enterprise Solutions business, and updated records accordingly. | 1.8 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Reviewed correspondence from counterparties to MEN business contracts, routed to proper contacts at Nortel and Cleary, and drafted responses to various counterparties. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/01, and circulated revised version to Nortel. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/01, and circulated revised version to Ernst & Young. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/1/2010 | Reviewed correspondence from C. Labonte, Nortel, regarding status of assignment of MEN business contract assignment; investigated further; and drafted response to counterparty. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Reviewed request from L. Lipner, Cleary, relating to database of contract assignments in connection with Enterprise Solutions transaction, and drafted response. | 0.6 | 410 | 246.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|----------------------|--------------|------|-------------|-------|------|--------|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Prepared updated database of counterparties noticed in connection with the Enterprise Solutions business contract assignment process, and drafted e-mail to D. Mills, Avaya. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Preparation and conference call with C. Labonte, Nortel, regarding status of MEN Business contract assignments. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Reviewed correspondence from counterparties to various MEN business contracts, routed to proper contacts at Nortel and Cleary, investigated where necessary, and drafted responses to various counterparties. | 1.3 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/02, and circulated revised version to Ernst & Young. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/02, and circulated revised version to Nortel. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/2/2010 | Updated action register relating to counterparty inquiries from MEN Business contract assignment process, based upon conference call with C. Labonte, Nortel. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/3/2010 | Review of e-mails from A. Linker, Nortel, associated with MEN Business contract assignments; investigated; and drafted e-mail regarding same. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/4/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/04, and circulated revised version to Ernst & Young. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/4/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/04, and circulated revised version to Nortel. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/4/2010 | Preparation and conference call with C. Labonte, Nortel, regarding status of MEN Business contract assignments. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/4/2010 | Updated objection tracker and action register for MEN business contract assignment database based upon call with Nortel and information on objections received from R. Weinstein, Cleary Gottlieb. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/5/2010 | Review of correspondence received from counterparties to MEN business contracts; directed requests to proper parties and updated Huron records accordingly. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 03/04, and circulated revised version to Ernst & Young. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 03/04, and circulated revised version to Nortel. | 2.3 | 410 | 943.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Reviewed request for additional mailings relating to Enterprise Solutions business; investigated; and drafted e-mail to L. Sutherland, Avaya, with follow up questions/ | 1.3 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Prepared list of counterparties noticed in connection with Enterprise Solutions business contract assignments since February 1, 2010, and drafted e-mail to L. Sutherland regarding same/ | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Review of e-mail correspondence and follow up calls with E. Moll, Ropes and Gray and J. Nielsen, Avaya, regarding issues with outstanding mailings relating to Enterprise Solutions business contract assignments. | 0.6 | 410 | 246.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Correspondence with MEN business contract counterparty; investigation of questions; returned phone call; and follow up e-mail to Nortel and Cleary. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/08, and circulated revised version to Ernst & Young. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/8/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/08, and circulated revised version to Nortel. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Correspondence with A. Tsai, Epiq, and investigation relating to correspondence received relating to Enterprise Solutions business contract assignment process. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Preparation and call with C. Labonte and S. Adams, Nortel, regarding MEN business contract assignment process. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Updated action register based upon call with Nortel regarding MEN business contract assignment process. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/09, and circulated revised version to Ernst & Young. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/09, and circulated revised version to Nortel. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Follow up e-mail and call with C. Labonte, Nortel, regarding status of objection of specific counterparty relating to MEN business contract assignment process. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Review of e-mail from counterparty to MEN business contract, investigation, discussion with Huron director, and drafted response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Review of e-mail associated with novation agreement, investigated, and drafted response. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Review of e-mail correspondence from A. Linker, Nortel, relating to MEN business contract assignments; investigated; and drafted responses. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/9/2010 | Review of e-mail correspondence from Nortel Japan sales team relating to MEN business contract assignments; investigated; drafted responses; and updated records accordingly. | 1.3 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Review of correspondence from R. Bernard, Cleary, relating to additional Enterprise Solutions business contract assignment letters; and facilitated requested review. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Reviewed requests from C. Pugh and A. Linker, Nortel, relating to Enterprise Solutions business contract assignments, and drafted e-mail response. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Review of requests from A. Linker, Nortel, relating to MEN business contract assignments; investigated; and drafted e-mail responses. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Review of voicemail from counterparty to MEN business contract; investigated; and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/10, and circulated revised version to Ernst & Young. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/10, and circulated revised version to Nortel. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/10/2010 | Investigation of necessary rescission letters and correspondence with Cleary and Nortel regarding same. | 0.8 | 410 | 328.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/11/2010 | Review of correspondence from Nortel personnel on Japan sales team and C. Labonte, Nortel relating to MEN business contract assignment process; investigated various questions; and drafted responses. | 2.2 | 410 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/11/2010 | Review of correspondence from various counterparties relating to MEN business contract assignment process; investigated various questions; and drafted responses. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/11/2010 | Updated action register based upon various activity with counterparties and Nortel personnel relating to MEN business contract assignments, and drafted e-mail with revised version to Nortel. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/11/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/10, and circulated revised version to Ernst & Young. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/12/2010 | Call with J. Nielsen, Avaya, and preparation of file with mailings through present related to Enterprise Solutions business contract assignment process. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/12/2010 | Preparation of tracking file to ensure mailings associated with Enterprise Solutions business were correctly remitted, and draft e-mail to Huron associate. