# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA    247125

AS OF 03/31/10

INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|----|----|----|----|----|----|
| | | Case Administration | | | | | | |
| 2253542 | 322 | Abbott | 03/01/10 | B | B110 | 0.40 | 226.00 | Weekly status call w/ Tay, Bromley, Schweitzer, Murray, Macdonald, Bining, Riedel, Savage |
| 2254568 | 322 | Abbott | 03/02/10 | B | B110 | 0.10 | 56.50 | Telephone call w/ Tinker re: KEIP(.1); telephone call w/ Taylor re: HPFS lease issues(.1); call to Crapo re: same |
| 2257329 | 322 | Abbott | 03/04/10 | B | B110 | 0.20 | 113.00 | Mtg w/ Cordo re: case status, procedures |
| 2258820 | 322 | Abbott | 03/08/10 | B | B110 | 0.50 | 282.50 | Weekly status call w/ Tay, Schweitzer, Bining, McDonald, Savage |
| 2263508 | 322 | Abbott | 03/15/10 | B | B110 | 0.70 | 395.50 | Weekly status call w/ Bromley, Schweitzer, Brod, Bining, Lang, Ventresca, Ray |
| 2267789 | 322 | Abbott | 03/22/10 | B | B110 | 0.50 | 282.50 | Weekly conference call w/Brod, Tay, Lang, Bining, Riedl, Ventresca, Descoteaux |
| 2270134 | 322 | Abbott | 03/26/10 | B | B110 | 0.10 | 56.50 | Telephone call w/ Inna Rosenberg re: Ogilvy, Cleary collaboration |
| 2270913 | 322 | Abbott | 03/29/10 | B | B110 | 0.50 | 282.50 | Weekly conf call w/ Bromley, Brod, Tay, Savage, Reidel, Murray, Ventresca |
| 2271731 | 322 | Abbott | 03/30/10 | B | B110 | 0.30 | 169.50 | Mtg w/ Cordo re: status of motions, claims  objection issues |
| 2270371 | 546 | Fusco | 03/26/10 | B | B110 | 0.30 | 63.00 | Prep under seal docs for filing |
| 2257281 | 594 | Conway | 03/04/10 | B | B110 | 0.40 | 84.00 | Discuss seal documents w/ACC and EJC |
| 2259443 | 594 | Conway | 03/08/10 | B | B110 | 0.50 | 105.00 | T/c from E. Campbell re filing affidavits under seal (.2); review and discuss same w/E. Campbell and draft cover notice (.3) |
| 2260740 | 594 | Conway | 03/10/10 | B | B110 | 0.20 | 42.00 | Discuss case matters w/S. Tate |
| 2264503 | 594 | Conway | 03/12/10 | B | B110 | 0.30 | 63.00 | Review and respond to emails of A. Cordo and  E. Campbell re affidavits under seal |
| 2264044 | 594 | Conway | 03/15/10 | B | B110 | 0.20 | 42.00 | Discuss procedural matters w/A. Cordo and review docket |
| 2264107 | 594 | Conway | 03/15/10 | B | B110 | 0.30 | 63.00 | T/c w/E. Campbell re filing matters under seal (.2); email to Debbie Colemyer re same (.1) |
| 2265626 | 594 | Conway | 03/17/10 | B | B110 | 0.60 | 126.00 | Review and respond to email from E. Campbell re seal documents (.2); discussions w/E. Campbell re procedures (.3); review email  from E. Campbell to Ct re seal documents procedures (.1) |
| 2266124 | 594 | Conway | 03/17/10 | B | B110 | 0.40 | 84.00 | Further emails and discussions w/Debbie Colemyer and E. Campbell re seal documents |
| 2266814 | 594 | Conway | 03/18/10 | B | B110 | 0.50 | 105.00 | Emails from and to A. Cordo and J. Kittinger  re filing corrected filings and filing notices of withdrawals |
| 2266817 | 594 | Conway | 03/19/10 | B | B110 | 0.30 | 63.00 | Email to and from Debbie Colemeyer re call  w/respect to filing various sealed docs |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125

AS OF 03/31/10

INVOICE# ******

| Number | Name | ID | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2267508 | Conway | 594 | 03/22/10 | B | B110 | 0.40 | 84.00 | Conf call w/Debbie Colemyer, Bankr Ct and E. Campbell re sealed documents |
| 2268553 | Conway | 594 | 03/23/10 | B | B110 | 0.40 | 84.00 | Discuss admittance pro hac vice A. Cordo (.2); t/c to District Ct re same (2) |
| 2268612 | Conway | 594 | 03/23/10 | B | B110 | 0.20 | 42.00 | Discussions w/A. Cordo re docketing sealed matters |
| 2269934 | Conway | 594 | 03/25/10 | B | B110 | 0.20 | 42.00 | Discuss filing aff under seal w/E. Campbell |
| 2253355 | Campbell | 597 | 03/01/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2256793 | Campbell | 597 | 03/03/10 | B | B110 | 0.20 | 39.00 | Chk docket re pro hac orders |
| 2257130 | Campbell | 597 | 03/04/10 | B | B110 | 0.20 | 39.00 | Prep nos re omnibus hearing order |
| 2257162 | Campbell | 597 | 03/04/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2258443 | Campbell | 597 | 03/05/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2260070 | Campbell | 597 | 03/09/10 | B | B110 | 0.50 | 97.50 | Attn to docket research re hearing related  pleadings and disposition of same |
| 2260673 | Campbell | 597 | 03/10/10 | B | B110 | 0.60 | 117.00 | Attn to research re various affidavits of  serv |
| 2261290 | Campbell | 597 | 03/11/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2263938 | Campbell | 597 | 03/15/10 | B | B110 | 0.30 | 58.50 | Prep affidavit of serv re d.i. 2687 for  filing (.1); efile same (2) |
| 2264811 | Campbell | 597 | 03/16/10 | B | B110 | 0.60 | 117.00 | Attn to research re prior hearing related  pleadings and disposition of same |
| 2264421 | Campbell | 597 | 03/16/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2265540 | Campbell | 597 | 03/17/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2267369 | Campbell | 597 | 03/22/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2269289 | Campbell | 597 | 03/24/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2269747 | Campbell | 597 | 03/25/10 | B | B110 | 0.70 | 136.50 | Attn to review of various Epiq affidavits |
| 2269861 | Campbell | 597 | 03/25/10 | B | B110 | 1.00 | 195.00 | Attn to research of previously filed pleadings |
| 2270122 | Campbell | 597 | 03/26/10 | B | B110 | 1.00 | 195.00 | Prep various pleadings filed under seal for  ct (.6); attn to serv same on under seal  serv parties (.4) |
| 2271176 | Campbell | 597 | 03/29/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2271416 | Campbell | 597 | 03/30/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2272710 | Campbell | 597 | 03/31/10 | B | B110 | 0.60 | 117.00 | Attn to docket research re previously filed  pleadings and disposition of same |
| 2272574 | Campbell | 597 | 03/31/10 | B | B110 | 0.50 | 97.50 | Attn to docket research re serv re various  orders entered (.3); emails w/epiq re serv  same (2) |
| 2256954 | Cordo | 904 | 03/03/10 | B | B110 | 0.10 | 38.00 | Follow up with E. Campbell re: pro hacs |
| 2257866 | Cordo | 904 | 03/04/10 | B | B110 | 0.10 | 38.00 | Review email from E. Bussigl re: new nortel template |
| 2257868 | Cordo | 904 | 03/04/10 | B | B110 | 0.10 | 38.00 | Call with E. Tawio re: question about motion  under seal |
| 2257878 | Cordo | 904 | 03/04/10 | B | B110 | 0.50 | 190.00 | Attn: to various under seal issues |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125    AS OF 03/31/10    INVOICE# ******

| Invoice# | | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2257971 | 904 | Cordo | B | B110 | 03/04/10 | 0.20 | 76.00 | Begin drafting standing order re: transcriptions |
| 2257886 | 904 | Cordo | B | B110 | 03/04/10 | 0.60 | 228.00 | Call with chambers re: under seal issues (2); follow up with A. Conway and E. Campbell re: same (2); email Cleary team (2) |
| 2258533 | 904 | Cordo | B | B110 | 03/05/10 | 0.40 | 152.00 | Call with transcription service (.1); call with S. Scaruzzi re: same procedure (.1); finalize cert of counsel and submit to court (2) |
| 2259557 | 904 | Cordo | B | B110 | 03/08/10 | 0.30 | 114.00 | Emails and discussions with E. Campbell re: under seal |
| 2259554 | 904 | Cordo | B | B110 | 03/08/10 | 0.30 | 114.00 | Review E-mail from J. Lacks re: annex (.1); E-mail D. Abbott re; same (.1); review response re: same (.1) |
| 2261153 | 904 | Cordo | B | B110 | 03/10/10 | 0.10 | 38.00 | Discussion with A. Gazze re: CNOs |
| 2264141 | 904 | Cordo | B | B110 | 03/15/10 | 0.10 | 38.00 | Review e-mail from B. Witters re: Nortel hearing transcript; respond re: same |
| 2266105 | 904 | Cordo | B | B110 | 03/17/10 | 0.40 | 152.00 | Review under seal procedures and edit e-mail re: same |
| 2269968 | 904 | Cordo | B | B110 | 03/25/10 | 0.20 | 76.00 | Review and revise various under seal slip cover sheets |
| 2270624 | 904 | Cordo | B | B110 | 03/26/10 | 0.40 | 152.00 | Review and sign CNOs for Punter motion, 2015.3 motion, and assume/assign motion (2); attn: to agenda related issues (2) |
| 2270628 | 904 | Cordo | B | B110 | 03/26/10 | 0.10 | 38.00 | Emails with M. Fleming re: filing tomorrow |
| 2253939 | 961 | Remming | B | B110 | 03/01/10 | 0.10 | 34.00 | Review and respond to email from N. Ryckaert re: objection deadline |
| 2257995 | 961 | Remming | B | B110 | 03/04/10 | 0.50 | 170.00 | Review/edit cert of counsel re: transcription service |
| 2266947 | 961 | Remming | B | B110 | 03/19/10 | 0.10 | 34.00 | Tele. w/ A. Gazze re: notice parties |
| 2271259 | 961 | Remming | B | B110 | 03/29/10 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: D. Del. local rules |
| | | | | **Total Task: B110** | | 21.50 | 6,329.00 | |

**Asset Dispositions/363 Sales**

| Invoice# | | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2262951 | 221 | Schwartz | B | B130 | 03/01/10 | 0.20 | 113.00 | Rev. Motion re: Metro Ethernet Side Agreement |
| 2262953 | 221 | Schwartz | B | B130 | 03/01/10 | 0.10 | 56.50 | Rev. Geneband Notice of Intent |
| 2262956 | 221 | Schwartz | B | B130 | 03/01/10 | 0.10 | 56.50 | Rev. Motion to Shorten re: Metro Ethernet  Side Agreement |
| 2262966 | 221 | Schwartz | B | B130 | 03/02/10 | 0.10 | 56.50 | Rev. Committee Reservation of Rights re: side agreement |
| 2262963 | 221 | Schwartz | B | B130 | 03/03/10 | 0.10 | 56.50 | Rev. Tellabs Objection |
| 2262968 | 221 | Schwartz | B | B130 | 03/04/10 | 0.20 | 113.00 | Rev. Verizon Objection |
| 2269557 | 221 | Schwartz | B | B130 | 03/17/10 | 0.20 | 113.00 | Rev. Fifth Motion to Assume |
| 2269627 | 221 | Schwartz | B | B130 | 03/24/10 | 0.20 | 113.00 | Rev. Ethernet Side Offer motion |
| 2253855 | 322 | Abbott | B | B130 | 03/01/10 | 0.20 | 113.00 | Mtg w/ Remming re:  allocation protocol issues |
| 2261547 | 322 | Abbott | B | B130 | 03/11/10 | 0.40 | 226.00 | Telephone call w/ Stratton re: notice  required for service of motion(.1); mtg w/ Cordo re: same(.1); to w/ Malik, Cordo re:  same (.2) |
| 2264030 | 322 | Abbott | B | B130 | 03/15/10 | 0.10 | 56.50 | Telephone call w/ Weinstein re: escrow  agreement re: MEN |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125    AS OF 03/31/10    INVOICE# ******

| Invoice# | Name | Code | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2256614 | Campbell | 597 | 03/03/10 | B | B130 | 0.60 | 117.00 | Attn to cover re pleading under seal re CVAS sale motion for ct (.3); attn to serv same on under seal parties (.3) |
| 2263575 | Campbell | 597 | 03/15/10 | B | B130 | 0.80 | 156.00 | Attn to p/c and email from A. Gazze re notice of assignment re Paragon (.1); prep same for filing (.1); efile same (.2); attn to cover sheet for Schedule A filed under seal re same (.2); disc same w/A. Cordo (.1); edit same (.1) |
| 2263887 | Campbell | 597 | 03/15/10 | B | B130 | 0.20 | 39.00 | Prep under seal cover sheet re d.i. 2701 |
| 2263888 | Campbell | 597 | 03/15/10 | B | B130 | 0.10 | 19.50 | Edit under seal cover re d.i. 2657 |
| 2269249 | Campbell | 597 | 03/24/10 | B | B130 | 1.10 | 214.50 | Disc motion re Metro's side agreement w/A. Gazze (.1); prep notice re same (.3); prep cos re same (.1); email B. Springart re serv list re same (.1); prep same for filing (.1); efile same (.2); prep serv same (2) |
| 2269777 | Campbell | 597 | 03/25/10 | B | B130 | 0.60 | 117.00 | Prep affid of serv re D.I. 2707 for filing (.1); efile same (.2); attn to cover sheet re portion filed under seal re same (.3) |
| 2271659 | Campbell | 597 | 03/30/10 | B | B130 | 0.50 | 97.50 | Disc notice of resolution re Verizon's obj to sale mtn w/A. Gazze (.1); prep cos re same (.1); efile same (.2); disc same w/R. Fusco (.1) |
| 2272667 | Campbell | 597 | 03/31/10 | B | B130 | 0.30 | 58.50 | Prep affid of serv re d.i. 2722 for filing (.1); efile same (.2) |
| 2272827 | Campbell | 597 | 03/31/10 | B | B130 | 0.60 | 117.00 | Research re pleadings re CDMA sale |
| 2260063 | Kittinger | 662 | 03/03/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: motion to approve the Metro Ethernet Networks side agreement |
| 2268362 | Kittinger | 662 | 03/18/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file notice of filing of the Metro Ethernet Networks distribution escrow agreement |
| 2268363 | Kittinger | 662 | 03/18/10 | B | B130 | 0.20 | 39.00 | E-mail to and from A. Gazze re: notice of filing of the Metro Ethernet Networks distribution escrow agreement |
| 2256488 | Cordo | 904 | 03/02/10 | B | B130 | 0.20 | 76.00 | Emails with A. Gazze and J. Landzkron re: notice of withdrawal of motion as it relates to customer |
| 2256950 | Cordo | 904 | 03/03/10 | B | B130 | 0.30 | 114.00 | Call with L. Lipner re: enterprise contract assumption |
| 2256959 | Cordo | 904 | 03/03/10 | B | B130 | 0.10 | 38.00 | Review e-mail from L. Lipner re: contract question; respond re: same |
| 2259558 | Cordo | 904 | 03/08/10 | B | B130 | 0.10 | 38.00 | Review E-mail from J. Landzkron re: under seal (.1); call with A. Gazze re: same review revised notice re: same (.1) |
| 2261152 | Cordo | 904 | 03/10/10 | B | B130 | 0.10 | 38.00 | Call with A. Gazze re: questions |
| 2261741 | Cordo | 904 | 03/11/10 | B | B130 | 0.50 | 190.00 | Discussion with D. Abbott re: timing of filing motions (2); call with S. Malik re: same (.2); emails re: same (.1) |
| 2264127 | Cordo | 904 | 03/15/10 | B | B130 | 0.20 | 76.00 | Review cvas under seal cover sheets |
| 2264142 | Cordo | 904 | 03/15/10 | B | B130 | 0.10 | 38.00 | Attn: to under seal service issues |
| 2266097 | Cordo | 904 | 03/17/10 | B | B130 | 0.30 | 114.00 | Emails with I. Alemeida and M. Kim re: layer 4-7 asset sale (.2); leave message for M. Kim re; same (.1) |
| 2266099 | Cordo | 904 | 03/17/10 | B | B130 | 0.70 | 266.00 | Research re: layer 4-7 asset sale |
| 2267433 | Cordo | 904 | 03/19/10 | B | B130 | 0.10 | 38.00 | Review e-mail from A. Gazze re: Verizon counsel; respond re: same |
| 2267997 | Cordo | 904 | 03/22/10 | B | B130 | 0.10 | 38.00 | Review e-mail from J. Landzkron re: verizon settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

