# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 3/1/10 through 3/31/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/1/2010 | C. Kearns | 0.50 | Reviewed draft update regarding purchase price allocation. |
| 3/1/2010 | J. Hyland | 1.00 | Conducted meeting with FTI re: allocation methodologies. |
| 3/1/2010 | D. Rothberg | 1.10 | Reviewed and analyzed allocation of proceeds methodology scenarios. |
| 3/1/2010 | J. Peterson | 1.20 | Reviewed the Canadian Monitor's 40th report re: sale of CVAS. |
| 3/1/2010 | D. Rothberg | 1.20 | Reviewed GSM ASA in relation to proceeds allocation methodologies. |
| 3/1/2010 | T. Horton | 1.90 | Participated in various discussions re: potential sale of Business Units. |
| 3/1/2010 | J. Hyland | 2.00 | Reviewed allocation methodologies. |
| 3/1/2010 | D. Rothberg | 2.10 | Reviewed TPA model and allocated assumptions. |
| 3/1/2010 | D. Rothberg | 1.80 | Continued to review and analyze TPA model. |
| 3/2/2010 | J. Hyland | 0.40 | Conducted call with T. Feuerstein re: transaction follow-up issues. |
| 3/2/2010 | J. Hyland | 0.40 | Analyzed India intercompany balances and transaction issues. |
| 3/3/2010 | J. Hyland | 1.40 | Reviewed GSM documents for closing for financial matters. |
| 3/3/2010 | J. Hyland | 1.50 | Participated in discussion with M. Spragg and M. Sandberg re: proceeds allocations methodologies. |
| 3/3/2010 | J. Peterson | 2.40 | Reviewed the intercompany balances of NN India and potential impact on the MEN purchase price. |
| 3/3/2010 | J. Borow | 2.60 | Reviewed sale issues and closing issues relating to the MEN and CVAS transactions. |
| 3/4/2010 | J. Hyland | 0.20 | Conducted call with T. Feuerstein re: balance sheet analysis for MEN. |
| 3/4/2010 | T. Horton | 0.80 | Reviewed and analyzed material and documents re: potential sale of Business Units. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/4/2010 | J. Hyland | 1.00 | Reviewed calculations re: MEN balance sheets for transaction purposes. |
| 3/4/2010 | D. Rothberg | 1.20 | Reviewed GSM Term Sheet regarding TSA costs and expenses. |
| 3/4/2010 | D. Rothberg | 1.70 | Reviewed and analyzed the Transfer Pricing Model in relation to the potential impact on asset allocation. |
| 3/4/2010 | T. Morilla | 1.80 | Revised the Business Unit allocation analysis. |
| 3/4/2010 | C. Kearns | 2.00 | Reviewed documents regarding purchase price allocation issues. |
| 3/4/2010 | J. Borow | 2.80 | Reviewed sale issues and closing issues relating to the MEN and CVAS transactions. |
| 3/4/2010 | J. Hyland | 2.80 | Reviewed documents for MEN closing related to the TSA and financial matters. |
| 3/4/2010 | J. Peterson | 2.90 | Reviewed and started to prepare an analysis of the September 30, 2009 carve out balance sheets re: net tangible asset values. |
| 3/4/2010 | T. Morilla | 2.90 | Prepared an allocation analysis of a Business Unit's proceeds. |
| 3/4/2010 | J. Peterson | 1.50 | Continued to review and draft an analysis of the September 30, 2009 carve out balance sheet re: net tangible asset values. |
| 3/5/2010 | J. Hyland | 0.30 | Conducted call with J. Patchett re: Ciena closing. |
| 3/5/2010 | J. Hyland | 0.60 | Participated on call with Cleary and counsel re: MEN and issues related to India. |
| 3/5/2010 | J. Borow | 1.10 | Reviewed timing of business unit sales. |
| 3/5/2010 | J. Hyland | 1.10 | Participated in meeting with counsel and Cleary re: GSM. |
| 3/5/2010 | D. Rothberg | 1.60 | Reviewed latest drafts of the GSM side agreement and Escrow Agreements. |
| 3/5/2010 | J. Hyland | 2.00 | Reviewed GSM documents for closing for financial matters. |
| 3/5/2010 | T. Morilla | 2.10 | Revised the list of asset divestitures. |
| 3/5/2010 | D. Rothberg | 2.10 | Continued to review latest draft of GSM side agreements and escrow agreements. |
| 3/5/2010 | J. Borow | 2.20 | Reviewed sale issues and closing issues relating to the MEN and CVAS transactions. |
| 3/5/2010 | C. Kearns | 2.30 | Reviewed documents regarding purchase price allocation issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/5/2010 | J. Peterson | 2.50 | Drafted a list of all the Debtors' assets that will potentially be sold. |
| 3/5/2010 | J. Hyland | 2.70 | Reviewed MEN closing documents for financial and TSA issues.. |
| 3/5/2010 | J. Hyland | 2.80 | Analyzed allocation issues. |
| 3/7/2010 | J. Hyland | 2.10 | Reviewed allocation issues. |
| 3/8/2010 | J. Hyland | 0.50 | Analyzed MEN first day readiness issues. |
| 3/8/2010 | T. Horton | 1.20 | Reviewed documents re: potential sale of Business Units. |
| 3/8/2010 | J. Hyland | 1.90 | Reviewed gross proceeds analysis. |
| 3/8/2010 | T. Horton | 1.90 | Reviewed and analyzed Debtors' presentation and analysis re: potential sale of assets. |
| 3/8/2010 | J. Hyland | 2.00 | Reviewed MEN Subcontract agreement for leave-behind contracts. |
| 3/8/2010 | J. Hyland | 2.30 | Reviewed GSM transaction documents. |
| 3/8/2010 | T. Morilla | 2.40 | Reviewed estimated values of expected asset divestitures. |
| 3/8/2010 | T. Morilla | 2.90 | Revised the list of assets to be sold based on comments. |
| 3/8/2010 | T. Horton | 2.90 | Prepared schedules and projections re: Proceeds Summary. |
| 3/8/2010 | T. Morilla | 2.90 | Continued to revised the asset divestiture list. |
| 3/9/2010 | C. Kearns | 0.40 | Reviewed status of purchase price allocation work. |
| 3/9/2010 | J. Hyland | 0.50 | Conducted call with T. Feuerstein re: MEN subcontract agreement. |
| 3/9/2010 | C. Kearns | 0.60 | Reviewed 10-k related disclosure drafts regarding proceeds allocation. |
| 3/9/2010 | T. Morilla | 1.20 | Reviewed allocation of proceeds methodologies. |
| 3/9/2010 | J. Peterson | 1.40 | Updated the gross proceeds analysis for information received from the Debtors re: miscellaneous assets to be sold and proceeds. |
| 3/9/2010 | T. Horton | 1.70 | Reviewed and analyzed documents from Debtors re: potential sale of Business Units. |
| 3/9/2010 | D. Rothberg | 1.90 | Analyzed asset allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/9/2010 | J. Hyland | 2.20 | Analyzed gross proceeds from asset sales. |
| 3/9/2010 | T. Horton | 2.90 | Reviewed Debtors' documents and presentations re: gross proceeds available from sale of assets. |
| 3/9/2010 | J. Peterson | 1.80 | Continued to draft a schedule of the Debtors' "Tier 2" assets that will be sold and range of proceeds. |
| 3/10/2010 | C. Kearns | 0.50 | Reviewed draft reports for UCC. |
| 3/10/2010 | J. Hyland | 0.50 | Analyzed MEN first day readiness issues. |
| 3/10/2010 | T. Morilla | 2.10 | Reviewed the gross proceeds presentation. |
| 3/10/2010 | J. Peterson | 2.10 | Finished the last draft of the gross proceeds analysis re: to include updated information received from the Debtors. |
| 3/10/2010 | T. Morilla | 2.10 | Edited the gross proceeds report. |
| 3/10/2010 | T. Horton | 2.20 | Analyzed, reviewed and edited presentation to UCC re: Gross Proceeds. |
| 3/10/2010 | J. Hyland | 2.40 | Reviewed allocation issues based upon transactions. |
| 3/10/2010 | T. Horton | 2.90 | Prepared presentation and materials for UCC re: Gross Proceeds. |
| 3/11/2010 | D. Rothberg | 2.60 | Analyzed proceeds allocation outcomes. |
| 3/11/2010 | D. Rothberg | 1.60 | Analyzed proceeds allocations. |
| 3/11/2010 | T. Horton | 1.70 | Prepared, analyzed and edited remarks re: UCC report on Gross Proceeds. |
| 3/11/2010 | D. Rothberg | 1.90 | Continued to analyze proceeds allocation. |
| 3/11/2010 | J. Hyland | 2.00 | Reviewed allocation assumptions. |
| 3/11/2010 | T. Morilla | 2.10 | Continued to review and edit the allocation model. |
| 3/11/2010 | T. Horton | 2.20 | Reviewed Debtors' documents and presentations re: potential sale of Business Units. |
| 3/11/2010 | D. Rothberg | 2.20 | Continued to analyze proceeds allocation outcomes. |
| 3/11/2010 | T. Morilla | 2.40 | Reviewed the allocation due diligence lists. |
| 3/11/2010 | J. Hyland | 2.80 | Participated in meeting with counsel re: GSM side agreement and other transaction matters. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/11/2010 | T. Morilla | 2.90 | Reviewed and edited the allocation model. |
| 3/11/2010 | D. Rothberg | 0.80 | Continued to analyze allocation proceeds outcomes. |
| 3/12/2010 | C. Kearns | 0.20 | Reviewed status of MEN closing. |
| 3/12/2010 | J. Hyland | 0.30 | Reviewed Chilmark engagement letter. |
| 3/12/2010 | C. Kearns | 0.50 | Continued review of proceeds allocation issues. |
| 3/12/2010 | D. Rothberg | 1.60 | Analyzed various proceeds allocation methodologies. |
| 3/12/2010 | D. Rothberg | 1.90 | Continued to analyze and review proceeds allocation methodologies. |
| 3/12/2010 | J. Hyland | 2.20 | Reviewed GSM Back-to-Back agreement for TSA services. |
| 3/12/2010 | D. Rothberg | 2.50 | Analyze proceeds allocation methodologies and variations. |
| 3/12/2010 | T. Horton | 2.60 | Reviewed various documents re: potential sale of Business Units and allocation process. |
| 3/12/2010 | J. Hyland | 2.70 | Analyzed proceeds allocation methodologies. |
| 3/12/2010 | J. Hyland | 2.60 | Continued analyzing proceeds allocation methodologies. |
| 3/12/2010 | D. Rothberg | 2.70 | Analyzed and reviewed proceeds allocation methodologies. |
| 3/12/2010 | J. Hyland | 2.80 | Continued reviewing GSM Back-to-Back agreement for TSA services. |
| 3/12/2010 | T. Morilla | 2.90 | Prepared allocation charts based on various methodologies. |
| 3/12/2010 | T. Morilla | 2.90 | Continued to prepare the charts displaying the allocation methodologies. |
| 3/13/2010 | J. Hyland | 1.00 | Reviewed first draft of proceeds allocation analysis. |
| 3/13/2010 | D. Rothberg | 2.50 | Reviewed and analyzed proceeds allocation methodologies. |
| 3/13/2010 | D. Rothberg | 1.50 | Continued to analyze and review allocation of proceeds methodologies. |
| 3/13/2010 | T. Morilla | 2.80 | Prepared presentation for the allocation discussion with other professionals. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/13/2010 | T. Morilla | 2.00 | Continued to prepare charts for an allocation discussion with other professionals. |
| 3/13/2010 | T. Morilla | 2.90 | Prepared charts for a proceeds allocation discussion with other professionals. |
| 3/13/2010 | T. Morilla | 0.90 | Continued to prepare charts for an allocation discussion with other professionals. |
| 3/14/2010 | T. Morilla | 0.70 | Continued to prepare charts for the allocation presentation. |
| 3/14/2010 | D. Rothberg | 0.90 | Continued to analyze and review proceeds allocation methodologies. |
| 3/14/2010 | J. Hyland | 1.20 | Prepared summary comments for proceeds allocation analysis. |
| 3/14/2010 | D. Rothberg | 1.80 | Reviewed proceeds allocation methodologies. |
| 3/14/2010 | D. Rothberg | 2.10 | Continued to analyze and review allocation of proceeds methodologies. |
| 3/14/2010 | J. Hyland | 2.20 | Analyzed transaction-specific adjustments for proceeds allocations. |
| 3/14/2010 | J. Hyland | 2.70 | Reviewed allocation methodologies. |
| 3/14/2010 | T. Morilla | 2.90 | Prepared charts for the allocation presentation. |
| 3/15/2010 | C. Kearns | 0.20 | Reviewed status of MEN closing. |
| 3/15/2010 | C. Kearns | 0.20 | Reviewed Ciena matters. |
| 3/15/2010 | J. Hyland | 0.50 | Reviewed MEN working capital closing adjustments. |
| 3/15/2010 | J. Hyland | 0.80 | Conducted call with Debtors and Cleary re: MEN working capital closing adjustments. |
| 3/15/2010 | J. Hyland | 2.10 | Reviewed MEN documents. |
| 3/15/2010 | J. Borow | 2.10 | Reviewed issues relating to proceeds allocation. |
| 3/15/2010 | D. Rothberg | 2.20 | Analyzed calculation aspects of the allocations. |
| 3/15/2010 | T. Morilla | 2.30 | Reviewed and edited allocation presentation based on comments. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/15/2010 | J. Hyland | 2.80 | Analyzed revisions to proceeds allocations. |
| 3/15/2010 | J. Hyland | 2.90 | Reviewed proceeds allocations report. |
| 3/15/2010 | T. Morilla | 2.90 | Reviewed issues related to potential allocation methodologies. |
| 3/15/2010 | D. Rothberg | 2.90 | Reviewed and analyzed proceeds allocation methodologies. |
| 3/15/2010 | T. Morilla | 2.90 | Prepared the allocation presentation for a meeting on 3/19/2010. |
| 3/15/2010 | T. Morilla | 2.30 | Continued to prepare charts for the allocation presentation. |
| 3/15/2010 | J. Hyland | 2.60 | Continued analyzing revisions to proceeds allocations |
| 3/15/2010 | D. Rothberg | 1.20 | Continued to review and analyze proceeds allocation methodologies. |
| 3/15/2010 | D. Rothberg | 1.70 | Continued to review and analyze proceeds allocation methodologies. |
| 3/15/2010 | T. Morilla | 1.70 | Continued to prepare the allocation presentation. |
| 3/15/2010 | D. Rothberg | 1.90 | Continued to analyze calculation aspects of the allocations. |
| 3/16/2010 | J. Hyland | 0.30 | Conducted call with D. Botter re: proceeds allocation meeting. |
| 3/16/2010 | J. Hyland | 0.40 | Reviewed notification to UCC re: transaction status. |
| 3/16/2010 | J. Hyland | 0.50 | Reviewed First Day Ready issues for MEN close. |
| 3/16/2010 | D. Rothberg | 0.80 | Reviewed and analyzed proceeds allocation methodologies. |
| 3/16/2010 | T. Horton | 1.40 | Reviewed presentation re: Proceeds Allocation. |
| 3/16/2010 | J. Hyland | 1.40 | Conducted call with M. Sandberg and M. Spragg re: proceeds allocations. |
| 3/16/2010 | T. Morilla | 1.70 | Reviewed the selling entities of the various Business Units. |
| 3/16/2010 | J. Hyland | 1.90 | Reviewed GSM closing documents. |
| 3/16/2010 | J. Borow | 2.20 | Reviewed issues relating to proceeds allocation. |
| 3/16/2010 | J. Hyland | 2.50 | Revised allocation analysis summary. |
| 3/16/2010 | J. Hyland | 2.60 | Reviewed allocation calculations. |
| 3/16/2010 | J. Hyland | 2.60 | Analyzed additional proceeds allocation methodologies. |
| 3/16/2010 | H. Miller | 2.70 | Reviewed and analyzed the proceeds allocation report. |
| 3/16/2010 | T. Morilla | 2.90 | Reviewed issues related to allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/16/2010 | T. Morilla | 2.90 | Reviewed and edited the allocation model. |
| 3/16/2010 | D. Rothberg | 0.90 | Continued to review and analyze proceeds allocation methodologies. |
| 3/16/2010 | J. Borow | 1.50 | Continued reviewing issues relating to proceeds allocation. |
| 3/16/2010 | T. Morilla | 2.50 | Continued to edit the allocation presentation based on comments. |
| 3/17/2010 | C. Kearns | 0.20 | Status of MEN closing. |
| 3/17/2010 | J. Hyland | 1.40 | Conducted call with counsel re: proceeds allocation analysis. |
| 3/17/2010 | L. Ahearn | 1.80 | Quality checked spreadsheet re: allocation of divestiture proceeds. |
| 3/17/2010 | J. Borow | 2.00 | Reviewed issues relating to proceeds allocation. |
| 3/17/2010 | L. Ahearn | 2.10 | Finished quality checking of spreadsheet re: allocation of proceeds. |
| 3/17/2010 | J. Hyland | 2.50 | Reviewed additional methodologies for allocations. |
