# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

▬▬▬▬▬▬▬ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1306615 |
| Invoice Date | 04/20/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/10 :

## MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 7.40 | $5,472.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 15.80 | $8,936.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 37.20 | $22,310.50 |
| 0006 | Retention of Professionals | 46.00 | $20,822.00 |
| 0007 | Creditors Committee Meetings | 163.30 | $107,333.50 |
| 0008 | Court Hearings | 29.50 | $18,711.50 |
| 0009 | Financial Reports and Analysis | 50.40 | $30,698.00 |
| 0011 | Executory Contracts/License Agreements | 1.50 | $675.00 |
| 0012 | General Claims Analysis/Claims Objections | 32.70 | $20,206.00 |
| 0014 | Canadian Proceedings/Matters | 15.40 | $12,947.50 |
| 0017 | General Adversary Proceedings | 1.60 | $1,370.00 |
| 0018 | Tax Issues | 90.20 | $54,008.50 |
| 0019 | Labor Issues/Employee Benefits | 111.50 | $76,293.00 |
| 0020 | Real Estate Issues/Leases | 0.70 | $452.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 672.10 | $422,484.50 |
| 0025 | Travel | 21.45 | $13,045.75 |
| 0028 | Non-Debtor Affiliates | 15.10 | $9,385.00 |
| 0029 | Intercompany Analysis | 60.80 | $44,782.50 |
| 0032 | Intellectual Property | 132.40 | $88,685.00 |
| | TOTAL | 1505.05 | $958,619.25 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/01/10 | BMK | 0002 | Respond to creditor inquiries (.3). | 0.30 |
| 03/04/10 | DHB | 0002 | Email communications re 10-K issues (.4). | 0.40 |
| 03/04/10 | DHB | 0002 | Telephone calls with creditors re status (.4). | 0.40 |
| 03/04/10 | BMK | 0002 | Attention to case administration matters (0.4); respond to creditor inquiries (0.3) | 0.70 |
| 03/05/10 | FSH | 0002 | Numerous communications re upcoming meetings, reporting. | 0.60 |
| 03/09/10 | FSH | 0002 | Respond to TC of creditor re status (.2). | 0.20 |
| 03/11/10 | FSH | 0002 | Communicate w/DB and JB re meeting. | 0.10 |
| 03/12/10 | DHB | 0002 | Telephone calls with creditors re status (.4); emails re same (.2). | 0.60 |
| 03/17/10 | SAS | 0002 | Telephone conference with B. Kahn regarding case administrative matters (.2); telephone conference with D. Botter regarding same (.1). | 0.30 |
| 03/17/10 | DHB | 0002 | Meet with J. Bromley and L. Schweitzer (with F. Hodara and Capstone) re numerous open case issues (1.4). | 1.40 |
| 03/18/10 | SAS | 0002 | Telephone conference with B. Kahn regarding case administration (.2); telephone conference with D. Botter regarding same (.2). | 0.40 |
| 03/23/10 | SAS | 0002 | Telephone conference with D. Botter regarding case status (.3). | 0.30 |
| 03/25/10 | BMK | 0002 | Attention to Committee administration matters | 0.40 |
| 03/29/10 | FSH | 0002 | Communicate w/DB and RJ re upcoming meeting. | 0.10 |
| 03/29/10 | DHB | 0002 | Email communications re next hearing and Committee meeting (.2) (.1) (.1). | 0.40 |
| 03/30/10 | KAD | 0002 | Review recent pleadings. | 0.30 |
| 03/30/10 | BMK | 0002 | Attention to case administration issues | 0.50 |
| 03/01/10 | FSH | 0003 | Confer w/B. Kahn re fee application and finalize same. | 0.30 |
| 03/01/10 | BMK | 0003 | Drafted/revised amended interim fee app (0.7); confs with F. Hodara re: same (0.2); email with RLF re: same (0.1) | 1.00 |
| 03/02/10 | BMK | 0003 | Review of February invoice (.6) | 0.60 |
| 03/05/10 | BMK | 0003 | Review of February invoice (3.1); emails with F. Hodara re: same (0.2) | 3.30 |
| 03/11/10 | SAS | 0003 | Prepare monthly invoice (1.6); communications to B. Kahn regarding same (.2). | 1.80 |
| 03/12/10 | SAS | 0003 | Prepare monthly invoice (5.3). | 5.30 |
| 03/16/10 | SAS | 0003 | Communications to B. Kahn regarding preparation of monthly fee application (.1) (.1) (.1). | 0.30 |
| 03/17/10 | BMK | 0003 | Drafted February fee application | 0.90 |
| 03/22/10 | FSH | 0003 | Work on monthly fee app. | 0.50 |
| 03/22/10 | BMK | 0003 | Edited/finalized fee app and related charts | 1.40 |
| 03/26/10 | BMK | 0003 | Attention to fee payment issues | 0.40 |
| 03/02/10 | BMK | 0004 | Attention to issues re: UCC professional fees (.3) | 0.30 |
| 03/04/10 | BMK | 0004 | Attention to issues re: Capstone amended fee application | 0.40 |
| 03/08/10 | BMK | 0004 | Attention to issues re: UCC professional fees (0.4); emails re: same (0.2) | 0.60 |
| 03/15/10 | BMK | 0004 | Review/comment on interim fee order exhibit (0.6); emails re: same (0.3); attention to issues re: Lazard sale fees (0.4); tc's with R. Jacobs and N. Salvatore re: same (0.3); emails with Akin team re: same (0.2) | 1.80 |
| 03/16/10 | BMK | 0004 | Review of interim fee order and related issues | 0.60 |
| 03/17/10 | TDF | 0004 | Corresponding w/Cleary re: payment of Lazard fees related to M&A deals (0.6 hours). | 0.60 |
| 03/22/10 | SAS | 0004 | Review Jefferies' fee sales allocation proceeds materials (.3). | 0.30 |
| 03/22/10 | SAS | 0004 | Telephone conference with T. Feuerstein regarding allocation of professional fees to various transactions (.5). | 0.50 |
| 03/22/10 | SAS | 0004 | Began review of Lazard fee allocation side-letter (.3). | 0.30 |
| 03/22/10 | TDF | 0004 | Reviewing Lazard Side Agreement & Cost Allocation Side Agreement and related Schedules (0.9 hours); discussing foregoing w/Cleary (0.4 hours); discussing foregoing w/Akin team (0.3 hours). | 1.60 |
| 03/23/10 | SAS | 0004 | Review proposed allocation side letter for Lazard (.6); telephone conference with R. Jacobs & B. Kahn regarding same (.3); communication to D. Botter regarding same (.2); participate in all hands | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | call regarding same (.8); follow-up with Akin team regarding same (.2); email communications with Akin team regarding same (.6); telephone conference with T. Feuerstein regarding same (.2); research regarding same (.7). | |
| 03/23/10 | DHB | 0004 | Review and revise memo re Global supplemental retention (.5). | 0.50 |
| 03/23/10 | DHB | 0004 | Review Lazard side agreement (.5); emails re Lazard side agreement (.2); conference call re same (.7) and follow-up call (.2); emails re Lazard issues (.3). | 1.90 |
| 03/23/10 | BMK | 0004 | Review/analysis of Lazard fee side letter (0.6); emails with Akin team re: same (0.2); participated in all-hands call re: same (0.8); follow-up call with UCC professionals (0.4); emails with UCC professionals re: same (0.4); tc's with R. Jacobs and S. Schultz re: same (0.3) | 2.70 |
| 03/23/10 | TDF | 0004 | Prepare for and attend all hands call re: Lazard Side Agreement (0.8 hours). | 0.80 |
| 03/24/10 | SAS | 0004 | Review materials for Lazard fee call (.2); participate in pre-call (.3) and all-hands call regarding Lazard fees (.3). | 0.80 |
| 03/24/10 | FSH | 0004 | Confer w/R. Jacobs re Lazard fee issue. | 0.10 |
| 03/24/10 | DHB | 0004 | Conference calls on Lazard allocation issues (.7); prepare work re same (.3). | 1.00 |
| 03/24/10 | BMK | 0004 | Analysis of issues re: Lazard fee allocation (0.4); participated in all-hands call re: same (0.4); emails with Akin and Capstone re: same (0.3) | 1.10 |
| 03/24/10 | TDF | 0004 | Lazard Side Agreement call (0.4) and related follow up (0.4). | 0.80 |
| 03/25/10 | BMK | 0004 | Review of issues re: Lazard fee allocation | 0.80 |
| 03/25/10 | TDF | 0004 | Reviewing Lazard fee analysis and discussing w/Cleary & Capstone (0.7 hours). | 0.70 |
| 03/26/10 | SAS | 0004 | Participate in all-hands call regarding Lazard fee arrangement (.9); follow-up call with T. Feuerstein regarding same (.2). | 1.10 |
| 03/27/10 | SAS | 0004 | Participate in all-hands call regarding Lazard fee allocation (.5). | 0.50 |
| 03/27/10 | BMK | 0004 | Prepared for call re: Lazard side agmt (0.3); participated in call re: same (0.8); follow-up emails and discussions re: same (0.4) | 1.50 |
| 03/27/10 | TDF | 0004 | Calls re: Lazard fees (0.8) and related follow-up (0.5); follow up call w/Cleary (0.5); corresponding w/Akin team & John Ray re: Lazard Fees (0.9) | 2.70 |
| 03/29/10 | DHB | 0004 | Review Lazard fee issues and analysis (.4); emails re same (.2); review and revise comp letter (.2) (.1). | 0.90 |
| 03/29/10 | BMK | 0004 | Analysis of updated Lazard fee schedule and related issues | 0.80 |
| 03/30/10 | SAS | 0004 | Review order for Lazard fees (.2); communications with UCC professionals regarding same (.4); communications with Company regarding same (.3). | 0.90 |
| 03/30/10 | FSH | 0004 | Follow-up re Lazard fee issue. | 0.10 |
| 03/30/10 | DHB | 0004 | Extensive email communications re Lazard order issues (.5). | 0.50 |
| 03/30/10 | BMK | 0004 | Review and analysis of Lazard fee allocation issues (0.7); review/analysis of revised order re: same (0.6); emails re: same (0.4) | 1.70 |
| 03/30/10 | TDF | 0004 | Corresponding w/Akin team on Lazard Fee issues (0.6 hours). | 0.60 |
| 03/31/10 | SAS | 0004 | Communications with T. Feuerstein (.1) (.1) and J. Bromley (.1) regarding mechanics for release of Lazard fees from escrow; communications with Company regarding order approving Lazard fees (.2); participate in conference call with D. Botter & J. Bromley regarding form of order re same (.2); communication to UCC team regarding same (.1); review proposed revisions to exhibit to Lazard order (.2) (.2). | 1.20 |
| 03/31/10 | DHB | 0004 | Extensive email communications re Lazard fee issues (.4); conference call with S. Schultz and J. Bromley re same (.3). | 0.70 |
| 03/31/10 | BMK | 0004 | Analysis of revised order/schedule re: Lazard fees | 0.80 |
| 03/31/10 | TDF | 0004 | Reviewing correspondence re: Lazard and discussing w/Akin team (1.4 hours). | 1.40 |
| 03/02/10 | LGB | 0006 | Review email from Bagon re Furness retention (.1); respond to same | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1). | |
| 03/02/10 | BMK | 0006 | Reviewed Linklaters retention application (.9) | 0.90 |
| 03/02/10 | JYS | 0006 | Corr with Ashursts and L. Beckerman re barrister retention (0.2). | 0.20 |
| 03/04/10 | SAS | 0006 | Review and comment on summary of Linklater's summary (.9); communication to B. Kahn regarding same (.1). | 1.00 |
| 03/04/10 | BMK | 0006 | Review and analyze Linklaters retention | 1.30 |
| 03/05/10 | SAS | 0006 | Communications with D. Botter regarding Linklaters retention application (.2). | 0.20 |
| 03/05/10 | DHB | 0006 | Review Global IP Statement of Work (.2). | 0.20 |
| 03/05/10 | DHB | 0006 | Review and revise memo re Linklaters retention and emails re same (.5). | 0.50 |
| 03/05/10 | BMK | 0006 | Emails with P. Bagon re: Linklaters retention (0.3); review of issues re: same (0.7); emails with S. Schultz re: same (0.2) | 1.20 |
| 03/09/10 | BMK | 0006 | Review of executed Grant Thorton engagement letter (0.6); tc with N. Salvatore re: same (0.2); emails with Akin team and R. Jacobs re: same (0.4) | 1.20 |
| 03/09/10 | GDB | 0006 | Emails relating to Grant Thornton appointment (0.2). | 0.20 |
| 03/10/10 | BMK | 0006 | Emails with N. Salvatore re: Punter Southall/Palisades retention issues | 0.20 |
| 03/11/10 | BMK | 0006 | Review of Chilmark engagement letter | 0.60 |
| 03/11/10 | GDB | 0006 | Discussions re retention of IP/pensions advisors (0.4). | 0.40 |
| 03/12/10 | BMK | 0006 | Review of Chilmark application | 0.80 |
| 03/15/10 | BMK | 0006 | Review and analyze Chilmark retention application (1.6); review and analyze motion to amend pension advisor retention (0.7); email to PBGC re: same (0.3) | 2.60 |
| 03/16/10 | SAS | 0006 | Review and comment on summary of Chilmark application (.3); review and comment on summary of motion to decrease pension advisor compensation (.3). | 0.60 |
| 03/16/10 | FSH | 0006 | Confer w/BK and DB re Chilmark engagement (.2). | 0.20 |
| 03/16/10 | DHB | 0006 | Office conference with F. Hodara and B. Kahn re Chillmark retention (.2); review and revise memo re same (.4); office conference with B. Kahn re changes thereto (.1); email communications re Global IT issues (.2); and work re same (.3). | 1.20 |
| 03/16/10 | BMK | 0006 | Review and analyze issues re: pension advisor retention amendments (0.9); office conference with F. Hodara and D. Botter regarding same (0.2); review and analyze issues re: Chilmark retention (1.3); emails and confs with Akin team re: same (0.6); review and analyze issues re: Global IP supplemental retention (1.1); emails and tc's with R. Jacobs and Cleary re: same (0.5) | 4.60 |
| 03/17/10 | SAS | 0006 | Communications with UCC advisors regarding Chilmark retention and related DebtWire articles (.3); review revised summary of Chilmark retention application (.2); communications with R. Jacobs & B. Kahn regarding same (.2); review and comment on summary of motion to retain Grant Thorton (.3); communications with B. Kahn (.1) and T. Feuerstein (.1) regarding same; communication to Cleary regarding same (.2). | 1.40 |
| 03/17/10 | BMK | 0006 | Analysis of Chilmark retention issues (0.6); emails with Akin team re: same (0.3); tc's and emails with M. Stull re: Global IP supplemental retention (0.3); review of issues re: Grant Thornton retention papers (0.4) | 1.60 |
| 03/17/10 | JYS | 0006 | Telephone conference with B. Kahn and bondholder re Chilmark retention (0.3); review correspondence with AG and Capstone team same (0.5). | 0.80 |
| 03/17/10 | JMS | 0006 | Conference with B. Kahn about drafting Global IP Supplement motion summary (0.2); begin to review materials for Global IP Supplement motion summary (1.4). | 1.60 |
| 03/17/10 | TDF | 0006 | Corresponding w/ S. Schultz re: GrantThorton MEN engagement (0.1); | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review related materials (0.2). | |
| 03/18/10 | FSH | 0006 | Communications w/parties re Chilmark terms. | 0.30 |
| 03/18/10 | BMK | 0006 | Review of issues re: Global IP supplemental retention (0.6); review of Chilmark engagement letter and discussions with Akin team re: same (0.7) | 1.30 |
| 03/18/10 | JMS | 0006 | Review Global IP Supplement motion (1.3); draft supplement motion summary (4.8). | 6.10 |
| 03/18/10 | GDB | 0006 | Emails re Grant Thornton appointment documents (0.3). | 0.30 |
| 03/19/10 | SAS | 0006 | Review and comment on summary of motion to supplement retention of IP specialist (.3); communication with B. Kahn regarding same (.1). | 0.40 |
| 03/19/10 | BMK | 0006 | Analysis of Global IP retention issues (0.7); emails with Akin team re: same (0.4); analysis of Chilmark retention issues (0.5); emails with F. Hodara re: same (0.2) | 1.80 |
| 03/19/10 | JMS | 0006 | Review corrections regarding Global IP supplemental application (1.2). | 1.20 |
| 03/22/10 | SAS | 0006 | Communication with B. Kahn regarding modified IP retention summary (.1); follow-up communication to D. Botter regarding same (.1). | 0.20 |
| 03/23/10 | BMK | 0006 | Analysis of issues re: Global IP supplemental app (0.3); email to UCC re: same (0.2) | 0.50 |
| 03/26/10 | BMK | 0006 | Attention to issues re: amended Chilmark retention app (0.3); tc with N. Salvatore re: same (0.1); emails with Akin team re: same (0.1) | 0.50 |
| 03/29/10 | BMK | 0006 | TC with M. Stull re: Grant Thornton engagement (0.3); emails re: same (0.1) | 0.40 |
| 03/29/10 | JMS | 0006 | Conference with B. Kahn regarding drafting motion summaries for retention of Grant Thornton (0.1); review motion and exhibit regarding the same (0.3). | 0.40 |
| 03/30/10 | BMK | 0006 | Review of revised Chilmark Order (0.4); emails re: same (0.2) | 0.60 |
| 03/30/10 | JMS | 0006 | Review motions and exhibits regarding retention of Grant Thornton (1.3); Draft motion summary regarding the same (2.0). | 3.30 |
| 03/31/10 | BMK | 0006 | Emails with M. Stull re: Grant Thornton (0.3); tc with N. Salvatore re: same (0.1); review of summary of GT motion (0.9) | 1.30 |
| 03/31/10 | JMS | 0006 | Finalize motion summary regarding retention of Grant Thornton (3.1); draft emails to B. Kahn regarding the same (0.1). | 3.40 |
| 03/01/10 | SAS | 0007 | Participate in weekly call with John Ray (.6). | 0.60 |
| 03/01/10 | FSH | 0007 | Weekly call w/J. Ray and working group. | 0.50 |
| 03/01/10 | DHB | 0007 | Prepare for (.1) and attend J. Ray call (.6) and follow-up (.1); telephone calls with creditors re status (.3); email communications re minutes (.1). | 1.20 |
| 03/01/10 | BMK | 0007 | Drafted committee minutes (0.4); tc with R. Jacobs re: same (0.1); emails with D. Botter and S. Kuhn re: same (0.1); attended call with UCC professionals and John Ray (0.6); follow-up tc with F. Hodara, R. Jacobs and D. Botter (0.4) | 1.60 |
| 03/01/10 | KMR | 0007 | Participated in weekly call with John Ray (0.6). | 0.60 |
| 03/02/10 | FSH | 0007 | Review minutes. | 0.10 |
| 03/02/10 | BMK | 0007 | Revised/edited agenda for committee call (0.5); emails with UCC professionals re: same (0.3); tc's with R. Jacobs re: same (0.2) | 1.00 |
| 03/03/10 | SAS | 0007 | Participate in professionals' pre-call for Committee call. | 0.80 |
| 03/03/10 | FSH | 0007 | Communications w/Chair re agenda (.1). Prep re same (.1). Attend advisors' preparatory call (.8). | 1.00 |
| 03/03/10 | DHB | 0007 | Nortel professionals' pre-call (.8); follow-up re same (.2). | 1.00 |
| 03/03/10 | KAD | 0007 | Attend professional call re: Committee call (.8); follow up re: same (.8). | 1.60 |
| 03/03/10 | BMK | 0007 | Participated in professionals call in advance of Committee call (0.8); follow-up emails with Akin team in preparation for committee call (0.4) | 1.20 |
| 03/03/10 | KMR | 0007 | Participated in professionals call (.8); follow-up (.1). | 0.90 |
| 03/03/10 | JYS | 0007 | Revising Agenda (0.4); correspondence with AG team re same (0.1); professionals Precall (0.8); prep for same (0.3); prep for CTE Call (0.3); circulating materials for CTE Call (0.3). | 2.20 |
| 03/03/10 | TDF | 0007 | Weekly Professionals pre-call (0.8 hours); reviewing Jefferies materials regarding foregoing (0.4 hours).. | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/03/10 | GDB | 0007 | Professionals pre-call (.8); follow-up to same (.4). | 1.20 |
| 03/04/10 | SAS | 0007 | Participate in Committee call (1.8) and related follow-up call (.5). | 2.30 |
| 03/04/10 | LGB | 0007 | Participate in portion Nortel conference call (1.0). | 1.00 |
| 03/04/10 | DHB | 0007 | Prepare for (.7) and attend Committee call (1.8); follow-up call with professionals (.5). | 3.00 |