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/12/2010 | Correspondence with Nortel Japan sales team regarding outstanding items relating to MEN business contract assignment process, and update of action register accordingly. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 03/15, and circulated revised version to Ernst & Young. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 03/15, and circulated revised version to Nortel. | 2.3 | 410 | 943.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Review of mailings relating to Enterprise Solutions business contract process and drafted e-mail to R. Bernard, Cleary, with question on counterparties noticed. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Drafted e-mail to J. Nielsen, Avaya, with information on recent mailings associated with Enterprise Solutions business contract assignment process. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Correspondence with M. Berkompas, Avaya, and investigation on status of various assignment notices relating to Enterprise Solutions business contract assignment process. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Correspondence with R. Weinstein, Cleary; and Nortel Japan sales team regarding various MEN business contract assignment issues, and investigation of issues surrounding same. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/15/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/15, and circulated revised version to Nortel. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Review of counterparty inquiry associated with MEN business contract assignment notice; investigated; drafted response; and forwarded outstanding items to Nortel personnel. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Prepared follow up e-mails to Nortel Asia sales team to provide updates on status of customer requests associated with MEN business contract assignments. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Preparation and call with G. McGrew, S. Adams, and C. Labonte, Nortel, regarding MEN business contract assignment status. | 1 | 410 | 410.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Updated action register for MEN business contract assignment process based upon call with Nortel personnel. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/16, including update for Wave 5 mailings, and circulated revised version to Nortel. | 2.4 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Investigated issues with Epiq data regarding Wave 5 mailings; compared to Huron records; and drafted follow up e-mail to A. Tsai, Epiq. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/16/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/16, and circulated revised version to Ernst & Young. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Drafted follow up e-mail to C. Anson, Avaya, regarding status of mailings associated with Enterprise Solutions business contract assignments. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Call with M. Mondragon, Avaya, regarding question in connection with Enterprise Solutions business contract assignment, and followed up with Avaya personnel regarding same. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Review of e-mails from C. Labonte, Nortel and various counterparties to MEN business contracts; investigated; updated records; and followed up as necessary. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Review of action register and follow up with C. Labonte, Nortel, regarding status of contract assignment for individual counterparty. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/17, and circulated revised version to Nortel. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/17, and circulated revised version to Ernst & Young. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/17/2010 | Draft of e-mail to R. Weinstein, Cleary and C. Labonte, Nortel, relating to status of MEN business contract assignments for single counterparty, review of response, and updated records accordingly. | 1.7 | 410 | 697.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/18/2010 | Review of e-mail from B. Tuttle, Epiq, regarding Enterprise Solutions business contract assignment notices; investigation; and drafted response regarding same. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/18/2010 | Review of action register relating to MEN business contract assignment process, and followed up with Nortel sales team as necessary. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/18/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/18, and circulated revised version to Nortel. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/18/2010 | Review of objections and consents from specific counterparty; and updated records based upon R. Weinstein, Cleary, relating to MEN business contract counterparty. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/18/2010 | Further updated Huron database of MEN business contract notices based upon activity through 03/18 and conference call with Nortel personnel, and circulated revised version to Nortel. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/18/2010 | Preparation and conference call with C. Labonte and S. Adams, Nortel, regarding status of MEN Business contract assignments. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/19/2010 | Review of recent mailings associated with Enterprise Solutions business contract assignment process, and follow up with M. Berkompas, Avaya. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/19/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/19, and circulated revised version to Nortel. | 1.4 | 410 | 574.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/19/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/19, and circulated revised version to Ernst & Young. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/19/2010 | Review of request from A. Linker, Nortel; investigation; and follow up with A. Linker regarding same. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/19/2010 | Review of requests from counterparties to MEN business contracts; review of e-mail correspondence from Nortel personnel regarding same; and follow up with counterparties. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/22/2010 | Review of request from M. McNeel, Avaya related to Enterprise Solutions business contract assignment process; investigated; and drafted response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/22/2010 | Review of requests from M. Berkompas, Avaya related to Enterprise Solutions business contract assignment process; investigated; and drafted response. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/22/2010 | Review of question from L. Sutherland, Avaya, pertaining to status of Enterprise Solutions business contract assignment process; investigated; and drafted response. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/22/2010 | Review of various correspondence from counterparties to MEN Business contracts and followed up with C. Labonte, Nortel. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/22/2010 | Review of updated Ciena database from A. Tsai, Epiq, investigated various reconciling items with Huron records, and drafted follow up e-mail to A. Tsai. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/22/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/22, and circulated revised version to Nortel. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/23/2010 | Review of outstanding issues with Enterprise Solutions business contract assignment process, and followed up with J. Nielsen and L. Sutherland, Avaya. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/23/2010 | Prepared and circulated revised version of Enterprise Solutions mailing file, per request of L. Lipner, Cleary. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/23/2010 | Correspondence with counterparty to Enterprise Solutions business contract regarding inquiry and updated records accordingly. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/23/2010 | Preparation of file detailing Section 365 assignments relating to Enterprise Solutions business contract assignments, per request of L. Lipner, Cleary. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/23/2010 | Review of inquiry from C. Pugh, Nortel, regarding Enterprise Solutions business contract assignments, investigated, and drafted response. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/23/2010 | Preparation and call with S. Adams, G. McGrew, and C. Labonte, Nortel, regarding MEN business contract assignment status, and updated action register accordingly. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/24/2010 | Follow up e-mails to J. Nielsen, Avaya, and calls with J. Nielsen and L. Lipner, Cleary, regarding status of various Enterprise Solutions business contract assignment notices. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/24/2010 | Preparation of revised contract assignment notice to counterparty of Enterprise Solutions business contract, per request of M. Berkompas, Avaya. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/24/2010 | Correspondence with counterparty to Enterprise Solutions business contract regarding inquiry and updated records accordingly. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/24/2010 | Reviewed e-mail and voicemail from J. Nielsen, Nortel, regarding outstanding items associated with Enterprise Solutions business mailings; investigated; and drafted e-mail response. | 0.9 | 410 | 369.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/24/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/24, and circulated revised version to Nortel. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/24/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/24, and circulated revised version to Ernst & Young. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/25/2010 | Discussion with Huron associate regarding status of certain Enterprise Solutions mailings; and drafted follow up e-mail to R. Bernard, Cleary. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/25/2010 | Review of e-mail received from L. Sutherland, Avaya, and followed up with R. Bernard and L. Lipner, Cleary, regarding necessary address changes to Enterprise Solutions business contract assignment notices. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/25/2010 | Review of e-mail received from L. Sutherland, Avaya, and followed up with R. Bernard and L. Lipner, Cleary, regarding necessary additional Enterprise Solutions business contract assignment notices. | 1.3 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/26/2010 | Correspondence with L. Lipner, Cleary, and B. Tuttle, Epiq, regarding mailings associated with Enterprise Solutions business contract assignment process. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/26/2010 | Review and investigation of voicemail received from J. Nielsen, Avaya, and follow up with J. Nielsen regarding requests. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/26/2010 | Review of activity relating to MEN business contract assignments, and follow up e-mail to G. McGrew, Nortel. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/26/2010 | Review of e-mail received from C. Labonte, Nortel; investigation of questions; and drafted follow up e-mail. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/27/2010 | Review of e-mail received from R. Bernard, Cleary, relating to Enterprise Solutions business contract assignments and drafted e-mail response.. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Review of e-mail correspondence from M. Berkompas, Avaya, updated records, and drafted e-mail response. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Review of e-mail from counterparty to Enterprise Solutions business contract assignment process; investigation; and drafted response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Review of updated mailings relating to Enterprise Solutions business contract assignments, and drafted follow up e-mail to B. Tuttle, Epiq. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Updated records of Enterprise Solutions business contract assignment process based upon mailings week ending 03/19 and 03/26. | 2.4 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Updated Enterprise Solutions business contract assignment objection tracker; action register; and summary of mailings; and drafted update to Cleary and Avaya. | 1.9 | 410 | 779.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 03/29, and circulated revised version to Ernst & Young. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Review of e-mail correspondence and follow up e-mails to B. Tuttle, Epiq, and J. Nielsen, Avaya, relating to outstanding items associated with Enterprise Solutions business contract assignment process. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Updated Huron database of MEN business contract notices based upon activity through 03/29, and circulated revised version to Nortel. | 0.5 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 03/29, and circulated revised version to Ernst & Young. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/29/2010 | Review of request from R. Bernard, Cleary, and initiated preparation of detail necessary to satisfy request, for purposes of CVAS business contract assignment process. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Correspondence with B. Tuttle, Epiq; and review of various items; for purposes of notices associated with Enterprise Solutions business contract assignment process. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Review of updates, update of Enterprise Solutions contract assignment database, and follow up with J. Donatuti, Avaya regarding same. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Review of e-mail correspondence associated with potential additional Enterprise Solutions business contract assignments, and drafted e-mail regarding same. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Preparation and call with C. Labonte, Nortel, regarding MEN business contract assignments; and update of action register and follow up with counterparties regarding same. | 1.3 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Call with Huron analyst regarding address review exercise of CVAS business mailing schedule, and follow up call regarding progress. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Review of file provided by Huron analyst in connection with CVAS business contract assignment notices, and correspondence regarding same. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/30/2010 | Preparation of template for CVAS Business contract assignment updates, and drafted e-mail to A. Randazzo, Cleary. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/31/2010 | Review of e-mail correspondence from A. Linker and D. Chapman, Ciena, follow up with Huron associate, and follow up e-mails to E. Tsang and D. Chapman, Ciena. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/31/2010 | Review of inquiry from counterparty; follow up with C. Labonte, Nortel, and draft e-mail to counterparty regarding MEN business contract assignment process. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 3/31/2010 | E-mail correspondence; investigation; and call with Huron analyst regarding CVAS business contract assignments. | 1.7 | 410 | 697.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Preparation of related files and discussion with Huron manager regarding address check and check for previously assigned contracts, in connection with sale of CVAS business to Genband. | 1.1 | 235 | 258.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Reviewed list of bundled contracts (A-M) against list of previously assigned bundled contracts on Huron Enterprise Transaction database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.4 | 235 | 329.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Reviewed list of bundled contracts (M-Z) against list of previously assigned bundled contracts on Huron Enterprise Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Reviewed and QCd list of new addresses entered for bundled contracts from Huron Enterprise Transactions database. | 1 | 235 | 235.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Reviewed list of bundled contracts (A-M) against list of previously assigned non-365 contracts on Huron Enterprise Transaction database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.7 | 235 | 399.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Reviewed list of bundled contracts (M-Z) against list of previously assigned non-365 contracts on Huron Enterprise Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.3 | 235 | 305.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Update call with Huron manager regarding address check, in connection with sale of CVAS business to Genband. | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/30/2010 | Reviewed list of bundled contracts (A-M) against list of previously assigned non-365 contracts on Huron MEN Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Reviewed list of bundled contracts (M-Z) against list of previously assigned non-365 contracts on Huron MEN Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Update call with Huron manager regarding address check, in connection with sale of CVAS business to Genband. | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Reviewed list of bundled contracts (A-M) against list of previously assigned bundled contracts on Huron MEN Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.8 | 235 | 423.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Reviewed list of bundled contracts (M-Z) against list of previously assigned bundled contracts on Huron MEN Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 2.2 | 235 | 517.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Reviewed and QCd list of new addresses entered for bundled contracts from Huron Enterprise Transactions and MEN Transactions database. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Reviewed list of bundled contracts (M-Z) against list of previously assigned bundled contracts on Huron MEN Transactions database, for purposes of verifying addresses for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1 | 235 | 235.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Update call with Huron manager regarding Asia and CALA Contract word documents received from the client, in connection with sale of CVAS business to Genband. | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 3/31/2010 | Prepared and QCd Bundled Contracts excel file with updated address. Put together a summary of findings to share with the client. | 1 | 235 | 235.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 3/19/2010 | Nortel-review reporting on contract assignment responses and follow-ups. | 0.2 | 725 | 145.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 3/26/2010 | Nortel-review details on responses to contract assignment inquiries, correspondence and file update. | 0.6 | 725 | 435.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/1/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.4 | 555 | 222.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/1/2010 | Discussed open issues and actions required for completing MEN contract assignment with project manager. | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/2/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/2/2010 | Discussed open issues and actions required for completing MEN contract assignment with project manager. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/3/2010 | Discussed open issues and actions required for completing MEN contract assignment with project manager. | 0.7 | 555 | 388.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/4/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/5/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/5/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/5/2010 | Discussed open issues and actions required for completing MEN contract assignment with project manager. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/8/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/8/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/9/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/9/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.8 | 555 | 444.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/10/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.7 | 555 | 388.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/11/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 1 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/11/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/12/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 1 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/18/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/18/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/22/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/22/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.4 | 555 | 222.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/23/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/23/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/23/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.5 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/24/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.4 | 555 | 222.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/24/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.8 | 555 | 444.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/24/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.3 | 555 | 166.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/26/2010 | Discussed open issues and actions required for completing Enterprise contract assignment with project manager. | 0.5 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/26/2010 | Discussed inquiries from counterparties with project manager and developed responses. | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 3/30/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.7 | 555 | 388.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/10/2010 | Avaya - Cross referenced lists of counterparties for Cleary to identify third parties who require notice. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/12/2010 | Avaya - Identified additional notice parties by reviewing Nortel master counsel list. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/15/2010 | Avaya - Review list of counterparties and determine if Huron has performed analysis on new listings or not. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/15/2010 | Avaya - Confirmation that distributed notices cover all bundled and exclusive listings of counterparties. Follow-up discussion with manager regarding the same. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/15/2010 | Avaya - Populated tracking template to ensure correct mailings are sent out to appropriate counterparties. | 1 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/23/2010 | Avaya - Review master counsel list to identify additional parties to be noticed for exclusive and bundled lists. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/23/2010 | Avaya - Prepare summary count of counterparties (exclusive, bundled, and Canadian) to ensure proper mailings occur. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/25/2010 | Avaya - Updated tracker related to counterparties analysis. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/31/2010 | Ciena - Reviewed request from Huron Manager related to certain Ciena mailings and assembled requested letters for review. Determined location of second set of letters distributed with translation and provided those as well. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/31/2010 | Ciena - Researched three entities related to EWP to determine if letters were mailed and if a response has been received yet. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/31/2010 | Avaya - Prepared proceeds allocation template using entities entitle to proceeds and total dollar amount of sales. | 2 | 335 | 670.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 3/31/2010 | Ciena - Discussion with Huron Manager related to review of Ciena letters and follow-up regarding requests from Nortel Australia and New Zealand. | 0.2 | 335 | 67.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 3/2/2010 | Reviewed and updated the 90 day payment analysis for BLJC and JCI in order to determine if preferential payments were made in relation to real estate claims. | 2.5 | 410 | 1,025.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 3/5/2010 | Investigated the five JCI invoices that appeared to be paid outside the ordinary course to determine if they were preferential in nature. | 2.1 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 3/8/2010 | Corresponded with R. Eimer of Nortel regarding project activities as it relates to JCI 90 day payments. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 3/16/2010 | Corresponded with A. Cerceo of Cleary regarding the JCI 90 day payment information. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/1/2010 | Updated the Nortel real estate 502(b)(6) analysis with pertinent mitigation information. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/1/2010 | Updated the claim estimates based on the claim to schedule matching analysis and provided to K. Ng of Nortel. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/1/2010 | Updated the deemed filed schedules analysis based on schedule to claim matching performed up through the NN CALA claims bar date. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/1/2010 | Reconciled the list of employee claim GIDs to the information provided by Nortel HR in order to confirm correct GID. | 2 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/1/2010 | Worked with D. Lumsden of Nortel to initiate the contact process for the missing GIDs for employee claims. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/2/2010 | Updated the employee claims template and provided it to R. Boris and K. Ng of Nortel complete with GID information received to date. | 1.8 | 410 | 738.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/2/2010 | Reviewed null claims bar dates provided by K. Ng of Nortel and provided recommendations. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/2/2010 | Provided K. Ng of Nortel with the updated listing of Deemed Filed schedules based on claims bar date to schedule matching up through the NN CALA claims bar date. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/3/2010 | Updated the list of missing or unconfirmed GIDs per input from M. Terrell Robinson of Nortel. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/3/2010 | Updated the list of missing or unconfirmed GIDs per input from K. Tyson of Nortel. | 2 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/3/2010 | Updated the real estate claims analysis with lease information for R1223A. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/3/2010 | Provided R. Boris and K. Ng of Nortel comments regarding the employee claims template and data results in preparation for our meeting. | 2.1 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/3/2010 | Updated the Nortel real estate claims open items list and circulated the comprehensive claims analysis workbook to the sub team. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/4/2010 | Corresponded with B. Hunt of Epiq regarding suppressed claims on the Epiq website. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/4/2010 | Documented notes from the employee claims meeting and circulated them to Huron director. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/4/2010 | Reviewed the GID communication script provided by R. Boris of Nortel and provided updates to S. Galvis of Cleary | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/4/2010 | Corresponded with D. Jankowsky of Nortel regarding the GID 800 number for purposes of obtaining missing or unconfirmed employee GIDs. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/5/2010 | Reviewed and updated the employee claims templates with those claims reviewed by the Nortel employee claims team. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/8/2010 | Reviewed and provided employee claims team with 75 additional claims lacking supporting documentation information. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/8/2010 | Followed up with S. Galvis of Cleary regarding GID script for employee claims. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/8/2010 | Reviewed and provided K. Ng of Nortel with the complete list of employee claims that have been reviewed and the assertions documented. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/8/2010 | Updated and provided Cleary with a list of claims which provided successful mitigation results or have been rejected for close to a year. | 2.5 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/9/2010 | Corresponded with R. Boris of Nortel regarding the letterhead template for purposes of obtaining employee GIDs. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/9/2010 | Reviewed the weekly milestones chart provided by S. Galvis of Cleary in preparation for the claims meeting. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/9/2010 | Worked with the employee claims review team to specify the type of pension asserted in each employee claim (qualified vs. nonqualified). | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/9/2010 | Corresponded with R. Boris regarding list of guaranteed claims being processed by R. Timberg of Nortel. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/9/2010 | Created a Nortel workstreams analysis for purposes of the upcoming meeting with J. Ray of Nortel. | 2.5 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/10/2010 | Updated and provided K. Ng of Nortel with updates to the Nortel employee claims template. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/10/2010 | Provided R. Boris of Nortel with the 20 employees requiring a letter to obtain their GID information. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/10/2010 | Call with A. Cerceo and L. Mandell of Cleary to discuss the real estate claims with mitigation information or those claims rejected for at least 1 year. | 1.7 | 410 | 697.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/10/2010 | Reconciled the list of late filed claims and provided them to S. Lo of Cleary and A. Tsai of Epiq. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/11/2010 | Updated the Nortel real estate claims open items list and circulated the comprehensive claims analysis workbook to the sub team. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/11/2010 | Created additional letters to be mailed to various Nortel employee claimants in order to obtain GID information. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/11/2010 | Updated the missing or unconfirmed GID list with information received to date from various employee responses. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/16/2010 | Corresponded with S. Lo of Cleary regarding the GID communication workstream. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/16/2010 | Reviewed updated employee GID letter template provided by R. Boris of Nortel. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/16/2010 | Updated the Nortel real estate claims open items and circulated them to the real estate claims sub team. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/17/2010 | Reconciled the no supporting documentation analysis and updated it for claims that were not matched to schedules up through the NN CALA bar date. | 2.5 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/17/2010 | Investigated claims filed by Minnesota Power and Light per request from R. Boris of Nortel. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/17/2010 | Worked with K. Tyson of Nortel to create a mail merge document for purposes of distributing letters to employees to obtain GIDs. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/17/2010 | Documented notes from the employee claims meeting and circulated them to Huron director. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/18/2010 | Investigated whether claimants were employees of Nortel per request from C. Condlin of Cleary. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/18/2010 | Updated the real estate claims analysis to capture effect of mitigation for those landlords who provided mitigation information. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/18/2010 | Worked with the employee claims review team to review 253 excluded employee claims to document assertions and supporting documentation. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/19/2010 | Reviewed and consolidated the triage object employee claims reviewed by the employee claims review team. | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/19/2010 | Updated the group numbers for newly filed claims per request from K. Ng of Nortel. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/22/2010 | Corresponded with G. Poole and S. Slaughter of Nortel regarding the GID communication workstream. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/22/2010 | Updated the employee claims missing or unconfirmed GID analysis with recent responses from creditors. | 2 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/23/2010 | Worked with A. Cerceo of Cleary to update the reconciliation for lease 1358A per the new lease terms. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/23/2010 | Updated the mitigation information for lease 1812A and estimated the tax and operating expense share amounts. | 2.5 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/23/2010 | Updated the list of employee claims with no key words per request from K. Ng of Nortel. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/23/2010 | Corresponded with S. Lo and J. Drake of Cleary regarding the claim withdrawal letter. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/23/2010 | Worked with T. Lightfoot of Nortel on obtaining severance and 60 day notice amounts for employee claims. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/24/2010 | Worked with the employee claims review team to review newly filed employee claims in order to document assertions and supporting documentation. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/24/2010 | Reconciled the list of redundant employee claims and provided file to K. Ng of Nortel. | 1.5 | 410 | 615.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/24/2010 | Provided K. Ng of Nortel with updates to specific group numbers per a reconciliation. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/24/2010 | Updated the list of missing or unconfirmed GIDs with responses from creditors. | 2 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/24/2010 | Corresponded with S. Lo, S. Galvis and L. Laporte of Cleary regarding postpetition severance and employee assertion methodology. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/25/2010 | Worked with K. Ng of Nortel regarding various employee claims database reconciliation issues. | 2.3 | 410 | 943.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/30/2010 | Corresponded with A. Cerceo of Cleary regarding the effects of mitigation calculation. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/30/2010 | Created a US / Canada claims reconciliation template and provided it to R. Boris and C. Shields of Nortel. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/30/2010 | Updated the claim amounts for claims filed in foreign currency and provided results to K. Ng of Nortel. | 2.1 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/31/2010 | Investigated foreign tax credit refund issues per request from R. Boris of Nortel. | 2.4 | 410 | 984.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 3/31/2010 | Updated the employee claims open items list and circulated it to the employee claims sub team prior to our meeting. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 3/10/2010 | Nortel-conference call with Huron working team, review work stream status updates, overview on open matters, timing, reporting - Preparation for meeting with J. Ray (Nortel). | 1.3 | 725 | 942.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 3/12/2010 | Nortel-review claim analysis summary and materials. | 1.1 | 725 | 797.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 3/25/2010 | Nortel-preparation for contract call-call with Huron director to review status. | 0.2 | 725 | 145.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 3/26/2010 | Nortel-call with J. Ray (Nortel) regarding open PO analysis and conclusions on scope. | 0.4 | 725 | 290.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 3/26/2010 | Nortel-call with Huron director regarding preparation for call with J. Ray (Nortel), review materials and subject of inquiry. | 0.2 | 725 | 145.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 3/1/2010 | Identifying and verifying the GID information for all employee claims. Creating a summary of information received and recorded for all employee claims and additional information required. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 3/2/2010 | Identifying and verifying the GID information for all employee claims. Creating a summary of information received and recorded for all employee claims and additional information required. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 3/8/2010 | Reconciling Huron master triage report to newest Epiq claims extract. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 3/22/2010 | Incorporating several updates and revisions into Huron master claims triage workbook to reflect claims expunged, withdrawn, and newly filed during March. | 2.6 | 335 | 871.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 3/31/2010 | Updating US entity review factsheets to reflect applicability of PBGC claim filed against all US debtors. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/1/2010 | Reviewed status of real estate and employee claims to determine current status and open issues. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/2/2010 | Documented meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 0.5 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/2/2010 | Performed review of current employee database in preparation for conference call with Cleary. | 0.8 | 555 | 444.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/2/2010 | Reviewed open issues log and 502b6 damage calculations to help facilitate real estate claims meeting with Cleary. | 1.7 | 555 | 943.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/3/2010 | Reviewed  2010 Nortel deliverables calendar provided by C. Glaspell, Nortel, to create workplan to execute on deliverables. | 1.5 | 555 | 832.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/3/2010 | Reviewed updated claims extract provided by Epiq to determine impact on ongoing Huron deliverables. | 1.6 | 555 | 888.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/3/2010 | Reviewed and revised employee script to be used to solicit additional data that will facilitate employee claims review. | 0.9 | 555 | 499.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/4/2010 | Reviewed updated employee database provided by K. Ng, Nortel, to determine status and open issues. | 1.5 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/4/2010 | Prepared workplan to facilitate validation review of employee claims. | 0.5 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/8/2010 | Worked with Huron manager to determine status of employee claims database and open issues. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/9/2010 | Reviewed claims milestone chart provided by Cleary and incorporated impact on current workstreams. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/9/2010 | Indentified source documentation for liability amount included in Schedule F. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/10/2010 | Call with Nortel and Cleary to discuss current status of employee claims review and employee database. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/10/2010 | Reviewed updated employee database provided by K. Ng, Nortel, to determine status and open issues. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/10/2010 | Analyzed late filed claims detail provided by Epiq Systems and provided comments. | 1.5 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 3/11/2010 | Reviewed updated claims extract provided by Epiq to determine impact on ongoing Huron deliverables. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 3/9/2010 | Analyzed unsecured claims estimates and met with project manager regarding section 502b(6) calculations and employee claims triage. | 1.2 | 555 | 666.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 3/10/2010 | Reviewed bondholder claims and Nortel internal documents regarding any cross guarantees provided or granted to US entities. | 1.3 | 555 | 721.50 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 3/11/2010 | Reviewed bondholder claims and Nortel internal documents regarding any cross guarantees provided or granted to US entities. | 1 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 3/25/2010 | Analyzed unsecured claims estimates by Debtor vs. filed claims and liabilities subject to compromise and met with project manager. | 1.2 | 555 | 666.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/1/2010 | Claims to schedule match with newly filed claims. Prepared summary analysis for K. Ng (Nortel) to identify potential exposure. | 2.7 | 335 | 904.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/1/2010 | Call with Huron manager to discuss claim to schedule matching.  Prepared highlight of those individual claims not captured in first pass that are considered "Schedule Match." | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/2/2010 | Reviewed list of LOC codes and tagged each with appropriate Nortel Lease ID to assist in determining preference payments. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/2/2010 | Prepared correspondence with T. Kalahurka (Nortel) regarding JCI 90-day payment detail and followed-up for additional missing information. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/2/2010 | Break down of JCI grouped payments into individual line items to identify related Lease ID and possible payment trends (possible preference payments). | 2.6 | 335 | 871.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/2/2010 | Discussion with Huron manager related to analysis of possible preference payments made to JCI. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/3/2010 | Prepared template for property R1233A to be used in the 502(b)(6) analysis. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/4/2010 | Reviewed employee claim information and populated related contact information (phone number / e-mail). Also updated GID's and confirmed name matches. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/5/2010 | Reviewed docket for settlement / setoff / rejection activity and updated tracker. | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/8/2010 | Corresponded with R. Eimer (Nortel) regarding invoices paid 90-days prior to filing. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/8/2010 | Discussion with Huron manager related to 502(b)(6) updates and next steps. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/8/2010 | Updated 502(b)(6) analysis with applicable rejection dates and created objections tab to highlight successfully mitigated leases, leases rejected within 1 year, and leases rejected beyond 1 year. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/15/2010 | Reviewed docket and updated setoff / stipulation tracker with new activity. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/17/2010 | Preparation of summary analysis for unmatched trade claims by type and category. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/18/2010 | Update of 502(b)(6) calculations related to the effects of mitigation. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/18/2010 | Discussion with Huron manager related to update of 502(b)(6) analysis per request from Cleary. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/19/2010 | Provided Huron manager with group claims numbers for list of newly filed claims. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/22/2010 | Reviewed docket for activity related to settlements setoff for claims tracker. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/22/2010 | Discussion with Huron manager related to 502(b)(6) updates regarding mitigation analysis. | 0.3 | 335 | 100.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/24/2010 | Participated in employee call related to GID and 60-day severance issues and discussed potential work streams with Huron manager. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/26/2010 | Performed search of docket using keyword searches to identify updates related to Huron's settlement / setoff tracker. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/30/2010 | Discussion with Huron Manager related to matching of 90 day payments to filed claims; process, goals, and timeline. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/30/2010 | Using vendor number, applied group claims number to 90 day payments to identify possible preferential payments and ordinary course activity. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/30/2010 | Using name and address, applied group claims number to 90 day payments to identify possible preferential payments and ordinary course activity. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/30/2010 | Prepared analysis of 90 day payments by consolidating data from NNI, NNCC, and NN CALA and classifying data by type (employee, vendor, etc.). | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/31/2010 | Discussion with Huron Manager related to employee analysis workstream and next steps. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 3/31/2010 | Using name and address, applied group claims number to 90 day payments to identify possible preferential payments and ordinary course activity. | 2.2 | 335 | 737.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/1/2010 | Prepared initial review of intercompany balances, for purposes of creating reports requested by P. Bozello, Cleary. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/2/2010 | Updated intercompany balance reports requested by P. Bozello, Cleary, and met with Huron associate to discuss process of creating report of gross intercompany claims and net intercompany balances. | 2.3 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/2/2010 | Review of current versions of gross intercompany claims report prepared by Huron associated; created footnotes; and prepared e-mail to Huron director with final version. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/3/2010 | Assisted with preparation of intercompany claims report for net balances between entities, and provided drafted version to Huron director. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/3/2010 | Reviewed comments from P. Bozello, Cleary Gottlieb, regarding intercompany claims report, and met with Huron associate to update based upon comments. | 1.7 | 410 | 697.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 3/4/2010 | Call with Huron director and assisted Huron associate with update of intercompany claims report. | 1.4 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/5/2010 | Reviewed intercompany claims report with Huron director, and updated based upon comments and request for detail on trading partner's records. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/5/2010 | Updated intercompany claims report to reflect information on which entities were filing entities, based upon discussion with Huron director, and call with P. Bozello, Cleary, regarding information sent. | 1.8 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/5/2010 | Review of reconciliation prepared by Huron associate relating to intercompany receivables, and call with Huron director and Huron associate to discuss. | 0.4 | 410 | 164.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/8/2010 | Review of issues with intercompany claims data received from Nortel, and follow up with Huron associate. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/9/2010 | Updated intercompany receivable report based upon comments from Huron director, and circulated revised version. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/10/2010 | Review of intercompany claims file received from Ernst & Young; and call with Huron director and Huron associate regarding process of identifying entities with valueless intercompany claims. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/10/2010 | Review of materials and call with Huron director; J. Loatman, Cleary; and C. Moore, Nortel, regarding intercompany claims. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/22/2010 | Review of request from Huron director relating to intercompany agreements received from Nortel, and conversations with Huron director and Huron associate regarding same. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/23/2010 | Review of and revisions to file detailing intercompany balances relating to intercompany agreements provided by Nortel. | 1.6 | 410 | 656.00 |
| 17 | Intercompany Claims | Brian Heinimann | 3/25/2010 | Prepared detailed list of scheduled intercompany agreements not provided by Nortel and drafted e-mail to Huron director with schedule. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Joseph McKenna | 3/2/2010 | Review of US entities' gross intercompany claim amounts held against US and Foreign entities. Reviewing summary workbook prepared for Cleary intercompany claims team. | 2.4 | 335 | 804.00 |
| 17 | Intercompany Claims | Joseph McKenna | 3/2/2010 | Review of US entities' net intercompany positions with other US and Foreign entities. Revising summary workbook prepared for Cleary intercompany claims team. | 2.5 | 335 | 837.50 |
| 17 | Intercompany Claims | Joseph McKenna | 3/3/2010 | Incorporating additional information into analysis of Gross intercompany accounts receivable claims at the request of Cleary team. | 2.4 | 335 | 804.00 |
| 17 | Intercompany Claims | Joseph McKenna | 3/3/2010 | Reviewing analysis of net intercompany positions and improving presentation of formatting for distribution to Cleary team. | 2.1 | 335 | 703.50 |
| 17 | Intercompany Claims | Joseph McKenna | 3/3/2010 | Drafting footnote and summaries of completed analysis and updates to original filed distributed to Cleary earlier this week. | 2.2 | 335 | 737.00 |
| 17 | Intercompany Claims | Joseph McKenna | 3/4/2010 | Incorporating additional information regarding net intercompany positions and net out of balance positions for all intercompany trading relationships involving US-entities. | 1.7 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 3/5/2010 | Reconciling supporting detail files used in preparing intercompany analyses to determine source of variances at the request of Cleary counsel involved in intercompany out-of-balance project. | 2.7 | 335 | 904.50 |
| 17 | Intercompany Claims | Joseph McKenna | 3/5/2010 | Reviewing final draft of updated intercompany net position report before distributing to working group. | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Joseph McKenna | 3/11/2010 | Analyzing intercompany net position data provided by E&Y.  Results of analysis to be included in US entity fact sheets. | 1 | 335 | 335.00 |
| 17 | Intercompany Claims | Joseph McKenna | 3/23/2010 | Reconciling intercompany data per Nortel's books and records with Canadian monitor's analysis of net intercompany positions in order to prepare responses to several questions from Cleary. | 1.5 | 335 | 502.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/1/2010 | Met with C. Glaspell and G. Boone (Nortel) regarding intercompany prepetition balances of trading pairs involving ch. 11 Debtors, general discussion of content and efforts required for compiling supporting documentation. | 0.8 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/1/2010 | Prepared summary schedule of US trading pair prepetition balances for discussion with Nortel and outside counsel. | 1.7 | 555 | 943.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/2/2010 | Analyzed updated report of intercompany prepetition trading pairs of US region and scope of out-of-balance issues for consideration in POR timeline. | 1.3 | 555 | 721.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/2/2010 | Met with M. Giamberardino and regional controllers (Nortel) to discuss progress and outstanding issues with out-of-balance trading partner records. | 1 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/5/2010 | Reviewed inquiries from J. Cornelious (Cleary) regarding intercompany balances prepetition and those balance appearing in the balance sheets for US entities; prepared reconciliation of intercompany net trading balances with year-end balance sheets as requested; and discussed variances in correspondences. | 3.5 | 555 | 1,942.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/9/2010 | Analyzed intercompany trading pairs and met with project manager to develop report for gross receivable totals and net balance considerations. | 1.4 | 555 | 777.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/10/2010 | Prepared materials and met with G. Boone, C. Moore (Nortel) and J. Loatman (Cleary) regarding US trading pair intercompany claims and supporting documents. | 1 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/12/2010 | Analyzed intercompany claims balances and prepared inquiries to C. Moore and C. O'Keefe (Nortel) regarding the exclusion of certain items related to CALA cash receipts at NNI and intercompany loans. | 1.2 | 555 | 666.