AS OF 03/31/10    PRO FORMA 247125    INVOICE# ******

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2269508 | 904 | Cordo | 03/24/10 | B | B130 | 0.20 | 76.00 | Review e-mail from A. Gazze re: MEN side motion (.1); call with A. Gazze re: same (.1) |
| 2269514 | 904 | Cordo | 03/24/10 | B | B130 | 0.10 | 38.00 | Review argentina side offer motion |
| 2271301 | 904 | Cordo | 03/29/10 | B | B130 | 0.50 | 190.00 | Attn: to issues related to service and revision of isis notice (2); emails with N. Ryakert re: same (2); calls with N. Salvatore re: same (1) |
| 2271305 | 904 | Cordo | 03/29/10 | B | B130 | 0.40 | 152.00 | Discussions with A. Remming re: Isis notice (.1); review notice (2) e-mail N. Ryakert re: same (1) |
| 2271307 | 904 | Cordo | 03/29/10 | B | B130 | 0.20 | 76.00 | Review revised Isis notice (1) and e-mail N. Ryakert comments re: same (1) |
| 2272954 | 904 | Cordo | 03/31/10 | B | B130 | 0.40 | 152.00 | Research re: notice of withdrawal (2); Call with R. Weinstein re: Notice of Withdrawal (2) |
| 2272846 | 904 | Cordo | 03/31/10 | B | B130 | 0.20 | 76.00 | Review e-mail from R. Weinstein re: question about contract; e-mail E. Campbell re: same (1) follows up with E. Campbell re: same (1) |
| 2272857 | 904 | Cordo | 03/31/10 | B | B130 | 0.20 | 76.00 | Review notice of withdrawal (1); e-mail comments to A. Kruntogaya re: same (1) |
| 2256461 | 948 | Gazze | 03/02/10 | B | B130 | 0.70 | 189.00 | Edit notice of withdrawal of contracts for CVAS motion for filing |
| 2259520 | 948 | Gazze | 03/08/10 | B | B130 | 0.60 | 162.00 | Edit paragon notice and under seal exhibit for filing |
| 2261111 | 948 | Gazze | 03/10/10 | B | B130 | 0.60 | 162.00 | Research re: 363 sales issues |
| 2264123 | 948 | Gazze | 03/15/10 | B | B130 | 0.20 | 54.00 | Edit notice of assumption and assignment for filing |
| 2266147 | 948 | Gazze | 03/17/10 | B | B130 | 0.30 | 81.00 | MEN notice comments |
| 2266693 | 948 | Gazze | 03/18/10 | B | B130 | 0.40 | 108.00 | Review and edit MEN notice for filing |
| 2269393 | 948 | Gazze | 03/24/10 | B | B130 | 0.80 | 216.00 | Edit MEN side agreement for filing |
| 2272381 | 948 | Gazze | 03/30/10 | B | B130 | 0.50 | 135.00 | Review notice of resolution of Verizon objection for filing |
| 2253929 | 961 | Remming | 03/01/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ D. Abbott re: objection deadline for contract counterparty |
| 2271755 | 961 | Remming | 03/30/10 | B | B130 | 0.10 | 34.00 | Email to A. Gazze re: notice of Verizon resolution |
| 2271590 | 961 | Remming | 03/30/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: claims issue and Verizon notice of resolution |
| | | Total Task: | | | B130 | 17.00 | 5,294.00 | |

Automatic Stay Matters

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2262601 | 221 | Schwartz | 03/01/10 | B | B140 | 0.50 | 282.50 | Rev. U.K. Pension objection |
| 2262607 | 221 | Schwartz | 03/01/10 | B | B140 | 0.10 | 56.50 | Rev. Committee Joinder re: Pension issues |
| 2262946 | 221 | Schwartz | 03/01/10 | B | B140 | 0.30 | 169.50 | Rev. U.K. Pension Declarations |
| 2262586 | 221 | Schwartz | 03/05/10 | B | B140 | 0.10 | 56.50 | Rev. J. Alberto email re: Pension papers |
| 2262980 | 221 | Schwartz | 03/05/10 | B | B140 | 0.10 | 56.50 | Rev. Motion to Shorten re: U.K. Pension plan claim issues |
| 2262981 | 221 | Schwartz | 03/05/10 | B | B140 | 0.20 | 113.00 | Rev. Petition Requesting Direct Appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA  247125                AS OF 03/31/10                INVOICE# ******

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2262982 | 221 | Schwartz | 03/05/10 | B | B140 | 0.10 | 56.50 | Rev. Notice of Appeal |
| 2269549 | 221 | Schwartz | 03/12/10 | B | B140 | 0.10 | 56.50 | Rev. Committee joinder re: Pension appeal |
| 2269550 | 221 | Schwartz | 03/12/10 | B | B140 | 0.30 | 169.50 | Rev. Debtors response to U.K. Pension Motion for Immediate Appeal |
| 2264317 | 221 | Schwartz | 03/15/10 | B | B140 | 0.30 | 169.50 | Rev. Pension Opinion |
| 2264295 | 221 | Schwartz | 03/15/10 | B | B140 | 0.10 | 56.50 | Rev. J. Alberto email re: designation of record on appeal re: U.K. pension issues |
| 2269553 | 221 | Schwartz | 03/16/10 | B | B140 | 0.10 | 56.50 | Rev. designation of appeal record re: pension appeal |
| 2269529 | 221 | Schwartz | 03/23/10 | B | B140 | 0.40 | 226.00 | Rev. T. Matthews email w\ attachments of motion to stay pending appeal w\ declaration |
| 2269638 | 221 | Schwartz | 03/23/10 | B | B140 | 0.10 | 56.50 | Rev. pension appeal notices and docketing |
| 2269625 | 221 | Schwartz | 03/23/10 | B | B140 | 0.20 | 113.00 | Rev. U.K. Pension appeal papers |
| 2253950 | 322 | Abbott | 03/01/10 | B | B140 | 0.20 | 113.00 | Reveiw code re: appellate procedure re: pension stay action |
| 2256718 | 322 | Abbott | 03/03/10 | B | B140 | 0.10 | 56.50 | Review correspondence and strategy re: pension claim |
| 2258447 | 322 | Abbott | 03/05/10 | B | B140 | 0.90 | 508.50 | Telephone call w/ Buell, Forrest, Blyth, Bromley re: appeal certification issues |
| 2259946 | 322 | Abbott | 03/09/10 | B | B140 | 0.10 | 56.50 | Telephone call w/review stay motion opinion |
| 2260171 | 322 | Abbott | 03/09/10 | B | B140 | 0.50 | 282.50 | Telephone call w/review stay motion opinion |
| 2261037 | 322 | Abbott | 03/10/10 | B | B140 | 0.40 | 226.00 | Review response re: certification of appeal |
| 2268727 | 322 | Abbott | 03/23/10 | B | B140 | 0.30 | 169.50 | Revise HPFS letters and forward to Crap |
| 2268382 | 322 | Abbott | 03/23/10 | B | B140 | 0.20 | 113.00 | Mtg w/ Cordo re: appeal issues(.1); review and revise letter to court re: appeal timing |
| 2268445 | 322 | Abbott | 03/23/10 | B | B140 | 0.10 | 56.50 | Telephone call w/ Cordo, Salvatore re: Chimark retention issues |
| 2269580 | 322 | Abbott | 03/24/10 | B | B140 | 0.40 | 226.00 | Mtg w/ Cordo re: appeal status |
| 2269866 | 322 | Abbott | 03/25/10 | B | B140 | 0.10 | 56.50 | Mtg w/ Cordo re: status of appeal |
| 2271036 | 322 | Abbott | 03/29/10 | B | B140 | 2.40 | 1,356.00 | Review draft response re: expedited appeal (1.6); telephone call w/ Gibbon re: same (.8) |
| 2272224 | 594 | Conway | 03/30/10 | B | B140 | 1.50 | 315.00 | Discuss filing and svc of response to lift stay motion and declaration in support of opposition w/A. Cordo (.2); t/c and discussions w/media ctr re copy svc (.3); prep for filing and efile pleadings w/the Court (.5); discuss svc assistance w/M. Flynn and wp and prepare service and serve pleadings upon parties in interest (.5) |
| 2271720 | 594 | Conway | 03/30/10 | | | 0.20 | 42.00 | Discuss filing and svc of appeal document w/E. Campbell |
| 2261448 | 597 | Campbell | 03/11/10 | B | B140 | 0.40 | 78.00 | Prep response to trustee's pension plan motion for filing (.1); efile same (.2); email A. Cordo (.1) |
| 2263515 | 597 | Campbell | 03/15/10 | B | B140 | 0.30 | 58.50 | Disc obj re UK w/A. Cordo (.1); prep same for ct (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125

AS OF 03/31/10

INVOICE# ******

| Invoice# | No. | Name | Date | | PRO FORMA | Hours | AS OF 03/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2268450 | 597 | Campbell | 03/23/10 | B | B140 | 1.10 | 214.50 | Disc letter re emergency motion w/A. Cordo (.1); prep same for filing in dist ct (.1); efile same (.2); prep same for clerk of the court (.1); attn to serv parties and serv list re same (.4); prep svc same (.2) |
| 2269020 | 597 | Campbell | 03/24/10 | B | B140 | 0.40 | 78.00 | Prep nos re letter re emergency mtn w/respect to dist ct matter (.2); efile same (.2) |
| 2269312 | 597 | Campbell | 03/24/10 | B | B140 | 0.40 | 78.00 | Efile pro hac for N. Forrest [dist ct matter] (.2); efile pro hac for D. Buell [dist ct matter] (2) |
| 2271146 | 597 | Campbell | 03/29/10 | B | B140 | 0.50 | 97.50 | Attn to serv parties and list re upcoming dist court filing |
| 2271567 | 597 | Campbell | 03/30/10 | B | B140 | 0.60 | 117.00 | Attn to response re emergency motion (dist ct matter) |
| 2272587 | 597 | Campbell | 03/31/10 | B | B140 | 0.60 | 117.00 | Prep d.i. 13 and 14 (dist ct matter) for court (.3); prep nos re same (.3) |
| 2268736 | 662 | Kittinger | 03/23/10 | B | B140 | 0.40 | 78.00 | Revise motions for admission pro hac vice of James L. Bromley, Neil P. Forrest and Deborah M. Buell |
| 2273047 | 662 | Kittinger | 03/31/10 | B | B140 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: response of Debtors to emergency motion of the trustee for a stay pending appeal |
| 2254278 | 904 | Cordo | 03/01/10 | B | B140 | 0.10 | 38.00 | Call with L. Strong re: word version of motion to enforce stay; e-mail L. Strong re: same |
| 2254280 | 904 | Cordo | 03/01/10 | B | B140 | 0.10 | 38.00 | Leave message for B. Gibbon re: motion to enforce |
| 2254281 | 904 | Cordo | 03/01/10 | B | B140 | 0.50 | 190.00 | Various emails with K. Klein re: notice of appeal and other items related to the appeal process |
| 2254282 | 904 | Cordo | 03/01/10 | B | B140 | 0.20 | 76.00 | Attn: to issues related to past weeks hearing on motion to enforce |
| 2257879 | 904 | Cordo | 03/04/10 | B | B140 | 0.30 | 114.00 | Call with A. Gazze re: CTDI exhibit (.1); call with E. Bussigl and A. Gazze re: same (.2) |
| 2257883 | 904 | Cordo | 03/04/10 | B | B140 | 0.10 | 38.00 | Review e-mail from B. Gibbon re: transcript and respond re: same |
| 2258528 | 904 | Cordo | 03/05/10 | B | B140 | 0.30 | 114.00 | Attn: to issues related to appeal |
| 2258529 | 904 | Cordo | 03/05/10 | B | B140 | 0.10 | 38.00 | Review e-mail from B. Gibbons re: transcript; respond re: same |
| 2258531 | 904 | Cordo | 03/05/10 | B | B140 | 0.30 | 114.00 | Conference call with cleary team re: appeal |
| 2258532 | 904 | Cordo | 03/05/10 | B | B140 | 0.40 | 152.00 | Review appeal notice and order and motion for direct cert |
| 2258535 | 904 | Cordo | 03/05/10 | B | B140 | 0.30 | 114.00 | Review cert of appeal |
| 2259567 | 904 | Cordo | 03/08/10 | B | B140 | 0.10 | 38.00 | Review Email from B. Gibbon re: hearing; respond re: same |
| 2259556 | 904 | Cordo | 03/08/10 | B | B140 | 0.20 | 76.00 | E-mail D. Buell re: motion to shorten appeal; respond re: same (.1); call with S. Scaruzzi re: same (.1) |
| 2260409 | 904 | Cordo | 03/09/10 | B | B140 | 0.30 | 114.00 | Read pension opinion |
| 2261146 | 904 | Cordo | 03/10/10 | B | B140 | 0.10 | 38.00 | Emails with B. Gibbon re: response to motion to certify appeal |
| 2261744 | 904 | Cordo | 03/11/10 | B | B140 | 0.60 | 228.00 | Attn: to final review and filing of opposition to Trustee (.3); emails with B. Gibbon re: same (.2); emails with Epiq re: same (.1) |
| 2264144 | 904 | Cordo | 03/15/10 | B | B140 | 0.20 | 76.00 | Review designation of items on appeal filed by Trustee |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******