| 3/17/2010 | T. Morilla | 2.50 | Continued to review and edit the allocation model. |
| 3/17/2010 | T. Morilla | 2.60 | Continued to review and edit the allocation presentation. |
| 3/17/2010 | J. Hyland | 2.70 | Reviewed MEN closing documents. |
| 3/17/2010 | J. Borow | 1.50 | Continued reviewing issues relating to proceeds allocation. |
| 3/18/2010 | J. Hyland | 0.20 | Conducted call with J. Patchett and J. Ouellette re: MEN and GSM TSA status. |
| 3/18/2010 | J. Hyland | 0.30 | Conducted call with S. Schultz re: allocation report. |
| 3/18/2010 | J. Hyland | 0.40 | Reviewed final proceeds allocation report. |
| 3/18/2010 | J. Hyland | 0.50 | Conducted call with counsel re: allocation report. |
| 3/18/2010 | J. Hyland | 0.90 | Reviewed GSM confidentiality agreement. |
| 3/18/2010 | J. Hyland | 1.40 | Reviewed GSM side agreement. |
| 3/18/2010 | J. Peterson | 1.70 | Continued to draft an analysis of the December 31, 2009 balance sheets re: net tangible assets. |
| 3/18/2010 | T. Horton | 1.80 | Participated in discussions re: potential sale of Business Units and allocation of proceeds. |
| 3/18/2010 | J. Hyland | 1.90 | Reviewed MEN closing documents and TSA schedules. |
| 3/18/2010 | J. Hyland | 2.00 | Reviewed revised MEN TSA documents. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/18/2010 | J. Borow | 2.10 | Reviewed issues relating to proceeds allocation. |
| 3/18/2010 | T. Morilla | 2.10 | Edited the allocation presentation based on comments. |
| 3/18/2010 | T. Horton | 2.20 | Analyzed and reviewed documents re: potential sale of Business Units and real estate issues. |
| 3/18/2010 | T. Morilla | 2.40 | Continued to review and edit the allocation model. |
| 3/18/2010 | J. Hyland | 2.70 | Reviewed allocation report. |
| 3/18/2010 | J. Borow | 1.00 | Continued reviewing issues relating to proceeds allocation. |
| 3/19/2010 | H. Miller | 1.30 | Continued analysis and review of TPA and relate it to the allocation process. |
| 3/19/2010 | J. Hyland | 1.70 | Participated in meeting with counsel and related additional discussions on same topic re: GSM TSA side agreement. |
| 3/19/2010 | H. Miller | 1.70 | Analyze and review TPA and relate it to the allocation process. |
| 3/19/2010 | J. Borow | 2.10 | Reviewed issues relating to proceeds allocation. |
| 3/19/2010 | T. Morilla | 2.10 | Reviewed allocation issues prior to the allocation discussion with FTI, Milbank and Akin. |
| 3/19/2010 | J. Hyland | 2.20 | Prepared for meeting with FTI on allocations. |
| 3/19/2010 | T. Morilla | 2.40 | Reviewed and edited allocation model. |
| 3/19/2010 | C. Kearns | 2.60 | Reviewed sales proceeds allocation issues. |
| 3/19/2010 | T. Horton | 2.70 | Reviewed Debtors' documents re: potential sale of Business Units. |
| 3/19/2010 | J. Hyland | 2.80 | Reviewed GSM TSA and TSA side agreement. |
| 3/19/2010 | J. Hyland | 3.50 | Participated in meeting and additional side meetings with counsel, FTI and Milbank re: proceeds allocations. |
| 3/19/2010 | T. Morilla | 3.70 | Prepared for and attended allocation discussion with FTI, Milbank, Akin and Capstone. |
| 3/20/2010 | J. Hyland | 2.60 | Reviewed transaction documents for GSM transaction. |
| 3/21/2010 | J. Hyland | 2.00 | Reviewed revised GSM TSA document. |
| 3/22/2010 | J. Hyland | 1.00 | Participated in meeting with J. Patchett, counsel and Cleary re: GSM side agreement. |
| 3/22/2010 | L. Ahearn | 1.00 | Assembled schedule of Ericsson's allocation of purchase price for purchase of CDMA. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/22/2010 | J. Hyland | 1.30 | Conducted meeting with J. Patchett re: GSM TSA accounting and budget. |
| 3/22/2010 | J. Hyland | 1.40 | Participated on call with Cleary, counsel and others re: GSM side agreement. |
| 3/22/2010 | J. Hyland | 1.40 | Participated in call with counsel re: GSM TSA side agreement. |
| 3/22/2010 | C. Kearns | 1.50 | Reviewed purchase price allocations issues. |
| 3/22/2010 | J. Hyland | 2.00 | Participated in meeting with J. Patchett, T. Ayers and J. Hussain and follow-up discussion re: GSM TSA costs. |
| 3/22/2010 | J. Hyland | 2.80 | Reviewed TSA related documentation. |
| 3/22/2010 | J. Hyland | 2.90 | Revised proceeds allocation analysis. |
| 3/22/2010 | L. Ahearn | 2.90 | Reviewed and researched Avaya 10-Q for commentary on purchase price allocation for enterprise solutions purchase. Assembled excel schedules summarizing research for inclusion in allocation of proceeds report. |
| 3/23/2010 | J. Hyland | 0.10 | Conducted call with counsel re: allocation presentation. |
| 3/23/2010 | C. Kearns | 0.50 | Reviewed purchase price allocation issues. |
| 3/23/2010 | J. Hyland | 1.00 | Participated in call with counsel and Cleary re: GSM TSA side agreement. |
| 3/23/2010 | T. Morilla | 1.20 | Reviewed allocation methodologies for three of the Business Units. |
| 3/23/2010 | J. Hyland | 1.40 | Reviewed suggested revisions to proceeds allocation presentation. |
| 3/23/2010 | J. Hyland | 2.00 | Participated in meeting with T. Ayers, J. Hussain and J. Patchett re: GSM TSA costs. |
| 3/23/2010 | T. Morilla | 2.30 | Edited presentation for discussion on 3/25/2010. |
| 3/23/2010 | J. Borow | 7.60 | Reviewed various proceeds allocation scenarios and meet with ad hoc bondholder advisors to discuss. |
| 3/24/2010 | J. Hyland | 0.30 | Participated on call with counsel, Cleary, Lazard and UK and Canada advisors re: allocation of Lazard fees. |
| 3/24/2010 | C. Kearns | 0.40 | Reviewed M&A status regarding open processes and transition series. |
| 3/24/2010 | J. Hyland | 0.70 | Participated on follow-up call with counsel and Cleary re: GSM TSA side agreement. |
| 3/24/2010 | J. Hyland | 0.70 | Participated in meeting with T. Ayers, J. Hussain and J. Patchett re: GSM TSA costs. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/24/2010 | T. Morilla | 0.80 | Reviewed and edited allocation presentation for 3/25/2010 meeting with J. Ray and Chilmark Partners. |
| 3/24/2010 | J. Hyland | 0.90 | Participated on call with counsel, Cleary and UK and Canada advisors re: GSM TSA. |
| 3/24/2010 | C. Kearns | 1.00 | Reviewed purchase price allocation issues. |
| 3/24/2010 | J. Hyland | 1.40 | Prepared summary of Kapsch TSA accounting for side agreement. |
| 3/24/2010 | D. Rothberg | 1.60 | Reviewed GSM side agreements and TSA agreements. |
| 3/24/2010 | J. Borow | 2.10 | Reviewed various recovery analyses. |
| 3/24/2010 | T. Morilla | 2.70 | Reviewed and analyzed allocation methodologies. |
| 3/24/2010 | J. Hyland | 2.80 | Participated in meeting with M. Spragg and M. Sandberg re: purchase price allocation methodologies. |
| 3/24/2010 | T. Morilla | 2.80 | Continued to review and edit the allocation model. |
| 3/24/2010 | J. Hyland | 2.40 | Continued to prepare summary of Kapsch TSA accounting for side agreement and reviewed TSA budget. |
| 3/25/2010 | J. Hyland | 0.40 | Conducted call with T. Feuerstein re: GSM status. |
| 3/25/2010 | J. Hyland | 1.10 | Reviewed GSM accounting write-up revised by E&Y. |
| 3/25/2010 | J. Hyland | 1.30 | Reviewed additional GSM contract documentation. |
| 3/25/2010 | H. Miller | 1.40 | Evaluated MRDA and analyze impact on allocation process. |
| 3/25/2010 | T. Morilla | 2.00 | Revised allocation report for updated information. |
| 3/25/2010 | T. Morilla | 2.10 | Reviewed the proceeds allocation report. |
| 3/25/2010 | T. Morilla | 2.50 | Reviewed methodologies discussed during the allocation of proceeds discussion. |
| 3/25/2010 | J. Hyland | 2.50 | Reviewed financial and operational documents for GSM sale. |
| 3/25/2010 | J. Hyland | 2.70 | Participated in meeting with counsel regarding GSM sale and a several other case matters. |
| 3/25/2010 | T. Morilla | 2.80 | Edited the allocation of proceeds model. |
| 3/25/2010 | J. Borow | 3.50 | Prepared for, attended and met with US Debtors and advisors. |

Capstone Advisory Group, LLC
Invoice for the 3/1/2010 - 3/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/25/2010 | J. Hyland | 3.50 | Participated in meeting with J. Ray, Chilmark, H. Kennedy and counsel re: proceeds allocation methodologies. |
| 3/26/2010 | J. Hyland | 0.20 | Conducted call with S. Schultz re: GSM TSA. |
| 3/26/2010 | C. Kearns | 0.70 | Reviewed purchase price allocation issues. |
| 3/26/2010 | J. Hyland | 0.80 | Conducted calls with T. Ayers re: GSM TSA. |
| 3/26/2010 | J. Hyland | 1.20 | Reviewed the GSM side agreement calculations and related narrative prepared by the Monitor. |
| 3/26/2010 | H. Miller | 2.00 | Reviewed and discussed MRDA, Warning Notice impact on the proceeds allocation process. |
| 3/26/2010 | D. Rothberg | 2.20 | Reviewed GSM side agreement documents. |
| 3/26/2010 | J. Hyland | 2.40 | Revised analysis of Lazard fee allocation. |
| 3/26/2010 | J. Borow | 2.40 | Reviewed various recovery analyses. |
| 3/26/2010 | J. Hyland | 2.60 | Reviewed proceeds allocation analyses. |
| 3/26/2010 | J. Hyland | 2.70 | Prepared analysis of Lazard fee allocation. |
| 3/26/2010 | J. Hyland | 2.80 | Prepared GSM side agreement narrative. |
| 3/26/2010 | J. Peterson | 2.90 | Started to construct a recovery model for the U.S. claims. |
| 3/27/2010 | J. Hyland | 0.70 | Participated on call with Cleary, counsel and other advisors re: Lazard fee allocation. |
| 3/27/2010 | J. Hyland | 2.70 | Reviewed GSM TSA documents. |
| 3/27/2010 | T. Morilla | 2.90 | Reviewed and edited the allocation model. |
| 3/27/2010 | T. Morilla | 2.30 | Continued to review and edit the allocation model. |
| 3/28/2010 | T. Morilla | 2.10 | Reviewed and edited the allocation model. |
| 3/28/2010 | T. Morilla | 2.90 | Reviewed issues related to the allocation of proceeds. |
| 3/29/2010 | L. Ahearn | 0.70 | Assembled schedule for gross proceeds allocation by country. |
| 3/29/2010 | C. Kearns | 1.30 | Analyzed purchase price allocation issues. |
| 3/29/2010 | T. Morilla | 1.90 | Updated the allocation model in preparation of a discussion with FTI. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/29/2010 | J. Borow | 2.10 | Reviewed proceeds allocation issues regarding GSM sale. |
| 3/29/2010 | H. Miller | 2.40 | Discussion, review and analysis of proceed allocation report. |
| 3/29/2010 | H. Miller | 2.60 | Reviewed and analyzed proceed allocation memo. |
| 3/29/2010 | T. Morilla | 2.70 | Reviewed issues related to the allocation of proceeds. |
| 3/29/2010 | J. Hyland | 2.70 | Analyzed GSM TSA side agreement issues. |
| 3/29/2010 | J. Borow | 2.80 | Reviewed overall proceeds allocation issues theories and concepts. |
| 3/29/2010 | H. Miller | 2.90 | Reviewed and analyzed the proceeds allocation model. |
| 3/30/2010 | J. Hyland | 0.90 | Participated in call with counsel re: NBS cost sharing. |
| 3/30/2010 | J. Hyland | 1.40 | Reviewed TSA for NGS. |
| 3/30/2010 | D. Rothberg | 1.60 | Reviewed GSM side agreement. |
| 3/30/2010 | J. Borow | 1.70 | Reviewed proceeds allocation issues regarding GSM sale. |
| 3/30/2010 | T. Morilla | 1.80 | Prepared charts for the allocation presentation. |
| 3/30/2010 | J. Hyland | 1.80 | Analyzed NBS cost sharing issues. |
| 3/30/2010 | J. Borow | 2.40 | Reviewed overall proceeds allocation issues theories and concepts. |
| 3/30/2010 | H. Miller | 2.40 | Began drafting memo for allocation proceeds discussion. |
| 3/30/2010 | H. Miller | 2.50 | Worked on revisions to the proceeds allocation model. |
| 3/30/2010 | H. Miller | 2.60 | Analyzed the TPA Calculation for impact on the rationale for allocation methodologies. |
| 3/30/2010 | T. Morilla | 2.70 | Reviewed issues related to the allocation of sale proceeds. |
| 3/30/2010 | T. Morilla | 2.90 | Prepared allocation presentation for the discussion with FTI and Milbank. |
| 3/30/2010 | H. Miller | 2.90 | Continued drafting memo on proceeds allocation methodologies for discussion. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/30/2010 | H. Miller | 2.10 | Continued drafting memo for discussion of allocation proceeds methodologies. |
| 3/30/2010 | T. Morilla | 2.10 | Continued to prepare presentation for meeting with FTI and Milbank. |
| 3/31/2010 | D. Rothberg | 0.80 | Reviewed and analyzed Lazard fee allocations to be attached to motion. |
| 3/31/2010 | D. Rothberg | 1.00 | Reviewed final TSA schedules for GSM transaction closing. |
| 3/31/2010 | T. Morilla | 1.40 | Edited the allocation of proceeds presentation. |
| 3/31/2010 | H. Miller | 2.20 | Reviewed memo for discussion of allocation proceeds methodologies. |
| 3/31/2010 | T. Morilla | 2.30 | Updated the allocation model based on additional scenarios. |
| 3/31/2010 | T. Morilla | 2.30 | Reviewed and analyzed the UMTS allocation methodology. |
| 3/31/2010 | T. Morilla | 2.50 | Reviewed and edited the allocation of proceeds presentation. |
| 3/31/2010 | H. Miller | 2.50 | Drafted and revised the memo for proceeds allocation discussion. |
| 3/31/2010 | H. Miller | 2.70 | Reviewed and analyzed the UMTS transaction for purpose of allocation methodology memo. |
| 3/31/2010 | H. Miller | 2.70 | Drafted and revised the allocation methodology summary memo. |
| 3/31/2010 | H. Miller | 1.80 | Continued to review memo for discussion of allocation proceeds methodologies. |
| 3/31/2010 | H. Miller | 2.60 | Continued review and analysis of UMTS valuation memo. |
| 3/31/2010 | J. Borow | 2.90 | Reviewed overall proceeds allocation issues theories and concepts. |
| Subtotal | | 543.60 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/3/2010 | J. Hyland | 0.50 | Reviewed revised interim fee application. |
| 3/3/2010 | H. Becker | 0.50 | Prepared hourly rate disclosure. |
| 3/3/2010 | J. Borow | 0.70 | Reviewed fee application. |
| 3/4/2010 | J. Hyland | 0.50 | Reviewed revised interim fee application. |
| 3/5/2010 | T. Morilla | 0.90 | Reviewed the interim fee application. |
| 3/10/2010 | J. Borow | 0.70 | Reviewed fee statements. |
| 3/12/2010 | H. Becker | 1.00 | Reviewed time entries in preparation for fee statement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/15/2010 | J. Hyland | 0.40 | Reviewed the fourth interim fee application. |
| 3/26/2010 | N. Backer | 1.50 | Prepared fee statement for February 2010. |
| 3/26/2010 | T. Morilla | 2.30 | Continued to review and edit the February fee application. |
| 3/26/2010 | J. Hyland | 2.40 | Reviewed fee application for last month. |
| 3/28/2010 | N. Backer | 2.50 | Prepared fee statement for February 2010. |
| 3/29/2010 | J. Hyland | 1.20 | Reviewed draft of fee application. |
| 3/29/2010 | J. Borow | 2.10 | Reviewed fee applications. |
| 3/29/2010 | N. Backer | 2.30 | Prepared fee statement for February 2010. |
| 3/30/2010 | T. Morilla | 0.70 | Continued to edit the February fee application. |
| 3/30/2010 | H. Becker | 1.00 | Prepared March fee statement. |
| Subtotal | | 21.20 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2010 | C. Kearns | 0.70 | Prepared for and participated on call with John Ray and counsel. |
| 3/2/2010 | J. Hyland | 1.50 | Participated in meeting with C. Ricaurte re: NBS status. |