| 03/04/10 | KAD | 0007 | Attend Committee call (part) (1.3); follow up re: same (.2). | 1.50 |
| 03/04/10 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (1.8); follow-up with Akin team re: same (0.1); calls with Akin and Capstone re: same (0.5) | 2.90 |
| 03/04/10 | JYS | 0007 | Committee call. | 1.80 |
| 03/04/10 | TDF | 0007 | Prepare for weekly UCC meeting (.6); weekly UCC call (1.8); follow call w/Akin team (.5). | 2.90 |
| 03/04/10 | GDB | 0007 | Committee call. | 1.80 |
| 03/05/10 | DHB | 0007 | Email communications re J. Ray call (.1). | 0.10 |
| 03/08/10 | FSH | 0007 | Attention to agenda and minutes. | 0.20 |
| 03/08/10 | DHB | 0007 | Emails re next professionals meeting (.1); review minutes and emails re same (.2) | 0.30 |
| 03/08/10 | BMK | 0007 | Drafted committee meeting minutes | 0.60 |
| 03/09/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.9); emails with UCC professionals re: same (0.6); email to UCC re: minutes (0.1) | 1.60 |
| 03/10/10 | SAS | 0007 | Communications with UCC professionals regarding agenda for UCC call (.6); participate in professionals' call (1.0); review Capstone materials for Committee call (1.0); follow-up call with B. Kahn & Capstone team regarding materials for Committee call (.3); review Jefferies materials for same (.2). | 3.10 |
| 03/10/10 | LGB | 0007 | Participate in portion Nortel professionals committee pre-call (.5). | 0.50 |
| 03/10/10 | FSH | 0007 | Attend preparatory session w/working group (professionals' pre-call). | 1.00 |
| 03/10/10 | DHB | 0007 | Review Agenda and emails re same (.2); prepare for and attend professionals pre-call (1.2); follow-up re same (.2). | 1.60 |
| 03/10/10 | SBK | 0007 | Attend weekly professionals call re prepare for committee call. | 1.00 |
| 03/10/10 | KAD | 0007 | Attend professional pre-call re: Committee call tomorrow (partial) (.8). | 0.80 |
| 03/10/10 | BMK | 0007 | Drafted/edited agenda (0.8); emails with committee chair re: same (0.2); follow-up with UCC professionals re: same (0.2); prepared for Professionals' call (0.4); participated in professionals' call (1.0); review/edit call materials (2.1); tc with Capstone and S. Schultz re: same (0.5) | 5.20 |
| 03/10/10 | KMR | 0007 | Attended weekly professionals' meeting. | 1.00 |
| 03/10/10 | JYS | 0007 | Professionals' Precall (1.0). | 1.00 |
| 03/10/10 | TDF | 0007 | Weekly professionals call (1.0) & reviewing materials for weekly meeting (1.4). | 2.40 |
| 03/11/10 | SAS | 0007 | Participate in Committee call (1.1); participate in related follow-up call with UCC professionals (.9). | 2.00 |
| 03/11/10 | LGB | 0007 | Participate on committee call (portion). | 0.30 |
| 03/11/10 | FSH | 0007 | Final prep for Committee meeting (.2).  Attend same (1.1).  Meet w/Capstone and Frasers re issues raised at meeting (.8). | 2.10 |
| 03/11/10 | DHB | 0007 | Attend Committee call (1.1) and follow-up (.9). | 2.00 |
| 03/11/10 | SBK | 0007 | Prepare for (.5) and attend (1.1) weekly conference call w/Committee re pending matters and follow-up discussion w/Committee professionals (.9). | 2.50 |
| 03/11/10 | KAD | 0007 | Attend Committee call (1.1); attend follow up meeting with Akin and Capstone groups re: same (1.0). | 2.10 |
| 03/11/10 | BMK | 0007 | Prepared for committee call (0.9); participated in committee call (1.1); follow-up meeting with Akin, Capstone and FMC teams (1.5) | 3.50 |
| 03/11/10 | JYS | 0007 | Committee Call (1.1); Follow up with CTE professionals (1.2). | 2.30 |
| 03/11/10 | TDF | 0007 | Prepare for (1.1) and attend (1.1) UCC Meeting; follow-up meeting w/Capstone & Akin teams (0.8 hours); separate follow-up re:GSM Side | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Agreement (1.2). | |
| 03/11/10 | GDB | 0007 | Committee call (1.1). | 1.10 |
| 03/12/10 | SAS | 0007 | Prepare for (.4) and participate in meeting with John Ray (1.0). | 1.40 |
| 03/12/10 | FSH | 0007 | Weekly call w/J. Ray. | 1.00 |
| 03/12/10 | DHB | 0007 | Telephone call with J. Ray and team (.7). | 0.70 |
| 03/12/10 | SBK | 0007 | Attend weekly call w/Committee professionals and John Ray re pending matters. | 1.00 |
| 03/12/10 | BMK | 0007 | Participated in call with UCC professionals and J. Ray (1.0); follow-up to same (0.4) | 1.40 |
| 03/15/10 | SAS | 0007 | Review minutes from Committee meeting (.2); communication to B. Kahn regarding same (.1). | 0.30 |
| 03/15/10 | FSH | 0007 | Communications re Committee meeting. | 0.10 |
| 03/16/10 | SAS | 0007 | Review proposed agenda for UCC call (.1); communications with B. Kahn regarding same (.1). | 0.20 |
| 03/16/10 | BMK | 0007 | Drafted/edited agenda for upcoming committee call (0.7); emails with UCC professionals re: same (0.3) | 1.00 |
| 03/17/10 | SAS | 0007 | Preparation for (.7) and participate in professionals' pre-call (.9). | 1.60 |
| 03/17/10 | FSH | 0007 | Communications re agenda and other meeting prep (.1).  Meet at Cleary re pending case issues (1.4).  Attend advisors' meeting (.9).  Communications re materials for Committee and meeting (.2). | 2.60 |
| 03/17/10 | DHB | 0007 | Prepare for and attend professionals pre-call (1.2). | 1.20 |
| 03/17/10 | SBK | 0007 | Attend weekly professionals pre-call re prep for committee call (.9); follow-up to same (.3). | 1.20 |
| 03/17/10 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (.9); follow up re same (.3). | 1.20 |
| 03/17/10 | BMK | 0007 | Prepared for professionals call in advance of committee call (0.3); participated in professionals call (0.9); follow-up to same (0.1); revise and email agenda to UCC (0.4); conf with F. Hodara re: same (0.1). | 1.80 |
| 03/17/10 | KMR | 0007 | Attended weekly professionals meeting (.9); follow-up (.1). | 1.00 |
| 03/17/10 | JYS | 0007 | Professionals Precall. | 0.90 |
| 03/17/10 | TDF | 0007 | Preparing for (.4) and attending weekly professionals call (.9). | 1.30 |
| 03/18/10 | SAS | 0007 | Preparation for (.5) and participate in (1.6) Committee call; post-call with UCC professionals (.4); review and revise minutes for same (.2); communication to J. Sturm regarding same (.1). | 2.80 |
| 03/18/10 | FSH | 0007 | Final preparation for Committee call (.2).  Participate in portion of same (1.4). | 1.60 |
| 03/18/10 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.6) and follow-up (.4). | 2.50 |
| 03/18/10 | SBK | 0007 | Prep for (.7) /attend (1.6) weekly committee call re pending matters. | 2.30 |
| 03/18/10 | KAD | 0007 | Attend Committee call today (1.6); attend follow up meeting w/Akin/Capstone teams re: same (.4). | 2.00 |
| 03/18/10 | BMK | 0007 | Prepare for Committee call (0.3); participate in committee call (1.6); follow-up with Akin and Capston re: same (0.3) | 2.20 |
| 03/18/10 | JYS | 0007 | Committee call (1.6); prep for same (0.2); drafting Minutes re same (0.2); correspondence with  AG team re same (0.2). | 2.20 |
| 03/18/10 | TDF | 0007 | Participating in weekly UCC call. | 1.60 |
| 03/19/10 | FSH | 0007 | Work on minutes. | 0.20 |
| 03/22/10 | FSH | 0007 | Emails re agenda and scheduling. | 0.10 |
| 03/22/10 | BMK | 0007 | Emails and tc's with UCC professionals re: upcoming committee meeting | 0.70 |
| 03/22/10 | JYS | 0007 | Correspond with CTE regarding 3/18 minutes (0.2). | 0.20 |
| 03/23/10 | DHB | 0007 | Email communications re agenda for next Committee meeting (.2); office conference with B. Kahn and S. Schultz and telephone call with J. Borow re same (.3). | 0.50 |
| 03/23/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.4); emails with UCC professionals re: same (0.3) | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/10 | SAS | 0007 | Participate in pre-pre-call (.2) and pre-call (.5) for Committee call; communications with B. Kahn regarding agenda for Committee call (.2); finalize presentation materials for Committee call (.5). | 1.40 |
| 03/24/10 | LGB | 0007 | Participate on professionals pre-call (.5). | 0.50 |
| 03/24/10 | FSH | 0007 | Attend portion of professionals prep call (.5). Attention to agenda, meeting prep (.2). Communications w/advisors re same (.1). | 0.80 |
| 03/24/10 | DHB | 0007 | Prepare for and attend professionals' pre-call (.7); meet with team re materials for meeting (.3). | 1.00 |
| 03/24/10 | SBK | 0007 | Attend professionals pre-call re prepare for weekly committee call (.5); follow-up to same (.4). | 0.90 |
| 03/24/10 | KAD | 0007 | Attend Committee professional pre-call re: Committee meeting tomorrow (.5); follow up meetings re: same (.5). | 1.00 |
| 03/24/10 | BMK | 0007 | Prepared for professionals call (0.4); participated in professionals call (0.5); edited Capstone materials for committee call (0.5); edited agenda for Committee call (0.3) | 1.70 |
| 03/24/10 | KMR | 0007 | Attended professionals call (.5). | 0.50 |
| 03/24/10 | JYS | 0007 | Professionals Precall (.5); Prep for same (0.7) Office conference with D. Botter, B. Kahn, R. Jacobs, S. Schultz re Committee Call presentations (0.2); Circulating Agenda for CTE Call (0.4). | 1.80 |
| 03/24/10 | TDF | 0007 | Weekly Professionals Call (0.5 hours); reviewing UCC materials (0.7 hours). | 1.20 |
| 03/24/10 | GDB | 0007 | Professionals call for UCC meeting (0.5). | 0.50 |
| 03/25/10 | SAS | 0007 | Participate in Committee call (.7). | 0.70 |
| 03/25/10 | LGB | 0007 | Participate on Nortel Committee call (portion) (.2). | 0.20 |
| 03/25/10 | FSH | 0007 | Communicate w/Capstone and chair re agenda items (.1). Attend meeting (.7). | 0.80 |
| 03/25/10 | DHB | 0007 | Prepare for (.5) and attend (.7) Committee call and follow-up professionals' meeting (1.1). | 2.30 |
| 03/25/10 | SBK | 0007 | Attend weekly call/meeting w/Committee and various professionals re pending matters (.7) and follow-up meeting w/Committee professionals (1.6). | 2.30 |
| 03/25/10 | KAD | 0007 | Attend Committee call today (.7); attend follow up meeting re: numerous case issues with Akin, Capstone and Jefferies working groups (2.0). | 2.70 |
| 03/25/10 | BMK | 0007 | Prepared for Committee call (0.4); participated in Committee call (0.7); follow-up meetings with Akin and Capstone teams (1.8) | 2.90 |
| 03/25/10 | KMR | 0007 | Attend weekly creditor committee meeting (.7); prep for same (.1). | 0.80 |
| 03/25/10 | JYS | 0007 | Committee Call (0.7); Follow-up meeting with Capstone and Akin teams (1.8) | 2.50 |
| 03/25/10 | TDF | 0007 | Weekly UCC Meeting (0.7); follow-up discussion (1.3). | 2.00 |
| 03/25/10 | GDB | 0007 | Committee call | 0.70 |
| 03/26/10 | FSH | 0007 | Conf. call w/J. Ray and D. Botter re pending matters. | 0.60 |
| 03/26/10 | DHB | 0007 | Prepare for and call with F. Hodara and J. Ray (.7); follow-up with F. Hodara (.1); email communications re same (.2). | 1.00 |
| 03/30/10 | BMK | 0007 | Drafted/edited agenda (0.6); emails/tc's with UCC professionals re: same (0.3) | 0.90 |
| 03/31/10 | SAS | 0007 | Communication with B. Kahn regarding preparation for Committee call (.2); participate in professionals' pre-call (1.0); review Capstone materials for Committee call (2.2); telephone conference with T. Feuerstein regarding preparation for Committee call (.3). | 3.70 |
| 03/31/10 | FSH | 0007 | Attend prep meeting (.9). Further discussion w/Akin team re pending issues (.3). | 1.20 |
| 03/31/10 | DHB | 0007 | Prepare for and attend and follow-up professionals' pre-call (1.2); emails re: same (.2). | 1.40 |
| 03/31/10 | SBK | 0007 | Attend professionals pre-call re prep for committee call (.9); Review | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft Jefferies m&a update slides re same (.4); Emails to/from Bell, Feuerstein and Jefferies re same (.3). | |
| 03/31/10 | KAD | 0007 | Attend Committee professional call re: Committee meeting tomorrow (.9); follow-up meeting with Akin working group re: same (.2). | 1.10 |
| 03/31/10 | BMK | 0007 | Review of materials for upcoming committee call (2.3); emails with S. Schultz and Capstone re: same (0.4); tc with T. Horton and J. Peterson re: same (0.3); participated in professionals call (0.9); follow-up to same (0.2) | 4.10 |
| 03/31/10 | KMR | 0007 | Attended professionals meeting (.9); follow-up to same (.1). | 1.00 |
| 03/31/10 | TDF | 0007 | Weekly professionals pre-call (.9); reviewing materials in anticipation of weekly UCC meeting (.7). | 1.60 |
| 03/02/10 | FSH | 0008 | Examine hearing agenda letter. | 0.10 |
| 03/02/10 | DHB | 0008 | Review agenda letter for hearing (.2); office conference B. Kahn re same (.1); begin hearing preparation (1.5); telephone calls with J. Bromley re same and R. Jacobs re same (.2) (.1). | 2.10 |
| 03/02/10 | BMK | 0008 | Prepared for 3/3 omnibus hearing (1.7); emails and confs with D. Botter re: same (0.3); emails with D. Sloan re: same (0.2) | 2.20 |
| 03/02/10 | KB | 0008 | Pull documents from docket (1.8); confer with J. Sturm and D. Krasa-Berstell re same (.2). | 2.00 |
| 03/02/10 | JYS | 0008 | Prep materials for 3/3 hearing (0.4); correspondence with B. Kahn and T. Feuerstein re same (0.1). | 0.50 |
| 03/03/10 | FSH | 0008 | Communications w/D. Botter, others re hearing. | 0.10 |
| 03/03/10 | DHB | 0008 | Prepare for hearing (2.5); attend same (4.0); follow-up re same (.5). | 7.00 |
| 03/03/10 | BMK | 0008 | Review of materials in preparation for hearing (1.2); attended joint hearing on various matters (4.2) | 5.20 |
| 03/03/10 | TDF | 0008 | Prepare for MEN Side Agreement and CVAS Sale Hearing (1.6 hours); attend hearing (4.0 hours). | 5.60 |
| 03/04/10 | SAS | 0008 | Participate in hearing regarding Court's ruling for KERP/KEIP (.3); communication to D. Botter regarding same (.2); review draft of communication for Committee regarding same (.2); follow-up communications with F. Hodara & D. Botter regarding same (.2). | 0.90 |
| 03/04/10 | BMK | 0008 | Participated in telephonic hearing (0.3); follow-up emails to Akin team and Committee (0.6) | 0.90 |
| 03/07/10 | FSH | 0008 | Review meeting summary and communicate re same w/BJ, DB. | 0.20 |
| 03/16/10 | FSH | 0008 | Review info for court hearing. | 0.10 |
| 03/17/10 | SAS | 0008 | Participate in omnibus hearing (.2). | 0.20 |
| 03/17/10 | FSH | 0008 | Telephonic attendance at court hearing. | 0.10 |
| 03/17/10 | DHB | 0008 | Attend fee application hearing. | 0.10 |
| 03/29/10 | BMK | 0008 | Review of agenda for 3/31 hearing (0.4); emails and tc with R. Jacobs and S. Schultz re: same (0.3) | 0.70 |
| 03/31/10 | DHB | 0008 | Prepare for hearing (.4); appear telephonically (1.1). | 1.50 |
| 03/02/10 | KAD | 0009 | Tc w/C. Verasco re: bond trading prices/issues (.2); email to working group re: same (.1). | 0.30 |
| 03/05/10 | DHB | 0009 | Review Capstone cash update (.3). | 0.30 |
| 03/05/10 | TDF | 0009 | Call w/M. Wunder re: Canadian Nortel reporting issues and discussion w/C. Brod re: foregoing (.6); emailing working group re: status (.5). | 1.10 |
| 03/08/10 | DHB | 0009 | Conference call re securities registration issues and follow-up call with team (1.1); emails re same (.5). | 1.60 |
| 03/08/10 | BMK | 0009 | Review of issues re: 10-K reporting | 0.70 |
| 03/08/10 | TDF | 0009 | Call w/Nortel, Cleary, Ogilvy and Milbank re: Nortel Financial Reporting and 10-K (0.8 hours) and follow up call w/Akin Gump Team (0.2 hours); updating full UCC working group on developments (0.6 hours). | 1.60 |
| 03/09/10 | SAS | 0009 | Review and comment on 10-k language proposed by Cleary (.4); communications with UCC professionals' regarding same (.5); review correspondence from K. Rowe regarding historical tax language in SEC filings (.4); participate in call with Cleary and Akin professionals | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding 10-k language (.5). | |
| 03/09/10 | DHB | 0009 | Review 10-K disclosure language and revise (.7); email communications re same (.2) (.3); review and revise new language (.2) (.2); emails re same (.2); follow-up with S. Kuhn re: same (.2). | 2.00 |
| 03/09/10 | SBK | 0009 | Numerous emails w/Akin team and Capstone re proposed 10-K footnote re m&a sale proceeds allocation (2.30); Discuss same w/Feuerstein (.30); Revise/recirculate same to Akin team (.60); TC w/Cleary re same (.40); Forward new sentence re same (.10). | 3.70 |
| 03/09/10 | TDF | 0009 | Reviewing 10-K reservation of rights language and corresponding w/working group (0.8 hours); meeting w.S, Kuhn & D. Botter re: foregoing and call w/Cleary (0.6 hours); revising distribution escrow agreement and sending to Akin team (0.8 hours); reviewing various MEN closing documents (3.8 hours); call w/Cleary re: India (0.9 hours). | 6.90 |
| 03/10/10 | SBK | 0009 | Emails to/from Brad re possible cancellation of NNI common stock (.40); Emails Akin team re same (.10); Discuss same w/Feuerstein and Rowe (.30). | 0.80 |
| 03/11/10 | DHB | 0009 | Emails re same and 10-K language (.2) (.1) (.3); conference call re same (.2); emails re meetings and next steps (.2); review disclosure language and conference call re same (.4). | 1.40 |
| 03/11/10 | DHB | 0009 | Email communications re securities issues (.3); telephone call with Bank of New York re same (.5); review asset management report (.3). | 1.10 |
| 03/11/10 | SBK | 0009 | Emails/TC w/Botter and BNY/Latham re Nortel plan to de-register bonds w/SEC (.50); Review latest proposed paragraph in 10-K re proceeds allocation and emails to/from Cleary and Oglivy re same (.8); Emails to/from Hodara re same (.20); TC w/Cleary re same (.30); Emails to/from Feuerstein re 10-K review process (.20). | 2.00 |
| 03/11/10 | BMK | 0009 | Review draft 10-K financial notes with T. Feuerstein and Capstone | 3.60 |
| 03/11/10 | TDF | 0009 | Call w/Indenture Trustees re: Deregistration (0.7 hours); coordinating foregoing (0.4 hours). | 1.10 |
| 03/11/10 | TDF | 0009 | Reviewing Nortel's 10-K and participating in calls re:reservation of rights language (3.1 hours). | 3.10 |
| 03/12/10 | BMK | 0009 | Analysis of issues re: financial reporting side agreement | 0.90 |
| 03/12/10 | TDF | 0009 | Reviewing Securities Reporting Side Agreement & Coordinating review by Akin Team (1.0); discussing foregoing w/S. Malik & corresponding with Cleary re:foregoing (1.6); corresponding w/Cleary re:10-K filing (0.4). | 3.00 |
| 03/15/10 | FSH | 0009 | Attention to 10-K and communications re same w/TF, SK. | 0.20 |
| 03/15/10 | SBK | 0009 | Emails to/from Akin team re 10-K filing (.20); Follow-up re same (.10). | 0.30 |