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/15/2010 | Analyzed intercompany claims balances summary prepared by C. O'Keefe (Nortel) to assess level of effort required to compile supporting documents on certain trading pairs. | 1.2 | 555 | 666.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/16/2010 | Analyzed terms of final funding agreement between CCAA and ch. 11 Debtors. | 1.4 | 555 | 777.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/18/2010 | Analyzed terms of final funding agreement between CCAA and ch. 11 Debtors. | 0.9 | 555 | 499.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/22/2010 | Reviewed inquiries from C. Moore (Nortel) regarding intercompany claims due diligence, researched items, and prepared responses. | 1.1 | 555 | 610.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/23/2010 | Analyzed updated out of balance report and met with M. Giamberardino and regional controllers (Nortel) regarding intercompany balance reconciliation. | 1.7 | 555 | 943.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/24/2010 | Analyzed updated report of intercompany prepetition trading pairs of US region and prepared follow-up questions for C. Moore and C. O'Keefe (Nortel). | 1.1 | 555 | 610.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/26/2010 | Analyzed intercompany file from C. O'Keefe (Nortel) and met with G. Boone, C. Moore (Nortel) and J. Loatman (Cleary) regarding US trading pair intercompany claims and supporting documents. | 1.8 | 555 | 999.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 3/26/2010 | Prepared for and met with C. Moore, B. Ellis, (Nortel) and J. Loatman (Cleary) regarding intercompany claim between NNI and Guatemala (non-GAAP) to discuss options for settling. | 1.4 | 555 | 777.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/30/2010 | Analyzed updated out of balance report and met with M. Giamberardino and regional controllers (Nortel) regarding intercompany balance reconciliation. | 1.2 | 555 | 666.00 |
| 25 | Case Administration | Brian Heinimann | 3/9/2010 | Preparation of information on Huron workstreams relating to customer contract assignments, and drafted e-mail to Huron director. | 0.6 | 410 | 246.00 |
| 25 | Case Administration | Brian Heinimann | 3/10/2010 | Review of materials and preparation for conference call with Huron team regarding update on status of workstreams and action items. | 1.3 | 410 | 533.00 |
| 25 | Case Administration | Coley P. Brown | 3/1/2010 | Call with Huron managing director and directors to discuss status of engagement and future deliverables. | 0.7 | 410 | 287.00 |
| 25 | Case Administration | Coley P. Brown | 3/10/2010 | Call with Huron managing director and directors to discuss status of engagement and future deliverables. | 1 | 410 | 410.00 |
| 25 | Case Administration | Coley P. Brown | 3/24/2010 | Call with Huron managing director and directors to discuss status of engagement and future deliverables. | 1.2 | 410 | 492.00 |
| 25 | Case Administration | James Lukenda | 3/25/2010 | Nortel - update to Huron managing director, regarding status, QA requirements. | 0.3 | 725 | 217.50 |
| 25 | Case Administration | James Lukenda | 3/29/2010 | Nortel-update case management file, correspondence, work plans. | 1.8 | 725 | 1,305.00 |
| 25 | Case Administration | Joseph McKenna | 3/10/2010 | Huron Nortel engagement team status update call. | 1.3 | 335 | 435.50 |
| 25 | Case Administration | Joseph McKenna | 3/11/2010 | Meeting with Huron engagement team to discuss status of all workstreams and next steps. | 0.8 | 335 | 268.00 |
| 25 | Case Administration | Lee Sweigart | 3/1/2010 | Discussion with Huron team regarding outstanding workstreams and plan for week of March 1. | 1 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 3/9/2010 | Discussion with Huron team to review list of Huron workstreams and current status in preparation for meeting with J. Ray, Nortel; made appropriate adjustments. | 1.5 | 555 | 832.50 |
| 25 | Case Administration | Matthew J. Fisher | 3/1/2010 | Met with directors, managers, and associates to discuss progress on various ch. 11 related workstreams. | 0.5 | 555 | 277.50 |
| 25 | Case Administration | Michael Scannella | 3/9/2010 | Team discussion regarding current and future workstreams. | 0.7 | 335 | 234.50 |
| 25 | Case Administration | Michael Scannella | 3/10/2010 | Huron team call to discuss current workstreams, future work, and next steps. | 0.9 | 335 | 301.50 |
| 25 | Case Administration | Michael Scannella | 3/11/2010 | Huron team call to discuss work streams and next steps. | 0.7 | 335 | 234.50 |
| 26 | Travel Time | Brian Heinimann | 3/1/2010 | Travel time beyond initial hour from MDW to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 3/4/2010 | Travel time beyond initial hour from RDU to MDW. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 3/15/2010 | Travel time beyond initial hour from MDW to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 3/19/2010 | Travel time beyond initial hour from RDU to MDW. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 3/22/2010 | Travel time beyond initial hour from MDW to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 3/25/2010 | Travel time beyond initial hour from RDU to MDW. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 3/29/2010 | Travel time beyond initial hour from MDW to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/1/2010 | Travel time beyond initial hour from ORD to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/5/2010 | Travel time beyond initial hour from RDU to ORD. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/8/2010 | Travel time beyond initial hour from ORD to RDU. | 2 | 410 | 820.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MARCH  1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Coley P. Brown | 3/12/2010 | Travel time beyond initial hour from RDU to ORD. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/15/2010 | Travel time beyond initial hour from ORD to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/19/2010 | Travel time beyond initial hour from RDU to ORD. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/22/2010 | Travel time beyond initial hour from ORD to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/26/2010 | Travel time beyond initial hour from RDU to ORD. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 3/29/2010 | Travel time beyond initial hour from ORD to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Joseph McKenna | 3/1/2010 | Travel time in excess of initial hour from NY Office (EWR) to Nortel offices in Raleigh (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 3/4/2010 | Travel time in excess of initial hour from Nortel offices in Raleigh, NC (RDU) to residence in Lower Manhattan (EWR). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 3/8/2010 | Travel time in excess of initial hour from New York Office (EWR) to Nortel offices in Raleigh, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 3/11/2010 | Travel time in excess of initial hour from Nortel office (RDU) to residence in Lower Manhattan (EWR). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 3/15/2010 | Travel time in excess of initial hour from residence in Lower Manhattan (EWR) to Raleigh, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 3/18/2010 | Travel time in excess of initial hour from Nortel offices in Raleigh, NC (RDU) to residence in Lower Manhattan. | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 3/22/2010 | Travel time in excess of initial hour from residence in Lower Manhattan (LGA) to Nortel offices in Durham, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Lee Sweigart | 3/1/2010 | Travel time beyond initial hour from IND to RDU. | 1 | 555 | 555.00 |
| 26 | Travel Time | Lee Sweigart | 3/4/2010 | Travel time beyond initial hour from RDU to IND. | 1 | 555 | 555.00 |
| 26 | Travel Time | Lee Sweigart | 3/8/2010 | Travel time beyond initial hour from IND to RDU. | 1 | 555 | 555.00 |
| 26 | Travel Time | Lee Sweigart | 3/11/2010 | Travel time beyond initial hour from RDU to IND. | 1 | 555 | 555.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/15/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.2 | 555 | 1,221.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/19/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 3/22/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/25/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/29/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Michael Scannella | 3/1/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/4/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/8/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/11/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/15/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/18/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/22/2010 | Travel time beyond initial hour from EWR to RDU. | 3 | 335 | 1,005.00 |
| 26 | Travel Time | Michael Scannella | 3/25/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |

|  |  |  | **Total** |  | **858.1** | **$** | **364,755.00** |