AS OF 03/31/10

PRO FORMA 247125

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2265395 | 904 | Cordo | 03/16/10 | B | B140 | 0.30 | 114.00 | Research re: additional designation of items on appeal (2); e-mail B. Gibbon re; same (1) |
| 2266133 | 904 | Cordo | 03/17/10 | B | B140 | 0.20 | 76.00 | Review e-mail from N. Picknally re: model for appeal (1); respond re: same (1) |
| 2266666 | 904 | Cordo | 03/18/10 | B | B140 | 0.60 | 228.00 | Research re: sample briefs and e-mail N. Picknally re: same |
| 2266669 | 904 | Cordo | 03/18/10 | B | B140 | 0.20 | 76.00 | Review order denying third circuit appeal |
| 2267991 | 904 | Cordo | 03/22/10 | B | B140 | 0.10 | 38.00 | Review e-mail from K. Klein re: motion to expedite; respond re: same |
| 2267975 | 904 | Cordo | 03/22/10 | B | B140 | 0.30 | 114.00 | Two calls with chambers and the clerks office re: transmittal of appeal (2); two emails with co counsel re: same (1) |
| 2267978 | 904 | Cordo | 03/22/10 | B | B140 | 1.00 | 380.00 | Research re: appellate meditation |
| 2267980 | 904 | Cordo | 03/22/10 | B | B140 | 0.10 | 38.00 | Emails with N. Picknally re: mediation |
| 2268767 | 904 | Cordo | 03/23/10 | B | B140 | 0.10 | 38.00 | Discussion with E. Campbell re: service of letter to district court |
| 2268768 | 904 | Cordo | 03/23/10 | B | B140 | 0.60 | 228.00 | Research re: stay pending appeal (4) and e-mail N. Picknally re: same (2) |
| 2268748 | 904 | Cordo | 03/23/10 | B | B140 | 0.30 | 114.00 | Review and revise J. Bromley, D. Buell, and N. Forrest pro hac motions |
| 2268758 | 904 | Cordo | 03/23/10 | B | B140 | 0.40 | 152.00 | Call with D. Buell re: appeal (.1); e-mail D. Abbott re: same (.1); review emails from J. Bromley and N. Forrest re: same (.2) |
| 2268759 | 904 | Cordo | 03/23/10 | B | B140 | 0.80 | 304.00 | Review pleadings filed in district court |
| 2268760 | 904 | Cordo | 03/23/10 | B | B140 | 0.10 | 38.00 | Research re: stay pending appeal and call N. Picknally re: same |
| 2268762 | 904 | Cordo | 03/23/10 | B | B140 | 0.20 | 76.00 | Call with N. Picknally re: question about stay pending appeal |
| 2268764 | 904 | Cordo | 03/23/10 | B | B140 | 0.20 | 76.00 | Review letter from D. Buell (1); discussion with C. Hare and D. Abbott re: same (.1) |
| 2268765 | 904 | Cordo | 03/23/10 | B | B140 | 0.80 | 304.00 | Final review and revision of letter to clerk (.4); attn: to related issues (.4) |
| 2269516 | 904 | Cordo | 03/24/10 | B | B140 | 0.10 | 38.00 | Attn: to issues related to pro hacs for D. Buell, J. Bromley and N. Forrest |
| 2269492 | 904 | Cordo | 03/24/10 | B | B140 | 0.10 | 38.00 | Call with N. Picnally re: stay pending research |
| 2269502 | 904 | Cordo | 03/24/10 | B | B140 | 0.50 | 190.00 | Review e-mail from N. Forrest re: question about timing of appeal (.1); discussion with N. Catchpole re: same (.2); research re: same (.1) ; leave message for N. Forrest re: same; (.1) |
| 2269495 | 904 | Cordo | 03/24/10 | B | B140 | 0.80 | 304.00 | Legal research re: expediting appeals |
| 2269497 | 904 | Cordo | 03/24/10 | B | B140 | 0.10 | 38.00 | Call with N. Forrest re: stay pending appeal |
| 2269967 | 904 | Cordo | 03/25/10 | B | B140 | 0.20 | 76.00 | Review e-mail from N. Picknally re: page limit ; e-mail N. Catchpole re: same; review response re: same (.1); e-mail N. Picknally re: same (.1) |
| 2270622 | 904 | Cordo | 03/26/10 | B | B140 | 0.20 | 76.00 | Call with K. Klein re: timing of response |
| 2270625 | 904 | Cordo | 03/26/10 | B | B140 | 0.10 | 38.00 | Review e-mail from N. Picknally re: question about appeal; respond re: same |
| 2271306 | 904 | Cordo | 03/29/10 | B | B140 | 0.10 | 38.00 | Call with B. Gibbon re: formatting of response |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******    AS OF 03/31/10    PRO FORMA 247125

| Invoice# | Code | Name | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2271311 | 904 | Cordo | B | B140 | 03/29/10 | 0.20 | 76.00 | Attn: service related issues for district court (.1); call with E. Campbell re: same (.1) |
| 2271319 | 904 | Cordo | B | B140 | 03/29/10 | 0.10 | 38.00 | Discussion with D. Abbott re: pension motion |
| 2271304 | 904 | Cordo | B | B140 | 03/29/10 | 0.10 | 38.00 | Call with B. Gibbon re: filings in district court |
| 2271298 | 904 | Cordo | B | B140 | 03/29/10 | 0.20 | 76.00 | Call with B. Gibbon re: computation of time |
| 2271324 | 904 | Cordo | B | B140 | 03/29/10 | 0.20 | 76.00 | Call with C. Samis re: filing of pension reply (.1); follow up call with B. Gibbon re: same; email C. Samis re: same (.1) |
| 2271326 | 904 | Cordo | B | B140 | 03/29/10 | 0.10 | 38.00 | Review e-mail from B. Gibbon re: ecf filing and respond re: same |
| 2272343 | 904 | Cordo | B | B140 | 03/30/10 | 0.10 | 38.00 | Emails with B. Gibbons re: service of district court pleadings |
| 2272344 | 904 | Cordo | B | B140 | 03/30/10 | 0.10 | 38.00 | Discussions with E. Campbell re: service of district court pleadings |
| 2272353 | 904 | Cordo | B | B140 | 03/30/10 | 0.10 | 38.00 | Review email from I. Stam re: hearing in DC; respond re: same |
| 2272359 | 904 | Cordo | B | B140 | 03/30/10 | 0.60 | 228.00 | Call with B. Gibbon re: Filing of reply in DC (.2); emails with B. Gibbons re: same (.2); final review and filing of motion and exhibits (.2) |
| 2272835 | 904 | Cordo | B | B140 | 03/31/10 | 0.20 | 76.00 | Review emails from J. Bromley and D. Abbott re: appeal |
| 2272837 | 904 | Cordo | B | B140 | 03/31/10 | 0.30 | 114.00 | Review notice of designation and e-mail N. Picknally re: same |
| 2272838 | 904 | Cordo | B | B140 | 03/31/10 | 0.20 | 76.00 | Three calls with N. Picknally re: counter designation of record |
| 2272839 | 904 | Cordo | B | B140 | 03/31/10 | 0.20 | 76.00 | Review notice of assignment of Judge (.1) e-mail Cleary team re: same; review response re: same (.1) |
| 2270005 | 948 | Gazze | B | B140 | 03/25/10 | 1.60 | 432.00 | Research re: emergency stay pending appeal |
| 2254379 | 975 | Catchpole | B | B140 | 03/01/10 | 0.60 | 213.00 | Research re appeals |
| 2269382 | 975 | Catchpole | B | B140 | 03/24/10 | 0.20 | 71.00 | Discussion w/ A. Cordo re district court appeal procedures |
| 2270014 | 975 | Catchpole | B | B140 | 03/25/10 | 0.10 | 35.50 | Research local rules re motion practice |
| 2272310 | 975 | Catchpole | B | B140 | 03/30/10 | 0.60 | 213.00 | Research re district court procedures |
| 2272946 | 975 | Catchpole | B | B140 | 03/31/10 | 0.10 | 35.50 | Discussion re district court assignment |
| | | | | Total Task: | | 33.90 | 13,080.00 | |

Creditor Communications and Meetings

| Invoice# | Code | Name | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2266905 | 322 | Abbott | B | B150 | 03/19/10 | 0.10 | 56.50 | Review Bluesocket demand letter |
| 2264137 | 904 | Cordo | B | B150 | 03/15/10 | 0.30 | 114.00 | Review voicemail from A. Remming re: creditor question about sale (.1); call with A. Gazze re: same and follow up call re: same (.1); e-mail L. Lipner re: same and review response rE: same (.1) |
| 2265402 | 904 | Cordo | B | B150 | 03/16/10 | 0.50 | 190.00 | Review message from E. Linville re: question about information (.1) call with Linville re: same (.2); email Cleary claims team re: same (.1) |
| 2265398 | 904 | Cordo | B | B150 | 03/16/10 | 0.40 | 152.00 | Review e-mail from S. Lo re: GIS information (.1); E-mail E. Linvill re: information about claims process (.1); follow up call with E. Linvill re: same (.1); emails with S. Galvis and J. Drake re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125     AS OF 03/31/10     INVOICE# ******

## Fee Applications (MNAT - Filing)

| ID | TK# | | Task | Date | Name | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **Total Task: B150** | | | 1.30 | 512.50 | |
| 2260703 | 597 | B | B160 | 03/10/10 | Campbell | 0.40 | 78.00 | Chk docket re MNAT's fee app (2); prep cno re same (2) |
| 2260736 | 597 | B | B160 | 03/10/10 | Campbell | 1.50 | 292.50 | Attn to editing billing proforma |
| 2266326 | 597 | B | B160 | 03/18/10 | Campbell | 2.90 | 565.50 | Attn to entering proforma edits |
| 2266495 | 597 | B | B160 | 03/18/10 | Campbell | 0.30 | 58.50 | Attn to entering addl proforma edits |
| 2266512 | 597 | B | B160 | 03/18/10 | Campbell | 1.30 | 253.50 | Prep mnat's fee app |
| 2267849 | 597 | B | B160 | 03/22/10 | Campbell | 1.00 | 195.00 | Prep mnat's fee app |
| 2268117 | 597 | B | B160 | 03/23/10 | Campbell | 0.30 | 58.50 | Attn to mnat's fee app |
| 2268912 | 597 | B | B160 | 03/24/10 | Campbell | 1.60 | 312.00 | Attn to addl proforma edits per A. Cordo's request (.5); attn to addl edits to mnat fee app (.7); prep notice re same (.3); prep cos re same (.1) |
| 2264201 | 662 | B | B160 | 03/10/10 | Kittinger | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: thirteenth fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2269585 | 662 | B | B160 | 03/24/10 | Kittinger | 0.50 | 97.50 | Finalize for filing and e-file fourteenth fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2261728 | 904 | B | B160 | 03/11/10 | Cordo | 1.50 | 570.00 | Review and revise feb fee detail |
| 2265411 | 904 | B | B160 | 03/16/10 | Cordo | 0.70 | 266.00 | Review and revise feb fee application |
| 2268766 | 904 | B | B160 | 03/23/10 | Cordo | 0.70 | 266.00 | Review and revise Feb fee app |
| 2269511 | 904 | B | B160 | 03/24/10 | Cordo | 0.20 | 76.00 | Review and revise feb fee app |
| 2269496 | 904 | B | B160 | 03/24/10 | Cordo | 0.30 | 114.00 | Attn: to final review and revision of february fee app |
| | | | **Total Task: B160** | | | 13.50 | 3,261.50 | |

## Fee Applications (Others - Filing)

| ID | TK# | | Task | Date | Name | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2256820 | 597 | B | B165 | 03/03/10 | Campbell | 0.50 | 97.50 | Attn to ordinary course professionals quarterly stmt (.2); prep cos re same (.1); efile same (.2) |
| 2256839 | 597 | B | B165 | 03/03/10 | Campbell | 0.40 | 78.00 | Chk docket re Lewis' fee app (2); prep cno re same (2) |
| 2256841 | 597 | B | B165 | 03/03/10 | Campbell | 0.40 | 78.00 | Chk docket re Ray's fee app (2); prep cno re same (2) |
| 2258430 | 597 | B | B165 | 03/05/10 | Campbell | 0.70 | 136.50 | Edit notice re Ray's fee app (.1); edit cos re same (.1); prep same for filing (.1); efile same (.2); prep svc same (2) |
| 2258439 | 597 | B | B165 | 03/05/10 | Campbell | 0.20 | 39.00 | Attn to updating service list w/respect to fee apps for all professionals |
| 2260069 | 597 | B | B165 | 03/09/10 | Campbell | 1.80 | 351.00 | Attn to fee binder prep |
| 2259840 | 597 | B | B165 | 03/09/10 | Campbell | 2.90 | 565.50 | Attn to omnibus fee order prep |
| 2260718 | 597 | B | B165 | 03/10/10 | Campbell | 0.40 | 78.00 | Chk docket re Huron's fee app (2); prep cno re same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125    AS OF 03/31/10    INVOICE# ******

| Name | | Invoice# | Date | | PRO FORMA | Hours | AS OF 03/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2261567 | 03/11/10 | B | B165 | 1.10 | 214.50 | Attn to Jackson's fee app (.3); prep notice re same (.3); prep cos re same (.1); efile same (.2); prep svc same (.2) |
| Campbell | 597 | 2262642 | 03/12/10 | B | B165 | 0.40 | 78.00 | Chk docket re Jackson's fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2263679 | 03/15/10 | B | B165 | 0.40 | 78.00 | Chk docket re Shearman's fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2263680 | 03/15/10 | B | B165 | 0.40 | 78.00 | Chk docket re Crowell's 11th fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2263691 | 03/15/10 | B | B165 | 0.40 | 78.00 | Chk docket re Crowell's 12th fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2263699 | 03/15/10 | B | B165 | 0.40 | 78.00 | Chk docket re Crowell's 13th fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2264405 | 03/16/10 | B | B165 | 0.20 | 39.00 | Prep cno's re professionals fee apps for court |
| Campbell | 597 | 2265619 | 03/17/10 | B | B165 | 0.40 | 78.00 | Chk docket re Punter's fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2265837 | 03/17/10 | B | B165 | 0.40 | 78.00 | Attn to serv omnibus fee order (.2); prep nos re same (.2) |
| Campbell | 597 | 2266305 | 03/18/10 | B | B165 | 0.20 | 39.00 | Efile nos re fourth omnibus fee order |
| Campbell | 597 | 2267401 | 03/22/10 | B | B165 | 1.00 | 195.00 | Prep notice re Huron's fee app (.3); prep cos re same (.1); prep same for filing (.2); efile same (.2); prep svc same (.2) |
| Campbell | 597 | 2270282 | 03/26/10 | B | B165 | 1.10 | 214.50 | Attn to Linklaters' fee app (.3); prep notice re same (.3); prep cos re same (.1); efile same (.2); prep serv same (.2) |
| Campbell | 597 | 2270998 | 03/29/10 | B | B165 | 0.40 | 78.00 | Chk docket re Ray's fee app (.2); prep cno re same (.2) |
| Kittinger | 662 | 2260176 | 03/03/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: first monthly application of John Ray |
| Kittinger | 662 | 2260181 | 03/03/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: eleventh fee application of Jackson lewis LLP |
| Kittinger | 662 | 2264202 | 03/10/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: twelfth fee application of Huron Consulting Group |
| Kittinger | 662 | 2264194 | 03/10/10 | B | B165 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: order approving amendment to the terms of compensation of Lazard Freres & Co. LLC |
| Kittinger | 662 | 2264223 | 03/11/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: twelfth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2264236 | 03/12/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: twelfth fee application of Jackson Lewis LLP |
| Kittinger | 662 | 2268332 | 03/15/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: fourth interim fee application of Shearman & Sterling LLP |
| Kittinger | 662 | 2268333 | 03/15/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: eleventh fee application of Crowell & Moring LLP |
| Kittinger | 662 | 2268334 | 03/15/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: twelfth fee application of Crowell & Moring LLP |
| Kittinger | 662 | 2268335 | 03/15/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: thirteenth fee application of Crowell & Moring LLP |
| Cordo | 904 | 2254283 | 03/01/10 | B | B165 | 0.30 | 114.00 | Review emails from A. Gazze re: fee updates and E&Y (.2); respond re: same (.1) |
| Cordo | 904 | 2256502 | 03/02/10 | B | B165 | 0.20 | 76.00 | Call with K. Weaver re: fee app of J. Ray |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125          AS OF 03/31/10          INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2256498 | 904 | Cordo | 03/02/10 | B | B165 | 0.20 | 76.00 | Call with A. Kruntogaya re: OCP issues |
| 2256484 | 904 | Cordo | 03/02/10 | B | B165 | 0.40 | 152.00 | Review OCP notice and exhibit and e-mail comments to A. Krunotgaya re: same |
| 2256485 | 904 | Cordo | 03/02/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: oop stuff |
| 2256953 | 904 | Cordo | 03/03/10 | B | B165 | 0.20 | 76.00 | Attn: to final review and revision of OCP statement (.1); e-mail E. Campbell re: same (.1) |
| 2256957 | 904 | Cordo | 03/03/10 | B | B165 | 0.50 | 190.00 | Attn: to issues related to preparation for the quarterly fee hearing |
| 2256944 | 904 | Cordo | 03/03/10 | B | B165 | 0.30 | 114.00 | Attn: to CNO's for Jackson Lewis and J. Ray |
| 2256948 | 904 | Cordo | 03/03/10 | B | B165 | 0.20 | 76.00 | Call with A. Kruntogaya re: OCP (.1); discussion with E. Campbell re: same (.1) |
| 2257865 | 904 | Cordo | 03/04/10 | B | B165 | 0.20 | 76.00 | Review J. Ray fee application and e-mail comments to R. Smith re: same |
| 2258539 | 904 | Cordo | 03/05/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: updated J. Ray fee application (.1); respond with comments re: same (.1) |
| 2260402 | 904 | Cordo | 03/09/10 | B | B165 | 0.10 | 38.00 | E-mail C. Samis re: nortel fee order; review response re: same |
| 2260395 | 904 | Cordo | 03/09/10 | B | B165 | 0.40 | 152.00 | Review and revise 8th omnibus fee order |
| 2261150 | 904 | Cordo | 03/10/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Scanlla re: CNO; respond re; same |
| 2261734 | 904 | Cordo | 03/11/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Herbert re: Jackson fee app (.1); review fee app (.1) |
| 2261734 | 904 | Cordo | 03/11/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Lacks re: cleary CNO; respond re: same(.1); discuss same with A. Gazze (.1) |
| 2261735 | 904 | Cordo | 03/11/10 | B | B165 | 0.20 | 76.00 | Review and revise omnibus fee order and e-mail all case professionals re: same |
| 2261745 | 904 | Cordo | 03/11/10 | B | B165 | 0.40 | 152.00 | Review and revise omni fee order (.2); discussions with N. Salvatore re: same (2) |
| 2261746 | 904 | Cordo | 03/11/10 | B | B165 | 0.20 | 76.00 | Review e-mail from N. Salvatore re: omnibus fee order comments (.1); review comments and respond re: same (.1) |
| 2262751 | 904 | Cordo | 03/12/10 | B | B165 | 0.30 | 114.00 | Call with N. Salvatore re: Lazard (.1); various discussions with A. Gazze re: same (.2) |
| 2264133 | 904 | Cordo | 03/15/10 | B | B165 | 0.20 | 76.00 | Call with A. Gazze re: call with Nortel re: fees (.1); e-mail N. Salvatore re: same; review response re: same and respond re: same (.1) |
| 2264134 | 904 | Cordo | 03/15/10 | B | B165 | 0.20 | 76.00 | Review voice message from N. Salvatore re: lazard (.1); return call re: same; follow up call re: same (.1) |
| 2264140 | 904 | Cordo | 03/15/10 | B | B165 | 0.30 | 114.00 | Review e-mail from J. Gross re: fee and hearing (.1); call J. Croft re: same (.1); e-mail J. Gross re: same; c-mail C. Samis re: same (.1) |
| 2265399 | 904 | Cordo | 03/16/10 | B | B165 | 0.60 | 228.00 | Call with N. Salvatore re: fee applications (.2); research re: lazard (.4) |
| 2265384 | 904 | Cordo | 03/16/10 | B | B165 | 0.70 | 266.00 | Review and revise omnibus fee order (.5); call with N. Salvatore re: same (.1); emails with C. Samis and B. Kahn re: same (.1) |
| 2266100 | 904 | Cordo | 03/17/10 | B | B165 | 0.30 | 114.00 | Review omnibus fee order and e-mail all professionals a copy of the order with a reminder for the 5th omnibus fee hearing |
| 2266671 | 904 | Cordo | 03/18/10 | B | B165 | 0.60 | 228.00 | Further review and revision of Linklaters first fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125