| 3/2/2010 | J. Borow | 1.70 | Prepared for and reviewed current operating issues relating to NBS group. |
| 3/2/2010 | J. Borow | 6.20 | Participated in meeting and related discussions with Debtors, the Monitor, FTI, and Lazard re: NBS 2010 budget. |
| 3/11/2010 | C. Kearns | 2.60 | Prepared for and participated on weekly UCC call and follow up with counsel. |
| 3/12/2010 | C. Kearns | 0.80 | Participated in call with counsel and the US Responsibility officer. |
| 3/17/2010 | L. Ahearn | 1.30 | Prepared for and participated in call with C. Bosco re: follow-up questions to the 10-K presentation. |
| 3/17/2010 | C. Kearns | 1.50 | Met with Akin and Cleary to discuss status of key case issues. |
| 3/18/2010 | L. Ahearn | 0.30 | Emailed Nortel team regarding pension liabilities and topics to be discussed next week. |
| 3/22/2010 | J. Hyland | 0.90 | Conducted meeting P. Binning re: Case status. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/25/2010 | C. Kearns | 2.50 | Prepared for and attend portion of meeting with J Ray and Chilmark regarding status of key case issues. |
| 3/30/2010 | L. Ahearn | 0.40 | Continued participating in monthly operating meeting re: legal entity rationalization and other matters. |
| 3/30/2010 | J. Peterson | 1.00 | Participated in a meeting with the Debtors and Cleary re: Bell Microproducts Canada last time inventory purchase. |
| 3/30/2010 | L. Ahearn | 2.90 | Prepared for and participated in monthly operating meeting re: legal entity rationalization and other matters. |
| Subtotal | | 24.30 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/3/2010 | C. Kearns | 0.80 | Participated on weekly update call with UCC Financial Advisors. |
| 3/3/2010 | J. Hyland | 0.80 | Participated on UCC professionals pre-call for UCC meeting. |
| 3/4/2010 | M. Lasinski | 0.30 | Participated in a portion of the UCC call to discuss intellectual property issues. |
| 3/4/2010 | T. Horton | 0.70 | Participated in portion of UCC meeting. |
| 3/4/2010 | J. Borow | 1.70 | Prepared for, attended and participated in meeting with UCC and advisors and counsel to the UCC. |
| 3/4/2010 | J. Hyland | 1.70 | Participated on UCC call. |
| 3/4/2010 | J. Borow | 3.00 | Prepared for meeting with the UCC, Financial Advisors and counsel to the UCC. |
| 3/8/2010 | J. Borow | 1.30 | Participated in discussions with various creditors re: status of matter. |
| 3/9/2010 | J. Hyland | 1.50 | Participated in meeting with creditor re: case status. |
| 3/9/2010 | J. Borow | 1.90 | Participated in discussions with various creditors re: status of matter. |
| 3/10/2010 | J. Borow | 0.90 | Participated in discussions with various creditors re: status of matter. |
| 3/10/2010 | T. Horton | 1.00 | Participated on UCC pre-call re: next day presentations. |
| 3/10/2010 | J. Hyland | 1.00 | Participated on pre-UCC professionals call. |
| 3/10/2010 | J. Hyland | 2.80 | Prepared talking points for UCC reports. |
| 3/11/2010 | J. Hyland | 1.20 | Participated in UCC meeting with UCC professionals. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/11/2010 | J. Borow | 1.30 | Participated in discussions with various creditors re: status of matter. |
| 3/11/2010 | J. Hyland | 2.80 | Prepared for UCC meeting. |
| 3/11/2010 | J. Borow | 3.40 | Prepared for, attended and participated in meeting with UCC. |
| 3/15/2010 | J. Hyland | 0.40 | Conducted call with counsel re: Lazard fee application. |
| 3/17/2010 | C. Kearns | 0.80 | Participated on weekly UCC professional call. |
| 3/17/2010 | J. Hyland | 0.80 | Participated on pre-UCC call with UCC professionals. |
| 3/17/2010 | J. Borow | 1.40 | Prepared for, attended and participated in meeting with UCC professionals re: agenda for UCC meeting and topics to review. |
| 3/18/2010 | J. Hyland | 0.80 | Participated in meeting with counsel re: case matters. |
| 3/18/2010 | J. Hyland | 1.40 | Participated on UCC call. |
| 3/18/2010 | C. Kearns | 2.70 | Prepared for and participated on weekly UCC meeting; related follow up with counsel. |
| 3/19/2010 | J. Hyland | 1.30 | Participated in meeting with counsel re: proceeds allocations and a personnel compensation matter. |
| 3/19/2010 | J. Borow | 4.90 | Prepared for, attended and participated in meeting with counsel and ad hoc bondholders. |
| 3/22/2010 | J. Borow | 1.20 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 3/24/2010 | C. Kearns | 0.50 | Participated on weekly status call with UCC professionals. |
| 3/24/2010 | J. Hyland | 0.50 | Participated on UCC professional pre-meeting call. |
| 3/24/2010 | J. Hyland | 0.50 | Conducted meeting with FTI re: case status. |
| 3/24/2010 | C. Kearns | 0.60 | Prepared for and participated on call with counsel regarding allocation of Lazard fees. |
| 3/24/2010 | J. Borow | 1.40 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 3/25/2010 | J. Hyland | 0.70 | Participated on weekly UCC call. |
| 3/25/2010 | C. Kearns | 1.00 | Prepared for and participated on weekly UCC call. |
| 3/25/2010 | J. Borow | 2.30 | Prepared for (1.3), attended and participated in meeting with the UCC (.7) and follow-up discussion with counsel (.3). |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/26/2010 | J. Hyland | 0.50 | Participated in call with FTI re: proceeds allocation methodology and personnel issue. |
| Subtotal | | 51.80 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/1/2010 | T. Morilla | 0.90 | Reviewed responses from Fraser Milner Casgrain on the long-term disability and health and welfare questions. |
| 3/1/2010 | J. Hyland | 0.90 | Participated on call with M. Picard and M. Dunsmuir re: Canadian pensions. |
| 3/1/2010 | T. Horton | 0.90 | Participated in meeting to discuss Pension issues. |
| 3/1/2010 | T. Morilla | 0.90 | Attended discussion with FMC regarding employee benefits. |
| 3/1/2010 | T. Morilla | 1.10 | Reviewed the Corporate Group AIP metrics. |
| 3/1/2010 | T. Horton | 1.40 | Reviewed worksheets and presentation re: Pension liabilities. |
| 3/1/2010 | D. Rothberg | 1.40 | Reviewed report for UCC re: Corporate AIP plan. |
| 3/1/2010 | J. Hyland | 1.50 | Reviewed final Canadian pension memo from Fraser. |
| 3/1/2010 | J. Hyland | 1.80 | Reviewed revised Canadian pension memo and financial calculations from Fraser. |
| 3/1/2010 | T. Horton | 2.10 | Edited and reviewed presentation to UCC re: AIP for 2010. |
| 3/1/2010 | J. Borow | 2.20 | Reviewed compensation structure for NBS group. |
| 3/1/2010 | T. Morilla | 2.30 | Reviewed and analyzed long-term disability and health and welfare benefits document prepared by Fraser Milner Casgrain. |
| 3/1/2010 | J. Hyland | 2.70 | Reviewed analyses re: pension plans. |
| 3/1/2010 | T. Morilla | 2.20 | Continued to revise the long-term disability and health and welfare analysis. |
| 3/1/2010 | T. Morilla | 2.10 | Continued to review the long-term disability and health and welfare issues. |
| 3/1/2010 | T. Morilla | 1.60 | Continued updating the long-term disability and health and welfare analysis. |
| 3/1/2010 | J. Hyland | 1.70 | Continued reviewing analyses re: pension plans. |
| 3/2/2010 | C. Kearns | 0.50 | Reviewed issues regarding KEIP/KERP motion. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2010 | J. Hyland | 0.70 | Participated in meeting with Debtors, E&Y and FTI re: NBS AIP metrics. |
| 3/2/2010 | T. Horton | 1.80 | Reviewed and analyzed Debtors' material re: Corporate AIP. |
| 3/2/2010 | T. Morilla | 1.80 | Edited the 1H Corporate Group AIP presentation based on comments. |
| 3/2/2010 | T. Morilla | 1.90 | Reviewed 1H Corporate Group AIP metrics. |
| 3/2/2010 | T. Morilla | 2.20 | Prepared the 1H Corporate Group AIP metrics report. |
| 3/2/2010 | J. Borow | 2.60 | Reviewed compensation structure for NBS group. |
| 3/2/2010 | T. Morilla | 2.80 | Revised the long-term disability and health and welfare analysis. |
| 3/2/2010 | D. Rothberg | 2.80 | Reviewed Debtors' NBS AIP for the first half of 2010. |
| 3/3/2010 | J. Hyland | 0.10 | Conducted call with J. Doolittle re: AIP for Corporate. |
| 3/3/2010 | J. Hyland | 0.30 | Conducted call with P. Binning re: former employee matters. |
| 3/3/2010 | C. Kearns | 0.50 | Reviewed status of employee related motions. |
| 3/3/2010 | T. Morilla | 1.70 | Edited the 1H AIP Corporate Group report. |
| 3/3/2010 | T. Morilla | 1.80 | Created the AIP talking points for the UCC meeting. |
| 3/3/2010 | J. Hyland | 2.20 | Analyzed AIP metric issues. |
| 3/3/2010 | T. Horton | 2.90 | Reviewed and edited presentation to UCC re: Corporate Annual Incentive Plan for 1H 2010. |
| 3/4/2010 | J. Hyland | 0.20 | Conducted call with J. Doolittle re: AIP metrics for Corporate Group. |
| 3/4/2010 | J. Hyland | 0.80 | Prepared response to Debtors' proposal for an employee's compensation package. |
| 3/4/2010 | T. Morilla | 1.00 | Reviewed issues related to the Canadian long-term disability. |
| 3/4/2010 | T. Morilla | 1.30 | Reviewed the 1H Corporate AIP talking points. |
| 3/4/2010 | J. Hyland | 1.30 | Reviewed AIP metrics calculations related to executive consulting. |
| 3/4/2010 | J. Peterson | 1.60 | Reviewed the NBS 2010 AIP and Retention plan proposal. |
| 3/4/2010 | T. Horton | 2.60 | Prepared talking points and analyzed additional material for presentation to UCC re: Corporate AIP. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/5/2010 | T. Horton | 1.40 | Reviewed presentation from Debtors re: Executive Bonus program. |
| 3/8/2010 | T. Morilla | 0.70 | Reviewed Capstone headcount update report. |
| 3/8/2010 | J. Borow | 1.30 | Reviewed compensation and retention issues. |
| 3/8/2010 | J. Peterson | 2.00 | Analyzed the 2009 Headcount trend to determine reasonableness of the 2010 NBS AIP metric. |
| 3/9/2010 | T. Morilla | 2.00 | Reviewed and analyzed the 2008 year end employee headcount numbers. |
| 3/9/2010 | J. Borow | 2.20 | Reviewed compensation and retention issues. |
| 3/10/2010 | T. Horton | 1.40 | Prepared analysis and reviewed Debtors' presentation re: NBS incentive program. |
| 3/11/2010 | T. Horton | 0.50 | Participated in meeting to discuss and review Executive Bonus proposal. |
| 3/11/2010 | J. Peterson | 0.90 | Reviewed the 2010 NBS AIP and Retention plans. |
| 3/11/2010 | J. Peterson | 1.00 | Participated on a call with E&Y re: 2010 NBS AIP and Retention plans. |
| 3/11/2010 | T. Horton | 1.20 | Reviewed material from Debtors and Monitor re: Annual Incentive Plan. |
| 3/11/2010 | J. Borow | 1.90 | Reviewed compensation issues and discuss with Debtors. |
| 3/12/2010 | J. Peterson | 1.60 | Reviewed the NBS AIP metrics re: headcount and milestones. |
| 3/13/2010 | T. Horton | 2.20 | Reviewed and analyzed Debtors' documents and presentations re: 2010 NSIP. |
| 3/15/2010 | J. Peterson | 2.40 | Reviewed the 2010 NBS AIP metrics re: Net Cash and Collections (AR & Inventory). |
| 3/16/2010 | J. Peterson | 0.80 | Prepared and sent an email to E&Y re: NBS 2010 AIP and Retention metrics. |
| 3/16/2010 | J. Hyland | 2.00 | Reviewed U.K. Pension Regular Warning Notice. |
| 3/16/2010 | J. Peterson | 2.60 | Started to draft a report on the NBS 2010 AIP and Retention plans. |
| 3/17/2010 | J. Peterson | 0.80 | Participated on a call with S. Schaus of E&Y re: NBS 2010 1H AIP. |
| 3/17/2010 | J. Peterson | 1.60 | Analyzed the 1H 2010 AIP metric re: monetization of the inventory. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/17/2010 | J. Peterson | 2.80 | Analyzed the 1H 2010 AIP collections metric re: accounts receivable collections. |
| 3/18/2010 | T. Morilla | 0.40 | Reviewed and analyzed UK pension issues. |
| 3/18/2010 | T. Horton | 0.90 | Participated in meeting with Debtors and Monitor re: NBS AIP for 2010. |
| 3/18/2010 | J. Peterson | 1.00 | Participated on a call with C. Ricaurte, S. Schaus and T. Horton re: 2010 NBS AIP and Retention plan. |
| 3/18/2010 | T. Horton | 1.10 | Prepared for meeting with Debtors re: 2010 NBS AIP program. |
| 3/18/2010 | T. Morilla | 1.30 | Reviewed employee compensation issues. |
| 3/18/2010 | J. Peterson | 2.10 | Analyzed the NBS Retention plan re: performance metrics. |
| 3/18/2010 | J. Peterson | 2.40 | Continued to draft a report for the UCC re: NBS 2010 AIP and Retention plan. |
| 3/19/2010 | L. Ahearn | 0.50 | Prepared for and participated in call with W. Ward re: pensions. |
| 3/19/2010 | T. Horton | 1.20 | Reviewed drafts of legal documents re: Executive Bonuses. |
| 3/19/2010 | T. Horton | 2.90 | Analyzed and reviewed various Debtors' and Monitor's presentations re: 2010 NBS Incentive Plans. |
| 3/22/2010 | T. Morilla | 0.90 | Reviewed and analyzed executive compensation report. |
| 3/22/2010 | T. Horton | 1.20 | Participated in meeting and discussions re: Executive changes and corresponding compensation. |
| 3/22/2010 | J. Peterson | 2.20 | Continued to draft report on the proposed 2010 NBS AIP and Retention plan. |
| 3/22/2010 | J. Peterson | 2.50 | Reviewed with J. Shaughnessy the NBS AIP and Retention plans and continued to draft the supporting schedules for the UCC report. |
| 3/22/2010 | J. Borow | 2.80 | Reviewed employee compensation and retention issues. |
| 3/22/2010 | T. Horton | 2.90 | Analyzed and reviewed various scenarios and metrics re: 2010 NBS AIP and Retention Plan. |
| 3/23/2010 | T. Horton | 0.60 | Reviewed documents from Debtors re: Executive compensation. |
| 3/23/2010 | J. Peterson | 2.20 | Completed a draft of the 2010 NBS AIP and Retention plan report. |
| 3/24/2010 | D. Rothberg | 0.50 | Reviewed Debtors' 2010 NBS AIP proposal. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/24/2010 | J. Peterson | 1.70 | Participated in a meeting with T. Horton to discuss the NBS AIP and Retention plan. |
| 3/24/2010 | T. Horton | 2.20 | Reviewed and prepared comments re: Executive Bonus Program and documents. |
| 3/24/2010 | J. Peterson | 2.50 | Reconciled the total cost and employees in the AIP and Retention plans with J. Shaughnessy. |
| 3/25/2010 | J. Borow | 2.40 | Reviewed employee compensation and retention issues. |
| 3/26/2010 | D. Rothberg | 1.20 | Reviewed UCC report re: 2010 NBS AIP. |
| 3/26/2010 | J. Peterson | 2.20 | Reviewed and started to draft an analysis of the G. Riedel proposal. |
| 3/26/2010 | J. Borow | 2.40 | Reviewed employee compensation and retention issues. |
| 3/29/2010 | D. Rothberg | 1.10 | Reviewed most recent AIP and retention proposal for NBS. |
| 3/29/2010 | J. Borow | 1.20 | Reviewed various pension claims and analyses. |
| 3/29/2010 | T. Horton | 1.40 | Participated in meetings and discussions re: Executive Bonus agreements and compensation. |
| 3/29/2010 | T. Horton | 1.80 | Analyzed various Debtors' documents and presentations re: Executive compensation. |
| 3/29/2010 | J. Peterson | 2.10 | Continued to draft the summary of the G. Riedel proposal. |
| 3/29/2010 | J. Peterson | 2.60 | Updated the NBS AIP and Retention plan UCC presentation to include updated information received. |