| 03/15/10 | BMK | 0009 | TC's and email with M. Stull re: 2015 extension motion (0.3); review and draft email to UCC re: 10-K filing (0.8) | 1.10 |
| 03/16/10 | SAS | 0009 | Review communication to UCC regarding filing of 10-k (.2); review Capstone 10-k deck (.3); communication to D. Botter regarding same (.1). | 0.60 |
| 03/16/10 | JMS | 0009 | Draft motion summary regarding 2015 Motion (1.0). | 2.10 |
| 03/17/10 | SAS | 0009 | Review Capstone 10-k presentation (1.5); review summary of request to extend deadline to filed reports regarding chapter 15 cases (.3). | 1.80 |
| 03/17/10 | DHB | 0009 | Emails and office conference and emails with S. Schultz re allocation materials and 10-K report (.4). | 0.40 |
| 03/17/10 | BMK | 0009 | Review/comment on Capstone summary of 10-K (1.2); emails re: same (0.2); review of summary of 2015 extension motion (0.5); emails and tc's with M. Stull re: same (0.3) | 2.20 |
| 03/17/10 | JMS | 0009 | Draft motion summary re: 2015 extension (3.1); review email corrections from B. Kahn (0.4). | 3.50 |
| 03/19/10 | DHB | 0009 | Review and revise 2015.3(a) memo (.2); office conference with B. Kahn re same (.1). | 0.30 |
| 03/19/10 | BMK | 0009 | Analysis of financial reporting extension motion and related issues (0.7); emails re: same (0.2) | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/30/10 | BMK | 0011 | TC with Cleary re: Cypress receivable issues (0.3); analysis of same (0.5); emails/tc's with Akin and Capstone re: same (0.4); analysis of Bell micro rejection (0.3) | 1.50 |
| 02/12/10 | JYS | 0012 | Corr w/ K. Weaver re CTDI setoff (0.2); Corr. W/ Capstone re same (0.1). | 0.30 |
| 03/01/10 | SAS | 0012 | Review communications from UCC advisors regarding claims protocol call (.5). | 0.50 |
| 03/01/10 | FSH | 0012 | Communications w/parties re claims meeting. | 0.10 |
| 03/01/10 | DHB | 0012 | Email communications re cross-border claims protocol (.1) (.2); continue review of same (.5). | 0.80 |
| 03/01/10 | KAD | 0012 | Emails with C. Verasco re: bondholder claims trading inquiries. | 0.20 |
| 03/01/10 | BMK | 0012 | Review of comments to cross border claims protocol (0.5); emails re: same (0.1) | 0.60 |
| 03/01/10 | JYS | 0012 | Telephone conference with Cary Verasco re discrepancies in bond trading prices (0.2). | 0.20 |
| 03/02/10 | SAS | 0012 | Review revised claims protocol (.4); telephone conference with D. Botter, B. Kahn & R. Jacobs regarding claims protocol (.6). | 1.00 |
| 03/02/10 | DHB | 0012 | Work on claims protocol (.3); conference call with team re same (.6). | 0.90 |
| 03/02/10 | BMK | 0012 | Review and comment on claims protocol (0.8); tc with D. Botter, S. Schultz and R. Jacobs re: same (0.6); revised/edit comments re: same (0.4); tc's and emails with S. Schultz and R. Jacobs re: same (0.3) | 2.10 |
| 03/03/10 | SAS | 0012 | Review revised claims protocol (.9); communications with R. Jacobs and B. Kahn regarding same (.2). | 1.10 |
| 03/03/10 | BMK | 0012 | Review of claims protocol issues (0.4); emails with R. Jacobs and S. Schultz re: same (0.2) | 0.60 |
| 03/04/10 | SAS | 0012 | Participate in call with US Debtors and UCC professionals regarding claims protocol (1.4); follow-up research regarding same (.5). | 1.90 |
| 03/04/10 | DHB | 0012 | Prepare for and attend conference call re cross-border claims protocol (1.7). | 1.70 |
| 03/04/10 | BMK | 0012 | Prepared for call with Cleary re: claims protocol (0.2); participated in same (1.4) | 1.60 |
| 03/07/10 | SAS | 0012 | Communications with UCC professionals regarding claims protocol. | 0.10 |
| 03/08/10 | BMK | 0012 | Analysis of issues re: claims protocol (0.7); emails re: same (0.2) | 0.90 |
| 03/09/10 | SAS | 0012 | Participate in call with Frasiers, Capstone and Akin regarding claims protocol (.7); follow-up telephone conference with J. Hyland & J. Peterson regarding same (.4). | 1.10 |
| 03/09/10 | DHB | 0012 | Claims call (.5). | 0.50 |
| 03/09/10 | BMK | 0012 | Review of materials re: claims protocol (0.5); conf call with Capstone, D. Botter, S. Schultz, and R. Jacobs re: same (0.6) | 1.10 |
| 03/13/10 | FSH | 0012 | Review issues in cross-border claims protocol. | 0.20 |
| 03/15/10 | SAS | 0012 | Review and comment on proposed Canadian Claims Resolution Order (1.5); research related to same (.5); communication to UCC legal advisors regarding same (.1). | 2.10 |
| 03/15/10 | BMK | 0012 | Review of mark-up to claims resolution order in CDN proceedings | 0.40 |
| 03/16/10 | SAS | 0012 | Review comments from R. Jacobs regarding Canadian Claims Order (.2); telephone conference with M. Wunder & A. MacFarlane regarding same (.3); review revised cross-border claims' protocol (.5); communications with R. Jacobs regarding same (.2); review information regarding filed claims (.5). | 1.70 |
| 03/16/10 | DHB | 0012 | Review and comment on claims procedures order and emails re same (1.0); follow-up emails re same (.2). | 1.20 |
| 03/16/10 | BMK | 0012 | Review of claims protocol issues | 0.80 |
| 03/17/10 | SAS | 0012 | Telephone conference with UCC legal team regarding revised claims protocol (.4). | 0.40 |
| 03/17/10 | FSH | 0012 | Confer w/DB re claim issue. | 0.20 |
| 03/17/10 | DHB | 0012 | Conference call re claims protocol. | 0.40 |
| 03/17/10 | BMK | 0012 | Analysis of claims protocol matters (0.4); participated in call with Akin | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

Page 12
April 20, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and FMC re: same (0.4) | |
| 03/18/10 | SAS | 0012 | Review revised claims protocol (.3); telephone conferences with R. Jacobs regarding same (.3) (.2); telephone conference with D. Botter regarding same (.2). | 1.00 |
| 03/18/10 | FSH | 0012 | Analyze claims protocol issue. | 0.10 |
| 03/18/10 | DHB | 0012 | Email communications re claims protocol (.2); office conference with S. Schultz re same (.2). | 0.40 |
| 03/18/10 | BMK | 0012 | Review of comments to claims protocol | 0.60 |
| 03/24/10 | FSH | 0012 | Attention to claims protocol issues. | 0.10 |
| 03/24/10 | BMK | 0012 | Research and analysis re: subrogation issues | 2.20 |
| 03/29/10 | SAS | 0012 | Review Ogilvy comments regarding cross-border claims protocol (.5); research regarding same (1.8); communication to UCC advisors regarding same (.2). | 2.50 |
| 03/31/10 | BMK | 0012 | TC with R. Jacobs re: subrogation issues | 0.30 |
| 03/01/10 | FSH | 0014 | Examine communications of parties re Canada employee hearings (.5). Attention to UCC filings (.2). TC D. Botter re foregoing (.2). Communications w/Cleary, R. Jacobs, D. Botter re continuing issues (.3). Conf. call w/C. Brad re same (.8). | 2.00 |
| 03/01/10 | DHB | 0014 | Extensive communications re Canadian employee issues (.7); review final letter (.1). | 0.80 |
| 03/02/10 | FSH | 0014 | Communications w/RJ and DB re Canadian directors change (.2). Attention to numerous pleadings employee hearings (.3). Confer w/RJ re pending matters (.2). | 0.70 |
| 03/02/10 | DHB | 0014 | Review Canadian employee pleadings and emails re same (1.2). | 1.20 |
| 03/02/10 | BMK | 0014 | Review of issues re: CDN employee settlement (0.3); emails with FMC re: same (0.2) | 0.50 |
| 03/03/10 | FSH | 0014 | Confer w/RJ re developments at Toronto hearing (.2). Attention to pleadings (.2). Communicate w/J. Ray re developments at hearing (.1). Review UCC pleading (.4). Conf. call w/Frasers re hearing (.3). Numerous additional communications re foregoing (.3). Conf. call w/Frasers to prepare for continued hearing (.2). | 1.70 |
| 03/03/10 | DHB | 0014 | Email communications re Canadian employee hearing (.1) (.3) (.3); conference call with Canadian Frasers team re same (.5). | 1.20 |
| 03/03/10 | BMK | 0014 | Review of pleadings re: CDN employee settlement (.9) | 0.90 |
| 03/04/10 | JYS | 0014 | Review Update re Canadian Proceedings (0.2); correspondence with R. Jacobs re same (0.2). | 0.40 |
| 03/05/10 | DHB | 0014 | Extensive email communications re Canadian employee settlement hearing (.5). | 0.50 |
| 03/05/10 | GDB | 0014 | Emails regarding Canadian Employee Settlement (0.3). | 0.30 |
| 03/06/10 | DHB | 0014 | Email communications re Canadian settlement issues and hearing issues (.4). | 0.40 |
| 03/07/10 | FSH | 0014 | Review report of hearing developments and communicate w/Frasers, DB and J. Bromley re same. | 0.20 |
| 03/07/10 | DHB | 0014 | Extensive email communications re next steps on Canadian employee hearing (.5). | 0.50 |
| 03/08/10 | FSH | 0014 | Further communications w/Frasers, NNI re Canadian employee hearing. | 0.40 |
| 03/08/10 | DHB | 0014 | Telephone call with L. Chang re Urquardt letter (.2); further communications re Canadian hearing (.4). | 0.60 |
| 03/10/10 | FSH | 0014 | Communications w/Frasers re Canada employee settlement issue (.5). Call w/J. Bromley, J. Ray re same (.4). | 0.90 |
| 03/13/10 | FSH | 0014 | Review NNL letter re bankruptcy. | 0.10 |
| 03/26/10 | FSH | 0014 | Attention to ruling of J. Morawetz re employee settlement and communications w/working group re same. | 0.30 |
| 03/26/10 | DHB | 0014 | Telephone call with R. Jacobs re H2 decision (.2); email communications re same and review memo re same (.5). | 0.70 |
| 03/29/10 | BMK | 0014 | Review of Canadian order re: employee settlement | 0.80 |
| 03/30/10 | FSH | 0014 | Examine info re revised employee settlement. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/31/10 | DHB | 0014 | Email communications re H2 and Cap issue (.2). | 0.20 |
| 03/02/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 03/16/10 | FSH | 0017 | Confer w/Jefferies re analysis for pending litigation issue (.2). Review memo re same (.1). | 0.30 |
| 03/19/10 | FSH | 0017 | Examine miscellaneous pleadings. | 0.30 |
| 03/31/10 | FSH | 0017 | Review numerous miscellaneous pleadings. | 0.40 |
| 03/31/10 | JYS | 0017 | Correspond with CG regarding CTDI Litigation (0.2); Correspond with AG team regarding same (0.2). | 0.40 |
| 03/01/10 | KMR | 0018 | Discussion with J. Woodson re: application of open transaction doctrine to NNI's 2009 taxable year (0.3); research re: open transaction doctrine (1.7). | 2.00 |
| 03/02/10 | KMR | 0018 | Continue research re: open transaction theory for avoiding accrual of income in 2009 and discussions with J. Woodson (2.3); discussion with B. McRae re: Cleary thinking on NNI's 2009 tax position (0.4); research re: feasibility of using a Sec. 468B trust to avoid 2009 income (1.0). | 3.70 |
| 03/02/10 | JLW | 0018 | Research open transaction doctrine (3.3); Speak w/ K. Rowe re open transaction doctrine and potential application of Sec. 468B (0.2); Research Sec. 468B (0.5). | 4.00 |
| 03/03/10 | AFA | 0018 | Review correspondence from C. Goodman, D. Botter & T. Feuerstein (.4); discuss case with K. Rowe (.3); Review MEN side agreement (.6). | 1.30 |
| 03/03/10 | KMR | 0018 | Continued review of proposal to address 2009 tax issue by invoking the open transaction doctrine. | 1.40 |
| 03/03/10 | JLW | 0018 | Research tax issue (0.6); Speak w/ K. Rowe re: same (0.2); Research corporate income tax filing requirements (1.2). | 2.00 |
| 03/04/10 | DHB | 0018 | Attend call re March tax issues. | 0.50 |
| 03/04/10 | AFA | 0018 | Review MEN side agreement (.5); discuss case with K. Rowe (.3); review correspondence from M. Peters (.3); call with C. Goodman (.3). | 1.40 |
| 03/04/10 | KMR | 0018 | Reviewed drafts of escrow and side agreements (0.7); continue review of tax issues relating to 2009 (1.0); conference call with Cleary re: 2009 tax issues (.5). | 2.20 |
| 03/05/10 | AFA | 0018 | Discuss case with K. Rowe (.2); review Isis side agreement (.4). | 0.60 |
| 03/05/10 | KMR | 0018 | Continue review of various corporate documents (0.7); meeting with T. Feuerstein and others re: Isis (1.0); preliminary review of Irish withholding tax issue (0.3). | 2.00 |
| 03/06/10 | DHB | 0018 | Email communications re exemptive relief and M&A transactions (.2). | 0.20 |
| 03/08/10 | AFA | 0018 | Review correspondence from T. Feuerstein, J. Hyland, D. Botter and S. Kuhn. | 0.50 |
| 03/09/10 | AFA | 0018 | Discuss case with K. Rowe (.3); review correspondence/10-k language from T. Feuerstein, F. Hodara, K. Rowe, D. Botter and S. Kuhn (.6); review release of liens (.4). | 1.30 |
| 03/09/10 | KMR | 0018 | Reviewed proposed 10K language relating to purchase price allocations and draft email re: same. | 1.40 |
| 03/09/10 | JLW | 0018 | Draft memo re: tax filing requirements and penalties for extensions to file tax returns and payment of tax (4.8). | 4.80 |
| 03/10/10 | AFA | 0018 | Discuss [REDACTED] with Cleary (.5); discuss case with K. Rowe (.3); review Ciena note replacement presentation (.6). | 1.40 |
| 03/10/10 | KMR | 0018 | Review various emails re: 10K reporting and other issues (0.4); reviewed outstanding tax issues (0.5); discussion with B. McRae re: tax issues (0.2). | 1.10 |
| 03/11/10 | AFA | 0018 | Discuss case with K. Rowe. | 0.40 |
| 03/11/10 | KMR | 0018 | Reviewed parts of Nortel's Form 10K (2.5); reviewed tax agreement between the US and Canada and related emails (0.5) | 3.00 |
| 03/12/10 | SAS | 0018 | Review side letter agreement regarding tax returns (.3) and internal Akin communications regarding same (.5); telephone conference with B. Kahn & T. Feuerstein regarding same (.3). | 1.10 |
| 03/12/10 | DHB | 0018 | Review pleadings re certification motion (1.0). | 1.00 |
| 03/12/10 | AFA | 0018 | Review Irish tax withholding issue. | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/12/10 | KMR | 0018 | Continue review of comments and emails relating to NNI-NNL tax side letter (0.5); internal review of Nortel tax issues (0.2); discussions reviewed reservation of rights letter re: Irish withholding tax (0.4). | 1.10 |
| 03/15/10 | SAS | 0018 | Telephone conference with T. Feuerstein regarding Irish tax allocation letter (.2); communication to D. Botter, et al. regarding same (.1). | 0.30 |
| 03/15/10 | AFA | 0018 | Letter re: Irish withholding tax issue (.7); discuss case with K. Rowe (.3). | 1.00 |
| 03/15/10 | KMR | 0018 | Reviewed J. Woodson memo re: estimated tax payments and related penalties (0.7); began reviewing Nortel's Form 10K (1.0). | 1.70 |
| 03/16/10 | SAS | 0018 | Review revisions to tax allocation letter (.3); communication to UCC legal team regarding same (.2). | 0.50 |
| 03/16/10 | AFA | 0018 | Discuss Ciena escrow with C. Goodman (.6); discuss case with K. Rowe (.5). | 1.10 |
| 03/16/10 | KMR | 0018 | Reviewed emails re: Isis transaction (0.3); continued review of emails and draft reservation of rights letter relating to Irish withholding tax (0.4); discussion with McRae: tax issues (0.3); discussion with J. Hyland and begin work on presentation on tax issues for the committee (1.2). | 2.20 |
| 03/17/10 | AFA | 0018 | Discuss case with K. Rowe (.6); calls with C. Goodman (.7). | 1.30 |
| 03/17/10 | KMR | 0018 | Preliminary analysis of tax issues (0.4); work on summary of tax issues with Capstone, including continued review of 10K (0.7). | 1.10 |
| 03/18/10 | AFA | 0018 | Discuss [REDACTED] with C. Goodman (.8); discuss issues with K. Rowe (1.2); draft email regarding [REDACTED] (1.4); review revise email to Akin team (.7); review correspondence re: [REDACTED] (1.1); calls with C. Goodman re: [REDACTED] (.9). | 6.10 |
| 03/18/10 | KMR | 0018 | Reviewed tax issues discussion with J. Woodson (0.7); reviewed REDACTED (0.4); discussions with A. Anderson, T. Feuerstein and Cleary re: schedule (0.4); drafted email outlining issue for the group (0.7); reviewed emails and draft letters (1.3). | 3.50 |
| 03/19/10 | AFA | 0018 | Review correspondence re: [REDACTED] (1.3); discuss [REDACTED] with K. Rowe (.4). | 1.70 |
| 03/19/10 | KMR | 0018 | Reviewed emails and proposed letter relating to [REDACTED] and participated in conference calls re: same. | 2.70 |
| 03/22/10 | AFA | 0018 | Discuss case with K. Rowe. | 0.30 |
| 03/22/10 | KMR | 0018 | Discussion with T. Feuerstein re: tax issues in GSM and MEN transactions. | 0.20 |
| 03/23/10 | AFA | 0018 | Discuss case with K. Rowe (.2); address [REDACTED] issues (.3); correspondence to S. Kuhn (.1). | 0.60 |
| 03/23/10 | KMR | 0018 | Discussions with J. Hyland and review of Capstone draft of tax attribute presentation (1.7); preliminary review of BC motion relating to 2009 federal income taxes; draft memo re: same (0.4). | 2.10 |
| 03/23/10 | JLW | 0018 | Research tax issues (3.1) | 3.10 |
| 03/24/10 | SAS | 0018 | Telephone conference with Capstone and Akin team regarding tax presentation (.5). | 0.50 |
| 03/24/10 | DHB | 0018 | Email communications re tax motion (.1); review tax report and comment (.5); conference call re revisions (.4). | 1.00 |
| 03/24/10 | BMK | 0018 | Analysis of tax attribute issues (0.7); participated in call with Akin and Capstone re: same (0.5) | 1.20 |
| 03/24/10 | AFA | 0018 | Discuss case with K. Rowe (.2); review motion for tax determination (.4). | 0.60 |
| 03/24/10 | KMR | 0018 | Work on Capstone presentation on tax issues (1.7); discussion with Capstone re: tax presentation (0.4). | 2.10 |
| 03/24/10 | KMR | 0018 | Reviewed draft motion asking court to apply open transaction doctrine with respect to NNI's share of asset sale proceeds (1.3); discussion with T. Weir (0.2); reviewed research re: deductions for guarantee payments and discussion with J. Woodson re: same (0.5); reviewed various tax issues with B. McRae (0.4). | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/10 | JYS | 0018 | Review and Revise Capstone Tax memo (0.8); Correspondence and telephone conference with S. Schultz and B. Kahn re same (0.4); Correspondence and telephone conference with Capstone team re same (0.4). | 1.60 |
| 03/24/10 | JLW | 0018 | Speak w/ K. Rowe re: research on tax issues (0.2); Review motion re: determination of tax liability (1.0). | 1.20 |
| 03/25/10 | BMK | 0018 | Review issues re: motion to determine tax liability (0.7); emails with Akin team re: same (0.2) | 0.90 |
| 03/25/10 | AFA | 0018 | Discuss case with K. Rowe (.2); review correspondence re: motion (.3). | 0.50 |
| 03/25/10 | KMR | 0018 | Reviewed motion relating to the application of the open transaction doctrine (0.7); meeting with team regarding sharing of transition services costs (0.6). | 1.30 |
| 03/26/10 | FSH | 0018 | Attention to motion to determine tax liability | 0.20 |