INVOICE# ******

AS OF 03/31/10

| INVOICE# | | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2266667 | 904 | Cordo | 03/18/10 | B | B165 | 1.10 | 418.00 | Review and revise Linklaters first fee app (.7); draft e-mail to J. Oyston re: same (.2); review response re: same (.1); respond re: same and review response re: same (.1) |
| 2266668 | 904 | Cordo | 03/18/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: linklaters and chilmark |
| 2267992 | 904 | Cordo | 03/22/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Scancela re: Huron fee app; respond re: same (.1); e-mail E. Campbell re: same; review notice and COS and sign same (.1) |
| 2267987 | 904 | Cordo | 03/22/10 | B | B165 | 0.10 | 38.00 | Review weekly fee update e-mail from A. Gazze |
| 2267990 | 904 | Cordo | 03/22/10 | B | B165 | 0.30 | 114.00 | Review linklaters fee apps (2); emails with J. Oysten re: same (.1) |
| 2268755 | 904 | Cordo | 03/23/10 | B | B165 | 0.10 | 38.00 | Discussion with N. Salvatore re: Linklaters fee app |
| 2268756 | 904 | Cordo | 03/23/10 | B | B165 | 0.30 | 114.00 | Emails and call with A. Gazze re: fee applications (2); draft e-mail to nortel fee professionals re: same (.1) |
| 2269519 | 904 | Cordo | 03/24/10 | B | B165 | 0.60 | 228.00 | Fee update call with A. Gazze and D. Wollett (.4); follow up call with N. Salvatore re: same (.2) |
| 2269974 | 904 | Cordo | 03/25/10 | B | B165 | 0.10 | 38.00 | E-mail J. Oysten re: yearly fee estimate |
| 2269978 | 904 | Cordo | 03/25/10 | B | B165 | 0.20 | 76.00 | Review emails from J. Lee re: payment of fees (.1); respond re: same (.1) |
| 2270634 | 904 | Cordo | 03/26/10 | B | B165 | 0.10 | 38.00 | E-mail fee app efiling notification to J. Oysten at linklaters |
| 2270635 | 904 | Cordo | 03/26/10 | B | B165 | 0.10 | 38.00 | E-mail chilmark efiling notification to J. Lacks and N. Salvatore |
| 2270640 | 904 | Cordo | 03/26/10 | B | B165 | 0.50 | 190.00 | Final review and revision of linklaters fee app for filing (.3); emails with J. Oysten re: same (2) |
| 2271322 | 904 | Cordo | 03/29/10 | B | B165 | 0.10 | 38.00 | Review weekly fee update from A. Gazze |
| 2272356 | 904 | Cordo | 03/30/10 | B | B165 | 0.20 | 76.00 | Review e-mail from Fraser fees; e-mail D. Wollett re: same (.1); emails with A. Ventresca and N. Salvatore re: same (.1) |
| 2272349 | 904 | Cordo | 03/30/10 | B | B165 | 1.30 | 494.00 | Draft order approving lazard fee (.8); review emails re: same (.2); calls with N. Salvatore re: same (.1) review and revise order (.2) |
| 2272361 | 904 | Cordo | 03/30/10 | B | B165 | 0.50 | 190.00 | Call with N. Salvatore re: Lazard (2); attn: to further review and revision of Lazard order (.3) |
| 2272407 | 904 | Cordo | 03/30/10 | B | B165 | 0.30 | 114.00 | Revise and revise Lazard order (2); call with N. Salvatore re: same (.1) |
| 2272596 | 904 | Cordo | 03/30/10 | B | B165 | 0.20 | 76.00 | Additional emails with N. Salvatore and J. Bromley re: Lazard order |
| 2272851 | 904 | Cordo | 03/31/10 | B | B165 | 0.40 | 152.00 | Review e-mail from D. Bizzell re: fee applications; respond re: same (.1); review response re: same and respond re: same (.1); review fee application and attn to filing (2) |
| 2272855 | 904 | Cordo | 03/31/10 | B | B165 | 0.10 | 38.00 | Review emails from B. Dunn and C. Keenan re: Lazard fees and charts |
| 2254339 | 948 | Gazze | 03/01/10 | B | B165 | 0.60 | 162.00 | Weekly email to Nortel re: professionals fees |
| 2259508 | 948 | Gazze | 03/08/10 | B | B165 | 0.50 | 135.00 | Weekly correspondence with Nortel re: professionals fees |
| 2261110 | 948 | Gazze | 03/10/10 | B | B165 | 0.50 | 135.00 | Edit and sign CNOs for fee applications (2); amended retention app for Palisades and Punter Southall (3) |
| 2261602 | 948 | Gazze | 03/11/10 | B | B165 | 0.10 | 27.00 | Edit CNO for Cleary fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******  AS OF 03/31/10  PRO FORMA 247125

| Invoice | No. | Timekeeper | Date | B | Task | Hours | AS OF 03/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2262692 | 948 | Gazze | 03/12/10 | B | B165 | 0.20 | 54.00 | Edit CNO's re Linklaters retention app and Jackson's fee app |
| 2264122 | 948 | Gazze | 03/15/10 | B | B165 | 0.40 | 108.00 | Weekly fee update re: professionals fees |
| 2264124 | 948 | Gazze | 03/15/10 | B | B165 | 0.30 | 81.00 | Review CNO's re Crowell's fee apps |
| 2266148 | 948 | Gazze | 03/17/10 | B | B165 | 0.40 | 108.00 | Correspondence with Nortel re: hearing and professionals fees |
| 2267944 | 948 | Gazze | 03/22/10 | B | B165 | 0.20 | 54.00 | Weekly correspondence with Nortel re: professionals fees |
| 2269397 | 948 | Gazze | 03/24/10 | B | B165 | 0.40 | 108.00 | Conference call w/ A. Cordo and D. Woollett re: payment of professionals fees |
| 2271256 | 948 | Gazze | 03/29/10 | B | B165 | 0.20 | 54.00 | Weekly fee update re: professionals fees |
| | | | | | Total Task: B165 | 35.70 | 10,003.00 | |

**Fee Applications (Other - Objections)**

| Invoice | No. | Timekeeper | Date | B | Task | Hours | AS OF 03/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2272350 | 904 | Cordo | 03/30/10 | B | B175 | 0.50 | 190.00 | Call with N. Salvatore re: linklaters (.1); review e-mail from B. Anemoe re: same (.1); e-mail Linklaters re: same (.1); discussion with D. Abbott re: same and case status (.2) |
| 2272852 | 904 | Cordo | 03/31/10 | B | B175 | 0.10 | 38.00 | Review e-mail from J. Oysten re: UST comments to first fee app; respond re: same |
| 2272847 | 904 | Cordo | 03/31/10 | B | B175 | 0.20 | 76.00 | Call with N. Salvatore re: linklaters and hearing update |
| 2272841 | 904 | Cordo | 03/31/10 | B | B175 | 0.40 | 152.00 | Legal research re: linklaters fee application |
| 2272843 | 904 | Cordo | 03/31/10 | B | B175 | 0.20 | 76.00 | Conference call with J. Oysten, N. Salvatore, and E. Rasp re: UST comments to linklaters fees |
| | | | | | Total Task: B175 | 1.40 | 532.00 | |

**Executory Contracts/Unexpired Leases**

| Invoice | No. | Timekeeper | Date | B | Task | Hours | AS OF 03/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2262954 | 221 | Schwartz | 03/01/10 | B | B185 | 0.10 | 56.50 | Rev. 27th Rejection Notice |
| 2253538 | 322 | Abbott | 03/01/10 | B | B185 | 0.10 | 56.50 | Correspondence re: HPFS buyout deal |
| 2254585 | 322 | Abbott | 03/02/10 | B | B185 | 0.10 | 56.50 | Telephone call w/ Crapo re: nature of claims to be preserved in HPFS deal |
| 2260669 | 322 | Abbott | 03/10/10 | B | B185 | 0.10 | 56.50 | Correspondence with Taylor re: HPS lease buyout deal |
| 2260993 | 322 | Abbott | 03/10/10 | B | B185 | 0.10 | 56.50 | Telephone call w/ Taylor re: release language; telephone call w/ Crapo re: same |
| 2263507 | 322 | Abbott | 03/15/10 | B | B185 | 0.30 | 169.50 | Review latest HPFS lease buyout form |
| 2266911 | 322 | Abbott | 03/19/10 | B | B185 | 0.20 | 113.00 | Review language in HPFS lease buyout doc(.1); to w/ Stam re: same(.1); call to Taylor re: same(.1) |
| 2269092 | 322 | Abbott | 03/24/10 | B | B185 | 0.10 | 56.50 | Correspondence w/ Crapo re: HPFS deal |
| 2272929 | 322 | Abbott | 03/31/10 | B | B185 | 0.20 | 113.00 | Review HPFS lease term agmt, correspondence re: same |
| 2270374 | 546 | Fusco | 03/26/10 | B | B185 | 0.10 | 21.00 | Srch dkt re obj to 5th omni motion re executory contracts |
| 2270375 | 546 | Fusco | 03/26/10 | B | B185 | 0.10 | 21.00 | Draft cno re 5th omni motion re executory contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

| Invoice | ID | Name | Date | | PRO FORMA 247125 | Hours | AS OF 03/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2253414 | 597 | Campbell | 03/01/10 | B | B185 | 0.20 | 39.00 | Attn to emailing notice of rejection to co-counsel per A. Remming's request |
| 2259040 | 597 | Campbell | 03/08/10 | B | B185 | 0.40 | 78.00 | Attn to review and preparing affid of serv re notice of assumption w/respect to sale of Carrier Voice business for filing (2); efiling same (2) |
| 2259396 | 597 | Campbell | 03/08/10 | B | B185 | 0.60 | 117.00 | Attn to sealed version of notice of assumption re Carrier Voice business for court (2); prep cover sheet re same (2); disc same w/A. Cordo (.1); disc same w/Epiq (.1) |
| 2261539 | 597 | Campbell | 03/11/10 | B | B185 | 0.70 | 136.50 | Disc 28th notice of rejection w/A. Remming (.1); prep cos re same (.1);prep same for filing (.1); efile same (.2); prep svc same (.2) |
| 2264616 | 597 | Campbell | 03/16/10 | B | B185 | 0.30 | 58.50 | Prep notice re fifth omnibus motion to assume contracts re Enterprise sale |
| 2268451 | 597 | Campbell | 03/23/10 | B | B185 | 0.20 | 39.00 | Attn to email from A. Gazze re twenty-ninth notice of rejection (.1); prep cos w/addl service party re same (.1) |
| 2270457 | 597 | Campbell | 03/26/10 | B | B185 | 0.10 | 19.50 | Edit cno re fifth omnibus motion re assumption contracts in connection with the Enterprise sale |
| 2271549 | 597 | Campbell | 03/30/10 | B | B185 | 0.20 | 39.00 | Attn to d/l order re assumption certain contracts re Enterprise sale |
| 2271466 | 597 | Campbell | 03/30/10 | B | B185 | 0.30 | 58.50 | Attn to under seal cover page re schedule a (filed under seal) to notice of withdrawal of assignment notices with respect to certain contracts (2); disc same w/A Cordo (.1) |
| 2271657 | 597 | Campbell | 03/30/10 | B | B185 | 0.20 | 39.00 | Attn to under seal cover sheet re serv list for nos re d.i. 2791 |
| 2272750 | 597 | Campbell | 03/31/10 | B | B185 | 0.90 | 175.50 | Review email re notice of withdrawal re 26th notice of rejection (.1); attn to cos and addl service parties re same (.3); prep same for filing (.1); efile same (.2); prep serv same (.2) |
| 2272549 | 597 | Campbell | 03/31/10 | B | B185 | 0.10 | 19.50 | Attn to under seal cover sheet re schedule a to d.i. 2791 |
| 2272558 | 597 | Campbell | 03/31/10 | B | B185 | 0.30 | 58.50 | Attn to editing under seal cover sheet re nos re d.i. 2791 (.1); prep same for ct (2) |
| 2260038 | 662 | Kittinger | 03/02/10 | B | B185 | 0.40 | 78.00 | Finalize for filing and e-file notice of withdrawal of Debtors' motion with respect to certain contracts |
| 2264228 | 662 | Kittinger | 03/12/10 | B | B185 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: notice of withdrawal of Debtors' motion with respect to certain contracts |
| 2268343 | 662 | Kittinger | 03/16/10 | B | B185 | 0.60 | 117.00 | Finalize for filing and e-file fifth omnibus motion approving the assumption and assignment of certain additional executory contracts |
| 2268663 | 662 | Kittinger | 03/23/10 | B | B185 | 0.50 | 97.50 | Finalize for filing and e-file twenty-ninth notice of rejection of executory contracts and/or nonresidential real property leases |
| 2270052 | 662 | Kittinger | 03/25/10 | B | B185 | 0.20 | 39.00 | Finalize for filing and e-file notice of filing under seal re: affidavit of service re: notice for authority to assume and assign certain contracts |
| 2270053 | 662 | Kittinger | 03/25/10 | B | B185 | 0.20 | 39.00 | Finalize for filing and e-file notice of filing under seal re: affidavit of service re: notice of withdrawal of Debtors' motion with respect to certain contracts |
| 2270054 | 662 | Kittinger | 03/25/10 | B | B185 | 0.20 | 39.00 | Finalize for filing and e-file notice of filing of master notices of assumption and assignment of contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125