| 3/30/2010 | J. Borow | 0.90 | Reviewed various pension claims and analyses. |
| 3/30/2010 | J. Peterson | 1.00 | Participated in a meeting to discuss changes in the 2010 NBS AIP and Retention plans. |
| 3/30/2010 | T. Horton | 1.40 | Participated in meetings to discuss and review final metrics re: 2010 NBS Incentive Plan. |
| 3/30/2010 | J. Hyland | 2.00 | Reviewed the NBS compensation analysis. |
| 3/30/2010 | J. Borow | 2.10 | Reviewed retention and bonus plans for executives at debtor. |
| 3/30/2010 | J. Peterson | 2.70 | Updated the NBS AIP and Retention report re: change in metrics discussed with E&Y and FTI. |
| 3/31/2010 | T. Horton | 1.10 | Participated in meeting with E. King to review employee contracts. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/31/2010 | J. Peterson | 1.20 | Finalized the NBS AIP and Retention plan report for the UCC. |
| 3/31/2010 | J. Borow | 1.70 | Reviewed compensation structure for executives. |
| Subtotal | | 164.90 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/1/2010 | S. Tajuddin | 0.50 | Reviewed availability of valuation information from previous Nortel divestitures. |
| 3/1/2010 | J. Borow | 2.10 | Reviewed various pension claims including UK pension claims. |
| 3/2/2010 | T. Morilla | 1.30 | Reviewed the U.S. and Canadian claims status. |
| 3/2/2010 | J. Peterson | 2.90 | Reviewed the claims template that R. Boris circulated for comments from the financial advisors. |
| 3/4/2010 | J. Peterson | 2.20 | Drafted and sent a list of follow-up questions to R. Boris re: U.S. claims. |
| 3/8/2010 | J. Peterson | 1.00 | Prepared a summary of the potential EDC claims against the U.S. and Canadian estates. |
| 3/8/2010 | J. Peterson | 1.10 | Reviewed the U.S. claims re: OPEB/Employee Health benefit claims. |
| 3/8/2010 | J. Hyland | 1.80 | Analyzed claims reconciliation progress. |
| 3/8/2010 | J. Peterson | 2.20 | Reviewed the filed PBGC claim re: calculation and reasonableness. |
| 3/8/2010 | J. Hyland | 2.40 | Reviewed cross-border claims protocol. |
| 3/8/2010 | H. Miller | 2.40 | Evaluated impact of TPA allocations to UK Pension arguments in the UK Warning Notice. |
| 3/8/2010 | J. Peterson | 2.90 | Reviewed and drafted a summary of potential duplicate claims filed in Canada and the U.S. |
| 3/9/2010 | J. Hyland | 0.40 | Conducted call with S. Schultz re: claims analyses as a follow-up to claims protocol call. |
| 3/9/2010 | J. Peterson | 0.70 | Reviewed the claim filed by M. Zafirovski in the U.S. |
| 3/9/2010 | J. Peterson | 0.70 | Participated on a call with Akin and Fraser re: Cross border claims protocol. |
| 3/9/2010 | J. Hyland | 0.70 | Participated in call with counsel re: cross border claims protocol. |
| 3/9/2010 | J. Hyland | 1.10 | Reviewed availability of information for claims analyses. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/9/2010 | J. Peterson | 1.90 | Reviewed and started to draft an analysis of the "No Debtor Asserted by Creditor" category. |
| 3/9/2010 | J. Borow | 2.20 | Reviewed claims and reconciliations in US and Canadian estates. |
| 3/9/2010 | J. Peterson | 2.50 | Drafted an analysis on the updated Canadian claims information received from E&Y. |
| 3/9/2010 | H. Miller | 2.90 | Reviewed and analyzed outline of TPA process and related impact on the UK Pension process. |
| 3/10/2010 | J. Peterson | 0.70 | Drafted a list of key discussion points on the claims update to be communicated to the UCC. |
| 3/10/2010 | J. Peterson | 1.30 | Drafted a response to a question posed from Akin re: U.S. unliquidated claims. |
| 3/10/2010 | J. Borow | 1.60 | Reviewed claims and reconciliations in US and Canadian estates. |
| 3/10/2010 | T. Morilla | 2.40 | Reviewed and analyzed the Capstone claims presentation to the UCC. |
| 3/10/2010 | J. Peterson | 2.40 | Completed the final version of the UCC claims update to be distributed prior to meeting. |
| 3/10/2010 | J. Peterson | 2.90 | Started to draft a number of excel schedules on the U.S. and Canadian claims that were requested by Akin re: cross border claims protocol. |
| 3/11/2010 | H. Miller | 1.20 | Reviewed, read and analyzed MRDA and implications for the UK Pension Regulator positions. |
| 3/11/2010 | H. Miller | 2.30 | Prepared and reviewed UK pension summary and relate TPA to potential UK Regulator position. |
| 3/11/2010 | J. Peterson | 2.70 | Continued to draft the requested U.S. claims schedules by Akin re: cross border claims protocol. |
| 3/11/2010 | J. Peterson | 2.80 | Continued to draft the requested Canadian claims schedules requested by Akin re: cross border claims protocol. |
| 3/11/2010 | J. Peterson | 2.90 | Continued to draft a number of claims schedules requested by Akin re: cross border claims protocol. |
| 3/12/2010 | J. Borow | 1.40 | Reviewed claims and reconciliations in US and Canadian estates. |
| 3/12/2010 | H. Miller | 2.90 | Analyzed Warning Notice and TPA spreadsheets. |
| 3/14/2010 | L. Ahearn | 1.30 | Finished quality check of allocation model for inclusion in presentation. |
| 3/14/2010 | L. Ahearn | 2.90 | Performed quality check of allocation model for inclusion in presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/15/2010 | J. Borow | 2.20 | Reviewed claims and intercompany claims analyses. |
| 3/16/2010 | J. Peterson | 0.50 | Prepared and sent an email to counsel re: cross border claims protocol. |
| 3/18/2010 | L. Ahearn | 2.10 | Researched allocation of pension liabilities between the US and Canada. |
| 3/18/2010 | H. Miller | 2.50 | Evaluated the Warning Notice arguments and relationship to TPA. |
| 3/19/2010 | L. Ahearn | 1.10 | Reviewed 2010 Pension and PRB presentation. |
| 3/22/2010 | L. Ahearn | 0.40 | Updated excel spreadsheet containing schedules for pension presentation. |
| 3/22/2010 | L. Ahearn | 0.50 | Assembled schedules for pension presentation appendix. |
| 3/22/2010 | L. Ahearn | 0.80 | Prepared for and participated in call with W. Ward regarding pensions and pension accounting. |
| 3/22/2010 | L. Ahearn | 1.30 | Assembled slide presentation detailing pension liabilities. |
| 3/22/2010 | L. Ahearn | 1.90 | Reviewed company documents related to pension liabilities in preparation for assembling presentation. |
| 3/22/2010 | J. Peterson | 2.00 | Analyzed and drafted claims schedules re: updated information from the Debtors. |
| 3/22/2010 | J. Peterson | 2.60 | Started to draft a report on the status of the U.S. claims. |
| 3/23/2010 | L. Ahearn | 1.00 | Updated pension spreadsheets to include Germany and updated presentation. |
| 3/24/2010 | L. Ahearn | 1.10 | Updated pension liability presentation. |
| 3/24/2010 | H. Miller | 1.50 | Analyzed update to pension litigation status. |
| 3/24/2010 | J. Borow | 1.80 | Reviewed US and Canadian claims and related resolution status. |
| 3/24/2010 | J. Peterson | 2.20 | Reviewed the claims work done and progress relating to employees and discussed with R. Boris. |
| 3/25/2010 | J. Peterson | 1.60 | Reviewed the Employee Claims filed and spoke with R. Boris about the progress made to date. |
| 3/26/2010 | J. Borow | 1.40 | Reviewed US and Canadian claims and related resolution status. |
| 3/30/2010 | L. Ahearn | 0.30 | Participated in call with L. Beckerman at akin to go over pension presentation changes. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/30/2010 | L. Ahearn | 1.90 | Updated pension presentation based on additional comments from counsel. |
| Subtotal | | 98.30 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/1/2010 | J. Hyland | 2.30 | Reviewed intercompany analysis. |
| 3/2/2010 | S. Tajuddin | 0.50 | Downloaded documents from data site pertaining to TPA. |
| 3/2/2010 | S. Tajuddin | 1.50 | Drafted agenda for meeting with TPA leader of Debtors. |
| 3/2/2010 | J. Peterson | 2.80 | Reviewed the intercompany balances that NNI and NNL have with the APAC entities re: MEN divestiture. |
| 3/3/2010 | S. Tajuddin | 2.00 | Finalized Agenda for Thursday visit to Raleigh. |
| 3/4/2010 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: intercompany collectability analysis. |
| 3/4/2010 | J. Hyland | 1.00 | Participated in portion of meeting with M. Orlando and M. Gaglione re: transfer pricing. |
| 3/4/2010 | J. Hyland | 1.10 | Reviewed TPA package. |
| 3/4/2010 | J. Hyland | 1.20 | Prepared basis for intercompany collectability analysis. |
| 3/4/2010 | S. Tajuddin | 2.00 | Met with Debtors' tax persons on TPA issues - overview. |
| 3/4/2010 | D. Rothberg | 2.50 | Met with M. Orlando of the Debtors' to review the Transfer Pricing Model and underlying assumptions. |
| 3/4/2010 | H. Miller | 2.60 | Participated in meeting with M. Orlando and M. Gaglione on TPA. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/4/2010 | S. Tajuddin | 3.00 | Reviewed TPA Tax issues onsite at Nortel Raleigh. |
| 3/4/2010 | S. Tajuddin | 3.00 | Met with Debtors tax persons on TPA issues - financial model review. |
| 3/4/2010 | H. Miller | 1.50 | Continued to review issues related to the TPA procedures. |
| 3/4/2010 | D. Rothberg | 1.90 | Continued to meet with M. Orlando to review the Transfer Pricing Model and its underlying assumptions. |
| 3/4/2010 | D. Rothberg | 2.20 | Continued to meet with M. Orlando of the Debtors to review the Transfer Pricing Model and its underlying assumptions. |
| 3/4/2010 | H. Miller | 2.70 | Continued meeting with M. Orlando on TPA procedures. |
| 3/4/2010 | H. Miller | 2.30 | Continued meeting with M. Orlando on TPA procedures. |
| 3/4/2010 | H. Miller | 2.40 | Continued meeting with M. Orlando on TPA procedures. |
| 3/4/2010 | H. Miller | 2.50 | Continued meeting with Mike Orlando on TPA procedures. |
| 3/5/2010 | J. Hyland | 0.30 | Participated on call with J. Doolittle and Debtors, Brent Beekenkamp and E&Y re: collectability of intercompany. |
| 3/5/2010 | J. Peterson | 0.30 | Participated in a discussion with the Debtors and E&Y re: intercompany collectability analysis. |
| 3/5/2010 | T. Morilla | 1.80 | Reviewed the Q4 2008 TPA Model. |
| 3/5/2010 | T. Morilla | 2.10 | Reviewed the TPA Model documents prepared by the Debtors. |
| 3/5/2010 | D. Rothberg | 2.20 | Prepared report to UCC re: China restructuring arrangement. |
| 3/8/2010 | J. Peterson | 0.70 | Participated in a call with D. Saldahna of E&Y re: December 31, 2009 intercompany balances. |
| 3/8/2010 | D. Rothberg | 2.50 | Prepared report for UCC re: China restructuring update. |
| 3/8/2010 | D. Rothberg | 1.30 | Continued to prepare report for the UCC re: China restructuring update. |
| 3/9/2010 | D. Rothberg | 0.60 | Edited report for UCC re: Chinese restructuring update. |
| 3/9/2010 | D. Rothberg | 2.30 | Prepared report for UCC re: Chinese restructuring update. |
| 3/9/2010 | D. Rothberg | 2.60 | Continued to prepare report for UCC re: Chinese restructuring update. |
| 3/9/2010 | J. Hyland | 2.60 | Analyzed restructuring in APAC region. |
| 3/9/2010 | D. Rothberg | 1.90 | Continued to prepare report for UCC re: Chinese restructuring update. |
| 3/10/2010 | D. Rothberg | 2.10 | Analyzed Debtors' TPA model. |
| 3/10/2010 | D. Rothberg | 2.30 | Prepared report for UCC re: China restructuring update. |
| 3/10/2010 | J. Hyland | 2.70 | Revised China restructuring analysis. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/10/2010 | J. Hyland | 2.90 | Analyzed intercompany balances. |
| 3/10/2010 | D. Rothberg | 1.50 | Continued to prepare and edit report for UCC re: China restructuring update. |
| 3/10/2010 | D. Rothberg | 1.60 | Continued to edit report for UCC re: China restructuring update. |
| 3/12/2010 | J. Hyland | 1.30 | Reviewed APAC lease documents. |
| 3/12/2010 | L. Ahearn | 2.70 | Reviewed transfer pricing documents and models from Debtors in preparation for reviewing allocation model. |
| 3/18/2010 | J. Hyland | 1.40 | Reviewed the MRDA. |
| 3/19/2010 | L. Ahearn | 0.60 | Researched legal entity rationalization plans. |
| 3/19/2010 | J. Peterson | 2.90 | Analyzed the December 31, 2009 intercompany balances re: CALA region. |
| 3/19/2010 | J. Peterson | 2.00 | Continued to review the December 31, 2009 intercompany balances re: U.S. and APAC regions. |
| 3/22/2010 | T. Morilla | 0.80 | Reviewed and analyzed a version of the 2009 TPA Model. |
| 3/23/2010 | T. Morilla | 0.20 | Reviewed responses from the Debtors regarding questions posed on the TPA Model. |
| 3/23/2010 | T. Morilla | 0.30 | Drafted email regarding questions on the TPA Model amounts. |
| 3/23/2010 | L. Ahearn | 1.20 | Prepared for and participated in meeting with A. Bifield re: entity rationalization. |
| 3/23/2010 | T. Morilla | 1.40 | Prepared for and attended update to APAC discussion with the Debtors. |
| 3/23/2010 | T. Morilla | 2.30 | Reviewed and analyzed the 2008 TPA Model. |
| 3/24/2010 | T. Morilla | 1.10 | Reviewed and analyzed APAC talking points based on the meeting on 3/23/2010. |
| 3/24/2010 | T. Morilla | 1.70 | Reviewed and analyzed the MRDA. |
| 3/25/2010 | L. Ahearn | 0.90 | Began review of APAC settlement documents. |
| 3/25/2010 | J. Peterson | 2.00 | Continued to prepare an analysis of the December 31, 2009 intercompany balances. |
| 3/25/2010 | J. Peterson | 2.90 | Continued to prepare an analysis of the intercompany balances at December 31, 2009. |
| 3/26/2010 | J. Peterson | 2.20 | Reviewed the December 31, 2009 APAC intercompany balances and reconciled to each legal entities respective balance sheet. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 3/26/2010 | J. Peterson | 1.90 | Continued to analyze the December 31, 2009 intercompany balances re: split between pre and post petition amounts. |
| 3/29/2010 | L. Ahearn | 1.30 | Finished review of updated APA agreement. |
| 3/29/2010 | L. Ahearn | 1.40 | Assembled balance sheets on a by country basis for use in legal entity rationalization work. |
| 3/29/2010 | T. Morilla | 1.60 | Reviewed the 2008 TPA Model compared to the actual 2008 profit & loss data. |
| 3/29/2010 | H. Miller | 1.80 | Participated in meetings and discussion with M. Orlando, G. Gaglione and G. Boone re: TPA calculations. |
| 3/29/2010 | H. Miller | 2.30 | Reviewed and analyzed impact of TPA calculations on the allocation proceeds methodologies. |
| 3/29/2010 | H. Miller | 2.00 | Continued to review and analyze the impact of TPA calculations on the allocation proceeds methodologies. |
| 3/30/2010 | L. Ahearn | 0.60 | Continued work on legal entity rationalization presentation. |
| 3/30/2010 | D. Rothberg | 0.80 | Reviewed intercompany transactions and balance information provided by the Debtors. |
| 3/30/2010 | D. Rothberg | 1.00 | Reviewed then discussed the Debtors' Global Supplier Protocol Agreement with J. Williams of the Debtors. |
| 3/31/2010 | L. Ahearn | 1.40 | Prepared for and participated in meeting with A. Grant and T. Beecher re: APAC rationalization. |
| 3/31/2010 | T. Horton | 1.40 | Participated and prepared for meeting to discuss Entity Rationalization. |
| 3/31/2010 | L. Ahearn | 2.10 | Reviewed legal entity rationalization for Asia and prepared question list that was distributed to Asia team. |