| 03/26/10 | AFA | 0018 | Discuss case with K. Rowe. | 0.20 |
| 03/28/10 | AFA | 0018 | Review escrow agreement. | 0.50 |
| 03/29/10 | AFA | 0018 | Discuss case and tax matters with K. Rowe (.4); review correspondence re: escrow agreement (.4). | 0.80 |
| 03/29/10 | KMR | 0018 | Reviewed emails and draft GSM Escrow agreement (0.6); research re: tax issues (0.7). | 1.30 |
| 03/30/10 | AFA | 0018 | Discuss case with K. Rowe. | 0.30 |
| 03/30/10 | KMR | 0018 | Research re: tax issues (2.0); reviewed UKA's proposed changes to GSPA (0.4); discussion with McRae (0.2). | 2.60 |
| 03/31/10 | AFA | 0018 | Discuss tax issues with K. Rowe. | 0.30 |
| 03/31/10 | KMR | 0018 | Reviewed prior estimates of 2009 operating loss (1.0); discussion with Cleary and NNI representative re: revised loss estimate (0.3); continued analysis of tax issues (0.6). | 1.90 |
| 03/01/10 | SAS | 0019 | Review communication from creditor regarding pension priority (.3); review letter to monitor regarding proposed pension settlement (.5); review Jefferies analysis of same (.2); review communications from UCC advisors regarding pension settlement hearing (.3); telephone conference with B. Kahn regarding same (.2). | 1.50 |
| 03/01/10 | LGB | 0019 | O/C Sturm re next steps (.3); email MacFarlane, Picard, Wunder re appeal/stay process (.1); t/c MacFarlane/Sturm re same (.4); review PBGC stip (.2); review email from Simonetti re same (.1); t/c Feuerstein re same (.2); t/c Simonetti re same (.1); email Hodara/Botter re same (.1); email LaPorte re same (.1). | 1.60 |
| 03/01/10 | BES | 0019 | Review of PBGC Settlement. | 0.50 |
| 03/01/10 | DHB | 0019 | Email communications re employee retention programs (.2); telephone call with T. Horton re same (.1); review correspondence re CDS issues in Canada (.2). | 0.50 |
| 03/01/10 | BMK | 0019 | Review of UST objection to KEIP/KERP motion (0.9); email to Akin team re: same (0.2) | 1.10 |
| 03/01/10 | JYS | 0019 | Office conference with L. Beckerman re pending UK Pension Claims matters (0.5); telephone conference with FMC re same (0.7). | 1.20 |
| 03/02/10 | SAS | 0019 | Review objection to employee incentive plan (.4). | 0.40 |
| 03/02/10 | BMK | 0019 | Review of materials re: KEIP/KERP motion (0.6); tc with J. Borow and T. Horton re: same (0.2) | 0.80 |
| 03/02/10 | JYS | 0019 | Office conference with L. Beckerman re pending UK Pension Claims matters (0.3). | 0.30 |
| 03/03/10 | SAS | 0019 | Review pleadings regarding proposed pension settlement (.8); review Capstone materials regarding annual incentive plan (1.0); telephone conference with J. Sturm regarding same (.2). | 2.00 |
| 03/03/10 | LGB | 0019 | Email from Sturm re presentation on results of hearing (.1); respond to same (.1); review response to same from Sturm (.1). | 0.30 |
| 03/03/10 | JYS | 0019 | Review Capstone AIP presentation (1.0); correspondence with Capstone re same (0.3); telephone conference with S. Schultz re same (0.2). | 1.50 |
| 03/04/10 | SAS | 0019 | Telephone conference with J. Jansonius regarding upcoming review of | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | employment agreements (.2). | |
| 03/04/10 | LGB | 0019 | Review email from Hodara re TPR's intentions (.1); respond to same (.1); review response to same (.1); respond to same (.1). | 0.40 |
| 03/04/10 | FSH | 0019 | Communications re AIP (.1).  Review Warning Notice (1.0).  Review Regulator's letter and communicate w/LB and DB re same (.3).  Examine pension research (.2). | 1.60 |
| 03/05/10 | SAS | 0019 | Communications to Akin team regarding notice of appeal of stay order (.3); review pleadings related to same (.3); review communication to Committee regarding same (.2). | 0.80 |
| 03/05/10 | LGB | 0019 | Review email re motion to certify appeal to 3rd Circuit from Sturm/Schultz (.1); respond to same (.1); t/c Schwartz re same (.1). | 0.30 |
| 03/05/10 | FSH | 0019 | Attention to UK pension appeal and communications re same. | 0.40 |
| 03/05/10 | DHB | 0019 | Extensive communications re UK pension appeal and work re same (.5). | 0.50 |
| 03/05/10 | BMK | 0019 | Review of UK Pension appeal and related certification pleadings (0.8); emails with Akin team re: same (0.2); confs with J. Sturm re: same (0.3) | 1.30 |
| 03/05/10 | JYS | 0019 | Review UK Pension Claimants' Filings (0.4); correspondence with AG Team re same (0.3); telephone conference with  S. Schultz re same (0.1); correspondence with  CTE re same (0.4); circulating same to Pension team (0.2). | 1.40 |
| 03/06/10 | LGB | 0019 | Review notice of appeal (.1); review motion to certify appeal to 3rd Circuit (.4); email Buell re same (.1); review response to same (.1). | 0.70 |
| 03/08/10 | LGB | 0019 | T/C Buell re objection to motion to certify (.2); t/c Sturm re same (.1); t/c Sturm/Botter re same (.1); review memo to committee re motion to certify and markup same (.3). | 0.70 |
| 03/08/10 | DHB | 0019 | Review Trustee appellate papers re UK pension (1.0); office conference with L. Beckerman and J. Sturm re same (.2); email communications re Riedel/Comp (.3). | 1.50 |
| 03/08/10 | JYS | 0019 | Office conference with L. Beckerman regarding Certification Motion (0.6); Correspond with S. Schultz regarding same (0.4); Telephone conference and correspond with C. Samis regarding same (0.3); Drafting joinder to Debtors' anticipated response to Certification Motion (0.2); Telephone conference with L. Beckerman and D. Botter regarding same (0.3); Drafting Summary of same for CTE (1.5). | 3.30 |
| 03/09/10 | SAS | 0019 | Review decision regarding enforcement of stay for UK pension. | 0.60 |
| 03/09/10 | LGB | 0019 | Review Gross' opinion re stay motion (.7); review email from Sturm re same (.1); respond to same (.1). | 0.90 |
| 03/09/10 | DHB | 0019 | Review and revise memo re motion to certify UK pension appeal (.4); office conference with J. Sturm re changes thereto (.1). | 0.50 |
| 03/09/10 | BMK | 0019 | TC with FMC and Jefferies re: pension issues | 0.30 |
| 03/09/10 | JYS | 0019 | Revising summary of Certification Motion (0.5); Correspond with AG Team regarding same (0.3); Circulating same to CTE (0.3); Review J. Gross stay opinion (0.7); Correspond with AG Team regarding same (0.3); Review docket posting regarding response deadline to Certification Motion (0.5); Correspond with S. Schultz regarding same (0.3); Correspond with AG team regarding same (0.3). | 3.20 |
| 03/10/10 | LGB | 0019 | T/C Jacobs/Kay re UK pension issues (.5); t/c Feuerstein re MEN issues (.1); email Feuerstein re same (.1); review response to same (.1); respond to same (.1); email LaPorte re same (.1); review response to same (.1); email Feuerstein re same (.1); review objection to motion to certify appeal to 3rd Circuit (.8); o/c Sturm re same (.6); review markup of same (.7); o/c Sturm re same (.4); review email from Forrest re same (.1); review joinder and markup same (.1); review email from Sturm to Samis re same (.1). | 4.00 |
| 03/10/10 | DHB | 0019 | Office conference with R. Jacobs re Canadian employee hearing issues | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

Page 17
April 20, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4); conference call with Frasers re same (.5); call with Bromley and Ray re same (.5). | |
| 03/10/10 | JYS | 0019 | Circulate J. Gross order enforcing stay to CTE professionals (0.3); Review Debtors' response to Certification Motion (1.4); Office conferences and telephone conference with L. Beckerman regarding same (0.8); Commenting on same (3.8); Correspond with CG regarding same (0.5); Drafting Joinder to same (0.8); Coordinating filing of joinder (0.5). | 8.10 |
| 03/11/10 | DHB | 0019 | Review Gross automatic stay decision (.8); email communications re appeal (.1). | 0.90 |
| 03/11/10 | BMK | 0019 | Review of pension appeal issues | 0.70 |
| 03/11/10 | JYS | 0019 | Review Debtors' filed response to Certification Motion (0.5); Correspond with CTE professionals regarding same (0.2). | 0.70 |
| 03/12/10 | LGB | 0019 | Review transcript of 2/26 hearing (1.4) re: UK pension. | 1.40 |
| 03/12/10 | JYS | 0019 | Correspond with S. Schultz regarding Employee notice of appeal (0.1); Review of same (0.3). | 0.40 |
| 03/15/10 | LGB | 0019 | Review motion for leave to appeal filed by TPR in Canada (.3); t/c Sturm re same (.1); review designation of record/statement of issues on appeal filed by UK Pension trustees/PPF (.2); t/c Sturm re same (.1). | 0.70 |
| 03/15/10 | FSH | 0019 | Attention to Palisades application and confer w/BK re same (.1). Review appeal statement of issue (.1). Review note from MW (.1). | 0.30 |
| 03/15/10 | DHB | 0019 | Telephone call with J. Bromley re PBGC issues and emails and voice mails with F. Hodara re same (.4). | 0.40 |
| 03/15/10 | JYS | 0019 | Review Canadian Notice of Motion for Leave to Appeal (0.7); circulating same to CTE professionals (0.2); office conference with L. Beckerman re same (0.4); correspondence with M. Wunder re same (0.1); telephone conference with M. Wunder re same (0.4). | 1.80 |
| 03/16/10 | LGB | 0019 | Review letter from PPF/UK pension trustee re leave to appeal in Canada (.1). | 0.10 |
| 03/16/10 | FSH | 0019 | Review Palisades memo (.1). Review memo from Cleary (.1). | 0.20 |
| 03/16/10 | JYS | 0019 | Review Canadian UK Pension Claimants' pleadings (1.1); Telephone conference with Frasers Team re Canadian appellate procedures (0.5); Coordinating same (0.3); Follow up conference with L. Beckerman re same (0.2). | 2.10 |
| 03/17/10 | LGB | 0019 | Review proposed PBGC stipulation and analysis of GSM sale asset value (.2); email Simonetti, Hodara, Botter re same (.1); review response from Simonetti (.1); review email from Schultz re Judge Gross' decision denying certification to the 3rd Circuit (.1); respond to same (.1). | 0.50 |
| 03/17/10 | BES | 0019 | Review of PBGC stipulation for GSM. | 0.80 |
| 03/17/10 | JYS | 0019 | Telephone conference with bondholder re pension claims (0.6); Correspond with CTE professionals re Judge Gross bench order denying certification of stay order (0.4). | 1.00 |
| 03/18/10 | SAS | 0019 | Communication to J. Jansonius regarding review of employee bonus contract (.2); review order regarding certification of pension appeal to 3d circuit (.1); review summary of same (.1). | 0.40 |
| 03/18/10 | JVJ | 0019 | Messages with S. Schultz re Binning agreement. | 0.10 |
| 03/19/10 | JYS | 0019 | Correspondence with A Pearson re J. Gross Opinion (0.3); correspondence with AG team re J. Gross denial of Cert motion (0.2); correspondence with CTE re same (0.2); correspondence with CTE professionals re Notice of Motion for Leave to Appeal Canadian Stay Order (0.2). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/20/10 | LGB | 0019 | Email Sturm re UK regulator's letter (.1). | 0.10 |
| 03/20/10 | JVJ | 0019 | Review messages from J. Borow, D. Botton, and S. Schultz re Binning agreement. | 0.20 |
| 03/21/10 | SAS | 0019 | Communications with J. Jansonius (.2) and Akin & Capstone teams (.2) and regarding Binning agreement. | 0.40 |
| 03/21/10 | JVJ | 0019 | Review proposed bonus agreement for P. Binning and messages re same. | 0.70 |
| 03/21/10 | JYS | 0019 | Correspondence with CTE professionals re Regulator correspondence (0.3); review Regulator Correspondence (0.8). | 1.10 |
| 03/22/10 | SAS | 0019 | Communications with Akin team regarding analysis of PGBC claim (.3). | 0.30 |
| 03/22/10 | LGB | 0019 | Review Botter email re PBGC settlement in Kaiser (.1); respond to same (.1); review response to same (.1); review email from Simonetti re same (.1); respond to same (.1). | 0.50 |
| 03/22/10 | JVJ | 0019 | Review message from T. Horton (.1), review slides per additional executive bonuses (.2), and exchange messages with S. Schultz re conference call (.1). | 0.40 |
| 03/22/10 | DHB | 0019 | Prepare for and meet with S. Kelly re PBGC claims (2.0); follow-up emails with team (.2) (.1). | 2.30 |
| 03/22/10 | BMK | 0019 | Analysis and review of issues re: PBGC claims and related matters (1.7); emails re: same (0.2) | 1.90 |
| 03/22/10 | JYS | 0019 | Review TPR directions for Determinations Panel (1.2); Correspond with CTE attorneys regarding same (0.3). | 1.50 |
| 03/23/10 | SAS | 0019 | Review Binning bonus agreement (.4); telephone conference with Capstone and Akin teams regarding same (.4). | 0.80 |
| 03/23/10 | LGB | 0019 | Review letter from regulator (.8); review Kaiser PBGC materials (1.0); t/c Botter re same (.3); review Gross decision re denial of certification to 3rd Circuit (.4); o/c Sturm re same (.1); review endorsement of Justice Morowetz (.3); review notice of motion for leave to appeal the Canadian stay order filed by PPF/Trustee (.4); review motion for stay and to expedite appeal (.7); review declaration re same (.2); review email from Forrest re same (.1); respond to same (.1); email MacFarlane re hearing on request for leave to appeal (.1); review response to same (.1); review email from Pearson re motion for stay (.1); review email from Buell re same (.1). | 4.70 |
| 03/23/10 | JVJ | 0019 | Review proposal for incentive compensation agreements, review draft of agreement (.3), and conference call with T. Horton, et al. re same (.2). | 0.50 |
| 03/23/10 | DHB | 0019 | Review Binning agreement (.5); conference call re same (.3); review pension appellate papers and emails re same (1.0); office conference with L. Beckerman re same and PBGC issues (.5). | 2.30 |
| 03/23/10 | JYS | 0019 | Correspond with L. Beckerman regarding Certification Motion (0.3); Office conference with L. Beckerman regarding same (0.3); Correspond with C. Samis regarding monitoring District Court docket (0.3); Review UK Claimants' Emergency Motion to Stay Stay Order and expedite appeal (1.3); Correspond with CTE attorneys regarding same (0.3); Review correspondence from A. Pearson regarding same (0.2); Review Notice of docketing (0.2); Correspond with L Beckerman regarding same (0.2). | 3.10 |
| 03/24/10 | SAS | 0019 | Communication to J. Jansonius regarding Binning consulting agreement (.1). | 0.10 |
| 03/24/10 | LGB | 0019 | T/c Forrest re appeal and motion for stay (.5); o/c Sturm re same (.2); email Botter re same (.1); review email from Kelly re motion to enforce stay (.1); respond to same (.1); review email from Botter re status of motion for stay (.1); respond to same (.1); review letters to District Court re same (.2). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/10 | FSH | 0019 | Attention to appeal issues. | 0.10 |
| 03/24/10 | DHB | 0019 | Email communications re UKA pension appeal (.2); office conference with L. Beckerman re same (.2); review memo re Riedel comp (.4). | 0.80 |
| 03/24/10 | JYS | 0019 | Office conference with L. Beckerman re status of UK pension claims (0.5); Review Letters filed with District Court re same (0.4) | 0.90 |
| 03/25/10 | SAS | 0019 | Review memo from Company regarding modified employment of Riedel. | 0.20 |
| 03/25/10 | LGB | 0019 | Email Forrest re status of judge being assigned in appeal (.1); review response to same (.1). | 0.20 |
| 03/25/10 | DHB | 0019 | Review UK pension Canadian appellate papers (.3). | 0.30 |
| 03/25/10 | JYS | 0019 | Correspond with L. Beckerman re UK Pension Claimants' motion to stay automatic stay order (0.5). | 0.50 |
| 03/26/10 | LGB | 0019 | Review draft response to motion for a stay (1.0); o/c Sturm re same (.7); review joinder and comment on same (.2); review revised joinder (.1); review email from Sturm re same (.1); review email from Samis re same (.1). | 2.20 |
| 03/26/10 | JYS | 0019 | Review Debtors' Response to Appellants' emergency District Court Motion (1.9); Office Conference with L. Beckerman re same (0.6); Drafting joinder to same (0.8); Correspond with Local Counsel re same (0.4); Office Conference with L. Beckerman re same (0.5); Revising same (0.5) | 4.70 |
| 03/28/10 | LGB | 0019 | Review markup of response to motion for a stay (.8); email Sturm re same (.1); review response to same (.1). | 1.00 |
| 03/28/10 | FSH | 0019 | Analyze terms of management contract and email re same. | 0.20 |
| 03/28/10 | JYS | 0019 | Commenting on Debtors' Response to Appellants' emergency District Court Motion (1.4). | 1.40 |
| 03/29/10 | LGB | 0019 | Review email from Sturm re pleading filing (.1); respond to same (.1); review response to same (.1); review response to same (.1); respond to same (.1). | 0.50 |
| 03/29/10 | JYS | 0019 | Review CTE joinder to Debtors' response to UK Pension Claimants' Emergency Motion (0.3); Correspond with L. Beckerman, C. Samis and B. Gibbon regarding filing of same (1.1). | 1.40 |
| 03/30/10 | SAS | 0019 | Telephone conference with T. Horton & J. Jansonius regarding Pavi contract (.2). | 0.20 |
| 03/30/10 | LGB | 0019 | Review Capstone pension presentation and mark up same (.5); email Liam Ahearn re same (.1); t/c Ahearn re same (.1); review email from Ahearn re same (.1); respond to same (.1). | 0.90 |
| 03/30/10 | FSH | 0019 | Review employment contract info (.1). Examine published report (.1). | 0.20 |
| 03/30/10 | JVJ | 0019 | Review memorandum re G. Riedel employment, review draft of Consulting Agreement for P. Binning, and exchange messages with S. Schultz (.5); Conference call with T. Horton and S. Schultz (.2). | 0.70 |
| 03/30/10 | DHB | 0019 | Email communications re Riedel comp (.1). | 0.10 |
| 03/31/10 | SAS | 0019 | Revise Pavi Binning consulting agreement (.4); communications to T. Horton and J. Jansonius regarding same (.1); telephone conference with T. Horton regarding same (.1); communication to Cleary team regarding execution of Binning bonus agreement (.3). | 0.90 |
| 03/31/10 | LGB | 0019 | Review draft PBGC term sheet (.2); t/c Cleary, Milbank, Botter, Hodara, Simonetti re same (.7); review revised draft PBGC term sheet (.1); review final response to motion seeking a stay in the District Court (.6); email Samis re same (.1); review revised Capstone report (.3); email Ahearn re same (.1); email Botter, Hodara, Simonetti re PBGC term sheet (.1); review response from Botter (.1); respond to same (.1); email LaPorte re call with Milbank/Cleary (.1); email Botter/Hodara/Simonetti re same (.1); review email from Pisa re same (.1); respond to same (.1); review | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | email from Sturm re judge assigned in the appeal (.1); respond to same (.1); review response to same (.1); email MacFarlane re motions for leave to appeal/hearing scheduled (.1). | |