| INVOICE# | | Name | Date | B | PRO FORMA | | AS OF 03/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2270055 | 662 | Kittinger | 03/25/10 | B | B185 | 0.20 | 39.00 | Finalize for filing and e-file notice of filing under seal re: affidavit of service re: notice of request for authority to assume and assign certain customer agreements |
| 2271991 | 662 | Kittinger | 03/26/10 | B | B185 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: fifth omnibus motion for an order approving the assumption and assignment of certain additional executory contracts |
| 2271368 | 662 | Kittinger | 03/29/10 | B | B185 | 0.40 | 78.00 | Finalize for filing and e-file notice of withdrawal of Debtors' assignment notices with respect to certain contracts |
| 2271371 | 662 | Kittinger | 03/29/10 | B | B185 | 0.20 | 39.00 | Prepare notice of service re: notice of withdrawal of Debtors' assignment notices with respect to certain contracts |
| 2273661 | 662 | Kittinger | 03/30/10 | B | B185 | 0.30 | 58.50 | Finalize for filing and e-file notice of service re: notice of withdrawal of Debtors' assignment notices with respect to certain contracts |
| 2261147 | 904 | Cordo | 03/10/10 | B | B185 | 0.40 | 152.00 | Attn: to issues related to assumption and assignment |
| 2261148 | 904 | Cordo | 03/10/10 | B | B185 | 0.20 | 76.00 | Discussion with D. Abbott re: notice (.1); follow up call with A. Kruntogaya re: same (.1) |
| 2261144 | 904 | Cordo | 03/10/10 | B | B185 | 0.30 | 114.00 | Review e-mail from J. Binford re: notices of assumption/proposed orders (.1); review notices and orders (.1); e-mail J. Binford comments re: same (.1) |
| 2262749 | 904 | Cordo | 03/12/10 | B | B185 | 0.20 | 76.00 | Two calls with A. Kruntogaya re: assumption and assignment |
| 2264136 | 904 | Cordo | 03/15/10 | B | B185 | 0.20 | 76.00 | Call with L. Lipner re: assumption and assignment and enterprise |
| 2265383 | 904 | Cordo | 03/16/10 | B | B185 | 0.30 | 114.00 | Attn: to final review and revision of motion to assume and assign |
| 2265394 | 904 | Cordo | 03/16/10 | B | B185 | 0.20 | 76.00 | Emails with E. Campbell re: notices of motion for two motions being filed today (Global IP and assume/assign) |
| 2265389 | 904 | Cordo | 03/16/10 | B | B185 | 0.10 | 38.00 | Call with A. Kruntogayga re: assume assign motion |
| 2267996 | 904 | Cordo | 03/22/10 | B | B185 | 0.10 | 38.00 | Review e-mail from E. Bussigl re: notice of rejection |
| 2270639 | 904 | Cordo | 03/29/10 | B | B185 | 0.10 | 38.00 | Call with L. Lipner re: assumption/assignment |
| 2272845 | 904 | Cordo | 03/31/10 | B | B185 | 0.10 | 38.00 | Review e-mail from A. Kruntogaya re: notice and service; email E. Campbell re: same |
| 2268718 | 948 | Gazze | 03/23/10 | B | B185 | 0.20 | 54.00 | Edit 24th rejection notice for filing |
| 2253962 | 961 | Remming | 03/01/10 | B | B185 | 0.30 | 102.00 | Review docket re: HP assumption; emails re: same |
| 2253740 | 961 | Remming | 03/01/10 | B | B185 | 0.10 | 34.00 | Tele. w/ N. Ryckaert re: assumption notice |
| 2253808 | 961 | Remming | 03/01/10 | B | B185 | 0.20 | 68.00 | Review and respond to email from N. Rychaert re: Isis assumption (.1); email to counsel to contract counterparty re: same (.1) |
| 2253927 | 961 | Remming | 03/01/10 | B | B185 | 0.10 | 34.00 | Vmail to N. Ryckaert re: contract counterparty objection deadline to assumption motion |
| 2253871 | 961 | Remming | 03/01/10 | B | B185 | 0.10 | 34.00 | Tele. w/ N. Ryckaert re: extension of counterparty objection deadline |
| 2261429 | 961 | Remming | 03/09/10 | B | B185 | 0.10 | 34.00 | Review and respond to email from n. Ryckeart re: contract counterparty potential objection |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******    AS OF 03/31/10    PRO FORMA 247125

| Invoice | No. | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2261574 | 961 | Remming | 03/11/10 | B | B185 | 0.30 | 102.00 | Review/edit 28th rejection notice; arrange for same to be filed and served |
| 2261575 | 961 | Remming | 03/11/10 | B | B185 | 0.10 | 34.00 | Office conf. w/ E. Campbell re: 28th rejection notice; review COS for same |
| 2261564 | 961 | Remming | 03/11/10 | B | B185 | 0.20 | 68.00 | Review emails (x2) from A. Cerceo re: 28th rejection notice |
| 2261565 | 961 | Remming | 03/11/10 | B | B185 | 0.20 | 68.00 | Emails (x2) to A. Cerceo re: 28th rejection notice |
| 2271032 | 961 | Remming | 03/29/10 | B | B185 | 0.10 | 34.00 | Review and respond to email from N. Ryckaert re: notice of withdrawal |
| 2271131 | 961 | Remming | 03/29/10 | B | B185 | 0.20 | 68.00 | Office confs. w/ A. Cordo re: notice of withdrawal; email to N. Ryckaert re: same |
| 2272794 | 961 | Remming | 03/31/10 | B | B185 | 0.10 | 34.00 | Review email from R. Weinstein re: assumption question |
| 2272677 | 961 | Remming | 03/31/10 | B | B185 | 0.20 | 68.00 | Review emails from A. Cordo re: IBM contract issue |
| 2272678 | 961 | Remming | 03/31/10 | B | B185 | 0.10 | 34.00 | Review emails from A. Cordo re: contract issue |
| | | | | | Total Task: B185 | 14.50 | 4,081.50 | |

**Employee Matters**

| Invoice | No. | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2262960 | 221 | Schwartz | 03/03/10 | B | B220 | 0.10 | 56.50 | Rev. Incentive Plan objection |
| 2269543 | 221 | Schwartz | 03/12/10 | B | B220 | 0.10 | 56.50 | Rev. Motion to Redact Indenture |
| 2264304 | 221 | Schwartz | 03/15/10 | B | B220 | 0.20 | 113.00 | Rev. PBGC certification/stipulation |
| 2270418 | 221 | Schwartz | 03/26/10 | B | B220 | 0.20 | 113.00 | Rev. PBGC certification of counsel |
| 2254939 | 322 | Abbott | 03/02/10 | B | B220 | 0.10 | 56.50 | Telephone call w/ Bromley re: KEIP issue, Jay Alix protocol |
| 2256286 | 322 | Abbott | 03/02/10 | B | B220 | 0.30 | 169.50 | Telephone call w/ Bianca re: KEIP hearing |
| 2256347 | 322 | Abbott | 03/02/10 | B | B220 | 0.30 | 169.50 | Prep re: KEIP hearing |
| 2256668 | 322 | Abbott | 03/03/10 | B | B220 | 0.80 | 452.00 | Prep for KEIP hearing |
| 2260743 | 322 | Abbott | 03/10/10 | B | B220 | 0.20 | 113.00 | Conf call w/ Weaver, Bromley, Ray re: director issues |
| 2272758 | 322 | Abbott | 03/31/10 | B | B220 | 0.40 | 226.00 | Telephone call w/ Bianca re: employee claim issues |
| 2261308 | 597 | Campbell | 03/11/10 | B | B220 | 0.40 | 78.00 | Attn to serv order approving stip w/Pension Benefit Guaranty (.2); prep nos re same (.2) |
| 2270289 | 597 | Campbell | 03/26/10 | B | B220 | 0.50 | 97.50 | Prep cert re PBGC for filing (.1); efile same (.2); prep same for ct (.2) |
| 2270956 | 597 | Campbell | 03/29/10 | B | B220 | 0.40 | 78.00 | Attn to serv order approving stipulation w/Pension Benefit Guaranty Corp (.2); prep nos re same (.2) |
| 2264187 | 662 | Kittinger | 03/09/10 | B | B220 | 0.40 | 78.00 | Finalize for filing and e-file certification of counsel regarding stipulation and proposed order approving stipulation with the Pension Benefit Guaranty Corporation |
| 2264208 | 662 | Kittinger | 03/10/10 | B | B220 | 0.80 | 156.00 | Prepare notice and certificate of service for motion for order authorizing entry in to the Cascading Directors Trust indenture |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******   AS OF 03/31/10   PRO FORMA 247125

| Invoice | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2264209 | 662 | Kittinger | 03/10/10 | B | B220 | 0.60 | 117.00 | Prepare notice and certificate of service for motion to file under seal certain portions of the motion for order authorizing entry in to the Cascading Directors Trust indenture |
| 2264221 | 662 | Kittinger | 03/11/10 | B | B220 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: order approving stipulation with the Pension Benefit Guaranty Corporation |
| 2271364 | 662 | Kittinger | 03/29/10 | B | B220 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: order approving stipulation among the Debtors, certain affiliates and the Pension Guaranty Corporation |
| 2256943 | 904 | Cordo | 03/03/10 | B | B220 | 0.40 | 152.00 | Review and revise incentive order (.3); emails with A. Gazze re: same (.1) |
| 2257885 | 904 | Cordo | 03/04/10 | B | B220 | 0.30 | 114.00 | Call with K. Speiring re: employee benefits and status of case |
| 2257873 | 904 | Cordo | 03/04/10 | B | B220 | 0.20 | 76.00 | Call with D. Abbott re: incentive order (.1); follow up with A. Gazze re: same; e-mail court re: final order (.1) |
| 2260399 | 904 | Cordo | 03/09/10 | B | B220 | 0.30 | 114.00 | Review e-mail from K. Weaver re: PBGC Stip and order (.1); review same (.1); emails with K. Weaver re: same (.1) |
| 2261155 | 904 | Cordo | 03/10/10 | B | B220 | 0.20 | 76.00 | Review order approving PBGC stip (.1); call with K. Weaver re: same (.1) |
| 2261151 | 904 | Cordo | 03/10/10 | B | B220 | 0.10 | 38.00 | Call with S. Bianca re: employee benefits |
| 2266109 | 904 | Cordo | 03/17/10 | B | B220 | 0.20 | 76.00 | Emails with D. Buell and N. Salvatore re: judge ruling |
| 2270633 | 904 | Cordo | 03/26/10 | B | B220 | 0.20 | 76.00 | E-mail PBGC stip efiling confirmation to K. Weaver (.1); review response re: same and respond re: same (.1) |
| 2270636 | 904 | Cordo | 03/26/10 | B | B220 | 0.20 | 76.00 | Final review of PBGC Stip (.1); call with K. Weaver re: same (.1) |
| 2271320 | 904 | Cordo | 03/29/10 | B | B220 | 0.10 | 38.00 | Review PBGC Order; e-mail L. Laporte and K. Weaver re: same |
| 2272357 | 904 | Cordo | 03/30/10 | B | B220 | 0.20 | 76.00 | Review voice message from K. Weaver re: pbgc (.1); leave message re: same (.1) |
| 2272849 | 904 | Cordo | 03/31/10 | B | B220 | 0.10 | 38.00 | Call with K. Weaver re: erisa litigation |
| Total Task: | | | | | B220 | 8.70 | 3,158.00 | |

Financing Matters/Cash Collateral

| Invoice | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2261779 | 322 | Abbott | 03/11/10 | B | B230 | 0.20 | 113.00 | Telephone call w/Sandrine re: granting security |
| 2262799 | 322 | Abbott | 03/12/10 | B | B230 | 0.20 | 113.00 | Research re: new bank account opening issues |
| 2263513 | 322 | Abbott | 03/15/10 | B | B230 | 0.20 | 113.00 | Telephone call w/ Cousquer re: JP morgan account issues |
| 2264865 | 322 | Abbott | 03/16/10 | B | B230 | 0.20 | 113.00 | Telephone call w/ Lipner re: JP Morgan accounts |
| 2264139 | 904 | Cordo | 03/15/10 | B | B230 | 0.10 | 38.00 | Call with L. Lipner and Sandrine re: cash management issues |
| 2264132 | 904 | Cordo | 03/15/10 | B | B230 | 0.20 | 76.00 | Review e-mail from Sandrine re: cash management language (.1) and e-mail D. Abbott re: same (.1) |
| Total Task: | | | | | B230 | 1.10 | 566.00 | |

Tax Matters

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******

AS OF 03/31/10

PRO FORMA 247125

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2269415 | 322 | Abbott | 03/24/10 | B | B240 | 0.40 | 226.00 | Review tax determination motion |
| 2270455 | 597 | Campbell | 03/26/10 | B | B240 | 0.30 | 58.50 | Prep notice re motion re tax authorities |
| 2272012 | 662 | Kittinger | 03/26/10 | B | B240 | 0.60 | 117.00 | Finalize for filing and e-file motion to determine certain tax liabilities |
| 2258527 | 904 | Cordo | 03/05/10 | B | B240 | 0.10 | 38.00 | Review tax letter from MI and e-mail C. Goodman re: same |
| 2259548 | 904 | Cordo | 03/08/10 | B | B240 | 0.20 | 76.00 | Call with E. Bussingel re: taxes |
| 2267427 | 904 | Cordo | 03/18/10 | B | B240 | 0.40 | 152.00 | Attn: to issues related to notice of withdrawal |
| 2268789 | 904 | Cordo | 03/23/10 | B | B240 | 0.30 | 114.00 | Review e-mail from E. Bussigsl re: questions about 505 motion (.1); research and respond re: same (.2) |
| 2269513 | 904 | Cordo | 03/24/10 | B | B240 | 0.40 | 152.00 | Review and revise 505 motion and e-mail comments to E. Bussigl re: same |
| 2269500 | 904 | Cordo | 03/24/10 | B | B240 | 0.20 | 76.00 | Dicussion with E. Bussigl re: comments to Tax Motion |
| 2269976 | 904 | Cordo | 03/25/10 | B | B240 | 0.10 | 38.00 | Call with E. Bussigl re: tax motion and redaction |
| 2269977 | 904 | Cordo | 03/25/10 | B | B240 | 0.10 | 38.00 | Call with M. Fleming re: tax service |
| 2270644 | 904 | Cordo | 03/26/10 | B | B240 | 0.20 | 76.00 | Call with M. Fleming re: tax motion; e-mail paralegal staff re: same |
| 2270953 | 904 | Cordo | 03/26/10 | B | B240 | 1.10 | 418.00 | Attn: to final review and filing of tax motion (.6); emails with E. Bussingl re; same (.2); emails with M. Fleming re: same (.2); emails with J. Kittinger re: same (.1) |
| 2257896 | 948 | Gazze | 03/04/10 | B | B240 | 1.20 | 324.00 | Research re: Section 505 |
| 2268719 | 948 | Gazze | 03/23/10 | B | B240 | 0.20 | 54.00 | Conference w/ A. Cordo and E. Busigel re: 505 service |
| | | | | | Total Task: B240 | 5.80 | 1,957.50 | |

Vendor/Supplier Matters

| 2258534 | 904 | Cordo | 03/05/10 | B | B290 | 0.10 | 38.00 | Call with L. Lipner re: supplier issues |
| 2260404 | 904 | Cordo | 03/09/10 | B | B290 | 0.20 | 76.00 | Respond to C. Ford e-mail re: supplier issues |
| 2258190 | 961 | Remming | 03/05/10 | B | B290 | 0.10 | 34.00 | Review email re: accession agreement; email to D. Abbott re: same |
| 2258274 | 961 | Remming | 03/05/10 | B | B290 | 0.10 | 34.00 | Review email from L. Lipner re: accession agreements |
| | | | | | Total Task: B290 | 0.50 | 182.00 | |

Court Hearings

| 2262959 | 221 | Schwartz | 03/02/10 | B | B300 | 0.10 | 56.50 | Rev. amended agenda re: 3/3 hearing |
| 2269554 | 221 | Schwartz | 03/16/10 | B | B300 | 0.10 | 56.50 | Rev. agenda for 3/17 hearing |
| 2269556 | 221 | Schwartz | 03/17/10 | B | B300 | 0.10 | 56.50 | Rev. amended agenda for 3/17 hearing |
| 2256918 | 322 | Abbott | 03/01/10 | B | B300 | 5.20 | 2,938.00 | Prep and attend KEIP, CVAS sale hearing |
| 2263932 | 322 | Abbott | 03/15/10 | B | B300 | 0.20 | 113.00 | Mtg w/ Cordo re: agenda; hearing conduct |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******