| 3/31/2010 | L. Ahearn | 2.60 | Reviewed CALA rationalization plans, drafted due diligence list and set up meeting with E. Reed to discuss. |
| Subtotal | | 125.80 | |

**14. Executory Contracts/Leases**

| | | | |
|---|---|---|---|
| 3/1/2010 | T. Horton | 2.20 | Analyzed and reviewed several contract rejections re: deposits and leases. |
| 3/2/2010 | T. Horton | 1.70 | Analyzed various presentations from Debtors re: Lease rejection notices. |
| 3/3/2010 | T. Horton | 1.30 | Analyzed and reviewed presentation from Debtors re: RTP lease rejection. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/3/2010 | T. Horton | 1.40 | Participated in meeting with J. Connolly and D. Dunn re: RTP lease rejection. |
| 3/3/2010 | T. Morilla | 1.40 | Attended discussion with J. Connolly and D. Dunn regarding the progress of real estate initiatives. |
| 3/3/2010 | T. Morilla | 2.40 | Reviewed the RTP and Richardson real estate documents prepared by the Company. |
| 3/3/2010 | T. Morilla | 1.00 | Continued to review issues related to the real estate initiatives. |
| 3/4/2010 | T. Morilla | 1.10 | Reviewed the request for four lease rejections related to the RTP property. |
| 3/4/2010 | T. Morilla | 2.30 | Reviewed the RTP lease rejection presentation prepared by the Debtors. |
| 3/6/2010 | T. Horton | 2.20 | Analyzed and prepared questions re: RTP lease rejection. |
| 3/8/2010 | J. Borow | 0.70 | Reviewed leases for rejections and modifications. |
| 3/8/2010 | T. Morilla | 2.60 | Reviewed real estate issues related to two owned properties. |
| 3/8/2010 | T. Horton | 2.90 | Reviewed and analyzed Debtors' material re: RTP lease rejection. |
| 3/8/2010 | T. Morilla | 2.10 | Continued to review real estate issues related to two owned properties. |
| 3/9/2010 | T. Horton | 0.80 | Participated in meeting with J. Connolly and D. Dunn re: Real Estate. |
| 3/9/2010 | T. Morilla | 0.80 | Attended the real estate discussion with J. Connolly. |
| 3/9/2010 | T. Morilla | 1.30 | Reviewed real estate issues in preparation for call with the Company. |
| 3/9/2010 | T. Horton | 1.50 | Reviewed documents and prepared for Real Estate presentation from the Debtors. |
| 3/9/2010 | J. Peterson | 2.00 | Reviewed the RTP lease rejection and impact on the U.S. cash flows. |
| 3/9/2010 | T. Horton | 2.80 | Prepared and reviewed various drafts of presentation to UCC re: Real Estate. |
| 3/9/2010 | T. Morilla | 2.90 | Reviewed real estate documents regarding the costs associated with three properties. |
| 3/9/2010 | T. Morilla | 2.90 | Prepared real estate report for the UCC meeting. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/9/2010 | T. Morilla | 1.30 | Continued to prepare the real estate report for the UCC meeting. |
| 3/9/2010 | T. Morilla | 1.20 | Continued to review the real estate costs and savings. |
| 3/10/2010 | T. Morilla | 0.60 | Prepared for and participated in discussion with J. Connolly on the real estate issues. |
| 3/10/2010 | T. Horton | 1.70 | Edited and reviewed presentation to UCC re: Real Estate. |
| 3/10/2010 | T. Morilla | 2.10 | Created real estate talking points. |
| 3/10/2010 | T. Morilla | 2.90 | Edited the real estate report based on comments. |
| 3/10/2010 | T. Horton | 2.90 | Analyzed and reviewed Debtors' presentations and materials re: lease rejections and sale of real estate. |
| 3/10/2010 | T. Morilla | 2.70 | Continued to edit the real estate presentation based on comments. |
| 3/11/2010 | T. Horton | 1.50 | Prepared, analyzed and edited remarks on presentation to UCC re: Real Estate. |
| 3/12/2010 | T. Morilla | 0.80 | Reviewed real estate issues related to one of the real estate properties. |
| 3/12/2010 | J. Borow | 0.90 | Reviewed leases for rejections and modifications. |
| 3/15/2010 | T. Horton | 1.70 | Analyzed and reviewed several contract and lease rejection motions and presentations from the Debtors. |
| 3/18/2010 | T. Morilla | 2.10 | Reviewed issues related to real estate relocation costs. |
| 3/26/2010 | T. Morilla | 2.10 | Reviewed sales processes of two owned real estate properties. |
| 3/29/2010 | J. Peterson | 2.00 | Reviewed and prepared a list of questions on the rejection filed re: last time inventory purchase from Bell Microproducts Canada. |
| 3/30/2010 | T. Horton | 1.90 | Reviewed Motion from Debtors and various documents re: Cypress contract rejection. |
| 3/31/2010 | T. Horton | 1.40 | Analyzed and reviewed various Debtors' documents re: Bell Micro rejection notice. |
| Subtotal | | 70.10 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/3/2010 | H. Miller | 2.30 | Prepared for meeting with M. Orlando and reviewed TPA spreadsheets. |
| 3/5/2010 | H. Miller | 1.30 | Drafted internal outline of interview with M. Orlando and M. Gaglione. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/5/2010 | T. Morilla | 2.20 | Reviewed the MEN Q4 carve-out balance. |
| 3/5/2010 | H. Miller | 1.80 | Continue drafting internal outline of interview with TPA professionals. |
| 3/6/2010 | H. Miller | 2.00 | Reviewed and analyzed MRDA and TPA process and spreadsheets. |
| 3/8/2010 | H. Miller | 0.80 | Analyze TPA spreadsheets. |
| 3/8/2010 | H. Miller | 2.70 | Analyze notes on conversations with Debtors' TPA professionals and TPA spreadsheets. |
| 3/8/2010 | H. Miller | 2.60 | Continued analysis of notes on conversations with Debtors' TPA professionals and TPA spreadsheets. |
| 3/9/2010 | H. Miller | 1.00 | Reviewed MRDA and TPA analysis and spreadsheets. |
| 3/9/2010 | J. Hyland | 1.40 | Reviewed issues related to 10-K reporting. |
| 3/10/2010 | J. Hyland | 0.40 | Conducted calls with J. Williams re: accounts receivable balances. |
| 3/11/2010 | H. Miller | 2.20 | Read and Analyzed MRDA. |
| 3/11/2010 | J. Hyland | 2.80 | Participated in meeting with Cleary and counsel re: Form 10-K presentations. |
| 3/12/2010 | L. Ahearn | 1.80 | Reviewed previous presentations re: quarterly results as well as Debtors' 10-Q's to prepare for assembling 10-K report |
| 3/12/2010 | T. Horton | 2.80 | Analyzed, reviewed and prepared questions for Debtors' management re: 2009 results re: 10K filing. |
| 3/13/2010 | L. Ahearn | 0.90 | Reviewed and analyzed Debtors' 4Q press release. |
| 3/14/2010 | H. Miller | 2.00 | Analyzed TPA process described by Debtors' TPA professionals and prepared list of questions for follow up call. |
| 3/15/2010 | L. Ahearn | 1.40 | Reviewed 3Q 10-Q for comments on Debtors' working capital components. |
| 3/15/2010 | L. Ahearn | 1.80 | Prepared preliminary schedules to be included in 10-K presentation. |
| 3/15/2010 | H. Miller | 2.00 | Reviewed and analyzed TPA spreadsheets and RPS calculations. |
| 3/15/2010 | T. Horton | 2.90 | Reviewed and analyzed Debtors' results contained in 10K filing released this morning. |
| 3/15/2010 | L. Ahearn | 2.90 | Read and analyzed Debtors' 2009 10-K. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/15/2010 | T. Horton | 2.90 | Prepared questions and analyzed additional material from Debtors re: 10K filing. |
| 3/15/2010 | L. Ahearn | 2.90 | Began to assemble 10-K presentation. |
| 3/15/2010 | L. Ahearn | 1.60 | Continued reading and analyzing 2009 10-K. |
| 3/15/2010 | L. Ahearn | 2.90 | Continued to assemble 10-K presentation. |
| 3/16/2010 | L. Ahearn | 0.80 | Updated charts for 10-K presentation. |
| 3/16/2010 | T. Horton | 1.60 | Reviewed and analyzed historical data from Debtors re: 10K presentation. |
| 3/16/2010 | T. Horton | 1.70 | Edited and reviewed presentation to UCC re: 2009 10K Report. |
| 3/16/2010 | T. Morilla | 1.90 | Reviewed the historical R&D spend based on information from the Debtors. |
| 3/16/2010 | T. Morilla | 2.10 | Reviewed the Q3 09 carve-out balance sheets. |
| 3/16/2010 | L. Ahearn | 2.80 | Updated 10-K presentation for comments from J. Borow and J. Hyland including adding an appendix to the report. |
| 3/16/2010 | L. Ahearn | 2.80 | Met with T. Horton to go over comments to 10-K presentation and incorporated his comments into the deck. |
| 3/16/2010 | T. Horton | 2.80 | Edited and reviewed various changes and documents for presentation to UCC re: 2009 10K results. |
| 3/16/2010 | H. Miller | 2.90 | Read and reviewed Nortel 2009 10-K. |
| 3/16/2010 | H. Miller | 2.40 | Continued reading and analyzing disclosure in the 2009 Form 10-K. |
| 3/17/2010 | L. Ahearn | 0.70 | Reviewed 10-K report to confirm changes made by Akin team were appropriate and correct. |
| 3/17/2010 | T. Horton | 0.70 | Participated in meeting with Debtors re: 10K filing. |
| 3/17/2010 | T. Horton | 1.20 | Prepared and analyzed material for meeting with Debtors re: 10K results and filing. |
| 3/17/2010 | T. Horton | 1.70 | Edited and reviewed various drafts of presentation to UCC re: 10K results. |
| 3/17/2010 | L. Ahearn | 2.30 | Prepared talking points re: 10-K presentation for UCC meeting. |
| 3/17/2010 | H. Miller | 2.40 | Analyzed pension and TPA disclosure in the Form 10-K. |
| 3/17/2010 | T. Horton | 2.70 | Edited and reviewed final versions of presentation to UCC re: 10K results. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/18/2010 | T. Horton | 2.10 | Reviewed and analyzed Debtors' material and documents for presentation of 10K results. |
| 3/18/2010 | H. Miller | 2.70 | Prepared and evaluated TPA summary and questions for Nortel TPA professionals. |
| 3/18/2010 | T. Morilla | 2.80 | Reviewed historical profit and loss data for each of the Business Units. |
| 3/18/2010 | H. Miller | 2.80 | Reviewed and analyzed the proceeds allocation process and TPA spreadsheets. |
| 3/19/2010 | L. Ahearn | 1.60 | Researched pension obligation language in 10-K and other corporate documents for report. |
| 3/22/2010 | T. Morilla | 1.30 | Reviewed and analyzed 2008 profit and loss data. |
| 3/22/2010 | T. Morilla | 1.60 | Constructed schedule describing how buyers valued the Business Unit divestitures. |
| 3/22/2010 | H. Miller | 2.40 | Analyzed TPA process and relation to actual spreadsheet calculations. |
| 3/22/2010 | T. Morilla | 2.90 | Reviewed and analyzed financial statements explaining how buyers of the Business Units valued the assets. |
| 3/22/2010 | T. Morilla | 2.10 | Continued to review and analyze the financial statements explaining how buyers of the Business Units valued the assets. |
| 3/23/2010 | H. Miller | 1.40 | Analyzed and review TPA process and spreadsheets. |
| 3/23/2010 | L. Ahearn | 1.50 | Prepared summary balance sheet for MEN by country in preparation for entity rationalization work. |
| 3/23/2010 | T. Morilla | 1.60 | Compared profit and loss data between the TPA Model and the actual 2008 profit and loss data. |
| 3/23/2010 | T. Morilla | 1.70 | Reviewed and analyzed the Q4 09 carve-out balance sheets. |
| 3/23/2010 | L. Ahearn | 2.90 | Assembled summary balance sheets for CVAS, Equinox, CDMA and MSS by country in preparation for entity rationalization work. |
| 3/23/2010 | L. Ahearn | 0.90 | Continued to assemble  summary balance sheets for CVAS, Equinox, CDMA and MSS by country in preparation for entity rationalization work. |
| 3/24/2010 | T. Morilla | 1.20 | Reviewed and analyzed the Q4 09 carve-out balance sheet of one of the Business Units. |
| 3/24/2010 | T. Morilla | 1.30 | Reviewed and analyzed the Q4 09 consolidated balance sheet broken down by legal entity. |
| 3/24/2010 | S. Tajuddin | 2.00 | Reviewed Nortel 10K. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/25/2010 | L. Ahearn | 0.30 | Participated in meeting with Nortel about question from balance sheet data delivered to Capstone. |
| 3/25/2010 | L. Ahearn | 0.80 | Updated balance sheet summary spreadsheet based on call with Nortel team. |
| 3/25/2010 | L. Ahearn | 1.90 | Prepared balance sheet summary for consolidated company by country in preparation for entity rationalization work. |
| 3/26/2010 | T. Morilla | 2.20 | Updated the allocation model based on updated actual 2009 profit and loss data. |
| 3/29/2010 | L. Ahearn | 1.30 | Reviewed 10-K and other statements related to UK warning notice and claims against Debtors. |
| Subtotal | | 129.10 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/3/2010 | J. Hyland | 2.30 | Reviewed reports for UCC. |
| 3/5/2010 | H. Miller | 2.90 | Reviewed and analyzed the MRDA. |
| 3/8/2010 | J. Hyland | 1.50 | Reviewed claims report. |
| 3/9/2010 | J. Hyland | 0.80 | Reviewed real estate report for UCC. |
| 3/9/2010 | J. Hyland | 2.10 | Reviewed claims report for UCC. |
| 3/10/2010 | D. Rothberg | 0.80 | Reviewed reports for UCC re: Real Estate, Claims and Gross Proceeds. |
| 3/10/2010 | J. Hyland | 2.80 | Reviewed reports for UCC. |
| 3/11/2010 | L. Ahearn | 1.30 | Read and analyzed asset management document distributed by Debtors. |
| 3/11/2010 | L. Ahearn | 2.30 | Reviewed documents distributed for UCC meeting. |
| 3/12/2010 | L. Ahearn | 0.40 | Reviewed and analyzed 38th Monitors Report. |
| 3/12/2010 | H. Miller | 0.60 | Reviewed and edited the allocation summary report. |
| 3/12/2010 | L. Ahearn | 1.10 | Reviewed and analyzed 39th Monitor's report. |
| 3/16/2010 | L. Ahearn | 1.60 | Reviewed Nortel corporate report from January 2010 for information to be included in tax update for UCC. |
| 3/17/2010 | L. Ahearn | 1.10 | Edited 10-K report based on call with C. Bosco. |

Capstone Advisory Group, LLC

Invoice for the 3/1/2010 – 3/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/17/2010 | J. Hyland | 1.30 | Reviewed cash report for UCC. |
| 3/17/2010 | J. Hyland | 1.40 | Reviewed 10-K UCC presentation. |
| 3/17/2010 | H. Miller | 2.60 | Analyzed and related the Form 10-K disclosure of TPA to the disclosure of the Nortel TPA professionals. |
| 3/17/2010 | J. Hyland | 1.50 | Continued review of 10-K and related report. |
| 3/18/2010 | L. Ahearn | 0.90 | Prepared preliminary draft outlines of presentation for following UCC meeting. |
| 3/18/2010 | L. Ahearn | 1.30 | Reviewed prior corporate reports for information on legal entity rationalization. |
| 3/18/2010 | L. Ahearn | 1.30 | Reviewed documents submitted for review at UCC meeting. |
| 3/19/2010 | T. Morilla | 2.10 | Reviewed the organizational structure of the Debtors. |
| 3/22/2010 | J. Hyland | 1.30 | Reviewed reports for UCC. |
| 3/22/2010 | T. Morilla | 1.50 | Reviewed and analyzed the list of subsidiaries, joint ventures and minority investments prepared by the Company. |
| 3/23/2010 | J. Peterson | 2.40 | Analyzed and drafted a summary of the 2010 forecasted headcount for NBS and Corporate Group. |
| 3/23/2010 | J. Hyland | 2.90 | Reviewed NBS report for UCC. |
| 3/24/2010 | L. Ahearn | 1.00 | Reviewed NBS headcount trend. |
| 3/24/2010 | J. Hyland | 2.10 | Reviewed UCC reports. |
| 3/24/2010 | J. Hyland | 2.10 | Reviewed reports for UCC. |
| 3/25/2010 | L. Ahearn | 0.90 | Reviewed documents distributed by counsel for weekly UCC meeting. |
| 3/25/2010 | L. Ahearn | 2.40 | Reviewed draft of NBS budget report. |