| 03/31/10 | FSH | 0019 | Participate in call re PBGC claim w/Debtor (.6). Communications re management contracts (.1). | 0.70 |
| 03/31/10 | JVJ | 0019 | Review edits to P. Binning agreement and exchange messages with T. Horton and S. Schultz. | 0.40 |
| 03/31/10 | BES | 0019 | Review of settlement re PBGC (.5) research re ability of PBGC to waive termination premiums (1); call with debtors re settlement (.7). | 2.20 |
| 03/31/10 | DHB | 0019 | Review PBGC term sheet (.2); emails same (.1); office conference with S. Schultz re Binning agreement (.1); emails re same (.1); review revised PBGC term sheet (.2); conference call re same (.6). | 1.30 |
| 03/31/10 | DZV | 0019 | Research and review law regarding PBGC premium imposed on termination of pension plans (3.4); conference with B. Simonetti regarding same (0.3); conferences with S. Fener regarding legislative history of PBGC termination premium (0.4). | 4.10 |
| 03/31/10 | SAF | 0019 | Research regarding PBGC and the waiver/postponement of termination premiums for D. Vira | 2.20 |
| 03/31/10 | JYS | 0019 | Correspond with B. Gibbon regarding UK pension claimants appeal (0.2); correspond with L. Beckerman regarding same (0.2). | 0.40 |
| 03/04/10 | FSH | 0020 | Examine lease motion summary. | 0.10 |
| 03/12/10 | BMK | 0020 | Analysis of issues re: RTP lease and sublease rejections | 0.40 |
| 03/15/10 | DHB | 0020 | Review re real estate transaction update (.2). | 0.20 |
| 03/01/10 | SAS | 0024 | Review communications from T. Feuerstein regarding MEN escrow agreement (.4); review reservation of rights regarding same (.5); telephone conference with B. Kahn regarding same (.2); review background materials regarding asset sales (2.5). | 3.60 |
| 03/01/10 | FSH | 0024 | Analyze MEN issue and confer w/T. Feuerstein re same (.2). Respond to call of interested party (.1). Examine Argentina status (.1). Review emails re foregoing issues (.1). Confer w/DB re escrow agreement (.1). | 0.60 |
| 03/01/10 | DHB | 0024 | Extensive email communications re MEN Side Agreement and Escrow (.4); office conference with T. Feuerstein re same (.4); conference call re same (.6); review new language (.3); office conference with F. Hodara re same and other issues (.2); work with T. Feuerstein on new language (.4); review and revise MEN reservation of rights (.5); office conference with B. Kahn re changes thereto (.1). | 2.90 |
| 03/01/10 | ILR | 0024 | Telephone call with G. Bell regarding status of Isis and Paragon (0.4). | 0.40 |
| 03/01/10 | KAD | 0024 | Meet with J. Sturm re: CVAS sale objections (.1); emails with J. Sturm re: same (.2). | 0.30 |
| 03/01/10 | BMK | 0024 | Edited/drafted MEN side agreement reservation of rights (2.6); tc's and confs with D. Botter, S. Schultz and R. Jacobs re: same (0.8); emails with Akin team re: same (0.7); tc with D. D'Urso re: same (0.1) | 4.20 |
| 03/01/10 | DCV | 0024 | Analyze materials relating to MEN letter and side agreement. | 2.80 |
| 03/01/10 | JYS | 0024 | Review objections filed to CVAS sale order (0.6); office conference with K. Davis re same (0.1); correspondence with AG team re same (0.4); telephone conference with M. Fleming Delacruz re same (0.3). | 1.40 |
| 03/01/10 | TDF | 0024 | Call w/Troy Ungerman re: Closing (1.0 hours); Meeting w./Kuhn & Botter re: escrow Release / Reserves (0.8 hours); call w/Canada re: foregoing (0.9 hours); calls w/Ogilvy & Cleary (0.7 hours); attending to MEN closing process (0.7 hours); call w/Ogilvy re:Escrow Agreement (0.8 hours); reviewing real estate documents (0.9 hours); discussing India w/Cleary and Ogilvy (0.5 hours); follow up discussion w/Botter re: Side Agreement (0.5). | 6.80 |
| 03/01/10 | GDB | 0024 | Emails regarding MEN escrow agreement (0.6). Reviewing amends to MEN escrow agreement (0.8). Discussions with I Rosenblatt re Paragon | 4.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Isis closing schedules - (0.6).<br>Discussion with T Feuerstein re MEN side agreement (0.2).<br>MEN arbitrator appointment letter and emails (1.2). Isis closing docs (1.0) | |
| 03/02/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding asset sale process (1.1). | 1.10 |
| 03/02/10 | FSH | 0024 | Attention to sale issues. | 0.10 |
| 03/02/10 | DHB | 0024 | Email communications re MEN side agreement (.3); office conference with B. Kahn re reservation of rights (.1); review and finalize same (.8); office conference with S. Kuhn and T. Feuerstein re MEN side agreement and conference call re same (.7); follow-up emails (.3); review Cleary language and office conference with S. Kuhn and T. Feuerstein re same (.4). | 2.60 |
| 03/02/10 | BMK | 0024 | Revised/edited MEN side agreement reservation (0.9); emails with Akin team re: same (0.3); confs with D. Botter re: same (0.3); attention to issues re: filing (0.2); tc with C. Samis re: same (0.1) | 1.80 |
| 03/02/10 | JYS | 0024 | Review Verizon objection to entry of CVAS sale order (0.5); correspondence with M. Fleming Delacruz re same (0.3); office conference with K. Davis re same (0.2); Review revised draft of sale order (0.2); correspondence with AG team re same (0.2). | 1.40 |
| 03/02/10 | TDF | 0024 | Call w/S. Schultz re: M&A Process (1.1); Requesting Radware documents from Cleary (0.2); Reviewing reservation of rights and distributing to Cleary (0.3); Discussion w/Botter & Kuhn Re: Side Agreement Issues (0.9) and reservation of rights (0.5); call w/Cleary re: reserves issue (0.6); drafting language re: reserves and discussing w/Botter (0.6); reviewing various MEN closing documents (2.0); reviewing motion and discussing w/B . Kahn (0.9); corresponding w/Cleary re: Cascading Directors Trust (0.4); Discussing MEN India issue w/S. Kuhn and S. Schultz (0.6); Corresponding w/Cleary re:foregoing (0.5). | 8.60 |
| 03/02/10 | GDB | 0024 | Call with Cleary re CVAS amendments to ASA (0.2), Emails regarding CVAS amendments (1.5), reviewing CVAS amendments to ASA (0.8), Emails regarding M&A update (0.1), Emails regarding MEN side agreement (0.2), reviewing reservation of rights and emails relating thereto (0.7), Emails regarding MEN arbitrator letter (0.3), Call with Cleary employment regarding CVAS amendments to employee provisions and purchase price adjustments (0.3), Emails regarding CVAS amendments to employee provisions and purchase price adjustments (0.8), Reviewing CVAS amendments to employee provisions and purchase price adjustments (1.0). | 5.90 |
| 03/03/10 | FSH | 0024 | Attention to MEN agreement, motion, related docs and emails (.5). Address inquiries of parties interested in IP (.1). | 0.60 |
| 03/03/10 | KAD | 0024 | Meet with G. Bell re: M&A issues. | 0.20 |
| 03/03/10 | JYS | 0024 | Review CVAS Sale Order (0.3); corr with T. Feuerstein re same (0.2). | 0.50 |
| 03/03/10 | GDB | 0024 | Reviewing MEN NNSA Confirmation agreement (1.2). Reviewing MEN Licence Termination agreement (1.3). Emails relating to MEN LTA and NNSA CA (0.7). Emails relating to M&A update and process (0.6). Emails relating to Paragon ASA amendments (0.7). Reviewing Isis closing documents (2.9). Discussions regarding Isis side agreement (1.2). | 8.60 |
| 03/04/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding MEN sale documents (.3); review GSM side agreement (2.5); review numerous communications from Cleary team regarding same (.3). | 3.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/04/10 | ILR | 0024 | Telephone call with Cleary and G. Bell regarding status of Isis transaction (0.5). | 0.50 |
| 03/04/10 | BMK | 0024 | Review of GSM Side Agreement (0.9); tc with T. Feuerstein re: M&A Issues (0.2) | 1.10 |
| 03/04/10 | GDB | 0024 | Reviewing MEN Argentina Side agreement amends (0.6) Emails relating to MEN Argentina Side agreement (0.3) Call with Capstone and internally re MEN Argentina agreement, M&A issues, employment issues (0.6). Call with Cleary re Isis closing (0.6). Reviewing Isis distribution agreement (1.6). Reviewing Isis Side agreement (1.1). | 4.80 |
| 03/05/10 | SAS | 0024 | Participate in call with Company and UCC representatives regarding inclusion of India in MEN sale (.6); follow-up call with T. Feuerstein regarding same (.3); review GSM Escrow agreement (1.0); telephone conference with UCC professionals regarding comments to various transactional issues (1.6). | 3.50 |
| 03/05/10 | DHB | 0024 | Review Jefferies M&A report (.2); extensive email communications re MEN side agreement and closing issues (.5); review memo re same (.3). | 1.00 |
| 03/05/10 | KAD | 0024 | Attend Isis call with Akin, Capstone and Jefferies working group (1.1); follow up re: same (.2). | 1.30 |
| 03/05/10 | BMK | 0024 | Review and analyze GSM Side Agreement (1.4); conf call with Akin, Capstone and Jefferies re: same (1.1) | 2.50 |
| 03/05/10 | TDF | 0024 | Call w/ Cleary re: MEN India and follow up discussion w/Jefferies and S. Schultz. | 0.80 |
| 03/05/10 | TDF | 0024 | Meeting with Working Group on GSM Side Agreement (1.5 hours); preparing for foregoing (0.7 hours). | 2.20 |
| 03/05/10 | GDB | 0024 | Review emails regarding CVAS ASA amends (0.6). Reviewing Isis side agreement (2.3). Reviewing Isis Distribution Escrow agreement (1.7). Reviewing Isis ancillary closing documents (1.9). Call internally and with Capstone regarding Isis side agreement, escrow agreement and MEN Argentina agreement (0.8). Discussions with T Feuerstein regarding Isis side agreement and escrow agreement (0.4). Discussions with I Rosenblatt re Isis side agreement (0.1). | 7.80 |
| 03/06/10 | TDF | 0024 | Reviewing GSM ASA, EMEA ASA, and related TSA's and GSM Term Sheet (6.2 hours); call w/ I . Ness re: MEN India and follow up with Akin team (0.5 hours). | 6.70 |
| 03/07/10 | SAS | 0024 | Review communications between UCC professionals regarding MEN closing (.1) and sale of Indian assets (.1). | 0.20 |
| 03/07/10 | FSH | 0024 | Consider side agreement issue and confer w/TF re same (.1).  Review info re same (.1). | 0.20 |
| 03/07/10 | TDF | 0024 | reviewing GSM ASA, EMEA ASA, Side Agreement and Escrow Agreement and preparing initial markup of Side Agreement and Escrow Agreement (10.5 hours). | 10.50 |
| 03/07/10 | GDB | 0024 | Reviewing Isis ASA and side agreement (1.1), internal emails regarding Isis side letter (0.7). | 1.80 |
| 03/08/10 | SAS | 0024 | Participate in call with Cleary and Milbank teams regarding various securities compliance matters (.9); follow-up all with Akin team regarding same (.4). | 1.30 |
| 03/08/10 | FSH | 0024 | Review info re Ciena. | 0.10 |
| 03/08/10 | DHB | 0024 | Email communications re proceeds allocation issues (.4); email communications re MEN note issues (.2); review memo to Committee re same (.2). | 0.80 |
| 03/08/10 | SBK | 0024 | Discussions w/Feuerstein re MEN closing documents and GSM Side Agmt (.80); Review emails re catching up on various matters (1.30); Conf call w/Cleary re various matters (1.10); Conf call w/Akin team re follow up on same (.50). | 3.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/08/10 | KAD | 0024 | Review correspondence re: MEN transaction. | 0.30 |
| 03/08/10 | TDF | 0024 | Call w/J. Olson re: India (0.5 hours); updating S. Kuhn regarding various M&A items (1.0 hour); discussing GSM Side Agreement w/G. Bell (0.7 hours); reviewing various MEN closing documents (2.5 hours); coordinating review of Ciena Indenture and then informing UCC of Ciena financing (0.8 hours). | 5.50 |
| 03/08/10 | GDB | 0024 | Reviewing Isis EMEA ASA Amendments and emails relating thereto (3.2). Reviewing Isis side agreement (0.6). Reviewing Isis ancillary closing documents (1.4). Emails to Cleary and Herbert Smith re EMEA documents (0.4). | 5.60 |
| 03/09/10 | SAS | 0024 | Telephone conference with Cleary and Akin team regarding India/MEN (.3); review numerous correspondence from T. Feuerstein regarding release of APC liens in connection with sale (.5); review comments prepared by B. Kahn regarding letter to reflect same (.2); review Goodman comments regarding same (.4); review communications with Akin professionals regarding MEN Argentina side agreement (.4); review GMS Side Agreement (1.4). | 3.20 |
| 03/09/10 | FSH | 0024 | Review MEN closing issues and info (.2). Communicate w/S. Kuhn re same (.1). | 0.30 |
| 03/09/10 | ILR | 0024 | Review and mark-up side agreement and escrow agreement for GSM deal (3.9); emails with S. Kuhn and G. Bell regarding same (0.3); emails with G. Bell regarding closing documents for GSM deal (0.4). | 4.60 |
| 03/09/10 | SBK | 0024 | Several emails to/from Akin team re coordinating on GSM side agmt review process (.60); Discuss same w/Feuerstein (.50); Begin review of blacklined side agmt from Feuerstein (1.40); Emails to/from Akin and Jefferies re m&a agenda for professionals call (.30). | 2.80 |
| 03/09/10 | KAD | 0024 | Review GSM side agreement (.9); review email correspondence re: related issues (.3). | 1.20 |
| 03/09/10 | BMK | 0024 | Review of consent letter re: APAC liens (0.4); email with M. Volow re: same (0.1); review of comments to same (0.4) | 0.90 |
| 03/09/10 | BMK | 0024 | Analysis of MEN escrow agreement issues (0.6); analysis and review of GSM escrow and side agreement issues (0.7); emails with Akin team re: same (0.2) | 1.50 |
| 03/09/10 | JYS | 0024 | Review revisions to MEN escrow agreement (0.5). | 0.50 |
| 03/09/10 | GDB | 0024 | Emails with Cleary regarding closing Isis documents (0.4). Reviewing Isis closing docs (China sale agreement, DUPA, DSA, Purchase Supply Agreement) (2.3). Emails with Herbert Smith regarding Isis closing docs (0.2). Reviewing Isis side agreement (1.3). Reviewing Isis distribution agreement (1.1). Emails and discussions regarding M&A agenda (0.3). Reviewing amends to MEN escrow agreement (0.3) and emails relating thereto (0.3). | 6.20 |
| 03/10/10 | SAS | 0024 | Review cost allocation side letter (.7); communications with R. Jacobs and B. Kahn regarding same (.5); review further revisions to allocation side letter (.2); telephone conference with Akin transaction team regarding GSM side agreement and escrow agreement (2.4); review communications regarding comments from UKA regarding GMS side agreement (.2). | 4.00 |
| 03/10/10 | FSH | 0024 | Attention to MEN closing issue (.1). | 0.10 |
| 03/10/10 | DHB | 0024 | Email communications re MEN India (.2) and Argentina issues (.2) and Ciena notes issues (.1) and MEN escrow (.1). | 0.60 |
| 03/10/10 | ILR | 0024 | Review and mark-up side agreement and escrow agreement for Isis (1.1); meeting with S. Kuhn, T. Feuerstein, G. Bell and S. Schultz regarding same (2.5). | 3.60 |
| 03/10/10 | SBK | 0024 | Review draft GSM side agmt (1.30); Emails to/from Akin team re MEN transaction and side agmt issues (.40); Discussion w/Feuerstein re | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | MEN/Argentina and escrow agmt issues (.70); Further review proposed GSM side agmt and UKA comments from HS (1.20); Attend meeting w/Akin team re same (1.40); Review versions of draft m&a presentation materials and emails to/from Akin and Jefferies re same (.50); Emails to/from Akin team and Capstone re follow up on GSM side agmt discussions (.30). | |
| 03/10/10 | BMK | 0024 | Attention to issues re: APAC lien release letter | 0.60 |
| 03/10/10 | JYS | 0024 | Review Capstone [REDACTED] presentation (1.7); Correspond with Capstone regarding same (0.4); Review Ciena Notes Replacement Presentation (0.2). | 2.30 |
| 03/10/10 | TDF | 0024 | Meeting w/Akin team re:GSM Side agreement (1.6 hours); Corresponding w/Akin team re:India (0.7 hours); follow up w/Cleary (0.4 hours); Revising GSM Side Agreement (2.1 hours); reviewing various MEN closing documents (3.5 hours). | 8.30 |
| 03/10/10 | GDB | 0024 | Reviewing Isis closing documents (1.2). Reviewing Isis side agreement and distribution agreement (3.8). Discussions with T Feuerstein, S Kuhn, I Rosenblatt and S Schultz re Isis side agreement (1.4). Professionals pre-call (1.1). Reviewing Herbert Smith comments on Isis side agreement (0.4). | 7.90 |
| 03/11/10 | SAS | 0024 | Participate in call regarding GSM side agreement (.8). | 0.80 |
| 03/11/10 | DHB | 0024 | Email communications re [REDACTED] issues (.2); review allocation side agreement (.2). | 0.40 |
| 03/11/10 | ILR | 0024 | Telephone call with Cleary and G. Bell regarding update on GSM transaction. | 0.50 |
| 03/11/10 | SBK | 0024 | Several emails to/from Committee professionals re [REDACTED] updates (.40); Emails to/from Oglivy and Cleary re side letter (.70); Review same and comments from others (.50); Meeting w/Feuerstein, Hyland and Bell re GSM side agmt (1.30); Discussion w/Feuerstein and email Akin team re GSM side agmt issue (.40). | 3.30 |
| 03/11/10 | JYS | 0024 | Review Nortel presentation regarding pending M&A transactions (0.3). | 0.30 |
| 03/11/10 | TDF | 0024 | Reviewing correspondence on [REDACTED] (0.8 hours); reviewing Asset Management presentation (0.5 hours). | 1.30 |
| 03/11/10 | GDB | 0024 | Call with Cleary re Isis closing progress (0.6); Meeting with Capstone, S Kuhn, T Feuerstein and S Schultz re Isis side agreement (1.5); Reviewing and discussions related to Isis Distribution Escrow agreement (1.2); Reviewing Isis side agreement (1.3); Reviewing Isis closing documents (1.2). | 5.80 |
| 03/12/10 | SAS | 0024 | Review proposed revisions to release of APAC liens for new sales (.1); communication to B. Kahn regarding same (.1). | 0.20 |
| 03/12/10 | FSH | 0024 | Confer w/S. Kuhn re GSM and MEN transactions (.2). Emails w/DB re same (.1). | 0.30 |
| 03/12/10 | DHB | 0024 | Review APAC release and emails re same (.4); office conferences with B. Kahn and T. Feuerstein re side letters and emails re same (.5); email communications re next steps (.3). | 1.20 |
| 03/12/10 | SBK | 0024 | TCs/emails w/Feuerstein re various MEN closing documents (1.10); Emails/TCs w/Hodara, Bell, Rosenblatt, etc re coordinate closing effort for GSM transaction (.70). | 1.80 |
| 03/12/10 | BMK | 0024 | Review and comment on APAC lien release letter for MEN closing (1.2); emails with Akin team re: same (0.4); review/comment on cost allocation side letter (1.0); emails re: same (0.2) | 2.80 |