PRO FORMA 247125   AS OF 03/31/10

| Number | ID | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2272650 | 322 | Abbott | 03/31/10 | B | B300 | 1.70 | 960.50 | Prep and attend omni hearing |
| 2271949 | 546 | Fusco | 03/30/10 | B | B300 | 0.10 | 21.00 | Draft cos re amended agenda |
| 2271950 | 546 | Fusco | 03/30/10 | B | B300 | 0.40 | 84.00 | Prep amended agenda docs for service & submission to chambers |
| 2271951 | 546 | Fusco | 03/30/10 | B | B300 | 0.30 | 63.00 | Efile amended agenda |
| 2271721 | 594 | Conway | 03/30/10 | B | B300 | 0.20 | 42.00 | Discuss filing and svc of amended agenda w/E. Campbell |
| 2272831 | 594 | Conway | 03/31/10 | B | B300 | 0.10 | 21.00 | T/c from A. Cordo re agenda status matter |
| 2253357 | 597 | Campbell | 03/01/10 | B | B300 | 3.70 | 721.50 | Attn to agenda matters and binder prep for court (2.8); efile same (2); prep same for court (2); attn to serv parties re same (.4); disc serv same w/B. Springart (.1) |
| 2254534 | 597 | Campbell | 03/02/10 | B | B300 | 0.90 | 175.50 | Prep amended agenda and related pleadings for ct (.6); prep nos re agendas (.3) |
| 2256850 | 597 | Campbell | 03/03/10 | B | B300 | 1.00 | 195.00 | Attn to various agenda related orders entered (.8); email epiq re same (.2) |
| 2256610 | 597 | Campbell | 03/03/10 | B | B300 | 0.70 | 136.50 | Attn to updating agenda binders |
| 2257283 | 597 | Campbell | 03/04/10 | B | B300 | 4.00 | 780.00 | Attn to prep professionals fee exhibit for hearing (.2.5); attn to pleadings re same (1.5) |
| 2258061 | 597 | Campbell | 03/05/10 | B | B300 | 2.50 | 487.50 | Attn to professionals fee apps for hearing |
| 2258984 | 597 | Campbell | 03/08/10 | B | B300 | 0.80 | 156.00 | Prep agenda |
| 2259018 | 597 | Campbell | 03/08/10 | B | B300 | 0.90 | 175.50 | Attn to updating exhibit re professional fee apps for hearing and retrieving pleadings re same |
| 2259028 | 597 | Campbell | 03/08/10 | B | B300 | 0.90 | 175.50 | Prep fee binders for ct |
| 2259030 | 597 | Campbell | 03/08/10 | B | B300 | 0.40 | 78.00 | Prep serv standing order re transcripts (.2); prep nos re same (.2) |
| 2259833 | 597 | Campbell | 03/09/10 | B | B300 | 0.20 | 39.00 | Chk docket re agenda matters |
| 2260521 | 597 | Campbell | 03/10/10 | B | B300 | 0.40 | 78.00 | Chk docket re prof fee exhibit for hearing (.2); prep same for ct (.2) |
| 2260525 | 597 | Campbell | 03/10/10 | B | B300 | 0.10 | 19.50 | Disc attorneys fee binder for hearing w/B. Springart |
| 2261246 | 597 | Campbell | 03/11/10 | B | B300 | 0.80 | 156.00 | Chk docket re agenda matters (.2); update agenda re same (.2); attn to updates for aty & court's binders re same (.4) |
| 2262580 | 597 | Campbell | 03/12/10 | B | B300 | 0.30 | 58.50 | Attn to email from A. Gazze re agenda (.1); attn to updating same (.2) |
| 2262633 | 597 | Campbell | 03/12/10 | B | B300 | 0.50 | 97.50 | Discussions re agenda matters w/A. Gazze (.2); attn to editing same (.2); attn to pleadings re same (.2) |
| 2263231 | 597 | Campbell | 03/15/10 | B | B300 | 3.50 | 682.50 | Attn to agenda edits and addl pleadings for court and counsel re same (2.0); prep court's binder (.8); prep same for filling (.1); efile same (.2); prep same for ct (.2); prep svc same (2) |
| 2264433 | 597 | Campbell | 03/16/10 | B | B300 | 0.60 | 117.00 | Review email from A. Gazze re agenda (.1); prep amended agenda (.4); email same to A. Gazze (.1) |
| 2264465 | 597 | Campbell | 03/16/10 | B | B300 | 0.50 | 97.50 | Attn to aty hearing binder prep |
| 2265528 | 597 | Campbell | 03/17/10 | B | B300 | 0.20 | 39.00 | Prep agenda for ct |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125   AS OF 03/31/10   INVOICE# ******

| Name | ID | Invoice# | Date | | | Amount | Hours | Description |
|------|----|----------|------|---|------|--------|-------|-------------|
| Campbell | 597 | 2267557 | 03/22/10 | B | B300 | 292.50 | 1.50 | Prep agenda |
| Campbell | 597 | 2268105 | 03/23/10 | B | B300 | 97.50 | 0.50 | Chk docket re agenda matters (2);attn to agenda edits (2); disc same w/A. Gazze (.1) |
| Campbell | 597 | 2269640 | 03/25/10 | B | B300 | 136.50 | 0.70 | Attn to agenda edits |
| Campbell | 597 | 2269841 | 03/25/10 | B | B300 | 390.00 | 2.00 | Attn to review and disposition of hearing related pleadings |
| Campbell | 597 | 2270220 | 03/26/10 | B | B300 | 409.50 | 2.10 | Chk docket re agenda matters (2); attn to pleadings re same (1.5); attn to agenda updates (.4) |
| Campbell | 597 | 2270808 | 03/29/10 | B | B300 | 487.50 | 2.50 | Chk docket re agenda matters (2); attn to updating agenda binders (1.5); edit agenda (.1); prep cos re agenda (.1); efile same (.2); prep serv same (.2); prep same for court (.2) |
| Campbell | 597 | 2271686 | 03/30/10 | B | B300 | 156.00 | 0.80 | Prep amended agenda (.6); email same to/A Gazze (.1); email same to R. Fusco (.1) |
| Campbell | 597 | 2272522 | 03/31/10 | B | B300 | 39.00 | 0.20 | Attn to hearing prep |
| Kittinger | 662 | 2254383 | 03/01/10 | B | B300 | 97.50 | 0.50 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on March 3, 2010 |
| Kittinger | 662 | 2254384 | 03/01/10 | B | B300 | 78.00 | 0.40 | Finalize for filing and e-file notice of second amended agenda of matters scheduled for hearing on March 3, 2010 |
| Kittinger | 662 | 2260047 | 03/02/10 | B | B300 | 58.50 | 0.30 | Finalize for filing and e-file notice of third amended agenda of matters scheduled for hearing on March 3, 2010 |
| Kittinger | 662 | 2260010 | 03/02/10 | B | B300 | 39.00 | 0.20 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on March 3, 2010 |
| Kittinger | 662 | 2260201 | 03/03/10 | B | B300 | 39.00 | 0.20 | Finalize for filing and e-file notice of service re: notice of third amended agenda of matters scheduled for hearing on March 3, 2010 |
| Kittinger | 662 | 2258013 | 03/04/10 | B | B300 | 39.00 | 0.20 | Finalize for filing and e-file notice of service re: omnibus hearing order |
| Kittinger | 662 | 2260221 | 03/05/10 | B | B300 | 819.00 | 4.20 | Prepare quarterly fee hearing binders |
| Kittinger | 662 | 2268344 | 03/16/10 | B | B300 | 156.00 | 0.80 | Revise, finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on March 17, 2010 |
| Kittinger | 662 | 2268359 | 03/16/10 | B | B300 | 97.50 | 0.50 | Revise and update binders for hearing on March 17, 2010 |
| Kittinger | 662 | 2268360 | 03/16/10 | B | B300 | 19.50 | 0.10 | E-mail to E. Campbell re: notice of amended agenda of matters scheduled for hearing on March 17, 2010 |
| Kittinger | 662 | 2271979 | 03/26/10 | B | B300 | 78.00 | 0.40 | Update notice of agenda of matters scheduled for hearing on March 31, 2010 |
| Kittinger | 662 | 2273664 | 03/30/10 | B | B300 | 117.00 | 0.60 | Revise, finalize for filing and e-file amended notice of agenda of matters scheduled for hearing on March 31, 2010 |
| Kittinger | 662 | 2273665 | 03/30/10 | B | B300 | 117.00 | 0.60 | Update binders for hearing on March 31, 2010 |
| Cordo | 904 | 2254336 | 03/01/10 | B | B300 | 114.00 | 0.30 | Attn: to issues related to video conferencing on March 3, 2010, agenda, proposed orders |
| Cordo | 904 | 2254279 | 03/01/10 | B | B300 | 38.00 | 0.10 | Emails with cleary team re: transcript of hearing |
| Cordo | 904 | 2256500 | 03/02/10 | B | B300 | 114.00 | 0.30 | Emails with A. Gazze re: hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******   AS OF 03/31/10   PRO FORMA 247125

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2256501 | 904 | Cordo | 03/02/10 | B | B300 | 0.30 | 114.00 | Attn: to issues related to video conferencing for hearing |
| 2256490 | 904 | Cordo | 03/02/10 | B | B300 | 0.10 | 38.00 | Attn: to review and revision of agenda |
| 2256497 | 904 | Cordo | 03/02/10 | B | B300 | 0.30 | 114.00 | Prepare for 3/3 hearing |
| 2256946 | 904 | Cordo | 03/03/10 | B | B300 | 0.20 | 76.00 | Emails with A. Gazze re: orders and status of hearing |
| 2256941 | 904 | Cordo | 03/03/10 | B | B300 | 0.20 | 76.00 | Discussion with A. Gazze re: hearing (.1); follow up with D. Abbott re: same (.1) |
| 2256958 | 904 | Cordo | 03/03/10 | B | B300 | 0.70 | 266.00 | Emails regarding video conferencing for hearing |
| 2256960 | 904 | Cordo | 03/03/10 | B | B300 | 0.70 | 266.00 | Prepare for hearing |
| 2257907 | 904 | Cordo | 03/04/10 | B | B300 | 0.30 | 114.00 | Attendance on court call hearing re: employee incentive plan |
| 2257875 | 904 | Cordo | 03/04/10 | B | B300 | 0.20 | 76.00 | Emails with J. Bromley, C. Brod, D. Abbott and K. Weaver re: scheduling of hearing |
| 2257876 | 904 | Cordo | 03/04/10 | B | B300 | 0.40 | 152.00 | Attn: to issues related to order past hearing transcripts and standing order re: transcripts (2); emails with N. Salvatore and K. Spiering re: same (.1); e-mail C. Samis re: same (.1) |
| 2262747 | 904 | Cordo | 03/12/10 | B | B300 | 0.40 | 152.00 | Attn: to agenda related issues and discussions with A. Gazze re: same |
| 2264138 | 904 | Cordo | 03/15/10 | B | B300 | 0.50 | 190.00 | Attn: to agenda related issues (2); discussions with N. Salvatore and A. Gazze re: same (.1); call with A. Gazze (.1); emails with N. Salvatore (.1) |
| 2265393 | 904 | Cordo | 03/16/10 | B | B300 | 0.20 | 76.00 | Call with S. Scaruzzi re: hearing |
| 2266095 | 904 | Cordo | 03/17/10 | B | B300 | 0.10 | 38.00 | Review under seal packet for March 31 hearing |
| 2266107 | 904 | Cordo | 03/17/10 | B | B300 | 0.10 | 38.00 | Discussion with D. Abbott re: hearing |
| 2266108 | 904 | Cordo | 03/17/10 | B | B300 | 1.00 | 380.00 | Prep for and attend hearing (.5), call with M. Fleming re: same (.1); emails with J. Croft and M. Felming re: same (.1); e-mail summary to cleary team(.2); discussion with D Abbott re: same (.1) |
| 2268763 | 904 | Cordo | 03/23/10 | B | B300 | 0.10 | 38.00 | Review and revise agenda and e-mail A. Gazze re: same |
| 2269512 | 904 | Cordo | 03/24/10 | B | B300 | 0.10 | 38.00 | Leave message for S. Scaruzzi re: March 31 hearing |
| 2269510 | 904 | Cordo | 03/24/10 | B | B300 | 0.10 | 38.00 | Call with N. Salvatore hearing and agenda |
| 2269980 | 904 | Cordo | 03/25/10 | B | B300 | 0.20 | 76.00 | Review and comment on March 31 agenda |
| 2270629 | 904 | Cordo | 03/26/10 | B | B300 | 0.20 | 76.00 | Attn: to issues related to hearing prep for the 31st (video conferencing, etcc) |
| 2271323 | 904 | Cordo | 03/29/10 | B | B300 | 0.40 | 152.00 | Call with E. Bussigdi and N. Salvatore re: agenda (2); discussion with D. Abbott re: same (.1) review emails re: same (.1) |
| 2271310 | 904 | Cordo | 03/29/10 | B | B300 | 0.50 | 190.00 | Review e-mail from C. Armstrong re: video reservation (1); emails with court IT department re: same (.4) |
| 2272354 | 904 | Cordo | 03/30/10 | B | B300 | 0.20 | 76.00 | Attn: to amended agenda issues (.1); call with N. Salvatore re: same (.1) |
| 2272355 | 904 | Cordo | 03/30/10 | B | B300 | 0.50 | 190.00 | Attn: to amended agenda related issues |
| 2272345 | 904 | Cordo | 03/30/10 | B | B300 | 0.20 | 76.00 | E-mail R. Rebeck and C. Armstrong re: video conferencing test (.1); review response re: same and respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125   AS OF 03/31/10   INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2272362 | 904 | Cordo | 03/30/10 | B | B300 | 0.10 | 38.00 | Call with S. Scaruzzi re: hearing tomorrow |
| 2272591 | 904 | Cordo | 03/30/10 | B | B300 | 0.30 | 114.00 | Review revised agenda (.1) and emails with J. Kittinger re: same (.2) |
| 2272853 | 904 | Cordo | 03/31/10 | B | B300 | 0.10 | 38.00 | Review emails from J. Stam re: potential hearing; respond re: same |
| 2272858 | 904 | Cordo | 03/31/10 | B | B300 | 0.80 | 304.00 | Prepare for hearing |
| 2254342 | 948 | Gazze | 03/01/10 | B | B300 | 1.10 | 297.00 | Edit agenda for march 3 hearing, correspondence w/ E. Taivo re: agenda; amended agenda for march 3 hearing |
| 2256463 | 948 | Gazze | 03/02/10 | B | B300 | 2.20 | 594.00 | Preparation for March 3 hearing |
| 2256464 | 948 | Gazze | 03/02/10 | B | B300 | 0.10 | 27.00 | Edit notice of service of agenda |
| 2256971 | 948 | Gazze | 03/03/10 | B | B300 | 7.00 | 1,890.00 | Nortel hearing preparation and attendance at hearing |
| 2257863 | 948 | Gazze | 03/04/10 | B | B300 | 0.50 | 135.00 | Attended telephonic hearing |
| 2259507 | 948 | Gazze | 03/08/10 | B | B300 | 0.80 | 216.00 | Edit agenda for march 17 hearing and correspondence w/ E. taiwo re: the agenda |
| 2261051 | 948 | Gazze | 03/10/10 | B | B300 | 0.20 | 54.00 | Communications with G. Sarbaugh re: standing order and hearings |
| 2261601 | 948 | Gazze | 03/11/10 | B | B300 | 0.10 | 27.00 | Edit agenda for March 17 hearing; correspondence re: agenda |
| 2262689 | 948 | Gazze | 03/12/10 | B | B300 | 0.40 | 108.00 | Revise and edit agenda for March 17 hearing; communication with E. Taiwo re: agenda |
| 2264121 | 948 | Gazze | 03/15/10 | B | B300 | 0.50 | 135.00 | Edit and update agenda for March 17th hearing; correspondence w/ E. Taiwo, A. Cordo, and N. Salvatore re: same |
| 2265405 | 948 | Gazze | 03/16/10 | B | B300 | 0.60 | 162.00 | Edit amended agenda; communications w/ E. Taiwo re: agenda |
| 2267941 | 948 | Gazze | 03/22/10 | B | B300 | 0.50 | 135.00 | Edit agenda for March 31 hearing; communications w/ E. Taiwo re: agenda |
| 2268784 | 948 | Gazze | 03/23/10 | B | B300 | 0.40 | 108.00 | Edit march 31 agenda; correspondence w/ E. Taiwo and E. Busigel re: agenda |
| 2269396 | 948 | Gazze | 03/24/10 | B | B300 | 0.10 | 27.00 | Edit agenda for march 31 hearing; correspondence w/ E. Taiwo and E. Busigel re: agenda |
| 2270004 | 948 | Gazze | 03/25/10 | B | B300 | 0.60 | 162.00 | Edit march 31 agenda; correspondence w/ E. Busigel re: agenda |
| 2270678 | 948 | Gazze | 03/26/10 | B | B300 | 0.20 | 54.00 | Edit march 31 agenda; correspondence w/ E. Busigel re: agenda |
| 2271255 | 948 | Gazze | 03/29/10 | B | B300 | 0.40 | 108.00 | Edit agenda for March 31 hearing for filing; correspondence w/ E. Busigel re: agenda |
| 2272378 | 948 | Gazze | 03/30/10 | B | B300 | 0.50 | 135.00 | Edit amended agenda for March 31 hearing |
| 2272385 | 948 | Gazze | 03/30/10 | B | B300 | 1.10 | 297.00 | Hearing preparation |
| 2272973 | 948 | Gazze | 03/31/10 | B | B300 | 2.10 | 567.00 | Hearing preparation and attendance at hearing |
| | | | Total Task: | B | B300 | 80.30 | 21,755.00 | |