| 3/26/2010 | L. Ahearn | 1.90 | Assembled cash flow schedules for NBS Budget Report. |
| 3/26/2010 | L. Ahearn | 2.40 | Updated pension presentation based on comments and distributed to counsel. |
| 3/29/2010 | L. Ahearn | 1.30 | Assembled schedules on EMEA NBS budget for use in the presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/29/2010 | L. Ahearn | 2.20 | Read prior company operating reports on legal entity rationalization and attempted to reconcile with latest balance sheets from Nortel. |
| 3/30/2010 | L. Ahearn | 0.30 | Updated pension presentation and distributed to counsel. |
| 3/30/2010 | L. Ahearn | 1.40 | Assembled schedules detailing EMEA operating costs. |
| 3/30/2010 | L. Ahearn | 1.70 | Began outlining legal entity presentation and drafted executive summary. |
| 3/30/2010 | J. Hyland | 1.90 | Reviewed final NBS budget report. |
| 3/31/2010 | L. Ahearn | 0.50 | Updated pension presentation based on comments from counsel. |
| 3/31/2010 | C. Kearns | 0.50 | Reviewed draft reports for UCC. |
| 3/31/2010 | L. Ahearn | 0.60 | Updated NBS AIP budget presentation. |
| 3/31/2010 | L. Ahearn | 2.50 | Worked on legal entity rationalization presentation including drafting schedules and outlining slides. |
| 3/31/2010 | J. Borow | 2.60 | Reviewed NBS operating and projected business plans and related presentation to UCC. |
| Subtotal | | 70.40 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/1/2010 | T. Morilla | 1.30 | Prepared cash schedules for the bi-weekly cash report. |
| 3/1/2010 | J. Peterson | 2.90 | Started to draft the supporting schedules for the bi-weekly UCC cash update re: February 14, 2010 to June 30, 2010 forecast. |
| 3/1/2010 | J. Peterson | 1.80 | Continued to draft the supporting cash schedules for the bi-weekly UCC cash update. |
| 3/2/2010 | T. Morilla | 0.40 | Reviewed the February 26th daily cash flash. |
| 3/2/2010 | D. Rothberg | 0.90 | Reviewed report for UCC re: 26 week Cash Flow Analysis. |
| 3/2/2010 | T. Morilla | 1.10 | Continued to prepare the bi-weekly cash report. |
| 3/2/2010 | J. Peterson | 2.40 | Continued to draft the supporting schedules for the bi-weekly UCC cash update. |
| 3/2/2010 | J. Peterson | 2.80 | Continued to draft the UCC bi-weekly cash update report re: February 14 to June 30, 2010 cash forecast. |
| 3/2/2010 | J. Peterson | 1.30 | Analyzed cash balance trends by estate. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/3/2010 | T. Horton | 1.10 | Edited and analyzed final draft of presentation to UCC re: Cash Report. |
| 3/3/2010 | J. Borow | 1.80 | Reviewed cash and liquidity issues and reports. |
| 3/3/2010 | T. Horton | 1.90 | Reviewed and edited presentation to UCC re: Cash Report. |
| 3/3/2010 | T. Morilla | 2.20 | Reviewed the bi-weekly cash report. |
| 3/3/2010 | J. Peterson | 2.80 | Finalized the bi-weekly cash update for distribution to the UCC. |
| 3/3/2010 | J. Peterson | 2.90 | Continued to draft the bi-weekly UCC cash forecast re: February 14 to June 30, 2010 cash flow forecast. |
| 3/4/2010 | T. Horton | 1.20 | Prepared remarks and reviewed presentation to UCC re: Cash Report. |
| 3/5/2010 | J. Peterson | 1.70 | Drafted an analysis of the impact of the GSM and CVAS divestiture delays will have on U.S. cash flows. |
| 3/5/2010 | J. Peterson | 2.90 | Reviewed and started to draft an analysis of the potential impact of the deal close dates will have on Canadian funding. |
| 3/5/2010 | J. Peterson | 2.70 | Continued to draft an analysis on the potential impact on Canadian funding that delays from deal closings will have. |
| 3/8/2010 | T. Morilla | 0.50 | Reviewed and analyzed the March 5th daily cash flash. |
| 3/8/2010 | J. Peterson | 1.30 | Participated in calls with J. Williams to discuss the Debtors' secured debt and Export Development Canada facility. |
| 3/9/2010 | J. Hyland | 0.90 | Reviewed cash balances for China entities. |
| 3/9/2010 | T. Morilla | 1.10 | Reviewed and analyzed the February 12th and February 14th cash flashes. |
| 3/10/2010 | J. Peterson | 0.60 | Participated in the bi-weekly cash forecast call with the Debtors and FTI. |
| 3/10/2010 | J. Peterson | 1.10 | Reviewed the Debtors' cash flow forecast and made a list of questions in advance of the bi-weekly call re: February 28, 2010 to June 30, 2010. |
| 3/10/2010 | J. Peterson | 2.50 | Reviewed and drafted an analysis on the U.S. cash flow impact from movement in the deal close dates of CVAS and MEN. |
| 3/11/2010 | T. Morilla | 0.90 | Reviewed the Company's responses to cash questions. |
| 3/11/2010 | L. Ahearn | 1.60 | Reviewed and analyzed latest cash flow report from Debtors. |
| 3/12/2010 | T. Morilla | 0.70 | Reviewed and analyzed the March 9th daily cash flash. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/12/2010 | J. Peterson | 2.90 | Started to draft the supporting cash schedules for the bi-weekly UCC cash report re: regional legal entity roll-up. |
| 3/12/2010 | J. Peterson | 2.20 | Continued to draft the supporting cash schedules for the bi-weekly UCC cash update re: U.S. and Canadian cash flows. |
| 3/15/2010 | J. Peterson | 1.40 | Reviewed the Final Canadian Funding and Settlement Agreement re: adjustment for actual deal close dates on U.S. funding. |
| 3/15/2010 | T. Morilla | 1.90 | Reviewed cash payments related to two suppliers. |
| 3/15/2010 | J. Peterson | 2.80 | Completed a draft of the UCC bi-weekly cash update report to be distributed internally for review. |
| 3/15/2010 | J. Peterson | 2.90 | Reviewed the monthly cash burn by region and drafted a schedule to be included in the bi-weekly UCC cash update. |
| 3/16/2010 | J. Peterson | 2.70 | Updated the bi-weekly cash report to be distributed to the UCC re: updated information received from the Debtors. |
| 3/17/2010 | T. Horton | 0.90 | Reviewed drafts of presentation to UCC re: Cash forecast. |
| 3/17/2010 | J. Peterson | 1.10 | Reviewed the proposed U.S. Customs bonds presented by the Debtors. |
| 3/17/2010 | T. Morilla | 1.30 | Edited the bi-weekly cash report. |
| 3/17/2010 | T. Morilla | 1.70 | Reviewed the cash report prepared by the Company. |
| 3/17/2010 | J. Peterson | 1.80 | Reviewed the Cascading Director indemnity trust re: cash requirements from NNI and NNL. |
| 3/17/2010 | T. Morilla | 2.70 | Reviewed the bi-weekly cash update prepared by Capstone. |
| 3/18/2010 | J. Borow | 1.10 | Reviewed cash reports and Debtors' liquidity issues. |
| 3/24/2010 | J. Peterson | 0.70 | Participated in a meeting with E&Y to discuss why there is a delay in delivering the cash forecast. |
| 3/24/2010 | J. Borow | 1.10 | Reviewed cash balances and liquidity. |
| 3/24/2010 | J. Peterson | 2.00 | Reviewed the potential impact of a delay in the GSM close date to the U.S. and Canadian cash flows. |
| 3/25/2010 | T. Morilla | 2.40 | Analyzed cash trends. |
| 3/29/2010 | T. Morilla | 2.40 | Analyzed the cash requirements of APAC entities. |
| 3/30/2010 | D. Rothberg | 0.40 | Reviewed Debtors' latest cash positions. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|---------------------------|
| 3/30/2010 | T. Morilla | 1.30 | Began reviewing the bi-weekly cash update prepared by the Debtors. |
| 3/31/2010 | J. Peterson | 0.40 | Participated in the bi-weekly cash update meeting with the Debtors, FTI and E&Y. |
| 3/31/2010 | T. Morilla | 0.40 | Attended the bi-weekly cash update with the Debtors and E&Y. |
| 3/31/2010 | J. Peterson | 1.50 | Reviewed the Debtors' cash forecast and prepared a list of questions. |
| 3/31/2010 | T. Morilla | 1.80 | Reviewed and analyzed the bi-weekly cash update prepared by the Debtors. |
| 3/31/2010 | J. Peterson | 2.90 | Started to draft the supporting cash schedules by region for the bi-weekly UCC cash update. |
| 3/31/2010 | J. Peterson | 1.50 | Continued to draft the supporting cash schedules for the bi-weekly UCC update. |
| Subtotal | | 93.50 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|---------------------------|
| 3/1/2010 | J. Peterson | 0.50 | Participated in a discussion with H. Chambers re: Corporate Group. |
| 3/1/2010 | T. Horton | 1.10 | Reviewed additional material from Debtors re: 2010 AIP. |
| 3/1/2010 | D. Rothberg | 1.20 | Reviewed reports to UCC re: Debtor's prior NBS budgets. |
| 3/1/2010 | J. Peterson | 2.00 | Reviewed the requirements for Pension accounting re: Corporate Group. |
| 3/1/2010 | T. Horton | 2.30 | Reviewed and analyzed documents from Debtors re: Special Incentive Program. |
| 3/1/2010 | D. Rothberg | 2.40 | Reviewed Debtors' Corporate Group Budget. |
| 3/1/2010 | J. Peterson | 2.60 | Reviewed and prepared an analysis of the Corporate Groups estimated pension costs. |
| 3/1/2010 | J. Borow | 2.70 | Reviewed current operating issues relating to NBS group. |
| 3/1/2010 | C. Kearns | 0.80 | Continued review of Corporate budget. |
| 3/2/2010 | C. Kearns | 1.00 | Ongoing review of Corporate budget. |
| 3/2/2010 | J. Hyland | 1.30 | Participated in meeting with M. Spragg and M. Sandberg re: 2010 budget issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2010 | T. Horton | 1.40 | Prepared for presentation by NBS management of the 2010 Budget. |
| 3/2/2010 | J. Hyland | 1.40 | Analyzed NBS budget. |
| 3/2/2010 | D. Rothberg | 2.90 | Reviewed Debtors' latest 2010 NBS Budget. |
| 3/2/2010 | T. Horton | 6.20 | Participated in meeting with Debtors' NBS management re: 2010 Budget. |
| 3/2/2010 | J. Hyland | 6.20 | Participated in meeting and follow-on meetings with FTI, E&Y, Lazard and Debtors re: NBS 2010 budget. |
| 3/2/2010 | D. Rothberg | 1.60 | Continued to review Debtors' latest 2010 NBS budget. |
| 3/2/2010 | D. Rothberg | 1.90 | Continued to review Debtors' latest 2010 NBS budget. |
| 3/2/2010 | D. Rothberg | 2.10 | Continued to review Debtors' 2010 NBS budget. |
| 3/3/2010 | J. Peterson | 1.00 | Participated in a portion of the NBS meeting with FTI, Capstone and the Debtors. |
| 3/3/2010 | T. Horton | 1.30 | Participated on tour of NBS facilities. |
| 3/3/2010 | J. Hyland | 1.30 | Participated in tour of NBS facility. |
| 3/3/2010 | T. Morilla | 1.30 | Completed tour of the RTP facility with FTI and Capstone. |
| 3/3/2010 | D. Rothberg | 1.40 | Continued to review and analyze Debtors' latest 2010 NBS budget. |
| 3/3/2010 | J. Peterson | 1.50 | Reviewed the Corporate Group update and compared to the budget. |
| 3/3/2010 | D. Rothberg | 1.80 | Reviewed and analyzed Debtors' latest 2010 NBS budget. |
| 3/3/2010 | T. Horton | 2.00 | Participated in meetings and discussions re: NBS 2010 budget. |
| 3/3/2010 | J. Hyland | 2.00 | Participated in meeting with NBS re: analysis of 2010 budget. |
| 3/3/2010 | J. Peterson | 2.10 | Participated in a meeting with T. Ross re: NBS Budget assumptions and highlights. |
| 3/3/2010 | D. Rothberg | 2.10 | Met with T. Ross of Debtors to discuss the latest 2010 NBS budget. |
| 3/3/2010 | D. Rothberg | 2.20 | Reviewed and analyzed Debtors' latest 2010 NBS budget. |
| 3/3/2010 | D. Rothberg | 2.60 | Continued to review and analyze Debtors' latest 2010 NBS budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/3/2010 | J. Borow | 2.90 | Reviewed financial information relating to Corp budget and NBS budget. |
| 3/3/2010 | D. Rothberg | 2.00 | Continued to meet with T. Ross of the Debtors to review the latest 2010 NBS Budget. |
| 3/4/2010 | J. Borow | 1.40 | Reviewed financial information relating to Corp budget and NBS budget. |
| 3/4/2010 | J. Peterson | 1.80 | Reviewed the inventory collection assumptions in the 2010 NBS budget. |
| 3/4/2010 | D. Rothberg | 1.80 | Reviewed and analyzed the Debtors' latest 2010 NBS budget. |
| 3/4/2010 | T. Horton | 1.90 | Analyzed Debtors' presentation and follow-up materials re: 2010 Corporate Budget. |
| 3/4/2010 | J. Peterson | 2.10 | Reviewed the accounts receivable forecast included in the NBS budget. |
| 3/4/2010 | D. Rothberg | 1.10 | Continued to review and analyze the Debtors' latest 2010 NBS budget. |
| 3/5/2010 | D. Rothberg | 1.40 | Reviewed and analyzed Debtors' latest 2010 NBS budget. |
| 3/5/2010 | J. Borow | 1.90 | Reviewed financial information relating to Corp budget and NBS budget. |
| 3/5/2010 | T. Horton | 2.10 | Reviewed and analyzed Debtors' follow-up material re: Corporate Budget. |
| 3/5/2010 | D. Rothberg | 2.30 | Reviewed Debtors' latest 2010 NBS budget. |
| 3/6/2010 | J. Hyland | 2.40 | Reviewed China restructuring UCC presentation. |
| 3/6/2010 | J. Hyland | 2.50 | Analyzed China restructuring forecasts. |
| 3/7/2010 | D. Rothberg | 1.50 | Prepared report for UCC re: inventory and accounts receivable realization. |
| 3/8/2010 | C. Kearns | 1.50 | Reviewed NBS budget detail. |
| 3/8/2010 | D. Rothberg | 1.50 | Participated in a conference call with T. Ross of the Debtors to review the Debtors' inventory realization analysis. |
| 3/8/2010 | D. Rothberg | 1.90 | Prepared report for UCC re: inventory and accounts receivable realization. |
| 3/8/2010 | D. Rothberg | 2.20 | Reviewed and analyzed Debtors' 2010 NBS updated Budget. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/8/2010 | T. Horton | 2.30 | Analyzed and reviewed various documents from Debtors re: 2010 Corporate Budget. |
| 3/8/2010 | D. Rothberg | 1.70 | Continued to prepare report for UCC re: Inventory and accounts receivable realization. |
| 3/9/2010 | J. Peterson | 0.50 | Participated on call with the Debtors re:  North American real estate update and forecast. |
| 3/9/2010 | D. Rothberg | 0.80 | Edited report for UCC re: Inventory and accounts receivable realization. |
| 3/9/2010 | J. Hyland | 1.50 | Analyzed inventory realization forecast. |
| 3/9/2010 | D. Rothberg | 2.60 | Prepared report for UCC re: inventory and accounts receivable realization. |
| 3/9/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Inventory and accounts receivable realization. |
| 3/9/2010 | D. Rothberg | 0.40 | Continued to edit report for UCC re:  inventory and accounts receivable realization. |
| 3/10/2010 | D. Rothberg | 0.60 | Edited report for UCC re: Inventory and accounts receivable realization. |
| 3/10/2010 | D. Rothberg | 1.00 | Discussed Debtors' account receivable realization methodology with T. Ross of Debtors. |
| 3/10/2010 | T. Horton | 1.70 | Analyzed Debtors' projections re: account receivables and inventory. |
| 3/10/2010 | D. Rothberg | 1.90 | Prepared report for UCC re: inventory and accounts receivable realization. |
| 3/10/2010 | D. Rothberg | 2.40 | Reviewed and analyzed Debtors' 2010 NBS budget back up materials. |
| 3/11/2010 | T. Horton | 1.10 | Analyzed various Debtors' documents re: employee rationalization and headcount. |
| 3/11/2010 | T. Horton | 1.60 | Reviewed and analyzed Debtors' documents re: 2010 NBS Annual Incentive Plan. |
| 3/11/2010 | D. Rothberg | 1.80 | Reviewed and analyzed Debtors' 2010 NBS budget. |
| 3/12/2010 | D. Rothberg | 0.80 | Discussed updates to the Debtors' 2010 NBS budget with T. Ross on a conference call. |