| 03/12/10 | GDB | 0024 | Reviewing Isis closing documents (4.4). Reviewing and commenting on Isis side agreement (1.8). Reviewing and commenting on Isis local sale | 10.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | agreements (1.7). Discussions with I Rosenblatt, T Feuerstein and S Kuhn re Isis closing (1.4). Emails with Capstone regarding Isis closing documents (0.4). Emails with Cleary regarding Isis closing documents (0.7). | |
| 03/13/10 | TDF | 0024 | Reviewing MEN Argentina Side Agreement and corresponding w/R. Jacobs (0.5 hours); reviewing various emails re:MEN closing and closing documents (0.9 hours). | 1.40 |
| 03/14/10 | FSH | 0024 | Attention to side agreements (.1). Review Nortel deck re status (.1). | 0.20 |
| 03/14/10 | DHB | 0024 | Review changes to APAC release and emails re same (.2); emails re MEN side agreement (.5); review M&A update (.2). | 0.70 |
| 03/14/10 | BMK | 0024 | Review/analysis of APAC lien release letter for MEN closing (0.9); emails re: same (0.2); review of issues re: MEN Argentina agreement (0.3) | 1.40 |
| 03/14/10 | TDF | 0024 | Revising MEN Side Agreement (6.8 hours); Reviewing and commenting on MEN Closing documents (8.9 hours). | 15.70 |
| 03/14/10 | GDB | 0024 | Reviewing emails and EMEA documents relating to Isis closing. | 1.60 |
| 03/15/10 | SAS | 0024 | Review communications to Cleary team from T. Feuerstein regarding GSM side agreement (.1); review proposed revisions to EMEA cost allocation side letter (.2); communication to UCC advisors regarding same (.2) (.2) (.1); telephone conference with B. Kahn regarding same (.2); telephone conference with T. Feuerstein regarding same (.2); communication with J. Sturm regarding filing of MEN escrow agreement (.2); telephone conference with T. Feuerstein regarding same (.2); communication to D. Botter regarding same (.1). | 1.70 |
| 03/15/10 | SBK | 0024 | Several discussions/emails to/from Feuerstein, Akin team and other committee professionals re MEN and GSM closing documents. | 2.40 |
| 03/15/10 | BMK | 0024 | Attention to issues re: APAC lien release letter (0.7); emails with Flex re: same (0.5) | 1.20 |
| 03/15/10 | BMK | 0024 | Attention to issue re: cost allocation side letter (1.0); emails with Akin team re: same (0.4); tc with S. Schultz re: same (0.2); tc with R. Jacobs re: same (0.3); tc's with S. Malik re: same (0.3) | 2.20 |
| 03/15/10 | DCV | 0024 | Analyze amended materials relating to GSM Asset Sale Agreement. | 3.10 |
| 03/15/10 | JYS | 0024 | Review MEN Sale Order (0.5); correspondence with AG team re MEN side agreement (0.6); office conference with K. Davis re same (0.2); office conference with T. Feuerstein re same (0.3); office conference with I. Rosenblatt re same (0.3); telephone conference with S. Schultz re MEN escrow agreement (0.1); correspondence with C. Samis re same (0.2); correspondence with S. Schultz re same (0.2). | 2.40 |
| 03/15/10 | TDF | 0024 | Preparing for and attending call w/Ogilvy re: status of MEN Closing (1.7 hours); reviewing & commenting on various MEN closing documents (6.3 hours); call w/Nortel and advisors regarding Estimated Closing Statement and follow up call w/Ogilvy (1.3 hours); discussing cost allocation letter with Cleary & S. Schultz (0.7 hour); discussing GSM Side Agreement w/Cleary (2.3 hours). | 12.40 |
| 03/15/10 | GDB | 0024 | Reviewing Isis closing docs NA and EMEA, emails to HS and Cleary and Capstone on the same (3.8). Emails relating to Isis closing, TSA arrangements, reviewing TSAs and ASAs (1.3). | 5.10 |
| 03/16/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding MEN side letter (.4); communications with UCC advisors regarding Isis side agreement (.3); review communications regarding IFSA side letter (.3); review proposed MEN local asset transfer documents (.3); telephone conference with T. Feuerstein regarding GSM side letter (.2); communications with T. | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Feuerstein regarding Ciena's exercise of cash option (.1); review communication to Committee regarding same (.2). | |
| 03/16/10 | FSH | 0024 | Numerous communications re GSM, MEN. | 0.50 |
| 03/16/10 | DHB | 0024 | Extensive communications re closing and allocation issues (.4) (.4); review Irish tax letter and changes thereto and emails re same (.4); telephone call with Borow and Hyland re allocation meetings (.3); emails re same (.2); email communications re Ciena notes (.3); review and revise memo to Committee re same (.2). | 2.20 |
| 03/16/10 | SBK | 0024 | Discussions w/Feuerstein and emails to/from Akin team re continued discussion of MEN closing documents (1.30); Numerous emails to/from Akin team, Capstone and Jefferies re MEN and GSM closing documents and issues and reviewing documents re same (5.50). | 6.80 |
| 03/16/10 | BMK | 0024 | Review of MEN CMI agreement (0.7); emails re: same (0.3); emails with Akin team re: MEN closing issues (0.4) | 1.40 |
| 03/16/10 | JYS | 0024 | Telephone conference with C. Verasco and T. Feuerstein re Ciena Purchase Price (0.4); Drafting email to the Committee re same (0.9); Correspond with AG team re same (0.5); Telephone conference with JeffCo re same (0.4); Correspond with T. Feuerstein re filing of escrow agreement (0.3); Correspond with C. Samis re same (0.3); Correspond with S. Schultz re same (0.3); Review Ciena escrow letter of direction (0.3); Correspond with AG team re same (0.2) | 3.60 |
| 03/16/10 | TDF | 0024 | Reviewing Estimated Closing Statement w/Bridge (0.6 hours); reviewing various MEN Closing documents and commenting to Ogilvy (8.3 hours); reviewing & marking up MEN Irish Tax Allocation Objection Letter (0.5 hours); discussing M&A process w/S. Kuhn (0.9 hours); organizing MEN closing documents (0.7 hours); discussing various open issues re:MEN w/S. Kuhn (0.8 hours); discussing GSM Side Agreement w/Cleary (0.8 hours); corresponding w/Akin & Cleary teams re: Snow NNSA License Termination (0.8 hours); reviewing EMEA LATAs and corresponding w/HS (1.1 hours). | 14.40 |
| 03/16/10 | GDB | 0024 | Emails re Isis Side agreement and meetings relating thereto (0.6). Emails with Cleary re Isis Back to Back agreements (0.1). Reviewing amended Isis closing documents and commenting thereon (1.3). Emails re Ciena notes (0.1). | 2.10 |
| 03/17/10 | SAS | 0024 | Review notice of filing MEN escrow agreement (.2); communications to R. Weinstein regarding same (.1) (.2); telephone conference with T. Feuerstein & J. Sturm regarding designation of contact person for MEN escrow agreement (.2); review communications regarding direction to Ciena for real estate escrows (.3). | 1.00 |
| 03/17/10 | FSH | 0024 | Analyze side agreement issue and numerous communications re same. | 0.20 |
| 03/17/10 | DHB | 0024 | Email communications re MEN and Isis and UKA positions (.7). | 0.70 |
| 03/17/10 | SBK | 0024 | Review proposed presentation materials for m&a update on committee call (.30); Several emails to/from Jefferies and Akin teams re same (.40); Emails to/from Botter and Akin team re Committee response on GSM side agmt and cost-sharing side letter discussions (.90); Emails to/from Bell re GSM update for Committee call (.10). | 1.70 |
| 03/17/10 | KAD | 0024 | Meet with J. Sturm re: MEN and other case issues (.2). | 0.20 |
| 03/17/10 | JYS | 0024 | Review Draft MEN Escrow Notice (0.4); Correspond with S. Schultz re same (0.2); Correspond with T. Feuerstein and C. Verasco re presentation of Ciena Purchase price to CTE (0.3). | 0.90 |
| 03/17/10 | TDF | 0024 | Reviewing Amendment (1.1 hours); corresponding discussing w/Cleary and Ogilvy (0.4 hours); corresponding w/Ogilvy re: finalizing escrow agreement and distributing to Flextronics (0.4 hours); reviewing MEN Closing documents (2.3 hours) | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/17/10 | TDF | 0024 | Reviewing revised Estimated closing statement and various emails re Funds flow (1.8 hours); call w/S. Schultz re: outstanding MEN issues (0.7 hours); reviewing; corresponding w/Ogilvy and UCC advisors re: MEN reals estate escrows (0.7 hours); corresponding w/Bell & Rosenblatt re: TSA Escrows in ISIS (0.3 hours); reviewing MEN closing documents and discussing changes to conveyance documents w/M Kaplan (5.1 hours). | 8.60 |
| 03/17/10 | GDB | 0024 | Emails relating to Ciena closing calculations (0.3). Emails with Cleary, Herbert Smith and internally regarding Isis closing documents (2.3). Reviewing Isis closing documents (TSA escrows, LATAs, Local Real estate documents, master subcontract agreement, confidentiality assignment agreement) (3.8). Emails regarding Isis side agreement and call with Cleary (0.4); Emails regarding M&A update and Jefferies materials (0.4). | 7.20 |
| 03/18/10 | SAS | 0024 | Participate in call regarding M&A updates (.6); communication with C. Verasco and J. Sturm regarding updated M&A deck (.2); telephone conference with S. Kuhn, D. Botter & T. Feuerstein regarding resolution of EMEA related transaction issues (.3); telephone conference with UCC and Debtors' counsel regarding cost-sharing side agreement (.2); multiple communications with Akin legal team regarding issues related to closing MEN (1.0). | 2.30 |
| 03/18/10 | FSH | 0024 | Review reports from Jefferies re sales initiatives (.2). Communications re side agreements (.2). attention to [REDACTED] and LG issues (.2). Work on MEN closing issues (.3). Confer w/Cleary re same (.2). | 1.10 |
| 03/18/10 | DHB | 0024 | Email communications re side agreement issues (.2); review [REDACTED] presentation and emails re same (1.2); extensive email communications and work related to Isis and MEN closing and side agreements (.7); office conferences with corporate team and S. Schultz re same (.2) (.5); conference call re cost allocation side agreement and emails re same (.4) (.3); extensive email communications re [REDACTED] (.8); review and revise letter re same (.3). | 4.60 |
| 03/18/10 | ILR | 0024 | Review EMEA comments on side agreement for GSM and side agreement issues list (1.8); emails with T. Feuerstein, G. Bell and S. Kuhn regarding side agreement (0.4). | 2.20 |
| 03/18/10 | SBK | 0024 | Attend conference call w/all hands re m&a update on Sigma and [REDACTED] (.70); Emails to/from Schultz re same (.10); Emails/TC w/Chang and emails w/Riedel re [REDACTED] issue (.40); Email Hodara and Botter re same (.20); Emails to/from Feuerstein and Sturm re MEN closing topics (.80); Numerous emails to/from Akin team, Cleary and Oglivy re GSM side agmt and cost sharing side letter/agmt re MEN closing (2.90); Review latest mark-up re same (1.60); Numerous emails to/from Akin team re [REDACTED] (2.60); Review/comment on draft letter from Sturm re withdrawal of [REDACTED] (.50); Draft email to all hands re same and proposed side letter (1.20). | 11.00 |
| 03/18/10 | BMK | 0024 | Analysis of issues re: MEN Closing (1.4); attention to matters re: lien release letter and emails re: same (0.5); | 1.90 |
| 03/18/10 | JYS | 0024 | Attention to MEN closing. | 11.10 |
| 03/18/10 | TDF | 0024 | Call re: Project Sigma and [REDACTED] (0.9 hours). | 0.90 |
| 03/18/10 | TDF | 0024 | Attending MEN closing (14.4 hours). | 14.40 |
| 03/18/10 | GDB | 0024 | Emails regarding Isis TSA/Kapsch, reviewing Isis TSAs and ASAs with regard to emails (0.7). Emails regarding M&A update (0.3). Emails regarding Isis LATAs and purchase prices with Hebert Smith (0.3). Reviewing EMEA Isis closing documents and emails relating thereto with Herbert Smith and Capstone (1.3). Emails regarding Isis side agreement (0.6), reviewing issues list and mark-up (0.7). | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/19/10 | SAS | 0024 | Review multiple communications between UCC legal counsel regarding MEN closing (1.0); telephone conferences with Akin team regarding issues attendant to same (.2) (.3); meeting with Akin and Capstone team regarding GSM transaction (1.0). | 2.50 |
| 03/19/10 | FSH | 0024 | Numerous communications re MEN closing (.3). | 0.40 |
| 03/19/10 | DHB | 0024 | Extensive email communications re MEN closing issues (.5) (.3) (.2); review and revise letter re same (.3); work re GSM side agreement with team (.5); extensive emails following (.3). | 2.10 |
| 03/19/10 | SBK | 0024 | Numerous emails, discussions, calls w/Akin team, Capstone, Oglivy, Cleary, Milbank and Herbert Smith, etc re MEN closing documentation, side letter re [REDACTED] (6.30); Review drafts of GSM side agmt and prep for meeting re same (1.30); Discussion/call w/Akin team and Hyland re GSM side agmt (1.40); Emails to/from Botter re same (.20); Email Akin team re MEN closing (.10). | 9.30 |
| 03/19/10 | BMK | 0024 | Attention to issues re: Ciena side letter and related issues (1.3); emails regarding MEN closing (0.7); review of GSM side/escrow agreement issues (0.9). | 2.90 |
| 03/19/10 | JYS | 0024 | Correspondence with AG Team re Isis sale order (0.5); attention to MEN Closing and [REDACTED] (9.5). | 10.00 |
| 03/19/10 | TDF | 0024 | Attending MEN Closing (13.1 hours). | 13.10 |
| 03/19/10 | GDB | 0024 | Emails regarding and reviewing Isis closing documents, Isis side agreement. | 1.60 |
| 03/20/10 | DHB | 0024 | Email communications re GSM. | 0.10 |
| 03/20/10 | TDF | 0024 | Corresponding w/Cleary & Ogilvy re: MEN and other M&A matters (0.6 hours). | 0.60 |
| 03/20/10 | GDB | 0024 | Emails and reviewing Isis closing docs, ASA amendments. | 1.20 |
| 03/21/10 | DHB | 0024 | Begin review of GSM agreements (.5); email communications with J. Ray re: same (.1). | 0.60 |
| 03/21/10 | TDF | 0024 | Corresponding w/Ogilvy re:MEN Argentina (0.4 hours); corresponding w/Akin team re: various TSA matters (0.8 hours). | 1.20 |
| 03/21/10 | GDB | 0024 | Emails and reviewing Isis closing documents including China Asset purchase Agreements and IP documents. | 1.30 |
| 03/22/10 | SAS | 0024 | Preparation for (1.6) and participate in (1.4) GSM call; follow-up call with D. Botter, S. Kuhn & T. Feuerstein (.3); follow-up call with North American parties' advisors (1.4); communication with D. Botter, T. Feuerstein & G. Bell regarding implications of GSM sales agreement (.3). | 5.00 |
| 03/22/10 | FSH | 0024 | Examine cost allocation issue. | 0.10 |
| 03/22/10 | DHB | 0024 | Extensive review of GSM agreements in preparation for conference call (1.7); conference call re same and follow-up (1.8); North American follow-up call re GSM (1.4) and emails re same (.2). | 5.10 |
| 03/22/10 | ILR | 0024 | Telephone call with working group regarding GSM side agreement (1.5); meeting with S. Kuhn and T. Feuerstein to discuss the side agreement (0.5). | 2.00 |
| 03/22/10 | SBK | 0024 | Emails to/from Cleary re confirm call on GSM side agmt (.10); Emails to/from Akin team and Capstone re same (.20); Attend all-hands call re GSM side agmt (1.90); Emails re schedule follow-up call re same w/US & Canadian Debtors (.30); Attend call re same (1.30); Discuss cost-sharing side letter w/Feuerstein (.50); Several emails to/from Akin team re same (.60). | 4.90 |
| 03/22/10 | BMK | 0024 | Analysis of issues regarding cost allocation side letter (2.4); tc with R. Jacobs and J. Hyland re: same (0.2); tc with S. Malik and R. Jacobs re: same (0.2); emails with Akin team re: same (0.3); tc with T. Feuerstein re: same (0.2) | 3.30 |
| 03/22/10 | DCV | 0024 | Analyze revised materials relating to GSM transaction. | 2.20 |
| 03/22/10 | TDF | 0024 | Corresponding w/Ogilvy on Funds Flow Issues (0.4 hours); | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | corresponding w/Akin team re: ISIS TSA exposures and call w/Capstone re:foregoing (1.2 hours); all hands call re:GSM Side Agreement and Akin Gump follow up (2.5 hours); organizing MEN files (0.7 hours). | |
| 03/22/10 | GDB | 0024 | Conference call with Cleary, Herbert Smith, monitor etc re Isis side agreement (1.4); Calls with S Schultz and T Feuerstein re IFSA and Isis (0.2); Call with Cleary re Isis side agmnt (1.4); Discussions with T Feuerstein and S Kuhn re Isis side agmnt and other side agreements (0.9); Reviewing Isis ASAs and TSAs in light of side agreement (1.3); Reviewing Isis closing documents - China purchase agreement, NA and EMEA IPLA, trademark assignment agreement, local real estate documents, license termination agreement (1.8); Emails on Isis closing documents (0.8). | 7.80 |
| 03/23/10 | SAS | 0024 | Review revised GSM side-agreement (.8); telephone conferences with T. Feuerstein regarding global side agreement (.2) (.1); participate in strategy call with Cleary and Akin teams regarding GSM transaction (1.0). | 2.10 |
| 03/23/10 | FSH | 0024 | Attention to TSA, Isis, side agreement issues. | 0.50 |
| 03/23/10 | DHB | 0024 | Emails re Isis side agreement (.2) (.2); new drafts (.4); extensive email communications re continuing Isis side agreement issues (.5). | 1.30 |
| 03/23/10 | SBK | 0024 | Emails to/from Feuerstein re review of latest draft GSM side agmt (.30); Review same and discuss w/Feuerstein (1.60); Follow up emails to/from Cleary re same (.30); Emails to/from Akin team re m&a agenda for weekly committee call (.20); Discussion w/Feuerstein re GSM side agmt developments (.50); Email Fraser team re related issue (.20); Emails to/from Cleary and Akin re same (.40); TC w/Jacobs re same (.10); Reviewing latest GSM side agmt draft (.60); Conf call w/Cleary and Akin re GSM side agmt (1.20); Follow-up discussion w/Feuerstein (.40); Email Botter re same (.20); Email Committee professionals re follow-up item from MEN closing re Ciena document (.40); Emails to/from Hodara re same (.30). | 6.70 |
| 03/23/10 | BMK | 0024 | Review/comment on cost allocation side agreement (0.9); tc's and emails with S. Schultz and R. Jacobs re: same (0.3); analysis of issues re: schedule to same (2.4); tc with T. Feuerstein re: same (0.2); conf and emails with G. Bell re: same (0.2); emails with S. Schultz re: same (0.2) | 4.20 |
| 03/23/10 | JYS | 0024 | Comment on MEN Argentina Side Offer (1.4); Correspond with AG team regarding same (0.2). | 1.60 |
| 03/23/10 | TDF | 0024 | Call w/Cleary re: ISIS Side Agreement (0.7 hours); Follow up call w/Cleary re: ISIS Side Agreement (1.0 hour); call with Capstone re: GSM cost data (1.1 hours). | 2.80 |