Claims Objections and Administration

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2263471 | 221 | Schwartz | 03/10/10 | B | B310 | 0.10 | 56.50 | Rev. J. Moore email re: beal bank claim objection |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125

AS OF 03/31/10

INVOICE# ******

| | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2263472 | 221 | Schwartz | 03/10/10 | B | B310 | 0.10 | 56.50 | Rev. L. Schwietzer email re: beal bank claim objection |
| 2265742 | 322 | Abbott | 03/17/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: claim objection process |
| 2271142 | 322 | Abbott | 03/29/10 | B | B310 | 0.30 | 169.50 | Telephone call w/ Spiering re: potential litigation claims |
| 2272122 | 322 | Abbott | 03/30/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: claims resolution process and MNA Trole |
| 2272127 | 322 | Abbott | 03/30/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: claims resolution process and MNA Trole |
| 2272088 | 322 | Abbott | 03/30/10 | B | B310 | 0.70 | 395.50 | Telephone call w/ Bianca, Alcock re: employee claims issues |
| 2284686 | 322 | Abbott | 03/31/10 | B | B310 | 0.20 | 113.00 | Prep litigation budget re: claim for Spiering |
| 2268611 | 594 | Conway | 03/23/10 | B | B310 | 0.20 | 42.00 | Discussions w/A. Cordo re claim related matters |
| 2260072 | 597 | Campbell | 03/09/10 | B | B310 | 0.30 | 58.50 | Attn to research re omnibus objection related issue for A. Cordo |
| 2261519 | 597 | Campbell | 03/11/10 | B | B310 | 0.10 | 19.50 | Disc order re D.I. 2690 w/A. Cordo |
| 2269790 | 597 | Campbell | 03/25/10 | B | B310 | 0.30 | 58.50 | Prep affd of serv re notice of transfer re  Baseline for filing (.1); efile same (2) |
| 2269791 | 597 | Campbell | 03/25/10 | B | B310 | 0.30 | 58.50 | Prep affd of serv re D.I. 2739 for filing (.1); efile same (2) |
| 2269792 | 597 | Campbell | 03/25/10 | B | B310 | 0.40 | 78.00 | Attn to review re affid of serv re D.I. 2710  (.2); emails w/epiq re same (2) |
| 2270332 | 597 | Campbell | 03/26/10 | B | B310 | 0.30 | 58.50 | Prep affd of serv re d.i. nos. 2348, 2690  and 2716 for filing (.1); efile same (2) |
| 2260062 | 662 | Kittinger | 03/03/10 | B | B310 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: notice of transfer of claim |
| 2264198 | 662 | Kittinger | 03/10/10 | B | B310 | 0.40 | 78.00 | Finalize for filing and e-file certification  of counsel re: proposed order vacating  in part order granting Debtors' fourth omnibus objection to certain claims |
| 2268336 | 662 | Kittinger | 03/15/10 | B | B310 | 0.60 | 117.00 | Finalize for filing and e-file amended notice  of fourth omnibus objection (non-substantive) to certain claims |
| 2271354 | 662 | Kittinger | 03/29/10 | B | B310 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: notice of defective transfer |
| 2271356 | 662 | Kittinger | 03/29/10 | B | B310 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of  service re: notice of filing of transfer of claim |
| 2260475 | 900 | Fights | 03/09/10 | B | B310 | 0.30 | 102.00 | Review of certification re vacating order (2); communications with A. Cordo re same (1) |
| 2254284 | 904 | Cordo | 03/01/10 | B | B310 | 0.30 | 114.00 | Call with S. Bianca re: claims issues (2); review message re: same (.1) |
| 2257864 | 904 | Cordo | 03/04/10 | B | B310 | 0.10 | 38.00 | Call with J. Drake re: claims questions |
| 2259551 | 904 | Cordo | 03/08/10 | B | B310 | 0.20 | 76.00 | Research re: late fees |
| 2259553 | 904 | Cordo | 03/08/10 | B | B310 | 0.20 | 76.00 | Call with K. Weaver re: claims calculations |
| 2260410 | 904 | Cordo | 03/09/10 | B | B310 | 1.10 | 418.00 | Attn: to omnibus objection service issues and research (.7); call with cleary claims team re: same (.2); two discussions with D.  Abbott re: same (2) |
| 2260407 | 904 | Cordo | 03/09/10 | B | B310 | 0.40 | 152.00 | Call with B. Hunt and S. Bianca re: service  issues (2); follow up call with S. Bianca re: same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

INVOICE# ******  AS OF 03/31/10  PRO FORMA 247125

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2260403 | 904 | Cordo | 03/09/10 | B | B310 | 0.30 | 114.00 | Review e-mail from B. Hunt re: service result (.1); dicussion with D. Abbott re: same (.2) |
| 2260401 | 904 | Cordo | 03/09/10 | B | B310 | 1.70 | 646.00 | Draft cert of counsel, order withdrawing, amended notice (1.2); two calls with S. Bianca (3); emails with same (2) |
| 2260396 | 904 | Cordo | 03/09/10 | B | B310 | 0.30 | 114.00 | Revise claims order withdraw cert, notice, and order and e-mail cleary team re: same |
| 2261158 | 904 | Cordo | 03/10/10 | B | B310 | 0.80 | 304.00 | Review revisions to order and coc and file same (.4); emails with S. Bianca re: same (.3); review e-mail from L. Schweitzer re: same (.1) |
| 2261154 | 904 | Cordo | 03/10/10 | B | B310 | 0.10 | 38.00 | Review message from S. Bianca re: claims |
| 2261730 | 904 | Cordo | 03/11/10 | B | B310 | 0.30 | 114.00 | Review claims conflict reports |
| 2262758 | 904 | Cordo | 03/12/10 | B | B310 | 0.50 | 190.00 | Attn: to claims objection review and related items (.4); call with A. Randozzo re: same (.1) |
| 2262745 | 904 | Cordo | 03/12/10 | B | B310 | 0.60 | 228.00 | Discussion with D. Abbott re: claims objection conflicts (2); review claims re: same (2); send e-mail re: same (2) |
| 2264129 | 904 | Cordo | 03/15/10 | B | B310 | 0.60 | 228.00 | Call with S. Bianca re: claims objection (.2); draft slip sheet for notice (2); follow up call re: same (.1); E-mail B. Hunt re: service of revised order (.1) |
| 2264130 | 904 | Cordo | 03/15/10 | B | B310 | 0.30 | 114.00 | Review admin claim and claims objection response and e-mail R. Oran re: same |
| 2264143 | 904 | Cordo | 03/15/10 | B | B310 | 0.40 | 152.00 | Call with S. Bianca re: comments to claims notice and slip-sheet (2); final review and revision for filing (2) |
| 2266101 | 904 | Cordo | 03/17/10 | B | B310 | 0.50 | 190.00 | Claims review and reconciliation |
| 2266103 | 904 | Cordo | 03/17/10 | B | B310 | 1.00 | 380.00 | Call with S. Galvis and A. Randozzo re: claims |
| 2266680 | 904 | Cordo | 03/18/10 | B | B310 | 0.20 | 76.00 | Attn: to potential claims conflicts issues |
| 2267420 | 904 | Cordo | 03/19/10 | B | B310 | 0.20 | 76.00 | Review emails re: claims conflicts |
| 2267976 | 904 | Cordo | 03/22/10 | B | B310 | 0.60 | 228.00 | Claims reconciliation |
| 2268769 | 904 | Cordo | 03/23/10 | B | B310 | 0.10 | 38.00 | Call with J. Drake re: claims settlement |
| 2269507 | 904 | Cordo | 03/24/10 | B | B310 | 0.10 | 38.00 | Call with K. Weaver re: claims issues |
| 2269494 | 904 | Cordo | 03/24/10 | B | B310 | 0.20 | 76.00 | Attn: to claims issues |
| 2269975 | 904 | Cordo | 03/25/10 | B | B310 | 0.90 | 342.00 | Claims reconciliation |
| 2269973 | 904 | Cordo | 03/25/10 | B | B310 | 0.20 | 76.00 | Discussion with A. Gazze re: research and claims |
| 2270643 | 904 | Cordo | 03/26/10 | B | B310 | 0.10 | 38.00 | E-mail cleary claims team re: claim issues |
| 2271302 | 904 | Cordo | 03/29/10 | B | B310 | 0.10 | 38.00 | Review e-mail from A. Randozzo re: claims information |
| 2271297 | 904 | Cordo | 03/29/10 | B | B310 | 0.10 | 38.00 | Emails with A. Cereco re: setting up a call about rejection claims |
| 2271299 | 904 | Cordo | 03/29/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Cerco re: claims (.1); call with A. Cereco re: same (.1) |
| 2272346 | 904 | Cordo | 03/30/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Westerfeld re: claims; call with J. Westerfeld re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125          AS OF 03/31/10          INVOICE# ******

| Index# | | Name | Date | Code | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2272347 | 904 | Cordo | 03/30/10 | B310 | B | 0.20 | 76.00 | Attn: to claims related issues |
| 2272348 | 904 | Cordo | 03/30/10 | B310 | B | 0.30 | 114.00 | Call with A. Randozzo re: claims (.2); follow up e-mail re: same discussion with D. Abbott re: same (.1) |
| 2272360 | 904 | Cordo | 03/30/10 | B310 | B | 0.70 | 266.00 | Call with A. Cerco and D. Riley re: rejection damage claims |
| 2267568 | 961 | Remming | 03/22/10 | B310 | B | 0.10 | 34.00 | Office conf. w/ A. Cordo re: terms of cross-border claims issues |
| | | | | Total Task: B310 | | 19.60 | 7,102.00 | |

**Litigation/Adversary Proceedings**

| Index# | | Name | Date | Code | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2268454 | 597 | Campbell | 03/23/10 | B330 | B | 0.60 | 117.00 | Prep pro hac for J. Bromley for dist ct matter |
| 2268555 | 597 | Campbell | 03/23/10 | B330 | B | 0.60 | 117.00 | Prep pro hac for D. Buell re dist ct matter |
| 2268558 | 597 | Campbell | 03/23/10 | B330 | B | 0.60 | 117.00 | Prep pro hac re N. Forrest re dist ct matter |
| 2269049 | 597 | Campbell | 03/24/10 | B330 | B | 0.50 | 97.50 | Attn to editing pro haas re dist ct matter (.4); email same to A. Cordo (.1) |
| | | | | Total Task: B330 | | 2.30 | 448.50 | |

**Professional Retention (Others - Filing)**

| Index# | | Name | Date | Code | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2269545 | 221 | Schwartz | 03/12/10 | B360 | B | 0.10 | 56.50 | Rev. Palisades Amendment motion |
| 2269555 | 221 | Schwartz | 03/17/10 | B360 | B | 0.10 | 56.50 | Rev. Global IP motion to seal |
| 2269618 | 221 | Schwartz | 03/22/10 | B360 | B | 0.20 | 113.00 | Rev. Grant Thorton retention application papers |
| 2270422 | 221 | Schwartz | 03/26/10 | B360 | B | 0.20 | 113.00 | Rev. Chilmark retention application |
| 2255502 | 322 | Abbott | 03/02/10 | B360 | B | 0.20 | 113.00 | Telephone call w/ Salvatore re: GT retention for deal arbiter |
| 2255261 | 322 | Abbott | 03/02/10 | B360 | B | 0.40 | 226.00 | Review email re: GT retention(2); call and correspondence to Salvatore re: same |
| 2256717 | 322 | Abbott | 03/03/10 | B360 | B | 0.30 | 169.50 | Review draft of GT engagement letter |
| 2256602 | 322 | Abbott | 03/03/10 | B360 | B | 0.30 | 169.50 | Conf call w/ Newell, Weinstein, Salvatore re: GT retention |
| 2259572 | 322 | Abbott | 03/08/10 | B360 | B | 0.30 | 169.50 | Review draft GT papers |
| 2259858 | 322 | Abbott | 03/09/10 | B360 | B | 0.20 | 113.00 | Telephone call w/Tinker re: Jay Alix protocol issues |
| 2259861 | 322 | Abbott | 03/09/10 | B360 | B | 0.40 | 226.00 | Telephone call w/ Salvatore, Schweitzer, Weinstein re: GT engagement motion |
| 2261103 | 322 | Abbott | 03/10/10 | B360 | B | 0.70 | 395.50 | Review Chilmark papers |
| 2261953 | 322 | Abbott | 03/12/10 | B360 | B | 0.10 | 56.50 | Telephone call and correspondence w/ Tinker re: Chilmark retention |
| 2262693 | 322 | Abbott | 03/12/10 | B360 | B | 0.20 | 113.00 | Mtg w/ Cordo re: Global IP retention(2); telephone call w/ Cordo, Sercombe re: same |
| 2262688 | 322 | Abbott | 03/12/10 | B360 | B | 0.20 | 113.00 | Telephone call and correspondence w/ Tinker re: Chilmark retention |
| 2264499 | 322 | Abbott | 03/18/10 | B360 | B | 0.20 | 113.00 | Mtg w/Cordo re: Chilmark(.1); telephone call w/ Tinker(.1); telephone call w/ Salvatore, Cordo, Gazze(.1)re: Chilmark retention |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125