| 3/12/2010 | D. Rothberg | 1.50 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/12/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/12/2010 | T. Morilla | 1.70 | Reviewed the preliminary BS report. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 3/12/2010 | J. Peterson | 2.10 | Reviewed the Corporate Group budget variance update and started to draft a report. |
| 3/12/2010 | T. Horton | 2.10 | Prepared questions and reviewed various documents from Debtors re: 2010 Budget process. |
| 3/15/2010 | J. Hyland | 1.00 | Reviewed Lazard fee application. |
| 3/15/2010 | T. Horton | 1.20 | Reviewed Debtors' presentation re: 2010 Corporate Budget and risk to projections. |
| 3/15/2010 | D. Rothberg | 1.80 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/16/2010 | J. Peterson | 1.20 | Participated on a call with H. Chambers re: status of Corporate Group budget. |
| 3/16/2010 | T. Horton | 1.80 | Prepared questions and reviewed various documents from Debtors re: Corporate AIP cost metric. |
| 3/16/2010 | J. Peterson | 2.20 | Drafted a report on the status of Corporate Group in relation to the AIP metrics re: budget costs. |
| 3/16/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/16/2010 | D. Rothberg | 2.70 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/17/2010 | T. Horton | 1.80 | Analyzed and reviewed various Debtors' documents re: 2010 Annual Incentive Plan. |
| 3/17/2010 | T. Horton | 2.10 | Prepared, edited and reviewed different versions of talking points re: Corporate Cost metrics. |
| 3/17/2010 | J. Peterson | 2.20 | Reviewed the relocation costs for RTP re: which estate should pay. |
| 3/17/2010 | D. Rothberg | 2.90 | Reviewed and analyzed Debtors' 2010 NBS budget. |
| 3/17/2010 | D. Rothberg | 0.70 | Continued to review and analyze Debtors' 2010 NBS budget. |
| 3/17/2010 | D. Rothberg | 0.90 | Continued to review and analyze Debtors' 2010 NBS budget. |
| 3/17/2010 | D. Rothberg | 1.80 | Continued to review and analyze Debtors' 2010 NBS budget. |
| 3/18/2010 | T. Horton | 1.80 | Participated in discussions and reviewed additional material re: 2010 Corporate Budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/18/2010 | T. Horton | 2.10 | Analyzed various budget scenarios and files re: NBS 2010 Budget. |
| 3/18/2010 | D. Rothberg | 2.10 | Analyzed Debtors' 2010 NBS budget. |
| 3/18/2010 | J. Peterson | 2.90 | Started to draft an analysis based off of the December 31, 2009 legal entity balance sheets. |
| 3/18/2010 | D. Rothberg | 0.50 | Continued to analyze Debtors' 2010 NBS budget. |
| 3/18/2010 | D. Rothberg | 0.80 | Continued to analyze Debtors' 2010 NBS budget. |
| 3/18/2010 | D. Rothberg | 1.70 | Continued to analyze Debtors' 2010 NBS Budget. |
| 3/19/2010 | T. Horton | 2.20 | Reviewed, analyzed and prepared questions re Debtors' presentation on NBS Budget. |
| 3/19/2010 | J. Peterson | 2.20 | Reviewed the proposed 2010 NBS budget by Region. |
| 3/19/2010 | L. Ahearn | 2.30 | Assembled headcount spreadsheet for inclusion as schedule in NBS budget report. |
| 3/19/2010 | J. Peterson | 2.60 | Reviewed the NBS budget re: residual and leave behind costs. |
| 3/19/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: 2010 NBS Budget. |
| 3/19/2010 | D. Rothberg | 0.70 | Continued to prepare report for UCC re: 2010 NBS budget. |
| 3/19/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: 2010 NBS budget. |
| 3/19/2010 | D. Rothberg | 1.40 | Continued to prepare report for UCC re: 2010 NBS budget. |
| 3/19/2010 | D. Rothberg | 1.50 | Continued to prepare report for UCC re: 2010 NBS Budget. |
| 3/19/2010 | T. Horton | 1.60 | Analyzed and reviewed variances to Corporate Budget. |
| 3/19/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: 2010 NBS budget. |
| 3/20/2010 | D. Rothberg | 1.30 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/21/2010 | T. Horton | 1.70 | Prepared comments and reviewed 2010 NBS budget package. |
| 3/21/2010 | D. Rothberg | 1.90 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/21/2010 | J. Hyland | 2.70 | Reviewed NBS budget presentation for UCC. |
| 3/22/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 NBS Budget. |
| 3/22/2010 | D. Rothberg | 0.60 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/22/2010 | T. Horton | 1.10 | Participated in meeting to discuss Debtors' plans to issue Consolidated financials for 2010. |
| 3/22/2010 | D. Rothberg | 1.10 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/22/2010 | D. Rothberg | 1.40 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/22/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS Budget. |
| 3/22/2010 | D. Rothberg | 1.90 | Continued to prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/22/2010 | T. Horton | 2.10 | Reviewed and edited various programs and results re: NBS AIP metrics and weightings. |
| 3/22/2010 | D. Rothberg | 2.20 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/22/2010 | D. Rothberg | 2.40 | Prepared follow up due diligence list on Debtors' 2010 NBS budget. |
| 3/22/2010 | J. Peterson | 2.90 | Started to analyze the December 31, 2009 accounts receivable aging re: disputes and liquidated damages categories. |
| 3/22/2010 | T. Horton | 2.90 | Analyzed and reviewed 2010 NBS Budget against prior forecasts. |
| 3/23/2010 | C. Kearns | 0.30 | Status of NBS budget review. |
| 3/23/2010 | J. Hyland | 0.30 | Participated on call with counsel re: allocation of Lazard fees. |
| 3/23/2010 | J. Hyland | 0.50 | Conducted call with A. Bifield re: entity rationalization. |
| 3/23/2010 | J. Hyland | 0.70 | Participated on call with Cleary, counsel and others re: allocation of Lazard fees. |
| 3/23/2010 | J. Hyland | 1.00 | Participated in Asia monthly meeting with Debtors and E&Y. |
| 3/23/2010 | J. Peterson | 1.60 | Reviewed the forecasted NBS accounts receivable collections and billings. |
| 3/23/2010 | J. Hyland | 1.60 | Reviewed entity rationalization materials. |
| 3/23/2010 | T. Horton | 2.10 | Analyzed Debtors information for inclusion to presentation re: 2010 Incentive plan. |
| 3/23/2010 | D. Rothberg | 2.20 | Prepared report for UCC re: Debtors' 2010 NBS Budget. |
| 3/23/2010 | J. Peterson | 2.90 | Reviewed and started to prepare an analysis of the NBS cash burn by quarter and region. |
| 3/23/2010 | T. Horton | 2.90 | Reviewed and analyzed NBS 2010 Budget presentation from Debtors. |
| 3/23/2010 | T. Horton | 2.90 | Prepared documents and various materials for inclusion to presentation re: NBS Incentive plan. |
| 3/23/2010 | D. Rothberg | 2.90 | Met with D. Cozart of the Debtors to walk through diligence questions re: Debtors' 2010 NBS budget. |
| 3/23/2010 | T. Horton | 1.60 | Analyzed and participated in meeting to review 2010 Corporate Budget variances. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/23/2010 | L. Ahearn | 1.70 | Prepared headcount spreadsheet for report on NBS budget. |
| 3/23/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/23/2010 | J. Hyland | 2.00 | Reviewed NBS budget report. |
| 3/23/2010 | J. Peterson | 2.00 | Continued to draft an analysis of the NBS net cash burn by quarter and region. |
| 3/23/2010 | D. Rothberg | 1.10 | Continued to meet with D. Cozart re: Debtors' 2010 NBS budget. |
| 3/23/2010 | D. Rothberg | 1.30 | Continued to meet with D. Cozart of the Debtors re: Debtors' 2010 NBS budget. |
| 3/23/2010 | D. Rothberg | 1.50 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/23/2010 | D. Rothberg | 1.50 | Continued to meet with D. Cozart of the Debtors re: the 2010 NBS budget. |
| 3/24/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/24/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS Budget. |
| 3/24/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: 2010 NBS budget. |
| 3/24/2010 | D. Rothberg | 2.20 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/24/2010 | T. Horton | 2.90 | Reviewed and analyzed Debtors' presentations and material re: NBS Annual Incentive Plan. |
| 3/24/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/25/2010 | D. Rothberg | 2.50 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/25/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/25/2010 | J. Peterson | 1.50 | Reviewed the NBS Budget re: Headcount forecast by Region. |
| 3/25/2010 | D. Rothberg | 1.60 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/25/2010 | D. Rothberg | 1.70 | Continued to prepare report for the UCC re: Debtors' 2010 NBS Budget. |
| 3/25/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/25/2010 | D. Rothberg | 1.90 | Continued to prepare report for the UCC re: 2010 NBS budget. |
| 3/25/2010 | J. Peterson | 2.20 | Reviewed the draft of the 2010 NBS Budget re: final presentation to be provided to the UCC. |
| 3/25/2010 | J. Hyland | 2.80 | Reviewed NBS budget. |
| 3/26/2010 | J. Hyland | 0.50 | Reviewed NBS budget issues. |
| 3/26/2010 | C. Kearns | 0.60 | Analyzed issues regarding allocation of Lazard fees. |
| 3/26/2010 | T. Horton | 1.40 | Reviewed various documents re: NBS Incentive Plan. |
| 3/26/2010 | D. Rothberg | 1.60 | Edited report for UCC re: Debtors' 2010 NBS budget. |
| 3/26/2010 | T. Morilla | 2.60 | Performed fee analysis for one of the professionals. |
| 3/26/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/27/2010 | J. Hyland | 0.80 | Reviewed NBS side agreement. |
| 3/27/2010 | J. Hyland | 1.20 | Reviewed report on NBS budget. |
| 3/27/2010 | D. Rothberg | 1.60 | Edited report for UCC re: Debtors' 2010 NBS budget. |
| 3/27/2010 | J. Hyland | 2.10 | Reviewed discussion issues and responded to inquiries re: NBS cost allocations. |
| 3/28/2010 | D. Rothberg | 2.20 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/28/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/28/2010 | D. Rothberg | 1.50 | Participated in a conference call with J. Patchett to discuss the NBS budget. |
| 3/28/2010 | J. Hyland | 1.50 | Conducted conversation with J. Patchett re: NBS cost allocation. |
| 3/28/2010 | J. Hyland | 1.50 | Analyzed NBS cost allocation issues. |
| 3/28/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/28/2010 | J. Hyland | 1.80 | Analyzed NBS costs for allocation. |
| 3/28/2010 | T. Horton | 2.30 | Prepared and reviewed documents from Debtors re: Incentive Plans. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/29/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 NBS budget. |
| 3/29/2010 | C. Kearns | 0.50 | Reviewed status of transition services and cost sharing of NBS. |
| 3/29/2010 | C. Kearns | 0.50 | Participated on ongoing discussions/review of Lazard fee allocation. |
| 3/29/2010 | J. Hyland | 1.00 | Reviewed NBS cost issues. |
| 3/29/2010 | D. Rothberg | 1.30 | Participated in a call with D. Cozart of the Debtors to review the Debtors' 2010 NBS budget. |
| 3/29/2010 | D. Rothberg | 1.30 | Continued to prepare report for UCC re: Debtors 2010 NBS budget. |
| 3/29/2010 | L. Ahearn | 1.40 | Reviewed and analyzed 2010 preliminary consolidated budget. |
| 3/29/2010 | D. Rothberg | 1.60 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/29/2010 | T. Morilla | 1.80 | Continued to review the fee analysis of one of the financial advisors. |
| 3/29/2010 | D. Rothberg | 1.90 | Continued to prepare report for UCC re: Debtors 2010 NBS budget. |
| 3/29/2010 | D. Rothberg | 2.00 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/29/2010 | J. Peterson | 2.20 | Started to review the 2010 consolidated budget. |
| 3/29/2010 | T. Horton | 2.20 | Reviewed and edited drafts of presentation re: NBS Budget. |
| 3/29/2010 | J. Hyland | 2.30 | Continued reviewing NBS budget report. |
| 3/29/2010 | J. Borow | 2.40 | Review NBS business plan and projections |
| 3/29/2010 | J. Peterson | 2.50 | Reviewed the NBS 2010 budget re: consistent with the AIP and Retention plans. |
| 3/29/2010 | T. Morilla | 2.50 | Analyzed the fees requested by one of the professionals. |
| 3/29/2010 | J. Hyland | 2.70 | Reviewed NBS budget report. |
| 3/29/2010 | J. Hyland | 2.80 | Analyzed NBS budget. |
| 3/29/2010 | T. Horton | 2.90 | Prepared material and information for presentation to UCC re: NBS Retention Plan. |
| 3/29/2010 | T. Horton | 2.90 | Edited and reviewed documents and presentation re: NBS 2010 Incentive Plan. |
| 3/30/2010 | J. Peterson | 1.00 | Participated in a meeting with Debtors, E&Y and FTI to discuss the 2010 consolidated forecast. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/30/2010 | D. Rothberg | 1.20 | Reviewed and analyzed Debtors' consolidated budget. |
| 3/30/2010 | L. Ahearn | 1.40 | Prepared for and participated in meeting reviewing 2010 consolidated budget. |
| 3/30/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 NBS Budget. |
| 3/30/2010 | T. Horton | 1.60 | Reviewed documents from Debtors re: NBS Incentive Plan. |
| 3/30/2010 | T. Horton | 1.70 | Prepared for and participated in meeting to discuss Debtors' consolidating 2010 forecast. |
| 3/30/2010 | J. Peterson | 1.80 | Reviewed the Corporate Group presentation re: updated claims information. |
| 3/30/2010 | C. Kearns | 2.00 | Discussions and calls with CG and Akin regarding transition services and POR related issues. |
| 3/30/2010 | D. Rothberg | 2.10 | Continued to prepare report for UCC re: Debtors' 2010 NBS budget. |
| 3/30/2010 | D. Rothberg | 2.20 | Continued to prepare report for the UCC re: Debtors' 2010 NBS Budget. |
| 3/30/2010 | T. Horton | 2.60 | Prepared, reviewed and edited presentation to UCC re: Annual Incentive Plans. |
| 3/30/2010 | J. Borow | 2.70 | Reviewed NBS business plan and projections |
| 3/30/2010 | T. Horton | 2.90 | Participated in monthly review session re: Corporate Group. |
| 3/30/2010 | J. Peterson | 3.00 | Participated in the monthly Corporate Group update. |
| 3/31/2010 | D. Rothberg | 2.20 | Edited report for UCC re:  Debtors' 2010 NBS Budget. |
| 3/31/2010 | C. Kearns | 0.50 | Analyzed transition services related issues. |
| 3/31/2010 | T. Horton | 0.70 | Participated in meeting to review NBS 2010 budget projections. |
| 3/31/2010 | J. Peterson | 1.20 | Participated in internal discussions on the NBS budget. |
| 3/31/2010 | T. Morilla | 1.30 | Reviewed and analyzed the updated fee schedule of one of the financial advisors. |
| 3/31/2010 | D. Rothberg | 1.40 | Continued to edit report for UCC re: Debtors' 2010 NBS budget. |
| 3/31/2010 | J. Borow | 1.80 | Reviewed NBS business plan and projections. |
| 3/31/2010 | J. Peterson | 1.80 | Reconciled the headcount forecast by region and category for NBS. |
| 3/31/2010 | D. Rothberg | 2.00 | Continued to edit report for UCC re: Debtors' 2010 NBS Budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/31/2010 | T. Horton | 2.10 | Prepared and reviewed talking points for the UCC meeting re: NBS Incentive Plan. |
| 3/31/2010 | T. Horton | 2.20 | Reviewed and edited presentation to UCC re: 2010 Retention. |
| 3/31/2010 | D. Rothberg | 2.30 | Continued to edit report for UCC re: Debtors' 2010 NBS budget. |
| 3/31/2010 | T. Horton | 2.40 | Reviewed and edited several versions of presentation to UCC re: NBS Incentive Plan. |