| 03/23/10 | GDB | 0024 | Call with I Rosenblatt re Isis closing (0.2). Discussions and emails with S Schultz and B Kahn re Cost Allocation Side Agreement and M&A provisions, reviewing side agreements and ancillary agreements for allocation provisions (1.7). Reviewing Isis closing documents (1.9). Emails with Capstone and Cleary regarding Isis closing documents (0.7). Reviewing amendments to Isis side agreement (1.8). Emails and internal discussions regarding Isis side agreement (1.4). Emails regarding Isis M&A documents and amendments relating thereto (0.4). Emails with Cleary re Isis closing (0.2). Emails re M&A Agenda (0.2). Looking at TSA liability caps and emails relating thereto (0.9). | 9.40 |
| 03/24/10 | SAS | 0024 | Prepare for (.2) and participate in all-hands ISIS Side Agreement call (.9); related follow-up call with Akin team (.1); follow-up call with Clearly and Akin team (.2); telephone conference with J. Ray regarding same (.3). | 1.70 |
| 03/24/10 | FSH | 0024 | Confer w/DB re transition services agreement issue (.3). Attention to | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | Isis issues (.1). | |
| 03/24/10 | DHB | 0024 | Email communications re Isis side issues (.2); review changes to same (.6); prepare for and attend multiple conference calls re same (1.9); follow-up with F. Hodara re same (.2); more Isis calls (1.5); telephone call with J. Drew re.[REDACTED] (.1); emails re same (.2). | 4.70 |
| 03/24/10 | SBK | 0024 | Emails to/from Akin and Cleary re discussion on GSM side agmt (.30); All hands call re GSM side agmt issues (1.80); Emails and TC w/Botter and Ray re same (.30); Attend call w/Akin and Cleary re same (.40); Several emails re M&A presentation materials for professionals call and weekly committee call (.60); Attend further call re GSM side agmt w/business person discussion (1.60); Discuss cost-allocation side letter w/Feuerstein (.20); Emails to/from Cleary and Akin re same (.20); Further review m&a presentation materials for Thursday committee call and email Jefco re same (.30); Emails to/from Botter re same (.10). | 5.80 |
| 03/24/10 | KAD | 0024 | Review email correspondence from Akin/Jefferies team re: M&A issues. | 0.30 |
| 03/24/10 | DCV | 0024 | Analyze revised materials relating to GSM. | 2.40 |
| 03/24/10 | JYS | 0024 | Correspond with AG team re motion to approve Argentina Side Offer (0.5); Review JeffCo presentation re M&A processes (0.4) | 0.90 |
| 03/24/10 | TDF | 0024 | Revising GSM Distribution Escrow Agreement and reviewing Amendment No,1 to ASA (2.1 hours); Reviewing Cost Allocation Side Agreement and Schedules (4.5 hours); reviewing MEN Argentina Side Agreement motion and corresponding w.Akin team (0.4 hours); various calls discussing GSM TSA cost issues with Capstone and Cleary (1.3 hours);  all hands call on GSM Side Agreement (1.1 hours); GSM Cost call (1.8 hours); call w/Capstone re: GSM Costs (0.7 hours); discussing various M&A issues w.S. Kuhn (0.8 hours). | 12.70 |
| 03/24/10 | GDB | 0024 | All parties call regarding Isis side agreement (0.9); Internal discussions with S Kuhn, D Botter and T Feuerstein regarding Isis side agreement (0.3); Call with Cleary re Isis side agreement (0.4); Call with John Ray re Isis side agreement (0.2); Internal discussions regarding MEN closing, M&A agenda and Isis closing with S Kuhn and T Feuerstein (0.8); Call with Cleary regarding Isis closing progress (1.4); All parties business call regarding Isis TSA arrangements (1.1); Reviewing Isis closing agendas (0.7); Reviewing and commenting on Isis closing documents - various documents, side letters, conveyance documents (2.8); Emails regarding Isis closing documents (0.7); Emails regarding Isis Irish tax issues (0.2); Comments and reviewing Isis distribution escrow agreement (0.4). | 9.80 |
| 03/25/10 | SAS | 0024 | Call with UCC professionals regarding issues attendant to GMS closing (1.0); telephone conference with T. Feuerstein, B. Kahn & R. Jacobs regarding Cost Allocation Side Agreement (.7). | 1.70 |
| 03/25/10 | FSH | 0024 | Meet w/working group re TSA issue. | 0.80 |
| 03/25/10 | DHB | 0024 | Continued emails re Isis side agreement (.6) (.2). | 0.80 |
| 03/25/10 | SBK | 0024 | Attend meeting w/Akin team, Capstone, Ray and Chillmark re GSM side agmt and related issues (1.10); Discuss same w/Feuerstein and email Akin team re follow-up on same (.40); Discussions w/Feuerstein re cost allocation side letter (.40); Brief review same (.20); Emails re same w/Akin team (.50). | 2.60 |
| 03/25/10 | BMK | 0024 | Meeting with S. Schultz, R. Jacobs, T. Feuerstein and G. Bell re: schedule to cost allocation side agreement (0.7); edited side agreement and schedule (1.5); emails with Akin team re: same (0.3); review of documents re: same (1.2); analysis of issues re: NBS cost sharing (0.6) | 4.30 |
| 03/25/10 | DCV | 0024 | Analyze materials relating to GSM sale. | 3.10 |
| 03/25/10 | TDF | 0024 | Multiple calls w/Cleary re: GSM Side agreement & other Issues (1.6 hours); discussing Cost Allocation Side Agreement w/Akin team (1.3 hours); reviewing revised document & discussing next steps w/Akin | 4.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team (0.5 hours); call w/Capstone re:GSM costs (0.5); reviewing GSM PP Adj. and other materials (0.4 hours). | |
| 03/25/10 | GDB | 0024 | Reviewing revised Isis ancillary closing documents (2.5). Discussions with Jefferies, Capstone and internally regarding Isis closing and TSA arrangements (0.3). Reviewing Amendments to Isis ASA (2.3) and emails thereon (0.4). Reviewing revised Isis real estate documents (0.7). Reviewing Isis distribution escrow agreement and related emails (0.6). Reviewing cost allocation side agreement and related emails (0.4). Isis emails regarding NNSA and French proceedings and reviewing documents (1.3). Emails regarding Isis IP documents (0.4). Emails with Capstone, Jefferies and Cleary regarding purchase price adjustments and calls thereon (2.2). | 11.10 |
| 03/26/10 | SAS | 0024 | Telephone conference with S. Kuhn, T. Feuerstein & G. Bell regarding GSM closing issues (.5); telephone conferences with B. Kahn regarding global NBS allocation letter (.1) (.1); review and revise same (.3). | 1.00 |
| 03/26/10 | DHB | 0024 | Extensive communications re Isis side agreement issues (1.0) (.4); email communications re IP issues (.3); telephone call with J. Borow re same (.2). | 1.90 |
| 03/26/10 | SBK | 0024 | Several emails to/from Akin team re GSM side agmt questions/issues (.60); Discussion w/Feuerstein re same and next steps (.50); TC w/Feuerstein, Bell, Schultz and Capstone re same (.70). | 1.80 |
| 03/26/10 | KAD | 0024 | Review correspondence from team re: Isis transaction issues (.4); review Pluto documents (.4); emails with working group re: same (.3). | 1.10 |
| 03/26/10 | BMK | 0024 | Analysis of issues re: NBS costs (0.4); drafted NBS side agreement and related letter (2.8); emails with S. Schultz and Akin team (0.4); prepared for call re: cost allocation side letter (0.4); participated in same (0.9); follow-up review of scheduled agreements (1.2) | 6.10 |
| 03/26/10 | DCV | 0024 | Analyze materials relating to GSM sale. | 2.70 |
| 03/26/10 | JYS | 0024 | Review Passport EOIs (1.1); Review Correspondence with AG team and Jefferies re same (0.2) | 0.20 |
| 03/26/10 | TDF | 0024 | Prepared for and attended call re:Cost Allocation Side Agreement (1.3 hours); follow-up discussions (0.3 hours); Revising GSM Side Agreement and reviewing related letter (2.5 hours); discussion w/Capstone re:foregoing (0.9 hours); reviewing NBS costs presentations (0.7 hours); discussing various Side Agreement issues w/S. Malik (0.5 hours); reviewing Pluto EOI's (0.5 hours); participating in ISIS PP AdJ. call and reviewing fund flow (0.9 hours). | 7.60 |
| 03/26/10 | GDB | 0024 | Reviewing Isis funds flow (0.4). Reviewing revised Isis TSA distribution escrows (0.7). Reviewing Isis purchase price calculations (0.4) and emails/calls thereon with Jefferies, Herbert Smith, Cleary and internally (1.6). Call re Cost Allocation Side agreement (0.9). Reviewing revised Isis ancillary closing documents (1.9). Call with Nortel, Cleary, Capstone and Jefferies re Isis closing statement (0.6). Reviewing amendment to Master Subcontract Agreement (0.6). Discussions and emails re Isis side agreement with T Feuerstein, S Kuhn and Capstone (0.9). Discussions re cost allocation side agreement and related issues (0.4). Emails with Cleary and internally regarding NNSA French hearing (0.8). Reviewing further ASA amends (0.4). Reviewing NBS Cost sharing letter and emails (0.2). | 9.80 |
| 03/27/10 | SAS | 0024 | Participate in call with Cleary regarding closing GSM (.3); review numerous Akin communications regarding same (.5). | 0.80 |
| 03/27/10 | FSH | 0024 | Numerous communications re GSM agreement, issues. | 0.50 |
| 03/27/10 | DHB | 0024 | Extensive email communications with Akin Gump, Capstone, Cleary and J. Ray re Isis and NBS issues (1.8). | 1.80 |
| 03/27/10 | SBK | 0024 | Review draft TSA cost-sharing side letter from Schultz and circulate | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comments re same (.80); Emails to/from Akin team and Ray re same and approach re GSM side agmt (.50); Emails to/from Botter re communication on same (.10); Emails to/from Feuerstein re same (.20). | |
| 03/27/10 | BMK | 0024 | Review of issues re: NBS cost issue letter | 0.60 |
| 03/27/10 | GDB | 0024 | Emails with Capstone regarding ancillary Isis agreements and IP documents (0.4).  Reviewing letter and emails regarding NBS sharing arrangements and Isis side agreement (0.4). | 0.80 |
| 03/28/10 | SAS | 0024 | Review draft GSM escrow agreement (.5); communications with T. Feuerstein & G. Bell regarding same (.4). | 0.90 |
| 03/28/10 | FSH | 0024 | Further emails and analysis re Isis agreement. | 0.20 |
| 03/28/10 | DHB | 0024 | Continue communications re Isis and NBS issues (.6). | 0.60 |
| 03/28/10 | SBK | 0024 | Emails to/from Akin team and Capstone re GSM side agmt posture and strategy. | 1.20 |
| 03/28/10 | TDF | 0024 | Call w/ J. Ray re: TSA costs (0.7 hours); reviewing GSM Distribution Escrow Agreement and corresponding w/Akin team (0.6 hours); corresponding w/Curtis Mallet re:foregoing (0.4 hours); attending to GSM closing matters (1.0 hour). | 2.70 |
| 03/28/10 | GDB | 0024 | Call with T Feuerstein re Isis side agreement (0.4).  Emails regarding Isis side agreement (0.7).  Emails regarding Isis ancillary documents and IP documents (0.2).  Reviewing revised distribution escrow (0.8). | 2.10 |
| 03/29/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding GSM closing (.5); review comments to GSM escrow agreement (.5); review communications regarding cost allocation side agreement (.5); communications with D. Botter regarding GSM closing (.2); communication with G. Bell regarding same (.2); review committee communication regarding same (.3); review and comment on GMS distribution escrow agreement (.3); communication with G. Bell regarding same (.2). | 2.70 |
| 03/29/10 | DHB | 0024 | Continued communications re Isis issues and work re same (1.0) (.2); telephone call with J. Bromley re same (.2); email communications re allocation issues (.2) (.1); review and revise memo re Isis escrow issues (.5). | 2.20 |
| 03/29/10 | SBK | 0024 | Emails to/from Akin team re Isis/GSM escrow agmt. | 0.30 |
| 03/29/10 | BMK | 0024 | Analysis of issues re: GSM closing | 0.60 |
| 03/29/10 | BMK | 0024 | Analysis of comments to cost allocation side agreement and related issues | 1.10 |
| 03/29/10 | JYS | 0024 | Correspond with AG Team regarding Pluto ASA (0.1); Review correspond with AG Team regarding GSM Distribution Escrow Agreement (0.3). | 0.40 |
| 03/29/10 | TDF | 0024 | Call w/Capstone re: TSA cost issues (1.5 hours); Reviewing revised GSM Side Agreement & Distribution Escrow Agreement (2.3 hours); Internal Akin  and all hands calls re: foregoing (1.2 hours); reviewing Pluto ASA (1.3 hours). | 6.30 |
| 03/29/10 | GDB | 0024 | Reviewing and commenting on Isis distribution escrow agreement (2.4). Emails and calls internally and with Cleary regarding Isis distribution escrow agreement (1.2).  Emails regarding committee approval required for execution of escrow agreement (1.1).  Emails with Cleary regarding escrow fees (0.1).  Emails with Cleary regarding Isis closing arrangements (0.2).  Emails with FMC regarding Canadian Isis proceedings (0.3).  Emails to Flextronics regarding signature of Isis closing documents (0.2).  Reviewing letter of direction for Escrow Agent and emails thereon (0.4).  Emails on cost allocation side agreement (0.6).  Reviewing Isis ancillary closing documents (1.1).  Reviewing revised escrow agreement and sending it around and emails (0.6). | 8.20 |
| 03/30/10 | SAS | 0024 | Review communications from Company regarding proposed GSM side | 6.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | agreement (.5); multiple communications with UCC advisors regarding same (.8); review revisions to GSM revised distribution escrow agreement (.8) and revised letter of direction (.2); telephone conference with T. Feuerstein & G. Bell regarding GSM closing (.4); telephone conference with J. Bromley & D. Botter regarding same (.2); telephone conferences with T. Feuerstein regarding issues related to GSM side agreement (.4) (.4); review comments from Canadian Debtors (.5), UK(.3) and EMEA (.4) to GSM side agreement; communications with UCC professionals regarding open issues with GSM side agreement (.3); all hands call regarding same (.8); follow-up communication with UCC professionals regarding same (.2). | |
| 03/30/10 | FSH | 0024 | Review draft Isis letter and communications re same. | 0.40 |
| 03/30/10 | DHB | 0024 | Extensive email communications re NBS allocation issues (1.0); follow-up conference call with Ray, Bromley, Kearns and team re NBS issues (1.0); extensive emails re continuing Isis closing issues (.8). | 2.80 |
| 03/30/10 | SBK | 0024 | Several emails to/from Akin team re GSM side agmt alternatives and Cleary suggestions re same. | 1.20 |
| 03/30/10 | KAD | 0024 | Email correspondence with working group re: Isis sale issues. | 0.50 |
| 03/30/10 | DCV | 0024 | Analyze materials relating to GSM closing. | 2.90 |
| 03/30/10 | DCV | 0024 | Communications with Cleary relating to GSM transaction. | 0.30 |
| 03/30/10 | TDF | 0024 | Attending to matters related to GSM Closing and finalizing Side Agreement & Escrow Agreement (4.7 hours);  call re: Pluto (0.7 hours); coordinating Canadian Escrow hearing (0.2 hours). | 5.60 |
| 03/30/10 | GDB | 0024 | Call with Cleary re closing status (0.4).  Reviewing and commenting on distribution escrow agreement (1.4).  Emails regarding distribution escrow agreement (0.5).  Calls with T Feuerstein and S Schultz re Isis side agreement, Isis closing, distribution agreement, TSA cost sharing issues (0.6).  Reviewing revised Isis side agreement and various mark-ups from UK administrators, Canadian monitor (2.3).  Calls with Cleary re side agreement, escrow agreement (0.8).  Reviewing revised EMEA ASA (0.6).  Call with Cleary, HS, monitor etc re TSA sharing (0.6).  Reviewing revised distribution escrow and emails and calls thereon (1.3).  Reviewing closing docs (3.2). Emails with Cleary re closing process, funds flow, closing documents etc (2.1). | 13.80 |
| 03/31/10 | SAS | 0024 | Review further revised GSM side agreement (.2). | 0.20 |
| 03/31/10 | SAS | 0024 | Telephone conferences with T. Feuerstein (.3)(.2) & G. Bell (.2) (.2) (.3) regarding GSM closing; review revised GSM side agreement (.2) (.2), escrow agreement (.2) and distribution direction letter (.1); revise email to Committee regarding GMS closing (.1). | 2.00 |
| 03/31/10 | FSH | 0024 | Communications w/working group re Isis issues. | 0.10 |
| 03/31/10 | DHB | 0024 | Email communications re same (.3); email communications re GSM closing issues (.6). | 0.90 |
| 03/31/10 | SBK | 0024 | Several emails to/from Akin team and all hands re GSM closing (.60); Discuss same w/Feuerstein (.20). | 0.80 |
| 03/31/10 | KAD | 0024 | Review Passport APA (.9); email comments re: same to T. Feuerstein, J. Sturm (.2). | 1.10 |
| 03/31/10 | DCV | 0024 | Telephone conference with Cleary relating to GSM transaction. | 0.60 |
| 03/31/10 | TDF | 0024 | Attending to closing matters re: GSM including finalizing side agreement and escrow agreement (4.5 hours). | 4.50 |
| 03/31/10 | GDB | 0024 | Reviewing closing documents (3.8).  Emails regarding closing documents (1.4).  Emails regarding closing process (0.6).  Calls with Cleary regarding closing process and documents (0.8).  Calls with Cleary, Monitor, Herbert Smith et al regarding funds flow, closing status (1.2).  Emails with Herbert Smith re closing documents (0.6).  Emails and discussions with Capstone re closing documents, TSA amendments (1.3).  Reviewing final form closing documents (2.1).  Reviewing M&A | 12.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Update materials for UCC call and emails thereon (0.4). | |
| 03/03/10 | DHB | 0025 | Non-working travel time. (Actual time - 3.0) | 1.50 |
| 03/03/10 | BMK | 0025 | Non-working travel to/from Wilmington for hearing (2.6) (Actual time - 2.6) | 1.30 |
| 03/03/10 | TDF | 0025 | Travel time to Penn Station (0.5 hours); travel to DE (0.6 hours); Travel time from DE (1.0). (Actual time - 2.1) | 1.05 |
| 03/11/10 | BMK | 0025 | Travel to/from Cleary for 10-K review. (Actual time - 1.0) | 0.50 |
| 03/11/10 | TDF | 0025 | Travel to and from Cleary's office re: 10-K (1.1 hours). (Actual time - 1.1) | 0.55 |
| 03/17/10 | FSH | 0025 | Travel to IP meeting at Cleary (.4). (Actual time - .4) | 0.20 |
| 03/17/10 | JYS | 0025 | Travel to Toronto for MEN closing (flight delay)(5.3). (Actual time - (5.3) | 2.65 |
| 03/18/10 | SAS | 0025 | Travel from Dallas to NYC for meeting with bondholders (6.5). (Actual time - 6.5) | 3.25 |
| 03/18/10 | TDF | 0025 | Travel from NYC to Toronto attending MEN Closing (4.0 hours). (Actual time - 4.0) | 2.00 |
| 03/19/10 | SAS | 0025 | Travel from New York to Dallas. (Actual time - 5.6) | 2.80 |
| 03/19/10 | TDF | 0025 | Traveling from hotel to Ogilvy (0.5 hours); returning from Ogilvy to Hotel (0.6 hours). (Actual time - 1.1) | 0.55 |
| 03/20/10 | TDF | 0025 | Travel time returning from MEN closing in Toronto (4.2 hours). (Actual time - 4.2) | 2.10 |
| 03/21/10 | JYS | 0025 | Return from MEN closing in Toronto. (Actual time - 4.5) | 2.25 |