| | | | | | AS OF 03/31/10 | | | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2266904 | 322 | Abbott | 03/19/10 | B360 | B | 0.30 | 169.50 | Review app; telephone call w/ Salvatore re: Chilmark |
| 2270597 | 322 | Abbott | 03/26/10 | B360 | B | 0.30 | 169.50 | Telephone call w/ Tinker re: Chilmark retention issues(2); correspondence to Salvatore re: same |
| 2272098 | 322 | Abbott | 03/30/10 | B360 | B | 0.10 | 56.50 | Telephone call w/ Tinker re: Chilmark order language |
| 2272032 | 322 | Abbott | 03/30/10 | B360 | B | 0.20 | 113.00 | Telephone call w/ Schweitzer, Salvatore re: Chilmark issues |
| 2261696 | 338 | Werkheiser | 03/10/10 | B360 | B | 0.20 | 108.00 | TC with D Abbott re retaining consulting expert. |
| 2270372 | 546 | Fusco | 03/26/10 | B360 | B | 0.10 | 21.00 | Srch dkt re obj to amend Palisades terms of retention |
| 2270373 | 546 | Fusco | 03/26/10 | B360 | B | 0.10 | 21.00 | Draft cno re Palisades & Punter retention |
| 2261058 | 597 | Campbell | 03/10/10 | B360 | B | 0.40 | 78.00 | Prep notice re application to amend Palisades and Punter's retention and compensation (.3); prep cos re same (.1) |
| 2262525 | 597 | Campbell | 03/12/10 | B360 | B | 0.60 | 117.00 | Attn to email re chilmark's retention app (.2); prep notice re same (.3); prep cos re same (.1) |
| 2262645 | 597 | Campbell | 03/12/10 | B360 | B | 0.40 | 78.00 | Clk docket re Linklaters' retention app (.2); prep cno re same (.2) |
| 2264635 | 597 | Campbell | 03/16/10 | B360 | B | 0.20 | 39.00 | Edit notice re Global supplemental retention app (.1); edit notice re motion to file certain portions under seal re same (.1) |
| 2264411 | 597 | Campbell | 03/16/10 | B360 | B | 0.40 | 78.00 | Attn to serv of order re Linklater's retention (.2); prep nos re same (.2) |
| 2265550 | 597 | Campbell | 03/17/10 | B360 | B | 0.30 | 58.50 | Attn to under seal cover sheets re exhibits c  and d re mtn to file under seal re interim agreement and statement of work re Global's employment |
| 2266508 | 597 | Campbell | 03/18/10 | B360 | B | 0.10 | 19.50 | Edit seal cover sheet re d.i. nos 2725, 2726 |
| 2270505 | 597 | Campbell | 03/26/10 | B360 | B | 0.40 | 78.00 | Prep cno re supp app re Global's retention (.2); prep cno re motion file under seal re  Global's supp retention (.2) |
| 2270288 | 597 | Campbell | 03/26/10 | B360 | B | 0.90 | 175.50 | Prep cos re Chilmark's amended retention app  (.3); prep same for filing (.2); efile same (.2); email same to eqip for serv (.2) |
| 2271552 | 597 | Campbell | 03/30/10 | B360 | B | 0.20 | 39.00 | Attn to d/l order re amended terms of Palisades and Punter's compensation and retention |
| 2271518 | 597 | Campbell | 03/30/10 | B360 | B | 0.20 | 39.00 | Attn to d/l order entered authorizing filing under seal re portions of Global IP supplemental retention app |
| 2271542 | 597 | Campbell | 03/30/10 | B360 | B | 0.20 | 39.00 | Attn to d/l order re Global IP supplemental  retention app |
| 2272668 | 597 | Campbell | 03/31/10 | B360 | B | 0.60 | 117.00 | Prep under seal cover sheet for exh c re  affid of serv (d.i. 2811) (.2); efile same (.2); prep same for ct (.2) |
| 2272584 | 597 | Campbell | 03/31/10 | B360 | B | 0.40 | 78.00 | Prep serv d.i. 2789 (.2); prep nos re same (.2) |
| 2264235 | 662 | Kittinger | 03/12/10 | B360 | B | 0.30 | 58.50 | Finalize for filing and e-file certificate of  no objection re: application for an order authorizing employment and retention of Linklaters LLP |
| 2264240 | 662 | Kittinger | 03/12/10 | B360 | B | 0.40 | 78.00 | Finalize for filing and e-file application to employ Chilmarks Partners, LLC |
| 2268346 | 662 | Kittinger | 03/16/10 | B360 | B | 0.50 | 97.50 | Finalize for filing and e-file supplemental application authorizing the employment and  retention of Global IP Law Group LLC |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

| | | ID | Date | B | PRO FORMA 247125 | Hours | AS OF 03/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 662 | Kittinger | 2268347 | 03/16/10 | B | B360 | 0.60 | 117.00 | Finalize for filing and e-file motion to file under seal the interim agreement and the statement of work attached as exhibits to supplemental application authorizing the employment and retention of Global IP Law Group LLC |
| 662 | Kittinger | 2268352 | 03/16/10 | B | B360 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: order authorizing employment of Linklaters LLP |
| 662 | Kittinger | 2268379 | 03/19/10 | B | B360 | 0.80 | 156.00 | Finalize for filing and e-file motion for an order approving engagement of Grant Thornton LLP |
| 662 | Kittinger | 2271985 | 03/26/10 | B | B360 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: Debtors' application for entry of an order approving an amendment to the terms of compensation and retention of Palisades Capital Advisors LLC and Punter Southall LLC |
| 662 | Kittinger | 2271988 | 03/26/10 | B | B360 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: Debtors' motion for entry of an order to file under seal certain portions of the interim agreement and statement of work regarding the employment of Global IP Law Group LLC |
| 662 | Kittinger | 2271990 | 03/26/10 | B | B360 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: Supplemental application for an order authorizing employment and retention of Global IP Law Group LLC |
| 662 | Kittinger | 2273046 | 03/31/10 | B | B360 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: order approving an amendment to the terms of compensation and retention of Palisades Capital Advisors LLC and Punter Southall LLC |
| 904 | Cordo | 2258555 | 03/05/10 | B | B360 | 0.30 | 114.00 | Draft language for E. Bussigel re: Punter and Palisades language |
| 904 | Cordo | 2258538 | 03/05/10 | B | B360 | 0.40 | 152.00 | Review motion to modify Punter/Palisades retention and Palisades comments to E. Bussigel re: same (3); discussion with D. Abbott re: same (1) |
| 904 | Cordo | 2261145 | 03/10/10 | B | B360 | 0.20 | 76.00 | Review e-mail from E. Bussigel re: motion to amend (1); discussions with A. Gazze re; same (1) |
| 904 | Cordo | 2261732 | 03/11/10 | B | B360 | 0.10 | 38.00 | Call with N. Salvatore re: Linklaters questions |
| 904 | Cordo | 2262746 | 03/12/10 | B | B360 | 0.70 | 266.00 | Review chilmark application (4); e-mail J. Lacks; final review and prep for filing (3) |
| 904 | Cordo | 2262744 | 03/12/10 | B | B360 | 0.10 | 38.00 | Emails with J. Lacks re: Chillmark retention |
| 904 | Cordo | 2262748 | 03/12/10 | B | B360 | 1.10 | 418.00 | Review Global IP application (4); call with M. Sercombe re: same (2); discussion with D. Abbott re: same (2); call with M. Sercombe and D. Abbott re: same (2); follow up emails with M. Sercombe re: same (.1) |
| 904 | Cordo | 2262750 | 03/12/10 | B | B360 | 0.30 | 114.00 | Research re: chilmark retention (2); e-mail J. Lacks re: same (.1) |
| 904 | Cordo | 2264135 | 03/15/10 | B | B360 | 0.40 | 152.00 | Research re: chilmark |
| 904 | Cordo | 2265396 | 03/16/10 | B | B360 | 0.20 | 76.00 | Review emails from M. Sercombe and A. Kruntogaya re: Global IP motion |
| 904 | Cordo | 2265380 | 03/16/10 | B | B360 | 0.50 | 190.00 | Attn: to final review and revision of Global IP motion and Global IP Motion to Seal |
| 904 | Cordo | 2266134 | 03/17/10 | B | B360 | 0.30 | 114.00 | Review J. Lacks memo re: Chilmark research |
| 904 | Cordo | 2266658 | 03/18/10 | B | B360 | 0.10 | 38.00 | Review underseal sheet for global IP |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125    AS OF 03/31/10    INVOICE# ******

| Invoice# | No. | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2266670 | 904 | Cordo | 03/18/10 | B360 | 0.20 | 76.00 | Discussion with D. Abbott re: chilmark (.1); discussion with D. Abbott and N. Salvatore re: same (1) |
| 2267432 | 904 | Cordo | 03/19/10 | B360 | 0.10 | 38.00 | Review J. Bromley e-mail re: Chilmark |
| 2267977 | 904 | Cordo | 03/22/10 | B360 | 0.40 | 152.00 | Call with N. Salvatore re: chilmark and linklaters (2); two follow up calls re: same (2) |
| 2268761 | 904 | Cordo | 03/23/10 | B360 | 0.70 | 266.00 | Attn: to Chilmark related issues (.4) and discussions with N. Salvatore and D. Abbott re: same (.2); e-mail P. Tinker re: same (.1) |
| 2269981 | 904 | Cordo | 03/25/10 | B360 | 0.20 | 76.00 | Emails with J. Lacks re: Chilmark |
| 2269979 | 904 | Cordo | 03/25/10 | B360 | 0.30 | 114.00 | Review e-mail from J. Lacks re: Chilmark (.1); respond re: same (2) |
| 2270620 | 904 | Cordo | 03/26/10 | B360 | 0.40 | 152.00 | Emails with J. Lacks and A. Gazze re: Chilmark (2); discussion with D. Abbott re: same (.1); research re: same (1) |
| 2270641 | 904 | Cordo | 03/26/10 | B360 | 0.30 | 114.00 | Call with N. Salvatore and J. Lacks re: Chilmark |
| 2270638 | 904 | Cordo | 03/26/10 | B360 | 0.50 | 190.00 | Final review rd revision of Chilmark application (.4); call with N. Salvatore re: same (.1) |
| 2270952 | 904 | Cordo | 03/26/10 | B360 | 0.20 | 76.00 | Review e-mail from A. Remming re: 328 v. 330 (.1); review A. Gazze e-mail re: same (.1) |
| 2272342 | 904 | Cordo | 03/30/10 | B360 | 0.10 | 38.00 | Call with N. Salvatore re: Global IP |
| 2272358 | 904 | Cordo | 03/30/10 | B360 | 0.10 | 38.00 | Call with N. Salvatore re: Chilmark |
| 2272351 | 904 | Cordo | 03/30/10 | B360 | 0.20 | 76.00 | Discussion with E. Campbell re: Global IP (.1); call with N. Salvatore re: same; call with M. Sercombe re; same (.1) |
| 2272352 | 904 | Cordo | 03/30/10 | B360 | 0.20 | 76.00 | E-mail A. Gazze re: punter/palasides order (.1); review e-mail from A. Gazze to D. Wollett re: same (.1) |
| 2266646 | 948 | Gazze | 03/18/10 | B360 | 0.20 | 54.00 | Discussion w/ D. Abbott and A. Cordo re: Chillmark retention |
| 2266978 | 948 | Gazze | 03/19/10 | B360 | 0.90 | 243.00 | Review and edit motion to retain Grant Thornton as arbitrator |
| 2270681 | 948 | Gazze | 03/26/10 | B360 | 0.60 | 162.00 | Reserach re: compensation |
| 2267051 | 961 | Remming | 03/19/10 | B360 | 0.10 | 34.00 | Email to A. Gazze and A. Cordo re: GT motions (.1); tele. w/ N. Salvatore re: same (.1) |
| 2267052 | 961 | Remming | 03/19/10 | B360 | 0.40 | 136.00 | Review email from E. Gazze re: GT motion (.1) review email from N. Salvatore re: same (.1); email to E. Gazze re: status of review of GT motion (.1); review email from E. Gazze re: filing of GT motion (.1) |
| | | | Total Task: | B360 | 25.40 | 8,666.00 | |

General Corporate Matters (including Corporate Gover

| Invoice# | No. | Name | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2269544 | 221 | Schwartz | 03/12/10 | B400 | 0.20 | 113.00 | Rev. Motion re: Cascading Indenture |
| 2269622 | 221 | Schwartz | 03/23/10 | B400 | 0.10 | 56.50 | Rev. Canadian Indenture Papers |
| 2259843 | 322 | Abbott | 03/09/10 | B400 | 0.30 | 169.50 | Review and comment on director cascade motion |
| 2260414 | 904 | Cordo | 03/09/10 | B400 | 0.50 | 190.00 | Review cascade motion and motion to seal (.2); review D. Abbott comments re; same (.2); E-mail E. Taiwo re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA 247125    AS OF 03/31/10    INVOICE# ******

## General Case Strategy

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2261142 | 904 | Cordo | 03/10/10 | B | B400 | 0.40 | 152.00 | Review cascade motion (.1); E-mail E. Taiwo re: same (.1) call with E. Taiwo re: same (.1); attn: to final review and filing (.1) |
| 2261748 | 904 | Cordo | 03/11/10 | B | B400 | 0.10 | 38.00 | Review e-mail from E. Taiwo re: cascade motion; respond re: same |
| | | | | | Total Task: B400 | 1.60 | 719.00 | |
| 2260412 | 904 | Cordo | 03/09/10 | B | B410 | 0.40 | 152.00 | Review e-mail from T. Britt re: questions about documents (.1); research re: same (.2); call with T. Britt re: same (.1) |
| 2253925 | 961 | Remming | 03/01/10 | B | B410 | 0.10 | 34.00 | Tele. w/ M.F. Delacruz re: jurisdiction issue |
| 2253866 | 961 | Remming | 03/01/10 | B | B410 | 0.10 | 34.00 | Office conf. w/ D. Abbott re: jurisdictional issues |
| 2253868 | 961 | Remming | 03/01/10 | B | B410 | 0.10 | 34.00 | Vmail to M.F. Delacruz re: jurisdiction issue |
| | | | | | Total Task: B410 | 0.70 | 254.00 | |

## Schedules/SOFA/U.S. Trustee Reports

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2262973 | 221 | Schwartz | 03/04/10 | B | B420 | 0.20 | 113.00 | Rev. 2015 motion |
| 2270415 | 221 | Schwartz | 03/26/10 | B | B420 | 0.20 | 113.00 | Rev. monthly operating report |
| 2254943 | 322 | Abbott | 03/02/10 | B | B420 | 0.10 | 56.50 | Call to Tinker re: MORs, form 26. |
| 2255499 | 322 | Abbott | 03/02/10 | B | B420 | 0.30 | 169.50 | Review docket re: form 26 order, extension of same |
| 2270376 | 546 | Fusco | 03/26/10 | B | B420 | 0.10 | 21.00 | Srch dkt re obj to motion to extend time to file financial data |
| 2270377 | 546 | Fusco | 03/26/10 | B | B420 | 0.40 | 84.00 | Draft cno re motion to extend time to file financial data |
| 2271952 | 546 | Fusco | 03/30/10 | B | B420 | 0.20 | 42.00 | Draft nos re financial order |
| 2271954 | 546 | Fusco | 03/30/10 | B | B420 | 0.20 | 42.00 | Efile nos re financial order |
| 2257319 | 597 | Campbell | 03/04/10 | B | B420 | 0.90 | 175.50 | Prep notice re motion to extend time to file financial data (.3); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep svc same (.2) |
| 2270365 | 597 | Campbell | 03/26/10 | B | B420 | 0.50 | 97.50 | Prep monthly oper rpt for filing (.1); efile same (.2); prep svc same (.2) |
| 2271560 | 597 | Campbell | 03/30/10 | B | B420 | 0.20 | 39.00 | Attn to o/l order granting addl time to file financial information |
| 2271992 | 662 | Kittinger | 03/26/10 | B | B420 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: motion for entry of an order granting additional time to file reports of financial information |
| 2256483 | 904 | Cordo | 03/02/10 | B | B420 | 0.20 | 76.00 | Review and revise 2015.3 motion |
| 2256505 | 904 | Cordo | 03/02/10 | B | B420 | 0.60 | 228.00 | Call with D. Abbott re: 2015.3 (.1), emails with D. Abbott and L. Schweitzer re: same (.2) discussion with A. Gazze re: same (.1) research re; same (.2) |
| 2270637 | 904 | Cordo | 03/26/10 | B | B420 | 0.20 | 76.00 | Review december MOR and e-mail A. Krunotgaya re: same (.1); e-mail E. Campbell re: same; e-mail filing confirmation to A. Krunotogaya re: same (.1) |
| 2271325 | 904 | Cordo | 03/29/10 | B | B420 | 0.10 | 38.00 | Review Review from J. Landzkron re: MOR; respond re: same |
| 2256462 | 948 | Gazze | 03/02/10 | B | B420 | 2.00 | 540.00 | Draft motion to extend periodic reporting date for Rule 2015.3 report |

Nortel Networks, Inc.
63989-DIP
DATE: 04/22/10 12:21:51

PRO FORMA  247125                    AS OF 03/31/10                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2256970 | 948 | Gazze | 03/03/10 | B | B420 | 1.70 | 459.00 | Edit 2015.3 motion |
| 2257898 | 948 | Gazze | 03/04/10 | B | B420 | 0.30 | 81.00 | Edit 2015.3 motion for filing |

Total Task:  B420          8.70     2,509.50

FEE SUBTOTAL          293.50     90,411.00