| Subtotal | | 410.00 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/8/2010 | J. Borow | 1.30 | Evaluate tax issues including NOL's. |
| 3/9/2010 | J. Borow | 1.80 | Evaluate tax issues including NOL's. |
| 3/12/2010 | J. Borow | 0.70 | Evaluated tax issues including NOL's. |
| 3/12/2010 | L. Ahearn | 2.40 | Reviewed previously issued tax documents from Debtors' and Capstone and prepared preliminary draft for upcoming presentation. |
| 3/15/2010 | L. Ahearn | 0.40 | Participated in call with R. Cullina re: taxes and NOLs. |
| 3/15/2010 | J. Hyland | 0.40 | Conducted call with R. Cullina re: NOL status. |
| 3/16/2010 | L. Ahearn | 0.30 | Continued to assemble 2010 tax and NOL update presentation draft. |
| 3/16/2010 | J. Hyland | 0.30 | Conducted call with K. Rowe re: NOLs. |
| 3/16/2010 | J. Hyland | 0.40 | Conducted call with R. Cullina re: NOL status. |
| 3/16/2010 | L. Ahearn | 2.90 | Began to assemble 2010 tax and NOL update presentation draft. |
| 3/17/2010 | J. Hyland | 1.00 | Reviewed U.S. tax attributes file from Debtors. |
| 3/22/2010 | J. Hyland | 0.50 | Conducted meeting with R. Cullina re: NOL analyses. |
| 3/22/2010 | L. Ahearn | 0.90 | Updated tax presentation based on comments from R. Cullina. |
| 3/22/2010 | L. Ahearn | 1.10 | Prepared for and participated in call with R. Cullina regarding tax presentation. |
| 3/22/2010 | L. Ahearn | 1.50 | Updated tax presentation based on conversation with R. Cullina. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 3/23/2010 | J. Hyland | 0.20 | Conducted call with K. Rowe re: taxes. |
| 3/23/2010 | L. Ahearn | 0.50 | Responded to comments from Akin Gump re: taxes and set up meeting with R. Cullina for following day to discuss outstanding questions. |
| 3/23/2010 | L. Ahearn | 1.50 | Updated tax presentation and schedules. |
| 3/23/2010 | J. Hyland | 1.80 | Reviewed Tax report. |
| 3/24/2010 | L. Ahearn | 0.30 | Made final changes to presentation based on additional comments from counsel. |
| 3/24/2010 | J. Peterson | 1.20 | Reviewed the UCC tax update presentation. |
| 3/24/2010 | L. Ahearn | 1.30 | Made changes to tax presentation based on comments from 5pm call and distributed to group for final review. |
| 3/24/2010 | L. Ahearn | 1.90 | Followed up on tax questions from Akin Gump with Nortel team members. |
| 3/24/2010 | L. Ahearn | 2.20 | Prepared talking points on tax presentation in preparation for UCC meeting. |
| 3/24/2010 | L. Ahearn | 2.80 | Updated tax presentation based on meeting with R. Cullina, comments from Akin Gump and J. Borow. |
| 3/26/2010 | J. Borow | 1.80 | Reviewed tax attributes for US and Canada. |
| Subtotal | | 31.40 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 3/1/2010 | J. Borow | 0.90 | Reviewed intellectual property status. |
| 3/1/2010 | M. Lasinski | 1.20 | Reviewed intellectual property information. |
| 3/2/2010 | C. Kearns | 0.50 | Reviewed status of IP alternative analysis. |
| 3/2/2010 | M. Lasinski | 2.10 | Identified intellectual property related documents to provide to Counsel. |
| 3/2/2010 | M. Lasinski | 2.50 | Identified intellectual property related documents and reports to provide to counsel. |
| 3/2/2010 | J. Hyland | 2.70 | Accumulated the documentation previously presented to Capstone on IP for counsel. |
| 3/2/2010 | J. Schad | 2.90 | Assembled documents for counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/3/2010 | M. Lasinski | 0.50 | Participated in call with FTI to discuss intellectual property issues. |
| 3/3/2010 | M. Lasinski | 0.70 | Participated in call with Debtors to discuss intellectual property issues. |
| 3/3/2010 | M. Lasinski | 0.80 | Participated in call with intellectual property consultant to discuss intellectual property issues. |
| 3/3/2010 | C. Kearns | 1.20 | Reviewed latest drafts of IP teach in. |
| 3/3/2010 | M. Lasinski | 1.50 | Reviewed intellectual property information and prepared to update UCC on intellectual property issues. |
| 3/4/2010 | M. Lasinski | 1.40 | Reviewed intellectual property documents. |
| 3/4/2010 | M. Lasinski | 2.70 | Reviewed intellectual property documents. |
| 3/5/2010 | J. Schad | 1.60 | Calculated Weighted Average Cost of Capital for guideline companies in IP licensing. |
| 3/5/2010 | J. Borow | 2.80 | Reviewed organizational issues relating to the intellectual property assets. |
| 3/8/2010 | M. Lasinski | 1.50 | Met with FTI and Debtors on intellectual property issues. |
| 3/8/2010 | R. Conroy | 1.70 | Continued preparing IPCo presentation for the UCC - revised presentation based on comments from counsel. |
| 3/8/2010 | J. Borow | 2.20 | Reviewed intellectual property issues and valuation issues. |
| 3/8/2010 | J. Schad | 2.20 | Prepared presentation for UCC on IP licensing. |
| 3/8/2010 | R. Conroy | 2.20 | Prepared IPCo presentation for the UCC - revised presentation based on comments from counsel. |
| 3/8/2010 | R. Conroy | 2.50 | Prepared IPCo presentation for the UCC - revised presentation based on comments from counsel. |
| 3/8/2010 | M. Lasinski | 2.50 | Met with Debtors and Global IP Law Group on intellectual property issues. |
| 3/8/2010 | M. Lasinski | 2.50 | Met with Debtors and Global IP Law Group on intellectual property issues. |
| 3/9/2010 | C. Kearns | 0.50 | Reviewed status of IP teach in document. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/9/2010 | R. Conroy | 1.00 | Prepared IPCo presentation for the UCC - analyzed patent costs of IP licensing companies. |
| 3/9/2010 | J. Schad | 2.60 | Continued to prepare presentation for the UCC on IP licensing. |
| 3/9/2010 | M. Lasinski | 2.80 | Reviewed intellectual property information provided by Debtors. |
| 3/9/2010 | J. Schad | 2.90 | Prepared presentation for UCC on IP licensing. |
| 3/10/2010 | M. Lasinski | 0.50 | Participated in call on intellectual property issues in preparation for the UCC call. |
| 3/10/2010 | R. Conroy | 3.20 | Prepared IPCo presentation for the UCC - analyzed patent costs of IP licensing companies. |
| 3/11/2010 | R. Conroy | 2.10 | Prepared IPCo presentation for the UCC - analyzed publicly available patent licensing transactions. |
| 3/12/2010 | M. Lasinski | 2.10 | Participated in meetings with Debtors and Financial Advisors on intellectual property issues. |
| 3/12/2010 | M. Lasinski | 2.40 | Participated in meetings with Debtors and financial advisors on intellectual property issues. |
| 3/12/2010 | M. Lasinski | 2.50 | Reviewed intellectual property issues discussed at the meetings with the Debtors and Financial Advisors. |
| 3/12/2010 | M. Lasinski | 2.50 | Prepared for intellectual property meeting with Debtors and Financial Advisors. |
| 3/12/2010 | J. Borow | 4.40 | Reviewed intellectual property issues and valuation issues and attended meeting with Debtors. |
| 3/15/2010 | C. Kearns | 0.60 | Reviewed IP analysis. |
| 3/15/2010 | M. Lasinski | 1.00 | Participated in call with counsel and Jeffries on intellectual property issues. |
| 3/15/2010 | J. Schad | 2.20 | Preformed detailed review and analysis of IP Valuation mode prepared by Lazard. |
| 3/15/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information provided by Debtors. |
| 3/15/2010 | J. Schad | 2.80 | Continued to run valuation scenarios in the Lazard IP valuation model for M. Lasinski. |
| 3/15/2010 | J. Schad | 2.90 | Ran valuation scenarios in the Lazard IP valuation model for M. Lasinski. |
| 3/15/2010 | J. Borow | 3.60 | Reviewed intellectual property issues and reports to UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/16/2010 | C. Kearns | 1.00 | Review Debtors IP document. |
| 3/16/2010 | J. Borow | 2.00 | Reviewed intellectual property issues and reports to UCC. |
| 3/16/2010 | J. Borow | 1.10 | Continued reviewing intellectual property issues and reports to UCC. |
| 3/16/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information provided by Debtors. |
| 3/17/2010 | C. Kearns | 1.00 | Review IP search in draft form. |
| 3/17/2010 | J. Schad | 1.90 | Performed a detailed review and analysis of the IP valuation model prepared by Lazard. |
| 3/17/2010 | M. Lasinski | 2.00 | Participated in meetings with Debtors, counsel and UCC on intellectual property issues. |
| 3/17/2010 | J. Schad | 2.90 | Revised presentation for the UCC relating to IP licensing. |
| 3/17/2010 | C. Kearns | 3.00 | Prepared for and attended meetings with the Debtors and Committee regarding IP overview. |
| 3/17/2010 | J. Borow | 3.60 | Prepared for, attended and participated in meeting with Debtors and Debtors' professionals re: intellectual property. |
| 3/18/2010 | J. Borow | 1.90 | Reviewed intellectual property issues and reports to UCC. |
| 3/22/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information provided by the Debtors. |
| 3/22/2010 | M. Lasinski | 2.50 | Developed intellectual property report for the UCC. |
| 3/22/2010 | J. Borow | 2.70 | Reviewed intellectual property valuation issues and related model. |
| 3/22/2010 | M. Lasinski | 2.70 | Developed intellectual property report for the UCC. |
| 3/22/2010 | J. Schad | 2.90 | Performed a detailed review and analysis of IP valuation mode prepared by Lazard and the Debtors. |
| 3/22/2010 | J. Schad | 1.10 | Continued to perform a detailed review and analysis of IP valuation mode prepared by Lazard and the Debtors. |
| 3/23/2010 | C. Kearns | 0.50 | Ongoing review of IP related issues. |
| 3/23/2010 | M. Lasinski | 0.90 | Participated in a call with FTI on intellectual property issues. |
| 3/23/2010 | J. Schad | 1.00 | Performed a detailed review and analysis of the IP valuation model prepared by Lazard and the Debtors. |
| 3/23/2010 | M. Lasinski | 1.10 | Participated in call with Jeffries on intellectual property issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/23/2010 | J. Schad | 1.20 | Performed a detailed review and analysis of the IP valuation model prepared by Lazard and the Debtors. |
| 3/23/2010 | J. Schad | 1.90 | Revised presentation for the UCC relating to IP licensing. |
| 3/23/2010 | M. Lasinski | 2.00 | Reviewed intellectual property information provided by the Debtors. |
| 3/23/2010 | J. Schad | 2.40 | Performed a detailed review and analysis of the IP valuation mode prepared by Lazard. |
| 3/23/2010 | J. Borow | 2.70 | Reviewed intellectual property valuation and sale concepts. |
| 3/23/2010 | M. Lasinski | 2.80 | Reviewed intellectual property documentation provided by the Debtors and Lazard. |
| 3/23/2010 | R. Conroy | 2.80 | Prepared IPCo presentation for the UCC - analyzed of court decisions on IP licensing companies' stock price. |
| 3/23/2010 | R. Conroy | 2.90 | Prepared IPCo presentation for the UCC - identified and analyzed rationales of creating an IPCo. |
| 3/24/2010 | M. Lasinski | 2.10 | Reviewed intellectual property information prepared by the Debtors and Lazard. |
| 3/24/2010 | J. Borow | 2.40 | Reviewed intellectual property valuation issues and related model. |
| 3/24/2010 | M. Lasinski | 2.50 | Prepared intellectual property report for the UCC. |
| 3/24/2010 | M. Lasinski | 2.80 | Reviewed intellectual property information provided by the Debtors and Lazard. |
| 3/25/2010 | M. Lasinski | 0.70 | Participated in intellectual property discussions. |
| 3/25/2010 | C. Kearns | 1.00 | Status of IP strategies alternatives including discussions with counsel. |
| 3/25/2010 | M. Lasinski | 1.10 | Participated in discussions with the Debtors, Lazard on Global IP Law Group on intellectual property. |
| 3/25/2010 | J. Borow | 2.10 | Reviewed intellectual property valuation and sale concepts. |
| 3/25/2010 | J. Schad | 2.20 | Prepared presentation outlining assumptions, data sources and outputs from IP valuation model prepared by Lazard. |
| 3/25/2010 | J. Schad | 2.20 | Performed a detailed review and analysis of the IP valuation model prepared by Lazard and the Debtors. |
| 3/25/2010 | J. Schad | 2.40 | Revised existing slides and prepared new slides for presentation to UCC on IP licensing based on comments from counsel. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2010 - 3/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/25/2010 | J. Schad | 2.60 | Continued to perform detailed review and analysis of IP valuation model prepared by Lazard. |
| 3/26/2010 | C. Kearns | 0.70 | Reviewed draft IP report. |
| 3/26/2010 | M. Lasinski | 2.70 | Prepared a report on intellectual property issues for the UCC. |
| 3/26/2010 | M. Lasinski | 2.80 | Prepared report for the UCC on IP issues. |
| 3/29/2010 | C. Kearns | 1.00 | Ongoing review of IP issues, including updated draft of IP, report and related teleconference with T savage (Lazard). |
| 3/29/2010 | J. Schad | 2.90 | Prepared presentation for UCC regarding IP licensing. |
| 3/29/2010 | J. Schad | 2.90 | Continued to prepared presentation for UCC on IP licensing. |
| 3/29/2010 | J. Schad | 0.80 | Continued to prepared presentation for UCC on IP licensing. |
| 3/29/2010 | J. Schad | 2.90 | Continued to prepared presentation for UCC on IP licensing. |
| 3/30/2010 | J. Borow | 1.40 | Reviewed intellectual property business plan issues. |
| 3/30/2010 | M. Lasinski | 2.80 | Developed a report for the UCC on intellectual property issues. |
| 3/30/2010 | J. Schad | 2.90 | Revised presentation for the UCC relating to IP licensing. |
| 3/30/2010 | M. Lasinski | 2.90 | Developed intellectual property report for the UCC. |
| 3/30/2010 | J. Schad | 2.90 | Continued to revise presentation for the UCC relating to IP licensing. |
| 3/30/2010 | J. Schad | 1.80 | Continued to revise presentation for the UCC regarding IP licensing. |
| 3/30/2010 | E. Bienias | 3.50 | Reviewed UCC presentation and provided narrative suggestions. |
| 3/30/2010 | C. Kearns | 4.50 | Prepared for and attended meeting with Debtors regarding IP strategic alternative process. |
| 3/31/2010 | J. Borow | 1.60 | Reviewed intellectual property business plan issues. |
| 3/31/2010 | R. Conroy | 1.60 | Prepared IPCo presentation for the UCC - finalized presentation. |
| 3/31/2010 | R. Conroy | 1.90 | Prepared IPCo presentation for the UCC - created script for presentation. |
| 3/31/2010 | J. Schad | 1.90 | Continued to prepare presentation for the UCC relating to IP licensing. |
| 3/31/2010 | R. Conroy | 2.30 | Revised IPCo presentation for the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/31/2010 | E. Bienias | 2.60 | Obtained source documents for comparable IP licensing companies for presentation to creditors committee for April 6th meeting. |
| 3/31/2010 | E. Bienias | 2.40 | Continued reviewing source documents for comparable IP licensing companies for presentation to creditors committee for April 6th meeting. |
| 3/31/2010 | J. Schad | 2.90 | Prepared presentation for UCC relating IP licensing. |
| 3/31/2010 | R. Conroy | 3.40 | Prepared IPCo presentation for the UCC - created support schedules for data in presentation. |
| Subtotal | | 232.00 | |
| **Total Hours** | | **2,066.40** | |