| 03/22/10 | DHB | 0025 | Portion of nonworking travel to and from DC (extensive delays on return). (Actual time - 1.5) | 0.75 |
| 03/01/10 | DHB | 0028 | Extensive email communications re director issues (.5) (.3) (.2); telephone calls with R. Jacobs re same (.3). | 1.20 |
| 03/02/10 | FSH | 0028 | Communicate w/Cleary re directors. | 0.10 |
| 03/02/10 | DHB | 0028 | Continuing discussions re director issues and board (.3); extensive emails and negotiations re same (1.0); conference calls with Frasers team re same (.4); review agenda and office conferences with R. Jacobs and S. Schultz re same (.4). | 2.10 |
| 03/03/10 | BMK | 0028 | Review and analyze cascading director side agreement (0.6); emails with R. Jacobs re: same (0.2) | 0.80 |
| 03/04/10 | SAS | 0028 | Review Cascading Directors side agreement (1.0); telephone call with B. Kahn regarding same (.2); participate in call with Cleary team and Akin team regarding same (.3); review follow-up communications from Cleary team regarding same (.2). | 1.70 |
| 03/04/10 | BMK | 0028 | Review of issues re: Cascading Director Side Agreement (0.9); tc's and emails with S. Schultz and R. Jacobs re: same (0.4); tc with S. Schultz and Cleary re: same (0.3); review of revised draft (0.4); tc with R. Jacobs re: same (0.2); emails with Cleary re: same (0.2) | 2.40 |
| 03/08/10 | SAS | 0028 | Telephone conference with B. Kahn regarding cascading directors' agreement (.1). | 0.10 |
| 03/08/10 | BMK | 0028 | Analysis of cascading director trust and side agreement (1.3); emails and tc's with R. Jacobs and S. Malik re: same (0.9) | 2.20 |
| 03/08/10 | TDF | 0028 | Discussing director indemnity trust Side Agreement w/B. Kahn (0.5 hours). | 0.50 |
| 03/09/10 | SAS | 0028 | Telephone conference with B. Kahn regarding revisions to cascading directors agreement (.2). | 0.20 |
| 03/09/10 | BMK | 0028 | Review of revised Cascading Director Indenture and Side Agreement (1.2); review of draft motion re: same (0.8); emails with S. Kuhn and R. Jacobs re: same (0.2). | 2.20 |
| 03/10/10 | DHB | 0028 | Review cascading directors motion papers (.8). | 0.80 |
| 03/10/10 | DHB | 0028 | Email communications re cascading directors motion and review same (.8). | 0.80 |
| 03/01/10 | SAS | 0029 | Review allocation protocol (1.5). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1306615

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/01/10 | BMK | 0029 | Attention to issues re: allocation diligence | 0.50 |
| 03/03/10 | FSH | 0029 | Review Capstone info re allocation matters and follow-up re same. | 0.10 |
| 03/04/10 | FSH | 0029 | Examine Capstone deck re methodologies. | 0.20 |
| 03/08/10 | FSH | 0029 | Analyze allocation issue raised by party (.1). Review emails re meeting w/Ad Hocs and further correspondence re same (.4). Analyze disclosure issues (.3). | 0.80 |
| 03/08/10 | RHP | 0029 | Reviewed revised allocation protocol. | 0.90 |
| 03/08/10 | BMK | 0029 | Analysis of issues re: allocation protocol | 1.40 |
| 03/09/10 | FSH | 0029 | Review allocation language and numerous communications re same (.3). Examine info from Jefferies (.1). | 0.40 |
| 03/10/10 | BMK | 0029 | Review/comment on cost allocation letter (1.7); emails and tc's with R. Jacobs, S. Schultz and T. Feuerstein re: same (0.6) | 2.30 |
| 03/11/10 | FSH | 0029 | Analyze revised allocation language and communications re same (.1). Participate in conf. call w/Cleary re same (.2). Numerous communications re next steps, meeting (.2). | 0.50 |
| 03/11/10 | RHP | 0029 | Reviewed latest draft of allocation protocol. | 1.00 |
| 03/12/10 | FSH | 0029 | Communications w/parties re proceeds allocation meetings and analyses. | 0.40 |
| 03/12/10 | DHB | 0029 | Email communications re allocation protocol (.2) (.3). | 0.50 |
| 03/12/10 | KMR | 0029 | Reviewed latest draft of allocation protocol. | 0.40 |
| 03/14/10 | FSH | 0029 | Communicate w/Ad Hocs re upcoming meeting and arrangements for same. | 0.30 |
| 03/16/10 | SAS | 0029 | Review materials for allocation proceeds discussion (1.0); communications with B. Kahn (.2), D. Botter (.3) and B. Pees (.2) regarding same. | 1.70 |
| 03/16/10 | FSH | 0029 | Communications w/J. Ray, J. Borow, D. Botter re allocation next steps (.3). Attention to materials re same (.2). | 0.50 |
| 03/16/10 | RHP | 0029 | Reviewed revised allocation protocol and related Capstone analysis (1.2); Follow up re: same with S. Schultz (.3). | 1.50 |
| 03/16/10 | DHB | 0029 | Begin review of allocation materials and revisions and emails re same (1.3). | 1.30 |
| 03/16/10 | BMK | 0029 | Consider Capstone allocation presentation and related issues (1.3) | 1.30 |
| 03/17/10 | SAS | 0029 | Telephone call with J. Hyland regarding allocation presentation (.7). | 0.70 |
| 03/17/10 | FSH | 0029 | Communications re allocation presentation. | 0.10 |
| 03/17/10 | RHP | 0029 | Conference with Botter re: Capstone analysis (.2); Reviewed Capstone analysis (.3). | 0.50 |
| 03/17/10 | DHB | 0029 | Continue review of allocation materials and emails re same (.8). | 0.80 |
| 03/18/10 | SAS | 0029 | Communication to B. Pees regarding allocation presentation (.1); review revised allocation presentation (1.0); telephone conference with B. Pees, D. Botter and Capstone regarding same (.3). | 1.40 |
| 03/18/10 | RHP | 0029 | Telephone call with Schultz et al. re: Capstone analysis (.6); Reviewed revised analysis (.6). | 1.20 |
| 03/18/10 | DHB | 0029 | Review revised proceeds presentation (.7); office conference with S. Schultz re same and Capstone and Peas (.5). | 1.20 |
| 03/19/10 | SAS | 0029 | Preparation for (1.0), pre-meeting (.8) and participate in (4.0) meeting with UCC and bondholder advisors regarding allocation issues; related follow-up discussions with J. Hayden (.6). | 6.40 |
| 03/19/10 | FSH | 0029 | Attend proceeds meetings w/Capstone (.6). Attend meeting w/Ad Hocs (3.0). | 3.60 |
| 03/19/10 | DHB | 0029 | Prepare for and attend allocation meeting with ad hoc committee professionals (4.0); follow-up re same (.3). | 4.30 |
| 03/19/10 | SBK | 0029 | Attend discussion w/Committee advisors re prep for allocation discussion w/Milbank and FTI. | 0.60 |
| 03/21/10 | SAS | 0029 | Communications to D. Botter regarding preparation for allocation meeting with J. Ray (.2). | 0.20 |
| 03/21/10 | FSH | 0029 | Communications w/J. Ray, S. Schultz, D. Botter re allocation issues. | 0.30 |
| 03/22/10 | SAS | 0029 | Communications with D. Botter regarding allocation meeting with J. Ray (.1) (.1); telephone conference with Capstone team regarding | 3.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | upcoming allocation meeting (.2); coordinate preparation of schedule to global allocation side letter (1.0); telephone conferences with T. Feuerstein regarding same (4.) (.2); review and comment on global allocation side letter (1.3); telephone conference with B. Kahn regarding preparation for subcon analysis (.3). | |
| 03/22/10 | FSH | 0029 | Communications w/J. Ray, DB, Capstone re meeting. | 0.20 |
| 03/22/10 | DHB | 0029 | Extensive emails re allocation meetings (.2) (.5). | 0.70 |
| 03/22/10 | BMK | 0029 | TC with S. Schultz re: sub con (0.3); emails re: same (0.2); research and analysis re: same (2.6). | 3.10 |
| 03/23/10 | SAS | 0029 | Coordinate preparation of global allocation side agreement (.6). | 0.60 |
| 03/23/10 | FSH | 0029 | Communications w/Capstone and DB re Capstone analysis. | 0.10 |
| 03/23/10 | DHB | 0029 | Email communications re preparation for allocation meeting with J. Ray and Chilmark (.2); office conference with S. Schultz re same and other open issues (.3). | 0.50 |
| 03/24/10 | SAS | 0029 | Review Capstone materials for Company allocation meeting (.5), communication with J. Hyland regarding same (.2); telephone conference with D. Botter regarding same (.2); follow-up communication with J. Hyland regarding same (.1). | 1.00 |
| 03/24/10 | DHB | 0029 | Review J. Ray allocation presentation (.3); office conference with S. Schultz re same (.2). | 0.50 |
| 03/25/10 | SAS | 0029 | Participate in allocation meeting with J. Ray & Chilmark (3.3). | 3.30 |
| 03/25/10 | FSH | 0029 | Preparations for meeting w/J. Ray and Chilmark (.1).  Meet w/Capstone to prepare (.5).  Attend portion of meeting (1.6). | 2.20 |
| 03/25/10 | DHB | 0029 | Email communications re meeting with Chilmark (.2) (.2); prepare for and attend same (3.5); follow-up with F. Hodara re same (.2). | 4.10 |
| 03/26/10 | FSH | 0029 | Confer w/D. Botter re analyses. | 0.10 |
| 03/29/10 | FSH | 0029 | Confer w/DB and Capstone re protocol next steps. | 0.20 |
| 03/29/10 | FSH | 0029 | Work on GSPA issues. | 0.20 |
| 03/31/10 | FSH | 0029 | Confer w/DB re next steps w/allocation protocol. | 0.10 |
| 03/31/10 | DHB | 0029 | Email communications re GSPA and issues arising from extension (.4) (.1). | 0.50 |
| 03/31/10 | BMK | 0029 | Analysis of intercompany issues (0.9); email re: same (0.1) | 1.00 |
| 03/03/10 | DHB | 0032 | Email communications re IP issues (.1) (.1). | 0.20 |
| 03/03/10 | DCV | 0032 | Analyze NNSA confirmation agreement and related materials. | 3.10 |
| 03/04/10 | FSH | 0032 | Communications w/DB and Capstone re IP meeting (.2).  Attention to SOW and review comments (.2). | 0.40 |
| 03/04/10 | KAK | 0032 | Review statement of work and email to J. Bromley (Cleary) with comments. | 1.00 |
| 03/04/10 | DCV | 0032 | Analyze materials relating to Snow License Termination Agreement. | 2.80 |
| 03/05/10 | DCV | 0032 | Communications with Canadian counsel re: IP issues. | 0.50 |
| 03/08/10 | DCV | 0032 | Analyze IP teaching materials prepared by Capstone relating to IP. | 2.70 |
| 03/09/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 1.10 |
| 03/10/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 3.20 |
| 03/11/10 | FSH | 0032 | Attention to IP meeting scheduling and related matters (.2).  Call from party interested in patents (.3).  Communications re interested parties and process (.2). | 0.70 |
| 03/11/10 | SBK | 0032 | Several emails to/from Jefferies, Capstone and Akin re responding to inbound inquiry re IP. | 0.80 |
| 03/11/10 | DCV | 0032 | Analyze materials relating to IP prepared by Capstone. | 3.40 |
| 03/12/10 | KAK | 0032 | Email from and to S. Kuhn (2) re:  IP meeting and developments (.3); develop points for discussion based on deal licenses and IP portfolio (2.3). | 2.60 |
| 03/12/10 | SBK | 0032 | Email IP team re update on proposed IP meeting w/Debtors and Ad Hoc Bondholders (.50); Follow-up re same and coordinating Monday call re same (.40). | 0.90 |
| 03/12/10 | DCV | 0032 | Analyze IP materials prepared by Capstone. | 4.10 |
| 03/15/10 | SAS | 0032 | Participate in UCC professionals' call regarding IP (1.0); related follow | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | up to same (.6). | |
| 03/15/10 | FSH | 0032 | Review info for IP meeting (.2). Attend same (.9). Follow-up communications w/Committee members, others re meeting (.4). | 1.50 |
| 03/15/10 | KAK | 0032 | Prepare for and participate in IP telecon with Capstone(1.2); email from Cleary and review court submission re: Global IP Law Group statement of work (.8); email to Cleary re: same (.3); email from M. Lasinski re: UCC IP "teach" slides and review same (2.0). | 4.30 |
| 03/15/10 | DHB | 0032 | Prepare for and attend IP transactional call (1.0); follow-up emails re same, next steps and IP meeting (.4); email communications re side agreement issues (.5). | 2.20 |
| 03/15/10 | SBK | 0032 | Draft email to Committee IP working group re agenda and timing for follow-up call (.30); Emails to/from committee team re follow-up on same (.30); Review re draft agenda from Lasinski for IP update session w/Committee and Kepchar comments re same (.40); Attend conf call w/Committee IP team re update and next steps (1.0); Begin review of latest IP presentation materials from Lasinski (.80); Emails to/from Borow and Hodara/Botter re prep for Wed IP meeting w/Debtors (.40); Emails to/from Lasinski and Kepchar re planning discussion of presentation materials (.20). | 3.40 |
| 03/15/10 | KAD | 0032 | Attend telephone call with Akin, Capstone and Jefferies team re: IP plan related issues (.9); numerous follow up emails with members of the Committee (.4). | 1.30 |
| 03/15/10 | DCV | 0032 | Attend telephone conference relating to IP. | 0.90 |
| 03/16/10 | FSH | 0032 | Communications re IP meeting (.3). Respond to inquiry of interested party (.1). | 0.40 |
| 03/16/10 | KAK | 0032 | Email from and to S. Kuhn re: Capstone presentation and license scope issue (.5); analyze IP license scope (2.5) | 3.00 |
| 03/16/10 | DHB | 0032 | Prepare for and emails related to IP meeting (.5). | 0.50 |
| 03/16/10 | SBK | 0032 | Continued review of IP presentation materials from Lasinski (.80); Emails to/from Lasinski and Kepchar re questions on same and prep discussion for Wed meeting (.60); Emails to/from Feuerstein re IP license agmts from m&a transactions (.40). | 1.80 |
| 03/16/10 | KAD | 0032 | Telephone call with R. Jacobs/M. Wunder re: IP meeting (.1); emails with Capstone/Akin groups re: same (.3); telephone call with R. Jacobs re: same (.1); email to Cleary re: same (.1); emails with Committee members re: same (.1). | 0.70 |
| 03/16/10 | DCV | 0032 | Analyze materials prepare by Capstone relating to IP. | 2.40 |
| 03/16/10 | DCV | 0032 | Analyze revised assignment documents. | 2.80 |
| 03/17/10 | FSH | 0032 | Communications re IP meeting (.1). Attend same (3.5). | 3.60 |
| 03/17/10 | KAK | 0032 | Email from Cleary and review IP presentation (.7); Nortel IP presentation to bondholders committee (2.3); telecon with S. Kuhn re: same (.1); conference call with Capstone and S. Kuhn re: IP presentation to UCC (.8); telecon with D. Vondle re: updating summary of IP licenses in each corporate divestiture (.3); review documents re: encumbrances (1.0). | 5.20 |
| 03/17/10 | DHB | 0032 | Prepare for and emails re IP meeting (.4); attend same and follow-up (4.4). | 4.80 |
| 03/17/10 | SBK | 0032 | Several emails to/from Capstone, Jefferies and Akin re Debtors' IP presentation (.40); Attend meeting re same at Cleary (4.50); Meeting w/Lasinski and TC Kepchar re presentation materials for IP committee presentation (1.30). | 6.20 |
| 03/17/10 | KAD | 0032 | Attend plan/IP meeting via telephone with Committee and bondholders and advisors (2.9); follow up re: same (.3). | 3.20 |
| 03/17/10 | DCV | 0032 | Attend IP teleconference for bondholders. | 2.50 |
| 03/17/10 | DCV | 0032 | Attend telephone conference regarding Capstone materials relating to IPCo. | 1.50 |
| 03/17/10 | DCV | 0032 | Analyze IPLAs from divestitures regarding license scope. | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/18/10 | FSH | 0032 | Communications re presentation to Committee. | 0.10 |
| 03/18/10 | KAK | 0032 | Emails with S. Kuhn re: IP presentation (.2); work on same (2.8). | 3.00 |
| 03/18/10 | SBK | 0032 | Several emails to/from Borow, Laskinski and Kepchar re proposed IP presentation to committee. | 0.60 |
| 03/19/10 | FSH | 0032 | Follow-up re IP info. | 0.10 |
| 03/19/10 | DCV | 0032 | Analyze revised GSM IP materials and schedules. | 2.70 |
| 03/22/10 | DCV | 0032 | Analyze materials relating to licenses to Nortel portfolio for exclusivity. | 3.50 |
| 03/23/10 | KAK | 0032 | Emails re: IP process meeting. | 0.50 |
| 03/23/10 | SBK | 0032 | Emails to/from committee professional team and Lazard re proposed follow-up meeting on IP next steps. | 0.40 |
| 03/23/10 | DCV | 0032 | Analyze revised IP materials relating to Isis. | 2.90 |
| 03/24/10 | KAK | 0032 | Email from and to M. Lasinski re: comments on IP Teach (.5); review summary of license terms (.8); meeting with D. Vondle re:  same (.4). | 1.70 |
| 03/24/10 | SBK | 0032 | Emails to/from Lasinski and Kepchar re IP presentation materials (.30); Draft insert re same (.20); Emails to/from Botter re same (.10). | 0.60 |
| 03/24/10 | DCV | 0032 | Communication with K. Kepchar regarding IP. | 0.50 |
| 03/25/10 | FSH | 0032 | Communications re IP meeting. | 0.10 |
| 03/25/10 | KAK | 0032 | Review and revise summary of IP license terms (1.8); analyze updated information on residual IP portfolio (2.4). | 4.20 |
| 03/26/10 | KAK | 0032 | Revise IP teach presentation. | 3.30 |
| 03/26/10 | SBK | 0032 | Several emails to/from Capstone and Akin team re finalize time for IP presentation to Committee (.40); Draft email to Committee re same (.40); Numerous emails to/from Akin and Committee members re logistics for same (1.30); TC w/Kepchar re follow-up and prep for IP meeting (.40). | 2.50 |
| 03/29/10 | KAK | 0032 | Work on IP analysis for UCC. | 3.10 |
| 03/29/10 | SBK | 0032 | Emails to/from Akin team and others re committee IP meeting. | 0.40 |
| 03/29/10 | BMK | 0032 | Attention to issues re: upcoming IP meeting | 0.40 |
| 03/29/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 2.00 |
| 03/30/10 | SAS | 0032 | Participate in IP call (3.0). | 3.00 |
| 03/30/10 | FSH | 0032 | Communications w/working group re IP. | 0.20 |
| 03/30/10 | DHB | 0032 | Prepare for and attend IP meeting (4.0); emails re IP meeting and next steps (.5). | 4.50 |
| 03/30/10 | SBK | 0032 | Emails to/from committee members re IP presentation for 4/5 (.30); Emails to/from Botter re prep for Debtors' latest IP update/presentation (.20). | 0.50 |
| 03/30/10 | KAD | 0032 | Email correspondence with working group re: IP issues. | 0.50 |
| 03/31/10 | FSH | 0032 | Call w/A. Pisa and D. Botter re IP next steps. | 0.30 |
| 03/31/10 | KAK | 0032 | Review Capstone's draft IP presentation for UCC. | 1.40 |
| 03/31/10 | DHB | 0032 | IP call with F. Hodara and A. Pisa and follow-up (.5). | 0.50 |
| 03/31/10 | SBK | 0032 | Review latest presentation materials for IP presentation to committee (.90); Emails to/from Akin team and Capstone re next steps on IP process (.30). | 1.20 |
| 03/31/10 | DCV | 0032 | Analyze IP materials relating to GSM transaction. | 3.40 |

Total Hours    1505.05

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 29.10 | at | $950.00 | = | $27,645.00 |
| F S HODARA | 55.20 | at | $975.00 | = | $53,820.00 |
| J V JANSONIUS | 3.00 | at | $650.00 | = | $1,950.00 |
| K A KEPCHAR | 33.30 | at | $645.00 | = | $21,478.50 |
| R H PEES | 5.10 | at | $790.00 | = | $4,029.00 |
| B E SIMONETTI | 3.50 | at | $780.00 | = | $2,730.00 |
| D H BOTTER | 152.75 | at | $875.00 | = | $133,656.25 |