**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2010 through February 28, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 792.40 | $ 360,794.00 |
| Case Administration | 1,321.30 | 734,805.00 |
| Claims Administration and Objections | 1,478.50 | 869,458.50 |
| Debtor in Possession Financing | 11.30 | 5,778.00 |
| M&A Advice | 1,094.40 | 691,935.50 |
| Employee Matters | 1,993.00 | 1,078,390.00 |
| Customer Issues | 165.40 | 79,859.00 |
| Supplier Issues | 158.50 | 83,417.00 |
| Plan of Reorganization & Disclosure Statement | 169.40 | 95,051.50 |
| Tax | 234.60 | 135,985.00 |
| Intellectual Property | 476.40 | 261,758.50 |
| Regulatory | 208.40 | 132,886.00 |
| Fee and Employment Applications | 161.90 | 70,515.50 |
| Litigation | 75.50 | 39,792.00 |
| Real Estate | 495.30 | 265,361.50 |
| **TOTAL** | **8,836.30** | **$    4,905,787.00** |

---

[1]     Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 02/01/10 | Edited letter to NNL regarding filing of transfer tax return (2); read through bid proposal (.3); Meeting with James Croft regarding asset sale contract issues (.5); meeting with Lisa Schweitzer and James Croft re same (.8); review sections of sale motion and ASA (1.1); reviewed emails related to contracts (.6). | 5.30 | 1,987.50 | 24520736 |
| WEINSTEIN, R.D. | 02/01/10 | Revised motion to approve side letter. | 3.30 | 1,237.50 | 24521600 |
| WEINSTEIN, R.D. | 02/01/10 | Contract assignment and reconciliation process (multiple asset sales). | 1.40 | 525.00 | 24521612 |
| WEINSTEIN, R.D. | 02/01/10 | T/Cs with L. Lipner re: contract assignment process and escrow agreements (.4); A. Cordo re: assignment notices; (.1) and W. Chung re: contract schedules (.1). | .60 | 225.00 | 24521618 |
| WEINSTEIN, R.D. | 02/01/10 | Reviewed ASA amendment and correspondence re: the same (.8); revised motion to add sellers (.1). | .90 | 337.50 | 24521624 |
| FLEMING-DELACRU | 02/01/10 | Conference call with K.S. and K.W. re: potential asset sale. | .10 | 51.50 | 24528384 |
| FLEMING-DELACRU | 02/01/10 | T/c with T. Britt re: sale hearing. | .20 | 103.00 | 24528451 |
| FLEMING-DELACRU | 02/01/10 | Reviewed de minimis sale notice. | .10 | 51.50 | 24529263 |
| FLEMING-DELACRU | 02/01/10 | T/c with T. Feuerstein (Akin) re: auction. | .10 | 51.50 | 24529557 |
| FLEMING-DELACRU | 02/01/10 | Reviewed materials re: bid for potential asset sale. | .50 | 257.50 | 24529808 |
| FLEMING-DELACRU | 02/01/10 | T/c with E. Schwartz. | .10 | 51.50 | 24529822 |
| FLEMING-DELACRU | 02/01/10 | T/c with C. Davison. | .10 | 51.50 | 24529831 |
| FLEMING-DELACRU | 02/01/10 | T/c with J. Croft. | .10 | 51.50 | 24530140 |
| FLEMING-DELACRU | 02/01/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24530384 |
| FLEMING-DELACRU | 02/01/10 | Email to J. Lanzkron and T. Britt. | .10 | 51.50 | 24530729 |
| FLEMING-DELACRU | 02/01/10 | T/c with S. Mehra (Lazard). | .10 | 51.50 | 24531050 |
| BRITT, T.J. | 02/01/10 | Communications with Natali Segovia re: items that need to be added to litigator's notebook. | .20 | 75.00 | 24540135 |
| BRITT, T.J. | 02/01/10 | Communications w/Evan Schwartz re: email distribution of bids. (.20) Formatting email list (.20) | .40 | 150.00 | 24540163 |
| SPIERING, K. | 02/01/10 | Attended meeting regarding motion to release IP (partial attendance) (.6); conferred with team members re: meeting, next steps (.2); call with C. Alden (.3). | 1.10 | 693.00 | 24542027 |
| CROFT, J. | 02/01/10 | Review Agreements (3.3); customer issues review notes and emails; update same re: meeting with J. Lanzkron and L. Schweitzer, meeting with J. | 8.30 | 4,274.50 | 24544585 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lanzkron re: same, meeting with L. Schweitzer and J. Lanzkron re: same (2.5); review bid letter and communicate with team re: same (.5); follow up on customer issues from meeting with L. Schweitzer (2). | | | |
| BAIK, R. | 02/01/10 | Conduct research regarding damages. | .70 | 360.50 | 24549906 |
| FORMAN, L. | 02/01/10 | Follow-up re notes and acknowledgment. | .50 | 315.00 | 24562181 |
| RYCKAERT, N. | 02/01/10 | Emailing re: asset sale contract (0.6), emailing re: assumption and assignment notices (0.7), drafting notice of withdrawal of assignment notice for contracts and related emailing (1.6), emailing re: assignment of Nortel contract (0.4), meeting with S. Malik re: Side agreements (.2) and related work (1.0). | 4.50 | 1,687.50 | 24564146 |
| GINGRANDE, A. | 02/01/10 | Various correspondence re: CD production and distribution (1); edited document titles and index (1). | 2.00 | 480.00 | 24627328 |
| KRUTONOGAYA, A. | 02/01/10 | Communications w/L. Lipner re asset sale assumption and assignment issues (.2); p/c w/B. Gibbon re Canadian Funding Orders and email re same (.2); review of emails re asset sale (.1). | .50 | 187.50 | 24839661 |
| LIPNER, L. | 02/01/10 | O/c w/A. Krutonogaya re assumption/assignment motion-.2; O/c w/K. Spiering (partial), C. Alden (partial) and L. Schweitzer re asset sale and other issues and follow-up work-1.3; Email exchange and t/c's w/R. Weinstein re side agreement and contracts-.4; Email exchange w/N. Ryckaert re contract withdrawals-.2; De minimis sale notice preparation and emails re same to M. Fleming-Delacruz and J. Bromley-.9; Email exchange w/J. Croft re counterparty objection-.2; Edited assignment agreement and email to counsel to purchaser re same-.6; Emails w/R. Bernard and E. Ho-Dotson re contracts-.4. | 4.20 | 1,890.00 | 24866768 |
| MALIK, S. | 02/01/10 | T/c/w Allocation team and HS re: panel and related follow-up (0.8); t/c and emails w/ AK re certain customer K and reviewed related settlement agreement (0.9); circulated ltr reserving certain rights by NNI in connection with certain sale transaction (0.5); emails w/ LF, JB and JG re: CFA terms and payment dates and related t/c/w JD re: same (0.9); reviewed Canadian Debtors' comments to the Allocation Protocol (1.2); reviewed bid proposal (0.5); reviewed emails re: asset sale issues (0.7). | 5.50 | 3,465.00 | 24873656 |
| MALIK, S. | 02/01/10 | Reviewed MNAT's markup of the Indemnity Trust. | .60 | 378.00 | 24873664 |
| SERCOMBE, M.M. | 02/01/10 | Meet with S. Cosquer (4); discuss same with J. Bromley (.3); meet with E. Schwartz and L. Schweitzer re asset sale status (.3); follow up with E. Schartz on same (.2). | 1.20 | 684.00 | 24938162 |
| LANZKRON, J. | 02/02/10 | Drafted notice of withdrawal for Contracts (1.1) ; t/c with Louis Lipner re issue regarding cure (.3); researched documentation on cure paid (1.3); | 2.90 | 1,087.50 | 24539685 |

2

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to Mike Vaughn at Nortel with response as to issues regarding cure (.2). | | | |
| BRITT, T.J. | 02/02/10 | Research on asset sale issues. | 1.10 | 412.50 | 24540398 |
| BRITT, T.J. | 02/02/10 | Call w/Natali Segovia re: litigators notebook (.10). Sorting through emails and cases and sending to N. Segovia for inclusion in litigator's notebook (2.2). | 2.30 | 862.50 | 24540443 |
| GINGRANDE, A. | 02/02/10 | Named documents on flashdrive and delivered to A.Cambouris (0.5); responded to various due diligence requests (0.5). | 1.00 | 240.00 | 24541219 |
| WEINSTEIN, R.D. | 02/02/10 | T/Cs with J. Olson re: asset sale closing (.1); L. Lipner and A. Krutonogaya re: motion (.1); J. Grushcow (OR) re: escrow agreement (.1); W. Chung (OR) re: closing (.1); L. Lipner re: contract reconciliation process (.3); N. Salvatore re: retention application (.1). | .80 | 300.00 | 24541661 |
| WEINSTEIN, R.D. | 02/02/10 | Reviewed and revised ASA amendment and motion re: additional seller. | .50 | 187.50 | 24541664 |
| WEINSTEIN, R.D. | 02/02/10 | Review of and correspondence re: TSA consent letters. | .70 | 262.50 | 24541669 |
| WEINSTEIN, R.D. | 02/02/10 | Correspondence re: CM agreement term. | .20 | 75.00 | 24541670 |
| WEINSTEIN, R.D. | 02/02/10 | Arranged meetings re: closing status. | .50 | 187.50 | 24541673 |
| WEINSTEIN, R.D. | 02/02/10 | Reviewed revised closing checklist. | .60 | 225.00 | 24541680 |
| WEINSTEIN, R.D. | 02/02/10 | Contract assignment and reconciliation process. | 1.80 | 675.00 | 24541683 |
| WEINSTEIN, R.D. | 02/02/10 | Reviewed motion to approve side letter. | .40 | 150.00 | 24541684 |
| WEINSTEIN, R.D. | 02/02/10 | Reviewed side letter for TSA provision. | .20 | 75.00 | 24541686 |
| WEINSTEIN, R.D. | 02/02/10 | T/C with M. Fleming re: auction prep (.1); located email correspondence re: same (.4). | .50 | 187.50 | 24541690 |
| CROFT, J. | 02/02/10 | Review TSAs | 4.50 | 2,317.50 | 24544618 |
| FLEMING-DELACRU | 02/02/10 | T/c with E. Schwartz. | .10 | 51.50 | 24545643 |
| FLEMING-DELACRU | 02/02/10 | Email to T. Feuerstein (Akin) re: auction. | .10 | 51.50 | 24545657 |
| FLEMING-DELACRU | 02/02/10 | T/c with T. Britt. | .10 | 51.50 | 24545681 |
| FLEMING-DELACRU | 02/02/10 | Emails re: auction. | .40 | 206.00 | 24545736 |
| FLEMING-DELACRU | 02/02/10 | T/c with R. Weinstein. | .10 | 51.50 | 24545757 |
| FLEMING-DELACRU | 02/02/10 | Updated contract counterparty chart. | .10 | 51.50 | 24545772 |
| FORMAN, L. | 02/02/10 | Follow-up re Notes and Acknowledgement. | .50 | 315.00 | 24545789 |
| SALVATORE, N. | 02/02/10 | Email to E. Bussigel re: rejection analysis. | .10 | 57.00 | 24550603 |
| SALVATORE, N. | 02/02/10 | Review of rejection materials. | .30 | 171.00 | 24550622 |
| BAIK, R. | 02/02/10 | Review certain claims and documents relating to | 1.20 | 618.00 | 24550658 |

3

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims. | | | |
| MALECH, D. | 02/02/10 | Work on updates to CFA Notes and Acknowledgement (1.2); drafting indemnity trust indenture side agreement (3.7). | 4.90 | 1,837.50 | 24553452 |
| RYCKAERT, N. | 02/02/10 | Side agreement call with J. Olson, S. Malik, C. Goodman and related work (2.3), asset sale call with A. Randazzo and Nortel (.3); and related emailing (.9), emailing re: closing checklist (0.5), reviewing trust indenture re: side agreement drafting (0.8), emailing re: course of dealing for contracts (0.2) | 5.00 | 1,875.00 | 24564176 |
| KRUTONOGAYA, A. | 02/02/10 | P/c w/R. Weinstein re asset sale contracts (.2); p/c w/E. Bussigel re asset sale contracts (.2); p/c w/N. Ryckaert re same (.1); p/c w/L. Lipner re assumption and assignment motion and emails re same (.2); o/c w/J. Bromley re same and review of related documentation (.1); emails re asset sale (.1). | .90 | 337.50 | 24839810 |
| LIPNER, L. | 02/02/10 | T/c w/counsel to counterparty re objection-.1; Email exchange w/G. Nielsen re contract lists-.2; T/c w/G. Nielsen re same-.2; Email re same to A. Cambouris and R. Bernard-.2; T/c w/R. Weinstein re same-.3; T/c w/J. Lanzkron re prior sales and emails re same-.3; Email exchange w/N. Ryckaert, A. Randazzo and S. Malik re contract assignment-.6; Revised motion to assume/assign additional contracts and email to A. Krutonogaya re same-.5 | 2.40 | 1,080.00 | 24869209 |
| MALIK, S. | 02/02/10 | T/c/w all selling parties re: Side Agmt and related follow-up and preparation (2.6); o/c/w LS, JB, JF and others re: asset sale issues (partial attendance) and related follow-up (0.9); correspondence w/ CA re: tax issues and follow-up emails (0.4); several emails and t/cs/w IR, CB CG and TG re: Allocation Protocol and related tax issues (0.5); several emails and t/cs re: information disclosure regarding allocation issues (0.5); call w/AK (.3). | 5.20 | 3,276.00 | 24873727 |
| LANZKRON, J. | 02/03/10 | Auction prep meeting with Megan Fleming, James Croft, Rebecca Weinstein and Tamara Britt (1); drafted notice of contract withdrawal (.9); t/c with James Croft re notice of withdrawal (.2). | 2.10 | 787.50 | 24546225 |
| WEINSTEIN, R.D. | 02/03/10 | Contract assignment and reconciliation process (2.0); t/c w/ L. Lipner (.3) | 2.30 | 862.50 | 24546394 |
| WEINSTEIN, R.D. | 02/03/10 | T/Cs with A. Cordo (MNAT) (.1); L. Lipner and M. Fleming (.1); S. Adams (Nortel) (.1) and J. Lanzkron (.2) re: contract assignments and notices. | .50 | 187.50 | 24546396 |
| WEINSTEIN, R.D. | 02/03/10 | Reviewed updated side letter and revised motion accordingly. | 1.90 | 712.50 | 24546398 |
| WEINSTEIN, R.D. | 02/03/10 | O/C with L. Schweitzer re: motion to approve side letter. | .40 | 150.00 | 24546399 |
| WEINSTEIN, R.D. | 02/03/10 | Emails re: ASA amendment and motion to approve (.3); T/C with K. McPhee (OR) re: same (.1); | .50 | 187.50 | 24546400 |

4

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revised motion based on same (.1). | | | |
| WEINSTEIN, R.D. | 02/03/10 | Auction prep meeting. | 1.00 | 375.00 | 24546401 |
| WEINSTEIN, R.D. | 02/03/10 | Emails re: sale hearing documents request. | .10 | 37.50 | 24546403 |
| SPIERING, K. | 02/03/10 | Met with L. Schweitzer, C. Alden, L. Lipner, to discuss possible asset sale (.4); work w/r/t same (.6) | 1.00 | 630.00 | 24546426 |
| CROFT, J. | 02/03/10 | Review and comment on supplier agreement (.7); review emails re: auction process (.3); meeting re: same (1.2); emails with L. Schweitzer re: customer issues (.2); customer issues including review and edit withdrawal notice, master assumption and assignment notice and objection chart and emails with J. Lanzkron re: same (2.5). | 4.90 | 2,523.50 | 24549719 |
| KALITA, A. | 02/03/10 | Mtng w/ A. Gingrande re: Megan Fleming Delacruz's request for corporate paralegals to staff auction and related logisitcs. | .50 | 107.50 | 24550506 |
| KRUTONOGAYA, A. | 02/03/10 | Review of emails re debtor issue (.2); p/c w/N. Salvatore re same (.1); email re same (.1); updating list of contracts to be assumed and assigned (.8); p/c w/L. Lipner re same (.1); p/c w/E. Bussigel re asset sale and related emails (.2); p/c w/L. Lipner re asset sale contracts to be assumed and assigned (.1); review documentation and draft email re same (.3); p/c w/R. Weinstein re a/a motion (.1); communication with J. Chang re contracts to be a/a (.3); o/c w/J. Bromley re a/a motion (.2). | 2.50 | 937.50 | 24550639 |
| MALECH, D. | 02/03/10 | Call w/L. Forman, S. Malik, etc. regarding Notes and Acknowledgment under the CFA (.4); updating Notes and Acknowledgement (.5). | .90 | 337.50 | 24553510 |
| MALECH, D. | 02/03/10 | Working on Indemnity Trust Indenture and drafting side agreement (5.8); call with Mayer Brown to discuss Trust Indenture agreement (1). | 6.80 | 2,550.00 | 24553531 |
| BRITT, T.J. | 02/03/10 | Email traffic re: auction logistics. | .40 | 150.00 | 24553581 |
| BRITT, T.J. | 02/03/10 | Auction prep meeting w/Megan Fleming-Delacruz, James Croft, Joseph Lanzkron, and Rebecca Weinstein. | 1.00 | 375.00 | 24553587 |
| BRITT, T.J. | 02/03/10 | Communications w/James Chan re: auction support | .20 | 75.00 | 24553600 |
| FRANKEL, J. | 02/03/10 | Corr re side letter. | .30 | 157.50 | 24556825 |
| FRANKEL, J. | 02/03/10 | Call with foreign counsel re tax invoice and follow-up email. | .60 | 315.00 | 24556827 |
| QUA, I | 02/03/10 | Contract Schedule spreadsheet review as per L. Lipner and R. Weinstein and correspondence regarding same w/ Word Processing. | 1.00 | 215.00 | 24558542 |
| QUA, I | 02/03/10 | Call w/ MFD and I. Almeida regarding Auction. | .20 | 43.00 | 24558549 |

5

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 02/03/10 | Adding external counsel to Assume and Assign contract schedules list as per A. Krutonogaya. | 1.00 | 215.00 | 24558551 |
| QUA, I | 02/03/10 | Updating Master Nortel Counsel Contact spreadsheet as per L. Lipner, correspondence with R. Bernard regarding same; & correspondence with B. Hunt regarding Nortel 2002 List. | 1.50 | 322.50 | 24558552 |
| FLEMING-DELACRU | 02/03/10 | Emails re: auction. | .20 | 103.00 | 24561516 |
| FORMAN, L. | 02/03/10 | Review of FMC comments to acknowledgment and notes; conference call with OR, Goodmans, Akin, FMC re Notes and Acknowledgment and follow-up discussions. | 1.30 | 819.00 | 24562199 |
| FLEMING-DELACRU | 02/03/10 | T/c with K. Weaver re: auction. | .20 | 103.00 | 24562213 |
| FLEMING-DELACRU | 02/03/10 | T/c with J. Lanzkron re: contract. | .10 | 51.50 | 24562223 |
| FLEMING-DELACRU | 02/03/10 | T/c with B. Harper re: contract. | .10 | 51.50 | 24562264 |
| FLEMING-DELACRU | 02/03/10 | Email to L. Lipner re: contract issue. | .10 | 51.50 | 24562319 |
| FLEMING-DELACRU | 02/03/10 | T/c with P. Nascimento re: auction. | .10 | 51.50 | 24562359 |
| FLEMING-DELACRU | 02/03/10 | Reviewed materials; Auction preparation. | .50 | 257.50 | 24562382 |
| FLEMING-DELACRU | 02/03/10 | T/c with E. Schwartz re: contracts. | .10 | 51.50 | 24562400 |
| FLEMING-DELACRU | 02/03/10 | Email re: objecting party to L. Schweitzer. | .10 | 51.50 | 24562416 |
| FLEMING-DELACRU | 02/03/10 | Meeting re: auction planning. | 1.20 | 618.00 | 24562518 |
| FLEMING-DELACRU | 02/03/10 | T/c with T. Feuerstein (Akin) re: auction. | .10 | 51.50 | 24562530 |
| FLEMING-DELACRU | 02/03/10 | T/c with I. Qua and I. Almeida re: auction. | .20 | 103.00 | 24562536 |
| RYCKAERT, N. | 02/03/10 | Side agreement call and related emailing (2.8), meeting re: asset sale contract (.5) and related emailing (0.4), drafting trust indenture side agreement (0.4), drafting assignment agreement and related emailing (0.9) | 5.00 | 1,875.00 | 24564206 |
| GINGRANDE, A. | 02/03/10 | Various correspondence re: auction; handled various document requests (.50). Meeting w/ A. Kalita (.5). | 1.00 | 240.00 | 24565759 |
| WEAVER, K. | 02/03/10 | Telephone calls with M. Fleming re: potential auction. | .20 | 90.00 | 24600362 |
| LIPNER, L. | 02/03/10 | T/c w/counsel to purchaser re contract assignment and email w/R. Bernard re same .5; Email exchange w/J. Lanzkron re cure payments-.3; O/c w/S. Malik, N. Ryckaert and A. Randazzo re contract assignment- .5; Email exchange w/M. Fleming-Delacruz re contract assignment-.2; Email to counsel to counterparty re contract assignment and research re same-.6; T/c w/R. Weinstein re contract assignment-.3; T/c w/A. Krutonogaya re same-.2; Email exchange w/M. Sercombe re IP release-.2; Email exchange w/I. Qua re counsel list-.3; Email exchange w/K. Weaver re objecting party-.2; T/c w/counsel to purchaser re agreement- | 6.40 | 2,880.00 | 24869257 |

6

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | .4; Emails re contract assignment w/N. Ryckaert and A. Randazzo re contract assignment-.6; Email re potential asset sale w/L. Egan and H. DeAlmeida and t/c w/H. DeAlmeida re same -.7; Email exchange w/A. Krutonogaya re assignment motion-.2; O/c w/L. Schweitzer, C. Alden (partial) and K. Spiering (partial) re potential asset sale and other issues (.9) Work related to same (.3). | | | |
| MALIK, S. | 02/03/10 | T/c/w OR, Goodmans, FMC, Akin re: CFA Acknowledgement and Notes and related follow-up (0.6); t/c/w RS, JC and AK re: certain customer K (0.4); t/c/w CG, BL, SH re: affiliate issues and related follow-up (0.8); correspond w/ MG re: certain tax issues and related follow-up (0.7); emails w/ TG re: allocation document production (0.3); circulated email to UCC and Bonds re: Indemnity Trust and related timeline (0.4); reviewed CFA Acknowledgement and Notes and circulated revised drafts to Milbank (.7); Call w/ VC (.5) reviewed side agreement and provided comments (.9) Meeting w/ J0, LL, NR, RB, AR (.5); emails w/ Akin re: side agreement (0.4). | 6.20 | 3,906.00 | 24873756 |
| SERCOMBE, M.M. | 02/03/10 | Meet with E. Schwartz to call Ogilvy on status update (.2). | .20 | 114.00 | 24938247 |
| BRITT, T.J. | 02/04/10 | Communications with Vivek Gandhi and James Chan re: IT logistics before and during auction. | .40 | 150.00 | 24553480 |
| MALECH, D. | 02/04/10 | Work drafting Indemnity Trust Side Agreement (2.3); meeting with N. Ryckaert to discuss Side Agreement (.3). | 2.60 | 975.00 | 24553546 |
| BRITT, T.J. | 02/04/10 | Meeting w/Megan Fleming-Delacruz and Vivek Gandhi re: IT support for auction and logistics of holding auction at Akin Gump (partial attendance). | .50 | 187.50 | 24553579 |
| LANZKRON, J. | 02/04/10 | Auction logistics preparation. | 1.10 | 412.50 | 24553643 |
| WEINSTEIN, R.D. | 02/04/10 | Call with Nortel and Ogilvy re: asset sale closing status update; reviewed agenda for same. | .80 | 300.00 | 24553826 |
| WEINSTEIN, R.D. | 02/04/10 | T/C with W. Chung (OR) re: contract assignments (.1); J. Olson re: closing call (.1). | .20 | 75.00 | 24553834 |
| WEINSTEIN, R.D. | 02/04/10 | Reviewed updated side agreement and reviewed and revised motion to approve side agreement (2.4); O/C with N. Ryckaert re: same (.3). | 2.70 | 1,012.50 | 24553836 |
| WEINSTEIN, R.D. | 02/04/10 | O/C with L. Schweitzer and J. Olson re: asset sale closing status (1); gathered materials for same (.4). | 1.40 | 525.00 | 24553837 |
| WEINSTEIN, R.D. | 02/04/10 | Reviewed and revised amendment to add sellers and motion to approve amendment; correspondence re: same. | 1.90 | 712.50 | 24553839 |
| SALVATORE, N. | 02/04/10 | Meeting w/E. Bussigel and L. Schweitzer re: rejection. | .60 | 342.00 | 24556090 |
| SALVATORE, N. | 02/04/10 | TC w/A. Dhokia re: rejection process. | .40 | 228.00 | 24556121 |

7

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/04/10 | Email to L. Schweitzer and E. Bussigel re: same. | .20 | 114.00 | 24556134 |
| CROFT, J. | 02/04/10 | Reviewing Doolittle Decl (.8); reviewing funding issues (3); call with J. Lanzkron and T. Britt re: Asset Sale (.3). | 4.10 | 2,111.50 | 24563039 |
| FLEMING-DELACRU | 02/04/10 | Meeting re: auction preparation with IT and T. Britt. | 1.00 | 515.00 | 24563114 |
| FLEMING-DELACRU | 02/04/10 | T/c with L. Schweitzer. | .10 | 51.50 | 24563117 |
| FLEMING-DELACRU | 02/04/10 | T/c with P. Nascimiento re: auction. | .10 | 51.50 | 24563126 |
| FLEMING-DELACRU | 02/04/10 | T/c with A. Kalita re: auction. | .10 | 51.50 | 24563152 |
| FLEMING-DELACRU | 02/04/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24563169 |
| FLEMING-DELACRU | 02/04/10 | T/c with A. Cordo re: auction. | .20 | 103.00 | 24563184 |
| FLEMING-DELACRU | 02/04/10 | Email to L. Schweitzer re: pension issues. | .10 | 51.50 | 24563197 |
| FLEMING-DELACRU | 02/04/10 | Email to K. Weaver re: pension issues. | .10 | 51.50 | 24563214 |
| FLEMING-DELACRU | 02/04/10 | Reviewed and edited sale hearing materials. | 1.30 | 669.50 | 24563450 |
| RYCKAERT, N. | 02/04/10 | emailing re: contract and drafting related customer notice (1.6), reviewing Side agreement, reviewing side agreement motion (2.4) and related meeting with R. Weinstein (.3), reviewing trust indenture side agreement (.9) and related meeting with D. Malech (.3) | 5.50 | 2,062.50 | 24564235 |
| GINGRANDE, A. | 02/04/10 | Updated index, added and re-titled documents based on feedback from A. Cambouris (4); various correspondence re: same (1). | 5.00 | 1,200.00 | 24565750 |
| KRUTONOGAYA, A. | 02/04/10 | P/c w/K. Weaver re stipulation re asset sale issue (PBGC)(.1); review of docs re same (.3); p/c w/R.Weinstein re same (.1); p/c's w/L. Lipner re a/a motion (.2); p/c w/R. Weinstein re same (.2); revising a/a motion (.2); communication w/Epiq re service & creation of schedules (.4); p/c w/A. Cordo re a/a & related communication (.2); communication w/Ropes re same (.1); communications w/Epiq/Ropes re a/a motion service & review related documentation (.5). | 2.30 | 862.50 | 24596650 |
| BAIK, R. | 02/04/10 | Review certain court documents in light of potential asset disposition. | 1.50 | 772.50 | 24597000 |
| BRITT, T.J. | 02/04/10 | Communications w/Joe Lanzkron and J. Croft re: auction planning. | .10 | 37.50 | 24660376 |
| BRITT, T.J. | 02/04/10 | Communications w/Natali Segovia re: Litigtors Notebook. | .10 | 37.50 | 24660377 |
| BRITT, T.J. | 02/04/10 | Communications w/Lisa Schweitzer re: auction update and next steps. | .20 | 75.00 | 24660381 |
| SPIERING, K. | 02/04/10 | Corresponded with team regarding potential asset sale. | .60 | 378.00 | 24733626 |
| LIPNER, L. | 02/04/10 | T/c w/A. Krutonogaya re a/a motion-.2; Email exchanges w/A. Krutonogaya re same-.4; Email | 3.10 | 1,395.00 | 24869286 |

8

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/B. Tuttle (Epiq) re same-.3; Correspondence w/R. Bernard re contract assignment-.2; Emails w/L. Schweitzer, D. Ilan and C. Alden re potential sale-.2; Reviewed customer contract and correspondence re same w/A. Randazzo-.5; Email exchange w/M. Taylor re lease assignment-.2; Email to J. Bromley re various sale issues-.3; Emails to B. Lasalle and G. Nielsen re contract assignment-.8 | | | |
| MALIK, S. | 02/04/10 | Emails re: allocation document production (0.4); emails w/ JG re: CFA payment mechanics (0.3); emails w/ FMC re: CFA Notes (0.2); t/c/w deal team re: affiliate issue and related follow-up (1.2); emails w/ LS, JB, IN and JR re: asset sale issue (0.3);  several emails and t/cs/w TF re: side agmt and related follow-up (0.7); reviewed amendments to certain customer contracts, and cc w/ AK re: same (0.5);  o/c/w HZ, TG, IR re: allocation issues (0.4 -- partial attendance). | 4.00 | 2,520.00 | 24873846 |
| MALIK, S. | 02/04/10 | Several emails and t/cs/w CB and JB re: Indemnity Trust timing (0.3); reviewed Indemnity Trust side agreement (1.2). | 1.50 | 945.00 | 24873870 |
| FRANKEL, J. | 02/05/10 | Corr with foreign counsel re next steps. | .50 | 262.50 | 24554173 |
| LANZKRON, J. | 02/05/10 | Created chart of contracts to be withdrawn. | 2.00 | 750.00 | 24556877 |
| WEINSTEIN, R.D. | 02/05/10 | Reviewed and finalized motion to add sellers and sent for filing and service. | 1.40 | 525.00 | 24559526 |
| WEINSTEIN, R.D. | 02/05/10 | Contract assignment process (.4); T/Cs with L. Lipner (.3) and W. Chung (OR) (.1) re: same. | .80 | 300.00 | 24559530 |
| WEINSTEIN, R.D. | 02/05/10 | Reviewed escrow agreement; correspondence re: same. | .60 | 225.00 | 24559533 |
| WEINSTEIN, R.D. | 02/05/10 | Reviewed Bidding Procedures re: timing. | .40 | 150.00 | 24559534 |
| WEINSTEIN, R.D. | 02/05/10 | Comm. with S. Malik re: side agreement motion (.2); revised and sent motion re: same (.5). | .70 | 262.50 | 24559537 |
| WEINSTEIN, R.D. | 02/05/10 | T/C with C. Alden re: patent issue (.2); reviewed letter and sale order and drafted email re: same (.4). | .60 | 225.00 | 24559539 |
| CROFT, J. | 02/05/10 | Call re: customer issues and emails re: same. | 1.00 | 515.00 | 24563045 |
| FLEMING-DELACRU | 02/05/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24563457 |
| FLEMING-DELACRU | 02/05/10 | Edited sale hearing materials. | .20 | 103.00 | 24563460 |
| FLEMING-DELACRU | 02/05/10 | Reviewed bidding procedures; Related emails. | 2.00 | 1,030.00 | 24563532 |
| FLEMING-DELACRU | 02/05/10 | T/c with N. Salvatore. | .10 | 51.50 | 24563533 |
| FLEMING-DELACRU | 02/05/10 | T/c with K. Weaver. | .10 | 51.50 | 24563545 |
| RYCKAERT, N. | 02/05/10 | team meeting (1.0), call re Side agreement (1.0), editing side agreement and related emailing (2.6), emailing re: 365 notices and editing 365 notices | 6.20 | 2,325.00 | 24564261 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.6) | | | |
| GINGRANDE, A. | 02/05/10 | Updated index and revised document titles based on feedback from S.Cousquer and A.Cambouris (1.5); created execution versions of documents and added to flash drive (1); various correspondence re: CD creation w/A.Cambouris (0.5); handled various document requests (0.5) | 3.50 | 840.00 | 24565765 |
| LANZKRON, J. | 02/05/10 | Emails to Committee Advisors, Sanjeet Malik and Emily Bussigel regarding the various asset sale agreements and ancillary agreements. | 1.00 | 375.00 | 24565872 |
| SALVATORE, N. | 02/05/10 | TC w/M. Fleming re: rejection. | .10 | 57.00 | 24597024 |
| BAIK, R. | 02/05/10 | Review certain proofs of claims in connection with potential asset disposition. | 1.70 | 875.50 | 24597076 |
| KRUTONOGAYA, A. | 02/05/10 | Communications w/L. Lipner re a/a motion (.3); p/c w/L. Lipner re a/a motion (.2); communicate w/MNAT re filing a/a motion (.1); p/c w/A. Cordo re a/a motion (.1); o/c w/L. Lipner re a/a motion, communicate w/Epiq re same, review individualized exhibits (.5); p/c w/L. Sutherland re contracts for a/a motion (.2); review of docs re a/a motion (.4); p/c's w/L. Lipner re a/a motion service (.2); drafting communication protocol emails (.2); communications w/Epiq re service (.4). | 2.60 | 975.00 | 24597232 |
| WEAVER, K. | 02/05/10 | Call with M. Fleming re: auction. | .20 | 90.00 | 24599392 |
| LIPNER, L. | 02/05/10 | T/c's w/R. Weinstein re contract assignment .3 | .30 | 135.00 | 24869316 |
| LIPNER, L. | 02/05/10 | Communications w/A. Krutonogaya re a/a motion-1.00; T/c's w/A. Krutonogaya re same-.5; Email exchange w/M. Taylor re leases-.3; Correspondence re customer contract assignment Purchaser and customers-1.2; Email exchange w/R. Bernard and A. Cambouris re contract assignment-.2; Emails from A. Randazzo and Nortel re customer contract assignment-.2; Email exchange w/S. Cousquer and S. Malik re potential asset sale .3; comm. w/A. Cambouris re asset sale issues-.2 | 3.90 | 1,755.00 | 24869323 |
| MALIK, S. | 02/05/10 | T/cs, emails and o/cs w/ CGSH Allocation team re: Allocation Protocol and related follow-up (1.7); emails w/ JD re: allocation relating information requests and related emails w/ JH (0.3). | 2.00 | 1,260.00 | 24873921 |
| SERCOMBE, M.M. | 02/05/10 | Discuss payment with S. Malik (.3); exchange emails with S. Cousquer re side letter (.2). | .50 | 285.00 | 24939985 |
| MALIK, S. | 02/06/10 | Reviewed TG's draft of the Allocation Protocol and related corresp. TG, HW and CB. | 4.20 | 2,646.00 | 24873935 |
| MALIK, S. | 02/06/10 | Revised Trust Indenture and circulated to OR. | 8.90 | 5,607.00 | 24873949 |
| WEINSTEIN, R.D. | 02/07/10 | Emails re: contract assignment notices. | .30 | 112.50 | 24561314 |
| MALIK, S. | 02/07/10 | Reviewed TG's draft of the Allocation Protocol and related corresp. TG and IR (3.2); t/c/w JB, Nortel, OR and Goodmans re allocation information | 4.00 | 2,520.00 | 24873971 |

10

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requests and related follow-up (0.8). | | | |
| MALIK, S. | 02/07/10 | Further revisions to Trust Indenture. | 1.30 | 819.00 | 24873980 |
| GINGRANDE, A. | 02/08/10 | Updated index and document names and added names to CD based on feedback from A. Cambouris (2.5); correspondence re: same (0.5). | 3.00 | 720.00 | 24565747 |
| WEINSTEIN, R.D. | 02/08/10 | Emails re: customer contract assignment process (.5); reviewed letter from counterparty (.2); T/Cs with L. Lipner re: same (.3). | 1.00 | 375.00 | 24565863 |
| WEINSTEIN, R.D. | 02/08/10 | T/Cs with C. Alden re: patent license issue (.2); correspondence and review of agreements re: same (.7). | .90 | 337.50 | 24565864 |
| WEINSTEIN, R.D. | 02/08/10 | Emails re: bill of sale (.1); T/C with J. Olson re: same (.2). | .30 | 112.50 | 24565868 |
| WEINSTEIN, R.D. | 02/08/10 | Reviewed ASA amendment. | .50 | 187.50 | 24565869 |
| CROFT, J. | 02/08/10 | Review agreement (1.2 hour); customer issues including call with L. Schweitzer, updating lists and ems with client (1 hour); call with M. Fleming regarding asset sale (.2). | 2.40 | 1,236.00 | 24575265 |
| FORMAN, L. | 02/08/10 | Follow-up with Bondholders re comments to notes and acknowledgment. | .30 | 189.00 | 24576494 |
| MALECH, D. | 02/08/10 | Changes to Indemnity Trust document. | .80 | 300.00 | 24583570 |
| FLEMING-DELACRU | 02/08/10 | Emails to T. Feuerstein (Akin) re: auction. | .20 | 103.00 | 24588193 |
| FLEMING-DELACRU | 02/08/10 | T/c with T. Britt re: auction. | .10 | 51.50 | 24588210 |
| FLEMING-DELACRU | 02/08/10 | Email to J. Croft re: call on auction. | .10 | 51.50 | 24588216 |
| FLEMING-DELACRU | 02/08/10 | T/c with E. Schwartz re: potential asset sale. | .10 | 51.50 | 24589521 |
| SALVATORE, N. | 02/08/10 | TC w/L. Lipner and E. Bussigel re: rejection (partial attendance). | .50 | 285.00 | 24597598 |
| RYCKAERT, N. | 02/08/10 | call with T. Feuerstein and S. Malik re: Side agreement (0.2), reviewing side agreement (0.3), editing side agreement (0.5), emailing re: assumption and assignment (1.3), emailing re: notice of withdrawal of assumption and editing notice (0.3), emailing re: side agreements language (0.3) | 2.90 | 1,087.50 | 24601309 |
| BRITT, T.J. | 02/08/10 | follow-up with Tony Feuerestein (Akin) and Gina Ciraldo (Milbank) re: asset sale qualified bidder. | .20 | 75.00 | 24710014 |
| KRUTONOGAYA, A. | 02/08/10 | Review NDA signers for possible asset sale, updating NDA signers list (.2); email exchange w/N. Salvatore re NDA signers (.2). | .40 | 150.00 | 24844628 |
| KRUTONOGAYA, A. | 02/08/10 | Communication w/M. Taylor re Fourth Omnibus Motion (.2); email to A. Cordo re Schedule B's for Fourth Omnibus Motion (.2). | .40 | 150.00 | 24844667 |
| LIPNER, L. | 02/08/10 | T/c w/R. Weinstein re contract assignment-.3; correspond re contract assignment w/A. | 4.10 | 1,845.00 | 24869401 |

11

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cambouris, L. Egan, M. Taylor (Nortel), S. Adams (Nortel) and N. Ryckaert-2.6; O/c w/J. Bromley (partial) re sale issues-1.2; | | | |
| MALIK, S. | 02/08/10 | T/cs/w TG, IR, Akin and Milbank re: allocation information requests (1.0); related follow-up and review of information requests in preparation for these t/cs (.8); drafted allocation document request as per JR's request (1.3); emails re: execution of tax acknowledgement and related follow-up (0.4); emails w/ IN re: side agmt and related follow-up (0.7); mtg w/ TG re: protocol (.5) | 4.70 | 2,961.00 | 24873991 |
| MALIK, S. | 02/08/10 | Further revisions to Trust Indenture (1.4); several emails w/ MB and OR re: their respective comments to Trust Indenture and related follow-up (0.7). | 2.10 | 1,323.00 | 24874051 |
| MALECH, D. | 02/09/10 | Meeting w/S. Malik to discuss Trust Indenture side agreement (.3); revisions to Indenture Sicde Agreement (1.4). | 1.70 | 637.50 | 24583580 |
| WEINSTEIN, R.D. | 02/09/10 | T/C with Nortel and Ogilvy re: closing update (.4); T/C with Ogilvy and Latham re: closing update (.5); T/C with J. Olson re: the same (.2). | 1.10 | 412.50 | 24583651 |
| WEINSTEIN, R.D. | 02/09/10 | T/C with S. Adams (Nortel) re: customer assignment issue (.2); T/C with L. Lipner re: same (.2); O/C with L. Lipner re: same (.5); correspondence re: assignment issue (.8); reviewed and revised customer assignment letters (4.1). | 5.80 | 2,175.00 | 24583668 |
| WEINSTEIN, R.D. | 02/09/10 | Correspondence re: contract letters (.4); stipulation (.3); patent issue (.3). | 1.00 | 375.00 | 24583670 |
| WEINSTEIN, R.D. | 02/09/10 | Correspondence re: side letter and motion to approve side letter (.2); drafted motion to shorten notice re: same (1.1). | 1.30 | 487.50 | 24583674 |
| FLEMING-DELACRU | 02/09/10 | T/c with J. Croft. | .10 | 51.50 | 24589598 |
| FLEMING-DELACRU | 02/09/10 | T/c with T. Britt. | .10 | 51.50 | 24589602 |
| FLEMING-DELACRU | 02/09/10 | Conference call re: auction list. | 1.60 | 824.00 | 24589606 |
| FLEMING-DELACRU | 02/09/10 | Reviewed materials from proposed bidder. | .10 | 51.50 | 24589615 |
| FLEMING-DELACRU | 02/09/10 | Email to L. Schweitzer re: auction deadlines. | .10 | 51.50 | 24589625 |
| FLEMING-DELACRU | 02/09/10 | Email to S. Mehra re: proposed bidder. | .20 | 103.00 | 24589645 |
| FLEMING-DELACRU | 02/09/10 | T/c with T. Britt re: auction planning. | .20 | 103.00 | 24590140 |
| FLEMING-DELACRU | 02/09/10 | Emails to T. Britt re: potential bidder. | .20 | 103.00 | 24590148 |
| CROFT, J. | 02/09/10 | Review bid (.2); review notes re: auction list (.7); emails re: Nortel systems (.2); emails re: environmental issues (.2); call re: auction list with client and counsel (1.6); follow up re: same (1.8); various emails re: asset sale (.3). | 5.00 | 2,575.00 | 24596366 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 02/09/10 | Review revised auction list and emails re: same (.2); call with L. Lipner re: contract issues (.3) | .50 | 257.50 | 24596385 |
| SALVATORE, N. | 02/09/10 | Revise contract rejection memo. | .80 | 456.00 | 24598142 |
| SALVATORE, N. | 02/09/10 | OC w/M. Vanek re: retention documents. | .20 | 114.00 | 24598486 |
| SALVATORE, N. | 02/09/10 | Review of contract rejection memo. | .30 | 171.00 | 24598702 |
| SALVATORE, N. | 02/09/10 | Meeting w/E. Bussigel re: rejection memo. | .70 | 399.00 | 24598714 |
| SALVATORE, N. | 02/09/10 | TC w/E. Bussigel re: rejection memo. | .20 | 114.00 | 24598761 |
| SALVATORE, N. | 02/09/10 | Review and revise rejection memo. | .50 | 285.00 | 24598800 |
| SALVATORE, N. | 02/09/10 | TCs w/E. Bussigel re: same. | .20 | 114.00 | 24598802 |
| RYCKAERT, N. | 02/09/10 | reviewing closing checklist and related emailing (0.3), editing customer notice and related emailing (1.8), reviewing side agreement and related emailing (0.8), emailing re: notice of withdrawal of assumption (0.3), emailing re: assumption and assignment and related work (1.2), call with Nortel re: additional customer notices (0.2), creditor call (0.1) | 3.70 | 1,387.50 | 24601329 |
| FORMAN, L. | 02/09/10 | Review of Bondholder committee's comments to Notes and acknowledgement (.3) and follow-up with S. Malik (.3). Office conference with C. Brod re CFA escrow arrangements and follow-up with S. Malik (.2). | .80 | 504.00 | 24623344 |
| GINGRANDE, A. | 02/09/10 | Various correspondence and changes re: final CD creation. | 2.50 | 600.00 | 24627434 |
| BRITT, T.J. | 02/09/10 | Communications w/Vivek Gandhi re: Auction logistics and Information Technology support for attorneys and staff. | .40 | 150.00 | 24710251 |
| BRITT, T.J. | 02/09/10 | Correspondence w/Megan Fleming-Delacruz re: bidder issues. (.70). Correspondence w/Lisa Schweitzer re: same. Correspondence w/Al Pisa, Jenifer Harris, Gina Ciraldo (Milbank) re: same. (.40). Correspondence with Nortel, Bondholder Group, Monitor, Administrator, Creditor's Committee, Ogilvy re: designation of qualified bidder (.30) | 1.40 | 525.00 | 24710568 |
| KRUTONOGAYA, A. | 02/09/10 | O/c w/J. Lacks and L. Lipner re assumption issue (.4); o/c w/ L. Lipner re same (.2); review communications re assumption issue (.2). | .80 | 300.00 | 24844842 |
| MALIK, S. | 02/09/10 | T/c w/ L. Schweitzer re: side letter (.8); meeting w/ Lipner and Bussigel re: rejection (.3); t/c/w Milbank, Akin, IR and TG re: allocation document production process and related follow-up (1.2);  Prep for and T/c/w deal team re: side agmt and related follow-up (2.0); preparation for and o/c/w LL and EB rea (.4); certain asset sale Ks (0.3); several emails and t/cs/w OR re: side agmt and related follow-up (0.9); t/c/w deal team re: affiliate issue and related follow-up (1.0); revised allocation protocol and circulated to Akin (.8); t/c w/ Bromley, Brod, Kunn re: | 10.40 | 6,552.00 | 24874086 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation protocol (.5); meeting w/ LS, LL, JB re: various case matters (1.5); meeting w/ JB, LL re: M&A matters (.4); trust indenture side agreement w/ D. Malech (.3). | | | |
| MALIK, S. | 02/09/10 | Revised Trust Indenture Side Agmt. | 1.70 | 1,071.00 | 24874094 |
| LIPNER, L. | 02/09/10 | T/c w/R. Weinstein re contract assignment-.2; O/c w/R. Weinstein re same-.5; T/c w/J. Croft re contract issues-.3; Emails and t/c's re contract assignment w/G. Nielsen, N. Ryckaert, counsel to customer-.4; Revised withdrawal notice and emails to N. Ryckaert re same-.5; meeting w/ Bussigel and Malik re: rejection-.3 | 2.20 | 990.00 | 24886498 |
| LANZKRON, J. | 02/10/10 | Email to Ted Horton (Committee advisor) re deal documents (.1); edited list of requests for adequate assurance. | .50 | 187.50 | 24586478 |
| LANZKRON, J. | 02/10/10 | Reviewed allocation protocol agreement and made comments. | 6.10 | 2,287.50 | 24586479 |
| WEINSTEIN, R.D. | 02/10/10 | Contract assignment and reconciliation process (1.9); T/Cs with S. Adams (Nortel) (.1) and L. Lipner (.1) re: same. | 2.10 | 787.50 | 24586617 |
| WEINSTEIN, R.D. | 02/10/10 | Reviewed and revised motion to approve side agreement and motion to shorten notice re: same; reviewed sale order re: same. | 2.40 | 900.00 | 24586619 |
| WEINSTEIN, R.D. | 02/10/10 | Reviewed sale motion re: notice parties. | .30 | 112.50 | 24586620 |
| WEINSTEIN, R.D. | 02/10/10 | Drafted withdrawal notice and related schedules. | 1.60 | 600.00 | 24586621 |
| SALVATORE, N. | 02/10/10 | Emails to E. Bussigel re: rejection memo. | .30 | 171.00 | 24599056 |
| MALECH, D. | 02/10/10 | Edits to Trust Indenture. | 2.10 | 787.50 | 24601213 |
| RYCKAERT, N. | 02/10/10 | editing notice of withdrawal of assumption and related emailing (0.6), emailing re: contract assignment (0.8), reviewing side agreement and related emailing (0.7), editing motion to approve side agreement (3.2) | 5.30 | 1,987.50 | 24601340 |
| FLEMING-DELACRU | 02/10/10 | Emails re: auction date. | .20 | 103.00 | 24699768 |
| FLEMING-DELACRU | 02/10/10 | Reviewed de minimis asset sale schedule. | .10 | 51.50 | 24699938 |
| BRITT, T.J. | 02/10/10 | Auction preparation, checklists, facilities emails, and charting of attendees. | 1.10 | 412.50 | 24723215 |
| KRUTONOGAYA, A. | 02/10/10 | Attention to asset sale issues (.8); attention to asset sale issues (.3). | 1.10 | 412.50 | 24845186 |
| MALIK, S. | 02/10/10 | Emails and t/cs/w LF re: CFA and related follow-up (0.8); reviewed MS's proposed ltr to purchaser and provided comments (0.4); t/cs and emails w /Akin, JR and LS re: asset sale transaction and related follow-up (0.7). | 1.90 | 1,197.00 | 24874104 |
| MALIK, S. | 02/10/10 | Emails w/ CB, JB, ET re: Indenture Trust motion (0.3); emails w/ OR re: timeline of Indenture trust court approval (0.4); reviewed Indenture Trust and | 3.90 | 2,457.00 | 24874117 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | further amendments (3.2). | | | |
| LIPNER, L. | 02/10/10 | T/c w/R. Weinstein re contract assignment-.1; Emails w/R. Weinstein re same-.2; T/c's and emails w/S. Adams (Nortel) re same-.5; Email exchange w/A. Cambouris re same-.2; Emails and t/c's re contract assignment w/S. Malik and N. Ryckaert re same-.5; Reviewed notice of withdrawal-.3; T/c w/counsel to customer re contract assignment-.2; Email to UCC and Bondholder Group re de minimis asset sale-.3 | 2.30 | 1,035.00 | 24886538 |
| SERCOMBE, M.M. | 02/10/10 | Draft side letter to sale (2.5); discuss same with S. Cousquer (.4); conference with counsel from Ropes & Gray on same (.3). | 3.20 | 1,824.00 | 24940285 |
| LANZKRON, J. | 02/11/10 | Asset sale contract issues(.2); t/c with James Croft re changes to the contract disclosure schedules (.2); reviewed notice of withdrawal of contracts to be assumed and assigned (.2); email to Lisa Schweitzer with Notice of Withdrawal for review (.1). | .70 | 262.50 | 24591101 |
| WEINSTEIN, R.D. | 02/11/10 | T/C with A. Krutonogaya re: contract assignments (.1); T/C with S. Adams (Nortel) re: same (.2); T/C with customer counsel re: same (.1). | .40 | 150.00 | 24592976 |
| WEINSTEIN, R.D. | 02/11/10 | Contract withdrawal notice. | 2.30 | 862.50 | 24592979 |
| WEINSTEIN, R.D. | 02/11/10 | Revised side letter motion and correspondence re: same. | .50 | 187.50 | 24592980 |
| WEINSTEIN, R.D. | 02/11/10 | Revised contract assignment consent letters per customers' requests. | 3.40 | 1,275.00 | 24592985 |
| WEINSTEIN, R.D. | 02/11/10 | T/C with C. Alden re: patent license issue (.2); revised letter and correspondence re: patent license issue (1.1). | 1.30 | 487.50 | 24592987 |
| WEINSTEIN, R.D. | 02/11/10 | O/C with L. Schweitzer re: closing issues (.9); emails re: same (.2). | 1.10 | 412.50 | 24592989 |
| LANZKRON, J. | 02/11/10 | Meeting with Sanjeet Malik re side agreement with affiliate (.2); edited side agreement (1.9); meeting with Lisa Schweitzer and Sanjeet Malik re agreement (.3). | 2.40 | 900.00 | 24593016 |
| CROFT, J. | 02/11/10 | Review request for adequate assurance (.2); call with J. Lanzkron re: asset sale (.2); emails with team re: contract lists (.4); emails re: notice of withdrawal (.2). | 1.00 | 515.00 | 24596432 |
| SALVATORE, N. | 02/11/10 | TC w/E. Bussigel re: rejection memo. | .20 | 114.00 | 24599278 |
| MALECH, D. | 02/11/10 | Edits to Notes and Acknowledgement, and sending to relevant parties | 1.50 | 562.50 | 24601306 |
| RYCKAERT, N. | 02/11/10 | phone call with creditor (0.1), emailing re: assumption and assignment (0.6) and editing notice of assumption and assignment (0.3), emailing re: notice of withdrawal and editing notice (1.4), editing motion to shorten for side agreement | 3.90 | 1,462.50 | 24601377 |

15

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.5) | | | |
| BAIK, R. | 02/11/10 | Telephone conference with D. Ladin; follow-up meeting with J. Westerfield. | .80 | 412.00 | 24612975 |
| FLEMING-DELACRU | 02/11/10 | Email to V. Gandhi re: auction. | .10 | 51.50 | 24623417 |
| FLEMING-DELACRU | 02/11/10 | T/c with A. Garcia re: auction. | .10 | 51.50 | 24623574 |
| BRITT, T.J. | 02/11/10 | Communications with Joshua Sturm re: IT at Akin for auction (.20). Commnications with Vivek Gandhi re: same (.20). | .40 | 150.00 | 24625589 |
| BRITT, T.J. | 02/11/10 | Meeting at Akin Gump re: Auction Logistics. | 3.10 | 1,162.50 | 24625697 |
| BRITT, T.J. | 02/11/10 | Email communications with Anna Krutonoygaya re: court reporter for auction. | .20 | 75.00 | 24625718 |
| FLEMING-DELACRU | 02/11/10 | Prepared for meeting re: auction. | .30 | 154.50 | 24625780 |
| FLEMING-DELACRU | 02/11/10 | Non-working travel to auction meeting (50% of .8 or .4). | .40 | 206.00 | 24626086 |
| FLEMING-DELACRU | 02/11/10 | Auction meeting with Akin. | 2.50 | 1,287.50 | 24626109 |
| FLEMING-DELACRU | 02/11/10 | Email to L. Schweitzer re: auction. | .20 | 103.00 | 24626364 |
| FLEMING-DELACRU | 02/11/10 | Email to D. Riley re: rejection notice. | .10 | 51.50 | 24626380 |
| GINGRANDE, A. | 02/11/10 | Various tasks and correspondence re: producing closing CD. | 1.50 | 360.00 | 24627298 |
| FORMAN, L. | 02/11/10 | Follow-up re Notes and Acknowledgment. | .50 | 315.00 | 24647568 |
| KRUTONOGAYA, A. | 02/11/10 | Drafting withdrawal notice and related work (.9); correspond with S. Malik re escrow documents (.3); research and e-mails re same (.9); oc with S. Malik re same (.2); attention to asset sale issues (.2); tc with R. Weinstein re contract assignment (.1); communications with T. Britt re court reporter for auction (.2). | 2.80 | 1,050.00 | 24845200 |
| MALIK, S. | 02/11/10 | Reviewed Nortel's customer markup of settlement agmt and follow-up t/c/w relevant Nortel team (1.6); Reviewed AK's listing of purchase price escrows (0.7); t/c/w Akin re: affiliate issue and related follow-up (0.8); t/c/w deal team (all-hands) re: and related follow-up (2.1); revised Side Agmt (1.9). | 7.10 | 4,473.00 | 24874166 |
| LIPNER, L. | 02/11/10 | Email exchange w/B. Lasalle re customer contract assignment-.5; Reviewed withdrawal notice-.3; Email exchange w/A. Randazzo re contract assignment-.3; Email exchanges w/KPMG re same-.2; Email exchanges w/M. Taylor (Nortel) and counsel to purchaser re same-.6; Email exchange w/N. Ryckaert re withdrawal notice-.4; Email exchange w/R. Bernard re contract assignment-.3 | 2.60 | 1,170.00 | 24886565 |
| SERCOMBE, M.M. | 02/11/10 | Revise side letter (.6); participate in call on same (.6). | 1.20 | 684.00 | 24940382 |
| LANZKRON, J. | 02/12/10 | T/c with Andrew Remming (MNAT) re: filing of notice of withdrawal (.2); met with Tamara Britt re | 1.20 | 450.00 | 24599241 |

16

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction prep (.3); t/c with Megan Fleming re same (.2); drafted motion to approve side agreement (.5). | | | |
| WEINSTEIN, R.D. | 02/12/10 | 365 contract withdrawal notice. | 1.80 | 675.00 | 24599333 |
| WEINSTEIN, R.D. | 02/12/10 | Revised customer assignment letters per customer objections and correspondence re: same (2.5); O/C with L. Lipner re: same (.5). | 3.00 | 1,125.00 | 24599353 |
| WEINSTEIN, R.D. | 02/12/10 | Reviewed revised side agreement and related motion; correspondence re: the same. | 1.40 | 525.00 | 24599423 |
| WEINSTEIN, R.D. | 02/12/10 | Contract reconciliation and assignment process. | .30 | 112.50 | 24600626 |
| MALECH, D. | 02/12/10 | Final edits to CFA Notes and Acknowledgement, and sending to relevant parties | .60 | 225.00 | 24601335 |
| RYCKAERT, N. | 02/12/10 | emailing re: assumption and assignment (0.6), phone call with Ogilvy re: side agreement and related emailing (0.9), editing notice of withdrawal and related emailing (2.1) | 3.60 | 1,350.00 | 24601385 |
| CROFT, J. | 02/12/10 | Emails re: auction list (.2); call with M. Fleming re: Asset sale (.3); review auction list (.2); review contract issues list (.2); filing notice and logistics re: same (.8); notice issues (1.1); emails re: customer issues (.2); emails re: auction list (.2). | 3.20 | 1,648.00 | 24623435 |
| FORMAN, L. | 02/12/10 | Communications with S. Malik and D. Malech re final comments to notes and acknowledgement and related external communications. | .80 | 504.00 | 24625283 |
| BRITT, T.J. | 02/12/10 | Call with Vivek to resolve technology issues for upcoming auction at Akin. (.30) Meeting with Vivek re: same (.30) | .60 | 225.00 | 24625746 |
| BRITT, T.J. | 02/12/10 | Modified Sale Hearing basis for relief based on potential second bidder and comments (.50); call w/ M. Fleming-Delacruz (.30); call w/ J. Lanzkron (.30) | 1.10 | 412.50 | 24625763 |
| BRITT, T.J. | 02/12/10 | Meeting w/Megan Fleming-Delacruz and Italia Almeida re: Sale Hearing Binder and auction responsibilities. (1.00) Communications w/ Italia Almeida re: same (.30) | 1.30 | 487.50 | 24625793 |
| BRITT, T.J. | 02/12/10 | Communications w/Anna Krutonogaya re: court reporter. | .20 | 75.00 | 24625816 |
| BRITT, T.J. | 02/12/10 | Communications w/Casey Davison re: auction logisitcs and question from Herbert Smith. (.20) Communications w/Gregory Aris re: same (.10) | .30 | 112.50 | 24625832 |
| BRITT, T.J. | 02/12/10 | Communications w/Jessica Henson of Herbert Smith re: Auction logistics. | .20 | 75.00 | 24625882 |
| BRITT, T.J. | 02/12/10 | Revisions to George Reidel proffer. | .60 | 225.00 | 24625918 |
| BRITT, T.J. | 02/12/10 | Revisions to Auction Lists. | .40 | 150.00 | 24625946 |
| FLEMING-DELACRU | 02/12/10 | T/c with E. Schwartz re: auction. | .10 | 51.50 | 24626903 |

17

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 02/12/10 | T/c with T. Britt re: auction. | .30 | 154.50 | 24626916 |
| FLEMING-DELACRU | 02/12/10 | Office conference with T. Britt and I. Almeida re: auction (1.00); preparations w/r/t same (.6); t/c w/K. Weaver (.3). | 1.90 | 978.50 | 24627126 |
| FLEMING-DELACRU | 02/12/10 | T/c with J. Croft. | .10 | 51.50 | 24627132 |
| GINGRANDE, A. | 02/12/10 | Prepared cover letters and labels (0.8); sent out CDs (0.5); handled various document requests (0.7). | 2.00 | 480.00 | 24627134 |
| FLEMING-DELACRU | 02/12/10 | T/c with T. Feurstein (Akin). | .10 | 51.50 | 24627155 |
| SALVATORE, N. | 02/12/10 | TC w/E. Bussigel re: rejection memo. | .20 | 114.00 | 24635509 |
| WEAVER, K. | 02/12/10 | T/c with M. Fleming re: auction. | .30 | 135.00 | 24644778 |
| KRUTONOGAYA, A. | 02/12/10 | Communications with T. Britt re auction preparation (.2); attention to asset sale issues (.1); revising notice of withdrawal (.3); communications with L. Lipner re same (.3); communications with A. Pak and J. Chan re withdrawal notice (.2); pc with A. Cordo re notice schedules (.1). | 1.20 | 450.00 | 24845231 |
| MALIK, S. | 02/12/10 | Prep for and t/c/w all-hands re: affiliate issue and related follow-up (2.7); several emails and t/cs re: CFA notes and acknowledgment (0.4); emails w/ MS re ltr to purchaser (0.3). | 3.40 | 2,142.00 | 24874192 |
| MALIK, S. | 02/12/10 | Emails w /CB, MB, OR, Akin and Milbank re: Trust Indenture review and related follow-up. | .70 | 441.00 | 24874200 |
| LIPNER, L. | 02/12/10 | O/c w/R. Weinstein re contract assignment-.5; Email exchange w/R. Bernard re same-.3; Email to counsel to purchaser re pending motion-.3; Email exchange w/MNAT re assumption/assignment-.2; Email exchange w/A. Krutonogaya re withdrawal notice-.3; T/c w/A. Cordo (mnat) re same-.3; Reviewed comments to notice of withdrawal and emails to N. Ryckaert re same-.5; Email to J. Bromley re edits to assumption/assignment order-.4; Email exchange w/B. Tuttle (Epiq) and J. Croft re assignment letters-0.4 | 3.20 | 1,440.00 | 24886567 |
| SERCOMBE, M.M. | 02/12/10 | Revise side letter (.4); follow up with J. Bromley and team members re same (.9). | 1.30 | 741.00 | 24940356 |
| WEINSTEIN, R.D. | 02/13/10 | Correspondence re: motion to approve side letter. | .30 | 112.50 | 24605687 |
| MALIK, S. | 02/13/10 | Revised Agreement. | 3.20 | 2,016.00 | 24874211 |
| SERCOMBE, M.M. | 02/13/10 | Participate in status call re possible asset sale. | .40 | 228.00 | 24940400 |
| MALIK, S. | 02/14/10 | Reviewed and revised Side Agmt. | 7.40 | 4,662.00 | 24874221 |
| WEINSTEIN, R.D. | 02/15/10 | Correspondence re: contract assignments. | 1.20 | 450.00 | 24605698 |
| LANZKRON, J. | 02/15/10 | Emails with Sanjeet Malik regarding Side Agreement (.4); reviewed comments made to Agreement (.5); t/c with Sanjeet Malik, Sharon Hamilton and Nortel regarding Agreement (.7); | 4.40 | 1,650.00 | 24611858 |

18

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting Agreement (2.8). | | | |
| CROFT, J. | 02/15/10 | Emails re: auction list and supplier issues | 1.00 | 515.00 | 24613449 |
| MALIK, S. | 02/15/10 | All-hands t/c re: Side agmt (.7) and related follow-up (.2). | .90 | 567.00 | 24874231 |
| MALIK, S. | 02/15/10 | Revised Trust Indenture Side Agmt. | 2.10 | 1,323.00 | 24874238 |
| LIPNER, L. | 02/15/10 | Email exchange w/R. Weinstein re contract assignment-.3; | .30 | 135.00 | 24886584 |
| SERCOMBE, M.M. | 02/15/10 | Address asset sale payment issues. | .40 | 228.00 | 24940407 |
| RYCKAERT, N. | 02/16/10 | editing side agreement and related emailing (5.2), editing customer notice and related emailing (3.3) | 8.50 | 3,187.50 | 24620562 |
| WEINSTEIN, R.D. | 02/16/10 | T/C with Nortel and Ogilvy re: closing update (.8); T/C with Ogilvy and Latham re: same (.8); emails re: same (.1). | 1.70 | 637.50 | 24620566 |
| WEINSTEIN, R.D. | 02/16/10 | T/C with I. Almeida re: sellers chart (.1); emails re: same (.2). | .30 | 112.50 | 24620567 |
| WEINSTEIN, R.D. | 02/16/10 | O/C with L. Schweitzer re: asset sale issues. | .20 | 75.00 | 24620568 |
| WEINSTEIN, R.D. | 02/16/10 | T/C with L. Lipner re: contract assignment issues (.4); O/C re: same (.2). | .60 | 225.00 | 24620569 |
| WEINSTEIN, R.D. | 02/16/10 | Revised contract assignment letters per counterparties requests and correspondence re: same. | 2.40 | 900.00 | 24620572 |
| WEINSTEIN, R.D. | 02/16/10 | Finalized and filed contract withdrawal notice. | 1.80 | 675.00 | 24620576 |
| WEINSTEIN, R.D. | 02/16/10 | Letter re: patent license. | .50 | 187.50 | 24620578 |
| WEINSTEIN, R.D. | 02/16/10 | Reviewed side agreement motions; correspondence re: same. | 2.10 | 787.50 | 24620583 |
| LANZKRON, J. | 02/16/10 | Updatd objection chart and issues chart (.5); assembled documents for Canadian Funding and IRS Settlment motions (.5); t/cs with Megan Fleming re objections (.2); emails to Lisa Schweitzer re same (.2); reviewed ASA for analysis as to how to deal with Objections (.6) ; t/cs with James Croft re analysis of ASAs (.5); t/c with Kate Weaver re same (.3); edited Side Agreement (2.3); correspond with Megan Fleming regarding non-debtor subs (.2); meeting with Lisa Schweitzer re edits to Side Agreement (.5). | 5.80 | 2,175.00 | 24620645 |
| CROFT, J. | 02/16/10 | Calls, emails and research with team re: auction list, objections to sale, including extensions and possible solutions of same; calls and emails with client re: same. | 5.30 | 2,729.50 | 24623625 |
| FORMAN, L. | 02/16/10 | Conference call re closing conditions under CFA and related follow-up. | .50 | 315.00 | 24625432 |
| FLEMING-DELACRU | 02/16/10 | T/c re: T. Britt re: auction. | .10 | 51.50 | 24627361 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/16/10 | T/c with J. Croft. | .10 | 51.50 | 24627381 |
| FLEMING-DELACRU | 02/16/10 | Email to L. Schweitzer re: potential rejection. | .10 | 51.50 | 24627488 |
| FLEMING-DELACRU | 02/16/10 | Email to L. Schweitzer re: auction. | .20 | 103.00 | 24627507 |
| FLEMING-DELACRU | 02/16/10 | Email to J. Stam re: Canadian court. | .10 | 51.50 | 24632570 |
| FLEMING-DELACRU | 02/16/10 | Email to I. Levee re: objection deadline. | .10 | 51.50 | 24632579 |
| FLEMING-DELACRU | 02/16/10 | Email re: objection deadlines. | .10 | 51.50 | 24632585 |
| SALVATORE, N. | 02/16/10 | Emails to L. Schweitzer re: supplier agreement. | .20 | 114.00 | 24635724 |
| WEAVER, K. | 02/16/10 | E-mails with team re: sale documents. | .30 | 135.00 | 24644831 |
| BRITT, T.J. | 02/16/10 | Communications w/Vivek Gandhi re: IT issues for auction. | .20 | 75.00 | 24733332 |
| BRITT, T.J. | 02/16/10 | Charting of Auction logistics, (1.60). Communications w/ Megan Fleming Delacruz re: same (.50). Communications w/Joe Lanzkron and James Croft re: same. (.20). Communications w/Casey Davison re: availability of M&A team and specialists. (.10). | 2.40 | 900.00 | 24733346 |
| MALIK, S. | 02/16/10 | Preparation for and t/c/w CG Allocation team and Akin re: Allocation Protocol and related follow-up (3.4); several emails and t/cs re: Side Agmt and discussions with HS and related follow-up (1.2). | 4.60 | 2,898.00 | 24874254 |
| LIPNER, L. | 02/16/10 | T/c w/R. Weinstein re contract assignment-.4; Email to team re objecting party request-.3; Email to counsel to purchaser re contract assignment-.4 | 1.10 | 495.00 | 24886596 |
| SERCOMBE, M.M. | 02/16/10 | Finalize side letter (2.7); conference w/ J. Bromley and D. Leinwand (.5). | 3.20 | 1,824.00 | 24940452 |
| LANZKRON, J. | 02/17/10 | T/cs with Sanjeet Malik re Side Agreement (.7); correspond w/Rebecca Weinstein re side agreements (.3); reviewed objections (1.5); t/c with Bob Looney regarding Side Agreement (.3); edited Side Agreement (1). | 3.80 | 1,425.00 | 24633871 |
| WEINSTEIN, R.D. | 02/17/10 | T/C with S. Adams and C. Labonte (Nortel) (.3) re: contract assignment letters; T/C with L. Lipner (.2) re: same; T/C with counterparty counsel re: same (.1). | .60 | 225.00 | 24633897 |
| WEINSTEIN, R.D. | 02/17/10 | Letter re: patent license. | .40 | 150.00 | 24633899 |
| WEINSTEIN, R.D. | 02/17/10 | Correspondence re: side agreement motions. | .60 | 225.00 | 24633900 |
| WEINSTEIN, R.D. | 02/17/10 | Revised contract assignment letters per counterparty request and correspondence re: same. | 1.50 | 562.50 | 24633901 |
| WEINSTEIN, R.D. | 02/17/10 | Correspondence re: ASA and amendments. | .40 | 150.00 | 24633903 |
| SALVATORE, N. | 02/17/10 | TC w/E. Bussigel re: contract rejection. | .10 | 57.00 | 24635840 |
| SALVATORE, N. | 02/17/10 | Review of declarations. | .20 | 114.00 | 24635843 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/17/10 | TC w/E. Bussigel re: rejection memo. | .10 | 57.00 | 24635877 |
| CROFT, J. | 02/17/10 | Auction list and editing same; communication re: same internally with team and externally with client and UCC; litigation issues and meeting with L. Schweitzer and K. Weaver re: same; emails with client re: same; Asset sale objections, reviewing same, discussing same with team and advising client re: same. | 8.50 | 4,377.50 | 24635896 |
| SALVATORE, N. | 02/17/10 | TC w/A. Dhoka re: rejection. | .20 | 114.00 | 24635945 |
| CANNULI, S. | 02/17/10 | As per E. Schwartz, searched for records of contracts as were set up in live dataroom. | .50 | 120.00 | 24637154 |
| FLEMING-DELACRU | 02/17/10 | Reviewed sale hearing proffer. | .30 | 154.50 | 24637279 |
| FLEMING-DELACRU | 02/17/10 | T/c with J. Croft. | .10 | 51.50 | 24637332 |
| FLEMING-DELACRU | 02/17/10 | Auction preparation. | .60 | 309.00 | 24637334 |
| FLEMING-DELACRU | 02/17/10 | T/c with J. Sturm (Akin) re: auction. | .10 | 51.50 | 24637348 |
| FLEMING-DELACRU | 02/17/10 | T/c with C. Davison re: potential asset sale. | .10 | 51.50 | 24637377 |
| FLEMING-DELACRU | 02/17/10 | Reviewed objections to potential asset sale. | .40 | 206.00 | 24637388 |
| FLEMING-DELACRU | 02/17/10 | T/c with E. Schwartz. | .10 | 51.50 | 24637391 |
| FLEMING-DELACRU | 02/17/10 | Email to E. Schwartz and C. Davison. | .10 | 51.50 | 24637402 |
| FLEMING-DELACRU | 02/17/10 | T/c with L. Schweitzer re: auction. | .10 | 51.50 | 24637406 |
| FLEMING-DELACRU | 02/17/10 | Edited auction checklist (.9); meeting w/T. Britt (.6). | 1.50 | 772.50 | 24637426 |
| FLEMING-DELACRU | 02/17/10 | Edited email re: objections. | .10 | 51.50 | 24637442 |
| MALECH, D. | 02/17/10 | Work editing Trust Indenture, Trust Indenture Side Agreement, and related powerpoint presentation. | 10.00 | 3,750.00 | 24644748 |
| FORMAN, L. | 02/17/10 | Telephone calls and email communications re closing and satisfaction of conditions. | .50 | 315.00 | 24647909 |
| PARALEGAL, T. | 02/17/10 | I. Almeida - Working on updating nortel sellers chart as per L. Schweitzer (1.4); discussion w/ A. Randazzo (.3). | 1.70 | 408.00 | 24652662 |
| RYCKAERT, N. | 02/17/10 | emailing re: assumption and assignment (0.8), drafting global US-Canada tax side agreement (4.5) | 5.30 | 1,987.50 | 24660200 |
| FRANKEL, J. | 02/17/10 | Meeting w/D. Buell and D. Oliwenstein (.6); call w/E. Fako and J. Westerfield (1.0). final revisions to and execution of Side Letter (2 hrs)- corr re closing logistics (2.2 hrs) | 2.00 | 1,050.00 | 24677785 |
| FRANKEL, J. | 02/17/10 | Recap call with NY. | .30 | 157.50 | 24677794 |
| BRITT, T.J. | 02/17/10 | Call w/Lyndon West re: auction at Akin. | .30 | 112.50 | 24692648 |
| BRITT, T.J. | 02/17/10 | Communications with Casey Johnson re: specialists and paralegals for auction process. | .20 | 75.00 | 24692681 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 02/17/10 | Email traffic re: auction list. | .20 | 75.00 | 24692757 |
| BRITT, T.J. | 02/17/10 | Meeting w/Megan Fleming-Delacruz re: auction contingencies. | .60 | 225.00 | 24692888 |
| BRITT, T.J. | 02/17/10 | Communications with Ellen Grauer re: court reporter for Auction. | .20 | 75.00 | 24692925 |
| BRITT, T.J. | 02/17/10 | Communications w/paralegals Frank Ballard, Natali Segovia, Italia Almeida, Alex Kalita, Ian Qua, Stephanie Cannuli re: auction. | .40 | 150.00 | 24692963 |
| BRITT, T.J. | 02/17/10 | Set up planning meeting for auction team. | .20 | 75.00 | 24692988 |
| BRITT, T.J. | 02/17/10 | Communications w/Italia Almeida re: Auction logistics. | .40 | 150.00 | 24693023 |
| BRITT, T.J. | 02/17/10 | Communications w/Italia Almeida re: Objections binder (.30). Meeting w/Ian Qua re: same (.20). Communications w/Ian Qua re: same (.3). | .80 | 300.00 | 24693069 |
| BRITT, T.J. | 02/17/10 | Follow-up with Annie Ellis re: Akin auction logistics. | .20 | 75.00 | 24693125 |
| BRITT, T.J. | 02/17/10 | Analysis and summary of objections in past sales and resolutions presented in sale orders. (1.60) Communications w/James Croft re: same (.5). | 2.10 | 787.50 | 24693149 |
| GINGRANDE, A. | 02/17/10 | Handled various document requests; correspondence re: same. | 1.00 | 240.00 | 24733286 |
| TAIWO, T. | 02/17/10 | correspondence re: asset sale issues | .20 | 90.00 | 24733430 |
| MALIK, S. | 02/17/10 | Reviewed revised Allocation Protocol (1.7); t/cs w/J. Lanzkron (.7); emails w/ BL and TF re: side agmt and related follow-up (0.9); Several emails and t/cs/w CFA team re: CFA closing conditions and related issues (1.2); emails w/ NR re: Side Agmt and reviewed Side Agmt (3.1). | 7.60 | 4,788.00 | 24874304 |
| MALIK, S. | 02/17/10 | Reviewed Monitor's comments to Trust Indenture. | .50 | 315.00 | 24874305 |
| LIPNER, L. | 02/17/10 | T/c w/R. Weinstein re contract assignment (.2);Email correspondence re same w/Nortel, A. Cambouris re same (.2)Email re adequate assurance request w/J. Bromley (.2); Email re sellers w/I. Almeida and S. Cousquer (.3) | .90 | 405.00 | 24942837 |
| LANZKRON, J. | 02/18/10 | Meeting to discuss Auction prep with Megan Fleming, Emily Bussigel, Tamara Britt, James Croft. | 1.10 | 412.50 | 24638547 |
| BUSSIGEL, E.A. | 02/18/10 | Auction prep meeting w/ MF, JL, TB, JC | 1.00 | 375.00 | 24638676 |
| CANNULI, S. | 02/18/10 | As per M. Flemming-Delacruz, team meeting re: auction procedures. | 1.50 | 360.00 | 24638836 |
| LANZKRON, J. | 02/18/10 | Reviewed objection to asset sale (.4); team meeting coordination (.8); updated objections chart (1.3); revised draft of the sale order (1.2) | 3.70 | 1,387.50 | 24639312 |
| WEINSTEIN, R.D. | 02/18/10 | Correspondence re: contract assignments. | .20 | 75.00 | 24639361 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 02/18/10 | T/C with J. Olson re: closing status. | .10 | 37.50 | 24639362 |
| WEINSTEIN, R.D. | 02/18/10 | T/Cs with C. Alden re: objection to motion (.3); T/C with N. Salvatore re: same (.1); reviewed and summarized objection (.7); correspondence re: same (.8). | 1.90 | 712.50 | 24639368 |
| WEINSTEIN, R.D. | 02/18/10 | Correspondence re: side agreement motions. | .60 | 225.00 | 24639370 |
| PARALEGAL, T. | 02/18/10 | I. Almeida - Meeting re Auction. | 1.00 | 240.00 | 24640821 |
| CROFT, J. | 02/18/10 | Meeting re: auction prep with E. Bussigel, M. Fleming, J. Lanzkron and T. Britt (1); reviewing objections and making notes re: same, including previously filed objections by same counterparty and solutions to same from prior deals, including communications with J. Lanzkron and K. Weaver (4); communications re: customer contract issue, including calls and emails with C. Davison (1). | 6.00 | 3,090.00 | 24641463 |
| MALECH, D. | 02/18/10 | Work on powerpoint presentation regarding trust indenture. | .90 | 337.50 | 24644760 |
| KALITA, A. | 02/18/10 | Comm. w/ team to discuss auction logistics. | 1.00 | 215.00 | 24647561 |
| FORMAN, L. | 02/18/10 | Telephone call with J. Williams re evidence of public debt. | .30 | 189.00 | 24647983 |
| SALVATORE, N. | 02/18/10 | TC w/E. Bussigel re: rejection. | .20 | 114.00 | 24649695 |
| QUA, I | 02/18/10 | Nortel Auction preparation meeting w/ T. Britt and M. Fleming-Delacruz, etc. | 1.30 | 279.50 | 24652173 |
| FRANKEL, J. | 02/18/10 | Corr with Nortel re approach to affiliate. | .50 | 262.50 | 24653571 |
| RYCKAERT, N. | 02/18/10 | emailing re: assumption and assignment (0.3), emailing re: global tax side agreement (0.7) | 1.00 | 375.00 | 24660209 |
| BRITT, T.J. | 02/18/10 | Auction planning meeting | 1.00 | 375.00 | 24660476 |
| FLEMING-DELACRU | 02/18/10 | Reviewed email traffic re: auction IT. | .10 | 51.50 | 24691925 |
| FLEMING-DELACRU | 02/18/10 | T/c with T. Britt re: auction. | .30 | 154.50 | 24691930 |
| FLEMING-DELACRU | 02/18/10 | Meeting re: auction w/ JL, EB, T. Britt, J. Croft | 1.20 | 618.00 | 24692037 |
| FLEMING-DELACRU | 02/18/10 | Edited auction notices; T/c with T. Britt regarding same. | .20 | 103.00 | 24692106 |
| FLEMING-DELACRU | 02/18/10 | Revised draft email re: auction attendees. | .50 | 257.50 | 24692288 |
| FLEMING-DELACRU | 02/18/10 | Emails with C. Davison re: auction. | .10 | 51.50 | 24692322 |
| FRANCOIS, D. | 02/18/10 | Auction planning meeting with M. Fleming-Delacruz and T. Britt. | 1.00 | 375.00 | 24692940 |
| GINGRANDE, A. | 02/18/10 | Handled various document requests re: closing CD production. | 1.50 | 360.00 | 24733300 |
| MALIK, S. | 02/18/10 | Emails re: Capstone's engagement ltr (0.2); o/c / CB, HZ, IR, TG re: revised Allocation Protocol and related follow-up (1.7); reviewed Side Agmt (2.9). | 4.80 | 3,024.00 | 24874307 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/18/10 | Reviewed side letter contract assignment agreement and email re: same to R. Bernard (.20); Email exchange with S. Malik re: list of sellers (.20) | .40 | 180.00 | 24943088 |
| LANZKRON, J. | 02/19/10 | Drafted motion to approve side agreement (2.7); meeting with Sanjeet Malik to discuss ASA (.4). | 3.10 | 1,162.50 | 24643287 |
| LANZKRON, J. | 02/19/10 | Nortel Team Meeting. | 1.10 | 412.50 | 24643291 |
| GINGRANDE, A. | 02/19/10 | Various correspondence w/imaging re: creating more CD copies (0.3); drafted coverletters and created labels; distributed CDs (0.5); handled various document requests (0.2). | 1.00 | 240.00 | 24644757 |
| MALECH, D. | 02/19/10 | Call with S. Malik, C Brod and Ogilvy regarding indemnity trust (1); edits to indemnity trust (3.8) | 4.80 | 1,800.00 | 24644765 |
| WEINSTEIN, R.D. | 02/19/10 | T/Cs with L. Lipner re: contract assignments (.4); T/C with J. Croft re: same (.1). | .50 | 187.50 | 24644921 |
| WEINSTEIN, R.D. | 02/19/10 | Contract reconciliation process (1.3); revisions to and correspondence re: contract assignment letters per counterparty requests (1.4); T/C with counterparty counsel re: same (.1). | 2.80 | 1,050.00 | 24644926 |
| WEINSTEIN, R.D. | 02/19/10 | O/C with L. Schweitzer, D. Ilan and C. Alden re: objection (1); research and correspondence re: same (2.6). | 3.60 | 1,350.00 | 24644933 |
| WEINSTEIN, R.D. | 02/19/10 | Review of and correspondence re: escrow agreement, side agreement and related motions. | .80 | 300.00 | 24644934 |
| FORMAN, L. | 02/19/10 | Follow-up re J. William's request re: indebtedness outstanding, including telephone calls and emails with D. Webb, follow-up with C. Brod and J. Hur and telephone call and emails to J. Williams. | .80 | 504.00 | 24648055 |
| CROFT, J. | 02/19/10 | Reviewing objections to Asset Sale; notes re: same; communication with R. Weinstein and L. Lipner re: same. | 3.50 | 1,802.50 | 24651103 |
| FRANKEL, J. | 02/19/10 | Review of supplemental side letter and corr regarding confirmation by foreign counsel and confirmation of schedules. | 1.30 | 682.50 | 24653468 |
| SALVATORE, N. | 02/19/10 | Email to E. Bussigel re: rejection memo. | .10 | 57.00 | 24655646 |
| RYCKAERT, N. | 02/19/10 | emailing re: assumption and assignment and editing notices to assume and assign (1.3), editing call log (0.2), call with supplier's lawyer (0.3), team meeting (1) | 2.80 | 1,050.00 | 24660219 |
| QUA, I | 02/19/10 | Telephone conference with MFD regarding auction. | .10 | 21.50 | 24662860 |
| FLEMING-DELACRU | 02/19/10 | Email to T. Britt re: auction. | .10 | 51.50 | 24692393 |
| FLEMING-DELACRU | 02/19/10 | T/c with D. Francois re: auction. | .10 | 51.50 | 24692411 |
| FLEMING-DELACRU | 02/19/10 | T/c with E. Bussigel re: auction. | .10 | 51.50 | 24692439 |
| FLEMING-DELACRU | 02/19/10 | T/c with I. Almedia re: auction. | .10 | 51.50 | 24692458 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/19/10 | T/c with I. Qua re: auction. | .10 | 51.50 | 24692472 |
| FLEMING-DELACRU | 02/19/10 | T/c with C. Davison re: potential asset sale. | .10 | 51.50 | 24692520 |
| FLEMING-DELACRU | 02/19/10 | T/c with J. Sturm re: auction. | .20 | 103.00 | 24692726 |
| FLEMING-DELACRU | 02/19/10 | T/c with T. Britt re: auction. | .30 | 154.50 | 24692759 |
| FLEMING-DELACRU | 02/19/10 | Email to L. Schweitzer re: auction. | .20 | 103.00 | 24692775 |
| WEBB, D.E. | 02/19/10 | Telephone call L. Forman and D. Malech re: outstanding debt certificate. | .30 | 250.50 | 24701418 |
| BRITT, T.J. | 02/19/10 | Call with Vivek Gandhi and Notes Administrator Beverly Terry re: Auction IT issues. | .50 | 187.50 | 24701440 |
| BRITT, T.J. | 02/19/10 | Call with Greg Aris re: Auction. | .20 | 75.00 | 24701496 |
| BRITT, T.J. | 02/19/10 | Communications w/Megan Fleming-Delacruz re: rescheduling of auction (t/c (.3), email (.3)). Communications w/Monitor - Sharon Hamilton re: same (.10). Communications w/Italia Almeida re: same (.20). Communications w/Ogilvy - Jenifer Stam re: same (.20). Communications w/Akin - Graeme Bell re: same (.10). Communications w/Heather Brandt - Court reporting agency re: same (.20). Communications w/Administrator - Greg Aris re: same (.20). | 1.60 | 600.00 | 24701784 |
| MALIK, S. | 02/19/10 | Emails w/ Akin re: Allocation Protocol comments and related timeline (0.4); emails w/ IR re: different Nortel professionals (0.2); emailed AV the allocation information request and related follow-up (0.3); CG team mtg re: Allocation issues and related follow-up (0.7 - partial attendance); emails w /LF, DM and JG re: CFA Notes (0.2); several emails and t/cs/w GR re: asset sale closing (0.6). | 2.40 | 1,512.00 | 24874309 |
| LIPNER, L. | 02/19/10 | t/c with R. Weinstein re. contract assignment (.40); email exchange with R. Weinstein re. same (.40); Email exchange with J. Croft re. same (.30 | 1.10 | 495.00 | 24943143 |
| BUSSIGEL, E.A. | 02/20/10 | Editing contract rejection advice | 2.10 | 787.50 | 24645240 |
| MALIK, S. | 02/20/10 | Revised Trust Indenture - several emails and t/cs/w CG and CB re: same. | 2.30 | 1,449.00 | 24874313 |
| WEINSTEIN, R.D. | 02/21/10 | Correspondence re: contract assignments. | .30 | 112.50 | 24647226 |
| WEINSTEIN, R.D. | 02/21/10 | Analysis and correspondence re: resolving objection to motion. | 1.20 | 450.00 | 24647234 |
| WEINSTEIN, R.D. | 02/21/10 | Reviewed escrow agreement and revised approval motion to add escrow agreement. | 4.20 | 1,575.00 | 24647236 |
| SALVATORE, N. | 02/21/10 | Review of rejection memo. | .40 | 228.00 | 24656044 |
| SALVATORE, N. | 02/21/10 | Email to E. Bussigel re: rejection memo. | .20 | 114.00 | 24656094 |
| MALIK, S. | 02/21/10 | Reviewed ASA. | 4.10 | 2,583.00 | 24874315 |
| WEINSTEIN, R.D. | 02/22/10 | T/C with counterparty counsel re: contract assignment letters (.3); T/Cs with L. Lipner re: | 2.20 | 825.00 | 24652961 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.6); revised letters and correspondence re: same (1.3). | | | |
| WEINSTEIN, R.D. | 02/22/10 | Reviewed escrow agreement and summarized comments. | 1.60 | 600.00 | 24652965 |
| WEINSTEIN, R.D. | 02/22/10 | Correspondence re: objection to motion. | .30 | 112.50 | 24652967 |
| WEINSTEIN, R.D. | 02/22/10 | Reviewed and revised motion to approve escrow agreement. | .80 | 300.00 | 24652994 |
| LANZKRON, J. | 02/22/10 | Edited sale order (.7); drafted motion to approve agreement (2.5); analysis on Other sellers for issues related to reps (1.3); t/c with Carissa Alden and Sanjeet Malik re other sellers (.2); Call w/ C. Alden (.2) reviewed ASA and inputted comments (2.4). | 7.30 | 2,737.50 | 24653034 |
| PARALEGAL, T. | 02/22/10 | I. Almeida - Gathering auction sign ins for K. Weaver (.5). | .50 | 120.00 | 24655663 |
| CROFT, J. | 02/22/10 | Calls with C. Davison re: contract issues (.2); communications with E. Schwarz and J. McGill re: new ASA (.4); call with L. Schweitzer re: Asset sale (.2); call with M. Fleming-Delacruz re: same (.2); review BPO (.3); emails and calls re: asset sale (1); review new ASA (2). | 4.30 | 2,214.50 | 24655852 |
| RYCKAERT, N. | 02/22/10 | STC call (0.9), call re: closing (0.5), drafting approval motion for tax side agreement (3.5), reviewing side agreement (0.2), emailing re: assumption and assignment (0.1) | 5.20 | 1,950.00 | 24660236 |
| SALVATORE, N. | 02/22/10 | T/c w/L. Schweitzer, E. Bussigel and A. Dhokia re rejection. | .70 | 399.00 | 24665214 |
| SALVATORE, N. | 02/22/10 | O/c w. L. Schweitzer and E. Bussigel re rejection. | .10 | 57.00 | 24665240 |
| SALVATORE, N. | 02/22/10 | O/c w/E. Bussigel re rejection. | .20 | 114.00 | 24665244 |
| MALECH, D. | 02/22/10 | Incorporating comments to Trust Indenture | 1.20 | 450.00 | 24668240 |
| FRANKEL, J. | 02/22/10 | Revisions to draft Notice and circulation to L&W. Corr with Leonie/AJG re language, related review of ASA and follow-up revisions. | 2.00 | 1,050.00 | 24668648 |
| FLEMING-DELACRU | 02/22/10 | T/c with E. Schwartz. | .10 | 51.50 | 24692927 |
| FLEMING-DELACRU | 02/22/10 | T/c with T. Britt. | .10 | 51.50 | 24692942 |
| FLEMING-DELACRU | 02/22/10 | Email to J. Croft re: notice. | .10 | 51.50 | 24693096 |
| FLEMING-DELACRU | 02/22/10 | T/c with J. Croft. | .20 | 103.00 | 24693292 |
| FLEMING-DELACRU | 02/22/10 | Reviewed notice of cancellation. | .30 | 154.50 | 24693305 |
| FLEMING-DELACRU | 02/22/10 | Email re: hearing binders. | .10 | 51.50 | 24693345 |
| FLEMING-DELACRU | 02/22/10 | T/c with R. Weinstein re: hearing. | .10 | 51.50 | 24693474 |
| BRITT, T.J. | 02/22/10 | Draft notice of cancellation. (.80) Communications w/Megan Fleming-Delacruz re: same (.20). Communications w/Megan Fleming-Delacruz re: | 1.20 | 450.00 | 24704295 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction process (.20). | | | |
| BRITT, T.J. | 02/22/10 | Communications w/Joe Lanzkron re: cancellation of auction and forms. | .10 | 37.50 | 24704302 |
| MALIK, S. | 02/22/10 | Completed review of ASA. | 5.90 | 3,717.00 | 24874316 |
| MALIK, S. | 02/22/10 | Revised Bd presentation re: Indenture Trust (0.9) Call w/ C. Brod (.3); several t/cs, emails and o/cs re: finalization of Indenture Trust and related side agreement (1.5) Cfc w/ D. Ilan and C. Alden (.3). | 3.00 | 1,890.00 | 24874318 |
| SERCOMBE, M.M. | 02/22/10 | Follow up with N. Jacobe re side letter (.4); communications w/r/t same with S. Cousquer (.3). | .70 | 399.00 | 24940675 |
| LIPNER, L. | 02/22/10 | T/c's with R. Weinstein re. contract assignment (.60); email exchange with B. Newman (Ogilvy) re. same (.20) | .80 | 360.00 | 24944073 |
| BUSSIGEL, E.A. | 02/23/10 | T/c A.Cerceo re rejection | .20 | 75.00 | 24659888 |
| RYCKAERT, N. | 02/23/10 | editing call log for February 22 STC call (0.2), emailing re: closing and assumption and assignment notices (0.2), reviewing escrow agreement and related emailing (0.6) | 1.00 | 375.00 | 24660244 |
| WEINSTEIN, R.D. | 02/23/10 | T/C with Nortel and Ogilvy re: closing update (.6); T/C with Ogilvy and Latham re: same (1); T/Cs with J. Olson re: same (.4); T/C with L. Schweitzer re: same (.1). | 2.10 | 787.50 | 24660359 |
| WEINSTEIN, R.D. | 02/23/10 | T/C with LW re: objection to motion; correpondence re: same. | .30 | 112.50 | 24660365 |
| WEINSTEIN, R.D. | 02/23/10 | T/C with L. Lipner re: contract assignment response (.1); correspondence re: same (.2). | .30 | 112.50 | 24660367 |
| WEINSTEIN, R.D. | 02/23/10 | Reviewed and revised escrow agreement and motion to approve same; correspondence re: same. | 2.70 | 1,012.50 | 24660370 |
| WEINSTEIN, R.D. | 02/23/10 | Correpondence re: filing motion to approve side agreement. | .30 | 112.50 | 24660371 |
| LANZKRON, J. | 02/23/10 | T/c with Sanjeet Malik re director issues (.2); meeting with Sanjeet Malik re same (.3); reviewed slides and made changes (1.2); reviewed letter agreement (.5); meeting with Sanjeet Malik regarding ASA and comments (.5); meeting with Lisa Schweitzer and James Croft to resolve objections (.8); made comments to ASA (2.6). | 6.10 | 2,287.50 | 24660599 |
| SALVATORE, N. | 02/23/10 | T/c w/M. Fleming and E. Bussigel re contract retention. | .30 | 171.00 | 24666109 |
| SALVATORE, N. | 02/23/10 | T/c M. Fleming re rejection. | .20 | 114.00 | 24666157 |
| MALECH, D. | 02/23/10 | Call re Trust Indenture w/C Brod, S. Malik | 1.30 | 487.50 | 24668247 |
| FRANKEL, J. | 02/23/10 | Turn of notice, corr with client, Mong and team and final sign off. | 1.20 | 630.00 | 24669204 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 02/23/10 | Emails and calls re: new ASA (.3); mark up same (1.5) | 1.80 | 927.00 | 24674715 |
| FLEMING-DELACRU | 02/23/10 | T/c with J. Croft; Prepared for meeting. | .70 | 360.50 | 24693736 |
| FLEMING-DELACRU | 02/23/10 | Meeting w/ team re: potential asset sale. | .70 | 360.50 | 24693749 |
| FLEMING-DELACRU | 02/23/10 | Edited auction notice and related emails. | .30 | 154.50 | 24693791 |
| FLEMING-DELACRU | 02/23/10 | T/c with A. Cordo (MNAT). | .10 | 51.50 | 24693830 |
| FLEMING-DELACRU | 02/23/10 | T/c with J. Harris (Milbank). | .10 | 51.50 | 24693837 |
| FLEMING-DELACRU | 02/23/10 | T/c with N. Salvatore re: rejection. | .10 | 51.50 | 24694384 |
| FLEMING-DELACRU | 02/23/10 | Email to A. Cerceo re: rejection. | .20 | 103.00 | 24694410 |
| FLEMING-DELACRU | 02/23/10 | Edited proffers. | .60 | 309.00 | 24694420 |
| WEAVER, K. | 02/23/10 | Prepare for meeting with L. Schweitzer re: discovery. | 1.40 | 630.00 | 24698401 |
| WEAVER, K. | 02/23/10 | Call with L. Lipner re: bidders. | .20 | 90.00 | 24698414 |
| WEAVER, K. | 02/23/10 | Review of bidders' information, e-mail to C. Brod re: same. | 2.10 | 945.00 | 24698435 |
| WEAVER, K. | 02/23/10 | E-mails with J. Croft re: objections. | .10 | 45.00 | 24698491 |
| BRITT, T.J. | 02/23/10 | Communications w/Megan Fleming-Delacruz re: need for Notice of Successful Bid(der) (.10) Research re: same (.40). | .50 | 187.50 | 24733670 |
| BRITT, T.J. | 02/23/10 | Drafting of Revised Proffers to reflect cancellation of auction (.90). Communications w/James Croft re: same (.10) Communications w/Megan Fleming re: same and cancelling auction logistics (.50). Communications w/Italia Almeida re: sale hearing binder (.20) | 1.70 | 637.50 | 24733684 |
| BRITT, T.J. | 02/23/10 | Modified notice of cancellation. | .20 | 75.00 | 24733753 |
| MALIK, S. | 02/23/10 | O/c/w JL re: ASA and drafted related riders (0.9); several emails and t/cs re: Side Agmt w/ JP and CG, and related follow-up (1.2). | 2.10 | 1,323.00 | 24874323 |
| MALIK, S. | 02/23/10 | Several t/cs, emails and o/cs re: finalization of Indenture Trust and related side agreement. | 1.70 | 1,071.00 | 24874326 |
| SERCOMBE, M.M. | 02/23/10 | Follow up with E. Schwartz on possible asset sale. | .20 | 114.00 | 24940848 |
| LIPNER, L. | 02/23/10 | T/c with R. Weinstein re. contract assignment (.10); t/c with K. Weaver re. bidders (.20); Email exchange with J. Croft re. contract assignment (.40); T/c with counsel to contract counterparty and emails re. same (.60); Email exchange with R. Bernard re. same (.20); | 1.60 | 720.00 | 24949678 |
| WEINSTEIN, R.D. | 02/24/10 | T/Cs with J. Lanzkron (.4) re: motion objections; J. Croft (.1) re: contract assignments; L. Lipner (.1) re: escrow agreements; K. Weaver (.1) re: hearing prep; I. Almeida (.1) re: hearing prep; L. Schweitzer (.2) re: objection resolution; T. Britt (.2) re: proffers; | 1.30 | 487.50 | 24668286 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Olson (.1) re: side letter. | | | |
| WEINSTEIN, R.D. | 02/24/10 | T/C with customer counsel re: assignments (.2); revised assignment letters and correspondence re: the same (1.9). | 2.10 | 787.50 | 24668290 |
| WEINSTEIN, R.D. | 02/24/10 | T/C with L. Schweitzer, S. Malik, J. Olson and Akin re: asset sale closing issues. | .80 | 300.00 | 24668292 |
| WEINSTEIN, R.D. | 02/24/10 | Reviewed and revised motion to approve side letter and escrow agreement and correspondence re: the same. | 1.80 | 675.00 | 24668294 |
| LANZKRON, J. | 02/24/10 | t/c with Rebecca Weinstein re objections (.2); emails with James Croft and Louis Lipner regarding objection (.4); Drafting Master Assumption Notice (1.7); t/c with Kimberly Spiering re document retention in asset sales (.3); meeting with Sanjeet Malik re Indenture trust agreement comments (.3); compared list of sellers to Non-filed in asset sales (1.1); meeting with Lisa Schweitzer re subs to be included for cascading directors (.8); meeting with Sanjeet Malik re changes to Indenture Trust Agmt (.6); revised Trust agreement and circulated it (.5); reviewed list of subs that participated in asset sales for Indenture Trust (1); revised list of subs (1.5). | 8.40 | 3,150.00 | 24668403 |
| SIEW, C. | 02/24/10 | Check contract list of Nortel/Purchaser | .80 | 180.00 | 24669173 |
| CROFT, J. | 02/24/10 | Call with L. Lipner re: new ASA (.2); asset sale objection resolutions to Purchaser and proposed solutions re: same, email team re: real estate and IP issues re: same and call with R. Weinstein re: same (3); editing new ASA (1); Canadian Affidavit (.5) | 4.70 | 2,420.50 | 24675318 |
| SALVATORE, N. | 02/24/10 | Review of rejection notice. | .20 | 114.00 | 24675503 |
| FRANKEL, J. | 02/24/10 | Draft of notice of assignment and corr with Nortel on execution copy. | 1.50 | 787.50 | 24677769 |
| FLEMING-DELACRU | 02/24/10 | Email re: auction cancellation. | .10 | 51.50 | 24695476 |
| FLEMING-DELACRU | 02/24/10 | Edited hearing binder index. | .30 | 154.50 | 24695489 |
| FLEMING-DELACRU | 02/24/10 | T/c with E. Schwartz. | .10 | 51.50 | 24695502 |
| FLEMING-DELACRU | 02/24/10 | Email re: auction prep. | .20 | 103.00 | 24695534 |
| FLEMING-DELACRU | 02/24/10 | Email to J. Croft re: contract. | .10 | 51.50 | 24695565 |
| FLEMING-DELACRU | 02/24/10 | T/c with T. Britt. | .10 | 51.50 | 24695572 |
| FLEMING-DELACRU | 02/24/10 | Email to J. Williams re: incentive fee. | .40 | 206.00 | 24695585 |
| FLEMING-DELACRU | 02/24/10 | Emails re: notice of cancellation. | .30 | 154.50 | 24695878 |
| FLEMING-DELACRU | 02/24/10 | Email to G. Aris. | .10 | 51.50 | 24695915 |
| FLEMING-DELACRU | 02/24/10 | Prepared for conference call re: rejection. | .40 | 206.00 | 24695934 |
| FLEMING-DELACRU | 02/24/10 | Emails re: incentive fee. | .20 | 103.00 | 24695948 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/24/10 | Reviewed Canadian notice; Related emails. | .30 | 154.50 | 24696154 |
| FLEMING-DELACRU | 02/24/10 | T/c with E. Bussigel re: rejection. | .20 | 103.00 | 24696256 |
| FLEMING-DELACRU | 02/24/10 | Email to L. Schweitzer re: cancellation notice. | .20 | 103.00 | 24696304 |
| FLEMING-DELACRU | 02/24/10 | Email to Latham re: wire instructions. | .10 | 51.50 | 24696321 |
| FLEMING-DELACRU | 02/24/10 | T/c with J. Stam. | .10 | 51.50 | 24696327 |
| FLEMING-DELACRU | 02/24/10 | T/c with J. Croft. | .10 | 51.50 | 24696339 |
| FLEMING-DELACRU | 02/24/10 | Email to J. Williams. | .10 | 51.50 | 24696365 |
| FLEMING-DELACRU | 02/24/10 | Email to J. Lacks re: set-off. | .10 | 51.50 | 24696387 |
| FLEMING-DELACRU | 02/24/10 | Email to T. Britt re: notice. | .10 | 51.50 | 24696623 |
| RYCKAERT, N. | 02/24/10 | Call re: side agreement with S. Malik, J. Bromley and OR (0.7), editing motion to approve GSM side agreement (3.1) | 3.80 | 1,425.00 | 24710106 |
| BRITT, T.J. | 02/24/10 | Communications w/Grace Malave re: cancellation of auction (.20). Communications w/Heather Brandt (court reporting servcie) re: same (.20). Communications w/John Ray, David Allinson re: Notice of Cancellation (.20) Call w/Thomas Malone re: Latham Watkins sign off (.20) | .80 | 300.00 | 24733841 |
| BRITT, T.J. | 02/24/10 | Follow-up with constituencies re: sgin off on Notice of cancellation (.20). Communications w/Megan Fleming re: same (.20). Communications w/Lisa Schweitzer re: same and incentive fee payments and sale hearing prep (.60) Communications w/Jenny Stam re: same and Canadian Approval Motion (.10) Communications w/Annie Cordo re: filing of same (.20). | 1.30 | 487.50 | 24734056 |
| BRITT, T.J. | 02/24/10 | Modified proffers for sale hearing. (.40) Communications w/Rebecca Weinstein re: proffers from previous sale hearings. (30). Communications w/Joe Lanzkron re: same (.20) Communications w/Evan Schwartz re: proffers(potential bidders given access to dataroom) (.20) | 1.10 | 412.50 | 24734064 |
| BRITT, T.J. | 02/24/10 | Communications w/Italia Almeida re: objections and docket items for sale hearing, assumption and assignment notices. (.20). Communications w/Megan Fleming-Delacruz re: same. (.30) Communications w/Joe Lanzkron re: same (.20) reivew of binder index (.10) | .80 | 300.00 | 24734076 |
| MALIK, S. | 02/24/10 | T/c/w NT re: certain customer K and proposed settlement and related follow-up (1.3); t/c/w deal team re local agmt and related follow-up (0.9); T/c/w TF and RW re: ancillary agmts and related follow-up (1.2). | 3.40 | 2,142.00 | 24874332 |
| MALIK, S. | 02/24/10 | Several t/cs, emails and o/cs re: finalization of Indenture Trust and related side agreement. | 2.10 | 1,323.00 | 24874334 |
| SERCOMBE, M.M. | 02/24/10 | Follow up with N. Jacobe on side letter. | .20 | 114.00 | 24940926 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/24/10 | t/c with R. Weinstein re. contract assignment (.10); t/c with J. Croft re. new ASA (.20); reviewed same (.90); Email exchange re. same (.30); Email exchange w/ counsel to contract counterparty re. assignment (.30) | 1.80 | 810.00 | 24949954 |
| BUSSIGEL, E.A. | 02/25/10 | Mtg N.Salvatore re contract review | .10 | 37.50 | 24674320 |
| LANZKRON, J. | 02/25/10 | Conference call on subs with Huron, Nortel and Cleary. | 1.20 | 450.00 | 24677051 |
| LANZKRON, J. | 02/25/10 | Emails to Anila Dhokia (nortel) re Subs (.1); edited motion to approve Side Agreement (1.6); meeting with Sanjeet Malik re list of cascade subsidiaries (.3); revised list and sent to Anna Ventresca at Nortel for review (.4); sent adequate assurance parties notice of cancellation of the auction (.3); emails re objections to James Croft and Lisa Schweitzer (.5); call with James Croft re objections (.4); call with Rebecca Weinstein re same (.1); call with Cleary, potential purchasers to discuss objections (.6) | 4.30 | 1,612.50 | 24677087 |
| BUSSIGEL, E.A. | 02/25/10 | Em J.Stam (OR), E. Cobb (OR) re contract review | .20 | 75.00 | 24677444 |
| WEINSTEIN, R.D. | 02/25/10 | Prepared motion for filing and service and correspondence re: the same. | 1.30 | 487.50 | 24677490 |
| WEINSTEIN, R.D. | 02/25/10 | T/Cs with J. Olson re: asset sale documents (.4); J. Lanzkron (.1) and J. Croft (.1) re: contract assignments; S. Adams (Nortel) re: contracts (.1); L. Lipner re: assignment (.2); C. Alden re: asset sale closing (.2). | 1.10 | 412.50 | 24677495 |
| WEINSTEIN, R.D. | 02/25/10 | Correspondence re: contract assignments (.2); escrow agreement (.3); release agreement (.1). | .60 | 225.00 | 24677497 |
| LANZKRON, J. | 02/25/10 | Created spreadsheet for master notice of assumption (.7); edited master notice of assumption (.3); emails to James Croft re master notice (.3). | 1.30 | 487.50 | 24677782 |
| BRITT, T.J. | 02/25/10 | Call w/Latham (D. Allinson) and Cleary Team to discuss objection resolutions. | .60 | 225.00 | 24687542 |
| FLEMING-DELACRU | 02/25/10 | T/c with T. Britt re: Notice of Cancellation. | .10 | 51.50 | 24696750 |
| FLEMING-DELACRU | 02/25/10 | Email to L. Schweitzer re: Notice of Cancellation. | .10 | 51.50 | 24696761 |
| FLEMING-DELACRU | 02/25/10 | T/c with R. Weinstein. | .10 | 51.50 | 24696826 |
| FLEMING-DELACRU | 02/25/10 | Email to A. Cordo re: Notice of Cancellation. | .10 | 51.50 | 24696838 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Lanzkron re: potential asset sale. | .10 | 51.50 | 24696848 |
| FLEMING-DELACRU | 02/25/10 | Distributed Notice of Cancellation. | .20 | 103.00 | 24696854 |
| FLEMING-DELACRU | 02/25/10 | Emails re: service of Notice. | .20 | 103.00 | 24696863 |
| FLEMING-DELACRU | 02/25/10 | T/c with E. Schwartz. | .10 | 51.50 | 24699099 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Stam (Ogilvy). | .10 | 51.50 | 24699119 |

31

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/25/10 | Email notice to potential purchaser. | .10 | 51.50 | 24699132 |
| FLEMING-DELACRU | 02/25/10 | T/c with T. Britt. | .10 | 51.50 | 24699139 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Croft. | .10 | 51.50 | 24699145 |
| FLEMING-DELACRU | 02/25/10 | Prepared for call re: objections to potential asset sale | .30 | 154.50 | 24699164 |
| FLEMING-DELACRU | 02/25/10 | Conference call re: objections re: potential asset sale. | .30 | 154.50 | 24699206 |
| FLEMING-DELACRU | 02/25/10 | T/c with L. Schweitzer. | .10 | 51.50 | 24699232 |
| FLEMING-DELACRU | 02/25/10 | T/c with T. Britt. | .30 | 154.50 | 24699245 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24699257 |
| FLEMING-DELACRU | 02/25/10 | T/c with M. Grandinetti. | .10 | 51.50 | 24699351 |
| FLEMING-DELACRU | 02/25/10 | Email re: revised notice. | .10 | 51.50 | 24699398 |
| SALVATORE, N. | 02/25/10 | Office conference with E Bussigel re rejection. | .10 | 57.00 | 24701046 |
| SALVATORE, N. | 02/25/10 | Emails to B Bariahtaris re supplier issue. | .20 | 114.00 | 24704286 |
| RYCKAERT, N. | 02/25/10 | emailing re: assumption and assignment (0.8), emailing re: side agreement (0.2) | 1.00 | 375.00 | 24710115 |
| BRITT, T.J. | 02/25/10 | Notice of cancellation filing. Communications w/Annie Cordo re: same (.30). Communications w/Megan Fleming re: same (.30). Communications w/Jenny Stam re: same (.10) Communications w/Anna Ventresca re: same (.10). Communications w/Thomas Malone re: same (.10). | .90 | 337.50 | 24739548 |
| CROFT, J. | 02/25/10 | Nortel Divestitures - including review Canadian affidavit, review and resolution of objections to sale, review closing checklist, communicate with team re: same, review new ASA; call w. J. Lanzkron. | 6.00 | 3,090.00 | 24743060 |
| MALIK, S. | 02/25/10 | T/cs and emails re: allocation protocol and related follow-up. | .90 | 567.00 | 24874337 |
| MALIK, S. | 02/25/10 | Several t/cs, emails, including w/ C. Brod, and o/cs re: finalization of Indenture Trust and related side agreement (2.6); meeting w. J. Lanzkron (.3); final review of the Indenture Trust (3.2). | 6.10 | 3,843.00 | 24874341 |
| LIPNER, L. | 02/25/10 | T/c w/ R. Weinstein re. contract assignment (.20); Email exchange w/ J. Lanzkron re. sale objection (.30); T/c and email exchange w/ counsel to customer (.60); t/c and email exchange w/ B. Heinimann (Huron) re. contract assignment (.70) | 1.80 | 810.00 | 24950070 |
| LANZKRON, J. | 02/26/10 | Reviewed list of entities to be added to the Trust Indenture (.3); revised notice of master assumption (.5); emails to Huron re filing of master assumption notice (.3); made comments and turned the Side Agreement (2.5). | 3.60 | 1,350.00 | 24686460 |

32

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 02/26/10 | T/Cs with Milbank and Ogilvy re: side agreement and motion to approve the same. | .30 | 112.50 | 24687019 |
| WEINSTEIN, R.D. | 02/26/10 | Reviewed escrow agreements. | 1.90 | 712.50 | 24687021 |
| WEINSTEIN, R.D. | 02/26/10 | Reviewed and revised side agreement motion; correspondence re: signing side agreement and filing motion. | 3.40 | 1,275.00 | 24687026 |
| WEINSTEIN, R.D. | 02/26/10 | Reviewed release agreement. | .30 | 112.50 | 24687027 |
| WEINSTEIN, R.D. | 02/26/10 | Reviewed filed order and sent to client | .40 | 150.00 | 24687029 |
| WEINSTEIN, R.D. | 02/26/10 | Reviewed Canadian affidavit re: side agreement. | .70 | 262.50 | 24687033 |
| FLEMING-DELACRU | 02/26/10 | T/c with N. Salvatore. | .20 | 103.00 | 24699614 |
| FLEMING-DELACRU | 02/26/10 | Email traffic re: objections. | .10 | 51.50 | 24699628 |
| FLEMING-DELACRU | 02/26/10 | Email traffic re: amendment to agreement re: potential asset sale. | .10 | 51.50 | 24699668 |
| FLEMING-DELACRU | 02/26/10 | Emails with L. Schweitzer re: witness for sale hearing. | .10 | 51.50 | 24699690 |
| SALVATORE, N. | 02/26/10 | Telephone call with M Fleming re rejection notice. | .20 | 114.00 | 24704912 |
| SALVATORE, N. | 02/26/10 | Telephone call with L Mondell re rejection notice. | .10 | 57.00 | 24704918 |
| SALVATORE, N. | 02/26/10 | Emails to S. Graff re rejection notice. | .20 | 114.00 | 24704922 |
| BUSSIGEL, E.A. | 02/26/10 | Ems re scheduling contract review call | .30 | 112.50 | 24710182 |
| BUSSIGEL, E.A. | 02/26/10 | T/c L.Lipner re potential bidder | .10 | 37.50 | 24710198 |
| FLEMING-DELACRU | 02/26/10 | Email to J. Croft. | .20 | 103.00 | 24723884 |
| CROFT, J. | 02/26/10 | Reviewing objections to sale and communications with client, team and Purchaser re: attempted resolutions | 3.00 | 1,545.00 | 24743062 |
| BRITT, T.J. | 02/26/10 | Email communication w/John Williams at Nortel re: Incentive Fee and date and time of sale hearing. | .10 | 37.50 | 24747072 |
| BRITT, T.J. | 02/26/10 | Extraction of relevant testimony of bid procedures hearing for and communications w/George Riedel. (.70). Communications w/Megan Fleming-Delacruz re: same (.10). | .80 | 300.00 | 24748880 |
| BRITT, T.J. | 02/26/10 | Drafting of materials for sale hearing binder. (.60). Reveiw of materials and communications w/ Lisa Schweitzer re: same (.20). Communications w/Italia Almeida re: same (.30). | 1.10 | 412.50 | 24749513 |
| MALIK, S. | 02/26/10 | Reviewed side agmt (3.4); reviewed escrow agmt (2.3); several t/cs and emails re: ancillary agmts and the timeline for execution of these agmts (0.9). | 6.60 | 4,158.00 | 24874346 |
| LIPNER, L. | 02/26/10 | T/c w/ E. Bussigel re. potential bidder | .10 | 45.00 | 24950492 |
| SALVATORE, N. | 02/27/10 | Email to N. Gauchier re: NDA signers. | .20 | 114.00 | 24726184 |

33

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 02/27/10 | reviewing objections to sale and communicate with client, team and Purchaser re: attempted resolutions | 3.00 | 1,545.00 | 24743264 |
| WEINSTEIN, R.D. | 02/28/10 | T/C with J. Olson re: escrow agreement (.3); reviewed escrow agreement and correspondence re: the same (1.9). | 2.20 | 825.00 | 24691300 |
| LANZKRON, J. | 02/28/10 | Emails with James Croft and Lisa Schweitzer re objection (.7); reviewed customer agreement (.5). | 1.20 | 450.00 | 24691975 |
| CROFT, J. | 02/28/10 | Reviewing objections to sale and commuicate with client, team and Purchaser re: attempted resolutions | 2.00 | 1,030.00 | 24743268 |
| | | **MATTER TOTALS:** | **792.40** | **360,794.00** | |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 01/12/10 | Allocation issues; review draft protocol; meeting; review documents. | 2.00 | 1,990.00 | 24597485 |
| ZELBO, H. S. | 01/13/10 | Allocation protocol issues. | .50 | 497.50 | 24676887 |
| ZELBO, H. S. | 01/14/10 | Meeting regarding allocation protocol; review protocol; emails and communications re: same; review potential arbitrator choices. | 3.00 | 2,985.00 | 24684153 |
| ZELBO, H. S. | 01/22/10 | Work on allocation protocol and arbitrator selection. | 2.00 | 1,990.00 | 24697582 |
| ZELBO, H. S. | 01/25/10 | Work on allocation protocol issues; conference call. | 1.00 | 995.00 | 24902068 |
| ZELBO, H. S. | 01/27/10 | Work on allocation protocol; document requests; review interim funding contract. | 3.50 | 3,482.50 | 24902981 |
| ZELBO, H. S. | 01/28/10 | Allocation protocol issues and document requests. | 1.30 | 1,293.50 | 24903432 |
| ZELBO, H. S. | 01/29/10 | Allocation protocol team meeting; review protocol and document requests; issues relating to arbitrator selection. | 2.30 | 2,288.50 | 24903569 |
| VANEK, M.J. | 02/01/10 | Confc. call with DE counsel, UK firm re: retention of latter for Ch. 11 case. | .50 | 257.50 | 24516377 |
| WEINSTEIN, R.D. | 02/01/10 | Continued drafting retention application and declaration. | 3.20 | 1,200.00 | 24521606 |
| FLEMING-DELACRU | 02/01/10 | Email to L. Schweitzer re: conflicts check. | .10 | 51.50 | 24527971 |
| FLEMING-DELACRU | 02/01/10 | T/c with K. Weaver. | .10 | 51.50 | 24528212 |
| FLEMING-DELACRU | 02/01/10 | Updated workstream chart. | .20 | 103.00 | 24528222 |
| FLEMING-DELACRU | 02/01/10 | Email to S. Bianca. | .10 | 51.50 | 24528253 |
| FLEMING-DELACRU | 02/01/10 | Reviewed materials re: pension case. | 2.40 | 1,236.00 | 24528471 |
| FLEMING-DELACRU | 02/01/10 | T/c with J. Lacks. | .10 | 51.50 | 24529251 |
| FLEMING-DELACRU | 02/01/10 | Email to B. Gibbon. | .10 | 51.50 | 24530108 |
| SUGERMAN, D. L. | 02/01/10 | Review and comment on Wauters markup of Lukenda (Huron) draft of US entity template and confer Wauters and review Huron e-mails re same. | 2.30 | 2,288.50 | 24530714 |
| FLEMING-DELACRU | 02/01/10 | T/c with J. Croft. | .20 | 103.00 | 24531069 |
| WAUTERS, C.-A. | 02/01/10 | Markup of template for subsidiary analysis (1.5); conf David Sugerman re same (.5); emails | 2.50 | 1,512.50 | 24531573 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegal and John Cornelius re entity chart (.5). | | | |
| SCHWEITZER, L.M | 02/01/10 | Weekly strategy call (0.8).  F/u conf. J Bromley, C Brod (0.7). E/ms/t/c L. Lipner re 345 issues (0.3). Conf KW, AK re various Supplier contracts, research issues (0.7). Mtg. C Brod, P Marquardt, J Byam, D Stern, J Bromley (each part) re plan, claims workflows (1.1). | 3.60 | 3,258.00 | 24533051 |
| PARALEGAL, T. | 02/01/10 | I. Almeida - Updating summary fee chart (1); entering memos and correspondence into lnb as per various attorneys (1). | 2.00 | 480.00 | 24537001 |
| CORNELIUS, J. | 02/01/10 | Review template for non-debtor subs. | .20 | 75.00 | 24544172 |
| CORNELIUS, J. | 02/01/10 | Preparing billing schedules for FDO; separate by matter number. | .50 | 187.50 | 24544178 |
| SALVATORE, N. | 02/01/10 | Call w/M. Blythe, D.Buell and B. Raymond (partial) re: professional retention. | .30 | 171.00 | 24544515 |
| SALVATORE, N. | 02/01/10 | TC w/E. Rasp re: professional retention. | .40 | 228.00 | 24544518 |
| SALVATORE, N. | 02/01/10 | TC w/E. Rasp, D. Buell, E. Schwartz & A. Cordo re: professional retention. | .30 | 171.00 | 24544521 |
| SALVATORE, N. | 02/01/10 | Email to E. Taiwo re: calendar. | .10 | 57.00 | 24544523 |
| SALVATORE, N. | 02/01/10 | Email to L. Schweitzer re: workstream. | .10 | 57.00 | 24544525 |
| SALVATORE, N. | 02/01/10 | Email to I. Almeida re: workstream chart. | .10 | 57.00 | 24544527 |
| SALVATORE, N. | 02/01/10 | OC w/R. Baik re: objection. | .50 | 285.00 | 24544529 |
| SALVATORE, N. | 02/01/10 | Reviewed retention application. | .30 | 171.00 | 24544532 |
| SALVATORE, N. | 02/01/10 | TC w/D. Buell re: professional retention. | .20 | 114.00 | 24544536 |
| SALVATORE, N. | 02/01/10 | TC w/A. Krutonogaya re: memo. | .10 | 57.00 | 24544539 |
| SALVATORE, N. | 02/01/10 | Email to L. Schweitzer re: staffing. | .20 | 114.00 | 24544541 |
| SALVATORE, N. | 02/01/10 | Email to A. Cordo re: fee applications. | .10 | 57.00 | 24544547 |
| SALVATORE, N. | 02/01/10 | TC w/E. Rasp re: professional retention. | .20 | 114.00 | 24544554 |
| SALVATORE, N. | 02/01/10 | Review of email re: professional retention. | .20 | 114.00 | 24544561 |
| SALVATORE, N. | 02/01/10 | TC w/J. Lanzkren re: staffing. | .20 | 114.00 | 24544641 |
| SALVATORE, N. | 02/01/10 | TC w/K. Spiering re: staffing. | .10 | 57.00 | 24544648 |
| BAIK, R. | 02/01/10 | Review certain court documents (3.5); office conference with N. Salvatore regarding same (.5). | 4.00 | 2,060.00 | 24549895 |
| SALVATORE, N. | 02/01/10 | Emails to J. Bromley & R. Baik re: objection. | .30 | 171.00 | 24550530 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/01/10 | Email to A. Krutonogaya re: OCP status. | .20 | 114.00 | 24550532 |
| SALVATORE, N. | 02/01/10 | Review of calendar and email to A. Ventresca and J. Ray. | .70 | 399.00 | 24550534 |
| SALVATORE, N. | 02/01/10 | TC w/B. Kahn re: hearing. | .10 | 57.00 | 24550539 |
| SALVATORE, N. | 02/01/10 | Emails to J. Lacks re: hearing. | .20 | 114.00 | 24550541 |
| SALVATORE, N. | 02/01/10 | Email to J. Bromley and L. Schweitzer re: hearing. | .10 | 57.00 | 24550544 |
| SALVATORE, N. | 02/01/10 | Email to J. Bromley and R. Baik re: professional retention. | .20 | 114.00 | 24550547 |
| SALVATORE, N. | 02/01/10 | TC w/B. Raymond re: claims. | .20 | 114.00 | 24550562 |
| SALVATORE, N. | 02/01/10 | TC w/J. Lacks re: claims. | .10 | 57.00 | 24550565 |
| SALVATORE, N. | 02/01/10 | Email to S. Bianca re: claims. | .10 | 57.00 | 24550567 |
| SALVATORE, N. | 02/01/10 | TC w/L. Schweitzer re: conflicts. | .10 | 57.00 | 24550568 |
| SALVATORE, N. | 02/01/10 | Revised retention application. | 3.80 | 2,166.00 | 24550571 |
| SALVATORE, N. | 02/01/10 | Email to E. Rasp and M. Blyth re: retention application. | .20 | 114.00 | 24550581 |
| BUSSIGEL, E.A. | 02/01/10 | Drafting memo re protective motions | 3.50 | 1,312.50 | 24556886 |
| LACKS, J. | 02/01/10 | Reviewed agenda for hearing & emails re: same (0.2); emails w/client, attnys re: loan assignment motion (0.3); revised insurance motion (1.0); emails w/client, attnys re: loan assignment hearing (0.5); corresondence w/N. Salvatore re: case admin (0.6). | 2.60 | 1,170.00 | 24556922 |
| QUA, I | 02/01/10 | Prepared and delivered Nortel Org charts to associates. | .40 | 86.00 | 24558314 |
| QUA, I | 02/01/10 | Prepared Nortel Lit/Arbitration case administration LNB as per T. Geiger and misc. correspondence regarding the same with T. Geiger and N. Segovia. | 1.10 | 236.50 | 24558468 |
| RODRIGUEZ, M. B | 02/01/10 | Discussed staffing on case w/T. Geiger. | .30 | 88.50 | 24563939 |
| BALDUCCI, T. | 02/01/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 24574530 |
| CHEUNG, S. | 02/01/10 | Circulated monitored docket online. | .50 | 70.00 | 24576471 |
| CHEUNG, S. | 02/01/10 | Circulated documents. | .30 | 42.00 | 24576499 |
| WEAVER, K. | 02/01/10 | Meeting with A. Krutonogaya re: assignment. | .10 | 45.00 | 24599448 |
| WEAVER, K. | 02/01/10 | Review of potential counterparty claim. | .20 | 90.00 | 24599519 |
| WEAVER, K. | 02/01/10 | Call with M. Fleming re: Canadian pleadings. | .10 | 45.00 | 24599535 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/01/10 | Call with N. Salvatore re: calendar. | .10 | 45.00 | 24599540 |
| ROZENBERG, I. | 02/01/10 | Team conf re allocation protocol (0.8). | .80 | 556.00 | 24605656 |
| BROD, C. B. | 02/01/10 | Advisor call (.50); conference Bromley, Schweitzer, Havi, Lazard (.50). | 1.00 | 995.00 | 24703691 |
| BROD, C. B. | 02/01/10 | Follow-up to Advisor call (.20), conference Bromley, Schweitzer (.30). | .50 | 497.50 | 24703747 |
| BROD, C. B. | 02/01/10 | Conference with Herbert Smith re: time line (.20). | .20 | 199.00 | 24703843 |
| BROD, C. B. | 02/01/10 | Discussion re: document production (.50); conference Bromley, Malik, Zelbo, Rozenberg (partial attendance) (.40); follow-up to meeting (.10). | 1.00 | 995.00 | 24704037 |
| BROD, C. B. | 02/01/10 | Conference with Stern, Schweitzer, Bromley (partial) on NBS (.80). | .80 | 796.00 | 24704126 |
| GEIGER, T. | 02/01/10 | T/c with team & UKA re allocation process (incl. post-call mtg with team) | 1.20 | 684.00 | 24721737 |
| GEIGER, T. | 02/01/10 | Revised Allocation Protocol | 3.10 | 1,767.00 | 24721872 |
| TAIWO, T. | 02/01/10 | correspondence re: calendar entries | .40 | 180.00 | 24733238 |
| TAIWO, T. | 02/01/10 | correspondence with D. Malech re: agreement changes | .30 | 135.00 | 24733250 |
| TAIWO, T. | 02/01/10 | review of agreement changes (.4); drafting and edits to motion (3.7) | 4.10 | 1,845.00 | 24733251 |
| TAIWO, T. | 02/01/10 | correspondence re: hearing agenda | 1.30 | 585.00 | 24733259 |
| TAIWO, T. | 02/01/10 | correspondence with I. Qua re: overtime | .10 | 45.00 | 24733260 |
| TAIWO, T. | 02/01/10 | meeting with I. Qua re: overtime | .10 | 45.00 | 24733265 |
| TAIWO, T. | 02/01/10 | review of Epiq invoice | .20 | 90.00 | 24733266 |
| TAIWO, T. | 02/01/10 | correspondence re: invoice | .10 | 45.00 | 24733269 |
| BIANCA, S.F. | 02/01/10 | Correspondence with A. Krutonogaya re executory contract issues (.4); review and revise case workstream chart (.2). | .60 | 378.00 | 24831450 |
| KRUTONOGAYA, A. | 02/01/10 | Review workstreams chart (.1); t/c w/N. Salvatore re memo (.1);attn to OCP issues (.9); attn to professional fee issues (.1). | 1.20 | 450.00 | 24839664 |
| LIPNER, L. | 02/01/10 | Revised Agenda letter and emails w/A. Cordo re same-.2; Email exchange w/S. Baskovic re hearing timing-.3; Revised workstream chart-.2; Email exchange w/A. Cordo re agreement-.2; Emails w/ L. Schweitzer, D. Abbott, J. Ray re cash management-.6; T/c w/S. Baskovic re same-.3; Managed litigators' notebook-.2; Email to L. Schweitzer re receipts and continued drafting of | 3.60 | 1,620.00 | 24867068 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion re same-1.6 | | | |
| ZELBO, H. S. | 02/01/10 | Review document requests; protocol. | 1.00 | 995.00 | 24904444 |
| BROMLEY, J. L. | 02/01/10 | Weekly advisors call (1.00); meeting on workflows with LS and CB (1.00); mtg on allocation issues with Malik, Zelbo and Rozenberg (1.00); ems on allocation issues with same (.20); tcs Tay, Binning and Ray on various case matters (.50); ems with LS, CB and others re same (.50); allocation mtgs on 39 (2.00); call with Ray on various issues (.50) | 6.70 | 6,666.50 | 24917268 |
| BROMLEY, J. L. | 02/01/10 | Tcs Descoteaux, Botter, Hodara on Jefferies and retention amendments (.30); ems re same (.20) | .50 | 497.50 | 24917391 |
| SERCOMBE, M.M. | 02/01/10 | Review & update workstream (.2); attend team meeting on case status (.5). | .70 | 399.00 | 24938150 |
| BUSSIGEL, E.A. | 02/02/10 | Updating workstream chart | .20 | 75.00 | 24530928 |
| BUSSIGEL, E.A. | 02/02/10 | Scheduling meeting | .10 | 37.50 | 24530955 |
| BUSSIGEL, E.A. | 02/02/10 | Em L.Schweitzer re: settlement | .20 | 75.00 | 24530965 |
| BUSSIGEL, E.A. | 02/02/10 | Em re: template | .10 | 37.50 | 24531652 |
| BUSSIGEL, E.A. | 02/02/10 | T/c N.Salvatore re: research | .10 | 37.50 | 24534919 |
| LANZKRON, J. | 02/02/10 | Organized materials for the Litigators notebook. | .90 | 337.50 | 24539684 |
| BUSSIGEL, E.A. | 02/02/10 | Ems re: settlement motions | 1.10 | 412.50 | 24541253 |
| WEINSTEIN, R.D. | 02/02/10 | Reviewed and revised retention application. | 2.70 | 1,012.50 | 24541676 |
| ERICKSON, J. | 02/02/10 | Phone call with T. Geiger regarding case introduction | .30 | 97.50 | 24541692 |
| ERICKSON, J. | 02/02/10 | Initial readthrough of document requests | .40 | 130.00 | 24541696 |
| ERICKSON, J. | 02/02/10 | Research on document collection procedures | .50 | 162.50 | 24541699 |
| BUSSIGEL, E.A. | 02/02/10 | T/c K.Spiering re: protective motions | .10 | 37.50 | 24541735 |
| BUSSIGEL, E.A. | 02/02/10 | Research re: contract rejection | 2.20 | 825.00 | 24541738 |
| SPIERING, K. | 02/02/10 | Attended Nortel staffing meeting (1.0); call with N. Salvatore (.3). | 1.30 | 819.00 | 24542050 |
| PARALEGAL, T. | 02/02/10 | I. Almeida - Updating workstream chart as per N. Salvatore (1). | 1.00 | 240.00 | 24544878 |
| SCHWEITZER, L.M | 02/02/10 | E/ms DB, JB, JL, conf J Lacks re hearing prep, Valeo motion (0.4). T/c J Williams, J Ray, L Lipner re 345 order (partial attendance) (0.5). Conf. J Bromley re various workstreams (1.2). Staffing mtg. (1.0). | 3.10 | 2,805.50 | 24545341 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAUTERS, C.-A. | 02/02/10 | Review of Huron template for subsidiary analysis. | .50 | 302.50 | 24545601 |
| FLEMING-DELACRU | 02/02/10 | T/c with K. Weaver. | .10 | 51.50 | 24545622 |
| FLEMING-DELACRU | 02/02/10 | Emails with L. Lipner. | .40 | 206.00 | 24545646 |
| FLEMING-DELACRU | 02/02/10 | T/c with J. Westerfield. | .10 | 51.50 | 24545655 |
| FLEMING-DELACRU | 02/02/10 | Drafted research summary re: pension issue. | 1.60 | 824.00 | 24545674 |
| FLEMING-DELACRU | 02/02/10 | T/c with N. Salvatore. | .10 | 51.50 | 24545710 |
| FLEMING-DELACRU | 02/02/10 | T/c with K. Spiering. | .10 | 51.50 | 24545713 |
| FLEMING-DELACRU | 02/02/10 | Staffing meeting. | 1.30 | 669.50 | 24545725 |
| FLEMING-DELACRU | 02/02/10 | Reviewed materials and follow-up email re: pension issue. | .30 | 154.50 | 24545770 |
| WEISS, E. | 02/02/10 | Meeting with internal Cleary team to discuss roadmap for project | 1.00 | 375.00 | 24546034 |
| SALVATORE, N. | 02/02/10 | Email to A. Krutonogaya re: OCP retention. | .10 | 57.00 | 24550550 |
| SALVATORE, N. | 02/02/10 | Email to A. Krutonogaya re: conflicts list. | .10 | 57.00 | 24550552 |
| SALVATORE, N. | 02/02/10 | Email to M. Vanek re: retention application. | .10 | 57.00 | 24550584 |
| SALVATORE, N. | 02/02/10 | OC w/A. Krutonogaya re: research and OCP issues. | .80 | 456.00 | 24550587 |
| SALVATORE, N. | 02/02/10 | TC w/M. Blyth re: retention. | .30 | 171.00 | 24550590 |
| SALVATORE, N. | 02/02/10 | Email to D. Buell and B. Raymond re: retention. | .50 | 285.00 | 24550592 |
| SALVATORE, N. | 02/02/10 | Email to A. Cordo re: hearing. | .10 | 57.00 | 24550593 |
| SALVATORE, N. | 02/02/10 | Call w/B. Raymond and K. Webster re: retention. | .20 | 114.00 | 24550594 |
| SALVATORE, N. | 02/02/10 | Meeting w/B. Raymond re: retention. | .20 | 114.00 | 24550596 |
| SALVATORE, N. | 02/02/10 | Email to K. Webster re: retention. | .30 | 171.00 | 24550597 |
| SALVATORE, N. | 02/02/10 | TC w/M. Vanek re: retention. | .10 | 57.00 | 24550599 |
| SALVATORE, N. | 02/02/10 | OC w/J. Bromley re: objections and hearing. | .10 | 57.00 | 24550601 |
| SALVATORE, N. | 02/02/10 | Emails to L. Schweitzer, J. Bromley and D. Buell re: hearing prep. | .10 | 57.00 | 24550607 |
| SALVATORE, N. | 02/02/10 | TC w/K. Webster re: retention. | .20 | 114.00 | 24550608 |
| SALVATORE, N. | 02/02/10 | Email to D. Buell and B. Raymond re: retention. | .30 | 171.00 | 24550609 |
| SALVATORE, N. | 02/02/10 | Email to B. Raymond and J. Bromley re: amended retention. | .20 | 114.00 | 24550611 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/02/10 | TC w/E. Bussigel re: amended retention. | .10 | 57.00 | 24550613 |
| SALVATORE, N. | 02/02/10 | TCs w/I. Qua re: case document management. | .20 | 114.00 | 24550618 |
| SALVATORE, N. | 02/02/10 | Email to L. Wong re: amended retention. | .20 | 114.00 | 24550620 |
| SALVATORE, N. | 02/02/10 | TC w/R. Baik re: objection. | .20 | 114.00 | 24550624 |
| SALVATORE, N. | 02/02/10 | TC w/A. Cordo re: objection and hearing. | .20 | 114.00 | 24550625 |
| BAIK, R. | 02/02/10 | Review court documents; coordinate with A. Cordo at MNAT for filing; related communications with the UCC and Jefferies. | 3.00 | 1,545.00 | 24550628 |
| SALVATORE, N. | 02/02/10 | TC w/K. Spiering re: case management. | .30 | 171.00 | 24550629 |
| SALVATORE, N. | 02/02/10 | TC w/J. Lacks re: hearing. | .20 | 114.00 | 24550631 |
| SALVATORE, N. | 02/02/10 | Prepare for staffing meeting. | .30 | 171.00 | 24550632 |
| SALVATORE, N. | 02/02/10 | TC w/R. Weinstein re: professional retention. | .20 | 114.00 | 24550635 |
| SALVATORE, N. | 02/02/10 | Staffing meeting. | 1.10 | 627.00 | 24550637 |
| PICONE, E. | 02/02/10 | T/C with T. Geiger re document review project. | .20 | 90.00 | 24555507 |
| LACKS, J. | 02/02/10 | Various emails w/client, outside counsel, attnys re: status of loan assignment agreement/motion/hearing (1.7); met w/L. Schweitzer re: same and follow-up emails (0.4); prepared for hearing on loan assignment motion (4.0); met w/J. Bromley re: hearing, made travel arrangements (0.3); call w/J. Lanzkron re: LNB (0.1) | 6.50 | 2,925.00 | 24556937 |
| QUA, I | 02/02/10 | Resolving LNB issue as per T. Geiger, correspondence w/ N. Salvatore, Practice Support, I. Almeida, D. Buell regarding same. | 1.80 | 387.00 | 24558513 |
| CHU, C. | 02/02/10 | Phone call w/ T. Geiger re: Nortel allocation dispute issues | .10 | 45.00 | 24575625 |
| CHEUNG, S. | 02/02/10 | Circulated monitored docket online. | .30 | 42.00 | 24576526 |
| CHEUNG, S. | 02/02/10 | Circulated documents. | .30 | 42.00 | 24576533 |
| WEAVER, K. | 02/02/10 | Call with J. Westerfield re: court filings. | .20 | 90.00 | 24599943 |
| WEAVER, K. | 02/02/10 | Call with L. Lipner re: case management. | .10 | 45.00 | 24600110 |
| WEAVER, K. | 02/02/10 | Call with M. Fleming re: case management. | .20 | 90.00 | 24600224 |
| WEAVER, K. | 02/02/10 | Case management - notebook. | .20 | 90.00 | 24600281 |
| WEAVER, K. | 02/02/10 | Call with E. Bussigel re: filing. | .10 | 45.00 | 24600285 |
| ROZENBERG, I. | 02/02/10 | Team conf. re allocation protocol and related | 1.00 | 695.00 | 24605716 |

41

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.9); call with C. Brod (.1). | | | |
| BROD, C. B. | 02/02/10 | Conference call Ventresca re: press release (.30). | .30 | 298.50 | 24704173 |
| BROD, C. B. | 02/02/10 | Matters relating to allocation protocol (1.0). | 1.00 | 995.00 | 24704289 |
| BROD, C. B. | 02/02/10 | Conferences Malik, Rozenberg (.50); matters relating to tax allocation (.50); follow-up conference with Bromley, Schweitzer, Factor others (partial attendance) (.50). | 1.50 | 1,492.50 | 24704343 |
| GEIGER, T. | 02/02/10 | Nortel Team Meeting. | 1.00 | 570.00 | 24721973 |
| GEIGER, T. | 02/02/10 | Drafted discovery roadmap | 2.10 | 1,197.00 | 24721981 |
| GEIGER, T. | 02/02/10 | T/C's with J. Ericsson and C. Chu re background | .50 | 285.00 | 24722004 |
| GEIGER, T. | 02/02/10 | Revised allocation protocol | .90 | 513.00 | 24722035 |
| TAIWO, T. | 02/02/10 | correspondence re: calendar | .50 | 225.00 | 24732995 |
| TAIWO, T. | 02/02/10 | correspondence re: appeals research | .50 | 225.00 | 24733024 |
| TAIWO, T. | 02/02/10 | correspondence with A. Krutonogaya re: calendar duties | .20 | 90.00 | 24733042 |
| TAIWO, T. | 02/02/10 | correspondence re: hearing schedule | .70 | 315.00 | 24733047 |
| TAIWO, T. | 02/02/10 | call with N. Salvatore re: agenda | .10 | 45.00 | 24733050 |
| BIANCA, S.F. | 02/02/10 | Attend Nortel staffing meeting (.6) | .60 | 378.00 | 24831455 |
| KRUTONOGAYA, A. | 02/02/10 | Updating conflicts check list and emails re same and review of related documentation (.4); o/c w/N. Salvatore re OCP issues (.1); attn to OCP issues (.9); communications w/N. McEwan re UCC database (.1); correspondence w/E. Taiwo re calendar duties (.2). | 1.70 | 637.50 | 24840408 |
| LIPNER, L. | 02/02/10 | Email exchange re affiliate receipts w/L. Schweitzer-.2; Reviewed agreement-.3; Email to J. Williams re same-.2, Case management-.3; T/c w/J. Ray, L. Schweitzer (partial) and D. Abbott re cash management-1; Preparation for same-.5; Email exchange w/M. Fisher (Huron) re receipts-.2 | 2.70 | 1,215.00 | 24869197 |
| BROMLEY, J. L. | 02/02/10 | Meeting on workstream planning (.80); various ems on case matters with LS, CB, Ray, others (.50); prepare for 2/3 court hearing (1.40); ems and call with Ray on professional assistance and terms (.30); tc Binning on executive staffing issues (.50); staffing meeting (1.00). | 4.50 | 4,477.50 | 24917500 |
| LANZKRON, J. | 02/03/10 | Email to Nortel re signature pages for security agreements (.2); arranged signature pages for sending (.3). | .50 | 187.50 | 24546226 |
| ERICKSON, J. | 02/03/10 | Phone calls with T. Geiger regarding database set | .30 | 97.50 | 24546259 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up | | | |
| ERICKSON, J. | 02/03/10 | Coordination of database set up and document processing | 1.80 | 585.00 | 24546262 |
| ERICKSON, J. | 02/03/10 | Review of case background materials. | 1.90 | 617.50 | 24546263 |
| WEINSTEIN, R.D. | 02/03/10 | Reviewed and revised retention application and declaration. | 2.20 | 825.00 | 24546397 |
| ROZENBERG, I. | 02/03/10 | Corr re allocation protocol. | .20 | 139.00 | 24549508 |
| KRUTONOGAYA, A. | 02/03/10 | Updating relationship check list and emails re same (.5); p/c w/N. Salvatore re same (.1); addressing OCP issues (.2); o/c w/E. Taiwo re calendar (.3);p/c w/N. Salvatore re OCP issues (.1). | 1.20 | 450.00 | 24550569 |
| WEISS, E. | 02/03/10 | Researched case law on issues for memo. | 2.30 | 862.50 | 24553846 |
| WEISS, E. | 02/03/10 | Wrote memo on case issues. | 1.90 | 712.50 | 24553847 |
| WEISS, E. | 02/03/10 | Revised memo on issues based on T. Geiger's comments, including researching more case law and rewriting certain parts | 3.10 | 1,162.50 | 24553848 |
| SALVATORE, N. | 02/03/10 | Emails to D. Buell and J. Bromley re: professional retention. | .20 | 114.00 | 24555698 |
| SALVATORE, N. | 02/03/10 | Email to D. Buell and B. Raymond re: professional retention. | .20 | 114.00 | 24555702 |
| SALVATORE, N. | 02/03/10 | TC w/R. Baik re: engagement agreement. | .10 | 57.00 | 24555703 |
| SALVATORE, N. | 02/03/10 | TC w/A. Krutonogaya re: relationship checklist. | .10 | 57.00 | 24555706 |
| SALVATORE, N. | 02/03/10 | Review of additional disclosure information. | .20 | 114.00 | 24555708 |
| BUSSIGEL, E.A. | 02/03/10 | Email K. Weaver re settlement | .10 | 37.50 | 24555730 |
| SALVATORE, N. | 02/03/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24555742 |
| SALVATORE, N. | 02/03/10 | TC w/J. Merimee and R. Baik re: amended retention. | .30 | 171.00 | 24555746 |
| SALVATORE, N. | 02/03/10 | TC w/R. Baik re: amended retention. | .30 | 171.00 | 24555748 |
| BUSSIGEL, E.A. | 02/03/10 | T/c with N. Salvatore re case issues | .20 | 75.00 | 24555749 |
| SALVATORE, N. | 02/03/10 | TC w/E. Bussigel re: upcoming hearing. | .10 | 57.00 | 24555751 |
| SALVATORE, N. | 02/03/10 | TC w/L. Lipner re: upcoming hearing and objection. | .20 | 114.00 | 24555753 |
| SALVATORE, N. | 02/03/10 | TC w/E. Taiwo re: calendar. | .10 | 57.00 | 24555756 |
| BUSSIGEL, E.A. | 02/03/10 | T/c with K. Weaver re case issues | .10 | 37.50 | 24555758 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/03/10 | Email C. Helen re contract analysis | .10 | 37.50 | 24555771 |
| BUSSIGEL, E.A. | 02/03/10 | Contract analysis. | .40 | 150.00 | 24555792 |
| BUSSIGEL, E.A. | 02/03/10 | Prep. for meeting with N. Salvatore | .20 | 75.00 | 24555797 |
| BUSSIGEL, E.A. | 02/03/10 | T/c with L. Lipner re contract analysis | .20 | 75.00 | 24555799 |
| SALVATORE, N. | 02/03/10 | TC w/M. Blyth re: retention. | .10 | 57.00 | 24555865 |
| SALVATORE, N. | 02/03/10 | Email D. Buell re: retention. | .10 | 57.00 | 24555877 |
| SALVATORE, N. | 02/03/10 | Mark-up of workstream chart. | .20 | 114.00 | 24555902 |
| SALVATORE, N. | 02/03/10 | Email to D. Buell re: retention. | .40 | 228.00 | 24555909 |
| SALVATORE, N. | 02/03/10 | Email to K. Webster re: retention. | .20 | 114.00 | 24555929 |
| SALVATORE, N. | 02/03/10 | OC w/E. Bussigel re: retention application. | .40 | 228.00 | 24555940 |
| SALVATORE, N. | 02/03/10 | OC w/E. Bussigel re: rejection. | .20 | 114.00 | 24555948 |
| SALVATORE, N. | 02/03/10 | Revised letter re: retention. | .80 | 456.00 | 24555963 |
| SALVATORE, N. | 02/03/10 | TCs w/B. Raymond re: retention letter. | .20 | 114.00 | 24555971 |
| SALVATORE, N. | 02/03/10 | TCs w/D. Buell re: retention letter. | .30 | 171.00 | 24555977 |
| SALVATORE, N. | 02/03/10 | Review of relationship check re: retention letter. | .50 | 285.00 | 24555978 |
| SALVATORE, N. | 02/03/10 | TCs w/L. Schweitzer re: retention letter. | .20 | 114.00 | 24555982 |
| SALVATORE, N. | 02/03/10 | Review of email memo re: professional retention. | .50 | 285.00 | 24556000 |
| SALVATORE, N. | 02/03/10 | Email to R. Baik re: email memo re: professional retention. | .20 | 114.00 | 24556004 |
| SALVATORE, N. | 02/03/10 | Correspond w/R. Baik re: email memo re: professional retention. | .30 | 171.00 | 24556007 |
| SALVATORE, N. | 02/03/10 | TC w/K. Spiering re: case management. | .20 | 114.00 | 24556008 |
| BUSSIGEL, E.A. | 02/03/10 | Meeting with MFD; conference call (part) re contracts | .80 | 300.00 | 24556107 |
| BUSSIGEL, E.A. | 02/03/10 | Meeting with N. Salvatore re contract rejection | .20 | 75.00 | 24556127 |
| BUSSIGEL, E.A. | 02/03/10 | Meeting with N. Salvatore re retention | .40 | 150.00 | 24556130 |
| BUSSIGEL, E.A. | 02/03/10 | Email C. Helms re contract analysis | .10 | 37.50 | 24556214 |
| LACKS, J. | 02/03/10 | Non-working travel from NYC to DE for hearing (50% of 2.0 or 1.0); court hearing/chambers conference in Delaware (1.3); non-working travel from DE to NYC (50% of 2.6 or 1.3); emails w/attnys, client re: result of hearing (0.3); call w/D. Oliwenstein re: chambers conference update (0.1); emailed client loan assignment order (0.2); | 4.80 | 2,160.00 | 24556952 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call w/K. Spiering re: insurance issue (0.2)& emailed materials re: same (0.4). | | | |
| QUA, I | 02/03/10 | Correspondence with practice support and T. Geiger regarding access rights to Bankruptcy/Arbitration LNB. | .30 | 64.50 | 24558539 |
| QUA, I | 02/03/10 | Lead request for Nortel Arbitration as per T. Geiger and J. Erickson Cc with J. Erickson regarding same. | .50 | 107.50 | 24558554 |
| FLEMING-DELACRU | 02/03/10 | T/c with K. Weaver. | .20 | 103.00 | 24561528 |
| FLEMING-DELACRU | 02/03/10 | T/c with N. Salvatore re: case management. | .20 | 103.00 | 24562059 |
| ABELEV, A. | 02/03/10 | Check last production, start loading data in database | .50 | 132.50 | 24562076 |
| FLEMING-DELACRU | 02/03/10 | T/c with E. Bussigel. | .20 | 103.00 | 24562219 |
| FLEMING-DELACRU | 02/03/10 | T/c with K. Weaver re: securities lit. | .10 | 51.50 | 24562525 |
| FLEMING-DELACRU | 02/03/10 | T/c with J. Croft. | .10 | 51.50 | 24562883 |
| FLEMING-DELACRU | 02/03/10 | T/c with N. Salvatore re: conflicts. | .10 | 51.50 | 24562890 |
| FLEMING-DELACRU | 02/03/10 | T/c with T. Britt. | .20 | 103.00 | 24563069 |
| FLEMING-DELACRU | 02/03/10 | T/c with E. Bussigel re: contract. | .10 | 51.50 | 24563072 |
| CHU, C. | 02/03/10 | Review documents related to Nortel allocation. | 5.00 | 2,250.00 | 24575395 |
| CHEUNG, S. | 02/03/10 | Circulated monitored docket online. | .30 | 42.00 | 24577600 |
| CHEUNG, S. | 02/03/10 | Circulated documents. | .30 | 42.00 | 24578027 |
| PICONE, E. | 02/03/10 | Reviewed document requests. | .50 | 225.00 | 24583103 |
| BAIK, R. | 02/03/10 | Telephone conference with J. Merimee at Lazard; draft court document (8.6); telephone conferences with N. Salvatore regarding same (.7); office conference with J. Bromley (.2). | 9.50 | 4,892.50 | 24596985 |
| WEAVER, K. | 02/03/10 | Telephone call with E. Bussigel re: hearing; emails re: same. | .20 | 90.00 | 24600342 |
| WEAVER, K. | 02/03/10 | Telephone call with M. Fleming re: automatic stay. | .20 | 90.00 | 24600381 |
| WEAVER, K. | 02/03/10 | Calls with S. Galvis re: claims. | .20 | 90.00 | 24600495 |
| WEAVER, K. | 02/03/10 | Emails to client re: documents. | .30 | 135.00 | 24600496 |
| BROD, C. B. | 02/03/10 | E-mails regarding allocations to Zelbo, Bromley, others (.60). | .60 | 597.00 | 24704381 |
| BROD, C. B. | 02/03/10 | Telephone calls Ventresca, Lang, others to discuss indemnity trust (.80). | .80 | 796.00 | 24704426 |

45

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/03/10 | Telephone call Mayer Brown, Lang re: indemnity trust (.50). | .50 | 497.50 | 24704903 |
| BROD, C. B. | 02/03/10 | Conference Dakota of Lazard, team re: IP status (1.0). | 1.00 | 995.00 | 24704983 |
| GEIGER, T. | 02/03/10 | Nortel Team Mtg | 1.20 | 684.00 | 24722075 |
| GEIGER, T. | 02/03/10 | Reviewed privilege research memo by E. Weiss | .50 | 285.00 | 24722087 |
| GEIGER, T. | 02/03/10 | Drafted list of proposed issue tags for IRS production | .40 | 228.00 | 24722099 |
| GEIGER, T. | 02/03/10 | Revised allocation protocol (1.2) Phone call w/ J. Erikson (.3). | 1.50 | 855.00 | 24722155 |
| TAIWO, T. | 02/03/10 | review of objection calendar | .20 | 90.00 | 24732878 |
| TAIWO, T. | 02/03/10 | correspondence re: CCAA proceedings | .20 | 90.00 | 24732918 |
| TAIWO, T. | 02/03/10 | edits to calendar | .40 | 180.00 | 24732932 |
| TAIWO, T. | 02/03/10 | correspondence re: calendar | .20 | 90.00 | 24732938 |
| TAIWO, T. | 02/03/10 | editing motion draft | .70 | 315.00 | 24732968 |
| TAIWO, T. | 02/03/10 | meeting with A. Krutonogaya re: calendar (.3); work w/r/t same (.2) | .50 | 225.00 | 24733230 |
| LIPNER, L. | 02/03/10 | T/c w/M. Fisher (Huron) re affiliate receipts-.4; Email exchange w/L. Laporte re exclusivity-.2 | .60 | 270.00 | 24869260 |
| BROMLEY, J. L. | 02/03/10 | Non-working travel time to and from Delaware (50% of 1.40 or .70); attend court hearing in Delaware (1.10); prepare for hearing en route (1.00); meeting with Botter on return trip (1.00); meeting with Ray on various issues (2.00); review issues on directors indemnity trust (.50) | 6.30 | 6,268.50 | 24917773 |
| BROMLEY, J. L. | 02/03/10 | Ems with Salvatore on Lazard (.30); ems on professionals with Ray and Salvatore (.30) | .60 | 597.00 | 24917820 |
| LANZKRON, J. | 02/04/10 | Reviewed materials related to the drafting of the plan. | 1.70 | 637.50 | 24553641 |
| ERICKSON, J. | 02/04/10 | Coordination of database set up and document processing | 1.50 | 487.50 | 24553714 |
| ERICKSON, J. | 02/04/10 | Review of case background materials | 1.20 | 390.00 | 24553715 |
| ERICKSON, J. | 02/04/10 | Research on document collection procedures and strategy. | 2.50 | 812.50 | 24553751 |
| WEINSTEIN, R.D. | 02/04/10 | T/C with K. Weaver (.1) and A Krutonogaya (.1) re: sale order language; reviewed sale order re: same (.3). | .50 | 187.50 | 24553829 |
| ROZENBERG, I. | 02/04/10 | Team confs and corr re issues related to allocation protocol, including document production | 2.00 | 1,390.00 | 24555128 |

46

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); conf w/ Brod, H. Zelbo, S. Malik re: allocation (1.0). | | | |
| LANZKRON, J. | 02/04/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24555505 |
| WAUTERS, C.-A. | 02/04/10 | Call Nancy Quinn and Huron re subsidiary analysis and set up of call (0.7); conf John Cornelius re same (0.3). | 1.00 | 605.00 | 24555667 |
| SALVATORE, N. | 02/04/10 | Review of emails re: professional retention. | .20 | 114.00 | 24556028 |
| SALVATORE, N. | 02/04/10 | OC w/D. Buell and B. Raymond re: professional retention. | .30 | 171.00 | 24556030 |
| SALVATORE, N. | 02/04/10 | TC w/K. Webster re: professional retention. | .20 | 114.00 | 24556036 |
| SALVATORE, N. | 02/04/10 | TC w/D. Buell re: professional retention. | .20 | 114.00 | 24556039 |
| SALVATORE, N. | 02/04/10 | TC w/D. Buell and B. Raymond re: professional retention. | .10 | 57.00 | 24556042 |
| SALVATORE, N. | 02/04/10 | Email to K. Webster re: professional retention. | .10 | 57.00 | 24556054 |
| SALVATORE, N. | 02/04/10 | TC w/D. Buell re: professional retention. | .10 | 57.00 | 24556056 |
| SALVATORE, N. | 02/04/10 | Review of retention application. | .50 | 285.00 | 24556059 |
| SALVATORE, N. | 02/04/10 | Review of engagement agreement. | .50 | 285.00 | 24556062 |
| SALVATORE, N. | 02/04/10 | TC w/A. Cordo re: engagement agreement. | .10 | 57.00 | 24556065 |
| SALVATORE, N. | 02/04/10 | Review of disclosure summary. | .40 | 228.00 | 24556068 |
| SALVATORE, N. | 02/04/10 | TC w/D. Buell re: disclosure summary. | .10 | 57.00 | 24556072 |
| SALVATORE, N. | 02/04/10 | Call w/M. Blyth, D. Buell, R. Raymond and E. Rasp re: professional retention. | .70 | 399.00 | 24556076 |
| SALVATORE, N. | 02/04/10 | TC w/B. Raymond re: engagement agreement. | .20 | 114.00 | 24556079 |
| SALVATORE, N. | 02/04/10 | Review and revise engagement agreement. | 1.00 | 570.00 | 24556083 |
| SALVATORE, N. | 02/04/10 | Review of proposed language for retention agreement. | .40 | 228.00 | 24556095 |
| SALVATORE, N. | 02/04/10 | Revised engagement agreement. | .60 | 342.00 | 24556110 |
| SALVATORE, N. | 02/04/10 | Email to M. Blyth and E. Rasp re: engagement agreement. | .20 | 114.00 | 24556112 |
| SALVATORE, N. | 02/04/10 | TC w/A. Cordo re: case management. | .10 | 57.00 | 24556116 |
| SALVATORE, N. | 02/04/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24556212 |
| SALVATORE, N. | 02/04/10 | Review of motion. | .80 | 456.00 | 24556219 |

47

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| SALVATORE, N. | 02/04/10 | OC w/R. Baik re: motion. | .60 | 342.00 | 24556221 |
| SALVATORE, N. | 02/04/10 | Review of OCP issues. | .30 | 171.00 | 24556224 |
| SALVATORE, N. | 02/04/10 | Email re: OCP issues. | .20 | 114.00 | 24556226 |
| SALVATORE, N. | 02/04/10 | TC w/A. Krutonogaya re: OCP issues. | .20 | 114.00 | 24556229 |
| BUSSIGEL, E.A. | 02/04/10 | Emails with G. Ciraldo, B. Kahn re settlement motions | .20 | 75.00 | 24556415 |
| BUSSIGEL, E.A. | 02/04/10 | Drafting retention motion | 1.40 | 525.00 | 24556432 |
| BUSSIGEL, E.A. | 02/04/10 | Meeting with L. Schweitzer, N. Salvatore re contract rejection | .60 | 225.00 | 24556445 |
| BUSSIGEL, E.A. | 02/04/10 | T/c with N. Salvatore re contract rejection | .10 | 37.50 | 24556457 |
| BUSSIGEL, E.A. | 02/04/10 | T/c with G. Ciraldo re settlement. | .10 | 37.50 | 24556475 |
| BUSSIGEL, E.A. | 02/04/10 | Email C. Helm re contract rejection | .20 | 75.00 | 24556490 |
| BUSSIGEL, E.A. | 02/04/10 | T/c with N. Salvatore re contract rejection | .20 | 75.00 | 24556496 |
| BUSSIGEL, E.A. | 02/04/10 | Drafting residual contract plan | 2.70 | 1,012.50 | 24556501 |
| BUSSIGEL, E.A. | 02/04/10 | Email D. Sugden re settlement | .10 | 37.50 | 24556505 |
| LACKS, J. | 02/04/10 | Reviewed email from outside counsel re: insurance issue & call w/K. Spiering re: same (0.4); prep for meeting re: insurance issue (0.2); met w/L. Schweitzer, K. Spiering re: insurance issue (0.4); follow-up email re: insurance issues (0.2). | 1.20 | 540.00 | 24556964 |
| QUA, I | 02/04/10 | Email cc re Nortel Arbitration lead request. | .10 | 21.50 | 24558632 |
| WHATLEY, C. | 02/04/10 | Docketed papers received. | .20 | 28.00 | 24558845 |
| ABELEV, A. | 02/04/10 | Start creating new review database | .50 | 132.50 | 24561902 |
| FLEMING-DELACRU | 02/04/10 | T/c with T. Britt. | .10 | 51.50 | 24563107 |
| FLEMING-DELACRU | 02/04/10 | T/c with E. Bussigel. | .10 | 51.50 | 24563110 |
| FLEMING-DELACRU | 02/04/10 | T/c with K. Weaver re: pension issues. | .20 | 103.00 | 24563160 |
| FLEMING-DELACRU | 02/04/10 | Office conference with K. Weaver re: pension. | .40 | 206.00 | 24563163 |
| FLEMING-DELACRU | 02/04/10 | T/c with N. Salvatore re: staffing (.1) Correspondance w/ N. Salvatore (.2) | .30 | 154.50 | 24563191 |
| FLEMING-DELACRU | 02/04/10 | T/c with K. Weaver. | .10 | 51.50 | 24563217 |
| FLEMING-DELACRU | 02/04/10 | T/c with E. Taiwo. | .10 | 51.50 | 24563225 |
| SUGERMAN, D. L. | 02/04/10 | TC Marquardt re issues relating to transition | .40 | 398.00 | 24563406 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| WEISS, E. | 02/04/10 | Researched potential arbitrators for allocation dispute. | 1.30 | 487.50 | 24565817 |
| WEISS, E. | 02/04/10 | Revised memo on attorney-client privilege issues in corporate affiliate context based on T. Geiger's second round of comments, including researching more case law | 2.60 | 975.00 | 24565819 |
| CHU, C. | 02/04/10 | Phone call w/ T. Geiger re: Nortel allocation issues | .10 | 45.00 | 24575642 |
| CHU, C. | 02/04/10 | Email w/ D. Ilan re: Nortel allocation issues | .10 | 45.00 | 24575645 |
| CHU, C. | 02/04/10 | Review Nortel allocation research on issues | .20 | 90.00 | 24575651 |
| CHU, C. | 02/04/10 | Research case law | 4.30 | 1,935.00 | 24575823 |
| CHEUNG, S. | 02/04/10 | Circulated monitored docket online. | .30 | 42.00 | 24578077 |
| CHEUNG, S. | 02/04/10 | Circulated documents. | .30 | 42.00 | 24578096 |
| PICONE, E. | 02/04/10 | Reviewed research by E. Weiss re issue. | .20 | 90.00 | 24592815 |
| CORNELIUS, J. | 02/04/10 | Conference call w/Wauters, Huron, and Nancy re: US entity review process (0.80) and follow up w/ Wauters (0.20). | 1.00 | 375.00 | 24596507 |
| KRUTONOGAYA, A. | 02/04/10 | Communication w/Nortel re updated list of D&Os (.1); updating relationship checklist (.4); attn to OCP issues (.3); p/c w/M. Taylor re 4th Qtly Stmt & other OCP issues (.2); p/c w/N. Salvatore re OCP issues (.1); addressing OCP issues (.3). | 1.40 | 525.00 | 24596839 |
| BAIK, R. | 02/04/10 | Review draft court doc; office conference with N. Salvatore regarding same (0.6); send draft to J. Bromley. | 12.00 | 6,180.00 | 24597012 |
| WEAVER, K. | 02/04/10 | Call with E. Liu re: entity structure. | .10 | 45.00 | 24600529 |
| WEAVER, K. | 02/04/10 | Review of transcripts; email to client re: documents. | .30 | 135.00 | 24600573 |
| WEAVER, K. | 02/04/10 | Call with E. Liu re: structure. | .10 | 45.00 | 24600578 |
| BROD, C. B. | 02/04/10 | Telephone call Lang re: Trust (.10). | .10 | 99.50 | 24709955 |
| BROD, C. B. | 02/04/10 | Review indemnity trust provision (.60). | .60 | 597.00 | 24709957 |
| BROD, C. B. | 02/04/10 | Conference Zelbo, Malik, Rozenberg and follow-up, all re: allocation (1.0). | 1.00 | 995.00 | 24709996 |
| BROD, C. B. | 02/04/10 | Conference Jacoby (.10). | .10 | 99.50 | 24710011 |
| BROD, C. B. | 02/04/10 | E-mails Bromley (.20). | .20 | 199.00 | 24710067 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 02/04/10 | Nortel team meeting | 1.00 | 570.00 | 24722181 |
| GEIGER, T. | 02/04/10 | T/C with S. Cousquer re asset sale EDRs | .30 | 171.00 | 24722240 |
| GEIGER, T. | 02/04/10 | Reviewed revised privilege research memo by E. Weiss | .40 | 228.00 | 24722264 |
| GEIGER, T. | 02/04/10 | Drafted common interest agreement | 3.80 | 2,166.00 | 24722291 |
| TAIWO, T. | 02/04/10 | edits to calendar | .60 | 270.00 | 24732787 |
| SPIERING, K. | 02/04/10 | Attended workers comp meeting (.4) and conferred with Jeremy afterwards (.4); work w/r/t same (.4) | 1.20 | 756.00 | 24733728 |
| ZELBO, H. S. | 02/04/10 | Allocation protocol work (1.5) Conference Brod, Malik, Rozenberg re allocation (1.0). | 2.50 | 2,487.50 | 24913913 |
| BROMLEY, J. L. | 02/04/10 | Meetings in Kelowna with Carfagnini, Tay, McDonald on various issues (2.00); various ems on case matters with JR, LS, CB, others (1.50). | 3.50 | 3,482.50 | 24919183 |
| SERCOMBE, M.M. | 02/04/10 | Participate in update call with A. Nadolny and S. Cosquer (.5). | .50 | 285.00 | 24938307 |
| SCHWEITZER, L.M | 02/04/10 | Conf EB, NS re contract rejection issues (0.6). E/ms & conf L Lipner re supplier financing issues (0.7).  Misc. e/ms JB re case issues (0.3). | 1.60 | 1,448.00 | 24944162 |
| LANZKRON, J. | 02/05/10 | Nortel Team Meeting. | 1.10 | 412.50 | 24556878 |
| ERICKSON, J. | 02/05/10 | Coordination of database set up and document processing | .80 | 260.00 | 24558942 |
| WEINSTEIN, R.D. | 02/05/10 | Weekly team meeting. | 1.00 | 375.00 | 24559535 |
| WEINSTEIN, R.D. | 02/05/10 | T/C with N. Salvatore re: engagement letter (.2); O/C with N. Salvatore re: same (1.6); reviewed and revised engagement letter (2.1). | 3.90 | 1,462.50 | 24559540 |
| ABELEV, A. | 02/05/10 | Create new database, rename control numbers according to attorney request. | 2.00 | 530.00 | 24561991 |
| BUSSIGEL, E.A. | 02/05/10 | Team meeting | 1.00 | 375.00 | 24563254 |
| BUSSIGEL, E.A. | 02/05/10 | Preparing motions for filing. | 1.00 | 375.00 | 24563259 |
| BUSSIGEL, E.A. | 02/05/10 | Ems re: asset sale docs | .50 | 187.50 | 24563270 |
| BUSSIGEL, E.A. | 02/05/10 | Ems re: filed motions. | .50 | 187.50 | 24563273 |
| BUSSIGEL, E.A. | 02/05/10 | Em re: contract rejection. | .40 | 150.00 | 24563279 |
| BUSSIGEL, E.A. | 02/05/10 | Drafting contract rejection steps | 2.50 | 937.50 | 24563282 |
| BUSSIGEL, E.A. | 02/05/10 | Ems re: sale documents | .30 | 112.50 | 24563286 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/05/10 | Team meeting. | 1.00 | 515.00 | 24563477 |
| FLEMING-DELACRU | 02/05/10 | T/c with N. Salvatore. | .10 | 51.50 | 24563528 |
| FLEMING-DELACRU | 02/05/10 | T/c with R. Weinstein. | .10 | 51.50 | 24563535 |
| FLEMING-DELACRU | 02/05/10 | Office conference with R. Weinstein. | .10 | 51.50 | 24563542 |
| FLEMING-DELACRU | 02/05/10 | Reviewed and edited email | .50 | 257.50 | 24563549 |
| FLEMING-DELACRU | 02/05/10 | T/c re: case management with N. Salvatore. | .10 | 51.50 | 24563551 |
| LACKS, J. | 02/05/10 | Various comm. w/K. Spiering, client re: insurance issues (0.7); researched issues in preparation for call (1.2); team meeting (1.0); emails w/K. Spiering, outside counsel re: rescheduling call (0.2); drafted email to J. Ray re: insurance issues and sent to K. Spiering (0.8); reviewed research re: plan issues & emailed w/M. Sercombe re: same (0.3); pulled cross-border protocols and emailed to M. Anderson (0.3); drafted daily docket summary (0.1). | 4.60 | 2,070.00 | 24565722 |
| CHU, C. | 02/05/10 | Meeting w/ D. Ilan and T. Geiger re: Nortel allocation | .50 | 225.00 | 24575657 |
| CHU, C. | 02/05/10 | Comm. w/ T. Geiger re: Nortel allocation | .30 | 135.00 | 24575662 |
| CHU, C. | 02/05/10 | Research Federal Circuit case law | 5.00 | 2,250.00 | 24575816 |
| CHEUNG, S. | 02/05/10 | Circulated monitored docket online. | .30 | 42.00 | 24591256 |
| SALVATORE, N. | 02/05/10 | TC w/A. Krutonogaya re: OCP issues. | .10 | 57.00 | 24596550 |
| SALVATORE, N. | 02/05/10 | Email to D. Buell re: retention application. | .80 | 456.00 | 24596557 |
| SALVATORE, N. | 02/05/10 | TC w/N. Picknally re: retention application. | .20 | 114.00 | 24596566 |
| SALVATORE, N. | 02/05/10 | Comm. w/E. Bussigel re: filing deadline. | .10 | 57.00 | 24596571 |
| SALVATORE, N. | 02/05/10 | Email to R. Baik re: filing deadline. | .10 | 57.00 | 24596574 |
| SALVATORE, N. | 02/05/10 | TCs w/A. Krutonogaya re: OCP issues. | .20 | 114.00 | 24596579 |
| SALVATORE, N. | 02/05/10 | Review of retention application. | .30 | 171.00 | 24596582 |
| SALVATORE, N. | 02/05/10 | Email to D. Abbott re: retention application. | .10 | 57.00 | 24596586 |
| SALVATORE, N. | 02/05/10 | Email to E. Rasp re: declaration and 2014 compliance. | .30 | 171.00 | 24596631 |
| SALVATORE, N. | 02/05/10 | Team meeting. | 1.00 | 570.00 | 24596635 |
| SALVATORE, N. | 02/05/10 | TC w/J. Olson re: retention letter. | .20 | 114.00 | 24596895 |
| SALVATORE, N. | 02/05/10 | TC w/R. Weinstein re: retention letter. | .20 | 114.00 | 24596900 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/05/10 | Email to P. Newell re: retention letter. | .20 | 114.00 | 24596904 |
| SALVATORE, N. | 02/05/10 | Comm. w/E. Bussigel re: case management. | .20 | 114.00 | 24596915 |
| SALVATORE, N. | 02/05/10 | Review of calendar and revise. | .20 | 114.00 | 24596961 |
| SALVATORE, N. | 02/05/10 | TC w/L. Lipner re: case management. | .10 | 57.00 | 24596966 |
| SALVATORE, N. | 02/05/10 | Emails to A. Ventresca re: retention. | .10 | 57.00 | 24596969 |
| SALVATORE, N. | 02/05/10 | Email to Bondholder counsel re: retention. | .10 | 57.00 | 24596974 |
| SALVATORE, N. | 02/05/10 | OC w/R. Weinstein re: retention letter. | 1.60 | 912.00 | 24596976 |
| SALVATORE, N. | 02/05/10 | Comm. w/D. Abbott and D. Buell re: retention application. | .10 | 57.00 | 24596978 |
| BAIK, R. | 02/05/10 | Follow-up with J. Bromley regarding draft court document; revise the draft. | 1.00 | 515.00 | 24597017 |
| SALVATORE, N. | 02/05/10 | Comm. w/E. Rasp re: retention application. | .30 | 171.00 | 24597020 |
| BAIK, R. | 02/05/10 | Team meeting (partial attendance) | .80 | 412.00 | 24597026 |
| SALVATORE, N. | 02/05/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24597028 |
| SALVATORE, N. | 02/05/10 | Review of retention application draft. | .50 | 285.00 | 24597030 |
| SALVATORE, N. | 02/05/10 | Emails to L. Wong re: professional fees. | .30 | 171.00 | 24597035 |
| SALVATORE, N. | 02/05/10 | Comm. w/D. Abbott and D. Buell re: retention. | .20 | 114.00 | 24597044 |
| SALVATORE, N. | 02/05/10 | Comm. w/E. Rasp re: retention. | .30 | 171.00 | 24597047 |
| SALVATORE, N. | 02/05/10 | Email to B. Buell, N. Forrest and B. Raymond re: retention. | .20 | 114.00 | 24597049 |
| SALVATORE, N. | 02/05/10 | Email to L. Wong re: professional fees. | .20 | 114.00 | 24597052 |
| KRUTONOGAYA, A. | 02/05/10 | Prep for call re Fourth Qttly OCP Stmt (.3); P/c w/M. Taylor & L. Hobby re 4th Qtly OCP Stmt (.7); p/c w/ N. Salvatore re OCPs (.1); P/c w/N. Salvatore re OCP issues (.2); addressing OCP & retention issues (.5); team mtg (1); addressing OCP issues (.2); attn to OCP issues (.2). | 3.20 | 1,200.00 | 24597608 |
| WEAVER, K. | 02/05/10 | Team meeting. | 1.00 | 450.00 | 24599389 |
| WEAVER, K. | 02/05/10 | Comm. with E. Bussigel re: Case admin. | .10 | 45.00 | 24599409 |
| ZELBO, H. S. | 02/05/10 | Allocation protocol; review comments on protocol (2.0); meeting w/ C. Brod, Malik, Rozenberg re: same (.5); emails and calls; document review process. | 2.50 | 2,487.50 | 24599420 |
| QUA, I | 02/05/10 | Correspondence with practice support re Nortel Arbitration database; correspondence with N. | 1.00 | 215.00 | 24606556 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Segovia and T. Geiger re case coverage | | | |
| ROZENBERG, I. | 02/05/10 | Team conf and corr re allocation protocol and related issues, including document requests. | 2.30 | 1,598.50 | 24683200 |
| BROD, C. B. | 02/05/10 | Calls on indemnity trust with Ventresca, Lang, Malik (1.5). | 1.50 | 1,492.50 | 24710101 |
| BROD, C. B. | 02/05/10 | Conference Zelbo, Malik, Rozenberg on allocation (.50). | .50 | 497.50 | 24710111 |
| BROD, C. B. | 02/05/10 | Conference call Ventresca, Lang (.60); plus follow-up with Gordon Davies (.40). | 1.00 | 995.00 | 24710117 |
| BROD, C. B. | 02/05/10 | Conference Ilan (.20). | .20 | 199.00 | 24710127 |
| TAIWO, T. | 02/05/10 | correspondence re: motion draft | 1.20 | 540.00 | 24710164 |
| BROD, C. B. | 02/05/10 | E-mails Malik (.20). | .20 | 199.00 | 24710168 |
| TAIWO, T. | 02/05/10 | edits to motion draft | 1.90 | 855.00 | 24710170 |
| TAIWO, T. | 02/05/10 | edits to calendar | .70 | 315.00 | 24710173 |
| TAIWO, T. | 02/05/10 | correspondence re: calendar | .20 | 90.00 | 24710174 |
| ZOUBOK, L. | 02/05/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24714249 |
| GEIGER, T. | 02/05/10 | Nortel Team mtg | 1.00 | 570.00 | 24722386 |
| GEIGER, T. | 02/05/10 | Mtg. with D. Ilan and C. Chu re beneficial ownership | .60 | 342.00 | 24722395 |
| GEIGER, T. | 02/05/10 | Revised allocation protocol | 2.20 | 1,254.00 | 24722408 |
| LIPNER, L. | 02/05/10 | T/c w/N. Salvatore re case management-.1; Attended team meeting-1.1 | 1.20 | 540.00 | 24869328 |
| BROMLEY, J. L. | 02/05/10 | Work on various case matters while in flight and various case ems with Taym, LS, CB, JR (2.50) | 2.50 | 2,487.50 | 24919204 |
| SERCOMBE, M.M. | 02/05/10 | Attend team meeting on case progress. | 1.20 | 684.00 | 24939936 |
| ROZENBERG, I. | 02/06/10 | Revising draft allocation protocol (4.6); t/c w/ T. Geiger re: same 0.4); team corr. and conf. re: same (0.5). | 5.50 | 3,822.50 | 24561312 |
| BUSSIGEL, E.A. | 02/06/10 | Drafting retention motion | .20 | 75.00 | 24563290 |
| BUSSIGEL, E.A. | 02/06/10 | Drafting contract rejection plan | 3.00 | 1,125.00 | 24563295 |
| LACKS, J. | 02/06/10 | Emailed w/M. Anderson re: pulling plans (0.2). | .20 | 90.00 | 24565733 |
| BAIK, R. | 02/06/10 | Review court document. | 1.50 | 772.50 | 24597093 |
| BROD, C. B. | 02/06/10 | E-mails regarding financial statements (.20). | .20 | 199.00 | 24710204 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/06/10 | Review indemnity trust (1.0); follow-up corresp. Malik (.80). | 1.80 | 1,791.00 | 24710209 |
| GEIGER, T. | 02/06/10 | T/C with I. Rozenberg re protocol | .40 | 228.00 | 24722468 |
| ZELBO, H. S. | 02/06/10 | Work on allocation protocol. | 2.00 | 1,990.00 | 24914539 |
| BROMLEY, J. L. | 02/06/10 | Work on various case matters and ems during flight | 1.50 | 1,492.50 | 24919220 |
| BUSSIGEL, E.A. | 02/07/10 | Drafting retention application | 1.60 | 600.00 | 24559748 |
| WEINSTEIN, R.D. | 02/07/10 | Revised engagement letter and drafted explanation of same. | 2.80 | 1,050.00 | 24561311 |
| ROZENBERG, I. | 02/07/10 | Team corr and call re information requests for allocation process. | .70 | 486.50 | 24561322 |
| SUGERMAN, D. L. | 02/07/10 | Review materials and planning for U.S. entity diligence. | .40 | 398.00 | 24563705 |
| BROD, C. B. | 02/07/10 | Comm. w/ Bromley, Malik, Rozenberg (.60); conference call Tay, Ventresca, McDonald, others (.40); e-mails pre and post-follow-up to call (.30). | 1.30 | 1,293.50 | 24710181 |
| BROD, C. B. | 02/07/10 | Matters and e-mails relating to indemnity trust (.80). | .80 | 796.00 | 24710201 |
| BROMLEY, J. L. | 02/07/10 | Various ems on case matters with LS, CB, SM (.40); call with SM on allocation issues and ems re same (.60) | 1.00 | 995.00 | 24935999 |
| BROMLEY, J. L. | 02/07/10 | Ems Baik on retention motion (.10); revise same (.50) | .60 | 597.00 | 24936007 |
| WEINSTEIN, R.D. | 02/08/10 | O/C with N. Salvatore and L. Schweitzer re: engagement letter (.9); prepped materials for same (.3). | 1.20 | 450.00 | 24565856 |
| WEINSTEIN, R.D. | 02/08/10 | Revised engagement letter markup and explanatory email (1.5); T/Cs with N. Salvatore re: same (.2); follow-up research and correspondence re: same (1.7). | 3.40 | 1,275.00 | 24565861 |
| WEINSTEIN, R.D. | 02/08/10 | Reviewed and updated workstream chart. | .20 | 75.00 | 24565870 |
| VANEK, M.J. | 02/08/10 | Drafted declaration in support of retention application (4.9); t/c w/ N. Salvatore re: declarations (.3). | 5.20 | 2,678.00 | 24566001 |
| COATES, G. | 02/08/10 | Obtained documents. | 2.00 | 280.00 | 24567785 |
| BROWN, J. | 02/08/10 | Sent dockets to attorneys. | .30 | 42.00 | 24569734 |
| BUSSIGEL, E.A. | 02/08/10 | T/c with K. Weaver re pension issues | .10 | 37.50 | 24574913 |
| BUSSIGEL, E.A. | 02/08/10 | Drafting retention amendment | .30 | 112.50 | 24575141 |

54

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/08/10 | Background re accession/rejection | .30 | 112.50 | 24575223 |
| BUSSIGEL, E.A. | 02/08/10 | Email re language for J.A. | .10 | 37.50 | 24575232 |
| BUSSIGEL, E.A. | 02/08/10 | Litigation monitor | .10 | 37.50 | 24575296 |
| BUSSIGEL, E.A. | 02/08/10 | Meeting with L. Lipner, N. Salvatore (part) re contract rejection | .80 | 300.00 | 24575312 |
| BUSSIGEL, E.A. | 02/08/10 | Meeting with N. Salvatore re calendar | .50 | 187.50 | 24575326 |
| BUSSIGEL, E.A. | 02/08/10 | Email E. Taiwo re calendar | .10 | 37.50 | 24575336 |
| BUSSIGEL, E.A. | 02/08/10 | Draft Email to L. Schweitzer re rejection accession | .80 | 300.00 | 24575344 |
| BUSSIGEL, E.A. | 02/08/10 | T/c with L. Lipner re contract rejection | .20 | 75.00 | 24575351 |
| BUSSIGEL, E.A. | 02/08/10 | Updating workstream chart | .20 | 75.00 | 24575383 |
| BUSSIGEL, E.A. | 02/08/10 | Email re scheduling | .10 | 37.50 | 24575510 |
| BUSSIGEL, E.A. | 02/08/10 | T/c L. Lipner re contract rejection | .10 | 37.50 | 24575512 |
| BUSSIGEL, E.A. | 02/08/10 | Reserving conference room | .20 | 75.00 | 24575528 |
| CHU, C. | 02/08/10 | Draft memo analyzing relevant case law | 11.50 | 5,175.00 | 24575757 |
| LANZKRON, J. | 02/08/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24585440 |
| FLEMING-DELACRU | 02/08/10 | T/c with E. Taiwo re: pension claim. | .10 | 51.50 | 24588943 |
| FLEMING-DELACRU | 02/08/10 | Email traffic re: pension issues. | .10 | 51.50 | 24588946 |
| FLEMING-DELACRU | 02/08/10 | T/c with I. Almedia. | .10 | 51.50 | 24589330 |
| FLEMING-DELACRU | 02/08/10 | T/c with K. Spiering. | .10 | 51.50 | 24589334 |
| FLEMING-DELACRU | 02/08/10 | T/c with J. Croft. | .10 | 51.50 | 24589345 |
| FLEMING-DELACRU | 02/08/10 | T/c with D. Francois. | .10 | 51.50 | 24589348 |
| FLEMING-DELACRU | 02/08/10 | T/c with N. Salvatore | .10 | 51.50 | 24589351 |
| FLEMING-DELACRU | 02/08/10 | Email to J. Lanzkron re: team meeting. | .10 | 51.50 | 24589413 |
| FLEMING-DELACRU | 02/08/10 | T/c with E. Bussigel and N. Salvatore re: calendar. | .10 | 51.50 | 24589438 |
| FLEMING-DELACRU | 02/08/10 | Edited memos re: claims. | 3.00 | 1,545.00 | 24589441 |
| FLEMING-DELACRU | 02/08/10 | T/c with E. Bussigel re: affiliate. | .20 | 103.00 | 24589468 |
| FLEMING-DELACRU | 02/08/10 | T/c with E. Bussigel. | .10 | 51.50 | 24589497 |
| FLEMING-DELACRU | 02/08/10 | Office conference with A. Krutonogaya re: memos. | .10 | 51.50 | 24589506 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/08/10 | Office conference with A. Krutonogaya re: memos. | .50 | 257.50 | 24589513 |
| WAUTERS, C.-A. | 02/08/10 | Call Huron & Nortel re subsidiary analysis (0.5); emails Dave Sugerman re update (30min); review of various Nortel templates and documents re subsidiary analysis (30min). | 1.50 | 907.50 | 24590617 |
| SUGERMAN, D. L. | 02/08/10 | Review Almeida draft of workstream chart and Wauters comments thereon. | .20 | 199.00 | 24590887 |
| SUGERMAN, D. L. | 02/08/10 | Emails Wauters re Huron completion of information matrix for subsidiaries. | .20 | 199.00 | 24590921 |
| CHEUNG, S. | 02/08/10 | Circulated monitored docket online. | .30 | 42.00 | 24591284 |
| CORNELIUS, J. | 02/08/10 | Conference call w/Charles-Antoine, Clark, Nancy Quinn and Matt, Joe and Mike from Huron re: US entity review. | .50 | 187.50 | 24596425 |
| BAIK, R. | 02/08/10 | Revise draft court document; distribute the same to parties; telephone conference with J. Merimee at Lazard regarding the same; e-mail to J. Bromley a summary of the conversation; revise the document and distribute to relevant constituencies. | 5.50 | 2,832.50 | 24597103 |
| SALVATORE, N. | 02/08/10 | Review of email re: arbitrator. | .10 | 57.00 | 24597105 |
| SALVATORE, N. | 02/08/10 | Email to R. Weinstein re: arbitrator. | .10 | 57.00 | 24597110 |
| SALVATORE, N. | 02/08/10 | OC w/B. Raymond re: application. | .30 | 171.00 | 24597137 |
| SALVATORE, N. | 02/08/10 | TC w/A. Cordo and D. Abbott re: professional retention. | .20 | 114.00 | 24597532 |
| SALVATORE, N. | 02/08/10 | Review of relationship check results for 2014 compliance. | .20 | 114.00 | 24597535 |
| SALVATORE, N. | 02/08/10 | Email to A. Krutonogaya re: relationship check. | .10 | 57.00 | 24597537 |
| SALVATORE, N. | 02/08/10 | Review of NDA signers for 2014 compliance. | .20 | 114.00 | 24597539 |
| SALVATORE, N. | 02/08/10 | Review of memo re: claims. | .20 | 114.00 | 24597544 |
| SALVATORE, N. | 02/08/10 | TC w/E. Rasp re: retention agreement. | .20 | 114.00 | 24597547 |
| SALVATORE, N. | 02/08/10 | Email to D. Abbott re: retention agreement. | .10 | 57.00 | 24597553 |
| SALVATORE, N. | 02/08/10 | Meeting w/L. Schweitzer and R. Weinstein re: retention agreement. | .90 | 513.00 | 24597559 |
| SALVATORE, N. | 02/08/10 | TC w/J. Olson re: retention agreement. | .20 | 114.00 | 24597561 |
| SALVATORE, N. | 02/08/10 | TC w/R. Weinstein re: retention agreement. | .10 | 57.00 | 24597565 |
| SALVATORE, N. | 02/08/10 | Review of memos re: claims. | .70 | 399.00 | 24597590 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/08/10 | TC w/K. Spiering re: case management. | .10 | 57.00 | 24597591 |
| SALVATORE, N. | 02/08/10 | TC w/M. Fleming re: case administration and memos. | .30 | 171.00 | 24597600 |
| SALVATORE, N. | 02/08/10 | OC w/E. Bussigel re: calendar. | .50 | 285.00 | 24597606 |
| SALVATORE, N. | 02/08/10 | Email to D. Abbott re: professional retention. | .30 | 171.00 | 24597615 |
| SALVATORE, N. | 02/08/10 | TC w/E. Rasp re: professional retention. | .30 | 171.00 | 24597632 |
| SALVATORE, N. | 02/08/10 | TC w/M. Vanek re: professional retention. | .20 | 114.00 | 24597646 |
| SALVATORE, N. | 02/08/10 | Revise retention application and declaration. | 1.80 | 1,026.00 | 24597654 |
| SALVATORE, N. | 02/08/10 | TC w/M. Vanek re: declarations. | .30 | 171.00 | 24597659 |
| SALVATORE, N. | 02/08/10 | Email to M. Blyth, B. Raymond and E. Rasp re: retention application and declaration. | .50 | 285.00 | 24597665 |
| SALVATORE, N. | 02/08/10 | TC w/E. Rasp re: professional retention. | .20 | 114.00 | 24597669 |
| SALVATORE, N. | 02/08/10 | Review of calendar. | .10 | 57.00 | 24597673 |
| SALVATORE, N. | 02/08/10 | Email to team re: case management. | .10 | 57.00 | 24597677 |
| LACKS, J. | 02/08/10 | Correspondence w/K. Spiering, client re: insurance issues (0.7); researched issues (1.0); f/up w/K. Spiering (.5). | 2.20 | 990.00 | 24600452 |
| WEAVER, K. | 02/08/10 | Workstream updates. | .20 | 90.00 | 24639188 |
| WEAVER, K. | 02/08/10 | T/c with M. Fleming re: case management. | .10 | 45.00 | 24639270 |
| ROZENBERG, I. | 02/08/10 | Work on document requests for allocation protocol (1.0); team conf and corr re same and related allocation protocol issues (0.8); Akin and Milbank call re document collection and production (1.0). | 2.80 | 1,946.00 | 24683216 |
| BROD, C. B. | 02/08/10 | Participate in Advisor call (.40) and follow-up call (.40). | .80 | 796.00 | 24710228 |
| BROD, C. B. | 02/08/10 | Conference Bromley on escrow (.10). | .10 | 99.50 | 24710240 |
| BROD, C. B. | 02/08/10 | Telephone call Salvatore (.10). | .10 | 99.50 | 24710252 |
| BROD, C. B. | 02/08/10 | Attend Board call (1.0). | 1.00 | 995.00 | 24710254 |
| BROD, C. B. | 02/08/10 | Conference call on allocation protocol and document request with Akin, Milbank, Ray, Zelbo (.80). | .80 | 796.00 | 24710262 |
| BROD, C. B. | 02/08/10 | Follow-up call with Ray, Zelbo, Rozenberg (.50). | .50 | 497.50 | 24710265 |
| BROD, C. B. | 02/08/10 | Conference Rozenberg, Malik, Zelbo regarding allocation (1.0). | 1.00 | 995.00 | 24710267 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 02/08/10 | Mtg. with S. Malik re protocol | .50 | 285.00 | 24722538 |
| GEIGER, T. | 02/08/10 | T/C with Akin/Milbank re doc requests | .50 | 285.00 | 24722549 |
| GEIGER, T. | 02/08/10 | Team mtg re doc requests | 1.50 | 855.00 | 24722564 |
| GEIGER, T. | 02/08/10 | Revised allocation protocol. | 4.20 | 2,394.00 | 24722582 |
| TAIWO, T. | 02/08/10 | correspondence re: CCAA hearing | .30 | 135.00 | 24732640 |
| TAIWO, T. | 02/08/10 | edits to calendar | .40 | 180.00 | 24732652 |
| TAIWO, T. | 02/08/10 | review of agreement modifications | .70 | 315.00 | 24732705 |
| TAIWO, T. | 02/08/10 | edits to motion draft | .80 | 360.00 | 24732709 |
| LIPNER, L. | 02/08/10 | Meeting w/E. Bussigel and N. Salvatore (partial) re contract rejection -.8; Preparation re same-.4; T/c's w/E. Bussigel re same-.3; Reviewed and updated workstream chart-.3; | 1.80 | 810.00 | 24869407 |
| ZELBO, H. S. | 02/08/10 | Work on allocation protocol (.5); call with Akin and Milbank (2.0). | 2.50 | 2,487.50 | 24915666 |
| BROMLEY, J. L. | 02/08/10 | Weekly advisors call (1.00); various ems on case management issues (.50); Board meeting by phone (1.00); call with Chambers on various issues (.40); meeting with Brod (.20) | 3.10 | 3,084.50 | 24936020 |
| BROMLEY, J. L. | 02/08/10 | Ems and calls on Lazard application with Hodara and Baik. | .20 | 199.00 | 24936035 |
| SCHWEITZER, L.M | 02/08/10 | Weekly srategy call (1.0). | 1.00 | 905.00 | 25053086 |
| CHU, C. | 02/09/10 | Phone call w/ T. Geiger re: Nortel allocation research follow-up issues | .10 | 45.00 | 24575728 |
| CHU, C. | 02/09/10 | Draft memo analyzing relevant case law. | 3.80 | 1,710.00 | 24575771 |
| CHU, C. | 02/09/10 | Phone call w/ C. Alden re: Nortel allocation research follow-up issues | .20 | 90.00 | 24575867 |
| WEINSTEIN, R.D. | 02/09/10 | Reviewed model arbitration agreement. | 1.00 | 375.00 | 24583656 |
| WEINSTEIN, R.D. | 02/09/10 | Correspondence re: engagement letter (.4); T/Cs with N. Salvatore re: same (.3). | .70 | 262.50 | 24583684 |
| VANEK, M.J. | 02/09/10 | Teleconference with UK counsel re: retention application (.4); o/c w/ Salvatore re: retention documents (.3). | .70 | 360.50 | 24583854 |
| VANEK, M.J. | 02/09/10 | Drafted declaration for pension claim on estate assets. | 1.00 | 515.00 | 24583855 |
| LANZKRON, J. | 02/09/10 | Reviewed docket and drafted the daily docket summary. | .40 | 150.00 | 24585443 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 02/09/10 | I. Almeida - Entering relevant pleadings, correspondence and research into lnb (6); updating workstream chart as per N. salvatore (1). | 7.00 | 1,680.00 | 24585532 |
| WAUTERS, C.-A. | 02/09/10 | Retrieving and circulating summaries of entities to Sandra Galvis. | 1.00 | 605.00 | 24585700 |
| FLEMING-DELACRU | 02/09/10 | Email to E. Bussigel re: affiliate. | .10 | 51.50 | 24589589 |
| FLEMING-DELACRU | 02/09/10 | T/c with E. Bussigel re: affiliate. | .10 | 51.50 | 24589621 |
| BUSSIGEL, E.A. | 02/09/10 | Email L. Schweitzer; MFD re affiliate issues | .40 | 150.00 | 24589938 |
| BUSSIGEL, E.A. | 02/09/10 | T/c J. Suarez (Nortel) re affiliate issues | .10 | 37.50 | 24589940 |
| BUSSIGEL, E.A. | 02/09/10 | Updating meeting information | .10 | 37.50 | 24589953 |
| BUSSIGEL, E.A. | 02/09/10 | T/c MFD re affiliate issues | .10 | 37.50 | 24589959 |
| BUSSIGEL, E.A. | 02/09/10 | Email L. Schweitzer re affiliate issues | .10 | 37.50 | 24589961 |
| BUSSIGEL, E.A. | 02/09/10 | Emails K. Weaver, B. Kahn re settlement | .20 | 75.00 | 24589963 |
| BUSSIGEL, E.A. | 02/09/10 | Meeting with K. Weaver re settlement | .20 | 75.00 | 24589964 |
| BUSSIGEL, E.A. | 02/09/10 | T/c A. Cordo re filing | .10 | 37.50 | 24589967 |
| BUSSIGEL, E.A. | 02/09/10 | Email K. Weaver re set off | .40 | 150.00 | 24589983 |
| BUSSIGEL, E.A. | 02/09/10 | Email A. Cordo re filing | .30 | 112.50 | 24589986 |
| BUSSIGEL, E.A. | 02/09/10 | Email N. Salvatore re rejection | .20 | 75.00 | 24589988 |
| BUSSIGEL, E.A. | 02/09/10 | Meeting with N. Salvatore re rejection | .60 | 225.00 | 24589990 |
| BUSSIGEL, E.A. | 02/09/10 | Meeting with L. Lipner, S. Malik re rejection | .40 | 150.00 | 24589995 |
| BUSSIGEL, E.A. | 02/09/10 | T/c with N. Salvatore re rejection | .20 | 75.00 | 24589997 |
| SCHWEITZER, L.M | 02/09/10 | T/c Boone, AD, D Sugerman, etc. re nondebtor sub issues incl review materials (1.0).   T/c D Sugerman, etc. re conflicts issues (0.3). T/c staffing mtg. (0.5).  T/c JB, L Lipner, etc. re sale contract issues (.5 -- partial)  F/u t/c JB (.5). | 2.80 | 2,534.00 | 24590002 |
| BUSSIGEL, E.A. | 02/09/10 | Meeting with L. Lipner, L. Seh, J. Bromley and S. Malik re contract rejection | 1.50 | 562.50 | 24590003 |
| BUSSIGEL, E.A. | 02/09/10 | T/c with N. Salvatore re contract rejection | .10 | 37.50 | 24590008 |
| BUSSIGEL, E.A. | 02/09/10 | Drafting contract rejection plan | .60 | 225.00 | 24590010 |
| BUSSIGEL, E.A. | 02/09/10 | Editing contract rejection advice | .90 | 337.50 | 24590015 |
| SUGERMAN, D. L. | 02/09/10 | Conf. call Nortel (Dhokia, Terry Stephens), Huron (Fisher) and Schweitzer re subsidiaries. | 1.60 | 1,592.00 | 24590817 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 02/09/10 | Follow-up to conf. call on possible plan, by reviewing Forms 26 and Schedules as to existence of intercompany claims. | .60 | 597.00 | 24590823 |
| FLEMING-DELACRU | 02/09/10 | Staffing meeting and follow-up discussions. | 1.00 | 515.00 | 24590832 |
| FLEMING-DELACRU | 02/09/10 | T/c with L. Lipner re: staffing. | .10 | 51.50 | 24590833 |
| FLEMING-DELACRU | 02/09/10 | Office conference with A. Krutonogaya re: pension issue. | .30 | 154.50 | 24590835 |
| CHEUNG, S. | 02/09/10 | Circulated monitored docket online. | .30 | 42.00 | 24596468 |
| BAIK, R. | 02/09/10 | Office conference with J. Bromley regarding Application (.5); telephone conference with Lazard team and J. Ray at Nortel regarding the same (1.0); revise draft court document (4.0); coordinate with A. Cordo for filing (2.0); draft related doc (3.2). | 10.70 | 5,510.50 | 24597281 |
| SALVATORE, N. | 02/09/10 | Email to E. Rasp and M. Blyth re: call. | .10 | 57.00 | 24597866 |
| SALVATORE, N. | 02/09/10 | TC w/A. Krutonogaya re: OCP invoice. | .20 | 114.00 | 24597875 |
| SALVATORE, N. | 02/09/10 | Prepare for call re: retention documents. | .50 | 285.00 | 24598147 |
| SALVATORE, N. | 02/09/10 | Call w/M. Blyth, B. Raymond and M. Vanek re: retention documents. | .40 | 228.00 | 24598157 |
| SALVATORE, N. | 02/09/10 | OC w/B. Raymond and M. Vanek re: retention documents. | .20 | 114.00 | 24598163 |
| SALVATORE, N. | 02/09/10 | Review of engagement agreement. | .30 | 171.00 | 24598491 |
| SALVATORE, N. | 02/09/10 | Emails to M. Blyth re: engagement agreement. | .20 | 114.00 | 24598496 |
| SALVATORE, N. | 02/09/10 | Emails to B. Raymond re: engagement agreement. | .20 | 114.00 | 24598501 |
| SALVATORE, N. | 02/09/10 | TC w/B. Kahn re: fee chart. | .10 | 57.00 | 24598709 |
| SALVATORE, N. | 02/09/10 | TC w/E. Rasp re: retention application. | .10 | 57.00 | 24598712 |
| SALVATORE, N. | 02/09/10 | Revised retention documents and revised declarations. | 1.80 | 1,026.00 | 24598746 |
| SALVATORE, N. | 02/09/10 | TC w/D. Buell re: retention documents. | .20 | 114.00 | 24598748 |
| SALVATORE, N. | 02/09/10 | Prepared for staffing meeting. | .40 | 228.00 | 24598750 |
| SALVATORE, N. | 02/09/10 | Staffing meeting. | .50 | 285.00 | 24598753 |
| SALVATORE, N. | 02/09/10 | TC w/K. Spiering re: case management. | .10 | 57.00 | 24598755 |
| SALVATORE, N. | 02/09/10 | Revise declarations. | .80 | 456.00 | 24598762 |
| SALVATORE, N. | 02/09/10 | Email to E. Rasp, M. Blyth, D. Buell and B. | .30 | 171.00 | 24598790 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Raymond re: declarations. | | | |
| SALVATORE, N. | 02/09/10 | Review of NDA. | .20 | 114.00 | 24598792 |
| SALVATORE, N. | 02/09/10 | TC w/R. Weinstein. | .10 | 57.00 | 24598794 |
| SALVATORE, N. | 02/09/10 | TC w/ R. Weinstein. | .10 | 57.00 | 24598797 |
| CORNELIUS, J. | 02/09/10 | Emails from/to D. Sugerman and Wauters re: subs. | .30 | 112.50 | 24599458 |
| CORNELIUS, J. | 02/09/10 | Research into subs. | 1.00 | 375.00 | 24599462 |
| CORNELIUS, J. | 02/09/10 | Call to Wauters re: dormant subs. | .10 | 37.50 | 24599465 |
| LACKS, J. | 02/09/10 | Corresponded w/K. Spiering, client, outside counsel re: issues (.3); reviewed/commented on K. Spiering summary email (0.6). | .90 | 405.00 | 24600542 |
| ZELBO, H. S. | 02/09/10 | Allocation protocol and document production issues; review summary of document production; review emails. | .50 | 497.50 | 24632875 |
| GAZZOLA, C. | 02/09/10 | Docketing. | .30 | 42.00 | 24642305 |
| WEAVER, K. | 02/09/10 | T/cs with M. Fleming re: case management. | .10 | 45.00 | 24644614 |
| ROZENBERG, I. | 02/09/10 | Call re: allocation protocol and related issues. | 1.00 | 695.00 | 24671779 |
| BROD, C. B. | 02/09/10 | Conference Forman (.20). | .20 | 199.00 | 24710278 |
| BROD, C. B. | 02/09/10 | Telephone Malik (.10). | .10 | 99.50 | 24710280 |
| BROD, C. B. | 02/09/10 | Telephone call Ventresca (.10). | .10 | 99.50 | 24710282 |
| BROD, C. B. | 02/09/10 | Conference call on allocation protocol (.30); document request with Zelbo, Malik, Rozenberg (.20). | .50 | 497.50 | 24710316 |
| BROD, C. B. | 02/09/10 | Telephone call Botter re: allocation (.50); follow-up with Bromley, Malik, Kuhn (.50). | 1.00 | 995.00 | 24710324 |
| GEIGER, T. | 02/09/10 | T/C with Akin/Milbank re doc requests | .50 | 285.00 | 24722671 |
| GEIGER, T. | 02/09/10 | Revised allocation protocol | 2.20 | 1,254.00 | 24722685 |
| GEIGER, T. | 02/09/10 | Reviewed C. Chu memo | 1.40 | 798.00 | 24722691 |
| TAIWO, T. | 02/09/10 | correspondence re: staffing | .30 | 135.00 | 24732552 |
| TAIWO, T. | 02/09/10 | conference call with K. Klein, T. Britt re: process | .40 | 180.00 | 24732560 |
| TAIWO, T. | 02/09/10 | correspondence re: process | .40 | 180.00 | 24732564 |
| TAIWO, T. | 02/09/10 | work on motion draft | 3.10 | 1,395.00 | 24732580 |
| TAIWO, T. | 02/09/10 | calls with T. Britt re: research | .20 | 90.00 | 24732601 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 02/09/10 | Attended staffing meeting. | 1.90 | 1,197.00 | 24733737 |
| SPIERING, K. | 02/09/10 | Participated in conference call with local counsel re: employee benefit issue, conferred with team afterwards. | .70 | 441.00 | 24733884 |
| SPIERING, K. | 02/09/10 | Prepared summary of conversation with local counsel and sent to Lisa for review and comment. | 1.00 | 630.00 | 24733887 |
| KRUTONOGAYA, A. | 02/09/10 | Addressing OCP issues (.3); p/c w/N. Pugh re 2014 statement (.2); p/c w/N. Salvatore re OCP issues (.2). | .70 | 262.50 | 24844816 |
| LIPNER, L. | 02/09/10 | O/c w/E. Bussigel and S. Malik re rejection-.4 (partial attendance); T/c w/J. Bromley, L. Schweitzer (partial) and S. Malik re customer issue and sale contract issues-1.5; Preparation for same-.5; T/c w/M. Fleming-Delacruz re staffing-.1; Email exchange w/I. Almeida re affidavits-.2 | 2.70 | 1,215.00 | 24886513 |
| BROMLEY, J. L. | 02/09/10 | T/c Brod on various case issues (.50); correspondence on case matters with LS, CB, JR, SM and others (.80); mtg with Malik on allocation issues (.20); mtg with Westerfield and Baik on customer issues (.50); review materials re same (.30); meeting with LS, SM, LL on various case matters (.50) | 2.80 | 2,786.00 | 24950958 |
| BROMLEY, J. L. | 02/09/10 | Meeting with Baik on Lazard application (.50); ems re same (.20) | .70 | 696.50 | 24951102 |
| WEINSTEIN, R.D. | 02/10/10 | T/C with N. Salvatore re: engagement letter (.2); correspondence re: same (.8). | 1.00 | 375.00 | 24586615 |
| LANZKRON, J. | 02/10/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24588084 |
| ADAMS, K. | 02/10/10 | Assist I. Almeida with bluebooking of employee Motion. | .50 | 107.50 | 24588729 |
| BUSSIGEL, E.A. | 02/10/10 | Communications protocol re: supplier motions | .70 | 262.50 | 24589588 |
| BUSSIGEL, E.A. | 02/10/10 | Ems re compensation amendment application | .30 | 112.50 | 24589646 |
| BUSSIGEL, E.A. | 02/10/10 | Em J.Suarez re affiliate issue | .10 | 37.50 | 24589647 |
| BUSSIGEL, E.A. | 02/10/10 | Em L.Schweitzer re contract rejection plan | .10 | 37.50 | 24589648 |
| BUSSIGEL, E.A. | 02/10/10 | Editing compensation amendment application | .30 | 112.50 | 24589649 |
| BUSSIGEL, E.A. | 02/10/10 | Ems re: 2002 list | .10 | 37.50 | 24589650 |
| BUSSIGEL, E.A. | 02/10/10 | Ems N.Salvatore re: compensation application | .20 | 75.00 | 24589652 |
| BUSSIGEL, E.A. | 02/10/10 | Preparing documents for filing. | 3.50 | 1,312.50 | 24589654 |
| BUSSIGEL, E.A. | 02/10/10 | Editing compensation application | 1.20 | 450.00 | 24589657 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/10/10 | T/c L.Schweitzer re: supplier motions | .20 | 75.00 | 24589658 |
| BUSSIGEL, E.A. | 02/10/10 | Collecting information for 2002 list | 1.40 | 525.00 | 24589659 |
| ROZENBERG, I. | 02/10/10 | Team corr re pension issue; organizing call w/ Akin re allocation protocol. | .50 | 347.50 | 24590581 |
| WAUTERS, C.-A. | 02/10/10 | Coordination with Huron re US debtors information for Sandra Galvis and review of documents circulated by Huron. | 1.00 | 605.00 | 24590638 |
| SALVATORE, N. | 02/10/10 | Email to E. Bussigel re: retention application. | .10 | 57.00 | 24598923 |
| SALVATORE, N. | 02/10/10 | Review of docket. | .20 | 114.00 | 24598965 |
| SALVATORE, N. | 02/10/10 | Email to A. Krutonogaya re: expansion of scope of retention. | .20 | 114.00 | 24598969 |
| SALVATORE, N. | 02/10/10 | TC w/R. Weinstein re: retention agreement. | .20 | 114.00 | 24598970 |
| SALVATORE, N. | 02/10/10 | TC w/M. Fleming re: retention agreement. | .10 | 57.00 | 24598973 |
| SALVATORE, N. | 02/10/10 | Review of indemnity language. | .20 | 114.00 | 24598974 |
| SALVATORE, N. | 02/10/10 | Review of docket. | .10 | 57.00 | 24598976 |
| SALVATORE, N. | 02/10/10 | TC w/A. Krutonogaya re: retention application. | .10 | 57.00 | 24598998 |
| SALVATORE, N. | 02/10/10 | Revised retention documents. | 1.30 | 741.00 | 24599001 |
| SALVATORE, N. | 02/10/10 | Email to E. Rasp and M. Blyth re: retention materials. | .50 | 285.00 | 24599005 |
| SALVATORE, N. | 02/10/10 | Review of conflicts list for 2014 compliance and email to E. Rasp re: same. | .30 | 171.00 | 24599007 |
| SALVATORE, N. | 02/10/10 | Email to D. Abbott re: retention application. | .20 | 114.00 | 24599011 |
| SALVATORE, N. | 02/10/10 | Emails to A. Cordo re: retention and fee application list. | .30 | 171.00 | 24599015 |
| SALVATORE, N. | 02/10/10 | Email to N. Ahmed and G. Boone re: fee estimates. | .20 | 114.00 | 24599021 |
| SALVATORE, N. | 02/10/10 | Review of retention application amendment. | .30 | 171.00 | 24599047 |
| SALVATORE, N. | 02/10/10 | Revised retention application amendment. | .20 | 114.00 | 24599051 |
| SALVATORE, N. | 02/10/10 | Email to E. Bussigel re: same. | .20 | 114.00 | 24599053 |
| SALVATORE, N. | 02/10/10 | Review of letter agreement. | .30 | 171.00 | 24599072 |
| SALVATORE, N. | 02/10/10 | Email to team re: filings. | .10 | 57.00 | 24599160 |
| LACKS, J. | 02/10/10 | Corr. w/K. Spiering, outside counsel, client re: issues, next steps (0.5); reviewed outside counsel letter and emailed w/K. Spiering re: same (0.3). | .80 | 360.00 | 24600556 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 02/10/10 | CCAA reporting. | .60 | 309.00 | 24612961 |
| CORNELIUS, J. | 02/10/10 | Emails w/Sugerman and Wauters re: template. | .20 | 75.00 | 24613548 |
| CORNELIUS, J. | 02/10/10 | Review Huron workbook. | 1.00 | 375.00 | 24613553 |
| WEISS, E. | 02/10/10 | Telephone call with I. Rozenberg to discuss research project | .30 | 112.50 | 24620527 |
| CHEUNG, S. | 02/10/10 | Circulated monitored docket online. | .30 | 42.00 | 24632724 |
| CHEUNG, S. | 02/10/10 | Circulated documents. | .30 | 42.00 | 24632741 |
| RODRIGUEZ, M. B | 02/10/10 | Reviewed citations with I. Almeida for J. Lacks and edited same. | .50 | 147.50 | 24638576 |
| SALVATORE, N. | 02/10/10 | Email to N. Ahmed re: fees. | .20 | 114.00 | 24648401 |
| FLEMING-DELACRU | 02/10/10 | T/c with N. Salvatore. | .10 | 51.50 | 24699779 |
| FLEMING-DELACRU | 02/10/10 | Email to N. Forrest re: motion template. | .10 | 51.50 | 24699817 |
| FLEMING-DELACRU | 02/10/10 | Email to D. Riley. | .10 | 51.50 | 24699914 |
| BROD, C. B. | 02/10/10 | Review side letter (1.0); review and revise side letter (.50); telephone call Malik (.30). | 1.80 | 1,791.00 | 24710334 |
| BROD, C. B. | 02/10/10 | E-mails and telephone call Malik (.20). | .20 | 199.00 | 24710348 |
| TAIWO, T. | 02/10/10 | correspondence re: calendar | .20 | 90.00 | 24710624 |
| TAIWO, T. | 02/10/10 | correspondence re: staffing | .20 | 90.00 | 24710627 |
| TAIWO, T. | 02/10/10 | work on draft pleadings | 2.30 | 1,035.00 | 24710630 |
| GEIGER, T. | 02/10/10 | Reviewed C. Chu memo | .50 | 285.00 | 24722718 |
| SPIERING, K. | 02/10/10 | Reviewed workers' comp policies and background materials. | 3.80 | 2,394.00 | 24735077 |
| KRUTONOGAYA, A. | 02/10/10 | Attention to OCP issues (.5); preparation for (.9) and call with J. Bromley, D. Ilan, M. Sercombe and C. Alden re  consultant (.5); tc with N. Salvatore re retention issues (.1). | 2.00 | 750.00 | 24845184 |
| LIPNER, L. | 02/10/10 | Email exchange w/MNAT re assumption/assignment-.3; Email exchange w/A. Krutonogaya re service-.2 | .50 | 225.00 | 24886540 |
| ZELBO, H. S. | 02/10/10 | Emails regarding allocation matters; review comments to protocol. | 1.50 | 1,492.50 | 24916058 |
| BROMLEY, J. L. | 02/10/10 | Various ems on case matters with LS, SM, LL, CB, JR, others (.50); various calls re same from home - snow storm (.50); team meeting on staffing and outstanding matters (.50); calls Malik, Brod (.30) | 1.80 | 1,791.00 | 24951143 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 02/10/10 | Calls and ems on retention and revision of terms re same (1.50). | 1.50 | 1,492.50 | 24951204 |
| LANZKRON, J. | 02/11/10 | Reviewed allocation protocol and made edits. | 2.00 | 750.00 | 24591181 |
| LANZKRON, J. | 02/11/10 | Reviewed motion and order regarding the filing of Form 26 and emailed Lisa Schweitzer re timing (1); organized materials for the Litigators notebook (.8). | 1.80 | 675.00 | 24591193 |
| WEINSTEIN, R.D. | 02/11/10 | Emails re: supplier agreement issue. | .10 | 37.50 | 24592975 |
| BUSSIGEL, E.A. | 02/11/10 | Scheduling mtg re compensation application | .20 | 75.00 | 24596260 |
| BUSSIGEL, E.A. | 02/11/10 | Scheduling call re affiliate claims | .10 | 37.50 | 24596268 |
| BUSSIGEL, E.A. | 02/11/10 | T/c L.Lipner re service list | .30 | 112.50 | 24596272 |
| BUSSIGEL, E.A. | 02/11/10 | T/c A.Remming (MNAT) re service list | .10 | 37.50 | 24596274 |
| BUSSIGEL, E.A. | 02/11/10 | T/c S.Lo re contracts for claims | .20 | 75.00 | 24596281 |
| BUSSIGEL, E.A. | 02/11/10 | Ems re contracts for setoff | .40 | 150.00 | 24596282 |
| BUSSIGEL, E.A. | 02/11/10 | T/c N.Salvatore re case issues | .20 | 75.00 | 24596290 |
| SALVATORE, N. | 02/11/10 | Emails to D. Buell re: retention application. | .30 | 171.00 | 24599243 |
| SALVATORE, N. | 02/11/10 | TC w/M. Blyth re: retention application. | .20 | 114.00 | 24599249 |
| SALVATORE, N. | 02/11/10 | TC w/D. Abbott re: retention application. | .10 | 57.00 | 24599251 |
| SALVATORE, N. | 02/11/10 | OC w/A. Krutonogaya re: OCP issues and case management. | .90 | 513.00 | 24599266 |
| SALVATORE, N. | 02/11/10 | TC w/E. Rasp re: retention documents. | .20 | 114.00 | 24599271 |
| SALVATORE, N. | 02/11/10 | Email to M. Blyth re: retention application. | .20 | 114.00 | 24599272 |
| SALVATORE, N. | 02/11/10 | TC w/N. Forrest re: retention application. | .10 | 57.00 | 24599276 |
| SALVATORE, N. | 02/11/10 | Email to A. Ventresca re: retention application. | .20 | 114.00 | 24599283 |
| SALVATORE, N. | 02/11/10 | Email to team re: case management. | .20 | 114.00 | 24599285 |
| SALVATORE, N. | 02/11/10 | Review of quarterly OCP info. | .60 | 342.00 | 24599291 |
| SALVATORE, N. | 02/11/10 | Email to N. Ahmed re: fees. | .20 | 114.00 | 24599292 |
| SALVATORE, N. | 02/11/10 | Email to D. Buell re: retention application. | .20 | 114.00 | 24599293 |
| ROZENBERG, I. | 02/11/10 | Internal call and team corr re pension issues (1.50); review and comment on motion (2.00); review and comment on draft of Monitor's motion (1.00). | 4.50 | 3,127.50 | 24605754 |
| PARALEGAL, T. | 02/11/10 | I. Almeida - Printing large excel file for attorney review (2); notebooking various memos, | 7.00 | 1,680.00 | 24608056 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence and pleadings as per the Nortel team (5). | | | |
| CHU, C. | 02/11/10 | Revise memo per comments by T. Geiger and C. Alden | 5.00 | 2,250.00 | 24608936 |
| CHU, C. | 02/11/10 | Phone call w/ T. Geiger re: memo revisions | .10 | 45.00 | 24608939 |
| CHU, C. | 02/11/10 | Review analysis by C. Alden | .20 | 90.00 | 24608942 |
| SWEENEY, T. | 02/11/10 | Distributed revised court docket to attorneys. | .30 | 42.00 | 24612940 |
| BAIK, R. | 02/11/10 | CCAA reporting. | .60 | 309.00 | 24612987 |
| CORNELIUS, J. | 02/11/10 | Emails w/Italia and Wauters re: printing US debtor template. | .60 | 225.00 | 24616444 |
| WEISS, E. | 02/11/10 | Researched case law | 2.60 | 975.00 | 24620530 |
| FLEMING-DELACRU | 02/11/10 | Email re: MNAT closure. | .10 | 51.50 | 24623461 |
| FLEMING-DELACRU | 02/11/10 | T/c with L. Lipner. | .20 | 103.00 | 24625784 |
| FLEMING-DELACRU | 02/11/10 | T/c with E. Bussigel. | .10 | 51.50 | 24626039 |
| FLEMING-DELACRU | 02/11/10 | T/c with L. Lipner. | .10 | 51.50 | 24626063 |
| FLEMING-DELACRU | 02/11/10 | T/c with T. Britt. | .20 | 103.00 | 24626064 |
| FLEMING-DELACRU | 02/11/10 | Email to J. Lanzkron re: affiliate. | .10 | 51.50 | 24626314 |
| FLEMING-DELACRU | 02/11/10 | T/c with N. Salvatore. | .10 | 51.50 | 24626436 |
| FLEMING-DELACRU | 02/11/10 | Emails with L. Lipner re: outline. | .10 | 51.50 | 24626450 |
| CHEUNG, S. | 02/11/10 | Circulated monitored docket online. | .50 | 70.00 | 24632753 |
| CHEUNG, S. | 02/11/10 | Circulated documents. | .20 | 28.00 | 24632796 |
| SALVATORE, N. | 02/11/10 | Review of retention app. | .30 | 171.00 | 24648409 |
| BROD, C. B. | 02/11/10 | Telephone calls Buell, Zelbo, others (.80). | .80 | 796.00 | 24710362 |
| BROD, C. B. | 02/11/10 | Matters relating to allocation, including conferences Bromley, Rozenberg, Malik (1.80). | 1.80 | 1,791.00 | 24710365 |
| BROD, C. B. | 02/11/10 | E-mails Malik, Buell, Zelbo, Rozenberg regarding various matters (1.50). | 1.50 | 1,492.50 | 24710402 |
| TAIWO, T. | 02/11/10 | correspondence re: Epiq services | .10 | 45.00 | 24710683 |
| TAIWO, T. | 02/11/10 | edits to motion draft | 2.10 | 945.00 | 24710687 |
| GEIGER, T. | 02/11/10 | T/C with Akin/Milbank re protocol | 1.20 | 684.00 | 24722780 |
| GEIGER, T. | 02/11/10 | Drafted open issues list | 1.00 | 570.00 | 24722799 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 02/11/10 | Reviewed C. Chu memo | .50 | 285.00 | 24722809 |
| FLEMING-DELACRU | 02/11/10 | Non-working travel time (50% of .8 or .4) | .40 | 206.00 | 24727110 |
| KRUTONOGAYA, A. | 02/11/10 | Attention to OCP issues (3); oc with N. Salvatore re OCP and case management (.9). | 3.90 | 1,462.50 | 24845202 |
| LIPNER, L. | 02/11/10 | T/c w/E. Bussigel re service list-.3; T/c w/M. Fleming-Delacruz-.1; T/c w/B. Hunt (epiq) re service-.3 | .70 | 315.00 | 24886550 |
| ZELBO, H. S. | 02/11/10 | Case meeting; allocation protocol; review and comment on pension case pleading; summary of open Akin points on protocol. | 2.00 | 1,990.00 | 24916385 |
| BROMLEY, J. L. | 02/11/10 | Ems on various case issues with LS, CB, SM, JR, others (.70); meeting with Brod, Malik, others on allocation issues (1.20). | 1.90 | 1,890.50 | 24952449 |
| SCHWEITZER, L.M | 02/11/10 | T/c J Ray re asset sale, claims issues (0.5). Precall PM, KH, JC re NBS contract issues (0.3). Call re same w/Cleary, AB, D McK, AD, etc. (0.5). | 1.30 | 1,176.50 | 25011630 |
| LANZKRON, J. | 02/12/10 | t/c with JJ Gifford regarding Settlement. | .20 | 75.00 | 24596552 |
| BUSSIGEL, E.A. | 02/12/10 | Prep for mtg re compensation app | .20 | 75.00 | 24596788 |
| BUSSIGEL, E.A. | 02/12/10 | Mtg L.LaPorte, N.Salvatore, K.Weaver re compensation app | .50 | 187.50 | 24597489 |
| BUSSIGEL, E.A. | 02/12/10 | Editing compensation application | .50 | 187.50 | 24597986 |
| BUSSIGEL, E.A. | 02/12/10 | Conf C. J.Suarez (Nortel), L.Schweitzer re affiliate issues | .60 | 225.00 | 24600633 |
| BUSSIGEL, E.A. | 02/12/10 | T/c K.Weaver re potential claim | .10 | 37.50 | 24601041 |
| WEINSTEIN, R.D. | 02/12/10 | Revised draft retention application. | .60 | 225.00 | 24601059 |
| BUSSIGEL, E.A. | 02/12/10 | Research re: rule 2004 discovery | 2.80 | 1,050.00 | 24601367 |
| O'KEEFE, P. | 02/12/10 | Searched for memos on Rule 2004 as per K. Weaver (.30) | .30 | 72.00 | 24605850 |
| SUGERMAN, D. L. | 02/12/10 | Confer Wauters and Cornelius regarding Huron and Nortel responses to template for analysis of entities. | .50 | 497.50 | 24607595 |
| PARALEGAL, T. | 02/12/10 | I. Almeida - Meeting with M. Fleming-Delacruz and T. Britt re auction (.5 partial attendance); fixing excel spreadsheet and distributing to J. Cornelius and team (2.20); updating summary fee app (2); entering relevant memos as per various attoryneys into notebook (1). | 5.70 | 1,368.00 | 24607981 |
| CORNELIUS, J. | 02/12/10 | Meeting re: analysis w/Sugerman and Wauters (partial attendance). | .30 | 112.50 | 24616537 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 02/12/10 | Emails w/Sugerman and Wauters re: meeting. | .20 | 75.00 | 24616544 |
| CORNELIUS, J. | 02/12/10 | Calls and meeting w/Wauters re: Huron workbook. | .20 | 75.00 | 24616553 |
| WAUTERS, C.-A. | 02/12/10 | Meeting David Sugerman and John Cornelius re analysis (.5); review of documents provided by Huron re subsidiary analysis (2.0); preparation of weekly update call re analysis (1.0). | 3.50 | 2,117.50 | 24617666 |
| WEISS, E. | 02/12/10 | Wrote up research for I. Rozenberg | 1.20 | 450.00 | 24620535 |
| WEISS, E. | 02/12/10 | Researched I. Rozenberg's follow-up questions to my research | 1.20 | 450.00 | 24620537 |
| VANEK, M.J. | 02/12/10 | Office conference with N. Salvatore re: circulating draft documents for retention (.8); work related to same (.3). | 1.10 | 566.50 | 24620813 |
| FLEMING-DELACRU | 02/12/10 | T/c with J. Croft. | .30 | 154.50 | 24626736 |
| FLEMING-DELACRU | 02/12/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24627118 |
| FLEMING-DELACRU | 02/12/10 | T/c with E. Bussigel. | .10 | 51.50 | 24627161 |
| FLEMING-DELACRU | 02/12/10 | T/c with L. Lipner. | .10 | 51.50 | 24627165 |
| VANELLA, N. | 02/12/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 24629461 |
| VANELLA, N. | 02/12/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24630111 |
| SCHWEITZER, L.M | 02/12/10 | Review ltr re reporting issues (0.2).  T/c J Suarez, EB re affiliate issues (0.4). | .60 | 543.00 | 24630140 |
| CHEUNG, S. | 02/12/10 | Circulated monitored docket online. | .50 | 70.00 | 24632840 |
| CHEUNG, S. | 02/12/10 | Circulated documents. | .30 | 42.00 | 24632852 |
| SALVATORE, N. | 02/12/10 | TC w/N. Ahmed re: fees. | .20 | 114.00 | 24635496 |
| SALVATORE, N. | 02/12/10 | Email to N. Ahmed re: fees. | .10 | 57.00 | 24635497 |
| SALVATORE, N. | 02/12/10 | Meeting w/L. LaPorte, E. Bussigel and K. Weaver re: amended retention application (partial attendance). | .30 | 171.00 | 24635500 |
| SALVATORE, N. | 02/12/10 | Meeting w/M. Vanek re: retention application. | .80 | 456.00 | 24635503 |
| SALVATORE, N. | 02/12/10 | Review and revise retention application and supporting materials. | 1.00 | 570.00 | 24635512 |
| SALVATORE, N. | 02/12/10 | Email to J. Ray re: retention application. | .20 | 114.00 | 24635514 |
| SALVATORE, N. | 02/12/10 | Email to A. Ventresca re: retention application. | .20 | 114.00 | 24635518 |
| SALVATORE, N. | 02/12/10 | Email to D. Buell and D. Abbott re: retention application. | .20 | 114.00 | 24635519 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/12/10 | Emails to D. Buell re: engagement agreement. | .30 | 171.00 | 24635524 |
| SALVATORE, N. | 02/12/10 | Emails to B. Raymond re: engagement agreement. | .20 | 114.00 | 24635528 |
| SALVATORE, N. | 02/12/10 | TC w/E. Rasp re: retention application. | .20 | 114.00 | 24635529 |
| SALVATORE, N. | 02/12/10 | Email to E. Rasp and M. Blyth re: retention application. | .30 | 171.00 | 24635533 |
| SALVATORE, N. | 02/12/10 | Email to A. Krutonogaya re: OCP issues. | .20 | 114.00 | 24635536 |
| SALVATORE, N. | 02/12/10 | Review of OCP quarterly materials. | .20 | 114.00 | 24635538 |
| LACKS, J. | 02/12/10 | Call w/J. Lanzkron re: team meetings (0.1); emails/calls w/K. Spiering, client re: issues & reviewed correspondence re: same (0.7); drafted daily docket summary (0.2). | 1.00 | 450.00 | 24643250 |
| WEAVER, K. | 02/12/10 | Call with J. Lanzkron. | .20 | 90.00 | 24644788 |
| WEAVER, K. | 02/12/10 | Review of Canadian motion. | 1.60 | 720.00 | 24644789 |
| WEAVER, K. | 02/12/10 | T/c with M. Fleming re: case management. | .10 | 45.00 | 24644791 |
| WEAVER, K. | 02/12/10 | T/c with N. Salvatore. | .10 | 45.00 | 24644792 |
| WEAVER, K. | 02/12/10 | Review of new precedent. | .60 | 270.00 | 24644793 |
| ROZENBERG, I. | 02/12/10 | Calls and correspondence re: proceedings; review of background materials; review of research. | 1.80 | 1,251.00 | 24671869 |
| BROD, C. B. | 02/12/10 | E-mails Ray (.10). | .10 | 99.50 | 24710416 |
| BROD, C. B. | 02/12/10 | Telephone calls Bromley, Seldners (.20). | .20 | 199.00 | 24710437 |
| ZOUBOK, L. | 02/12/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24714552 |
| TAIWO, T. | 02/12/10 | correspondence re: calendar addition | .30 | 135.00 | 24732493 |
| TAIWO, T. | 02/12/10 | edits to calendar | .90 | 405.00 | 24732498 |
| TAIWO, T. | 02/12/10 | edits to motion draft | 2.30 | 1,035.00 | 24732533 |
| SPIERING, K. | 02/12/10 | Reviewed LM response to workers' comp policy revisions, corresponded with team. | 1.00 | 630.00 | 24735111 |
| KRUTONOGAYA, A. | 02/12/10 | Attention to OCP issues (3.6); case management - notebook (.6); oc with L. Schweitzer re 11th notice of supplement to OCP list (.1). | 4.30 | 1,612.50 | 24845215 |
| BIANCA, S.F. | 02/12/10 | Revise and provide comments to summary re settlement procedures, objections and estimation (1.2); review materials re same (.5); research re same (.9); correspondence with J. Westerfield re same (.2); review recently filed documents (.4). | 3.20 | 2,016.00 | 24854410 |

69

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/12/10 | T/c w/M. Fleming-Delacruz  .1 | .10 | 45.00 | 24886570 |
| ZELBO, H. S. | 02/12/10 | Comments to pension motion. | .80 | 796.00 | 24917688 |
| BROMLEY, J. L. | 02/12/10 | Various ems on case matters with LS, CB, SM, JR, others (.50); communications with CB, SM, HZ on allocation issues (.50) | 1.00 | 995.00 | 24960693 |
| BROMLEY, J. L. | 02/12/10 | Review and edit retention motion and call with Baik re same (.30). | .30 | 298.50 | 24960718 |
| ROZENBERG, I. | 02/13/10 | Corr. re motions in Canada and US re issues; reviewing related documents; commenting on Ventresca affidavit. | 2.50 | 1,737.50 | 24605801 |
| SALVATORE, N. | 02/13/10 | Email to M. Blyth re: retention papers. | .20 | 114.00 | 24635551 |
| SALVATORE, N. | 02/13/10 | Email to J. Ray re: retention papers. | .10 | 57.00 | 24635553 |
| BROD, C. B. | 02/13/10 | E-mails relating to indemnity trust, allocation and related matters (1.0). | 1.00 | 995.00 | 24710481 |
| ZELBO, H. S. | 02/13/10 | Review and comment on motion | .50 | 497.50 | 24917911 |
| BROMLEY, J. L. | 02/13/10 | Various ems on case matters with CB, LS, SM, DB (.50) | .50 | 497.50 | 24960796 |
| ROZENBERG, I. | 02/14/10 | Review and comment on draft Monitor's report re proceeding (1.5); calls with D. Buell and B. Gibbon re same (.3); call w/B. Gibon (.7). | 2.50 | 1,737.50 | 24605825 |
| SALVATORE, N. | 02/14/10 | Review and revise amended retention motion. | .50 | 285.00 | 24635555 |
| SALVATORE, N. | 02/14/10 | Email to E. Bussigel re: amended retention motion. | .30 | 171.00 | 24635557 |
| SALVATORE, N. | 02/14/10 | Email to D. Buell and B. Raymond re: retention motion. | .20 | 114.00 | 24635561 |
| SALVATORE, N. | 02/14/10 | Email to M. Vanek re: engagement agreement. | .20 | 114.00 | 24635564 |
| SALVATORE, N. | 02/14/10 | Email to E. Rasp re: supporting declarations. | .20 | 114.00 | 24635566 |
| SALVATORE, N. | 02/14/10 | Review of case calendar. | .10 | 57.00 | 24635568 |
| SALVATORE, N. | 02/14/10 | Review of docket sweeps. | .20 | 114.00 | 24635571 |
| SALVATORE, N. | 02/14/10 | Email to E. Bussigel re: case management. | .10 | 57.00 | 24635573 |
| BROD, C. B. | 02/14/10 | E-mails relating to allocation and indemnity trust and related matters (.50). | .50 | 497.50 | 24710521 |
| BROMLEY, J. L. | 02/14/10 | Various ems on case matters with LS, CB, SM, DB (.70). | .70 | 696.50 | 24960800 |
| VANEK, M.J. | 02/15/10 | Revised and circulated drafts of retention application and supporting materials for UK | 1.70 | 875.50 | 24604235 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel. | | | |
| BUSSIGEL, E.A. | 02/15/10 | Research re: Rule 2004 | 2.20 | 825.00 | 24604321 |
| BUSSIGEL, E.A. | 02/15/10 | Em re: NNI case calendar | .80 | 300.00 | 24604323 |
| SUGERMAN, D. L. | 02/15/10 | Emails Raymond and Buell re possible objections. | .40 | 398.00 | 24607616 |
| SCHWEITZER, L.M | 02/15/10 | T/c, v/m MF re creditor inquiry (0.1). | .10 | 90.50 | 24632868 |
| SALVATORE, N. | 02/15/10 | Email to D. Buell and E. Rasp re: retention agreement. | .20 | 114.00 | 24635586 |
| SALVATORE, N. | 02/15/10 | Email to M. Vanek re: engagement agreement. | .10 | 57.00 | 24635588 |
| SALVATORE, N. | 02/15/10 | Email to A. Cordo re: fee issue. | .20 | 114.00 | 24635609 |
| SALVATORE, N. | 02/15/10 | Email to D. Abbott re: retention papers. | .10 | 57.00 | 24635615 |
| SALVATORE, N. | 02/15/10 | TC w/M. Vanek re: retention papers. | .20 | 114.00 | 24635621 |
| SALVATORE, N. | 02/15/10 | Email to M. Vanek re: retention papers. | .10 | 57.00 | 24635627 |
| LACKS, J. | 02/15/10 | Email corr. w/K. Spiering re: issues/next steps (0.5). | .50 | 225.00 | 24643262 |
| BROD, C. B. | 02/15/10 | E-mails related to indemnity trust and related matters (.50). | .50 | 497.50 | 24710529 |
| SPIERING, K. | 02/15/10 | Researched issues in bankruptcy context, reviewed proposed LM revisions to policy, corresponded with team. | 4.30 | 2,709.00 | 24735126 |
| LIPNER, L. | 02/15/10 | Email exchange with E. Bussigel re. calendar | .20 | 90.00 | 24886590 |
| BROMLEY, J. L. | 02/15/10 | Various ems on case matters with CB, LS, others (.50); call Tay on Canadian employee issues (.30); ems with Ray re same (.20); ems with Zelbo, IR, CB, SM on allocation issues and review materials re same (.40) | 1.40 | 1,393.00 | 24960823 |
| BUSSIGEL, E.A. | 02/16/10 | T/c K.Weaver re case calendar | .10 | 37.50 | 24616664 |
| BUSSIGEL, E.A. | 02/16/10 | Em case calendar | .20 | 75.00 | 24616666 |
| BUSSIGEL, E.A. | 02/16/10 | Edits to amended compensation motion | .30 | 112.50 | 24616965 |
| BUSSIGEL, E.A. | 02/16/10 | Research re rule 2004 examinations | .70 | 262.50 | 24616987 |
| BUSSIGEL, E.A. | 02/16/10 | Mtg K.Weaver re rule 2004 examination | .30 | 112.50 | 24616992 |
| BUSSIGEL, E.A. | 02/16/10 | Em A.Cordo re rule 2004 discovery | .10 | 37.50 | 24616996 |
| BUSSIGEL, E.A. | 02/16/10 | T/c A.Cordo re rule 2004 discovery | .20 | 75.00 | 24617000 |
| BUSSIGEL, E.A. | 02/16/10 | Em L.Schweitzer re rule 2004 examination | .80 | 300.00 | 24617003 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/16/10 | T/c J.Lanzkron re contracts | .10 | 37.50 | 24617515 |
| BUSSIGEL, E.A. | 02/16/10 | Mtg K.Spiering re protective motions | .50 | 187.50 | 24617906 |
| BUSSIGEL, E.A. | 02/16/10 | Em L.Schweitzer re protective motions | .10 | 37.50 | 24618233 |
| BUSSIGEL, E.A. | 02/16/10 | Reviewing workstream chart | .30 | 112.50 | 24618488 |
| LANZKRON, J. | 02/16/10 | Reviewed docket and drafted the daily docket summary. | .20 | 75.00 | 24620648 |
| VANEK, M.J. | 02/16/10 | Revised and distributed (to clients and counsel) documents for retention. | 3.40 | 1,751.00 | 24620808 |
| PARALEGAL, T. | 02/16/10 | E. Murphy - Prepared binder re documents re L Lipner. | 1.00 | 240.00 | 24623291 |
| WAUTERS, C.-A. | 02/16/10 | Call Huron and Nortel re subsidiary analysis for plan of reorganization. | 1.00 | 605.00 | 24623413 |
| FLEMING-DELACRU | 02/16/10 | Email to D. Francois re: meeting. | .10 | 51.50 | 24627325 |
| FLEMING-DELACRU | 02/16/10 | T/c with K. Griffith; Follow-up email. | .80 | 412.00 | 24627346 |
| FLEMING-DELACRU | 02/16/10 | Email re: retention motion. | .10 | 51.50 | 24630163 |
| FLEMING-DELACRU | 02/16/10 | T/c with K. Spiering. | .10 | 51.50 | 24631482 |
| FLEMING-DELACRU | 02/16/10 | Email to L. Schweitzer re: escrow. | .40 | 206.00 | 24632474 |
| FLEMING-DELACRU | 02/16/10 | T/c with N. Salvatore. | .10 | 51.50 | 24632489 |
| FLEMING-DELACRU | 02/16/10 | Office conference with D. Francios. | .80 | 412.00 | 24632504 |
| FLEMING-DELACRU | 02/16/10 | T/c with T. Britt. | .20 | 103.00 | 24632516 |
| FLEMING-DELACRU | 02/16/10 | T/c with L. Lipner. | .10 | 51.50 | 24632521 |
| FLEMING-DELACRU | 02/16/10 | Staffing meeting and follow-up with L. Schweitzer. | 1.00 | 515.00 | 24632529 |
| FLEMING-DELACRU | 02/16/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24632542 |
| FLEMING-DELACRU | 02/16/10 | T/c with E. Taiwo. | .10 | 51.50 | 24632546 |
| FLEMING-DELACRU | 02/16/10 | T/c with T. Britt. | .10 | 51.50 | 24632565 |
| BUSSIGEL, E.A. | 02/16/10 | T/c L.Lipner re accession agreements | .10 | 37.50 | 24633806 |
| SALVATORE, N. | 02/16/10 | Email to L. LaPorte re: retention application. | .20 | 114.00 | 24635638 |
| SALVATORE, N. | 02/16/10 | Email to M. Vanek re: retention application. | .20 | 114.00 | 24635665 |
| SALVATORE, N. | 02/16/10 | Review of emails re: timing of filing. | .10 | 57.00 | 24635667 |
| SALVATORE, N. | 02/16/10 | Email to D. Buell re: retention applications. | .20 | 114.00 | 24635669 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/16/10 | Email to E. Rasp re: declarations. | .10 | 57.00 | 24635672 |
| SALVATORE, N. | 02/16/10 | Email to M. Taylor re: OCP report. | .20 | 114.00 | 24635675 |
| SALVATORE, N. | 02/16/10 | Emails to J. Lacks and M. Fleming-Delacruz re: rule 2014 compliance. | .30 | 171.00 | 24635686 |
| SALVATORE, N. | 02/16/10 | TC w/M. Vanek re: retention papers. | .20 | 114.00 | 24635690 |
| SALVATORE, N. | 02/16/10 | Email to M. Vanek re: retention papers. | .20 | 114.00 | 24635696 |
| SALVATORE, N. | 02/16/10 | Review of retention papers. | .60 | 342.00 | 24635697 |
| SALVATORE, N. | 02/16/10 | TC w/M. Vanek re: retention papers. | .10 | 57.00 | 24635701 |
| SALVATORE, N. | 02/16/10 | Emails to K. Spiering re: case management. | .20 | 114.00 | 24635705 |
| SALVATORE, N. | 02/16/10 | TC w/M. Fleming-Delacruz re: case management. | .10 | 57.00 | 24635711 |
| SALVATORE, N. | 02/16/10 | Email to M. Vanek re: email to client. | .20 | 114.00 | 24635717 |
| SALVATORE, N. | 02/16/10 | Review of email re: amended retention application. | .10 | 57.00 | 24635720 |
| SALVATORE, N. | 02/16/10 | Review and revise emails to client re: retention agreement. | .30 | 171.00 | 24635727 |
| SALVATORE, N. | 02/16/10 | Review of OCP quarterly reporting data. | .40 | 228.00 | 24635763 |
| SALVATORE, N. | 02/16/10 | Review of docket. | .10 | 57.00 | 24635764 |
| SALVATORE, N. | 02/16/10 | Email to M. Vanek re: revised emails to client. | .20 | 114.00 | 24638410 |
| BAIK, R. | 02/16/10 | Draft e-mail summarizing Lazard application and send to J. Bromley. | .50 | 257.50 | 24641050 |
| VANELLA, N. | 02/16/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 24641482 |
| LACKS, J. | 02/16/10 | Emailed K. Spiering re: issues (0.1); met w/K. Spiering re: same incl. call w/outside counsel (0.5); reviewed workstream chart and sent updates to I. Almeida (0.1). | .70 | 315.00 | 24643267 |
| QUA, I | 02/16/10 | Updated counsel contact list as per R. Weinstein. | .30 | 64.50 | 24644263 |
| QUA, I | 02/16/10 | Prepared online copy of letter regarding Nortel Org Charts. | .20 | 43.00 | 24644277 |
| WEAVER, K. | 02/16/10 | Call with E. Bussigel re: calendar. | .10 | 45.00 | 24644808 |
| WEAVER, K. | 02/16/10 | Docket monitor. | .10 | 45.00 | 24644833 |
| WEAVER, K. | 02/16/10 | Docket monitor. | .30 | 135.00 | 24644840 |
| WEAVER, K. | 02/16/10 | T/c with M. Fleming re: case management. | .20 | 90.00 | 24644841 |
| WEAVER, K. | 02/16/10 | Review of workstream chart. | .10 | 45.00 | 24644850 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/16/10 | T/c with M. Fleming re: staffing. | .10 | 45.00 | 24644851 |
| ROZENBERG, I. | 02/16/10 | Revise engagement letter (1.5); conf w/ D. Buell and H. Zelbo (.5); confs. with team and Punter re: proceedings (1.5); review relevant draft filings (1.0); UCC call re: allocation protocol (2.5). | 7.00 | 4,865.00 | 24647784 |
| SUGERMAN, D. L. | 02/16/10 | Conference call with Nortel (Boone, K. Stephens, Dhokia), Huron (Fisher) and Schweitzer re: plan and follow-up e-mail to Fisher re issues. | 1.00 | 995.00 | 24649277 |
| ZELBO, H. S. | 02/16/10 | Work on allocation protocol; conference call with Akin; meeting on protocol; meeting on pension issues w/ D. Buell and I. Rozenberg; review comments to protocol; read pension fund documents. | 4.20 | 4,179.00 | 24652339 |
| PARALEGAL, T. | 02/16/10 | I. Almeida - Working on seller chart as per L. Schweitzer including tracking down information (3.5). | 3.50 | 840.00 | 24652696 |
| WEISS, E. | 02/16/10 | Put research into a Word document | .30 | 112.50 | 24656132 |
| CHEUNG, S. | 02/16/10 | Circulated monitored docket online. | .50 | 70.00 | 24665165 |
| CHEUNG, S. | 02/16/10 | Circulated documents | .50 | 70.00 | 24665183 |
| CHEUNG, S. | 02/16/10 | Circulated documents to Kate Weaver. | 1.70 | 238.00 | 24665189 |
| BROWN, J. | 02/16/10 | Sent dockets to attorneys. | .30 | 42.00 | 24674711 |
| FRANCOIS, D. | 02/16/10 | Prep for meeting (.2); Meeting with M. Fleming-Delacruz regarding matter structure and background (.8). | 1.00 | 375.00 | 24688253 |
| BROD, C. B. | 02/16/10 | E-mails regarding declarations (.20). | .20 | 199.00 | 24710567 |
| BROD, C. B. | 02/16/10 | Matters relating to allocation protocol (.20); review document (.20); conference Zelbo (.20). | .60 | 597.00 | 24710576 |
| BROD, C. B. | 02/16/10 | Participate in long conference call with numerous parties regarding allocation protocol (2.5). | 2.50 | 2,487.50 | 24710579 |
| BROD, C. B. | 02/16/10 | Follow-up on indemnity trust and allocation (.80). | .80 | 796.00 | 24710588 |
| BROD, C. B. | 02/16/10 | Long conference Bromley, Schweitzer (partial) all re: allocation and indemnity trust and related matters (2.5). | 2.50 | 2,487.50 | 24710590 |
| GEIGER, T. | 02/16/10 | T/C with Akin & Milbank re protocol | 2.70 | 1,539.00 | 24723237 |
| TAIWO, T. | 02/16/10 | correspondence with E Bussigel re: calendar entries | .20 | 90.00 | 24733335 |
| TAIWO, T. | 02/16/10 | correspondence re: agenda | .30 | 135.00 | 24733354 |
| TAIWO, T. | 02/16/10 | edits to motion draft | .70 | 315.00 | 24733359 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 02/16/10 | edits to memorandum draft | 1.10 | 495.00 | 24733378 |
| SPIERING, K. | 02/16/10 | Attended staffing meeting (.2); meeting w/ J. Lacks (.5); meeting w/ L. Lipner (.3). | 1.00 | 630.00 | 24733790 |
| SPIERING, K. | 02/16/10 | Received assignment, assigned Louis to the matter and reviewed relevant correspondence (.3); meeting w/ E. Bussigel (.5). | .70 | 441.00 | 24735136 |
| BIANCA, S.F. | 02/16/10 | Prepare for and attend Nortel staffing meeting (.8); review and update workstream chart (.1). | .90 | 567.00 | 24854439 |
| LIPNER, L. | 02/16/10 | T/c w/M. Fleming-Delacruz-.1; T/c w/E. Bussigel re accession agreements-.1; T/c w/K. Weaver re litigation-.3; meeting w/ J. Bromley -.5 | 1.00 | 450.00 | 24886599 |
| BROMLEY, J. L. | 02/16/10 | Various ems and tcs on case matters with LS, CB, SM, JR and others (.80); call on allocation issues with IR, HZ and Akin and internal mtg re same (1.80 -- partial attendance); meeting with Brod, LS on various case issues (.80); ems with LS on litigation issues (.10); ems on allocation with CB (.20) | 3.70 | 3,681.50 | 24998405 |
| BROMLEY, J. L. | 02/16/10 | Ems Pisa, others on retention (.20); calls with Akin on Lazard (.20). | .40 | 398.00 | 24998440 |
| SCHWEITZER, L.M | 02/16/10 | Prepare for Bifeld call re subs (0.1).  T/c Bifeld, DS, DB (part) re subs (1.0). E/ms Fishman re M&A contract inquiry (0.3). Team staffing mtg (0.7). Conf JB, C Brod re various workstreams (1.3).  L Lipner, JW e/ms re various cash management issues (0.4). Review, revise decl and related docs, e/ms re same (0.4).  E/ms J Ray re review, pending issues (0.4). | 4.60 | 4,163.00 | 25012748 |
| LANZKRON, J. | 02/17/10 | Reviewed 10-K  (.2); emails to Sandrine Cousquer, Rebecca Weinstein, Aaron Meyers, and Casey Davison regarding asset sale (.4). | .60 | 225.00 | 24633671 |
| WEINSTEIN, R.D. | 02/17/10 | T/C with N. Salvatore re: retention (.1); emails re: same (.1). | .20 | 75.00 | 24633895 |
| SALVATORE, N. | 02/17/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24635803 |
| SALVATORE, N. | 02/17/10 | TC w/R. Weinstein re: retention agreement. | .10 | 57.00 | 24635806 |
| SALVATORE, N. | 02/17/10 | Email to D. Buell re: retention application. | .10 | 57.00 | 24635809 |
| SALVATORE, N. | 02/17/10 | Review of declarations supporting retention applications. | .50 | 285.00 | 24635828 |
| SALVATORE, N. | 02/17/10 | TC w/E. Rasp re: declarations. | .20 | 114.00 | 24635832 |
| SALVATORE, N. | 02/17/10 | Email to D. Buell re: declarations. | .10 | 57.00 | 24635836 |
| SALVATORE, N. | 02/17/10 | Reviewed and revised retention application. | .40 | 228.00 | 24635851 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/17/10 | TC w/E. Rasp re: retention application. | .20 | 114.00 | 24635854 |
| SALVATORE, N. | 02/17/10 | TC w/M. Vanek re: retention application. | .10 | 57.00 | 24635859 |
| SALVATORE, N. | 02/17/10 | Email to A. Ventresca re: retention application. | .10 | 57.00 | 24635864 |
| SALVATORE, N. | 02/17/10 | TC w/M. Fleming-Delacruz re: disclosures. | .10 | 57.00 | 24635866 |
| SALVATORE, N. | 02/17/10 | Review of disclosures. | .20 | 114.00 | 24635870 |
| SALVATORE, N. | 02/17/10 | Email to I. Almeida re: workstream chart. | .10 | 57.00 | 24635981 |
| SALVATORE, N. | 02/17/10 | Email to C. Brod re: relationship check for 2014 compliance. | .20 | 114.00 | 24635986 |
| SALVATORE, N. | 02/17/10 | Emails to S. Graff and A. Ventresca re: retention application. | .20 | 114.00 | 24635999 |
| SALVATORE, N. | 02/17/10 | Review of retention papers. | .40 | 228.00 | 24636012 |
| SALVATORE, N. | 02/17/10 | Email to D. Buell and M. Vanek re: retention papers. | .10 | 57.00 | 24636020 |
| SALVATORE, N. | 02/17/10 | Review of case calendar and scheduling. | .30 | 171.00 | 24636027 |
| SALVATORE, N. | 02/17/10 | Review of OCP invoice. | .20 | 114.00 | 24636031 |
| SALVATORE, N. | 02/17/10 | Email to L. Hobby re: same. | .10 | 57.00 | 24636036 |
| BUSSIGEL, E.A. | 02/17/10 | T/c with N. Salvatore re contract rejection | .10 | 37.50 | 24636346 |
| BUSSIGEL, E.A. | 02/17/10 | Email L. Schweitzer re contract rejection | .10 | 37.50 | 24636351 |
| BUSSIGEL, E.A. | 02/17/10 | Drafting amended order | .20 | 75.00 | 24636356 |
| BUSSIGEL, E.A. | 02/17/10 | Drafting memo re 2004 examination | .60 | 225.00 | 24636401 |
| BUSSIGEL, E.A. | 02/17/10 | Email D. Powers (Nortel) re Rule 2004 examination | .20 | 75.00 | 24636405 |
| BUSSIGEL, E.A. | 02/17/10 | Prep for meeting re contract rejection | .20 | 75.00 | 24636411 |
| BUSSIGEL, E.A. | 02/17/10 | Meeting with MFD re contract rejection | .30 | 112.50 | 24636420 |
| BUSSIGEL, E.A. | 02/17/10 | T/c L. Lipner, MFD re contract rejection | .40 | 150.00 | 24636487 |
| FLEMING-DELACRU | 02/17/10 | Email to J. Stam re: hearing dates. | .10 | 51.50 | 24637269 |
| FLEMING-DELACRU | 02/17/10 | Email to C. Brod and L. Schweitzer re: hearing dates. | .10 | 51.50 | 24637272 |
| FLEMING-DELACRU | 02/17/10 | T/c with E. Taiwo re: calendar. | .10 | 51.50 | 24637350 |
| FLEMING-DELACRU | 02/17/10 | T/c with E. Bussigel. | .10 | 51.50 | 24637352 |
| FLEMING-DELACRU | 02/17/10 | T/c with N. Salvatore re: 10-k. | .10 | 51.50 | 24637356 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/17/10 | Reviewed 10-k; Related emails. | .20 | 103.00 | 24637359 |
| FLEMING-DELACRU | 02/17/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24637397 |
| FLEMING-DELACRU | 02/17/10 | T/c with L. Schweitzer. | .10 | 51.50 | 24637409 |
| FLEMING-DELACRU | 02/17/10 | T/c with N. Salvatore. | .10 | 51.50 | 24637412 |
| FLEMING-DELACRU | 02/17/10 | Office conference with J. Bromley. | 1.00 | 515.00 | 24637417 |
| FLEMING-DELACRU | 02/17/10 | Email to J. Croft. | .10 | 51.50 | 24637421 |
| LANZKRON, J. | 02/17/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 24639314 |
| BAIK, R. | 02/17/10 | Review the UCC's comments on Lazard application and send response to J. Bromley. | .80 | 412.00 | 24641113 |
| BAIK, R. | 02/17/10 | CCAA reporting. | .50 | 257.50 | 24641133 |
| VANELLA, N. | 02/17/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24641813 |
| LACKS, J. | 02/17/10 | Emailed/call w/J. Croft re: environmental settlements (0.2). | .20 | 90.00 | 24643276 |
| ROZENBERG, I. | 02/17/10 | Revise allocation protocol (3.0); misc. team corr. re: same (0.3). | 3.30 | 2,293.50 | 24647988 |
| QUA, I | 02/17/10 | Pulled cases for Claims/Defenses binder and prepared hard-copy binder as per A. Krutonogaya. | 4.30 | 924.50 | 24652129 |
| QUA, I | 02/17/10 | Prepared Summary of Objections Binder as per T. Britt. | 1.50 | 322.50 | 24652144 |
| MCDONALD, M. | 02/17/10 | Obtained case for K. Currie using Westlaw | .10 | 26.50 | 24659846 |
| CHEUNG, S. | 02/17/10 | Circulated monitored docket online. | .50 | 70.00 | 24665226 |
| CHEUNG, S. | 02/17/10 | Circulated documents. | .50 | 70.00 | 24665271 |
| O'KEEFE, P. | 02/17/10 | Reviewed e-mail from J. Bromley and left voice-mail message regarding same (.10) Meeting with J. Bromley regarding all locations project (.20) Preliminary research with respect to same (2.00) | 2.30 | 552.00 | 24691551 |
| WEAVER, K. | 02/17/10 | T/c with M. Fleming re: case management, setoffs. | .20 | 90.00 | 24695249 |
| WEAVER, K. | 02/17/10 | Meeting with J. Bromley re: employee settlement. | .70 | 315.00 | 24696694 |
| WEAVER, K. | 02/17/10 | Drafting memo for J. Bromley re: settlement. | 2.10 | 945.00 | 24697375 |
| BROD, C. B. | 02/17/10 | Follow-up on IP session (.50). | .50 | 497.50 | 24710609 |
| BROD, C. B. | 02/17/10 | Telephone call Malik on side letter and indemnity trust (.20). | .20 | 199.00 | 24710619 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/17/10 | Matters relating to allocation, indemnity trust and review indemnity trust (1.1). | 1.10 | 1,094.50 | 24710658 |
| TAIWO, T. | 02/17/10 | edits to memorandum draft | 1.30 | 585.00 | 24733388 |
| TAIWO, T. | 02/17/10 | correspondence re: agenda draft | .70 | 315.00 | 24733394 |
| TAIWO, T. | 02/17/10 | edits to motion draft | 3.40 | 1,530.00 | 24733398 |
| TAIWO, T. | 02/17/10 | review of draft agreement | .30 | 135.00 | 24733412 |
| TAIWO, T. | 02/17/10 | review of CCAA pleadings | .30 | 135.00 | 24733419 |
| BIANCA, S.F. | 02/17/10 | Call with M. Riggs, I. Armstrong and L. Lipner re agreements (.6); prepare for and attend call with Nortel, outside counsel re same (1.0); follow-up call with M. Riggs re same (.3); review materials re same (.4); conference calls and correspondence with L. Lipner re same (.3); meeting with L. Schweitzer and L. Lipner re same (.9). | 3.50 | 2,205.00 | 24854459 |
| LIPNER, L. | 02/17/10 | T/c w/ E. Bussigel and M. Fleming-Delacruz re. contract rejection (.40) | .40 | 180.00 | 24942845 |
| BROMLEY, J. L. | 02/17/10 | Various ems on case matters with LS, CB, SM, JR and others (.20); ems and calls with CB, Akin, SM on cascae (.20); office conference w/M. Fleming (1.0). | 1.40 | 1,393.00 | 24998447 |
| SCHWEITZER, L.M | 02/17/10 | T/c J Ray, SB re multiple pending workstreams (2.5) T/cs JB re ongoing matters (0.3). E/ms re clearance (0.1).  Review new filed pldgs (0.4). | 3.30 | 2,986.50 | 25012926 |
| BUSSIGEL, E.A. | 02/18/10 | T/c J.Lanzkron re motion template | .10 | 37.50 | 24638678 |
| SPIERING, K. | 02/18/10 | Reviewed and commented on 10-K. | .20 | 126.00 | 24639516 |
| SPIERING, K. | 02/18/10 | Comm. with Derek, Becky and Lela regarding worker's comp issues and set up follow-up call. | .50 | 315.00 | 24639517 |
| SPIERING, K. | 02/18/10 | Comm. w/Nora and Megan re: workstream chart revisions, sent same to Italia. | .40 | 252.00 | 24639521 |
| LANZKRON, J. | 02/18/10 | Reviewed the docket and drafted the daiy docket summary. | .50 | 187.50 | 24639574 |
| BAIK, R. | 02/18/10 | Coordinate with J. Merimee at Lazard to discuss application; revise court document and circulate. | 5.30 | 2,729.50 | 24641183 |
| VANELLA, N. | 02/18/10 | Circulated revised court docket to attorneys. | .50 | 70.00 | 24641953 |
| LACKS, J. | 02/18/10 | Reviewed various emails & call w/MFD re: allocation work (0.4); emailed w/K. Spiering, client re: issues (0.2); met w/MFD, P. O'Keefe re: allocation work (0.5); emailed w/N. Salvatore, client re: OCP fees for employee motion (0.4); reviewed allocation protocol (1.0). | 2.50 | 1,125.00 | 24643290 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCOTT, C. | 02/18/10 | Sent out service and had affidavits of service prepared. | .20 | 42.00 | 24643867 |
| WEAVER, K. | 02/18/10 | Call re: settlement with J. Bromley. | 1.50 | 675.00 | 24644866 |
| WEAVER, K. | 02/18/10 | T/c with L. Lipner re: objection, case management. | .20 | 90.00 | 24644897 |
| WEAVER, K. | 02/18/10 | T/c with M. Fleming re: case management. | .10 | 45.00 | 24644898 |
| SALVATORE, N. | 02/18/10 | Email to A. Krutonogaya re: OCP report. | .10 | 57.00 | 24649513 |
| SALVATORE, N. | 02/18/10 | TC w/M. Fleming re: staffing. | .20 | 114.00 | 24649518 |
| SALVATORE, N. | 02/18/10 | TC w/A. Cordo re: filing deadline. | .20 | 114.00 | 24649528 |
| SALVATORE, N. | 02/18/10 | Email to A. Cordo re: professional retention. | .20 | 114.00 | 24649563 |
| SALVATORE, N. | 02/18/10 | Email to N. Ahmed re: fees. | .20 | 114.00 | 24649570 |
| SALVATORE, N. | 02/18/10 | Email to C. Brod re: fees. | .20 | 114.00 | 24649573 |
| SALVATORE, N. | 02/18/10 | Email to L. Wong re: professional fees. | .30 | 171.00 | 24649576 |
| SALVATORE, N. | 02/18/10 | Email to J. Oakley re: professional fees. | .20 | 114.00 | 24649588 |
| SALVATORE, N. | 02/18/10 | Emails to N. Ahmed and D. Walcott re: professional fees. | .30 | 171.00 | 24649596 |
| SALVATORE, N. | 02/18/10 | Email to E. Rasp and M. Blyth re: retention application. | .30 | 171.00 | 24649619 |
| SALVATORE, N. | 02/18/10 | Email to A. Ventresca re: retention application. | .10 | 57.00 | 24649640 |
| SALVATORE, N. | 02/18/10 | Email to team re: retention application. | .10 | 57.00 | 24649641 |
| SALVATORE, N. | 02/18/10 | Email to advisor re: retention application. | .10 | 57.00 | 24649646 |
| SALVATORE, N. | 02/18/10 | Email to M. Blyth & E. Rasp re: retention application. | .10 | 57.00 | 24649650 |
| SALVATORE, N. | 02/18/10 | TC w/R. Baik re: amended retention. | .20 | 114.00 | 24649654 |
| SALVATORE, N. | 02/18/10 | Review of calendar. | .20 | 114.00 | 24649657 |
| SALVATORE, N. | 02/18/10 | Email to team re: scheduling. | .10 | 57.00 | 24649661 |
| SALVATORE, N. | 02/18/10 | TC w/B. Gibbon re: hearing. | .10 | 57.00 | 24649663 |
| SALVATORE, N. | 02/18/10 | TC w/A. Cordo re: case management. | .20 | 114.00 | 24649680 |
| SALVATORE, N. | 02/18/10 | TC w/R. Weinstein re: objection. | .10 | 57.00 | 24649684 |
| SALVATORE, N. | 02/18/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24649689 |
| SALVATORE, N. | 02/18/10 | Email to B. Kahn re: retention application. | .10 | 57.00 | 24649690 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 02/18/10 | Work on Chilmark engagement letter (1.00); revise allocation protocol (2.30); team mtg w/ CB, SM, MZ, TG (1.70); calls re changes to allocation protocol (.80). | 5.80 | 4,031.00 | 24652150 |
| QUA, I | 02/18/10 | Prepared Binder for A. Krutonogaya. | 2.00 | 430.00 | 24652178 |
| QUA, I | 02/18/10 | Bluebooked/citechecked brief as per C. Gaylord. | 2.00 | 430.00 | 24652181 |
| LIPSTEIN, J. | 02/18/10 | Service by hand to One Battery Park Plaza. | .50 | 70.00 | 24652576 |
| ZELBO, H. S. | 02/18/10 | Allocation protocol w/ CB, SM, IR, TG (1.7); meeting review comments; retention letter for professional (.5). | 2.20 | 2,189.00 | 24656694 |
| CHEUNG, S. | 02/18/10 | Circulated monitored docket online. | .50 | 70.00 | 24665302 |
| CHEUNG, S. | 02/18/10 | Circulated documents. | .70 | 98.00 | 24665317 |
| THOMPSON, C. | 02/18/10 | Monitored court docket. | .30 | 42.00 | 24670707 |
| BALDUCCI, T. | 02/18/10 | Delivery by hand to 787 7th Ave. | 1.20 | 168.00 | 24671401 |
| BROWN, J. | 02/18/10 | Hand delivery to 787 7th Ave. | 1.50 | 210.00 | 24676778 |
| O'KEEFE, P. | 02/18/10 | Phone call with M. Fleming (.10) Preliminary research re: project (1.50) Prepare for meeting (.10) Meeting with M. Fleming and J. Lacks regarding same (.70) Follow-up e-mail (.10) Continue preliminary research (1.00) | 3.50 | 840.00 | 24691590 |
| FLEMING-DELACRU | 02/18/10 | T/c with N. Salvatore. | .20 | 103.00 | 24691881 |
| FLEMING-DELACRU | 02/18/10 | T/c with J. Lacks. | .10 | 51.50 | 24691889 |
| FLEMING-DELACRU | 02/18/10 | Email to T. Geiger. | .10 | 51.50 | 24691894 |
| FLEMING-DELACRU | 02/18/10 | Reviewed emails re: allocation. | .30 | 154.50 | 24691942 |
| FLEMING-DELACRU | 02/18/10 | Email to D. Francois. | .10 | 51.50 | 24691965 |
| FLEMING-DELACRU | 02/18/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24692023 |
| FLEMING-DELACRU | 02/18/10 | Meeting re: allocation w/ JL, PO | .70 | 360.50 | 24692052 |
| FLEMING-DELACRU | 02/18/10 | T/c with N. Salvatore. | .30 | 154.50 | 24692076 |
| FLEMING-DELACRU | 02/18/10 | T/c with K. Spiering re: exclusivity. | .10 | 51.50 | 24692087 |
| FLEMING-DELACRU | 02/18/10 | Reviewed draft allocation protocol. | .10 | 51.50 | 24692188 |
| FLEMING-DELACRU | 02/18/10 | Email to K. Spiering re: Canadian funding. | .10 | 51.50 | 24692264 |
| FLEMING-DELACRU | 02/18/10 | T/c with K. Weaver. | .10 | 51.50 | 24692272 |
| FLEMING-DELACRU | 02/18/10 | Research re: allocation issues. | .30 | 154.50 | 24692279 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/18/10 | T/c with T. Britt. | .10 | 51.50 | 24692295 |
| FLEMING-DELACRU | 02/18/10 | T/c with K. Spiering. | .10 | 51.50 | 24692310 |
| BROD, C. B. | 02/18/10 | Telephone calls, e-mails on issues Bromley (.50); telephone Bromley (.30). | .80 | 796.00 | 24710679 |
| BROD, C. B. | 02/18/10 | Matters relating to CFA (.10); re-mail Rozenberg, Malik (.10). | .20 | 199.00 | 24710686 |
| BROD, C. B. | 02/18/10 | Matters relating to allocation protocol, including review and revise protocol (1.20); comm. Malik, Zelbo (.80 -- partial attendance). | 2.00 | 1,990.00 | 24710694 |
| BROD, C. B. | 02/18/10 | E-mail and telephone call Vitale re: indemnity trust (.20). | .20 | 199.00 | 24710759 |
| BROD, C. B. | 02/18/10 | Review and comments on indemnity trust (.80); e-mail Malik (.20). | 1.00 | 995.00 | 24710761 |
| BROD, C. B. | 02/18/10 | Review side letter (.20). | .20 | 199.00 | 24710813 |
| BROD, C. B. | 02/18/10 | E-mail and telephone Forman re: issues (.40). | .40 | 398.00 | 24710816 |
| GEIGER, T. | 02/18/10 | Reviewed revisions to protocol | 1.10 | 627.00 | 24723435 |
| GEIGER, T. | 02/18/10 | Mtg. with H. Zelbo, SM, CB I. Rozenberg re Allocation protocol and retention (partial attendance) | .40 | 228.00 | 24723448 |
| GEIGER, T. | 02/18/10 | T/C with team re protocol w/ JB, DB, NJ (partial attendance) | 1.20 | 684.00 | 24723467 |
| GEIGER, T. | 02/18/10 | Revised protocol | 1.00 | 570.00 | 24723478 |
| GEIGER, T. | 02/18/10 | Drafted engagement letter (incl. search for models) | 3.80 | 2,166.00 | 24723497 |
| TAIWO, T. | 02/18/10 | call with N. Salvatore re: staffing | .10 | 45.00 | 24733448 |
| TAIWO, T. | 02/18/10 | correspondence re: CCAA proceedings | .40 | 180.00 | 24733451 |
| TAIWO, T. | 02/18/10 | correspondence w/ J Croft and R Baik re: bar date extensions | .20 | 90.00 | 24733458 |
| TAIWO, T. | 02/18/10 | correspondence re: hearing | .20 | 90.00 | 24733633 |
| TAIWO, T. | 02/18/10 | correspondence re: potential hearing dates | .30 | 135.00 | 24733646 |
| TAIWO, T. | 02/18/10 | edits to motion draft | 3.20 | 1,440.00 | 24733648 |
| TAIWO, T. | 02/18/10 | correspondence re: employee issue | .20 | 90.00 | 24733654 |
| TAIWO, T. | 02/18/10 | call with K. Spiering re: case status | .10 | 45.00 | 24733663 |
| TAIWO, T. | 02/18/10 | correspondence re: stay motion | .20 | 90.00 | 24733666 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 02/18/10 | review of CCAA pleadings | .20 | 90.00 | 24733668 |
| BIANCA, S.F. | 02/18/10 | Conference call with M. Riggs, I. Armstrong, G. Saliby, and L. Lipner re issues (.6); follow-up calls with M. Riggs re same (.5); comm. with L. Lipner re same (.3); conference call with Nortel, KGP, and KGP outside counsel re same (.5); correspondence re same (.6). | 2.50 | 1,575.00 | 24854569 |
| LIPNER, L. | 02/18/10 | T/c with K. Weaver re. objection, case management (.20); Emails re. same with J. Croft (.20) | .40 | 180.00 | 24943039 |
| LIPNER, L. | 02/18/10 | email exchange with T. Britt re. case management (.30) | .30 | 135.00 | 24943099 |
| BROMLEY, J. L. | 02/18/10 | Ems Pisa, Baik, Hodara, others on Lazard (.20); call with DD re same (.10); meeting with Baik on same (.30); ems NS on retention (.10); ems re IP with Alden (.10). | .80 | 796.00 | 24998658 |
| SCHWEITZER, L.M | 02/18/10 | Conf DA re case issues (0.4). Corrrespondence re conflict waivers (0.3). T/c D Buell (0.2). | .90 | 814.50 | 25054772 |
| BUSSIGEL, E.A. | 02/19/10 | Team mtg | 1.00 | 375.00 | 24644351 |
| BUSSIGEL, E.A. | 02/19/10 | Mtg L.Schweitzer, K.Spiering re: protective motions, contract rejection, litigation | 1.50 | 562.50 | 24644355 |
| WEAVER, K. | 02/19/10 | Review of CCAA motion. | .30 | 135.00 | 24644912 |
| WEAVER, K. | 02/19/10 | Team meeting. | 1.00 | 450.00 | 24644917 |
| WEAVER, K. | 02/19/10 | Call to C. Brod re: corporate governance. | .10 | 45.00 | 24644920 |
| WEAVER, K. | 02/19/10 | T/cs re: case management with M. Fleming. | .20 | 90.00 | 24644922 |
| WEAVER, K. | 02/19/10 | Review of CCAA motion, preparation for meeting with J. Bromley. | 1.20 | 540.00 | 24644927 |
| WEAVER, K. | 02/19/10 | Compilation of issues, memo. | .40 | 180.00 | 24644928 |
| WEINSTEIN, R.D. | 02/19/10 | Correspondence re: engagement letter. | .60 | 225.00 | 24644929 |
| WEINSTEIN, R.D. | 02/19/10 | Team meeting. | 1.00 | 375.00 | 24644932 |
| LACKS, J. | 02/19/10 | Researched allocation issues (1.2); team meeting (1.0); continued allocation research (1.5); met w/allocation team (1.0); calls/emails w/Lazard, team re: allocation EDR (0.4); pulled bankruptcy memos & emailed to C. Bocuzzi (0.5); reviewed allocation docs (0.5); drafted daily docket summary (0.2). | 6.30 | 2,835.00 | 24645435 |
| WAUTERS, C.-A. | 02/19/10 | Drafting email for David Sugerman and John Cornelius summarizing status and next steps re analysis in prep of Feb 22 call with Huron & Nortel. | 1.00 | 605.00 | 24648534 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 02/19/10 | Review Huron draft templates for all US debtors and non-debtors. | 2.30 | 2,288.50 | 24650820 |
| CROFT, J. | 02/19/10 | Team meeting | 1.00 | 515.00 | 24651007 |
| PARALEGAL, T. | 02/19/10 | I. Almeida - Updating LNB as per various attorneys. | 3.00 | 720.00 | 24651442 |
| ROZENBERG, I. | 02/19/10 | Review Canadian filings re proceedings (.70); team corr and confs re issues related to allocation protocol (1.10); review changes to engagement letter (1.00). | 2.80 | 1,946.00 | 24652217 |
| SALVATORE, N. | 02/19/10 | Review of motion to enforce stay. | .50 | 285.00 | 24655304 |
| SALVATORE, N. | 02/19/10 | Review and revise retention agreement. | 1.30 | 741.00 | 24655359 |
| SALVATORE, N. | 02/19/10 | OC w/M. Fleming re: case management. | .30 | 171.00 | 24655418 |
| SALVATORE, N. | 02/19/10 | Email to D. Buell re: retention agreement. | .20 | 114.00 | 24655422 |
| SALVATORE, N. | 02/19/10 | Team meeting. | 1.20 | 684.00 | 24655425 |
| SALVATORE, N. | 02/19/10 | TC w/A. Cordo re: amended retention. | .20 | 114.00 | 24655429 |
| SALVATORE, N. | 02/19/10 | TC w/A. Cordo re: amended retention. | .10 | 57.00 | 24655432 |
| SALVATORE, N. | 02/19/10 | Email memo to allocation team re: retention agreement. | .70 | 399.00 | 24655547 |
| SALVATORE, N. | 02/19/10 | (Partial) meeting w/S. Malik, M. Fleming, T. Geiger and J. Lacks re: retention letter. | .60 | 342.00 | 24655625 |
| SALVATORE, N. | 02/19/10 | Meeting w/M. Fleming re: retention letter. | .20 | 114.00 | 24655633 |
| SALVATORE, N. | 02/19/10 | TC w/R. Weinstein re: retention agreement. | .20 | 114.00 | 24655642 |
| SALVATORE, N. | 02/19/10 | TCs w/A. Cordo re: amended retention agreement. | .30 | 171.00 | 24655651 |
| SALVATORE, N. | 02/19/10 | OC w/T. Geiger re: retention standards. | .20 | 114.00 | 24655906 |
| SALVATORE, N. | 02/19/10 | TC w/T. Geiger re: same. | .10 | 57.00 | 24655918 |
| SALVATORE, N. | 02/19/10 | TC w/K. Hailey re: case background. | .10 | 57.00 | 24655978 |
| SALVATORE, N. | 02/19/10 | Email to K. Hailey re: same. | .10 | 57.00 | 24656003 |
| SALVATORE, N. | 02/19/10 | Email to B. Belt re: fee application and amended engagement agreement. | .30 | 171.00 | 24656012 |
| SALVATORE, N. | 02/19/10 | Review of fee application. | .20 | 114.00 | 24656026 |
| SALVATORE, N. | 02/19/10 | Email to T. Geiger re: retention standards. | .20 | 114.00 | 24656033 |
| SALVATORE, N. | 02/19/10 | TC w/T. Geiger re: retention agreement. | .10 | 57.00 | 24656036 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/19/10 | Research re: retention standards. | .50 | 285.00 | 24656042 |
| BAIK, R. | 02/19/10 | Revise court document and circulate to group; coordinate regarding same. | .80 | 412.00 | 24656089 |
| BAIK, R. | 02/19/10 | Team meeting. | 1.00 | 515.00 | 24656108 |
| ZELBO, H. S. | 02/19/10 | Allocation protocol meeting; meet Buell on issues; engagement letter; data room issues; emails; review protocol. | 2.00 | 1,990.00 | 24657076 |
| BRITT, T.J. | 02/19/10 | Nortel Team Meeting | 1.50 | 562.50 | 24660484 |
| QUA, I | 02/19/10 | Prepared preferential cliams/major defenses binder as per A. Krutonogaya. | .50 | 107.50 | 24662845 |
| QUA, I | 02/19/10 | Email correspondence w/ I. Almeida and C. Eskenazi regarding document storage. | .20 | 43.00 | 24662853 |
| O'KEEFE, P. | 02/19/10 | Research regarding allocation project (4.70) E-mail to Bromley updating on same (.50) | 5.20 | 1,248.00 | 24691634 |
| FLEMING-DELACRU | 02/19/10 | Office conference with N. Salvatore. | .30 | 154.50 | 24692552 |
| FLEMING-DELACRU | 02/19/10 | Team meeting. | .50 | 257.50 | 24692589 |
| FLEMING-DELACRU | 02/19/10 | Email to J. Lanzkron. | .10 | 51.50 | 24692670 |
| FLEMING-DELACRU | 02/19/10 | T/c with K. Weaver. | .10 | 51.50 | 24692817 |
| FLEMING-DELACRU | 02/19/10 | T/c with L. Lipner and J. Lacks. | .20 | 103.00 | 24692832 |
| FLEMING-DELACRU | 02/19/10 | T/c with N. Salvatore. | .10 | 51.50 | 24692844 |
| FLEMING-DELACRU | 02/19/10 | Meeting re: allocation. | .80 | 412.00 | 24692861 |
| FLEMING-DELACRU | 02/19/10 | Office conference with N. Salvatore. | .20 | 103.00 | 24692871 |
| FLEMING-DELACRU | 02/19/10 | T/c with L. Lipner. | .10 | 51.50 | 24692881 |
| FLEMING-DELACRU | 02/19/10 | Email traffic re: retention of expert. | .20 | 103.00 | 24692894 |
| FRANCOIS, D. | 02/19/10 | Team meeting. | 1.30 | 487.50 | 24693123 |
| BROD, C. B. | 02/19/10 | Matters relating to allocation (.40); e-mail and telephone call Ray (.40); follow-up with Malik (.20). | 1.00 | 995.00 | 24710821 |
| BROD, C. B. | 02/19/10 | Matters relating to indemnity trust (.30); numerous follow-up telephone calls (.40); conference call with Mayer Brown (.30). | 1.00 | 995.00 | 24710824 |
| BROD, C. B. | 02/19/10 | Telephone calls Malik, Rozenberg, Zelbo to discuss allocation issues (1.1). | 1.10 | 1,094.50 | 24710833 |
| ZOUBOK, L. | 02/19/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24714964 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANELLA, N. | 02/19/10 | Revised Docket in Court and circulated to attorneys. | .30 | 42.00 | 24716806 |
| GEIGER, T. | 02/19/10 | Revised retention letter | 2.50 | 1,425.00 | 24723771 |
| GEIGER, T. | 02/19/10 | Mtg. with team re retention letter | 1.00 | 570.00 | 24723778 |
| GEIGER, T. | 02/19/10 | Drafted questionnaire | 4.40 | 2,508.00 | 24723788 |
| TAIWO, T. | 02/19/10 | correspondence re: stay motion | .10 | 45.00 | 24733683 |
| TAIWO, T. | 02/19/10 | edits to calendar | 1.10 | 495.00 | 24733685 |
| TAIWO, T. | 02/19/10 | email re: agreement status | .10 | 45.00 | 24733686 |
| TAIWO, T. | 02/19/10 | correspondence with K. Legree (Ogilvy) and I. Almeida re: use of declarations | .20 | 90.00 | 24733690 |
| TAIWO, T. | 02/19/10 | Nortel team meeting | 1.10 | 495.00 | 24733692 |
| TAIWO, T. | 02/19/10 | edits to memorandum draft | .80 | 360.00 | 24733717 |
| BIANCA, S.F. | 02/19/10 | Attend Nortel team meeting (1.2); review recently filed documents (.3). | 1.50 | 945.00 | 24854537 |
| BIANCA, S.F. | 02/19/10 | E-mail correspondence with M. Riggs, L. Lipner and L. Schweitzer re issues (.5); conference calls with M. Riggs re same (.6); confer with L. Lipner re same (.2); review and provide comments to letter agreement re same (.3). | 1.60 | 1,008.00 | 24854549 |
| LIPNER, L. | 02/19/10 | T/c with M. Fleming Delacruz and J. Lacks (.20); T/c with M. Fleming Delacruz (.10); Nortel team meeting (1.20); | 1.50 | 675.00 | 24943180 |
| BROMLEY, J. L. | 02/19/10 | Attend team meeting (1.00); meeting with LS on various case issues (1.00); various ems on case issues with LS, JR, CB, others (.60); call with John Ray on various case issues (.50). | 3.10 | 3,084.50 | 25005493 |
| BROMLEY, J. L. | 02/19/10 | Ems and calls Baik, D. Abbott and NS on Lazard, Jefferies. | .40 | 398.00 | 25005802 |
| SCHWEITZER, L.M | 02/19/10 | Review of new pledgs (0.4). Misc. correspondence JB on case issues (0.3).  Team mtg (part) (0.6).  Conf EB re protective motions, contract rejection issues, litigation issues (1.5). Conf JB re various case issues (0.2). | 3.00 | 2,715.00 | 25055036 |
| LACKS, J. | 02/20/10 | Emailed w/L. Schweitzer, MFD re: allocation docs & reviewed same (0.3). | .30 | 135.00 | 24665511 |
| WEAVER, K. | 02/20/10 | E-mails from Fraser Milner re: potential motion. | .20 | 90.00 | 24697801 |
| BROD, C. B. | 02/20/10 | E-mails re: indemnity trust (.30). | .30 | 298.50 | 24710836 |
| BROMLEY, J. L. | 02/20/10 | Work on various ems. | 1.50 | 1,492.50 | 25005808 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 02/20/10 | Ems on Lazard with Savage and Pisa. | .10 | 99.50 | 25005812 |
| ROZENBERG, I. | 02/21/10 | Corr. re allocation protocol issues. | .30 | 208.50 | 24649101 |
| SALVATORE, N. | 02/21/10 | Review of docket and calendar. | .30 | 171.00 | 24656097 |
| SALVATORE, N. | 02/21/10 | Email to J. Bromley and L. Schweitzer re: hearing. | .10 | 57.00 | 24656100 |
| SALVATORE, N. | 02/21/10 | Email to E. Taiwo and E. Bussigel re: calendar. | .20 | 114.00 | 24656115 |
| SALVATORE, N. | 02/21/10 | Email to E. Taiwo re: calendar. | .10 | 57.00 | 24656117 |
| BAIK, R. | 02/21/10 | Revise court documents and coordinate. | 3.70 | 1,905.50 | 24656139 |
| LACKS, J. | 02/21/10 | Researched allocation issues (0.8); emails w/S. Malik, J. Lanzkron re: same (0.2). | 1.00 | 450.00 | 24665525 |
| LIPNER, L. | 02/21/10 | email exchange with R. Fishman re. case management (.10); email exchange with A. Brenneman re. confi agreements (.30); | .40 | 180.00 | 24943810 |
| BROMLEY, J. L. | 02/21/10 | Various ems on case matters with CB, DB, LS, SM, others (1.00). | 1.00 | 995.00 | 25005824 |
| LANZKRON, J. | 02/22/10 | Reviewed 10-K | .60 | 225.00 | 24652468 |
| WEINSTEIN, R.D. | 02/22/10 | Reviewed hearing agenda (.1); updated workstream chart (.1); correspondence re: retention application (.1). | .30 | 112.50 | 24652962 |
| LANZKRON, J. | 02/22/10 | Reviewed the docket and drafted the daily docket summary. | .30 | 112.50 | 24653040 |
| BUSSIGEL, E.A. | 02/22/10 | Em I.Almeida re hearing prep | .40 | 150.00 | 24655550 |
| BUSSIGEL, E.A. | 02/22/10 | Preparing exhibit for order | .20 | 75.00 | 24655562 |
| BUSSIGEL, E.A. | 02/22/10 | Conf Call A.Dhokia (Nortel), L.Schweitzer, N.Salvatore re contract review | .70 | 262.50 | 24655567 |
| BUSSIGEL, E.A. | 02/22/10 | Mtg L.Schweitzer, N.Salvatore re contract review | .10 | 37.50 | 24655577 |
| BUSSIGEL, E.A. | 02/22/10 | Mtg N.Salvatore re contract review, case mgmt (.2). Work related to same (.3). | .50 | 187.50 | 24655580 |
| BUSSIGEL, E.A. | 02/22/10 | Editing memo re contract review | .50 | 187.50 | 24655583 |
| BAIK, R. | 02/22/10 | Review court document and circulate for comments; coordinate with Lazard regarding same. | 6.20 | 3,193.00 | 24656166 |
| ROZENBERG, I. | 02/22/10 | Punter call w/ D. Buell and N. Picknally re analysis (.50); review draft questionnaire and related materials (1.00); corr re allocation protocol issues (.50). | 2.00 | 1,390.00 | 24656360 |
| BUSSIGEL, E.A. | 02/22/10 | Ems re case calendar | .60 | 225.00 | 24657069 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/22/10 | Em A.Dhokia, S.Graf (Nortel) re contract review | .40 | 150.00 | 24657075 |
| BUSSIGEL, E.A. | 02/22/10 | T/c A.Cordo re hearing | .10 | 37.50 | 24657083 |
| CORNELIUS, J. | 02/22/10 | Prepare for conference call on non-debtor subs; review templates. | .50 | 187.50 | 24657632 |
| CORNELIUS, J. | 02/22/10 | Conference call w/Sugerman, Huron and Nortel re: non-debtor subs. | .50 | 187.50 | 24657638 |
| CORNELIUS, J. | 02/22/10 | Meeting w/Sugerman re: next steps. | .10 | 37.50 | 24657643 |
| BUSSIGEL, E.A. | 02/22/10 | T/c E.Taiwo re calendar | .10 | 37.50 | 24660267 |
| GINGRANDE, A. | 02/22/10 | Handled document requests. | .50 | 120.00 | 24660274 |
| COATES, G. | 02/22/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24664995 |
| SALVATORE, N. | 02/22/10 | T/cs  with Almeida re workstream chart. | .20 | 114.00 | 24665031 |
| SALVATORE, N. | 02/22/10 | Email to J. Lacks and M. Fleming re expert retention. | .10 | 57.00 | 24665033 |
| SALVATORE, N. | 02/22/10 | Email to M. Taylor and L. Hobby re OCP update. | .30 | 171.00 | 24665036 |
| SALVATORE, N. | 02/22/10 | Email to L. Schweitzer re reporting language. | .20 | 114.00 | 24665092 |
| SALVATORE, N. | 02/22/10 | T/c w/E. Taiwo re calendar. | .10 | 57.00 | 24665099 |
| SALVATORE, N. | 02/22/10 | Emails to E. Bussigel re updates. | .20 | 114.00 | 24665105 |
| SALVATORE, N. | 02/22/10 | Email to K. Weaver re settlements. | .10 | 57.00 | 24665111 |
| SALVATORE, N. | 02/22/10 | Prepared for meeting w/ J. Lacks and M. Fleming re professional retention. | .20 | 114.00 | 24665116 |
| SALVATORE, N. | 02/22/10 | Review of relationship check for Rule 2014 compliance. | .50 | 285.00 | 24665122 |
| SALVATORE, N. | 02/22/10 | Email to B. Houston re 2014 compliance. | .20 | 114.00 | 24665134 |
| SALVATORE, N. | 02/22/10 | Meeting with J. Lacks and M. Fleming re expert retention and t/c w/D. Abbott re same. | 1.00 | 570.00 | 24665143 |
| SALVATORE, N. | 02/22/10 | T/c w/M. Fleming re staffing. | .20 | 114.00 | 24665147 |
| SALVATORE, N. | 02/22/10 | Emails to L. Hobby re OCP payments. | .20 | 114.00 | 24665161 |
| SALVATORE, N. | 02/22/10 | Revised documents. | .40 | 228.00 | 24665167 |
| SALVATORE, N. | 02/22/10 | Review of agenda. | .20 | 114.00 | 24665172 |
| SALVATORE, N. | 02/22/10 | O/C w/ M. Fleming re case management. | .20 | 114.00 | 24665179 |
| SALVATORE, N. | 02/22/10 | Emails to L. Schweitzer re upcoming deadlines. | .10 | 57.00 | 24665185 |
| SALVATORE, N. | 02/22/10 | Review of amended order re retention application. | .60 | 342.00 | 24665187 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/22/10 | T/c w. R. Baik re agenda. | .10 | 57.00 | 24665196 |
| SALVATORE, N. | 02/22/10 | T/c w/ B. Gibbon re agenda. | .10 | 57.00 | 24665200 |
| SALVATORE, N. | 02/22/10 | T/c w/K. Weaver re hearing. | .20 | 114.00 | 24665255 |
| SALVATORE, N. | 02/22/10 | Review of OCP quarterly data. | .80 | 456.00 | 24665261 |
| SALVATORE, N. | 02/22/10 | Emails to R. Baik re amended retention. | .20 | 114.00 | 24665270 |
| CHEUNG, S. | 02/22/10 | Circulated monitored docket online. | .30 | 42.00 | 24665336 |
| CHEUNG, S. | 02/22/10 | Circulated documents. | .20 | 28.00 | 24665351 |
| SALVATORE, N. | 02/22/10 | Review of docket. | .20 | 114.00 | 24665436 |
| LACKS, J. | 02/22/10 | Call w/K. Spiering, client re: issues (0.4); emailed w/MFD, N. Salvatore re: allocation mtg (0.1); met w/MFD, NS re: allocation, retention incl. call w/D. Abbott at MNAT (1.1); emailed HZ, DB re: retention contact (0.2); emailed A. Cordo @ MNAT re: retention app models (0.2); drafted retention application (2.5); follow-up emails w/HZ, DB re: retention contact (0.1). | 4.60 | 2,070.00 | 24665539 |
| WANG, S. | 02/22/10 | translation of consent letter for Nortel. | 1.50 | 427.50 | 24677873 |
| SUGERMAN, D. L. | 02/22/10 | Conference call Nortel (Boone), Huron (Fisher, Lewkenda), Cornelius regarding information on U.S. debtor subsidiaries and non-debtor subsidiaries of U.S. debtors (.5) Follow-up meeting w/ Cornelius (.1). | .60 | 597.00 | 24684886 |
| O'KEEFE, P. | 02/22/10 | Retrieved model motions as per D. Buell and B. Gibbon (1.40) E-mail to attorneys regarding same (.10) Retrieve orders with respect to same upon request of B. Gibbon (.70) Work on follow-up request with respect to Delaware cases (1.00) Research regarding project (.30) | 3.50 | 840.00 | 24691656 |
| FLEMING-DELACRU | 02/22/10 | Emails re: retention. | .10 | 51.50 | 24692980 |
| FLEMING-DELACRU | 02/22/10 | Updated status report. | .10 | 51.50 | 24693114 |
| FLEMING-DELACRU | 02/22/10 | T/c with A. Cordo. | .10 | 51.50 | 24693130 |
| FLEMING-DELACRU | 02/22/10 | T/c with K. Weaver. | .10 | 51.50 | 24693151 |
| FLEMING-DELACRU | 02/22/10 | Prep for meeting (.3) Office conference with N. Salvatore and J. Lacks re: retention (1.1). | 1.40 | 721.00 | 24693176 |
| FLEMING-DELACRU | 02/22/10 | T/c with N. Salvatore. | .10 | 51.50 | 24693187 |
| FLEMING-DELACRU | 02/22/10 | T/c with L. Lipner. | .50 | 257.50 | 24693201 |
| FLEMING-DELACRU | 02/22/10 | T/c with I. Almeda. | .10 | 51.50 | 24693216 |
| FLEMING-DELACRU | 02/22/10 | T/c with E. Bussigel. | .20 | 103.00 | 24693229 |

88

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/22/10 | T/c with N. Salvatore. | .10 | 51.50 | 24693235 |
| FLEMING-DELACRU | 02/22/10 | T/c with T. Britt. | .10 | 51.50 | 24693563 |
| FLEMING-DELACRU | 02/22/10 | T/c with B. Morris. | .10 | 51.50 | 24693579 |
| FLEMING-DELACRU | 02/22/10 | T/c with L. Lipner. | .10 | 51.50 | 24693584 |
| FLEMING-DELACRU | 02/22/10 | Research re: allocation issues. | 2.20 | 1,133.00 | 24693670 |
| FLEMING-DELACRU | 02/22/10 | Reviewed allocation protocol and retention letter. | 1.30 | 669.50 | 24693683 |
| WEAVER, K. | 02/22/10 | E-mails from Monitor/Ogilvy re: potential motion. | .10 | 45.00 | 24697949 |
| WEAVER, K. | 02/22/10 | Call to C. Brod re: corporate governance. | .10 | 45.00 | 24697961 |
| WEAVER, K. | 02/22/10 | Setting up docket monitors. | .10 | 45.00 | 24698119 |
| WEAVER, K. | 02/22/10 | Team calendar updates, call to E. Taiwo. | .20 | 90.00 | 24698189 |
| WEAVER, K. | 02/22/10 | Call with E. Taiwo re: hearing. | .10 | 45.00 | 24698209 |
| WEAVER, K. | 02/22/10 | Meeting with C. Brod re: corporate governance. | .30 | 135.00 | 24698254 |
| WEAVER, K. | 02/22/10 | Prepare for meeting with C. Brod. | .20 | 90.00 | 24698259 |
| WEAVER, K. | 02/22/10 | Call to N. Salvatore re: retention. | .10 | 45.00 | 24698271 |
| WEAVER, K. | 02/22/10 | Call to A. Cordo re: retention. | .20 | 90.00 | 24698298 |
| WEAVER, K. | 02/22/10 | Review/research re: applications. | 1.30 | 585.00 | 24698308 |
| WEAVER, K. | 02/22/10 | Workstream updates. | .10 | 45.00 | 24698312 |
| WEAVER, K. | 02/22/10 | Review of Chapter 15 objections, e-mail to team re: same. | .30 | 135.00 | 24698332 |
| WEAVER, K. | 02/22/10 | E-mails with L. Kraidin re: objections. | .10 | 45.00 | 24698342 |
| SWEENEY, T. | 02/22/10 | Distributed revised court docket to attorneys. | .30 | 42.00 | 24699346 |
| GAZZOLA, C. | 02/22/10 | Docketing. | .30 | 42.00 | 24700916 |
| BROD, C. B. | 02/22/10 | Participate in advisor call (.50). | .50 | 497.50 | 24710905 |
| BROD, C. B. | 02/22/10 | Meeting with Weaver (.20). | .20 | 199.00 | 24710921 |
| BROD, C. B. | 02/22/10 | Review slides relating to indemnity trust (.20); mark-up slides (.10); telephone call Malik (.10). | .40 | 398.00 | 24710931 |
| BROD, C. B. | 02/22/10 | Review indemnity trust (1.5); conference Malik (.30); review and revise Kuhn (.40). | 2.20 | 2,189.00 | 24710957 |
| BROD, C. B. | 02/22/10 | Telephone call Buell, Leinwand re: issues (.20). | .20 | 199.00 | 24710963 |
| BROD, C. B. | 02/22/10 | Review and revise indemnity trust (.40); conference call with Mayer Brown and Kuhn (.40); | 1.50 | 1,492.50 | 24710978 |

89

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone call Malik (.20); revise slides (.30); further comments on agreement (.20). | | | |
| BROD, C. B. | 02/22/10 | Conference Buell, Dakota (.20). | .20 | 199.00 | 24710985 |
| GEIGER, T. | 02/22/10 | Emails re EDR | .50 | 285.00 | 24724121 |
| GEIGER, T. | 02/22/10 | Emails re questionnaire | .80 | 456.00 | 24724125 |
| TAIWO, T. | 02/22/10 | edits to calendar | .40 | 180.00 | 24730301 |
| TAIWO, T. | 02/22/10 | call with K. Weaver re: CCAA issue | .10 | 45.00 | 24733731 |
| TAIWO, T. | 02/22/10 | edits to calendar | .70 | 315.00 | 24733733 |
| TAIWO, T. | 02/22/10 | edits to motion draft | 1.20 | 540.00 | 24733742 |
| TAIWO, T. | 02/22/10 | review of Epiq invoice | .20 | 90.00 | 24733747 |
| TAIWO, T. | 02/22/10 | correspondence re: 2/26 agenda | .70 | 315.00 | 24733751 |
| TAIWO, T. | 02/22/10 | correspondence re: agreement amendments | .60 | 270.00 | 24733757 |
| BIANCA, S.F. | 02/22/10 | Correspondence with M. Riggs re issue (.4); revise letter agreement re same (.2); correspondence with Nortel re same (.4); correspondence re revisions to letter agreement (.3); | 1.30 | 819.00 | 24854574 |
| ZELBO, H. S. | 02/22/10 | Work on protocol. | .50 | 497.50 | 24918201 |
| LIPNER, L. | 02/22/10 | t/c with M. Fleming Delacruz (.50); T/c with M. Fleming Delacruz (.10); Email exchange with K. Weaver re. settlements generally (.20); Reviewed hearing agenda and emails re. same (.30) | 1.10 | 495.00 | 24944651 |
| BROMLEY, J. L. | 02/22/10 | Various case ems with LS, CB, JR, others (1.50); call with Goodmans on Canadian employee settlement (.30) | 1.80 | 1,791.00 | 25005850 |
| SCHWEITZER, L.M | 02/22/10 | Weekly strategy call w/advisors (0.6).  T/c C Brod re: 10K (0.1). E/ms Glaspell, etc. re reporting (0.2).  T/c L. Lipner re supplier agreement, cash management issues (0.4). E/ms NS, CB, G McD, etc. re settlement issues (0.3).  T/c AD, NS, EB (part) re contract review work (0.7). | 2.30 | 2,081.50 | 25055358 |
| BUSSIGEL, E.A. | 02/23/10 | Editing amended app. | .30 | 112.50 | 24660124 |
| BUSSIGEL, E.A. | 02/23/10 | Em L.Schweitzer re contract review | .20 | 75.00 | 24660168 |
| BUSSIGEL, E.A. | 02/23/10 | Ems re hearing agenda | .20 | 75.00 | 24660350 |
| WEINSTEIN, R.D. | 02/23/10 | Revised retention application (1); T/Cs with N. Salvatore re: same (.3); correspondence re: engagement letter and retention application (.5). | 1.80 | 675.00 | 24660362 |
| WEINSTEIN, R.D. | 02/23/10 | Reviewed auction participants per K. Weaver's | .30 | 112.50 | 24660364 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | request. | | | |
| SPIERING, K. | 02/23/10 | Attended Staffing Meeting. | 2.00 | 1,260.00 | 24660431 |
| SPIERING, K. | 02/23/10 | Conferred with teams re: various issues. | 1.30 | 819.00 | 24660447 |
| LANZKRON, J. | 02/23/10 | Reviewed docket and drafted the daily docket summary. | .40 | 150.00 | 24660600 |
| PARALEGAL, T. | 02/23/10 | I. Almeida - Making binders for friday hearing (3); preparing new member materials for DC attorney (2); entering memos into LNB as epr various attorneys (1). | 6.00 | 1,440.00 | 24662225 |
| CORNELIUS, J. | 02/23/10 | Calls with David Sugerman re sub. information. | .30 | 112.50 | 24663997 |
| CORNELIUS, J. | 02/23/10 | Calls with Lipner and Gibbon re sub bank info. | .30 | 112.50 | 24664001 |
| CORNELIUS, J. | 02/23/10 | Email to John Williams re bank accounts. | .10 | 37.50 | 24664008 |
| CORNELIUS, J. | 02/23/10 | Draft and compile sub financial information. | 2.20 | 825.00 | 24664018 |
| ROZENBERG, I. | 02/23/10 | Conf. w/ Geiger and Salvatore re questionnaire. | .80 | 556.00 | 24664167 |
| LACKS, J. | 02/23/10 | Drafted email to OCP re: retention process (0.8); emailed w/MFD, POK re: allocation mtg (0.2); drafted/revised retention application (2.2); calls w/NS re: same (0.1); emailed draft to NS, MFD (0.2); emailed/calls w/JPMorgan re: escrow questions (0.6); emailed I. Almeida re: workstream update (0.1); call w/L. Lipner re: case admin (0.1); emailed w/OCP re: retention/conflicts (0.1); call w/NS re: retention application (0.1); allocation research (0.3); emailed S. Delahaye re: team contacts (0.1). | 4.90 | 2,205.00 | 24665691 |
| SALVATORE, N. | 02/23/10 | T/c w/Rebecca Weinstein re professional retention. | .20 | 114.00 | 24665980 |
| SALVATORE, N. | 02/23/10 | Emails to R. Baik re amended retention agreement. | .20 | 114.00 | 24665985 |
| SALVATORE, N. | 02/23/10 | Email to N. Picknally re case management. | .10 | 57.00 | 24665992 |
| SALVATORE, N. | 02/23/10 | O/c w/I. Rosenberg and T. Geiger re retention standard. | .40 | 228.00 | 24666015 |
| SALVATORE, N. | 02/23/10 | Email to T. Geiger re retention standard. | .10 | 57.00 | 24666017 |
| SALVATORE, N. | 02/23/10 | T/c w/ R. Weinstein re case management. | .10 | 57.00 | 24666028 |
| SALVATORE, N. | 02/23/10 | T/c w/K. Weaver re hearing and settlement amants. | .20 | 114.00 | 24666048 |
| SALVATORE, N. | 02/23/10 | T/c w/ J. Lacks re professional retention. | .10 | 57.00 | 24666051 |
| SALVATORE, N. | 02/23/10 | Review of email from J. Lacks re professional retention. | .20 | 114.00 | 24666060 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/23/10 | T/c w/R. Weinstein re hearing. | .10 | 57.00 | 24666062 |
| SALVATORE, N. | 02/23/10 | T/c w/E. Bussigel re amended agreement. | .10 | 57.00 | 24666068 |
| SALVATORE, N. | 02/23/10 | Email to B. Belt re amended agreement. | .20 | 114.00 | 24666078 |
| SALVATORE, N. | 02/23/10 | T/c w/ B. Belt re amended retention agreement. | .20 | 114.00 | 24666092 |
| SALVATORE, N. | 02/23/10 | T/c w/ A. Cordo re case management. | .20 | 114.00 | 24666103 |
| SALVATORE, N. | 02/23/10 | T/c w/ B. Gibbon re hearing. | .10 | 57.00 | 24666104 |
| SALVATORE, N. | 02/23/10 | Review of docket. | .10 | 57.00 | 24666107 |
| SALVATORE, N. | 02/23/10 | Review of non-US entities. | .20 | 114.00 | 24666111 |
| SALVATORE, N. | 02/23/10 | Review of agenda. | .10 | 57.00 | 24666112 |
| SALVATORE, N. | 02/23/10 | T/c w/R. Baik re agenda. | .10 | 57.00 | 24666119 |
| SALVATORE, N. | 02/23/10 | Email to A. Gazze re agenda. | .10 | 57.00 | 24666121 |
| SALVATORE, N. | 02/23/10 | T/c w/ B. Gibbon re agenda. | .10 | 57.00 | 24666123 |
| SALVATORE, N. | 02/23/10 | Review of workstream chart and email to I. Almeida re same. | .30 | 171.00 | 24666124 |
| SALVATORE, N. | 02/23/10 | Meeting w/K. Weaver and L. Schweitzer re settlement. | .20 | 114.00 | 24666127 |
| SALVATORE, N. | 02/23/10 | Email to L. Schweitzer re settlement. | .20 | 114.00 | 24666128 |
| SALVATORE, N. | 02/23/10 | T/c w/K. Weaver re settlement. | .10 | 57.00 | 24666134 |
| SALVATORE, N. | 02/23/10 | T/c w/ K. Spiering re case management. | .10 | 57.00 | 24666138 |
| SALVATORE, N. | 02/23/10 | T/c w/ R. Weinstein re hearing. | .10 | 57.00 | 24666139 |
| SALVATORE, N. | 02/23/10 | Email to A. Cordo re case management. | .10 | 57.00 | 24666141 |
| SALVATORE, N. | 02/23/10 | Email to E. Taiwo re case management. | .20 | 114.00 | 24666145 |
| SALVATORE, N. | 02/23/10 | Prepared for staffing meeting. | .20 | 114.00 | 24666148 |
| SALVATORE, N. | 02/23/10 | Staffing meeting. | 1.60 | 912.00 | 24666152 |
| SALVATORE, N. | 02/23/10 | T/c w/M. Sercombe re 2014 compliance. | .20 | 114.00 | 24666153 |
| THOMPSON, C. | 02/23/10 | Monitored court docket. | .20 | 28.00 | 24671212 |
| ZELBO, H. S. | 02/23/10 | Allocation issues and retention. | 1.00 | 995.00 | 24673532 |
| QUA, I | 02/23/10 | Editing summary fee chart to reflect updates as per J. Lanzkron and checking chart for validity as per A. Krutonogaya | 2.50 | 537.50 | 24679904 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 02/23/10 | Updated Nortel 2002 List and correspondence re same with B. Hunt as per L. Lipner | .50 | 107.50 | 24679907 |
| SUGERMAN, D. L. | 02/23/10 | E-mail to A. Shutter (CGSH London) regarding issues. | .50 | 497.50 | 24685820 |
| O'KEEFE, P. | 02/23/10 | Research as per J. Bromley (5.10) E-mail exchanges with M. Fleming and J. Lacks regarding same (.10) | 5.20 | 1,248.00 | 24691714 |
| BAIK, R. | 02/23/10 | Review the Lazard order and send it to J. Bromley for review. | 8.50 | 4,377.50 | 24692040 |
| FLEMING-DELACRU | 02/23/10 | Emails re: retention payments. | .20 | 103.00 | 24693719 |
| FLEMING-DELACRU | 02/23/10 | T/c with R. Weinstein. | .10 | 51.50 | 24693769 |
| FLEMING-DELACRU | 02/23/10 | T/c with K. Weaver. | .10 | 51.50 | 24693780 |
| FLEMING-DELACRU | 02/23/10 | Email traffic with OR re: joint hearings. | .10 | 51.50 | 24693872 |
| FLEMING-DELACRU | 02/23/10 | Email re: allocation research. | .10 | 51.50 | 24693893 |
| FLEMING-DELACRU | 02/23/10 | T/c to B. Houston. | .10 | 51.50 | 24693905 |
| FLEMING-DELACRU | 02/23/10 | T/c with J. Lacks. | .10 | 51.50 | 24693911 |
| FLEMING-DELACRU | 02/23/10 | T/c with L. Lipner. | .20 | 103.00 | 24693992 |
| FLEMING-DELACRU | 02/23/10 | T/c with N. Salvatore. | .30 | 154.50 | 24694059 |
| FLEMING-DELACRU | 02/23/10 | T/c with J. Croft. | .10 | 51.50 | 24694287 |
| FLEMING-DELACRU | 02/23/10 | Email re: allocation protocol. | .30 | 154.50 | 24694297 |
| FLEMING-DELACRU | 02/23/10 | T/c with A. Remming (MNAT). | .10 | 51.50 | 24694309 |
| FLEMING-DELACRU | 02/23/10 | Research re: allocation. | .20 | 103.00 | 24694335 |
| FLEMING-DELACRU | 02/23/10 | Staffing meeting. | 2.00 | 1,030.00 | 24694341 |
| FLEMING-DELACRU | 02/23/10 | T/c with T. Britt. | .20 | 103.00 | 24694346 |
| FLEMING-DELACRU | 02/23/10 | T/c with L. Lipner. | .10 | 51.50 | 24694361 |
| FLEMING-DELACRU | 02/23/10 | T/c with E. Bussigel. | .10 | 51.50 | 24694369 |
| FLEMING-DELACRU | 02/23/10 | T/c with E. Taiwo. | .10 | 51.50 | 24694377 |
| FLEMING-DELACRU | 02/23/10 | Edited claimants chart. | .70 | 360.50 | 24694392 |
| SALVATORE, N. | 02/23/10 | Telephone call with B Gibbon re agenda. | .10 | 57.00 | 24698029 |
| WEAVER, K. | 02/23/10 | E-mail to J. Bromley re: hearing. | .30 | 135.00 | 24698402 |
| WEAVER, K. | 02/23/10 | Calls with M. Fleming re: case management, ASA. | .20 | 90.00 | 24698409 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/23/10 | Hearing preparation - agenda, binders. | .30 | 135.00 | 24698424 |
| WEAVER, K. | 02/23/10 | Review of Monitor's report; e-mail to J. Bromley re: same. | .40 | 180.00 | 24698439 |
| CHEUNG, S. | 02/23/10 | Circulated monitored docket online. | .30 | 42.00 | 24698463 |
| CHEUNG, S. | 02/23/10 | Circulate documents. | .50 | 70.00 | 24698498 |
| STAFFORD, L.J. | 02/23/10 | Docketed papers received on internal database. | .30 | 42.00 | 24703612 |
| TAIWO, T. | 02/23/10 | correspondence re: agenda revisions | .90 | 405.00 | 24710556 |
| TAIWO, T. | 02/23/10 | call with M. Fleming Delacruz re: assignment | .20 | 90.00 | 24710563 |
| TAIWO, T. | 02/23/10 | call with N. Salvatore re: work status | .20 | 90.00 | 24710564 |
| TAIWO, T. | 02/23/10 | correspondence re: calendar (.2 D. Sugerman, .1 E. Bussigel, .1 L. Schweitzer) | .40 | 180.00 | 24710574 |
| TAIWO, T. | 02/23/10 | edits to the calendar | 1.20 | 540.00 | 24710575 |
| TAIWO, T. | 02/23/10 | call with N. Salvatore re: agenda | .20 | 90.00 | 24710581 |
| TAIWO, T. | 02/23/10 | correspondence re: creditor inquiry | .20 | 90.00 | 24710602 |
| BROD, C. B. | 02/23/10 | E-mail Ventresca (.20). | .20 | 199.00 | 24710997 |
| BROD, C. B. | 02/23/10 | E-mail Malik, Bromley re: indemnity trust (.20). | .20 | 199.00 | 24710999 |
| BROD, C. B. | 02/23/10 | Conference call and follow-up with Malik, Bromley, Ray, Zelbo, Malech on indemnity trust matters (1.5). | 1.50 | 1,492.50 | 24711055 |
| BROD, C. B. | 02/23/10 | Telephone calls Ray, Zelbo (.50). | .50 | 497.50 | 24711057 |
| BROD, C. B. | 02/23/10 | Telephone calls Bromley (.50). | .50 | 497.50 | 24711059 |
| GEIGER, T. | 02/23/10 | Mtg. with I. Rozenberg and N. Salvatore re questionnaire | .60 | 342.00 | 24724213 |
| GEIGER, T. | 02/23/10 | Edited questionnaire | 2.10 | 1,197.00 | 24724231 |
| GEIGER, T. | 02/23/10 | Edited and circulated retention letter | 1.00 | 570.00 | 24724249 |
| BIANCA, S.F. | 02/23/10 | Correspondence re issue (.3); review revised letter agreement (.1); attend Nortel staffing meeting (1.1). | 1.50 | 945.00 | 24854577 |
| LIPNER, L. | 02/23/10 | T/c with J. Lacks re. case admin (.10); T/c with M. Fleming-Delacruz (.20); T/c w/ M. Fleming-Delacruz (.10); T/c w/ K. Weaver re. case management (.10); Email exchange with J. Frankel re. same (.30); Emails re. agenda w/ D. Abottt (MNAT) (.20); revised workstream chart (.40); Email exchange w/ A. Gazze (MNAT) re. same (.30) | 1.70 | 765.00 | 24949817 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 02/23/10 | Work on various case matters (1.00); ems on directors issues with Brod and Hodara. | 1.20 | 1,194.00 | 25005876 |
| BROMLEY, J. L. | 02/23/10 | Various ems and calls on Lazard and Jefferies with Savage, FTI, Milbank, Akin (1.20). | 1.20 | 1,194.00 | 25005890 |
| SCHWEITZER, L.M | 02/23/10 | Revise 10K draft (0.5).  Conf KW, NS re 10K draft (0.1). E/ms NS, J Croft, etc. re settlement issues (0.2). Staffing mtg (2.0).  Revise draft agenda ltr. E/m ET (0.1). Correspondence JS re hearing dates (0.1). | 3.00 | 2,715.00 | 25055518 |
| MANLEY, G. | 02/24/10 | Research into company issues, discussing with Andrew Shutter and call with Dave Sugerman. | 4.60 | 2,116.00 | 24663900 |
| BUSSIGEL, E.A. | 02/24/10 | Mtg MFD, E.Taiwo re allocation | .50 | 187.50 | 24664984 |
| BUSSIGEL, E.A. | 02/24/10 | T/c L.Lipner, A.Gazze (MNAT part) re hearing | .20 | 75.00 | 24664991 |
| BUSSIGEL, E.A. | 02/24/10 | Hearing prep | .50 | 187.50 | 24664996 |
| BUSSIGEL, E.A. | 02/24/10 | T/cs K.Weaver re hearing prep | .20 | 75.00 | 24665001 |
| BUSSIGEL, E.A. | 02/24/10 | Scheduling mtg re allocation | .10 | 37.50 | 24665004 |
| BUSSIGEL, E.A. | 02/24/10 | Mtg E.Taiwo re case calendar | .50 | 187.50 | 24665007 |
| BUSSIGEL, E.A. | 02/24/10 | Mtg MFD, J.Lacks, P.O'Keefe re allocation | .50 | 187.50 | 24666254 |
| BUSSIGEL, E.A. | 02/24/10 | Updating case calendar | .30 | 112.50 | 24668002 |
| GINGRANDE, A. | 02/24/10 | Handled various document requests. | .50 | 120.00 | 24668088 |
| BUSSIGEL, E.A. | 02/24/10 | Drafting chart re allocation | .50 | 187.50 | 24668229 |
| ERICKSON, J. | 02/24/10 | Communications with P. Connolly, T. Geiger, and M. Rodriguez regarding case coverage | .30 | 97.50 | 24668255 |
| WEINSTEIN, R.D. | 02/24/10 | Reviewed hearing agenda and correspondence re: the same. | .30 | 112.50 | 24668288 |
| WEINSTEIN, R.D. | 02/24/10 | Objection resolution and prepared materials for hearing; correspondence re: the same. | 2.90 | 1,087.50 | 24668297 |
| LANZKRON, J. | 02/24/10 | Emails to Matt Fisher (Huron) re Form 26 filing (.2); reviewed Form 26 order (.2). | .40 | 150.00 | 24668398 |
| LANZKRON, J. | 02/24/10 | Reviewed docket and drafted the daily docket summary. | .40 | 150.00 | 24668404 |
| PARALEGAL, T. | 02/24/10 | I. Almeida - Preparing hearing binders as per varuious attorneys for various motions for Friday's hearing (5). | 5.00 | 1,200.00 | 24671053 |
| ROZENBERG, I. | 02/24/10 | Review issues and comment on same (1.50); begin revising questionnaire (.50); team correspondence re: allocation protocol (.50); review research (.50); review retention application and declaration and team correspondence re: | 4.50 | 3,127.50 | 24672639 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (1.50). | | | |
| SALVATORE, N. | 02/24/10 | T/c w/E. Bussigel re amended retention application. | .20 | 114.00 | 24674733 |
| SALVATORE, N. | 02/24/10 | O/c w/J. Lacks re draft retention application. | .90 | 513.00 | 24674741 |
| SALVATORE, N. | 02/24/10 | Meeting w/K. Spiering re case management. | .80 | 456.00 | 24674748 |
| SALVATORE, N. | 02/24/10 | T/c w/E. Taiwo re agenda. | .10 | 57.00 | 24675321 |
| SALVATORE, N. | 02/24/10 | T/c w/A. Cordo re agenda. | .10 | 57.00 | 24675323 |
| SALVATORE, N. | 02/24/10 | Review of docket. | .20 | 114.00 | 24675338 |
| SALVATORE, N. | 02/24/10 | T/c w/R. Weinstein re hearing prep. | .10 | 57.00 | 24675346 |
| SALVATORE, N. | 02/24/10 | Review of conflicts for 2014 compliance. | .10 | 57.00 | 24675440 |
| SALVATORE, N. | 02/24/10 | O/c w/L. Schweitzer re 2014 compliance. | .10 | 57.00 | 24675445 |
| SALVATORE, N. | 02/24/10 | Email to L. Hobby re OCP vendor. | .30 | 171.00 | 24675450 |
| SALVATORE, N. | 02/24/10 | T/c w/A. Dhokia re OCP vendor. | .20 | 114.00 | 24675453 |
| SALVATORE, N. | 02/24/10 | Email to Alfridi re OCP issue. | .30 | 171.00 | 24675457 |
| SALVATORE, N. | 02/24/10 | T/c w/ A. Cordo re hearing and case management. | .20 | 114.00 | 24675460 |
| SALVATORE, N. | 02/24/10 | T/c w/L. Mandell re 2014 compliance. | .30 | 171.00 | 24675463 |
| SALVATORE, N. | 02/24/10 | Emails to C. Helm re DOT proceeding. | .30 | 171.00 | 24675469 |
| SALVATORE, N. | 02/24/10 | Email to D. Bizell re fee application. | .20 | 114.00 | 24675472 |
| SALVATORE, N. | 02/24/10 | Review of fee application. | .30 | 171.00 | 24675475 |
| SALVATORE, N. | 02/24/10 | T/c w/A. Cordo re fee application. | .20 | 114.00 | 24675480 |
| SALVATORE, N. | 02/24/10 | Email to R. Baik and J. Bromley re fee application. | .10 | 57.00 | 24675490 |
| SALVATORE, N. | 02/24/10 | Email to team re amended agenda. | .10 | 57.00 | 24675496 |
| SALVATORE, N. | 02/24/10 | T/c w/J. Lacks re retention application. | .10 | 57.00 | 24675498 |
| SALVATORE, N. | 02/24/10 | Email to J. Simon re supplement. | .10 | 57.00 | 24675508 |
| SALVATORE, N. | 02/24/10 | Review of supplement. | .10 | 57.00 | 24675533 |
| SALVATORE, N. | 02/24/10 | T/c w. K. Weaver re revised settlement. | .20 | 114.00 | 24676139 |
| SALVATORE, N. | 02/24/10 | Email to S. Delahaye re settlement date. | .10 | 57.00 | 24676162 |
| SALVATORE, N. | 02/24/10 | Omail to L. Mandell re 2014 compliance. | .20 | 114.00 | 24676167 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/24/10 | T/c w/K. Weaver re revised settlements. | .20 | 114.00 | 24676173 |
| SALVATORE, N. | 02/24/10 | T/c w/L. Mandell and A. Cercero re 2014 compliance. | .10 | 57.00 | 24676177 |
| SALVATORE, N. | 02/24/10 | Review and revise retention application. | 3.00 | 1,710.00 | 24676180 |
| SALVATORE, N. | 02/24/10 | T/c w/E. Taiwo re case management. | .10 | 57.00 | 24676237 |
| SALVATORE, N. | 02/24/10 | Emails to H. Zelbo re retention. | .20 | 114.00 | 24676241 |
| ZELBO, H. S. | 02/24/10 | Emails on protocol; review escrow language; review issue and email comments re: same. | 1.00 | 995.00 | 24676543 |
| SUGERMAN, D. L. | 02/24/10 | Review and comment on list of subsidiaries in connection with sales process and e-mails. | .60 | 597.00 | 24685872 |
| SUGERMAN, D. L. | 02/24/10 | Attn plan for subs of US debtors; tc Shutter and Manley re review and comment on Huron analysis of intercompany balances; tc Gibbon re claim; e-mail Schweitzer re same and confer Schweitzer re issues. | .80 | 796.00 | 24685880 |
| SUGERMAN, D. L. | 02/24/10 | Review summary materials prepared by Elaine Chisholm of Nortel relating to plan. | .80 | 796.00 | 24685888 |
| QUA, I | 02/24/10 | Checked validity of Summary Fee Chart as per A. Krutonogaya | .50 | 107.50 | 24686639 |
| PICONE, E. | 02/24/10 | Reviewed docket sheet for class action ; T/C with S. Delahaye re same. | .70 | 315.00 | 24687368 |
| O'KEEFE, P. | 02/24/10 | Preparation for meeting on allocations (.50) Meeting with M. Fleming, E. Bussigel and J. Lacks (.50) Follow-up e-mail to E. Bussigel (.10) | 1.10 | 264.00 | 24691761 |
| BAIK, R. | 02/24/10 | Revise the court document and circulate to various parties; coordinate to various parties; coordinate with various parties and review drafts. | 10.00 | 5,150.00 | 24692101 |
| FLEMING-DELACRU | 02/24/10 | T/c with L. Lipner. | .30 | 154.50 | 24695462 |
| FLEMING-DELACRU | 02/24/10 | T/c with K. Weaver. | .10 | 51.50 | 24695508 |
| FLEMING-DELACRU | 02/24/10 | Email to C. Brod. | .10 | 51.50 | 24695517 |
| FLEMING-DELACRU | 02/24/10 | Email to A. Cordo. | .10 | 51.50 | 24695524 |
| FLEMING-DELACRU | 02/24/10 | Travel arrangements for hearing. | .10 | 51.50 | 24695558 |
| FLEMING-DELACRU | 02/24/10 | T/c with N. Salvatore. | .10 | 51.50 | 24695595 |
| FLEMING-DELACRU | 02/24/10 | Email to E. Taiwo and E. Bussigel re: allocation. | .10 | 51.50 | 24695640 |
| FLEMING-DELACRU | 02/24/10 | Office conference with E. Taiwo and E. Bussigel re: allocation. | .50 | 257.50 | 24695823 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/24/10 | T/c with E. Bussigel. | .10 | 51.50 | 24696009 |
| FLEMING-DELACRU | 02/24/10 | T/c with J. Croft. | .10 | 51.50 | 24696207 |
| FLEMING-DELACRU | 02/24/10 | Office conference with J. Lacks, E. Bussigel and P. O'Keefe re: allocation. | .50 | 257.50 | 24696286 |
| FLEMING-DELACRU | 02/24/10 | Email to A. Ventresca re: hearing. | .20 | 103.00 | 24696396 |
| FLEMING-DELACRU | 02/24/10 | T/c with L. Lipner. | .40 | 206.00 | 24696407 |
| FLEMING-DELACRU | 02/24/10 | Email re: wire instructions. | .20 | 103.00 | 24696433 |
| FLEMING-DELACRU | 02/24/10 | T/c with J. Croom. | .10 | 51.50 | 24696607 |
| FLEMING-DELACRU | 02/24/10 | Email to MNAT re: hearing. | .10 | 51.50 | 24696631 |
| FLEMING-DELACRU | 02/24/10 | Emails to G. Riedel re: hearing. | .20 | 103.00 | 24696645 |
| FLEMING-DELACRU | 02/24/10 | T/c's with S. Bianca. | .20 | 103.00 | 24696661 |
| FLEMING-DELACRU | 02/24/10 | T/c with L. Lipner. | .10 | 51.50 | 24696666 |
| FLEMING-DELACRU | 02/24/10 | Email to N. Salvatore. | .10 | 51.50 | 24696675 |
| THOMPSON, C. | 02/24/10 | Monitored court docket. | .30 | 42.00 | 24696852 |
| CORNELIUS, J. | 02/24/10 | call with David S. re: bank accounts. | .10 | 37.50 | 24696860 |
| CORNELIUS, J. | 02/24/10 | email John Williams re: bank accounts. | .10 | 37.50 | 24696874 |
| CORNELIUS, J. | 02/24/10 | Research financials and compile data. | 2.10 | 787.50 | 24696901 |
| SALVATORE, N. | 02/24/10 | review of draft retention application and revise. | 1.10 | 627.00 | 24698182 |
| CHEUNG, S. | 02/24/10 | Circulated monitored docket online. | .50 | 70.00 | 24698567 |
| CHEUNG, S. | 02/24/10 | Circulated documents. | .70 | 98.00 | 24698584 |
| WEAVER, K. | 02/24/10 | Review of agenda, e-mails re: same. | .30 | 135.00 | 24698717 |
| WEAVER, K. | 02/24/10 | Call with E. Taiwo re: agenda. | .10 | 45.00 | 24698733 |
| WEAVER, K. | 02/24/10 | E-mails with Bussigel, counterparty re: hearing preparation. | .10 | 45.00 | 24698746 |
| WEAVER, K. | 02/24/10 | Research re: retention, e-mail to I. Almeida re: same. | .10 | 45.00 | 24698767 |
| WEAVER, K. | 02/24/10 | Call with E. Bussigel and R. Weinstein re: hearing preparation. | .10 | 45.00 | 24698885 |
| WEAVER, K. | 02/24/10 | Call with I. Almeida re: hearing preparation. | .10 | 45.00 | 24698914 |
| WEAVER, K. | 02/24/10 | Hearing preparation - binders. | 1.40 | 630.00 | 24698932 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/24/10 | Calls to N. Salvatore, A. Cordo re: hearing. | .10 | 45.00 | 24698989 |
| WEAVER, K. | 02/24/10 | Call with A. Cordo re: hearing. | .10 | 45.00 | 24699004 |
| WEAVER, K. | 02/24/10 | Call with M. Fleming re: retention issue. | .20 | 90.00 | 24699073 |
| WEAVER, K. | 02/24/10 | Research/memo drafting. | 2.20 | 990.00 | 24699080 |
| WEAVER, K. | 02/24/10 | Meeting with J. Bromley, C. Brod. | .30 | 135.00 | 24699101 |
| WEAVER, K. | 02/24/10 | E-mails to J. Bromley re: schedule, retention. | .10 | 45.00 | 24699141 |
| WEAVER, K. | 02/24/10 | E-mails with I. Almeida and I. Qua re: retention project. | .10 | 45.00 | 24699153 |
| LACKS, J. | 02/24/10 | Met w/N. Salvatore re: mark up of retention application (0.9); revised retention application (1.0); emailed w/JPMorgan re: escrow questions (0.1); revised retention & call w/professional re: same (2.0); met w/MFD, E. Bussigel, P. O'Keefe re: research (0.5); drafted email to partners re: retention application draft (0.7); reviewed emails/emailed w/partners, N. Salvatore re: same (0.2). | 5.40 | 2,430.00 | 24700902 |
| STAFFORD, L.J. | 02/24/10 | Docketed papers received on internal database. | 1.00 | 140.00 | 24703648 |
| TAIWO, T. | 02/24/10 | correspondence re: creditor inquiry | .40 | 180.00 | 24710467 |
| TAIWO, T. | 02/24/10 | correspondence re: agenda; mtg w/ E. Bussigel re: calendar. | .90 | 405.00 | 24710468 |
| TAIWO, T. | 02/24/10 | call with K. Weaver re: motion | .20 | 90.00 | 24710498 |
| TAIWO, T. | 02/24/10 | call with K. Spiering re: Chapter 15 docket | .10 | 45.00 | 24710504 |
| TAIWO, T. | 02/24/10 | meeting with M. Fleming Delacruz and E. Bussigel re: allocation issues | .50 | 225.00 | 24710522 |
| TAIWO, T. | 02/24/10 | research re: allocation issues | 1.70 | 765.00 | 24710525 |
| TAIWO, T. | 02/24/10 | correspondence re: allocation issues | .20 | 90.00 | 24710531 |
| BROD, C. B. | 02/24/10 | Conference Bromley, Weaver (.50). | .50 | 497.50 | 24711101 |
| BROD, C. B. | 02/24/10 | Telephone call Derrick Abbot, Malik re: indemnity trust (.40). | .40 | 398.00 | 24711106 |
| BROD, C. B. | 02/24/10 | Telephone call Vitale, Ventresca (.40). | .40 | 398.00 | 24711108 |
| BROD, C. B. | 02/24/10 | E-mails regarding allocation protocol, including to Bromley, Ventresca (.30). | .30 | 298.50 | 24711110 |
| BROD, C. B. | 02/24/10 | E-mails Akin, Osler on indemnity trust (.30). | .30 | 298.50 | 24711114 |
| GEIGER, T. | 02/24/10 | Emails re retention letter | .50 | 285.00 | 24724274 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 02/24/10 | Collected and reviewed relevant materials and gave T. Britt new assignments: document retention policies, Chapter 15 docket, employee issues. | 1.00 | 630.00 | 24735197 |
| SPIERING, K. | 02/24/10 | Met with Nora to discuss case calendar, workstream chart. | 1.00 | 630.00 | 24735199 |
| BIANCA, S.F. | 02/24/10 | Conference call with M. Fleming re reports (.3); research re same (1.2) | 1.50 | 945.00 | 24854624 |
| LIPNER, L. | 02/24/10 | T/c with E. Bussigel and A. Gazze (MNAT) re. hearing (.20); Email to E. Bussigel re. same (.50); T/c with M. Fleming-Delacruz (.30); T/c with M. Fleming-Delacruz (.40); T/c with M. Fleming-Delacruz (.10) | 1.50 | 675.00 | 24949919 |
| BROMLEY, J. L. | 02/24/10 | Various ems on case matters with LS, CB, JR, DB, others (.80); meetings with Brod, Weaver (.70); call with J. Ray on various matters (1.00). | 2.50 | 2,487.50 | 25005992 |
| BROMLEY, J. L. | 02/24/10 | Calls and ems on retentions and related orders (1.20). | 1.20 | 1,194.00 | 25006050 |
| SCHWEITZER, L.M | 02/24/10 | Review docket, misc. internal correspondence (0.2). Conf JL re director issues (0.8). Conf NS re retention issues (0.2). Review info on T/T local issues (0.3).  T/c J Bromley re various workstreams, hearing prep (0.4).  Review draft 10K (1.5). | 3.40 | 3,077.00 | 25055660 |
| BUSSIGEL, E.A. | 02/25/10 | Preparing binder for hearing | .60 | 225.00 | 24671963 |
| BUSSIGEL, E.A. | 02/25/10 | Reviewing agenda, ems to E.Taiwo | .40 | 150.00 | 24672623 |
| BUSSIGEL, E.A. | 02/25/10 | Mtg N.Salvatore re amended application | .90 | 337.50 | 24674313 |
| BUSSIGEL, E.A. | 02/25/10 | Mtg N.Salvatore, K.Weaver re case mgmt | .10 | 37.50 | 24674316 |
| BUSSIGEL, E.A. | 02/25/10 | Preparing binders for hearing | .20 | 75.00 | 24674439 |
| BUSSIGEL, E.A. | 02/25/10 | Editing amended retention application | 1.20 | 450.00 | 24677321 |
| GINGRANDE, A. | 02/25/10 | Various correspondence re: closing CD (0.5); handled document requests (0.5); drafted cover letters and sent CDs to various parties (0.5). | 1.50 | 360.00 | 24677372 |
| BUSSIGEL, E.A. | 02/25/10 | Updating case cal | .20 | 75.00 | 24677474 |
| WEINSTEIN, R.D. | 02/25/10 | O/C with N. Salvatore re: arbitrator engagement letter and retention (1.8); revised retention application and declaration re: the same (4.0); Calls w/ N. Salvatore (.3); correspondence re: the same (.9). | 7.00 | 2,625.00 | 24677486 |
| WEINSTEIN, R.D. | 02/25/10 | Hearing prep. | .20 | 75.00 | 24677498 |
| LANZKRON, J. | 02/25/10 | Reviewed docket and drafted the daily docket | .40 | 150.00 | 24677803 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summary. | | | |
| ROZENBERG, I. | 02/25/10 | Review UCC comments to and revise allocation protocol (1.50); draft questionnaire (3.00); review revised engagement letter (.50); misc corr and conf w/ team re issues related to allocation protocol (1.00). | 6.00 | 4,170.00 | 24679797 |
| SUGERMAN, D. L. | 02/25/10 | TC Nortel (Bifield, Chisholm, Suarez) and Schweitzer re operations and review of new Nortel summary materials re same. | .60 | 597.00 | 24685938 |
| SUGERMAN, D. L. | 02/25/10 | Conference with Nortel (Dhokia, Stephens, Boone), Schweitzer and Huron (Fisher) re action plan and review further Huron data re intercompany claims | 1.70 | 1,691.50 | 24685961 |
| SUGERMAN, D. L. | 02/25/10 | Obtain local counsel recommendations for Dhokia regarding plan for subs. | .30 | 298.50 | 24685979 |
| QUA, I | 02/25/10 | Meeting w/ K. Weaver (.3). Compiled List of Bankruptcy Professionals as per K. Weaver (4.2) | 4.50 | 967.50 | 24686646 |
| QUA, I | 02/25/10 | Updated Summary Fee Chart as per J. Lanzkron | 1.50 | 322.50 | 24686678 |
| O'KEEFE, P. | 02/25/10 | Research regarding allocation project as per J. Bromley (2.50) E-mail to team regarding same (.50) Phone call with T. Britt regarding motions to abandon records (.20) E-mail to T. Britt regarding same (.20) | 3.40 | 816.00 | 24691806 |
| BAIK, R. | 02/25/10 | Review the court document and circulate to various parties; coordinate with various parties and review drafts. | 7.00 | 3,605.00 | 24692146 |
| THOMPSON, C. | 02/25/10 | Monitored court docket. | .30 | 42.00 | 24697417 |
| SALVATORE, N. | 02/25/10 | Emails to R Weinstein re retention. | .40 | 228.00 | 24698204 |
| CHEUNG, S. | 02/25/10 | Circulated monitored docket online. | .50 | 70.00 | 24698614 |
| FLEMING-DELACRU | 02/25/10 | Edited hearing agenda. | .50 | 257.50 | 24699042 |
| FLEMING-DELACRU | 02/25/10 | T/c with T. Britt re: notice. | .20 | 103.00 | 24699054 |
| FLEMING-DELACRU | 02/25/10 | T/c with K. Weaver. | .10 | 51.50 | 24699196 |
| FLEMING-DELACRU | 02/25/10 | Edited Monitor's Report. | 1.30 | 669.50 | 24699284 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Panas. | .10 | 51.50 | 24699301 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Croft. | .20 | 103.00 | 24699309 |
| FLEMING-DELACRU | 02/25/10 | Meeting and conference call re: allocation protocol. | .60 | 309.00 | 24699322 |
| FLEMING-DELACRU | 02/25/10 | T/c with T. Britt. | .20 | 103.00 | 24699331 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/25/10 | Allocation research. | .70 | 360.50 | 24699341 |
| FLEMING-DELACRU | 02/25/10 | Email to P. O'Keefe re: allocation. | .10 | 51.50 | 24699388 |
| WEAVER, K. | 02/25/10 | Drafting, revising memo, e-mail to client re: same. | 1.70 | 765.00 | 24700186 |
| WEAVER, K. | 02/25/10 | Hearing preparation - research claims. | .20 | 90.00 | 24700204 |
| WEAVER, K. | 02/25/10 | Call with J. Westerfield re: same. | .10 | 45.00 | 24700216 |
| CORNELIUS, J. | 02/25/10 | Emails and calls with D. Sugerman re: non US bank accounts. | .30 | 112.50 | 24700739 |
| WEAVER, K. | 02/25/10 | Setting up call. | .40 | 180.00 | 24700761 |
| CORNELIUS, J. | 02/25/10 | Emails and calls with J. Williams re: non US bank accounts. | .90 | 337.50 | 24700772 |
| WEAVER, K. | 02/25/10 | Meeting with I. Qua re: bankruptcy professionals. | .30 | 135.00 | 24700794 |
| SALVATORE, N. | 02/25/10 | Emails to J Bromley re retention application. | .20 | 114.00 | 24700930 |
| SALVATORE, N. | 02/25/10 | Review and revise retention application. | .10 | 57.00 | 24700942 |
| SALVATORE, N. | 02/25/10 | Office conference with R Weinstein re retention application. | 1.80 | 1,026.00 | 24700977 |
| WEAVER, K. | 02/25/10 | Review of list. | .20 | 90.00 | 24700993 |
| SALVATORE, N. | 02/25/10 | Telephone call with A Cordo re case management. | .10 | 57.00 | 24701011 |
| SALVATORE, N. | 02/25/10 | Telephone calls with K Spiering re case management. | .30 | 171.00 | 24701059 |
| SALVATORE, N. | 02/25/10 | Telephone call with E Taiwo re case management. | .20 | 114.00 | 24701336 |
| WEAVER, K. | 02/25/10 | Review of joint hearing protocol, drafting letter re: settlement. | .90 | 405.00 | 24701401 |
| LACKS, J. | 02/25/10 | Drafted memo re: allocation research issues (0.8); researched allocation issues (0.8); emailed w/N. Salvatore re: retention application (0.2); emailed w/MFD re: allocation research (0.2); met w/N. Salvatore re: retention application markup (0.3); revised draft retention application (1.4); drafted email to professional re: draft retention app. and next steps (0.6). | 4.30 | 1,935.00 | 24702789 |
| PARALEGAL, T. | 02/25/10 | I. Almeida - Updating summary fee app as per A. Krutonogaya (1); entering relevant pleadings into LNB as per J. Lanzkron (1). | 2.00 | 480.00 | 24702792 |
| BALDUCCI, T. | 02/25/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24703348 |
| STAFFORD, L.J. | 02/25/10 | Docketed papers received on internal database. | .30 | 42.00 | 24703694 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/25/10 | Email to S Bianca re case management and assignments. | .10 | 57.00 | 24704109 |
| SALVATORE, N. | 02/25/10 | Review of agenda and telephone call with E Taiwo re same. | .20 | 114.00 | 24704118 |
| SALVATORE, N. | 02/25/10 | Telephone call with K Spiering re Chapter 15 docket. | .10 | 57.00 | 24704131 |
| SALVATORE, N. | 02/25/10 | Review of email to D Abbott and L Schweitzer re retention. | .10 | 57.00 | 24704166 |
| SALVATORE, N. | 02/25/10 | Email to A Cordo re hearing. | .10 | 57.00 | 24704194 |
| SALVATORE, N. | 02/25/10 | Email to B Gibbon re hearing. | .10 | 57.00 | 24704198 |
| SALVATORE, N. | 02/25/10 | Review of retention application and revise. | 1.00 | 570.00 | 24704212 |
| SALVATORE, N. | 02/25/10 | Review of fee application. | .20 | 114.00 | 24704217 |
| SALVATORE, N. | 02/25/10 | Telephone call with A Cordo, B Dunn and C Keenan re same. | .20 | 114.00 | 24704224 |
| SALVATORE, N. | 02/25/10 | Review of engagement letter. | .20 | 114.00 | 24704234 |
| SALVATORE, N. | 02/25/10 | Email to team re engagement letter. | .10 | 57.00 | 24704241 |
| SALVATORE, N. | 02/25/10 | Telephone call with M Fleming re case management. | .20 | 114.00 | 24704274 |
| SALVATORE, N. | 02/25/10 | Telephone calls with R Weinstein re revised retention application. | .30 | 171.00 | 24704297 |
| SALVATORE, N. | 02/25/10 | Telephone call with E Bussigel re revised retention application. | .10 | 57.00 | 24704306 |
| SALVATORE, N. | 02/25/10 | Telephone call with R Weinstein re relationship creation. | .10 | 57.00 | 24704321 |
| SALVATORE, N. | 02/25/10 | Revised relationship checklist. | .20 | 114.00 | 24704330 |
| SALVATORE, N. | 02/25/10 | Email to J Lacks and R Weinstein re revised relationship checklist. | .10 | 57.00 | 24704348 |
| SALVATORE, N. | 02/25/10 | Review and revise retention application. | .90 | 513.00 | 24704354 |
| SALVATORE, N. | 02/25/10 | Email to R Weinstein re same. | .30 | 171.00 | 24704361 |
| SALVATORE, N. | 02/25/10 | Emails to A Cordo re fee application. | .20 | 114.00 | 24704367 |
| SALVATORE, N. | 02/25/10 | Emails to J Lacks re fee application. | .20 | 114.00 | 24704373 |
| TAIWO, T. | 02/25/10 | research re: allocation issues | 2.70 | 1,215.00 | 24710403 |
| TAIWO, T. | 02/25/10 | correspondence re: agenda draft | .60 | 270.00 | 24710426 |
| TAIWO, T. | 02/25/10 | correspondence re: agenda amendments | .40 | 180.00 | 24710440 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 02/25/10 | correspondence re: March 3 agenda | .30 | 135.00 | 24710445 |
| BROD, C. B. | 02/25/10 | Conference call Ventresca (.80). | .80 | 796.00 | 24711124 |
| BROD, C. B. | 02/25/10 | Matters related to indemnity trust (.20). | .20 | 199.00 | 24711126 |
| BROD, C. B. | 02/25/10 | Telephone calls Ventresca, Malik re: indemnity trust (1.3). | 1.30 | 1,293.50 | 24711146 |
| WANG, S. | 02/25/10 | updated translation of cover letters and consent letters at J.Panas's request. | 1.00 | 285.00 | 24711678 |
| ZOUBOK, L. | 02/25/10 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24715345 |
| GEIGER, T. | 02/25/10 | Revised engagement letter | .50 | 285.00 | 24724324 |
| GEIGER, T. | 02/25/10 | Revised protocol | .80 | 456.00 | 24724332 |
| GEIGER, T. | 02/25/10 | Team mtg re protocol | 1.00 | 570.00 | 24724342 |
| SALVATORE, N. | 02/25/10 | TC w/P. Newell and R. Weinstein re: retention application. | .20 | 114.00 | 24728634 |
| SALVATORE, N. | 02/25/10 | OC w/E. Bussigel re: amended fee application. | .90 | 513.00 | 24728647 |
| SALVATORE, N. | 02/25/10 | OC w/E. Bussigel and K. Weaver re: case management. | .10 | 57.00 | 24728668 |
| SALVATORE, N. | 02/25/10 | TC w/A. Cordo re: same. | .10 | 57.00 | 24728674 |
| SALVATORE, N. | 02/25/10 | Meeting w/J. Lacks re: retention application. | .30 | 171.00 | 24728694 |
| SPIERING, K. | 02/25/10 | Call w/ T. Britt (.3); reviewed Chapter 15 docket (.2); Call w. N. Salvatore (.3). | .80 | 504.00 | 24735232 |
| BRITT, T.J. | 02/25/10 | Call w/Ebun Taiwo (.10) and follow-up emails (.20). Call (.20) and follow-up emails w/Peter O'Keefe re: same (.10). | .60 | 225.00 | 24739535 |
| BRITT, T.J. | 02/25/10 | Draft of Chapter 15 docket summary (.80) Communications w/Kimberly Spiering re: same (.20). | 1.00 | 375.00 | 24739551 |
| ZELBO, H. S. | 02/25/10 | Chilmark engagement letter; emails regarding protocol; review UCC comments; meeting re: same. | 2.50 | 2,487.50 | 24918442 |
| LIPNER, L. | 02/25/10 | Case management and scheduling (.30) | .30 | 135.00 | 24950076 |
| BROMLEY, J. L. | 02/25/10 | Work on retention orders and calls with Tinker re same and meeting with Baik re same (1.20); work on retention (.30). | 1.50 | 1,492.50 | 25006417 |
| BROMLEY, J. L. | 02/25/10 | Various ems on case matters with LS, CB, JR, SM, DB, others. | .70 | 696.50 | 25006420 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 02/25/10 | T/c DS, AD, etc. re T/T option (0.6).  T/c DS, AD, GB, etc. re strategy (1.7). Non-working travel from NJ to Del (50% of 1.5 or 0.7). | 3.00 | 2,715.00 | 25055913 |
| LANZKRON, J. | 02/26/10 | Revised master assumption notice, and sent to Lisa Schweitzer for review. | .50 | 187.50 | 24679469 |
| QUA, I | 02/26/10 | Updated Summary Fee Chart as per J. Lanzkron | 1.00 | 215.00 | 24686687 |
| WEINSTEIN, R.D. | 02/26/10 | Revised retention application and declaration and sent to professional for review (2.7); reviewed revised draft engagement letter (1.1); correspondence re: the same (.2). | 4.00 | 1,500.00 | 24687014 |
| WEINSTEIN, R.D. | 02/26/10 | Reviewed hearing agenda. | .20 | 75.00 | 24687272 |
| ROZENBERG, I. | 02/26/10 | Call w/ Akin re revisions to allocation protocol (.70); revise allocation protocol and circulate to group (1.30). | 2.00 | 1,390.00 | 24691720 |
| O'KEEFE, P. | 02/26/10 | Research regarding allocation project as per J. Bromley, including updating chart (6.20) Phone call with M. Fleming re: same (.20) E-mail to M. Fleming re: same (.10) | 6.50 | 1,560.00 | 24691895 |
| PARALEGAL, T. | 02/26/10 | I. Almeida - Gathering documens for 3.3.10 hearing (1.5); notebooknig memos as per various attorneys (2). | 3.50 | 840.00 | 24696088 |
| THOMPSON, C. | 02/26/10 | Monitored court docket. | .30 | 42.00 | 24697787 |
| CHEUNG, S. | 02/26/10 | Circulated monitored docket online. | .50 | 70.00 | 24698683 |
| FLEMING-DELACRU | 02/26/10 | Email to J. Williams. | .10 | 51.50 | 24699542 |
| FLEMING-DELACRU | 02/26/10 | Email to P. O'Keefe. | .10 | 51.50 | 24699549 |
| FLEMING-DELACRU | 02/26/10 | T/c with K. Weaver. | .10 | 51.50 | 24699587 |
| FLEMING-DELACRU | 02/26/10 | T/c with P. O'Keefe. | .20 | 103.00 | 24699591 |
| FLEMING-DELACRU | 02/26/10 | Emails with K. Weaver re: retention motion. | .10 | 51.50 | 24699644 |
| FLEMING-DELACRU | 02/26/10 | Email to T. Britt re: docket. | .10 | 51.50 | 24699655 |
| FLEMING-DELACRU | 02/26/10 | Edited memo re: allocation issues. | .50 | 257.50 | 24699699 |
| FLEMING-DELACRU | 02/26/10 | Reviewed allocation materials. | 1.30 | 669.50 | 24699710 |
| FLEMING-DELACRU | 02/26/10 | Drafted memo re: allocation materials. | .60 | 309.00 | 24699718 |
| FLEMING-DELACRU | 02/26/10 | Edited chart re: allocation materials. | 1.50 | 772.50 | 24699727 |
| FLEMING-DELACRU | 02/26/10 | Emails re: hearing transcript with T. Britt. | .10 | 51.50 | 24699738 |
| LACKS, J. | 02/26/10 | Updated case calendar (0.2); drafted email to K. Spiering re: insurance issues (0.3); call w/L. Lipner re: case admin (0.1); listened to pension | 2.80 | 1,260.00 | 24702868 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues hearing (2.0); drafted daily docket summary (0.2). | | | |
| WEAVER, K. | 02/26/10 | Revisions to letter re: hearing, e-mails re: same. | .60 | 270.00 | 24703113 |
| WEAVER, K. | 02/26/10 | Research re: retention. | 1.30 | 585.00 | 24703203 |
| WEAVER, K. | 02/26/10 | E-mails with Bonds, UCC re: hearing. | .70 | 315.00 | 24703230 |
| WEAVER, K. | 02/26/10 | Revisions to letter. | .50 | 225.00 | 24703243 |
| WEAVER, K. | 02/26/10 | E-mails with M. Fleming re: retention. | .20 | 90.00 | 24703267 |
| WEAVER, K. | 02/26/10 | E-mails with T. Britt re: Chapter 15 docket. | .40 | 180.00 | 24703335 |
| SALVATORE, N. | 02/26/10 | Emails to R Weinstein re retention application. | .20 | 114.00 | 24704979 |
| SALVATORE, N. | 02/26/10 | Telephone call  to R Weinstein re retention agreement. | .10 | 57.00 | 24704986 |
| SALVATORE, N. | 02/26/10 | Telephone call with A Dhokia re tax motion and tax relief. | .50 | 285.00 | 24704989 |
| SALVATORE, N. | 02/26/10 | Email to L Schweitzer re tax issue. | 1.00 | 570.00 | 24705015 |
| SALVATORE, N. | 02/26/10 | Email to J Wood re tax issue. | .20 | 114.00 | 24705477 |
| SALVATORE, N. | 02/26/10 | Email to A Dhokia re tax issue. | .10 | 57.00 | 24706050 |
| TAIWO, T. | 02/26/10 | correspondence re: agenda | .70 | 315.00 | 24710025 |
| TAIWO, T. | 02/26/10 | correspondence re: calendar | .20 | 90.00 | 24710047 |
| TAIWO, T. | 02/26/10 | research re: allocation issues | 1.70 | 765.00 | 24710157 |
| TAIWO, T. | 02/26/10 | email to M. Fleming-Delacruz re: allocation issues | .30 | 135.00 | 24710159 |
| BUSSIGEL, E.A. | 02/26/10 | Compiling communications protocol | .80 | 300.00 | 24710192 |
| BUSSIGEL, E.A. | 02/26/10 | T/c N.Salvatore re case issues | .10 | 37.50 | 24710195 |
| BUSSIGEL, E.A. | 02/26/10 | T/c R.Weinstein re hearing | .10 | 37.50 | 24710199 |
| BUSSIGEL, E.A. | 02/26/10 | Updating and emailing case calendar | .50 | 187.50 | 24710256 |
| BUSSIGEL, E.A. | 02/26/10 | Em Nortel re orders entered | .40 | 150.00 | 24710258 |
| BUSSIGEL, E.A. | 02/26/10 | Ems re calendar | .20 | 75.00 | 24710260 |
| BROD, C. B. | 02/26/10 | Review Nortel Board materials (.30); e-mail Ventresca (.20). | .50 | 497.50 | 24711162 |
| BROD, C. B. | 02/26/10 | Attend Board call (1.0); follow-up to Board call (.30). | 1.30 | 1,293.50 | 24711171 |
| BROD, C. B. | 02/26/10 | Follow-up e-mails and conference calls regarding indemnity trust (1.50). | 1.50 | 1,492.50 | 24711172 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/26/10 | E-mails Bromley (.20). | .20 | 199.00 | 24711202 |
| SALVATORE, N. | 02/26/10 | Review of tax motions and relevant memos. | 1.00 | 570.00 | 24725961 |
| SALVATORE, N. | 02/26/10 | Email to L. Schweitzer re: settlement. | .10 | 57.00 | 24725967 |
| SALVATORE, N. | 02/26/10 | TC w/E. Bussigel re: assignment and upcoming motions. | .20 | 114.00 | 24725980 |
| SALVATORE, N. | 02/26/10 | Email to K. Weaver re: professional retention. | .10 | 57.00 | 24725999 |
| SALVATORE, N. | 02/26/10 | Email to E. Bussigel re: calendar. | .10 | 57.00 | 24726009 |
| SALVATORE, N. | 02/26/10 | Emails to K. Spiering re: Chapter 15 docket review. | .20 | 114.00 | 24726016 |
| SALVATORE, N. | 02/26/10 | Email to S. Graff re: hearing. | .10 | 57.00 | 24726026 |
| SALVATORE, N. | 02/26/10 | Emails to P. Newell re: arbitrator agreement. | .80 | 456.00 | 24726032 |
| SALVATORE, N. | 02/26/10 | TCs w/R. Weinstein re: arbitrator agreement. | .20 | 114.00 | 24726044 |
| SALVATORE, N. | 02/26/10 | Email to L. Schweitzer re: arbitrator agreement. | .20 | 114.00 | 24726073 |
| SALVATORE, N. | 02/26/10 | Review of conflict checks for 2019 compliance. | .50 | 285.00 | 24726089 |
| SALVATORE, N. | 02/26/10 | Review of OCP data for statement. | .30 | 171.00 | 24726096 |
| SPIERING, K. | 02/26/10 | Corresponded with Nora re: Chapter 15 docket project. | .20 | 126.00 | 24735253 |
| BAIK, R. | 02/26/10 | Coordinate with J. Bromley and A. Cordo at MNAT. | .30 | 154.50 | 24736836 |
| BRITT, T.J. | 02/26/10 | Review of pulled docket items. (.40) Daily docket summary (.30). Communications w/Kimberly Spiering re: same. (.20) Communications w/Christopher Thompson re: same. (.20). Communications w/Kate Weaver re: same. (.20). | 1.30 | 487.50 | 24747089 |
| BIANCA, S.F. | 02/26/10 | Review recently filed documents (.4); review case calendar (.1). | .50 | 315.00 | 24857995 |
| LIPNER, L. | 02/26/10 | T/c with J. Lacks re. case admin (.10); Email exchange with E. Bussigel re. same (.20) | .30 | 135.00 | 24950453 |
| ZELBO, H. S. | 02/26/10 | Call with UCC; work on protocol review draft protocol; review documents. | 1.50 | 1,492.50 | 24951440 |
| BROMLEY, J. L. | 02/26/10 | Board meeting call (1.00); various emails on case matters (.50); non-working travel from DE to NJ (50% of 2.00 or 1.00) | 2.50 | 2,487.50 | 25006514 |
| SCHWEITZER, L.M | 02/26/10 | Prep for hearing, mtgs w/team (2.0). Attend hearing on Ch15, UK pension (part) (5.0). Non-working travel from DE to NJ (50% of 1.7 or .9). | 7.90 | 7,149.50 | 25013363 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 02/26/10 | E/ms AD, NS re issues (0.3). | .30 | 271.50 | 25013377 |
| BROD, C. B. | 02/27/10 | E-mails Bromley on various aspects of case (1.0). | 1.00 | 995.00 | 24711211 |
| SALVATORE, N. | 02/27/10 | Review of engagement letter. | 1.20 | 684.00 | 24726114 |
| SALVATORE, N. | 02/27/10 | Email to P. Newell re: same. | .80 | 456.00 | 24726123 |
| SALVATORE, N. | 02/27/10 | Email to L. Schweitzer re: same. | .20 | 114.00 | 24726155 |
| SALVATORE, N. | 02/27/10 | Review of email from Herbert Smith. | .30 | 171.00 | 24726159 |
| SALVATORE, N. | 02/27/10 | Revised engagement letter. | .40 | 228.00 | 24726166 |
| SALVATORE, N. | 02/27/10 | Review of agenda letter. | .20 | 114.00 | 24726174 |
| SALVATORE, N. | 02/27/10 | Revised workstream chart. | .10 | 57.00 | 24726194 |
| SALVATORE, N. | 02/27/10 | Email to I. Almeida re: workstream chart. | .10 | 57.00 | 24726202 |
| SALVATORE, N. | 02/27/10 | Review of docket. | .20 | 114.00 | 24726209 |
| SALVATORE, N. | 02/27/10 | Review of conflicts check for 2014 compliance. | .70 | 399.00 | 24726221 |
| SALVATORE, N. | 02/27/10 | Review of supplemental declarations for 2014 compliance. | .20 | 114.00 | 24726228 |
| SALVATORE, N. | 02/27/10 | Review of closed conflicts checks for 2014 compliance. | .50 | 285.00 | 24728731 |
| WEAVER, K. | 02/27/10 | Research re: joint hearing, memo to J. Bromley re: same. | 1.20 | 540.00 | 24733291 |
| WEAVER, K. | 02/27/10 | E-mails with UCC, Bonds, Cleary re: hearing. | .40 | 180.00 | 24733294 |
| BROMLEY, J. L. | 02/27/10 | Various ems with LS on case matters. | .70 | 696.50 | 25006530 |
| SCHWEITZER, L.M | 02/27/10 | E/ms SH, DS re 10K (0.1). | .10 | 90.50 | 25055975 |
| BUSSIGEL, E.A. | 02/28/10 | Research re costs | 3.90 | 1,462.50 | 24688029 |
| BUSSIGEL, E.A. | 02/28/10 | Updating/emailing case calendar | .80 | 300.00 | 24688122 |
| WEINSTEIN, R.D. | 02/28/10 | Reviewed revised draft engagement agreement and correspondence re: the same. | .90 | 337.50 | 24691276 |
| DRAKE, J.A. | 02/28/10 | Conference room reservation for J. Bromley. | .20 | 126.00 | 24693607 |
| PARALEGAL, T. | 02/28/10 | I. Almeida - Formatting excel docs for printing as per C-A. Wauters (1.25); making hearing binder for 3.3.10 hearing (4). | 5.20 | 1,248.00 | 24695944 |
| LACKS, J. | 02/28/10 | Searched docket & emailed S. Delahaye re: UCC question (0.4); emailed K. Spiering re: insurance issues (0.2); researched allocation issues and emailed w/E. Bussigel re: same (1.6). | 2.20 | 990.00 | 24702952 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/28/10 | E-mails Bromley, Schweitzer on various aspects of case (1.0). | 1.00 | 995.00 | 24711220 |
| SALVATORE, N. | 02/28/10 | Call w/P. Newell, E. Lioy and others re: engagement agreement. | 2.10 | 1,197.00 | 24726270 |
| SALVATORE, N. | 02/28/10 | Call w/P. Newell (partial) re: engagement agreement. | .40 | 228.00 | 24726282 |
| SALVATORE, N. | 02/28/10 | Call w/I. Ness re: engagement agreement. | .20 | 114.00 | 24726372 |
| SALVATORE, N. | 02/28/10 | Review and revise retention agreement. | 1.30 | 741.00 | 24726383 |
| SALVATORE, N. | 02/28/10 | Email to J. Ray re: same. | .70 | 399.00 | 24726395 |
| SALVATORE, N. | 02/28/10 | Email to P. Newell re: same. | .30 | 171.00 | 24726404 |
| SALVATORE, N. | 02/28/10 | Email to T. Fuerstein re: same. | .30 | 171.00 | 24726424 |
| SALVATORE, N. | 02/28/10 | Email to L. Schweitzer re: same. | .20 | 114.00 | 24726431 |
| SALVATORE, N. | 02/28/10 | Emails to R. Weinstein re: same. | .20 | 114.00 | 24726444 |
| SALVATORE, N. | 02/28/10 | Emails to C. Donoho re: same. | .20 | 114.00 | 24726458 |
| SALVATORE, N. | 02/28/10 | Email to J. Olsen re: same. | .10 | 57.00 | 24726469 |
| SCHWEITZER, L.M | 02/28/10 | Review agenda ltr, e/ms JB, ET re same (0.1). Sugerman, AD e/ms re sub issues (0.1). E/ms SD, DS, JB, CB re 10K draft (0.3). | .50 | 452.50 | 24729316 |
| WEAVER, K. | 02/28/10 | E-mails with J. Bromley re: hearing. | .30 | 135.00 | 24733296 |
| WEAVER, K. | 02/28/10 | E-mails with R. Baik re: hearing. | .20 | 90.00 | 24733299 |
| WEAVER, K. | 02/28/10 | Review of settlement agreement, memo to J. Bromley re: same. | .90 | 405.00 | 24733303 |
| WEAVER, K. | 02/28/10 | E-mails with UCC, Bonds re: hearing. | .60 | 270.00 | 24733306 |
| WEAVER, K. | 02/28/10 | E-mails with S. Delahaye re: reporting. | .20 | 90.00 | 24733308 |
| LIPNER, L. | 02/28/10 | email exchange with L. Schweitzer re. case management (.10) | .10 | 45.00 | 24950715 |
| BROMLEY, J. L. | 02/28/10 | Various ems on case matters with CB, LS, DB, others. | .70 | 696.50 | 25006540 |
| | | **MATTER TOTALS:** | **1321.30** | **734,805.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 02/01/10 | Email with various outside counsel re status calls (1.1); call with T Donnelly re claims, associated research and updating of master chart (1.2); call with C Schults re matter status update, associated research and updating of master chart (1.4); call with E Fako and N Forrest re various claims (1.0), research and updating of master chart (2.1); email with I Hernandez re claims milestones (.2); prep for tomorrow's calls with outside counsel (.2). | 7.20 | 4,104.00 | 24512249 |
| FITZGERALD, W. | 02/01/10 | Updated claims team calendar | 1.00 | 215.00 | 24520866 |
| LO, S. | 02/01/10 | Preparation of final files for Omni 5-7 to be filed (.8), coordination with Epiq re: logistics of service and timing (.2), correspondence with S. Galvis re: issues raised by L. Schweitzer re: claims (.5), responding to issues raised by L. Schweitzer re: claims (.3), review of claims on Omni 8 and creating list of outstanding issues for S. Bianca and L. Schweitzer(3.2), following communication protocol re: filed Omnis 5-7 (.4), preparing conflict check for Omni 8 (.2), creating list of email templates to update timeline memo (.5). | 6.10 | 2,287.50 | 24530813 |
| SCHWEITZER, L.M | 02/01/10 | E/ms S Flow, etc. re claims objs. (0.3). | .30 | 271.50 | 24534265 |
| RANDAZZO, A. | 02/01/10 | Coordinate filing of Omni Objection 5-7 (.4); Review & revise Q&A and procedures for responding to claimant inquiries (.8); Review Omni Objections 5-7 (.4); Review drafts and information related to procedures for filing Omni 8 (.8). | 2.40 | 1,080.00 | 24540817 |
| DRAKE, J.A. | 02/01/10 | Review L. Schweitzer comments to memorandum (.20); email with S. Galvis regarding same (.20); revise same (.20). | .60 | 378.00 | 24544357 |
| LOATMAN, J.R. | 02/01/10 | Telephone conference with J. Byam regarding claims administration process (intercompany claims). | .30 | 189.00 | 24545282 |
| PHILLIPS, T. | 02/01/10 | Call with Reed Carey about taking over the reporting of claims (.1). Checking for new claims, sending update email to Lisa Schweitzer, Sandra Galvis et al. to update them on the single new claim (.3). | .40 | 150.00 | 24549401 |
| BAIK, R. | 02/01/10 | Review memo. | 2.00 | 1,030.00 | 24549901 |
| CONDLIN, C.S. | 02/01/10 | Preparation of Omnibus Objection No. 8 (2.7); call with S. Galvis re: same (.3). | 3.00 | 1,125.00 | 24556073 |
| SHNITSER, N. | 02/01/10 | Reviewed analysis and summary data re. tax claims (.2); corresponded with C. Shields re. tax claims (.3). | .50 | 187.50 | 24556643 |
| CHEUNG, S. | 02/01/10 | Circulated monitored docket online. | .50 | 70.00 | 24576467 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/01/10 | Email to counterparty re: hearing. | 1.10 | 495.00 | 24599483 |
| WEAVER, K. | 02/01/10 | Calls/emails to company re setoff. | 1.20 | 540.00 | 24599489 |
| WEAVER, K. | 02/01/10 | Call with K. Spiering re: IP. | .20 | 90.00 | 24599524 |
| WEAVER, K. | 02/01/10 | Email with Ogilvy re: setoff. | .10 | 45.00 | 24599532 |
| WEAVER, K. | 02/01/10 | Email to counterparty re: setoff. | .10 | 45.00 | 24599544 |
| GINGRANDE, A. | 02/01/10 | Correspondence re: claims calls. | .50 | 120.00 | 24627333 |
| HERNANDEZ, I. | 02/01/10 | Revising employee strategy; revising milestones chart; preparing list of Omni 8 issues for Sal's input. | 5.00 | 2,850.00 | 24702798 |
| LEE, J. | 02/01/10 | Reviewed comments to letter. | .20 | 114.00 | 24704988 |
| LEE, J. | 02/01/10 | Emails re: preparation for conflicts check for Omni #8. | .20 | 114.00 | 24705312 |
| LEE, J. | 02/01/10 | Reviewed real estate subgroup milestones list. | .20 | 114.00 | 24705644 |
| LEE, J. | 02/01/10 | Reviewed filed Omnibus objections #5, #6 and #7. | .60 | 342.00 | 24705979 |
| GALVIS, S.J. | 02/01/10 | E-mails re: omni's 5-7, to be filed today (.30); call w/ S. Bianca re: omni objections (.50); e-mails re: tax subgroup (.50); e-mails w/ L. Schweitzer re: February 10 creditors meeting (.70); preparations to file omni's 5-7 (1.50); calls w/ R. Carey and C. Condlin re: preparing omni 8 (.50); call w/ R. Carey re: claims and R. Carey's other projects, status (.30); e-mail by I. Hernandez re: employee database (.20); prepare for weekly meeting (2.00); correspondence N. Forrest re: pension claim status (.30); review e-mail re: claim summary (.10); e-mail to S. Lo re: checking docket in connection w/ omni filing (.10); revisions to omni objection 8 (.70). | 7.70 | 5,929.00 | 24716549 |
| FORREST, N. | 02/01/10 | Conf J.Westerfield and t/c client to gather information re certain litigation claims (1.0). Reviewed updated information from J.Westerfield on other claims, and reviewed work stream chart re all claims matters (.60). | 1.60 | 1,232.00 | 24725694 |
| BIDSTRUP, W. R. | 02/01/10 | Corr re new claim. | .20 | 167.00 | 24726164 |
| BYAM, J. | 02/01/10 | Emails re intercompany claims. | 1.00 | 995.00 | 24728021 |
| BYAM, J. | 02/01/10 | Preparation for conf call (.50) and conf call with team (1.3); | 1.80 | 1,791.00 | 24728060 |
| BYAM, J. | 02/01/10 | Tc Loatman re new matter. | .30 | 298.50 | 24728147 |
| BYAM, J. | 02/01/10 | Reviewing materials regarding intercompany claims. | 1.60 | 1,592.00 | 24728341 |
| TAIWO, T. | 02/01/10 | review of objections | .30 | 135.00 | 24733241 |
| CAREY, R.R. | 02/01/10 | Nortel Claims:  T/c's with S.Galvis (.5) email to I.Hernandez (.2)  Email to B.Morris (.1); Email to specialist on new claims (.4). Email to R.Boris on | 1.50 | 855.00 | 24736875 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.2). Email to S.Galvis (.1). | | | |
| BIANCA, S.F. | 02/01/10 | Finalize 5th, 6th and 7th Omnibus Claims Objections (.5); call with S. Galvis re: same (.5); research re calculations claims (1.1); correspondence with A. Cerceo re same (.3); review new claims (.3); review draft of 8th omnibus claims objection (.2). | 2.90 | 1,827.00 | 24831449 |
| KRUTONOGAYA, A. | 02/01/10 | Research preference claims. | 4.50 | 1,687.50 | 24839679 |
| BUSSIGEL, E.A. | 02/02/10 | T/c K.Weaver re: setoff/settlement | .20 | 75.00 | 24530936 |
| LO, S. | 02/02/10 | Weekly claims team meeting and conference call with client (2.2), call with A. Randazzo re: response issues (.3), call with C. Condlin re: service of parties (.1), updating workstream chart (.1), follow up tasks post filing of Omni 5-7 (.2), questions about Omni 8 claims (.3), updating timeline memo (1.2), handling response issues (.3), conflict check issues (.2), reviewing claims emails (.4), reviewing multi-debtor dupes (.7). | 6.00 | 2,250.00 | 24533584 |
| FITZGERALD, W. | 02/02/10 | Created list for conflicts check, and loaded it onto worksite | 1.00 | 215.00 | 24535565 |
| KANG, L. | 02/02/10 | Updated claimant spreadsheet response; follow-up correspondence w/ A. Randazzo re: claims response preparation. | 1.00 | 240.00 | 24539748 |
| WESTERFIELD, J. | 02/02/10 | call with Nortel, R Bidstrup, J Croft re claims (1), associated follow-up team emails, calls, and related research (3.8); call with M Supko re claim (.4); Call with M Schnabel re claim (.4); call with P Wofford re claims (.5); core claims team meeting (1.1); updating master lit claims chart with info from outside counsel calls (1.5) | 8.70 | 4,959.00 | 24540279 |
| RANDAZZO, A. | 02/02/10 | Weekly Claims team meeting & conf. call w/ Epiq, Huron, Nortel w/ S. Galvis, J. Lee, C. Condlin, and others (2.3); Review new drafts of Omni objection 8 (.5); Discuss claims response tracking process w/ S. Lo (.2); Coordinate response team & paralegals for replying to claimant inquiries (.5); Discuss Omni 8 drafting, timing, & filing issues w/ C. Condlin (.4); Review claims response tracking charts (.5); Coordinate calendar of upcoming Omni objection response dates & filings (.2); Revise draft / insert comments, blackline, and send draft Omni Objection 8 (.7). | 5.30 | 2,385.00 | 24540864 |
| GINGRANDE, A. | 02/02/10 | Various correspondence re: Nortel claims calls (0.3); checked messages and updated tracking chart (0.3); notified team of new call (0.2). | .80 | 192.00 | 24541260 |
| LOATMAN, J.R. | 02/02/10 | Emails to J. Byam, S. Galvis regarding intercompany claims administration process. | .30 | 189.00 | 24545312 |
| SCHWEITZER, L.M | 02/02/10 | Conf. S Galvis, D Sugerman, S Bianca, etc. re claims timelines (1.0). | 1.00 | 905.00 | 24545372 |
| DRAKE, J.A. | 02/02/10 | Review revised claims memorandum (.20); email regarding same (.20); telephone call with S. Galvis | .70 | 441.00 | 24549318 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.20); file maintenance (.10). | | | |
| PHILLIPS, T. | 02/02/10 | Attended Nortel claims team tuesday morning meeting and call with Nortel (2.0); Met with Brian Morris to discuss the claims report we need to compile (.3). | 2.30 | 862.50 | 24549427 |
| BAIK, R. | 02/02/10 | Weekly meeting and conference call. | 4.70 | 2,420.50 | 24550623 |
| BAIK, R. | 02/02/10 | Review Q&A for claimant responses; provide comments. | 1.00 | 515.00 | 24550754 |
| CONDLIN, C.S. | 02/02/10 | Weekly Nortel claims team meeting, in attendance Robin Baik, Sandra Galvis, Natalya Shnitser, Shirley Lo, Andrea Podolsky, Dave Sugerman, Tim Phillips, Brian Morries, Jean Lee, Reed Carey, Ivy Hernandez others (2.20); Preparation of Omni 8 Objection (.9); meeting with S. Bianca and S. Galvis (1.2); call re: Omni 8 objection with A. Randazzo (.4). | 4.70 | 1,762.50 | 24556093 |
| SHNITSER, N. | 02/02/10 | Weekly claims team meeting (1.2) and call with client, Nortel and Epiq (1); responded to questions from I. Hernandez re. claims status and review (.3); corresponded with team members and R. Boris to get passwords for attorneys (.3). | 2.80 | 1,050.00 | 24556684 |
| LACKS, J. | 02/02/10 | Comm. w/C. Condlin, E. Bussigel re: motion template (0.2). | .20 | 90.00 | 24556940 |
| SUGERMAN, D. L. | 02/02/10 | Meeting of CGSH claims review team to discuss workstream and associated issues (Galvis, Bianca, I. Hernandez, Carey, Podolsky, Shnitzer, Condlin, J. Lee, Lo, A. Randazzo, Phillips and Morris). | 1.30 | 1,293.50 | 24562835 |
| SUGERMAN, D. L. | 02/02/10 | Conference call Nortel, Huron, Epiq and CGSH claims review team re workstream and upcoming objections (Ray, Boris, Shields, Ng, Sweigart, C. Brown, Tsai and CGSH team). | 1.00 | 995.00 | 24562855 |
| SUGERMAN, D. L. | 02/02/10 | Review J. Drake's draft memo to Nortel regarding settling claims per John Ray's request. | 1.50 | 1,492.50 | 24562875 |
| SUGERMAN, D. L. | 02/02/10 | Analyze Omni 8 claimants for conflicts of interest. | .50 | 497.50 | 24562941 |
| SUGERMAN, D. L. | 02/02/10 | Confer L. Schweitzer, S. Galvis, I. Hernandez, N. Forrest and J. Westerfield re developing workstream assignments and milestones for substantive claims review (1.2); follow-up work re: same (.5). | 1.70 | 1,691.50 | 24562960 |
| SUGERMAN, D. L. | 02/02/10 | Attn review of claims, including review of claim and emails Hernandez and Bianca re possible bases of objections. | 1.00 | 995.00 | 24562976 |
| SUGERMAN, D. L. | 02/02/10 | Review Condlin draft of Omnibus 8 objection. | .70 | 696.50 | 24562984 |
| MORRIS, B.J. | 02/02/10 | 9am Internal Nortel Meeting, 10am client call, 11am meeting with R. Carey regarding Claims issues. Began claim review process. Compiled notes from the meetings running from 9-11 and distributed the notes among the team. Spoke with T. Phillips regarding the review of trade payables; | 9.20 | 3,450.00 | 24565360 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | meeting with J. Lee re: conflict checks. | | | |
| CHEUNG, S. | 02/02/10 | Circulated monitored docket online. | .50 | 70.00 | 24576528 |
| BIDSTRUP, W. R. | 02/02/10 | Corr J Westerfield re new information. | .30 | 250.50 | 24710049 |
| GALVIS, S.J. | 02/02/10 | Weekly status meeting and follow-up (3.50); meeting w/ S. Bianca and C. Condlin re: omni 8 objection (1.20); meeting w/ I. Hernandez re: milestones for each subgroup (.60); prepare for February meeting w/ creditors (2.00); coordinate comments of DS on settlement memo (.20); review e-mails re: response to claim objections and other claims issues (.20); review and revise settlement memo and distribute to client (2.20); follow-up e-mails on employee database (.10); e-mails to new interco subgroup (.10); e-mails w/ S. Lo re: omni 8 conflict check (.30); review and revise milestones chart, including review of all notes and open issues (3.20). | 13.60 | 10,472.00 | 24716822 |
| PODOLSKY, A.G. | 02/02/10 | Internal call with Nortel. | 2.30 | 2,288.50 | 24718235 |
| PODOLSKY, A.G. | 02/02/10 | Review notes from prior week's internal and Nortel weekly meetings and material received in meeting with John Ray. | .20 | 199.00 | 24718253 |
| LEE, J. | 02/02/10 | Nortel conference call and internal team meeting. | 2.30 | 1,311.00 | 24721916 |
| LEE, J. | 02/02/10 | Meeting with B. Morris re: conflicts checks. | .50 | 285.00 | 24721922 |
| LEE, J. | 02/02/10 | Reviewed emails re: conflict checks; reviewed updated master list. | .40 | 228.00 | 24721993 |
| FORREST, N. | 02/02/10 | Meeting with claims team to review status and deadlines (1.20); t/c J Westerfield re claims process for purposes of her preparing memo to client re claims (.30). | 1.50 | 1,155.00 | 24725795 |
| BIDSTRUP, W. R. | 02/02/10 | Corr R Dipper (Nortel) and review esummary that he forwarded. | .30 | 250.50 | 24726211 |
| BIDSTRUP, W. R. | 02/02/10 | Call T McKenna (partial attendance) and review documentation that he forwarded. | .50 | 417.50 | 24726245 |
| BIDSTRUP, W. R. | 02/02/10 | Research agreement re assignment issues. | .70 | 584.50 | 24726262 |
| BYAM, J. | 02/02/10 | Emails J. Loatman. | .20 | 199.00 | 24728406 |
| BYAM, J. | 02/02/10 | Conf J. Loatman. | .20 | 199.00 | 24728423 |
| BYAM, J. | 02/02/10 | Emails team. | .90 | 895.50 | 24728431 |
| BYAM, J. | 02/02/10 | Review materials. | 3.50 | 3,482.50 | 24728439 |
| CAREY, R.R. | 02/02/10 | Nortel Claims:  Weekly status meeting, conference call with Nortel and discussion (2)  Follow up meeting with T.Phillips and B.Morris (.6). | 2.60 | 1,482.00 | 24736890 |
| HERNANDEZ, I. | 02/02/10 | Weekly meetings, revisions to milestones chart | 9.20 | 5,244.00 | 24756693 |
| BIANCA, S.F. | 02/02/10 | Claims team meeting (partial attendance) (1.0); follow-up re same (.3); conference call with Nortel, | 5.50 | 3,465.00 | 24831453 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Huron and Epiq re claims reconciliation (1.0); meeting with claims team re workstreams and milestones (1.2); research re claims issues (1.5); correspondence re same (.3); review memorandum re claims settlements (.2). | | | |
| KRUTONOGAYA, A. | 02/02/10 | O/c w/N. Salvatore re research issues (.7); researching claims and drafting memo re same (3.9); | 4.60 | 1,725.00 | 24840382 |
| KANG, L. | 02/03/10 | Meeting (1.2) Work w/r/t same (.8). | 2.00 | 480.00 | 24543707 |
| WESTERFIELD, J. | 02/03/10 | updating litigation claims chart with info from outside counsel (3.7); call with V Bouet and associated followup (.7); call with claimant re claim, associated followup (.3) and related calls with K Weaver (.4); call with D earl re claim and associated follow up (.5); coordination of 2/16 claims call and associated team emails (1.2) | 6.80 | 3,876.00 | 24545832 |
| RANDAZZO, A. | 02/03/10 | Respond to claimant inquiry re: Omnibus Objection (.3); Review & comment on updated Objection filing timeline & procedures memo (.3); Review settlement guidelines memo (.3); Meeting w/ L. Kang, C. Condlin, and others re: claimant response procedures and tracking (1.3); Revise Q&A & procedures guide for responding to claimant inquiries (1.2); Discuss claims & objection/review procedures w/ I. Hernandez (1). | 4.40 | 1,980.00 | 24546358 |
| PHILLIPS, T. | 02/03/10 | Meeting with claims team subgroup to discuss how to deal with responses received w.r.t. the Omni Objections; including how to properly go forward with claims. (1.3). Working on claims (3.2). | 4.50 | 1,687.50 | 24549598 |
| LOATMAN, J.R. | 02/03/10 | Conference call with S. Galvis, J. Byam regarding claims process (0.8); telephone conference with J. Byam regarding scope of project (0.1); review emails from S. Galvis, N. Shnitser regarding background materials (claims reconciliation process, Nortel docket, claims registry, claims settlement) (3.4). | 4.30 | 2,709.00 | 24549737 |
| SCHWEITZER, L.M | 02/03/10 | Conf SB, S Galvis re: claims objection issues (0.7). E/ms SG re future objections (0.1). | .80 | 724.00 | 24550042 |
| LO, S. | 02/03/10 | Revising timeline memo (2.2), call w/ I. Hernandez to discuss multi-debtor dupes (.32, review of Omni 8 issues (.23, meeting with members of response team, A. Randazzo, B. Morris, T. Phillips and C. Condlin (1.0), handling response issues (1.2). | 4.90 | 1,837.50 | 24550515 |
| PARALEGAL, T. | 02/03/10 | I. Almeida - Creating new member materials for DC attorneys as per S. Galvis. | 3.00 | 720.00 | 24555106 |
| CONDLIN, C.S. | 02/03/10 | Meeting to discuss claims response procedures, in attendance Anthony Randazzo, Shirley Lo, Tim Phillips, Liliane Kang (1 hr); Preparation of Omni 8 documents and general omnibus objection procedures memo (1.2). | 2.20 | 825.00 | 24555957 |
| SHNITSER, N. | 02/03/10 | Discussed claims with S. Lo (.2); corresponded with J. Westerfield re. review of claims (.2); | 3.40 | 1,275.00 | 24556748 |

MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepared data summary and analysis of intercompany claims (1.5); reviewed Nortel tracking of claims and objections (.6) and discussed with K. Ng (.2); emailed R. Boris re: access to Nortel database (.2); call with S. Galvis to discuss status of claims review and coordination with Nortel team (.5) | | | |
| SUGERMAN, D. L. | 02/03/10 | Further analyze Omni 8 claimants for conflicts of interest. | .80 | 796.00 | 24563297 |
| SUGERMAN, D. L. | 02/03/10 | OC Podolsky and Galvis re claim review issues and coordination. | 1.90 | 1,890.50 | 24563302 |
| SUGERMAN, D. L. | 02/03/10 | Review Galvis draft of substantive workstream assignments and milestones and e-mails Grandinetti and Raymond re same (.8); meet w/ B. Morris and J. Lee (.7) | 1.50 | 1,492.50 | 24563315 |
| DRAKE, J.A. | 02/03/10 | Review email. | .20 | 126.00 | 24563471 |
| MORRIS, B.J. | 02/03/10 | Meeting with T. Phillips, S. Lo regarding the response period processes (1.0) research for I. Hernandez on bankruptcy decisions regarding objections. (1.0) claims analysis (3.8) sent to L. Schweitzer for review. meetings with J. Lee (.7) and mtg w/ J. Lee and D. Sugerman (.7) regarding Conflicts analysis (2.6). | 9.80 | 3,675.00 | 24565473 |
| BUELL, D. M. | 02/03/10 | Work on claims work-stream. | .60 | 597.00 | 24574934 |
| CHEUNG, S. | 02/03/10 | Circulated monitored docket online. | .30 | 42.00 | 24577889 |
| KRUTONOGAYA, A. | 02/03/10 | Research and draft memo. | 3.20 | 1,200.00 | 24585814 |
| BAIK, R. | 02/03/10 | Review and comment Q&A (.40). Call w/ S. Galvis (.50). Call w/ N. Salvatore (.30). | 1.20 | 618.00 | 24596997 |
| WEAVER, K. | 02/03/10 | Emails with client/counterparty re: setoff. | .30 | 135.00 | 24600468 |
| BUELL, D. M. | 02/03/10 | Review claims. | .50 | 497.50 | 24627742 |
| BUELL, D. M. | 02/03/10 | Review status of claims. | 1.30 | 1,293.50 | 24627745 |
| HERNANDEZ, I. | 02/03/10 | Nortel; updating objection calendar; issue-spotting claims; pre-meeting with Anthony re: trade payable claims. Call w/ S. Galvis. | 10.00 | 5,700.00 | 24703673 |
| BIDSTRUP, W. R. | 02/03/10 | Corr J Westerfield re new information. | .20 | 167.00 | 24710055 |
| GALVIS, S.J. | 02/03/10 | File and organize materials and e-mails (.30); Interco claims: call w/ J. Byam and J. Loatman, follow-up to call (.80); provide interco materials (.30); prepare for (.90) and participate in meeting w/ D. Sugerman and A. Podolsky to review all open issues (2.00); prepare for (1.3)and participate in meeting w/ L. Schweitzer and S. Bianca re: omni 8 questions re: claims, other priorities raised on 2/3 call w/ client follow up to meeting and work on omni 8 (.70) including call w/ I. Hernandez (.50); call w/ N. Shnitzer (.50); call w/ R. Baik to prepare for February 10 creditors meeting and hold omni 8 (.50); work on workstreams chart (2.30). Call w/ R. | 10.60 | 8,162.00 | 24715874 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carey (.50). . | | | |
| PODOLSKY, A.G. | 02/03/10 | Review memo to Nortel re: claims settlement. | .20 | 199.00 | 24719438 |
| PODOLSKY, A.G. | 02/03/10 | Conference with D. Sugerman and S. Galvis re: separate work streams, milestones chart, upcoming creditors committee meeting. | 2.00 | 1,990.00 | 24719451 |
| LEE, J. | 02/03/10 | Reviewed conflicts reports for Omni #8; emails re: the same. | 2.20 | 1,254.00 | 24722041 |
| LEE, J. | 02/03/10 | Meeting with B. Morris re: conflicts check. | .70 | 399.00 | 24722053 |
| LEE, J. | 02/03/10 | Meeting with D. Sugarman and B. Morris re: conflicts. | .70 | 399.00 | 24722064 |
| LEE, J. | 02/03/10 | Reviewed memo re: settlement of claims. | .40 | 228.00 | 24722084 |
| LEE, J. | 02/03/10 | Reviewed sub group summary of claims. | .80 | 456.00 | 24722113 |
| LEE, J. | 02/03/10 | Reviewed follow-up conflicts checks. | 1.20 | 684.00 | 24722153 |
| BYAM, J. | 02/03/10 | Review overview memo and other materials. | 3.70 | 3,681.50 | 24728464 |
| BYAM, J. | 02/03/10 | Many emails re questions and issues. | 1.20 | 1,194.00 | 24728482 |
| BYAM, J. | 02/03/10 | Conf calls w/ S. Galvis and J. Loatman to discuss claims review process (.8) and follow-up (.3). | 1.10 | 1,094.50 | 24728519 |
| BYAM, J. | 02/03/10 | Review of proofs of claim; draft model. | 1.00 | 995.00 | 24728542 |
| BYAM, J. | 02/03/10 | Transcribing notes of conf call for team. | .50 | 497.50 | 24728555 |
| TAIWO, T. | 02/03/10 | review of claim received | .20 | 90.00 | 24732928 |
| CAREY, R.R. | 02/03/10 | Nortel Claims:  Preparations of dealroom for filing (.5)  Email claim information on claims to J.Bromley (.3). T/c with S.Galvis (.5). | 1.30 | 741.00 | 24736919 |
| BIANCA, S.F. | 02/03/10 | Correspondence with S. Galvis and S. Lo re claims objections (.3); review materials re same (.4); provide comments re same (.6); meeting with L. Schweitzer and S. Galvis re claims process (.6); follow-up re same (.3); correspondence re intercompany claims (.5); review summary re real estate claims (.2). | 2.90 | 1,827.00 | 24831866 |
| SERCOMBE, M.M. | 02/03/10 | Review affiliate POC and forward same to claims team (.2). | .20 | 114.00 | 24938275 |
| KANG, L. | 02/04/10 | Updated claimant response tracking chart (0.8) and reviwing docket w/ A. Randazzo (.2). | 1.00 | 240.00 | 24548977 |
| WESTERFIELD, J. | 02/04/10 | follow-up emails with outside counsel and D Powers (.5); review of B Knapp's case material, call wtih B Knapp re Iclaims and associated follow-up (1); email with S Galvis, D Forrest re top claims and milestones (.2) | 1.70 | 969.00 | 24549169 |
| LO, S. | 02/04/10 | Diligence on Omni 8 claims (.3), communications re: conflicted claims w/ S. Galvis (.3), revisions to Omni 8 exhibit (.7), | 1.30 | 487.50 | 24550923 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAGARELLA, L. | 02/04/10 | met with L. LaPorte to discuss upcoming research. | .50 | 187.50 | 24553780 |
| MOSS, J. | 02/04/10 | Spk to I Hernandez re claims question | .20 | 126.00 | 24553795 |
| FORREST, N. | 02/04/10 | Work on stay motion (2.50). Meeting w/D.Buell re same (1.0). Meeting with B. Gibbon, D. Buell and N. Picknally and others re status of research and fact development (1.30).  T/c foreign counsel re immediate tasks (.70). Correspond w/ S.Malik re: allocation (.50).  Read results of current research (.50).  Various emails re claims process and particiular claim on which further research is needed (.50). | 7.00 | 5,390.00 | 24555600 |
| SHNITSER, N. | 02/04/10 | Organized tax call (.2); weekly call with client re. review and resolution of claims w/ M. Grandinetti (.9); reviewed email from S. Galvis re: identifying key tax claims (.3); calls with S. Galvis and M. Grandinetti re. Identifying claims (.4). | 1.80 | 675.00 | 24556772 |
| LACKS, J. | 02/04/10 | Emailed client re: possible setoff. | .10 | 45.00 | 24556968 |
| RANDAZZO, A. | 02/04/10 | Organize, print, and substantive review of trade payables claims filed against Nortel (2); Sort, analyze, and categorize trade payables claims (1); Conf. call w/ Nortel, I. Hernandez, S. Galvis re: trade payables claims reconciliation status (1.5); Prepare & review claimant lists for conflicts checks (.4); Respond to claimant inquiries re: objections (.4); Review docket-checking procedures w/ L. Kang (.2). | 5.50 | 2,475.00 | 24557006 |
| GALVIS, S.J. | 02/04/10 | emails with L. Schweitzer, Juliet Drake, D. Sugerman re: settlement stipulation, letters of withdrawal | .50 | 385.00 | 24558706 |
| GALVIS, S.J. | 02/04/10 | real estate weekly call with RE team, Nortel & Huron (1.5); trade payables call with Richard Boris & C. Shields of Nortel and I. Hernandez, A. Randazzo, T. Phillips and B. Morris and revise workstreams chart re: same (1.50); cont mtg with I. Hernandez re: workstreams chart revisions (.50) | 3.50 | 2,695.00 | 24558739 |
| GALVIS, S.J. | 02/04/10 | mtg with I. Hernandez re: workstreams, update same & distrib to entire team and prepare related email to request input from each subgroup on tp claims (2.50); calls with S. Lo & I. Hernandez re: omnibus 8 exhibit (.30); emails to R. Boris and D.Sugerman re: claims to try to set up workstream (.50); emails re: interco claims workstreams to J. Byam and D. Sugerman (.70) | 4.00 | 3,080.00 | 24558782 |
| GALVIS, S.J. | 02/04/10 | review draft materials from R. Boris re: creditors mtg | 1.50 | 1,155.00 | 24558791 |
| GALVIS, S.J. | 02/04/10 | call with A. Podolsky re claims status (.30) | .30 | 231.00 | 24558802 |
| PARALEGAL, T. | 02/04/10 | I. Almeida - Finishing new member materials for DC attorneys and pouching (2). | 2.00 | 480.00 | 24561456 |
| PHILLIPS, T. | 02/04/10 | Attending trade payables claims resolution call with Sandra Galvis, Ivy Hernandez, and Anthony Randazzo (and various Nortel people) (.5 -- partial | 3.10 | 1,162.50 | 24561513 |

118

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance). Working on analysis of claims (2.6) | | | |
| DRAKE, J.A. | 02/04/10 | Locate model claims forms for J. Byam (.20); locate model objection for I. Hernandez (.10); circulate claims forms (.10); locate model settlement stipulation and claim withdrawal (.20). | .60 | 378.00 | 24562718 |
| FLEMING-DELACRU | 02/04/10 | Office conference with I. Hernandez re: claims. | .80 | 412.00 | 24563105 |
| SUGERMAN, D. L. | 02/04/10 | Confer Raymond and Wauters re diligence in connection with claim. | .50 | 497.50 | 24563402 |
| SUGERMAN, D. L. | 02/04/10 | Attn Ray request for sample claims withdrawal notice and forms of settlement stipulations. | .20 | 199.00 | 24563407 |
| SUGERMAN, D. L. | 02/04/10 | TC Buell re review of claims. | .20 | 199.00 | 24563413 |
| SUGERMAN, D. L. | 02/04/10 | Attn analysis of conflicts for Omni 8 and trade payables claimants, including tcs and emails Lee, Morris and Randazzo. | 1.00 | 995.00 | 24563425 |
| SUGERMAN, D. L. | 02/04/10 | Review and comment on revised chart of substantive claims review milestones and responsibility. | 1.10 | 1,094.50 | 24563430 |
| GINGRANDE, A. | 02/04/10 | Responded to voicemails re: claim calls. | .50 | 120.00 | 24565749 |
| MORRIS, B.J. | 02/04/10 | Trade Payables Conflict Analysis, meetings with J. Lee and D. Sugerman. Drafting conflict inquiries and tracking responses to inquiries. Preparing and sending waivers. Distribution of master conflicts list to date. Call responses to two claimants.  Trade Payables subgroup meeting with A. Randazzo, I. Hernandez, T. Phillips and S. Galvis.  Finalized my share of the unliqidated claims memo prepared by myself and T. Phillips. | 9.70 | 3,637.50 | 24575581 |
| CHEUNG, S. | 02/04/10 | Circulated monitored docket online. | .30 | 42.00 | 24578078 |
| O'KEEFE, P. | 02/04/10 | Searched for model withdrawals of claim and settlement of claim motions as per J. Drake (1.00) | 1.00 | 240.00 | 24590781 |
| KRUTONOGAYA, A. | 02/04/10 | Research & prepare memo | 6.90 | 2,587.50 | 24596850 |
| BAIK, R. | 02/04/10 | Office conference with RE team and claims team; weekly RE call. | 1.50 | 772.50 | 24597006 |
| LOATMAN, J.R. | 02/04/10 | Review emails regarding scope of project (0.1), Nortel docket (0.3). | .40 | 252.00 | 24616568 |
| PODOLSKY, A.G. | 02/04/10 | Telephone call with S. Galvis re: claims game plan. | .30 | 298.50 | 24720780 |
| HERNANDEZ, I. | 02/04/10 | Trade payables meeting with Megan Flemming, Delacruz (.8) ; trade payables call with R. Boris, C. Shields and Cleary team (1.5), followed by discussion with Sandra re workstream chart revisions (2.8); reviewing Omni 8 exhibit (0.9) | 6.00 | 3,420.00 | 24723396 |
| LEE, J. | 02/04/10 | Nortel real estate call and follow-up. | 1.60 | 912.00 | 24728398 |
| LEE, J. | 02/04/10 | Reviewed emails re: conflicts checks. | .30 | 171.00 | 24728405 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 02/04/10 | Reviewed procedure for removal of conflicted claims. | .30 | 171.00 | 24728422 |
| LEE, J. | 02/04/10 | Review of claims list. | .50 | 285.00 | 24728441 |
| BYAM, J. | 02/04/10 | Continued review of extensive additional information and background materials. | 3.80 | 3,781.00 | 24728616 |
| BYAM, J. | 02/04/10 | Summarizing scope of work for team. work on minutes of meeting. | .40 | 398.00 | 24728632 |
| BYAM, J. | 02/04/10 | Review claims settlement materials. | 1.40 | 1,393.00 | 24728657 |
| BYAM, J. | 02/04/10 | Emails team. | .70 | 696.50 | 24728675 |
| BYAM, J. | 02/04/10 | Review J. Drake memo re claims settlement and prepare notes for team. | .80 | 796.00 | 24728698 |
| TAIWO, T. | 02/04/10 | review of claims milestones | .20 | 90.00 | 24732776 |
| TAIWO, T. | 02/04/10 | correspondence re: research | .50 | 225.00 | 24732798 |
| TAIWO, T. | 02/04/10 | correspondence re: claim received | .30 | 135.00 | 24732837 |
| CAREY, R.R. | 02/04/10 | Conference Call with N. Wood and M. Grandinetti, etc.  Review emails from R.Sultman.  T/c with J.Olson on several liability of parties. Revise Agreement and email to all parties. | 5.50 | 3,135.00 | 24736923 |
| CAREY, R.R. | 02/04/10 | Nortel Claims:  Weekly status call on claims (1). | 1.00 | 570.00 | 24736927 |
| SCHWEITZER, L.M | 02/04/10 | T/c D Buell re claims work, etc. (0.2). Review draft omnibus obj., objs schedules & related e/ms (0.4). | .60 | 543.00 | 24944065 |
| SHNITSER, N. | 02/05/10 | Drafted comments to milestones for review of claims (.5); reviewed new triage report sent by K. Ng and drafted summary of outstanding and key tax claims for S. Galvis (1.3); prepared summary of weekly claims call (.8). | 2.60 | 975.00 | 24556792 |
| KANG, L. | 02/05/10 | Updated claimant response tracking chart. | 1.00 | 240.00 | 24556896 |
| RANDAZZO, A. | 02/05/10 | Review & sort conflict checks (.3); Substantive review of trade payables claims and summarize info/results for team (3); Research objection strategies for trade claim (.5); Search, review, and compile precedent models, prior orders & documents relating to trade payable claim objection (1.2); Revise & coordinate filing of omnibus objection (.4). | 5.40 | 2,430.00 | 24557019 |
| WESTERFIELD, J. | 02/05/10 | drafting claims list (1.2); email with S Galvis re milestones and related emails with E Fako, B Knapp (.7); review of customer claim and related email with I Hernandez (.3) | 2.20 | 1,254.00 | 24558537 |
| PARALEGAL, T. | 02/05/10 | I. Almeida - Creating binders and structure charts to send to dc (1). | 1.00 | 240.00 | 24561441 |
| PHILLIPS, T. | 02/05/10 | Working on the report of claims. Emailed analysis to Sandra Galvis, Reed Carey and Brian Morris. | 1.90 | 712.50 | 24561778 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 02/05/10 | Respond to various claims questions. | .20 | 126.00 | 24562814 |
| DRAKE, J.A. | 02/05/10 | Telephone conference with S. Galvis regarding contracts. | .30 | 189.00 | 24562822 |
| DRAKE, J.A. | 02/05/10 | Telephone conference with A. Cordo regarding models. | .10 | 63.00 | 24562826 |
| DRAKE, J.A. | 02/05/10 | Email regarding claim. | .10 | 63.00 | 24562831 |
| DRAKE, J.A. | 02/05/10 | Locate and calculate model objection. | .20 | 126.00 | 24562848 |
| DRAKE, J.A. | 02/05/10 | Review model notice of withdrawal. | .20 | 126.00 | 24562857 |
| DRAKE, J.A. | 02/05/10 | Draft same. | .40 | 252.00 | 24562866 |
| SUGERMAN, D. L. | 02/05/10 | Confer Ivy Hernandez and Baik re methodology for review and possible bases of objections, claims and followup review of related materials. | 1.90 | 1,890.50 | 24563454 |
| SUGERMAN, D. L. | 02/05/10 | Confer Randazzo (.2), Lee (.5) and Morris (.5) and emails Schweitzer re review of trade payable claimants; conflicts and strategy. | 1.20 | 1,194.00 | 24563470 |
| FLEMING-DELACRU | 02/05/10 | Email to A. Randazzo re: claims. | .20 | 103.00 | 24563538 |
| SUGERMAN, D. L. | 02/05/10 | E-mails Galvis re intercompany claims reviews. | .30 | 298.50 | 24563685 |
| GINGRANDE, A. | 02/05/10 | Various correspondence re: claims calls. | .50 | 120.00 | 24565771 |
| BUELL, D. M. | 02/05/10 | Work on claims. | 1.20 | 1,194.00 | 24575256 |
| MORRIS, B.J. | 02/05/10 | Final proofread of the unliquidated claims report. Corrections to the Master Conflicts list (1.5). Meeting with J. Lee at 2 (.5) and D. Sugerman at 4 (.5) regarding claimants. Emails to partners on potentially conflicted matters and tracking responses. Sent miscategorized claims to R. Baik for further analysis (3.0). | 5.50 | 2,062.50 | 24575896 |
| LO, S. | 02/05/10 | Compiling and brief review of claims (.4), analysis of Omni 8 claims (3.5), reviewing emails (.2), review of conflicts issues (.2), handling responses (.4). | 4.70 | 1,762.50 | 24583028 |
| O'KEEFE, P. | 02/05/10 | Searched docket for pleadings related to claim dispute as per I. Hernandez (.70) E-mail to I. Hernandez attaching pleadings related to same (.30) | 1.00 | 240.00 | 24590798 |
| CHEUNG, S. | 02/05/10 | Circulated monitored docket online. | .30 | 42.00 | 24591258 |
| BAIK, R. | 02/05/10 | Review certain proofs of claim and prepare for meeting (1.4); office conference with D. Sugerman and I. Hernandez regarding the same (1.9). | 3.30 | 1,699.50 | 24597053 |
| KRUTONOGAYA, A. | 02/05/10 | Research & draft client memo. | 4.10 | 1,537.50 | 24597666 |
| TAIWO, T. | 02/05/10 | correspondence with M. Fleming-Delacruz re: claims priorities research | .20 | 90.00 | 24710167 |
| MOSS, J. | 02/05/10 | comm w/ s bianca re interest claims issue (.2), email traffic re same (.3), review case law re same | .80 | 504.00 | 24710208 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3) | | | |
| GALVIS, S.J. | 02/05/10 | E-mails to IH and SL re: status of omni 8 exhibits (.50); e-mails to A. Podolsky re: her joining trade payable subgroup (.50); call w/ J. Drake re: executory contracts, schedule (.20) and re: settlement stipulation template (.20); e-mail to I. Almeida to pull sample settlements (.20); t/cs w/ S. Lo and I. Hernandez re: omni 8 exhibits (.70); L. Schweitzer's comments on claimants (.70); work on milestones chart (1.50); review e-mails re: claims (.30); work on materials for interco claims team (.20); review materials for February creditors meeting (.70); begin work on subteam and review new file from R. Baik (.40); review other Nortel emails (.20). | 6.30 | 4,851.00 | 24717663 |
| PODOLSKY, A.G. | 02/05/10 | Review Nortel email re: claims and corresp. with D. Sugerman re: trade claimants and consider protocol development. | 3.20 | 3,184.00 | 24721491 |
| HERNANDEZ, I. | 02/05/10 | Review of claims (1.7); meeting with D. Sugerman and R. Baik about strategy for claims (1.9); review of Omni 8; t/c with Shirley Lo and S. Galvis about revisions to Omni 8 (.7); revision to Milestones Chart (1.7). | 6.00 | 3,420.00 | 24723566 |
| FORREST, N. | 02/05/10 | Emails J. Westerfield re most significant claims in response to co. request. (.40) | .40 | 308.00 | 24725899 |
| LEE, J. | 02/05/10 | Meeting with B. Morris re: conflicts. | .50 | 285.00 | 24728630 |
| LEE, J. | 02/05/10 | Reviewed emails re: trade payables conflicts. | .40 | 228.00 | 24728654 |
| LEE, J. | 02/05/10 | Meeting with D. Sugarman re: conflicts. | .50 | 285.00 | 24728754 |
| LEE, J. | 02/05/10 | Reviewed conflicts report for claims and e-mails re: the same. | 1.80 | 1,026.00 | 24728790 |
| BYAM, J. | 02/05/10 | Review Nortel Intercompany Claims Data. | 1.10 | 1,094.50 | 24728846 |
| BYAM, J. | 02/05/10 | Review Nortel analysis. | 1.60 | 1,592.00 | 24728854 |
| BYAM, J. | 02/05/10 | Work on priority claim materials. | 1.80 | 1,791.00 | 24728867 |
| BYAM, J. | 02/05/10 | Setting up conf calls. | 1.00 | 995.00 | 24728876 |
| BYAM, J. | 02/05/10 | Work re what is included in pleadings. | .60 | 597.00 | 24728919 |
| BYAM, J. | 02/05/10 | Work on claims milestones. | .80 | 796.00 | 24728928 |
| BYAM, J. | 02/05/10 | Emails team. | .50 | 497.50 | 24728936 |
| CAREY, R.R. | 02/05/10 | Nortel Claims: Drafting omnibus objection #9; email to S.Bianca. | 2.30 | 1,311.00 | 24736988 |
| BIANCA, S.F. | 02/05/10 | Research re claims (.8); correspondence re same (.3); meeting with L. Schweitzer re cross-border claims protocol (.2); review claims milestones summary (.2); review claims summary and correspondence re same (.3). | 1.80 | 1,134.00 | 24836347 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 02/06/10 | Draft withdrawal notice and revise settlement stipulation. | .80 | 504.00 | 24562926 |
| DRAKE, J.A. | 02/06/10 | Email regarding same with D. Sugerman and S. Galvis. | .30 | 189.00 | 24562932 |
| SUGERMAN, D. L. | 02/06/10 | Review and comment on Drake's drafts of model claim withdrawal notice and settlement stipulations, as per John Ray request. | 2.00 | 1,990.00 | 24563689 |
| LO, S. | 02/06/10 | Review of Omni 8 claims. | .40 | 150.00 | 24583039 |
| BAIK, R. | 02/06/10 | Review certain proofs of claim. | 6.00 | 3,090.00 | 24597096 |
| GALVIS, S.J. | 02/06/10 | Prepare for February 10 meeting w/ creditors - workstreams and milestones chart, review all issues, e-mail re: same to L. Schweitzer (2.50); comm. w/ I. Hernandez re: status of omni 3 (.80); e-mails re: conference w/ judge (.20). | 3.50 | 2,695.00 | 24607059 |
| HERNANDEZ, I. | 02/06/10 | Preparing materials binder; comm w/ S. Galvis re: same. | .90 | 513.00 | 24756700 |
| BIANCA, S.F. | 02/06/10 | Revise cross-border claims protocol. | 1.80 | 1,134.00 | 24836350 |
| DRAKE, J.A. | 02/07/10 | Revise notice of withdrawal and settlement stipulations. | 1.10 | 693.00 | 24562957 |
| DRAKE, J.A. | 02/07/10 | Email regarding same. | .10 | 63.00 | 24562962 |
| SUGERMAN, D. L. | 02/07/10 | Review POCs. | .60 | 597.00 | 24563698 |
| SUGERMAN, D. L. | 02/07/10 | Review Drake revised drafts of forms of claims withdrawal notice and settlement stipulations per John Ray request for same. | .50 | 497.50 | 24563703 |
| HERNANDEZ, I. | 02/07/10 | Revision of milestones chart for creditors' committee; revisions to Omni 8 claims (3.5); creating action items list for claims; drafting email to Nortel requesting information re claims; comm. with S. Galvis about Omni 8 (2.7). | 6.20 | 3,534.00 | 24723631 |
| BIANCA, S.F. | 02/07/10 | Revise cross-border protocol (2.3); review precedent re same (.4); correspondence re same (.3). | 3.00 | 1,890.00 | 24836353 |
| WESTERFIELD, J. | 02/08/10 | managing livelinks; associated email with R Boris (.5); call with customer's counsel re proof of claim and follow-up email with J Bromley and others (2.1); updating of claims chart and emails with outside counsel (.9); call with claimant's counsel re: proof of claim (.3); email with N Forrest, S Galvis re top claims (.2) review of certain claim and related correspondence (.3), call with L Lipner re certain claim and follow up email (1); email with I Hernandez re top claims estimates (.2); review of R Bidstrup email, email with N Forrest re claims process summary (.3) | 5.80 | 3,306.00 | 24562175 |
| BUSSIGEL, E.A. | 02/08/10 | Email re setoff. | .10 | 37.50 | 24575195 |
| DRAKE, J.A. | 02/08/10 | Review email (.10); email settlement documents to J. Ray (.30); follow up email (.20); review J. Ray | 2.60 | 1,638.00 | 24575374 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and L. Schweitzer comments (.30); telephone call with L. Schweitzer regarding same (.20); revise same (.70); email regarding same (.10); further revise notice of withdrawal and email with D. Sugerman regarding same (.30); email with L. Schweitzer regarding stipulations (.10); file maintenance (.30). | | | |
| MORRIS, B.J. | 02/08/10 | Sent I. Hernandez claims report (1.0).  Met with Jean Lee and David Sugerman on conflicts reports for claimants (.6).  Performed conflicts checks and updated master conflicts list and distributed to the team (4.1). | 5.70 | 2,137.50 | 24576169 |
| RANDAZZO, A. | 02/08/10 | Review and quality check updated Omni objection exhibits (.5); Meeting w/ I. Hernandez, S. Lo, S. Galvis re: duplicate and amended claims review, strategy, and process (1); Review of trade payables claims (1); Coordinate team for upcoming trade claims meeting (.2); Responding & summarizing claimant replies to objections (.3). | 3.00 | 1,350.00 | 24583010 |
| LO, S. | 02/08/10 | Meeting with I. Hernandez, S. Galvis and A. Randazzo re: Omni 8 (.8), communications with Epiq re: data updates (.2), review of Omni 8 claims (.1), update of responses (.1). | 1.20 | 450.00 | 24583045 |
| FLEMING-DELACRU | 02/08/10 | T/c with A. Randazzo. | .10 | 51.50 | 24589471 |
| SUGERMAN, D. L. | 02/08/10 | Confer Jean Lee and Brian Morris re trade payable claimant conflicts review. | .50 | 497.50 | 24590874 |
| SUGERMAN, D. L. | 02/08/10 | E-mails Schweitzer and Drake re further revisions to draft settlement stipulations template furnished to John Ray. | .30 | 298.50 | 24590881 |
| SUGERMAN, D. L. | 02/08/10 | Attn analysis of possible conflict with claimant, incl. tc Joon Kim. | .70 | 696.50 | 24590896 |
| SUGERMAN, D. L. | 02/08/10 | Review agenda for 2/9 claims team meeting. | .20 | 199.00 | 24590903 |
| SUGERMAN, D. L. | 02/08/10 | Emails Hernandez re possible factual basis for bond claims and e-mails Baik re research | .30 | 298.50 | 24590912 |
| CHEUNG, S. | 02/08/10 | Circulated monitored docket online. | .30 | 42.00 | 24591286 |
| GALVIS, S.J. | 02/08/10 | Call with S.Bianca re motions | .20 | 154.00 | 24597956 |
| GALVIS, S.J. | 02/08/10 | Call with I. Hernandez (.2); meeting with IH and S.Lo and A. Randazzo re: omni 8 issues (.8); request and review claims (.50) | 1.50 | 1,155.00 | 24597975 |
| GALVIS, S.J. | 02/08/10 | call w/AP re prep for Feb 10 mtg (.3); set up meeting w/L. Schweitzer & gather materials (.4) | .70 | 539.00 | 24597990 |
| GALVIS, S.J. | 02/08/10 | mtg with L. Schweitzer and AP: prep for Feb 10 mtg; review milestones chart | 2.00 | 1,540.00 | 24598005 |
| GALVIS, S.J. | 02/08/10 | meeting, email re: logistics | .50 | 385.00 | 24598013 |
| GALVIS, S.J. | 02/08/10 | call with Ivy Hernandez re: top claims in each subgroup | .80 | 616.00 | 24598018 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 02/08/10 | prepare agenda for meeting on 2/9 (weekly status) | 3.00 | 2,310.00 | 24598026 |
| GALVIS, S.J. | 02/08/10 | work on revising milestones (1.20); finalize drafts by Tues. a.m. of CG milestones chart and talking points (1.40); extended call with R. Boris to review all claims meeting materials (2.00) | 4.60 | 3,542.00 | 24598054 |
| SHNITSER, N. | 02/08/10 | Calls with R. Carey and M. Grandinetti (.5) to discuss questions from I. Hernandez re: claims; review claims to identify pressing issues (.5); call with I. Hernandez to discuss responses to questions (.3). | 1.30 | 487.50 | 24600688 |
| BUELL, D. M. | 02/08/10 | Review draft Stipulations with Objection resolution. | .20 | 199.00 | 24611622 |
| WEAVER, K. | 02/08/10 | Review of new setoff information. | .20 | 90.00 | 24639192 |
| PODOLSKY, A.G. | 02/08/10 | Telephone call with L. Schweitzer, D. Sugerman, S. Galvis re: Wednesday meeting with Nortel and creditors. | .30 | 298.50 | 24721941 |
| PODOLSKY, A.G. | 02/08/10 | Conference with L. Schweitzer and S. Galvis re: Wednesday meeting. | 2.00 | 1,990.00 | 24721990 |
| PODOLSKY, A.G. | 02/08/10 | Review material relating to trade claims in preparation for subgroup meeting. | 2.70 | 2,686.50 | 24722525 |
| HERNANDEZ, I. | 02/08/10 | Call w/ S. Galvis re: Omni 8 (.2); meeting w/ S. Galvis, S. Lo, Randazzo re: same (.8); call w/ S. Galvis re: top claims in each sub-group (.8); call w/ N. Shnitser re: responses to questions (.3); determining next steps for claims (7.9). | 10.00 | 5,700.00 | 24723692 |
| BIDSTRUP, W. R. | 02/08/10 | Draft claim issues summary for R Dipper, T McKenna. | 1.00 | 835.00 | 24726571 |
| LEE, J. | 02/08/10 | Meeting with B. Morris, D. Sugerman re: conflicts reports. | .60 | 342.00 | 24728926 |
| LEE, J. | 02/08/10 | Reviewed conflicts reports. | 2.40 | 1,368.00 | 24728934 |
| BYAM, J. | 02/08/10 | Review NNI claim in affiliate proceedings. | .60 | 597.00 | 24728995 |
| BYAM, J. | 02/08/10 | Review background of NNL claim. | .60 | 597.00 | 24729018 |
| BYAM, J. | 02/08/10 | Emails team. | .80 | 796.00 | 24729023 |
| BYAM, J. | 02/08/10 | Review new member matierals. | 1.30 | 1,293.50 | 24729039 |
| BYAM, J. | 02/08/10 | Re plan agreed to re contracts, etc. | .50 | 497.50 | 24729060 |
| BYAM, J. | 02/08/10 | Review materials describing claims process and strategies. | 2.00 | 1,990.00 | 24729083 |
| TAIWO, T. | 02/08/10 | research re: priority status | 4.30 | 1,935.00 | 24732677 |
| TAIWO, T. | 02/08/10 | discussion with K. Weaver re: claims research | .10 | 45.00 | 24732685 |
| TAIWO, T. | 02/08/10 | call with M. Fleming Delacruz re: claims issue | .20 | 90.00 | 24732696 |
| CAREY, R.R. | 02/08/10 | Nortel Claims: Researching and drafting memo on priority of claims (2.3); call w/ N. Shnitser re: same | 2.80 | 1,596.00 | 24737234 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| BIANCA, S.F. | 02/08/10 | Correspondence with S. Galvis re claims (.4); review claims summary materials (.5). | .90 | 567.00 | 24836417 |
| KRUTONOGAYA, A. | 02/08/10 | P/c w/N. Salvatore re memo (.1); o/c's w/M. Fleming re memos (.7); revising memos (.6). | 1.40 | 525.00 | 24844743 |
| LIPNER, L. | 02/08/10 | T/c w/J. Westerfield re claim-1.00 | 1.00 | 450.00 | 24869398 |
| FLOW, S. | 02/08/10 | E/ms re: claims process, meeting. | .30 | 285.00 | 24901846 |
| SCHWEITZER, L.M | 02/08/10 | E/ms claims team re review of claims, timelines (0.5). Work on draft claims stips, correspondence DB, JD re same (0.8). | 1.30 | 1,176.50 | 25054011 |
| KANG, L. | 02/09/10 | Assisted S. Galvis w/ meeting preparation (2.8); updated claimant response tracking chart (9.7). | 12.50 | 3,000.00 | 24567729 |
| WESTERFIELD, J. | 02/09/10 | review and updating of claim tast list (.5); research on claims administration, patent and related email (5.3); call with R Thorne re follow-up (.5); reviewing claim (.1); meeting with R Baik re customer claim (.5) and follow-up research on setoff (1.7); meeting with J Bromley, R Baik re customer claim and followu-up email (.7) | 9.30 | 5,301.00 | 24574863 |
| MORRIS, B.J. | 02/09/10 | 9:00 am- Internal Cleary Meeting- 10:00 am call with the client, Huron, and Epiq. Follow-up meeting regarding trade payables and claims in preparation for creditors meeting tomorrow. Quick mtng. with R. Carey on claim documentation organization going forward.  Call with a claimant (response period inquiry on Omni-5). Conflict Checks meeting with J. Lee and D. Sugerman with follow-up email update on conflicts to the team. | 6.80 | 2,550.00 | 24576183 |
| RANDAZZO, A. | 02/09/10 | Weekly claims team meeting & conf. call w/ Nortel, Epiq, Huron (1.8); Review of trade payables claims (1.3); Research treatises, methodology, and other info for managing trade claims (1.5); Respond to claimant inquiries to objections (.3). | 4.90 | 2,205.00 | 24583024 |
| LO, S. | 02/09/10 | Weekly meeting and conference call with Nortel (1.6), updating timeline memo (.5), miscelleanous issues re: claims(.3), handling responses (.4), | 2.80 | 1,050.00 | 24583067 |
| CURRIE, K. | 02/09/10 | Meeting with Robin Baik to discuss research assignment. | .70 | 262.50 | 24583607 |
| CURRIE, K. | 02/09/10 | Researching the court split | 6.50 | 2,437.50 | 24583608 |
| PHILLIPS, T. | 02/09/10 | Attending the Nortel Tuesday meeting and call (1.6), reviewing Reed Carey's claims report for language (.2). Checking Epiq website for new claims (.1). | 1.90 | 712.50 | 24585481 |
| PARALEGAL, T. | 02/09/10 | I. Almeida - Entering pleadings and team notes into lnb as per various attorneys. | 1.00 | 240.00 | 24585533 |
| BAGARELLA, L. | 02/09/10 | research re. claims (2); meeting w. I. Hernandez about upcoming assignment (.5) | 2.50 | 937.50 | 24585670 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/09/10 | Email to I. Hernandez re: claims. | .40 | 206.00 | 24589591 |
| FLEMING-DELACRU | 02/09/10 | T/c with S. Galvis re: claims. | .10 | 51.50 | 24589594 |
| FLEMING-DELACRU | 02/09/10 | Office conference with L. Lipner re: claims. | 1.40 | 721.00 | 24589597 |
| SCHWEITZER, L.M | 02/09/10 | Review draft claims materials presentation, incl t/cs, e/ms SG re revisions to same (1.0). Revise draft claims stips (0.3). | 1.30 | 1,176.50 | 24590046 |
| FLEMING-DELACRU | 02/09/10 | Drafted outline re: trade claims. | .30 | 154.50 | 24590157 |
| SUGERMAN, D. L. | 02/09/10 | Meeting of CGSH claims review team to discuss workstream and associated issues (Galvis, I. Hernandez, Carey, Podolsky, Shnitzer, Condlin, J. Lee, Lo, A. Randazzo, Phillips and Morris). | 1.30 | 1,293.50 | 24590808 |
| SUGERMAN, D. L. | 02/09/10 | Conference call Nortel, Huron, Epiq and CGSH claims review team re workstream and upcoming objections (Nortel: Ray, Boris, Shields, Ng; Huron: Sweigart, C. Brown; Epiq: Tsai; CGSH team. | .40 | 398.00 | 24590813 |
| SUGERMAN, D. L. | 02/09/10 | Conf. call Schweitzer, Dassin, Joon, Kim, Larson re claims. | .50 | 497.50 | 24590831 |
| SUGERMAN, D. L. | 02/09/10 | Attn preparation of materials for 2/10 Nortel claims review call, including review of Schweitzer draft status chart on subsidiaries. | 1.50 | 1,492.50 | 24590842 |
| SUGERMAN, D. L. | 02/09/10 | Review Drake revised draft of settlement stipulation template. | .50 | 497.50 | 24590844 |
| FITZGERALD, W. | 02/09/10 | updated claims team calendar based on attorney comments | .50 | 107.50 | 24592777 |
| BAIK, R. | 02/09/10 | Weekly team meeting (partial attendance) (.3); office conference with K. Currie to explain the general background and the research issue (0.6); office conference with J. Westerfield regarding certain proofs of claim (0.5); office conference with J. Bromley and J. Westerfield regarding same (.7). | 2.10 | 1,081.50 | 24597326 |
| GALVIS, S.J. | 02/09/10 | Weekly status internal mtg and call (2.0); follow up to same: mtg with I. Hernandez re: milestones and R. Carey & B. Morris re: claims (1.00) | 3.00 | 2,310.00 | 24598065 |
| GALVIS, S.J. | 02/09/10 | call JD re: Settlement Stipulations and possible claim categ for settlements (.30) | .30 | 231.00 | 24598092 |
| GALVIS, S.J. | 02/09/10 | Prepare all materials for 2/10 meeting (2.80); including call with R. Boris to finalize materials & give comments (1.00); call with L. Schweitzer to review client charts (.60); call with A. Podolsky for comments on milestone chart, discuss same with I. Hernandez (1.00); call with R. Carey and S. Bianca re: claims & review of summary (1.00) and call with R. Boris same (.50); t/c w/ J. Drake re: claims categories (.3). | 7.20 | 5,544.00 | 24598139 |
| CHEUNG, S. | 02/09/10 | Circulated monitored docket online. | .30 | 42.00 | 24599258 |
| LACKS, J. | 02/09/10 | Call w/opposing counsel re: possible setoff/contract assignment & related emails (0.3); met w/L. Lipner, | 1.20 | 540.00 | 24600545 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A. Krutonogaya re: setoff issue, contract assignment (0.4); reviewed proof of claim, contract details and emailed w/L. Lipner, A. Krutonogaya re: same (0.5). | | | |
| SHNITSER, N. | 02/09/10 | Weekly claims team meeting (1) and status call with Nortel, Huron, and Epiq (.5). | 1.50 | 562.50 | 24600705 |
| DRAKE, J.A. | 02/09/10 | Revise Stipulation per J. Ray and L. Schweitzer comments (1.50); telephone call with S. Galvis regarding claims categories (.30); review D. Sugerman comments on Stipulation (.20). | 2.00 | 1,260.00 | 24601095 |
| LOATMAN, J.R. | 02/09/10 | Telephone conference with J. Byam regarding Nortel claims process. | .20 | 126.00 | 24616796 |
| BRITT, T.J. | 02/09/10 | Communications w/Annie Cordo and Kerrin Klein. | .30 | 112.50 | 24710370 |
| PODOLSKY, A.G. | 02/09/10 | Internal claims team meeting followed by call with Nortel. | 2.00 | 1,990.00 | 24722659 |
| PODOLSKY, A.G. | 02/09/10 | Work/emails relating to tomorrow claims meeting with creditors committees. | 1.60 | 1,592.00 | 24722686 |
| HERNANDEZ, I. | 02/09/10 | Weekly Nortel meeting (3.0); revision to milestones chart for creditors' committee (1.0); reviewing and summarizing certain claim (2.5); meeting w/ L. Bagarella re: upcoming assignment (.5) | 8.00 | 4,560.00 | 24723753 |
| FORREST, N. | 02/09/10 | Review email description of bankruptcy procedures prepared by J. Westerfield for client re claims (.30); email exchange J. Westerfield re same (.20). | .50 | 385.00 | 24726021 |
| BYAM, J. | 02/09/10 | Review New Member materials. | 2.10 | 2,089.50 | 24729124 |
| BYAM, J. | 02/09/10 | Work on company issues. | 1.80 | 1,791.00 | 24729138 |
| BYAM, J. | 02/09/10 | Emails team. | .70 | 696.50 | 24729151 |
| BYAM, J. | 02/09/10 | Talking points. | .20 | 199.00 | 24729165 |
| BYAM, J. | 02/09/10 | Review materials re claims review with UCC and BHs in prep for meeting/call . | 1.10 | 1,094.50 | 24729185 |
| CAREY, R.R. | 02/09/10 | Nortel Claims:  Weekly status meeting and conference call with Nortel and follow up discussion on claims (2). Revision and update of claims summary, cross check numbers of new claims, and email summary to S.Galvis (4.3). | 6.30 | 3,591.00 | 24737238 |
| BIANCA, S.F. | 02/09/10 | Correspondence re claims. | .20 | 126.00 | 24836445 |
| KRUTONOGAYA, A. | 02/09/10 | O/c w/M. Fleming re memos (.3); research preferential transfers and defenses and draft memos re same (10.5) | 10.80 | 4,050.00 | 24844852 |
| LIPNER, L. | 02/09/10 | O/c w/M. Fleming-delacruz re supplier claims-1.4; O/c w/A. Krutonogaya and J. Lacks re setoff, contract assignment-.4; Emails w/J. Lacks re same-.4 | 2.20 | 990.00 | 24886503 |
| FLOW, S. | 02/09/10 | E/ms I.Hernandez, C.Brod, team re: claims | .20 | 190.00 | 24901981 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | question. | | | |
| WESTERFIELD, J. | 02/10/10 | prep for day's calls with outside counsel (.4); email with N Forrest re Fri mtg & customer claim (.3); review/updating of claims chart (.3); call with M Maslanka re case and follow up (.8); review of claim (.5); call with S Winkleman re certain matter and followup (.8) | 3.10 | 1,767.00 | 24585476 |
| RANDAZZO, A. | 02/10/10 | Substantive review & summarize findings of trade payables claims (2); Create checklist of trade claims issues to review (.4). | 2.40 | 1,080.00 | 24586520 |
| CURRIE, K. | 02/10/10 | Continuing to research. | 7.40 | 2,775.00 | 24586558 |
| KANG, L. | 02/10/10 | Updated claimant response tracking chart. | .50 | 120.00 | 24586634 |
| SCHWEITZER, L.M | 02/10/10 | Prepare for committee claims mtg. (0.3). Participate in committee claims mtg w/Company, Ray, A. Podolsky, S. Galvis incl f/u t/c (2.5). Review D Riley, E Mandell e/m & attached memos re issues (0.4).  J Drake e/ms re claims settlement stip revisions (0.2). | 3.40 | 3,077.00 | 24590070 |
| SUGERMAN, D. L. | 02/10/10 | Conf. call on claims review process status with Nortel (Boris, Ray, Bifield, Ayers, Dhokia) UCC, Bondholders, Financial Advisors. | 2.00 | 1,990.00 | 24590745 |
| SUGERMAN, D. L. | 02/10/10 | TC Schweitzer, Podolsky and Galvis re follow-up matters from claims review call; review Galvis e-mail re Nortel plan for addressing intercompany accounts. | .40 | 398.00 | 24590755 |
| GALVIS, S.J. | 02/10/10 | Prepare for and participate in full claims review process presentation with Nortel, UCC, bondholder committee, FAS and their counsel, follow up emails re: same | 3.50 | 2,695.00 | 24597901 |
| GALVIS, S.J. | 02/10/10 | Call with I. Hernandez re: takeaways from call, workstreams; status trade payable; email to A. Randazzo re: trade payable next steps | 1.20 | 924.00 | 24597933 |
| LACKS, J. | 02/10/10 | Emailed w/L. Lipner re: possible setoff issues & drafted corr. to opposing counsel re: same. | 1.00 | 450.00 | 24600557 |
| DRAKE, J.A. | 02/10/10 | Revise stipulation (.20); email to L. Schweitzer regarding same (.20); email regarding same (.20). | .60 | 378.00 | 24600595 |
| SHNITSER, N. | 02/10/10 | Coordinate and prepare agenda for weekly call with Nortel tax team (.5). | .50 | 187.50 | 24600758 |
| WEAVER, K. | 02/10/10 | Emails to counterparty re: setoff; review of new information. | .40 | 180.00 | 24601139 |
| WEAVER, K. | 02/10/10 | Team emails re: issues. | .30 | 135.00 | 24601141 |
| BAIK, R. | 02/10/10 | Review certain proofs of claims. | 4.70 | 2,420.50 | 24612953 |
| LOATMAN, J.R. | 02/10/10 | Emails to S. Galvis regarding intercompany claims. | .20 | 126.00 | 24616823 |
| CHEUNG, S. | 02/10/10 | Circulated monitored docket online. | .30 | 42.00 | 24632728 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/10/10 | Created outline of issues relating to trade claims. | 1.60 | 824.00 | 24699850 |
| FLEMING-DELACRU | 02/10/10 | Gathered materials re: trade claim. | .30 | 154.50 | 24699895 |
| FLEMING-DELACRU | 02/10/10 | Email to I. Hernandez re: contract list. | .10 | 51.50 | 24699908 |
| PODOLSKY, A.G. | 02/10/10 | Participate in Nortel claims call with UCC and bondholders committee, including follow up call with L. Schweitzer. | 2.50 | 2,487.50 | 24723367 |
| BRITT, T.J. | 02/10/10 | Communications w/Kerrin Klein re: models (.50). Communications w/Natali Segovia re: same and materials for litigator's notebook. | .80 | 300.00 | 24723395 |
| BYAM, J. | 02/10/10 | Review materials re claims review with UCC and BHs in prep for meeting/conf call. | .90 | 895.50 | 24729222 |
| BYAM, J. | 02/10/10 | Participate in part of conf call to review claims procedures with Nortel and others. | .80 | 796.00 | 24729241 |
| BYAM, J. | 02/10/10 | Re materials from I. Almeida. | 1.60 | 1,592.00 | 24729258 |
| BYAM, J. | 02/10/10 | Emails team. | .60 | 597.00 | 24729329 |
| BYAM, J. | 02/10/10 | Review materials post-call. | .60 | 597.00 | 24729338 |
| BYAM, J. | 02/10/10 | Continue research re claims process and recommended strategies. | 1.90 | 1,890.50 | 24729356 |
| CAREY, R.R. | 02/10/10 | Nortel Claims:  Research and drafting of memo (1.2). | 1.20 | 684.00 | 24737258 |
| HERNANDEZ, I. | 02/10/10 | Participation in meeting with John Ray (1.0); call w/ S. Galvis re: trade payable (1.0) | 2.00 | 1,140.00 | 24840422 |
| WESTERFIELD, J. | 02/11/10 | call with D Laddin, R Baik re customer claim setoff issue, associated prep, calls and emails (.8); reviewing claim (.4); review and updating of claim chart (1.8); call with claimant attorney, TPL attorney (.3); communications with R Baik re customer claim (.4); review of claimant briefs (.8) | 4.50 | 2,565.00 | 24588397 |
| LO, S. | 02/11/10 | Call with R. Baik re: claims (.6), call with E. Bussigel re: setoffs (.2), meeting with M. Alcock, L. LaPorte, S. Bianca and I. Hernandez re: issues (.8). | 1.60 | 600.00 | 24590801 |
| BAGARELLA, L. | 02/11/10 | research re. claims (3.2); meeting w/ M. Alcock, L. LaPorte, S. Bianca, I Hernandez re. upcoming issues (.8) | 4.00 | 1,500.00 | 24592996 |
| CURRIE, K. | 02/11/10 | Continuing to research post-petition sending emails regarding the findings and conclusions. | 10.00 | 3,750.00 | 24593044 |
| MORRIS, B.J. | 02/11/10 | Call with T. Phillips to discuss methodology of the Claims memo and the plan for going forward. | .50 | 187.50 | 24593054 |
| BUSSIGEL, E.A. | 02/11/10 | Em L.Hammonds re setoff | .20 | 75.00 | 24596287 |
| SUGERMAN, D. L. | 02/11/10 | Emails Baik re research and review K. Currie summary of legal research into same and principal underlying court decisions. | 2.50 | 2,487.50 | 24597434 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIPS, T. | 02/11/10 | Call with Brian Morris re: claims. | .40 | 150.00 | 24598028 |
| RANDAZZO, A. | 02/11/10 | Discuss contract assignment processes & lists with various deal team members (incl. M. Fleming, R. Gruszecki), search for contract lists, and compile information regarding the assignments in sales (3); Review and summarize data regarding assigned contracts (.5); Review background information and past negotiations w/ supplier re: claim (.4). | 3.90 | 1,755.00 | 24600498 |
| DRAKE, J.A. | 02/11/10 | Final revisions to Notice of Withdrawal and Stipulation (.30); begin to draft memorandum regarding same (.20). | .50 | 315.00 | 24600613 |
| SHNITSER, N. | 02/11/10 | Call with S. Galvis to discuss status of claims review. | .50 | 187.50 | 24601053 |
| LACKS, J. | 02/11/10 | Emailed opposing counsel re: possible setoff issues (0.2); calls/emails w/opposing counsel (.4), L. Lipner re: same (0.4); emailed w/client re: same (0.2). | 1.20 | 540.00 | 24601154 |
| WEAVER, K. | 02/11/10 | Emails to client re: setoff. | .20 | 90.00 | 24601170 |
| WEAVER, K. | 02/11/10 | Emails to UCC re: setoff. | .10 | 45.00 | 24601173 |
| WEAVER, K. | 02/11/10 | Emails with E. Bussigel re: setoffs. | .10 | 45.00 | 24601176 |
| WEAVER, K. | 02/11/10 | Correspond with E. Bussigel re: set off. | .30 | 135.00 | 24601193 |
| GALVIS, S.J. | 02/11/10 | Nortel RE weekly call and follow-up w/ S. Bianca and R. Baik(1.50); Call w/ N. Shnitser re: status of subgroup, open issuesthat she will raise directly with Nortel (.50); e-mail to working teams re: updating workstream charts (.60); follow-up with team on claims subgroup meeting, open points and organization (1.50), follow-up correspondence on various claims issues (w/ I. Hernandez (.50); Review claims (1.70); coordinate with Huron and Nortel on review of employee database (.80). | 7.10 | 5,467.00 | 24606216 |
| BAIK, R. | 02/11/10 | Weekly real estate call; follow-up meeting with S. Bianca and S. Galvis (1.5). Telephone conference with S. Lo regarding certain proofs of claim and the next step (.6). Telephone conference with K. Currie regarding research assignment (.2); review the same (3.2). | 5.50 | 2,832.50 | 24612985 |
| FLEMING-DELACRU | 02/11/10 | T/c with A. Randazzo. | .10 | 51.50 | 24623455 |
| FLEMING-DELACRU | 02/11/10 | Email to L. Lipner re: outline. | .10 | 51.50 | 24625869 |
| CHEUNG, S. | 02/11/10 | Circulated monitored docket online. | .50 | 70.00 | 24632757 |
| GRUSZECKI, R. | 02/11/10 | Review of closing materials and list of contracts assigned in transaction. Calls w/A. Randazzo to discuss same. | 1.00 | 605.00 | 24643282 |
| MOSS, J. | 02/11/10 | review cases sent around by K Currie re claim and memo re same (.5) | .50 | 315.00 | 24710263 |
| TAIWO, T. | 02/11/10 | correspondence re: objection response | .30 | 135.00 | 24710678 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 02/11/10 | Devising review/objection strategy for employee claims (4.5); employee issues meeting (.8). | 5.30 | 3,021.00 | 24723810 |
| PODOLSKY, A.G. | 02/11/10 | Work re trade payables. | 1.50 | 1,492.50 | 24724084 |
| ALCOCK, M.E. | 02/11/10 | Meeting re claims review process. | .80 | 668.00 | 24724184 |
| BYAM, J. | 02/11/10 | Emails J. Drake. | .20 | 199.00 | 24729395 |
| BYAM, J. | 02/11/10 | Working on materials sent by S. Lo on claims registry CD (trouble accessing CD). | 3.30 | 3,283.50 | 24729420 |
| BYAM, J. | 02/11/10 | Working on intercompany claims chart. | 1.30 | 1,293.50 | 24729439 |
| CAREY, R.R. | 02/11/10 | Nortel Claims:  Weekly status call on claims (.5). | .50 | 285.00 | 24737300 |
| BIANCA, S.F. | 02/11/10 | Attend claims meeting (.9 -- partial attendance); review materials re same (1.0); review summary of research re claims issues (1.1); prepare for (.2) and attend meeting with employee claims team (.8); correspondence with M. Grandinetti re claim issue (.3); review materials re same (.5). | 4.80 | 3,024.00 | 24836498 |
| LIPNER, L. | 02/11/10 | T/c w/J. Lacks re possible setoff issues-.4; Emails re same-.4; T/c w/M. Fleming-Delacruz re outline-.1; Revised trade claims outline-2.1; | 3.00 | 1,350.00 | 24886558 |
| GALVIS, S.J. | 02/12/10 | Emails to I. Hernandez re: employee and trade payable workstreams and setting up meetings and agenda with L. Schweitzer re: same. | .20 | 154.00 | 24597640 |
| WESTERFIELD, J. | 02/12/10 | reviewing claimant case briefs (.5); research on customer setoff issue (1.5); research on claims process and plan preparation in bankruptcy cases (1.5); prep for (1.3) and meeting with N Forrest re claims and 2/16 call (1.0) and follow-up emails (.5); email with S Bianca re claims process summary (.2) | 6.50 | 3,705.00 | 24597930 |
| BUSSIGEL, E.A. | 02/12/10 | Contract diligence re setoff. | .30 | 112.50 | 24599089 |
| RANDAZZO, A. | 02/12/10 | Draft agenda and coordinate for trade payables team meeting (.2); Meeting w/ S. Galvis, A. Podolsky, S. Flow, and others re: overview of issues facing trade payables claims (3); Drafting checklist and gathering information re: resources for resolving trade payables claims (2); meeting w/A. Podolsky (part only) and S. Galvis (1); Review bankruptcy memo and information re: issues in resolving claims (1); Review updated trade payables claims lists & data, update claims review summary and information (.8). | 6.00 | 2,700.00 | 24600509 |
| SHNITSER, N. | 02/12/10 | Prepared and distributed meeting notes from weekly claims team meeting (2.4); Call with B. Short to discuss progress on review of claims (.4); Prepared update to internal team re claims (.3). | 3.10 | 1,162.50 | 24601087 |
| CURRIE, K. | 02/12/10 | Preparing for and attending meeting regarding strategy for bondholders. | 2.10 | 787.50 | 24601090 |
| BAGARELLA, L. | 02/12/10 | research re: claims (2.7); meeting with L. LaPorte | 3.50 | 1,312.50 | 24601344 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on claims (.8) | | | |
| MORRIS, B.J. | 02/12/10 | Scheduled a meeting with A. Randazzo regarding Trade Payables- updated the claimant contact log. | .20 | 75.00 | 24601556 |
| FORREST, N. | 02/12/10 | Conf. J .Westerfield reviewing strategy on claims (1.0). | 1.00 | 770.00 | 24605948 |
| GALVIS, S.J. | 02/12/10 | Prepare for TP meeting (1.00); Trade payables: all hands meeting w/ L. Schweitzer, M. Fleming, L. Lipner, S. Flow, A. Podolsky, I. Hernandez and A. Randazzo re: CGSH background information on contracts, how to handle TP claims (2.00); follow-up meeting re: planning for some w/ A. Randazzo and A. Podolsky (1.00); e-mails to team members re: Canadian registry for claim (.30); omni 8 distribution to team (.20); e-mails to A. Randazzo re: database and analysis (.40); call w/ R. Baik re: status of claims review (.80); organize materials from week and for weekend (.30). | 6.00 | 4,620.00 | 24606613 |
| DRAKE, J.A. | 02/12/10 | Draft memorandum regarding claims settlement forms. | 1.30 | 819.00 | 24607114 |
| SUGERMAN, D. L. | 02/12/10 | Correspond w/Baik, Bianca and Currie re claims and possible bases for objecting. | 1.80 | 1,791.00 | 24607584 |
| PARALEGAL, T. | 02/12/10 | I. Almeida - Fixing misc email storage in notebook (2). | 2.00 | 480.00 | 24607998 |
| BAIK, R. | 02/12/10 | Review certain proofs of claim and prepare for the meeting; participate in the meeting (7.2); call w/ S. Galvis (.8) | 8.00 | 4,120.00 | 24613027 |
| FLEMING-DELACRU | 02/12/10 | Edited outline re: trade claims. | .40 | 206.00 | 24626680 |
| FLEMING-DELACRU | 02/12/10 | Prepared for trade claims meeting. | .20 | 103.00 | 24626690 |
| FLEMING-DELACRU | 02/12/10 | Trade claims meeting. | 2.20 | 1,133.00 | 24626718 |
| FLEMING-DELACRU | 02/12/10 | Email to A. Randazzo. | .10 | 51.50 | 24626723 |
| FLEMING-DELACRU | 02/12/10 | Email re: orders to claims team. | .10 | 51.50 | 24627096 |
| SCHWEITZER, L.M | 02/12/10 | Review A. Krutonogaga memo (0.4). Conf A. Krutonogaga re same (0.5).  Claims team mtg re trade claims review process (2.0).  F/u e/ms re same (0.3). | 3.20 | 2,896.00 | 24630130 |
| CHEUNG, S. | 02/12/10 | Circulated monitored docket online. | .50 | 70.00 | 24632843 |
| LACKS, J. | 02/12/10 | Calls/emails w/L. Lipner re: setoff issues (0.2); reviewed email from client re: same (0.1); retrieved documents related to setoff (.4) and emails/calls w/opposing counsel, L. Lipner re: same (.6). | 1.30 | 585.00 | 24643254 |
| WEAVER, K. | 02/12/10 | T/c with E. Bussigel re: setoff. | .10 | 45.00 | 24644780 |
| WEAVER, K. | 02/12/10 | Review of new setoff numbers. | .10 | 45.00 | 24644795 |
| SHAHEEN, F | 02/12/10 | Advice to R. Baik. | .50 | 302.50 | 24664977 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A.G. | 02/12/10 | Meet with claims subgroup (S. Galvis and A. Randazzo) (.4 partial attendance) and bankruptcy colleagues (L. Schweitzer and M. Fleming) and S. Flow re: trade claims background, issues, work plan/next steps (2.00). | 2.40 | 2,388.00 | 24724343 |
| ALCOCK, M.E. | 02/12/10 | Research claims treatment. | .50 | 417.50 | 24727138 |
| BYAM, J. | 02/12/10 | Review third party claims materials. | 1.90 | 1,890.50 | 24729474 |
| BYAM, J. | 02/12/10 | Emails team. | .40 | 398.00 | 24729487 |
| BYAM, J. | 02/12/10 | Working on intercompany claims materials . | .80 | 796.00 | 24729510 |
| TAIWO, T. | 02/12/10 | review of claims meeting notes | .20 | 90.00 | 24732509 |
| HERNANDEZ, I. | 02/12/10 | Nortel trade payable meeting. | 1.00 | 570.00 | 24840432 |
| KRUTONOGAYA, A. | 02/12/10 | Oc with L. Schweitzer re claims issues (.5); attention to claims memos (1.0). | 1.50 | 562.50 | 24845217 |
| BIANCA, S.F. | 02/12/10 | Review cases re claims issues (1.7); review memorandum re claims (.5); review materials re same (.8); prepare for and attend meeting re claims (1.1) | 4.10 | 2,583.00 | 24854409 |
| LIPNER, L. | 02/12/10 | Calls/Emails w/J. Lacks re setoff issues-.6; Email exchange w/M. Fleming Delacruz re outline-.2; Meeting with trade claims team-2.00 | 2.80 | 1,260.00 | 24886576 |
| FLOW, S. | 02/12/10 | Meeting with claims team re: contract process. | 1.80 | 1,710.00 | 24902195 |
| WESTERFIELD, J. | 02/13/10 | email with S Bianca re claims process summary | .20 | 114.00 | 24605678 |
| FORREST, N. | 02/13/10 | Work on Bromley declaration. | 5.00 | 3,850.00 | 24605956 |
| BUSSIGEL, E.A. | 02/15/10 | Drafting summary of potential claim. | .80 | 300.00 | 24604322 |
| WESTERFIELD, J. | 02/15/10 | call. email with B Knapp re claims (.2); email with outside counsel re claims (.1) ; email with S Bianca re claims process summary (.1) | .40 | 228.00 | 24605693 |
| GALVIS, S.J. | 02/15/10 | Review pending e-mails (.20); prepare agenda for 2/16 meeting (1.00). | 1.20 | 924.00 | 24607068 |
| DRAKE, J.A. | 02/15/10 | Email with S. Galvis regarding claim. | .20 | 126.00 | 24613425 |
| RANDAZZO, A. | 02/15/10 | Review & respond to claimant inquiries re: claims objections | .30 | 135.00 | 24620002 |
| LACKS, J. | 02/15/10 | Email corr. w/L. Lipner re: setoff issue (0.2). | .20 | 90.00 | 24643263 |
| PODOLSKY, A.G. | 02/15/10 | Read trade claims memo prepared by BK and sale team colleagues. | .50 | 497.50 | 24725268 |
| BIANCA, S.F. | 02/15/10 | Correspondence certain claims. | .30 | 189.00 | 24854442 |
| LIPNER, L. | 02/15/10 | email exchange w/ J. Lacks re. setoff | .10 | 45.00 | 24886589 |
| WESTERFIELD, J. | 02/16/10 | meeting with N Forrest re claim chart (1); incorporating outside counsel emails into chart (2.3); email with E Fako re call on claims (.3); call with S Bianca re claims process summary (.2) | 8.70 | 4,959.00 | 24607893 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email with L Schweitzer re motions (.6); call with B Knapp re claims (.6); call with Nortel in-house counsel, N Forrest re claims strategy and associated follow up (3.7) | | | |
| KANG, L. | 02/16/10 | Updated claimant response tracking chart. | .50 | 120.00 | 24619967 |
| RANDAZZO, A. | 02/16/10 | Weekly claims team meeting (1.5) & conf. call w/ Nortel, Huron, Epiq, and discussion of trade payables claims w/ I. Hernandez, S. Galvis, and others (1.5 -- partial attendance); Search for claim information & send inquiry to Nortel (.2); Draft checklist & guidelines for reviewing trade payables claims (2); Meeting w/ M. Fleming re: trade claims materials & background resources available to claims team (.4), and examine those sources, memos, etc (.5); Substantive review of trade payables claims (.3). | 6.40 | 2,880.00 | 24620010 |
| MOSS, J. | 02/16/10 | email re issue | .10 | 63.00 | 24620521 |
| CURRIE, K. | 02/16/10 | Researching claims issue and sending emails to Cleary team with conclusions (1.5). Discussing follow-up research with Robin Baik (.2). | 1.70 | 637.50 | 24620650 |
| HERNANDEZ, I. | 02/16/10 | Weekly Nortel meetings (3.30); meetings with S Galvis, M Alcock, S Lo, L Laporte, L Bagarella and Huron re: database (2.0); meeting with previous meeting participants and L. Schweitzer and S. Bianca re: strategy (1.5); work w/r/t same (.5) | 7.30 | 4,161.00 | 24623341 |
| LOATMAN, J.R. | 02/16/10 | Review new claims administration team member materials received from S. Galvis. | 1.00 | 630.00 | 24625313 |
| PHILLIPS, T. | 02/16/10 | Attending weekly Nortel meeting and client call (1.8); Following up with Sal Bianca re: response received to Omni Objection 4 (.4). | 2.20 | 825.00 | 24626617 |
| FLEMING-DELACRU | 02/16/10 | T/c with A. Randazzo. | .10 | 51.50 | 24630171 |
| FLEMING-DELACRU | 02/16/10 | Office conference with A. Randazzo re: Litigator's Notebook. | .40 | 206.00 | 24632481 |
| FLEMING-DELACRU | 02/16/10 | T/c with K. Weaver re: set-off. | .10 | 51.50 | 24632498 |
| FLEMING-DELACRU | 02/16/10 | Emails re: set-off. | .10 | 51.50 | 24632501 |
| FORREST, N. | 02/16/10 | Prep for and participate in phone call reviewing strategy for each of the claims. | 2.50 | 1,925.00 | 24635520 |
| DRAKE, J.A. | 02/16/10 | Email regarding settlement documents (.20); telephone call with S. Galvis regarding claims (.30). | .50 | 315.00 | 24635841 |
| BAIK, R. | 02/16/10 | Weekly team meeting/call (2.0 hours); correspond with A. Randazzo and I. Hernandez regarding certain TP claims; correspond with J. Westerfield regarding further due diligence regarding certain claims (0.50 hour); review certain proofs of claim; draft court document (7.50 hours); telephone conference with K. Currie regarding research assignment (0.2 hour). | 10.20 | 5,253.00 | 24641106 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 02/16/10 | Call w/client re: possible setoff (0.1); reviewed claims reconciliation info from client re: setoff & f/up w/client (0.7); call w/L. Lipner re: same (0.1); emailed K. Weaver re: claims response (0.1). | 1.00 | 450.00 | 24643269 |
| SHNITSER, N. | 02/16/10 | Weekly internal claims team meeting (1.2) and call with client (.6). | 1.80 | 675.00 | 24643280 |
| BAGARELLA, L. | 02/16/10 | meeting with Huron to review/learn how to access database of employee claims | 2.00 | 750.00 | 24644411 |
| BAGARELLA, L. | 02/16/10 | meeting with L. Schweitzer, L. La Porte, I. Hernandez, M. Alcock, S. Bianca, S. Lo about pending research and issues with claims | 1.50 | 562.50 | 24644429 |
| BAGARELLA, L. | 02/16/10 | Research regarding benefits | 2.00 | 750.00 | 24644434 |
| WEAVER, K. | 02/16/10 | E-mails with UCC, company re: setoff. | .20 | 90.00 | 24644811 |
| WEAVER, K. | 02/16/10 | Call with I. Wyllie re: setoff. | .20 | 90.00 | 24644814 |
| WEAVER, K. | 02/16/10 | E-mail to L. Schweitzer re: setoff. | .10 | 45.00 | 24644815 |
| WEAVER, K. | 02/16/10 | Call with J. Sturm at Akin re: setoff. | .10 | 45.00 | 24644816 |
| WEAVER, K. | 02/16/10 | E-mails with Capstone re: setoff. | .10 | 45.00 | 24644820 |
| WEAVER, K. | 02/16/10 | E-mails re: setoff with counterparty. | .10 | 45.00 | 24644835 |
| WEAVER, K. | 02/16/10 | Call with J. Lanzkron re: objection. | .20 | 90.00 | 24644844 |
| WEAVER, K. | 02/16/10 | Call with M. Fleming re: setoff. | .10 | 45.00 | 24644849 |
| WEAVER, K. | 02/16/10 | E-mails with Capstone re: setoff. | .30 | 135.00 | 24644852 |
| WEAVER, K. | 02/16/10 | E-mails with counterparty re: setoff. | .20 | 90.00 | 24644855 |
| SUGERMAN, D. L. | 02/16/10 | Meeting of CGSH claims review team re: outstanding issues and objections strategy and review and comment on draft of meeting notes. | 1.30 | 1,293.50 | 24649240 |
| SUGERMAN, D. L. | 02/16/10 | E-mail Currie, Baik and Hernandez re: case law research | .30 | 298.50 | 24649291 |
| CHEUNG, S. | 02/16/10 | Circulated monitored docket online. | .50 | 70.00 | 24665168 |
| LO, S. | 02/16/10 | Weekly claims meeting and conference call with client (1.7), writing meeting notes (2.3) claims call with Huron, I. Hernandez, S. Galvis, L. LaPorte, M. Alcock and L. Bagarella (2.0), claims meeting with L. Schweitzer, I. Hernandez, S. Bianca, S. Galvis, L. LaPorte, M. Alcock and L. Bagarella (1.4), call with S. Galvis re: meeting notes and other issues (.6), call with R. Baik re: certain claims (.1), creating task list for subgroup (.4). | 8.50 | 3,187.50 | 24709099 |
| BIDSTRUP, W. R. | 02/16/10 | Review documents supplied by Nortel in preparation for 2/17 conf call. | 1.20 | 1,002.00 | 24710029 |
| ALCOCK, M.E. | 02/16/10 | Prep re claims review (.30); call w/ Huron and team re: same (2.00); team meeting re same (1.50). | 3.80 | 3,173.00 | 24728049 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 02/16/10 | Research regarding business activities of Nortel subs to understand nature of possible claims. | 2.20 | 2,189.00 | 24729627 |
| BYAM, J. | 02/16/10 | Review SEC materials. | 2.10 | 2,089.50 | 24729666 |
| GALVIS, S.J. | 02/16/10 | Weekly status meeting and call (3.00); Review omni response and correspond w/ A. Randazzo (1.00); Call w/ Huron and Nortel to review employee claim database (2.00); e-mails w/ J. Drake re: settlement guidelines (.10); call w/ J. Drake (.30); meeting w/ M. Alcock, L. LaPorte, L. Bagella, I. Hernandez, S. Lo, L. Schweitzer re: claims - status, db (1.50); follow-up work on claims subgroup - review action items and notes (1.50); call w/ S. Bianca (.50); prepare summary of weekly status call for LS (.90); call w/ S. Lo re: meeting notes (.6). | 11.40 | 8,778.00 | 24730906 |
| CAREY, R.R. | 02/16/10 | Nortel Claims:  Weekly status meeting and conference call with Nortel (1.5); work on memo (1.2); t/c with claimant (Darrell Shaw) (.5) | 3.20 | 1,824.00 | 24732612 |
| TAIWO, T. | 02/16/10 | research re: claims issue | 2.20 | 990.00 | 24733357 |
| BIANCA, S.F. | 02/16/10 | Conference call with Nortel and Huron re claims (1.0 -- partial attendance); review materials re same (.6).; meeting with L. Schweitzer, S. Galvis, M. Alcock, and L. LaPorte re claims (.9 -- partial attendance); meeting re claims (.9); review materials re same (.7); review claims issues (.3); review research re same (.6); conference call with M. Grandinetti re claim issue (.3); correspondence with J. Bromley re same (.3); conference call with S. Galvis re general claims issues and planning (.5); telephone conference with K. Weaver re claim research (.2); review research summary re same (.6); correspondence re cross-border claims protocol (.1); review notes and issues list from claims team meeting (.2). | 7.20 | 4,536.00 | 24854440 |
| LIPNER, L. | 02/16/10 | T/c w/J. Lacks re possible setoff .1; O/c w/K. Spiering re potential claim-.3; Email exchange w/L. Schweitzer re same-.2; Review of emails, documents and background re same and emails to R. Fishman re same-3.4 | 4.00 | 1,800.00 | 24886602 |
| SCHWEITZER, L.M | 02/16/10 | E/ms JR, J Stam (0.1). Team meeting (Galvis, IH, SB, MA, LL, etc) re claims review (1.4).  Review update e/ms reports (0.4). | 1.90 | 1,719.50 | 25012434 |
| WESTERFIELD, J. | 02/17/10 | email with E Fako re 2/17 call (.1); research on claims and associated email with J Croft, R Bidstrup (1.7); call with Nortel, R Bidstrup re claims and follow up (.8); email with L Schweitzer and claims team re estimation process (.8); call with D Laddin, R Baik re claim, associated research and follow-up (2); calls, emails with claimants to request supporting documentation (.7); call with E Fako, N Forrest re claims (1); follow-up email with D powers, K Weaver (.5) | 7.60 | 4,332.00 | 24627564 |
| KANG, L. | 02/17/10 | Assisted S. Galvis w/ binder preparation and | 1.00 | 240.00 | 24628947 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | distribution. | | | |
| CURRIE, K. | 02/17/10 | Reading cases that discuss whether unamortized OID is considered unmatured interest; summarizing cases and email to Cleary team. | 2.00 | 750.00 | 24632535 |
| CURRIE, K. | 02/17/10 | Researching court decisions. | 1.60 | 600.00 | 24633749 |
| MOSS, J. | 02/17/10 | Review k currie emails | .20 | 126.00 | 24633829 |
| LAPORTE, L. | 02/17/10 | Meeting re: claims w/M. Alcock, L. Bagarella and I. Hernandez (0.8); correspond w/L. Bagarella re: same (0.4): e-mails re: claim information (0.3); e-mails re: claims database (0.6); review of claims (0.7). | 2.80 | 1,260.00 | 24635856 |
| LOATMAN, J.R. | 02/17/10 | Review claims administration materials received from S. Galvis (0.4); telephone conference with S. Galvis regarding out-of-balances (0.1); emails to J. Byam, L. Schweitzer regarding intercompany materials (0.1). | .60 | 378.00 | 24636120 |
| BUSSIGEL, E.A. | 02/17/10 | Meeting with L. Schweitzer, K. Weaver re setoff. | .20 | 75.00 | 24636432 |
| DRAKE, J.A. | 02/17/10 | Email. | .20 | 126.00 | 24637167 |
| FORREST, N. | 02/17/10 | T/c client re cases. | .60 | 462.00 | 24637205 |
| RANDAZZO, A. | 02/17/10 | Draft checklist of trade payables claims issues (.4), and discuss same w/ S. Galvis (.8); Respond to claimant inquiries re: objections (.3); Substantive review of trade payables claims (.6); Coordinate and summarize responses to claims objections for upcoming hearings (.3); Review claims data and materials from recent Nortel meeting (.5); Discuss litigators notebook and organization of resources w/ I. Almeida (.3); Review, compile, sort, and organize charts, memos, background materials, and other trade resources to aid in claims review (1). | 4.20 | 1,890.00 | 24639289 |
| BAIK, R. | 02/17/10 | Review draft court doc and send to S. Bianca for review (2.2); office conference with J. Westerfield regarding customer issues, including telephone conference with D. Laddin regarding the same (2.0). | 4.20 | 2,163.00 | 24641125 |
| LACKS, J. | 02/17/10 | Call w/opposing counsel re: possible setoff and follow-up email (0.4); emailed client re: same (0.2); reviewed possible setoff (0.5); call w/client re: same (0.3). | 1.40 | 630.00 | 24643279 |
| GALVIS, S.J. | 02/17/10 | Review of notes from meeting with creditors re: next steps, reporting and providing copies of materials to core claims team (2.0); review 2/16 mtg notes (.60). | 2.60 | 2,002.00 | 24643384 |
| GALVIS, S.J. | 02/17/10 | Review R. Boris's claims update summary & provide R. Boris with comments (.50); email to R. Boris re: inquiry of specific claim reconciliation (.3), discuss same with K. Weaver (.20). | 1.00 | 770.00 | 24643403 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 02/17/10 | Prepared notes and materials for weekly call with client re: claims (1.2); prepared updates to team re: certain questions from Norte group (.6); corresponded with and provided advice to Nortel group re: questions about certain claims (.4); reviewed internal guidance and case law (1.1). | 3.30 | 1,237.50 | 24643411 |
| GALVIS, S.J. | 02/17/10 | claim subgroup; call w/l. Hernandez re: task list; provide comments on same; review emails re: reporting | 1.90 | 1,463.00 | 24643471 |
| GALVIS, S.J. | 02/17/10 | trade payables- call with A. Randazzo re: background & purpose of checklist (.80); review checklist (1.20) | 2.00 | 1,540.00 | 24643488 |
| GALVIS, S.J. | 02/17/10 | review & revise checklist for trade payable issues | 2.00 | 1,540.00 | 24643494 |
| BAGARELLA, L. | 02/17/10 | Preparation for meeting (.2); Meeting with L. LaPorte, M. Alcock, I. Hernandez to arrange schedule/deadlines for different claims assignments (.8). | 1.00 | 375.00 | 24644515 |
| MORRIS, B.J. | 02/17/10 | Scheduled and reviewed documents related to a trade payables orientation meeting. | 1.00 | 375.00 | 24644854 |
| PHILLIPS, T. | 02/17/10 | Updating Omni objection response chart for Sal Bianca (.1); Checking for new claims on the Epiq website (.1). | .20 | 75.00 | 24645206 |
| SUGERMAN, D. L. | 02/17/10 | Attn possible claim objections, including confer Bank re: same and review Delahaye summary. | 1.00 | 995.00 | 24649635 |
| CHEUNG, S. | 02/17/10 | Circulated monitored docket online. | .50 | 70.00 | 24665231 |
| CHEUNG, S. | 02/17/10 | Circulated documents. | .30 | 42.00 | 24665277 |
| BRITT, T.J. | 02/17/10 | Meeting w/James Bromley re: Notice of Withdrawal of Objection (.50). Communications w/Jim Bromley re: same (.2). | .70 | 262.50 | 24692821 |
| BRITT, T.J. | 02/17/10 | Review of agreements and Orders and Draft of Withdrawal of Objection and Stipulation of Withdrawal (1.90) Communications w/Jim Bromley re: same (.20) Communications w/Nortel - John Ray, Akin -David Botter, Fred Hodara, Millbank - Al Pisa, and IRS - William Russell re: same (.10). | 2.20 | 825.00 | 24693179 |
| WEAVER, K. | 02/17/10 | Prepare for setoff call. | .20 | 90.00 | 24693856 |
| WEAVER, K. | 02/17/10 | Call with Capstone, Akin, Company re: setoff. | 1.30 | 585.00 | 24693875 |
| WEAVER, K. | 02/17/10 | Revising setoff order, e-mails to client, UCC, counterparty re: same. | 1.60 | 720.00 | 24697361 |
| BIDSTRUP, W. R. | 02/17/10 | Reviewl documents; conf call with T McKenna, R Dipper re issues. | 2.40 | 2,004.00 | 24707907 |
| LO, S. | 02/17/10 | Handling responses (.1) and updating meeting notes (.2). | .30 | 112.50 | 24709784 |
| BIDSTRUP, W. R. | 02/17/10 | Claims:  Review correspondence re Morton Grove issues forwarded by J Westerfield. | .40 | 334.00 | 24710026 |

139

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 02/17/10 | Meeting with Mary, Leah and Laura re: claims action items (0.8) | .80 | 456.00 | 24724026 |
| PODOLSKY, A.G. | 02/17/10 | Review emails from S. Galvis, A. Randazzo re: trade claims. | .30 | 298.50 | 24726779 |
| GRUSZECKI, R. | 02/17/10 | Nortel - drafted email re asset sale proceeds. | .50 | 302.50 | 24727214 |
| ALCOCK, M.E. | 02/17/10 | Meeting re claims review. | .80 | 668.00 | 24729374 |
| BYAM, J. | 02/17/10 | Review materials from S. Galvis. | .40 | 398.00 | 24729715 |
| BYAM, J. | 02/17/10 | Call with S. Galvis regarding materials. | .20 | 199.00 | 24729735 |
| BYAM, J. | 02/17/10 | Review materials provided in prep for conf call re UCC and Bondholders to try to understand claims issues. | .60 | 597.00 | 24729748 |
| BYAM, J. | 02/17/10 | Emails with team. | .70 | 696.50 | 24729758 |
| BYAM, J. | 02/17/10 | Review minutes from Feb 10 meeting. | .50 | 497.50 | 24729771 |
| CAREY, R.R. | 02/17/10 | Nortel Claims:  Prepare memo and email to W.McRae (3.4). | 3.40 | 1,938.00 | 24732760 |
| BIANCA, S.F. | 02/17/10 | Prepare for and attend conference call with J. Ray and L. Schweitzer re cross-border claims protocol (.7); revise cross-border protocol (.9); meeting with L. Schweitzer re same (.2); review research re claims (.6); correspondence re same (.3); review materials from 2/10 meeting with committees re claims reconciliation (.5); review responses to omnibus objections and claims re same (.8); correspondence with claims team re addressing responses (.5). | 4.50 | 2,835.00 | 24854462 |
| LIPNER, L. | 02/17/10 | reviewed email history re. claim and emails to J. Westerfield and counsel to purchaser re. same (.60); Emails re. claim with H. DeAlmeida (.30); Reviewed deal documents re. same (2.10) | 3.00 | 1,350.00 | 24942989 |
| SCHWEITZER, L.M | 02/17/10 | Conf SB re draft (0.7). | .70 | 633.50 | 25013034 |
| KANG, L. | 02/18/10 | Updated claimant response tracking chart; follow-up w/ A. Randazzo. | .50 | 120.00 | 24635632 |
| WESTERFIELD, J. | 02/18/10 | email with L Schweitzer, N Forrest re 2/22 mtg (.2); research on substantive objections prcedure and format (3.1); calls, emails with opposing counsel requesting documents to support proofs of claim (.3); meeting with K Weaver re claims (.4) and associated follow-up (.3); updating claim chart with progress from 2/16 calls; associated email with D Powers, B Knapp (3) | 7.30 | 4,161.00 | 24636422 |
| RANDAZZO, A. | 02/18/10 | Revise draft checklist of trade payables claims issues (.5); Meet w/ S. Galvis to discuss trade payables checklist and other review issues (1.8); Discuss strategies for processing trade payables claims w/ I. Hernandez (1); Respond to claimant claims inquiries (.4); Meet w/ B. Morris & T. Phillips re: overview of trade payables claims review process (.6); Compile, sort, review, and organize | 6.30 | 2,835.00 | 24639298 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | resources and background materials to aid in trade payables claims review (1); Prepare summaries of claimant responses to objections in advance of upcoming hearings (.4); Review trade payables issues summaries for upcoming meeting (.4); Search for first day orders relating to customers & suppliers (.2). | | | |
| BUSSIGEL, E.A. | 02/18/10 | Reviewing reconciled invoices | .30 | 112.50 | 24639347 |
| FORREST, N. | 02/18/10 | Read emails from company re updated information on claims. | .50 | 385.00 | 24640839 |
| BAIK, R. | 02/18/10 | Weekly call and follow-up meeting (1.4); mtg w/ SB, DR, EM, AC (1.3) | 2.70 | 1,390.50 | 24641154 |
| DRAKE, J.A. | 02/18/10 | Email regarding motion (.20); telephone call with S. Galvis regarding settlement (.30); telephone conference with L. Schweitzer and S. Galvis regarding settlement memorandum (.80). | 1.30 | 819.00 | 24641400 |
| LACKS, J. | 02/18/10 | Reviewed possible setoff & call w/client re: same (0.5). | .50 | 225.00 | 24643293 |
| SHNITSER, N. | 02/18/10 | Coordinated preparation of claims binder (.2); researched and reviewed outstanding questions about claims (.5); call with Norte team, M. Grandinetti, S. Galvis and R. Carey to review progress on tax claims review (1); researched standards for proofs of claim and corresponded with S. Bianca (.5); prepares summary of meeting notes and questions from Nortel team (.8). | 3.00 | 1,125.00 | 24643474 |
| GALVIS, S.J. | 02/18/10 | mtg with A. Randazzo to finalize trade payable checklist (1.50) | 1.50 | 1,155.00 | 24643507 |
| GALVIS, S.J. | 02/18/10 | Review emails re: responses to omni's; call with J. Drake re: settlement & follow up emails re: same | 1.50 | 1,155.00 | 24643523 |
| GALVIS, S.J. | 02/18/10 | calls re: status of subgroup (.20); review & respond to emails re: subgroup progress w/ MG, NS, RC (.90) | 1.10 | 847.00 | 24643541 |
| GALVIS, S.J. | 02/18/10 | cfc with L. Schweitzer and J. Drake re: settlement procedures and other open issues (.4 -- partial attendance); calls & emails with I. Hernandez to follow up on trade payable (.50), claims (.10); emails to client & J. Drake re: settlement, guidelines (.10); call to M. Alcock re: database comments (.30) | 1.40 | 1,078.00 | 24643652 |
| GALVIS, S.J. | 02/18/10 | review & comment on trade payable agenda & strategy documents | 1.10 | 847.00 | 24643657 |
| GALVIS, S.J. | 02/18/10 | Weekly status call | 1.00 | 770.00 | 24643659 |
| BAGARELLA, L. | 02/18/10 | reviewing database for comments to give Huron | 1.00 | 375.00 | 24644715 |
| WEAVER, K. | 02/18/10 | E-mail to counterparty re: setoff. | .10 | 45.00 | 24644877 |
| MORRIS, B.J. | 02/18/10 | Meeting with Anthony and Tim regarding Trade Payables at 2pm. Two Calls with Reed Carey discussing the drivespace protocol. Initial drafting | 6.30 | 2,362.50 | 24644878 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of the drivespace protocol and submission of the draft to Reed for review. Preparation and submission of claims report for this week to Lisa. | | | |
| WEAVER, K. | 02/18/10 | Call to E. Bussigel re: setoff. | .10 | 45.00 | 24644879 |
| WEAVER, K. | 02/18/10 | E-mails with counterparty, client, team re: setoff. | .50 | 225.00 | 24644881 |
| WEAVER, K. | 02/18/10 | E-mails with counterparty re: objection. | .30 | 135.00 | 24644899 |
| PHILLIPS, T. | 02/18/10 | Filling Omnibus Objections response spreadsheet (.4); Dealing w/ response from claimant (discussion with Sandra, Anthony regarding a proposed resolution and calling claimant to outline our proposed resolution) (.9); Meeting with Anthony Randazzo and Brian Morris re: Trade Payables claims group (.6); Checking EIPQ for new claims (.1). | 2.00 | 750.00 | 24645219 |
| LAPORTE, L. | 02/18/10 | Timeline and issues (0.8); review database and e-mails re: same (0.7). | 1.50 | 675.00 | 24647422 |
| SUGERMAN, D. L. | 02/18/10 | Claims review and related analysis. | .90 | 895.50 | 24650627 |
| SUGERMAN, D. L. | 02/18/10 | E-mail Kim, Schweltzer, Larson re: conflict waiver. | .50 | 497.50 | 24650785 |
| CHEUNG, S. | 02/18/10 | Circulated monitored docket online. | .50 | 70.00 | 24665305 |
| FLEMING-DELACRU | 02/18/10 | T/c with P. O'Keefe. | .10 | 51.50 | 24691901 |
| FLEMING-DELACRU | 02/18/10 | Prepared for trade claims meeting. | .20 | 103.00 | 24692342 |
| LO, S. | 02/18/10 | Working on protocol for transferring conflicted claims (.6), review initial draft of database template (.5), meeting with I. Hernandez re: database (.7), compiling draft comments on employee database to send to company and Huron (.9), | 2.70 | 1,012.50 | 24709906 |
| BIDSTRUP, W. R. | 02/18/10 | Follow up with J Westerfield re nature of objections. | .40 | 334.00 | 24710020 |
| HERNANDEZ, I. | 02/18/10 | Trade payables strategy (1.9), incl calls w/ S. Galvis re: same; summary of legal issues; meeting with S. Lo to prepare comments to database (0.9). | 2.80 | 1,596.00 | 24724075 |
| PODOLSKY, A.G. | 02/18/10 | Review A. Randazzo draft of trade claims review checklist, agenda and attachments. | 1.00 | 995.00 | 24727326 |
| BYAM, J. | 02/18/10 | Review and annotate org chart. | .60 | 597.00 | 24729864 |
| FITZGERALD, W. | 02/18/10 | ordered shipment of CDs containing claims materials (.5); created tutorial on Nas dealroom for claims team members (.8) | 1.30 | 279.50 | 24730456 |
| ALCOCK, M.E. | 02/18/10 | Emails re review process. | .20 | 167.00 | 24731805 |
| CAREY, R.R. | 02/18/10 | Nortel claims: Coordination with B.Morris on access to NAS dealroom (1.2) and discussion of protocol (.2).  Email to A.Randazzo on updates to reponse tracking spreadsheet (.1).  Weekly status call on tax caims (1). Mtg SG, NS, MG re: same (.7 -- partial attendance). | 3.20 | 1,824.00 | 24732818 |

142

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 02/18/10 | correspondence re: received claim | .30 | 135.00 | 24733443 |
| SPIERING, K. | 02/18/10 | Corresponded with benefits team re: global benefit assessment. | .60 | 378.00 | 24735169 |
| BIANCA, S.F. | 02/18/10 | Correspondence re claims (.4); review research re same (.3); attend meeting with team (.9); mtg w/ RB, AC, EM materials re claims analysis (.7 -- partial attendance); correspondence with J. Croft re claims bar dates (.2); correspondence with L. Schweitzer re objection declarations (.3); review applicable rules re same (.4); review omnibus objection response chart (.2); correspondence re same (.1). | 3.50 | 2,205.00 | 24854568 |
| SCHWEITZER, L.M | 02/18/10 | Conf SG, J Drake re settlement memo (0.8). Correspondence J Ray, S Galvis re claims workstream (0.2). | 1.00 | 905.00 | 25054996 |
| BUSSIGEL, E.A. | 02/19/10 | T/c I.Wyllie (Nortel) re: setoff | .20 | 75.00 | 24642151 |
| BUSSIGEL, E.A. | 02/19/10 | T/c K.Weaver re setoff | .10 | 37.50 | 24642154 |
| BUSSIGEL, E.A. | 02/19/10 | Preparing exhibit for setoff | .30 | 112.50 | 24642326 |
| WESTERFIELD, J. | 02/19/10 | email with S Bianca, B Knapp re issue raised by B Knapp (1); email with K Weaver, D Powers re issues (.7); research on Redden case (.3); email with L Schweizer re cases (.3); email with S Galvis re claims (.1) | 2.40 | 1,368.00 | 24642530 |
| KANG, L. | 02/19/10 | Updated claimant response tracking chart. | .50 | 120.00 | 24643115 |
| BAGARELLA, L. | 02/19/10 | Meeting with L. LaPorte and M. Alcock to organize comments for the database and next steps. | 1.20 | 450.00 | 24644722 |
| GINGRANDE, A. | 02/19/10 | Scanned claims documents and distributed to responsible parties (0.2); various correspondence re: same (0.3). | .50 | 120.00 | 24644758 |
| MORRIS, B.J. | 02/19/10 | 11:00-1:00 meeting with bankruptcy group and trade payables subgroup regarding trade payables process.  Follow-up on meeting included preparation of an Action Item List, research and obtaining access for the team to the Nortel shared drivespace for the claims team.  4pm meeting with Trade Payables team (tim, ivy, anthony, and sandra) to discuss action items and further formulate strategy with regards to trade payables claim reconciliation. Follow up included a request for further information from huron and comments on templates to be used in the claim review process. Also met with Reed Carey regarding the protocol- made edits to the protocol and submitted to the team for review. | 9.80 | 3,675.00 | 24644867 |
| WEAVER, K. | 02/19/10 | Call with objecting party. | .10 | 45.00 | 24644907 |
| WEAVER, K. | 02/19/10 | Meeting with E. Bussigel re: setoff. | .10 | 45.00 | 24644909 |
| WEAVER, K. | 02/19/10 | Call with J. Croft re: sale. | .10 | 45.00 | 24644919 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/19/10 | Meeting with E. Bussigel re: setoff. | .20 | 90.00 | 24644923 |
| WEAVER, K. | 02/19/10 | E-mails with counterparty re: new order. | .40 | 180.00 | 24644924 |
| BUSSIGEL, E.A. | 02/19/10 | Editing plan for contract review | 2.00 | 750.00 | 24644940 |
| PHILLIPS, T. | 02/19/10 | Large group Trade Payables claims meeting w/ Andrea Podolsky, Lisa Schwietzer (partial) et al. (2.2); Discussion of claimant's response to Omni 4 with Sal and Sandra, calling claimant to get an update (.3); Trade Payables claims group meeting (1.6). | 4.10 | 1,537.50 | 24645228 |
| LACKS, J. | 02/19/10 | Calls w/R. Weinstein re: claims docket (0.1); prepped for & mtg w/L. Schweitzer re: possible setoff issues (0.6); calls w/L. Lipner, MFD re: possible setoff (0.2); analyzed setoff issues (0.3). | 1.20 | 540.00 | 24645438 |
| DRAKE, J.A. | 02/19/10 | Email regarding conference call (.10); telephone call with S. Galvis regarding settlements (.40). | .50 | 315.00 | 24647688 |
| CURRIE, K. | 02/19/10 | Preparing for (0.7) and attending meeting and discussing next steps with I. Hernandez afterwards (1.1). | 1.80 | 675.00 | 24648043 |
| SUGERMAN, D. L. | 02/19/10 | Review substantive claim workstream milestone chart (.1) and confer with Podolsky re: work on same (.5). | .60 | 597.00 | 24650815 |
| SUGERMAN, D. L. | 02/19/10 | Confer Currie, Bianca, Baik, Hernandez re: case law. | 1.10 | 1,094.50 | 24650825 |
| RANDAZZO, A. | 02/19/10 | Review checklist and supporting documents for reviewing trade payables claims (.3); Coordinate organization of resources on Litigators Notebook (.2); Discuss binders for Omni Objection hearings w/ S. Galvis & local counsel (.1); Meeting re: trade payables claims policies, procedures, and review process w/ S. Galvis, T. Phillips, B. Morris, and others (2.8); Create output template for trade payables claims review (.8); Discuss & coordinate background materials and resources available to claims review team w/ I. Almeida (.3); Meeting re: Trade Payables claims review materials, checklists, templates, and procedures w/ S. Galvis, T. Phillips, I. Hernandez, B. Morris (2.5); Prepare charts of trade payable claimant info and organize data (.5). | 7.50 | 3,375.00 | 24651278 |
| BAIK, R. | 02/19/10 | Prepare for meeting regarding certain claims; team meeting (1.1). | 7.70 | 3,965.50 | 24656081 |
| WAN, H. | 02/19/10 | Adding members and assigning access rights on the notebook. | .30 | 67.50 | 24660502 |
| FLEMING-DELACRU | 02/19/10 | Prepared for claims meeting. | .20 | 103.00 | 24692509 |
| FLEMING-DELACRU | 02/19/10 | Prepared for claims meeting. | .50 | 257.50 | 24692571 |
| FLEMING-DELACRU | 02/19/10 | Meeting re: trade payable claims. (partial) | 2.00 | 1,030.00 | 24692615 |
| FLEMING-DELACRU | 02/19/10 | T/c with L. Lipner re: claims. | .20 | 103.00 | 24692632 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/19/10 | Reviewed and edited claims review form. | .40 | 206.00 | 24692906 |
| BRITT, T.J. | 02/19/10 | Met w/Jim Bromley regarding Withdrawal of Objection. | .30 | 112.50 | 24701706 |
| LO, S. | 02/19/10 | Reviewing employee claims database (.2), handling Omni 8 claims (.2), revising comments to Huron re: database (1.5), handling response issues (.2), handling issue re: a certain claim (.2), updating milestones chart (.1). | 2.40 | 900.00 | 24709940 |
| SHNITSER, N. | 02/19/10 | Discussed potential objections to claim with S. Bianca (.2) corresponded with Nortel group members re. status of certain claims (.3). | .50 | 187.50 | 24711259 |
| LAPORTE, L. | 02/19/10 | Meeting re: claims w/MA and LB (1.3); revisions to database (0.5); confer w/S. Galvis and S. Lo re: claims (0.3). | 2.10 | 945.00 | 24714521 |
| HERNANDEZ, I. | 02/19/10 | Trade payables meeting with L. Schweitzer, Andrea Podolsky, S. Galvis, M. Flemming, A. Randazzo, L. Lipner, B. Morris and Tim Phillips; second meeting with previous group (minus Andrea) (2.6); meeting with D. Sugerman, S. Bianca, R. Baik and Kate Currie on claims (1.1); phone call w/ A. Podolsky (.3). | 4.00 | 2,280.00 | 24726340 |
| PODOLSKY, A.G. | 02/19/10 | Prepare for (.3) and participate in joint claims and bankruptcy teams meeting re: trade claims work plan, checklist (L. Schweitzer, S. Galvis, I. Hernandez and A. Randazzo) (2.7). | 3.00 | 2,985.00 | 24727448 |
| PODOLSKY, A.G. | 02/19/10 | Conference D. Sugerman re: separate work streams. | .50 | 497.50 | 24727458 |
| PODOLSKY, A.G. | 02/19/10 | Telephone call with W. McRae re: work stream and issues. | .50 | 497.50 | 24727483 |
| PODOLSKY, A.G. | 02/19/10 | Telephone call with I. Hernandez re: claims work stream. | .30 | 298.50 | 24727495 |
| PODOLSKY, A.G. | 02/19/10 | Follow on work re: trade claims work plan, checklist. | 2.70 | 2,686.50 | 24727559 |
| BYAM, J. | 02/19/10 | Emails team. | .30 | 298.50 | 24729928 |
| BYAM, J. | 02/19/10 | Review materials produced in connection with third party claims for potential application to intercompany claims. | .70 | 696.50 | 24729945 |
| BYAM, J. | 02/19/10 | Drafting notes and outlines to track and categorize intercompany claims. | 1.40 | 1,393.00 | 24729965 |
| BYAM, J. | 02/19/10 | Review mechanics of databases. | .60 | 597.00 | 24729976 |
| BYAM, J. | 02/19/10 | Research re filings and exhibits. | 2.20 | 2,189.00 | 24729996 |
| ALCOCK, M.E. | 02/19/10 | Prep for claims review meeting (.50); claims review meeting (.70). | 1.20 | 1,002.00 | 24730602 |
| GALVIS, S.J. | 02/19/10 | Finalize claims binder w/ AR and MNAT for omni 5-7 (.30); prepare for trade payable meeting (.50); trade payable all hands subgroup kickoff meeting | 10.70 | 8,239.00 | 24731240 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.70); e-mails w/ J. Westerfield re: checking whether claims have been filed in Canada (.70); review and comment on dealroom protocol (1.00); core claims team trade payable claims subgroup meeting (2.00); call w/ J. Drake re: settlement procedures (.40); work w/ S. Lo to finalize comments on claims database (3.10). | | | |
| CAREY, R.R. | 02/19/10 | Nortel Claims:  Review draft dealroom protocol sent by B.Morris; comment, revise and email to B.Morris (1.4)  Meeting with A.Gingrande on documentation received from claimants (.3); review emails and documents (.3). | 2.00 | 1,140.00 | 24732870 |
| TAIWO, T. | 02/19/10 | review of dealroom protocol | .10 | 45.00 | 24733700 |
| BIANCA, S.F. | 02/19/10 | Prepare for and attend team meeting (1.1); review memorandum re claims (.4); review revised cross-border protocol (.3); draft summary of issues re same (.7); correspondence with claims team re omnibus objection responses (.3); conference with N. Schnitzer re claim (.2); review materials re same (.3); correspondence with local counsel re same (.2) | 3.50 | 2,205.00 | 24854545 |
| LIPNER, L. | 02/19/10 | T/c with J. Lacks and M. Fleming Delacruz re. possible setoff (.20); T/c with M. Fleming Delacruz re. claims (.20); O/c with trade claims team (1.50 - partial) | 1.90 | 855.00 | 24943158 |
| SCHWEITZER, L.M | 02/19/10 | Conf trade claims team, MF-D, etc. re claims review (2.7). Correspondence Ogilvy, Akin re XBP (0.1). | 2.80 | 2,534.00 | 25055024 |
| PHILLIPS, T. | 02/20/10 | Reviewing Amphenol Trade Payables claims, and commenting on Anthony Randazzo's checklists w.r.t. trade payables review (2.8); Putting together a trade payables claim team tracking spreadsheet (.3); emailing the tracking spreadsheet and comments to the trade payables team (with explanation) (.3). | 3.40 | 1,275.00 | 24645230 |
| DRAKE, J.A. | 02/20/10 | Update settlement memorandum. | 1.80 | 1,134.00 | 24647751 |
| SUGERMAN, D. L. | 02/20/10 | Review Ogilvy draft of US - Canada cross-border protocol and e-mails team re: provisions and intercompany claims team re: intercompany claims provisions. | 1.10 | 1,094.50 | 24650838 |
| DRAKE, J.A. | 02/21/10 | Revise settlement memorandum several times (3.50); telephone calls with S. Galvis regarding same and claims (.80); review claims (.80). | 5.10 | 3,213.00 | 24648300 |
| GALVIS, S.J. | 02/21/10 | Settlement: Call w/ J. Drake (.80) re: draft, written comments to same (2.00); review settlement candidates (.50); Prepare agenda for 2/23 weekly meeting, including review of all notes (1.50); review database e-mail from Huron and delegate to S. Lo (.40); review e-mails from subgroups (.30); review dataroom protocol (.50). | 6.00 | 4,620.00 | 24649699 |
| BYAM, J. | 02/21/10 | Review and analyze Cross Border Claims Protocol. | .60 | 597.00 | 24730382 |

146

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/21/10 | reviewed trade payables spreasheet (.30); reviewed trade payables list (2.20) | 2.50 | 1,125.00 | 24944062 |
| WESTERFIELD, J. | 02/22/10 | email with N Forrest, S. Galvis re claims timeline (.5); updating claims chart (1.9); call, email with Hogan & Harton re supporting documents for a certain proof of claim (.3); meeting with L Schweitzer and N. Forrest re claims progress (.8) e-mail to L. Schweitzer (.2) | 3.70 | 2,109.00 | 24647746 |
| RANDAZZO, A. | 02/22/10 | Review & comment on templates, charts, and organizational materials for trade claims review (.8); Respond to claimant inquiries (.2); Review and summarize proposed list of claims settlement candidates (.3); Conf. Call w/ S. Galvis, J. Drake, and Nortel re: trade payables settlement procedures (1.5); Review claims binder network storage procedures (.2); Communications re: trade payable claims issues and review procedures w/ S. Galvis (.5); Research background information and materials on certain trade payables claims (1.5). | 5.00 | 2,250.00 | 24651288 |
| KANG, L. | 02/22/10 | Updated claimant response tracking chart. | .50 | 120.00 | 24652256 |
| LANZKRON, J. | 02/22/10 | Meeting with Mary Alcock, Leah Laporte and Laura Bagarella regarding claims. | .80 | 300.00 | 24652360 |
| CURRIE, K. | 02/22/10 | Reviewing a specific claim; beginning to review the claim. | 3.00 | 1,125.00 | 24652926 |
| BAGARELLA, L. | 02/22/10 | Meeting w/ M. Alcock, L. LaPorte and J. Lanzkron about bankruptcy research. | .70 | 262.50 | 24652951 |
| LANZKRON, J. | 02/22/10 | Researched claims treatment in other bankruptcies. | 1.40 | 525.00 | 24653035 |
| BUSSIGEL, E.A. | 02/22/10 | T/c K.Weaver re hearing prep re setoff | .20 | 75.00 | 24655542 |
| BUSSIGEL, E.A. | 02/22/10 | Em K.Weaver re settlement details | .40 | 150.00 | 24655549 |
| PARALEGAL, T. | 02/22/10 | I. Almeida - Gathering all first day pleadings as per A. Podolsky. | 2.00 | 480.00 | 24655668 |
| LOATMAN, J.R. | 02/22/10 | Review emails from D. Sugerman, L. Schweitzer regarding intercompany claims review (0.4); conference call with D. Sugerman, J. Byam, L. Schweitzer regarding intercompany claims (1.3); telephone conference with J. Byam regarding same (0.2). | 1.90 | 1,197.00 | 24655876 |
| BAIK, R. | 02/22/10 | Office conference with J. Croft regarding certain proof of claim (0.6 hour); telephone conference with S. Galvis to provide updates on various work stream (0.5 hour). | 1.10 | 566.50 | 24656203 |
| DRAKE, J.A. | 02/22/10 | Prepare for (.80) and participate in conference call regarding settling claims (1.0, partial attendance); revise settlement memorandum (.30); email with S. Galvis regarding claims (.10); telephone call with A. Cordo regarding settlement (.30); review model settlement motions (.30). | 2.80 | 1,764.00 | 24658279 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GINGRANDE, A. | 02/22/10 | Various correspondence re: Claims calls. | .50 | 120.00 | 24660270 |
| FORREST, N. | 02/22/10 | Meeting L. Schweitzer and J. Westerfield re status of review of claims and procedures going forward (.80); emails re workstream on claims and status of particular claims (.40); read and responded to email from S. Galvis re claims (.40); read and responded to email from J. Westerfield re a certain claim (.40). | 2.00 | 1,540.00 | 24662091 |
| SHNITSER, N. | 02/22/10 | Reviewed triage report and updated workstreams chart (.5); provided data summary re. tax claims for M. Grandinetti (.3); call and correspondence with Epiq to discuss procedure for withdrawing claims (.3); advised Nortel re. procedures for withdrawing claims (.5); reviewed tax and bankruptcy guidance re. audits of entities in bankruptcy and drafted answers to Nortel tax group questions re. certain claims (1.6); call with S. Galvis to discuss status of tax claims review (.3); reviewed agenda for weekly claims team meeting (.2). | 3.70 | 1,387.50 | 24665275 |
| CHEUNG, S. | 02/22/10 | Circulated monitored docket online. | .30 | 42.00 | 24665340 |
| LACKS, J. | 02/22/10 | Call w/N. Shnitser re: bar date question. | .10 | 45.00 | 24665543 |
| PHILLIPS, T. | 02/22/10 | Emailing claimant to resolve his response, phone call with a Texas lawyer re: same (.5); Responding to S. Galvis's comments to the claims team's tracking spreadsheet (.1). | .60 | 225.00 | 24668304 |
| SUGERMAN, D. L. | 02/22/10 | TCs and e-mails Podolsky, Schweitzer and Mandell re substantive workstream claims reviews. | .50 | 497.50 | 24684893 |
| SUGERMAN, D. L. | 02/22/10 | TC Galvis re process for review of unliquidated claims and review memos summarizing claims. | .70 | 696.50 | 24684897 |
| SUGERMAN, D. L. | 02/22/10 | Send e-mail to Nortel (Anna Ventresca) requesting conflict waiver for certain claims and preliminary e-mails Brod and Larson. | .40 | 398.00 | 24685743 |
| SUGERMAN, D. L. | 02/22/10 | Attn intercompany claims, including conference call Schweitzer, Byam and Loatman re claims review process (1.3); preparatory reading and followup e-mail to Huron (.2). | 1.50 | 1,492.50 | 24685748 |
| SUGERMAN, D. L. | 02/22/10 | Review CGSH memoranda relating to review of unliquidated claims, executory contracts, contingent claims, setoff and equity claims. | 1.20 | 1,194.00 | 24685756 |
| MORRIS, B.J. | 02/22/10 | Prepared a summary of formal and informal correspondance for Sal, contacted several claimants from Omni-6 for Anthony, put together a memo for Andrea based on first day orders. | 7.70 | 2,887.50 | 24685759 |
| O'KEEFE, P. | 02/22/10 | Searched for and retrieved model motions to settle the claims as per J. Drake (1.00) E-mail to J. Drake regarding same (.10) | 1.10 | 264.00 | 24691663 |
| FLEMING-DELACRU | 02/22/10 | Email to A Randazzo. | .10 | 51.50 | 24693656 |
| WEAVER, K. | 02/22/10 | Call to M. Fleming re: auctions. | .20 | 90.00 | 24698263 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 02/22/10 | Communications with Megan Grandinetti re: filing of Notice of Withdrawal of Objection. (.60) Communications w/Annie Cordo re: filing of notice of withdrawal of objection. (.30) | .90 | 337.50 | 24704245 |
| LO, S. | 02/22/10 | Handling Omni 8 issues (.5), reviewing employee database (.4), handling response issues (.2), call w/ L. LaPorte re: employee database (.7). | 1.80 | 675.00 | 24709992 |
| LAPORTE, L. | 02/22/10 | Review of claims data review (1.1); meeting w/MA, LB, JL re: claims (0.8); confer w/S. Lo re: claims and review of docs (0.7). | 2.60 | 1,170.00 | 24714690 |
| HERNANDEZ, I. | 02/22/10 | Venn diagram; pie charts; checklist. | 5.70 | 3,249.00 | 24726477 |
| PODOLSKY, A.G. | 02/22/10 | Telephone call with M. Alcock re: claims work stream; telephone call with D. Sugerman re: all work streams; organize, with trade claims seniors re: deliverables; emails re: calls to be scheduled with client. | 4.00 | 3,980.00 | 24727646 |
| GALVIS, S.J. | 02/22/10 | Prepare for (1.1) and hold call w/ J. Drake and A. Randazzo and Nortel re: settlement, candidates of claims for negotiation (1.5), follow-up call with A. Randazzo (.50) and correspondence w/ J. Drake re: same (.30); coordinate w/ L. Schweitzer and others regular meeting to report to John Ray (.80) Call w/ D. Sugerman (.70) ; e-mails to A. Randazzo and others re: status of responses to omnibus 4-7 (.50); e-mail re: avoidance standards, to N. Forrest and Huron (.50); prepare for weekly meeting and call, prepare agenda and contact colleagues re: coverage (2.50) Call w/ R. Baik (.50); e-mail J. Westerfield re: claims (.50); send interco materials to J. Byam (.30); e-mail group requesting updates to workstreams chart (.20). Call w/ N. Shnitser (.30). | 10.20 | 7,854.00 | 24730369 |
| BYAM, J. | 02/22/10 | Review and annotate notes from L. Schweitzer. | .60 | 597.00 | 24730407 |
| BYAM, J. | 02/22/10 | Prep for and participation in call with D. Sugarman, L. Schweitzer and J. Loatman re intercompany claims, including review of materials. | 1.30 | 1,293.50 | 24730418 |
| BYAM, J. | 02/22/10 | Post call tc J. Loatman to debrief re next steps. | .20 | 199.00 | 24730449 |
| BYAM, J. | 02/22/10 | Emails team, Huron. | .30 | 298.50 | 24730464 |
| BYAM, J. | 02/22/10 | Work on categories of interco claims, based on third party categories. | .30 | 298.50 | 24730472 |
| BYAM, J. | 02/22/10 | Review case roadmap. | .30 | 298.50 | 24730484 |
| BYAM, J. | 02/22/10 | Review and analysis of materials for basis of intercompany claims. | 2.20 | 2,189.00 | 24730500 |
| ALCOCK, M.E. | 02/22/10 | T/c A. Podolsky re work streams; meeting re benefit claims review. | 1.00 | 835.00 | 24731210 |
| CAREY, R.R. | 02/22/10 | Nortel Claims:  Research and email to N.Shnitser on informal claims (.4).  Redrafting memo on priorities of claims based on comments from | 3.90 | 2,223.00 | 24732963 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | W.McRae; additional material. (3.5); | | | |
| BIANCA, S.F. | 02/22/10 | Confer with claims team re resolving omnibus objection responses (.5); review formal responses re same (.3); correspondence re cross-border claims protocol (.3); conference call with M. Fleming re claims withdrawal (.2); research re employee claims (1.1). | 2.40 | 1,512.00 | 24854572 |
| LIPNER, L. | 02/22/10 | t/c with S. Adamczyk re. claim (.50); Emails to J. Westerfield re. same (.30); Email exchange with D. Leinwand re. claims (.20) | 1.00 | 450.00 | 24944628 |
| SCHWEITZER, L.M | 02/22/10 | E/ms J Ray, AS, DS, SG re claims review progress (0.2).  Revise client memo re settlements (0.3). Prepare for Byam mtg (0.3).  Conf JW, NF re lit claims work (0.8). T/c DS, JL, JB re interco claims issues (1.0). | 2.60 | 2,353.00 | 25055393 |
| WESTERFIELD, J. | 02/23/10 | reviewing warranty claims, related email with S Galvis (.6); reviewing correspondence related to a claim (.3); call with B Knapp, P Wofford re Thorpe and Demel claims; follow-up research and email with S Bianca, K Waever (.8) | 1.70 | 969.00 | 24655512 |
| BUSSIGEL, E.A. | 02/23/10 | Em I.Wyllie re setoff | .30 | 112.50 | 24655533 |
| BUSSIGEL, E.A. | 02/23/10 | T/c K.Weaver re setoff | .10 | 37.50 | 24657615 |
| RANDAZZO, A. | 02/23/10 | Weekly claims team meeting & conf. call w/ Nortel w/ A. Podolsky, I. Hernandez, T. Phillips, and others (3); Discuss trade payables claims settlements w/ S. Galvis (.5); Draft minutes of weekly team meeting (.5); Discuss settlement procedures with certain claimants w/ J. Drake (.3); Read background materials on Nortel business practices (.5); Review comments to trade payables claim review checklist (.5) and consider methods for standardizing and streamlining review and reporting (.8). | 6.10 | 2,745.00 | 24659409 |
| BUSSIGEL, E.A. | 02/23/10 | Editing exhibits to and em J.Wetzel (Swartz Campbell) re setoff | .60 | 225.00 | 24660011 |
| BUSSIGEL, E.A. | 02/23/10 | T/c I.Wyllie re setoff | .20 | 75.00 | 24660161 |
| CURRIE, K. | 02/23/10 | Reviewing a specific claim for possible objections and doing preliminary legal research regarding possible objections and typing up findings for use in discussion with R. Baik. | 2.10 | 787.50 | 24660356 |
| BAGARELLA, L. | 02/23/10 | call with Huron and Nortel discussing source data for claims database | .80 | 300.00 | 24660563 |
| LANZKRON, J. | 02/23/10 | Researched treatment of n claims in bankruptcies. | 1.70 | 637.50 | 24660598 |
| LOATMAN, J.R. | 02/23/10 | Conference with P. Bozzello regarding intercompany claims (0.3); emails to J. Byam, M. Fisher (Huron) regarding intercompany claims analysis (0.3); conference call with M. Fisher, J. Byam, P. Bozzello regarding claims analysis (0.6). | 1.20 | 756.00 | 24663984 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 02/23/10 | Review email (.20); email withdrawal notice to S. Bianca (.10); telephone call with S. Galvis regarding settlement (.30); file maintenance (.40); telephone call with L. Schweitzer regarding settlement (.30); review large value claims regarding settlement (1.40); telephone call with A. Randazzo regarding same (.20); telephone call with L. Lipner regarding reclamation (.10). | 3.00 | 1,890.00 | 24664212 |
| BOZZELLO, P. | 02/23/10 | Meeting and call with J. Loatman to discuss background of bankruptcy filings (.3); review of declaration of John Dolittle(.8); review of a certain Proof of Claim (.2); conference call with J. Loatman, J. Byam and M. Fisher (Huron) regarding intercompany loans and off balance issues (.5); review of billing memo and attached bankruptcy court rules (.3). | 2.10 | 787.50 | 24664919 |
| BOZZELLO, P. | 02/23/10 | Initial review of spreadsheet from Huron showing trading pairs and off balance numbers on intercompany loans and other obligations(.4). | .40 | 150.00 | 24664930 |
| SHNITSER, N. | 02/23/10 | Weekly claims team meeting (1.2) and call with client (.8); corresponded with B. Short (Nortel) re. guidance on certain claims (.3); internal team emails re. strategy for certain claims (.3); reviewed settlement guidelines and drafted email to J. Drake re. questions related to settlement of claims (.5); researched provisions to provide guidance re. validity of certain claims (.9). | 4.00 | 1,500.00 | 24665346 |
| PHILLIPS, T. | 02/23/10 | Regular Tuesday morning claims group meeting and call with Nortel, followed by Trade Payables sub-group meeting with Ivy Hernandez, Brian Morris, Anthony Randazzo and Andrea Podolsky (3.3); Call with Sal Bianca Re: response of a certain claimant (.1); Reading Brian Morris's email and document on Nortel's business lines (.7); Reading and answering emails, updating the claims team tracker spreadsheet (.4). | 4.50 | 1,687.50 | 24668323 |
| SUGERMAN, D. L. | 02/23/10 | Meeting of CGSH claims review team to discuss upcoming omnibus objections, substantive workstreams and associated issues (I. Hernandez, Carey, Podolsky, Shnitser, A. Randazzo, Philllips, Bianca and Morris). | 1.50 | 1,492.50 | 24685775 |
| SUGERMAN, D. L. | 02/23/10 | Conference call Nortel, Huron and CGSH claims review team re workstream and upcoming objections (Nortel: Ray, Boris, Shields, Ng; Huron: Sweigart, C. Brown; CGSH team). | .50 | 497.50 | 24685784 |
| SUGERMAN, D. L. | 02/23/10 | Review Carey/Morris draft of memorandum regarding CGSH database for recordation of all correspondence and communications separately by claim. | .30 | 298.50 | 24685809 |
| SUGERMAN, D. L. | 02/23/10 | Analyze assets of subsidiaries, including review of Huron company data sheets and confer Brendan Gibbon and Cornelius re same. | 5.30 | 5,273.50 | 24685836 |
| MORRIS, B.J. | 02/23/10 | 9am meeting with Cleary internal, 10am meeting with huron, nortel and epiq. 10:30am meeting with | 7.80 | 2,925.00 | 24685874 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Trade Payables Team- Cleary. Distribution of research on foreign currency s. Review of unliquidated and other claims reports and feedback to Ivy and Anthony on templates for trade payables claim review. Scheduled Friday's Trade Payables team meeting and Thursday's set-off meeting. | | | |
| BAIK, R. | 02/23/10 | Weekly team meeting and conference call (partial attendance). | 1.50 | 772.50 | 24691974 |
| FLEMING-DELACRU | 02/23/10 | T/c with S. Bianca re: claims. | .10 | 51.50 | 24693887 |
| WEAVER, K. | 02/23/10 | Review of setoff final order. | .30 | 135.00 | 24698397 |
| WEAVER, K. | 02/23/10 | Calls with E. Bussigel re: same. | .20 | 90.00 | 24698399 |
| WEAVER, K. | 02/23/10 | Call with E. Bussigel re: setoff order. | .10 | 45.00 | 24698447 |
| CHEUNG, S. | 02/23/10 | Circulated monitored docket online. | .30 | 42.00 | 24698473 |
| WEAVER, K. | 02/23/10 | E-mails with E. Bussigel re: setoff. | .10 | 45.00 | 24698589 |
| LO, S. | 02/23/10 | Updating workstream chart (.1), call with Huron re: Omni 8 (.1), employee database meeting (1.0), reviewing meeting notes (.2). | 1.40 | 525.00 | 24710247 |
| LAPORTE, L. | 02/23/10 | Call re: claims (1.1); review of claims info (1.0); work on issues (0.7). | 2.80 | 1,260.00 | 24714648 |
| PODOLSKY, A.G. | 02/23/10 | Internal weekly claims team meeting. | 1.00 | 995.00 | 24727745 |
| PODOLSKY, A.G. | 02/23/10 | Weekly call with Nortel re: claims action registry. | .50 | 497.50 | 24727759 |
| PODOLSKY, A.G. | 02/23/10 | Meet with trade payables subgroup (I. Hernandez, A. Randazzo, T. Phillips, B. Morris) re: checklist, claims review procedures, information database, output template. | 1.50 | 1,492.50 | 24727767 |
| PODOLSKY, A.G. | 02/23/10 | Review claims binder memo and Bankruptcy Code provisions relative to trade claims. | 3.30 | 3,283.50 | 24727811 |
| BYAM, J. | 02/23/10 | Review and annotate Tracker and Creditors Watchlist. | 1.90 | 1,890.50 | 24730557 |
| BYAM, J. | 02/23/10 | Emails team. | .60 | 597.00 | 24730563 |
| BYAM, J. | 02/23/10 | Prep for and conf call with M. Fisher (Huron), J. Loatman, P. Bozzello. | .60 | 597.00 | 24730573 |
| BYAM, J. | 02/23/10 | Review and annotate Huron's chart of intercompany claims and out of balance balances. | .70 | 696.50 | 24730587 |
| BYAM, J. | 02/23/10 | Review procedures for settlement of intercompany claims and similar matters. | 1.20 | 1,194.00 | 24730603 |
| GALVIS, S.J. | 02/23/10 | Comment to T. Phillips on tracker for trade payables (.50); e-mails re: unliquidated claims (.50) | 1.00 | 770.00 | 24730979 |
| ALCOCK, M.E. | 02/23/10 | Conf call Huron re benefits claims. | 1.00 | 835.00 | 24731957 |
| BRITT, T.J. | 02/23/10 | Communications w/Annie Cordo re: filing of withdrawal of objection. | .10 | 37.50 | 24733697 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 02/23/10 | Communications w/Kerrin Klein re: potential appeal of resolution (.20). Conference call w/Ebun Taiwo & Kerrin Klein re: existing research, rules, memorandum. (.40) | .60 | 225.00 | 24733735 |
| BRITT, T.J. | 02/23/10 | Review of Chapter 15 docket for relevant motions, objections, and notices. | .90 | 337.50 | 24733805 |
| HERNANDEZ, I. | 02/23/10 | Weekly Nortel meetings; trade payable meeting with Andrea, Brian, Anthony and Tim. | 4.60 | 2,622.00 | 24756708 |
| BIANCA, S.F. | 02/23/10 | Attend Nortel claims team meeting (.6); follow-up re same (.3); conference call with Nortel, Epiq and Huron re claims issues (1.0); conference call with R. Carey and local counsel re omnibus objections (.3); attend claims team meeting (.8); research re claims amendments (.5); conference call with local counsel re same (.2). | 3.70 | 2,331.00 | 24854575 |
| LIPNER, L. | 02/23/10 | T/c with J. Drake re. reclamation (.10); Email exchange with A. Randazzo re: checklist and revisions re. same (.60); | .70 | 315.00 | 24949710 |
| SCHWEITZER, L.M | 02/23/10 | Revise trade claim memo (0.3). T/c J Drake re claims settlements (0.3). | .60 | 543.00 | 25055570 |
| WESTERFIELD, J. | 02/24/10 | email with L Schweitzer, K Weaver re settlements (.4); email with I Hernandez re unliquidated claims (.5) | .90 | 513.00 | 24662166 |
| BUSSIGEL, E.A. | 02/24/10 | Em A.Cordo re setoff | .40 | 150.00 | 24664994 |
| BUSSIGEL, E.A. | 02/24/10 | Em I.Wyllie re setoff | .10 | 37.50 | 24664999 |
| BAGARELLA, L. | 02/24/10 | research re. severance and related benefits | 2.00 | 750.00 | 24668274 |
| PHILLIPS, T. | 02/24/10 | Reviewing version 2 of Anthony's TP claims checklist and the setoff memo (.6); Working on the TP claims tracker spreadsheet (.4); Co-ordinating photocopying/binding of most important TP unliquidated claims (.3); Trade Payables call with Nortel re: Nortel's claims spreadsheet and possible new reports Brian, Andrea, Ivy also on the call (.9). | 2.20 | 825.00 | 24668352 |
| LANZKRON, J. | 02/24/10 | T/c with Jeremly Lacks re exec comp claims (.3); t/c with Sal Bianca re same (.3). | .60 | 225.00 | 24668400 |
| DRAKE, J.A. | 02/24/10 | Telephone calls with R. Carey, N. Shnitser regarding tax issues (.70) and follow up email (.40); file maintenance (.20); email regarding settlements (.10); telephone call with I. Hernandez regarding reclamation (.30); revise settlement memorandum and stipulations and call w/ S. Galvis (1.40); read bar date order (.10). | 3.20 | 2,016.00 | 24670729 |
| SUGERMAN, D. L. | 02/24/10 | Further attention analysis of subs debtors relative to claims; tc Cornelius; preparation of summary; tc Lanzkrom re summary of auction sale proceeds. | 4.10 | 4,079.50 | 24685861 |
| BOZZELLO, P. | 02/24/10 | Call with J. Loatman regarding Huron spreadsheet of intercompany claims (.1), review of spreadsheet and compiling list of questions for Huron regarding | .60 | 225.00 | 24686270 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the same (.5). | | | |
| MORRIS, B.J. | 02/24/10 | 3pm meeting with trade payables team and Carolyn regarding triage reports from nortel for trade payables. Reviewed all trade payables claims to determine claim amounts and status. Created Trade Payables email list. | 5.30 | 1,987.50 | 24686333 |
| CURRIE, K. | 02/24/10 | Reviewing claim and adding findings to discussion materials for meeting with R. Baik. | 1.70 | 637.50 | 24687164 |
| CURRIE, K. | 02/24/10 | Meeting with R. Baik to discuss two claims and to plan next steps. | 1.00 | 375.00 | 24687166 |
| CURRIE, K. | 02/24/10 | Helping to prepare a chart showing the amoutns of the claims against Nortel. | .30 | 112.50 | 24687171 |
| CURRIE, K. | 02/24/10 | Preparing a draft of an email to Nortel requesting additional information regarding certain claims and sending to R. Baik for review. | .70 | 262.50 | 24687172 |
| SHNITSER, N. | 02/24/10 | Call with J. Drake and R. Carey re. settlement procedures (.4); reviewed research re. certain claims with R. Carey (.4); call with R. Carey and Nortel group re. strategy for certain claims (.6); reviewed first day order and related materials and sent requested materials to J. Drake (1); prepared agenda for weekly team call with Nortel (.7); responded to I. Hernandez re. organization of document for tracking unliquidated claims (.8). | 3.90 | 1,462.50 | 24687547 |
| O'KEEFE, P. | 02/24/10 | Research regarding treatment of in bankruptcy cases as per L. Bagarella (2.80) | 2.80 | 672.00 | 24691764 |
| BAIK, R. | 02/24/10 | Office conference with K. Currie regarding certain claims (1.0); review the same (0.9). | 1.90 | 978.50 | 24692118 |
| CHEUNG, S. | 02/24/10 | Circulated monitored docket online. | .50 | 70.00 | 24698570 |
| WEAVER, K. | 02/24/10 | Call with M. Fleming re: setoff. | .10 | 45.00 | 24698791 |
| LACKS, J. | 02/24/10 | Call w/J. Lanzkron re: employee claims research (0.2); emailed POK, called K. Spiering re: same (0.2); emailed w/POK re: status of research (0.1); researched claims issues and emailed POK re: same (0.6); emailed S. Bianca re: claims research (0.1). | 1.20 | 540.00 | 24701398 |
| GALVIS, S.J. | 02/24/10 | Review settlement memo and provide written comments to J. Drake (.80); call w/ J. Drake re: same (.30); call w/ A. Randazzo re: summary of Tuesday weekly status meeting and call; e-mails to I. Hernandez re: same (.50). | 1.60 | 1,232.00 | 24715656 |
| HERNANDEZ, I. | 02/24/10 | Review of claims memos; call with J. Drake about reclamation settlements. | 3.80 | 2,166.00 | 24726511 |
| PODOLSKY, A.G. | 02/24/10 | Review trade claims lists; review bankruptcy comments on review checklist; participate in call with client re: its reconciliation process for trade claims. | 2.50 | 2,487.50 | 24727998 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 02/24/10 | Emails team. | .40 | 398.00 | 24730678 |
| BYAM, J. | 02/24/10 | Emails Huron. | .20 | 199.00 | 24730680 |
| BYAM, J. | 02/24/10 | Tying amounts on chart to materials provided by Huron; Review filings and agreements in this regard. | 1.80 | 1,791.00 | 24730700 |
| BYAM, J. | 02/24/10 | Review and analysis of materials provided by Huron. | .80 | 796.00 | 24730708 |
| BYAM, J. | 02/24/10 | Review and analysis of materials for basis of intercompany claims. | 2.20 | 2,189.00 | 24730714 |
| CAREY, R.R. | 02/24/10 | Nortel Claims:  Email to Brian Short on call. Meeting and conference call with J.Drake and N.Shnitser on settlement of claims (1)  Email to W.McRae and M.Grandinetti on claim (.1).  Markup of email from J.Drake (.2). Follow up call with J.Drake and N.Shnitser (.5)  Conference call with Nortel on claim and other claim issues (.8) | 2.60 | 1,482.00 | 24733041 |
| BRITT, T.J. | 02/24/10 | Communications w/Kimberly Spiering re: motions. (.30) Communications w/Katherine Weaver re: document retention (.30) | .60 | 225.00 | 24734084 |
| BRITT, T.J. | 02/24/10 | Communications from Sal Bia re: cross border claims protocol motion. | .20 | 75.00 | 24734160 |
| BIANCA, S.F. | 02/24/10 | Research re convenience class for claims (1.2); conference call with local counsel re omnibus claims objection (.3); correspondence re same (.2); research re claims resolution issues (2.6); correspondence re same (.3); conference call with J. Lanzkron re same (.2). | 4.80 | 3,024.00 | 24854623 |
| LIPNER, L. | 02/24/10 | Email to K. Spiering re. claim (1.20) | 1.20 | 540.00 | 24950003 |
| SCHWEITZER, L.M | 02/24/10 | E/ms J Westerfield re settlement stip (0.1). | .10 | 90.50 | 25055663 |
| WESTERFIELD, J. | 02/25/10 | call with K Weaver re Lucescu claims (.1); research on claims process and BK Rule claim disallowance (2); email with R Baik re a certain claim (.1); call with N Schnitzer re milestones (.1) | 2.30 | 1,311.00 | 24673481 |
| RANDAZZO, A. | 02/25/10 | Discuss review of trade payables claims with I. Hernandez, T. Phillips, B. Morris (.6); Review updated data report/charts of trade payables claims (.4). | 1.00 | 450.00 | 24675473 |
| LANZKRON, J. | 02/25/10 | Emails to team regarding claims. | .50 | 187.50 | 24677018 |
| BUSSIGEL, E.A. | 02/25/10 | Ems re revised setoff order | .50 | 187.50 | 24677318 |
| DRAKE, J.A. | 02/25/10 | Revise claims memorandum (.20); research regarding claims and draft email regarding same (1.20); telephone call with A. Podolsky regarding settlement memorandum (.40). | 1.80 | 1,134.00 | 24680018 |
| SUGERMAN, D. L. | 02/25/10 | Review and comment on Currie draft e-mail to Nortel requesting additional information re a certain claim and review applicable Asset Purchase | .80 | 796.00 | 24685970 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Agreement provisions. | | | |
| SUGERMAN, D. L. | 02/25/10 | Further attn analysis of subs and assets relative to claims; e-mails G. Boone (Nortel) and Cornelius and Gibbon (CGSH). | .60 | 597.00 | 24685986 |
| SUGERMAN, D. L. | 02/25/10 | E-mail Bozzello re issues. | .20 | 199.00 | 24685999 |
| SUGERMAN, D. L. | 02/25/10 | Emails Morris re conflicts procedures. | .30 | 298.50 | 24686002 |
| BOZZELLO, P. | 02/25/10 | Preparing draft questions for Huron regarding spreadsheet on intercompany claims (.7); meeting with J. Loatman regarding the same (1.5); revised questions per comments and discussion from and with J. Loatman (0.8). | 3.00 | 1,125.00 | 24686641 |
| MORRIS, B.J. | 02/25/10 | 3pm meeting with Ivy Tim and Anthony on Trade Payables, specifically regarding the TP report from Nortel (.7). Reviewed the TP report prior to the meeting and sumbmitted a report of new claimants for conflicts analysis to Dave Sugerman (2.3). Reviewed the Agenda for the March 3rd hearing, made comments regarding claim respondents (1.9). | 4.90 | 1,837.50 | 24686936 |
| CURRIE, K. | 02/25/10 | Reviewing R. Baik's comments to my email requesting further information regarding the certain specific claims and making edits; sending email to D. Sugerman for review. | 1.30 | 487.50 | 24687148 |
| CURRIE, K. | 02/25/10 | Incorporating D. Sugerman's comments into the email to Nortel requesting additional information regarding a certain claim. | .30 | 112.50 | 24687155 |
| CURRIE, K. | 02/25/10 | Further reviewing the claim against Nortel and sending email to R. Baik with questions and comments. | 1.70 | 637.50 | 24687156 |
| PHILLIPS, T. | 02/25/10 | Meeting w/ A. Randazzo, Brian Morris and Ivy Hernandez RE: trade payables spreadsheet from Epiq and steps going forward for analyzing claims (.7); Attending setoff primer meeting/call to learn more about possible setoff issues that could arise in the Nortel BK (1.2); Dealing with claimant response, emailing Annie at Morris Nichols (.5). | 2.40 | 900.00 | 24687356 |
| SHNITSER, N. | 02/25/10 | Reviewed team meeting agenda (.2); reviewed Nortel data and court guidance re. payment of claims (.7); reviewed individual claims (.5); weekly call with M. Grandinetti, R. Carey, B. McRae and Nortel group (1); used latest triage report to prepare list of unliquidated and other tax claims for Nortel review (.9); researched bankruptcy provisions re. interest imposed on claims (.4); reviewed and assessed each claim on list of unliquidated and other claims (1); discussed results of review and next steps with R. Carey (.2). | 4.90 | 1,837.50 | 24687554 |
| LOATMAN, J.R. | 02/25/10 | Conferences with P. Bozzello regarding review of Huron spreadsheet, questions for M. Fisher (1.5); review of Huron spreadsheet (0.5). | 2.00 | 1,260.00 | 24695349 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 02/25/10 | Circulated monitored docket online. | .50 | 70.00 | 24698618 |
| WEAVER, K. | 02/25/10 | Finalizing setoff order, e-mails to UCC, Bonds re: same. | .70 | 315.00 | 24700686 |
| WEAVER, K. | 02/25/10 | Call, e-mails with J. Sturm re: setoff. | .30 | 135.00 | 24700734 |
| LACKS, J. | 02/25/10 | Emailed w/J. Lanzkron re: claims (0.1); drafted email re: possible setoff (0.7); attended call re: setoff primer (1.4). | 2.20 | 990.00 | 24702799 |
| LAPORTE, L. | 02/25/10 | Work on claims issues (0.6). | .60 | 270.00 | 24715068 |
| HERNANDEZ, I. | 02/25/10 | Reviewing trade payable claims and TP database created by Richard (.8); meeting w/ B. Morris, T. Phillips, and A. Randazzo (.7). | 1.50 | 855.00 | 24726545 |
| PODOLSKY, A.G. | 02/25/10 | Review settlement memo and templates (1.60); telephone call with J. Drake re: same (.40). | 2.00 | 1,990.00 | 24728457 |
| BYAM, J. | 02/25/10 | Preparation of questions for call with M. Fisher. | 1.00 | 995.00 | 24730739 |
| BYAM, J. | 02/25/10 | Prep for call with M. Fisher. | .20 | 199.00 | 24730745 |
| BYAM, J. | 02/25/10 | Review and analysis of materials for basis of intercompany claims. | 1.90 | 1,890.50 | 24730756 |
| BYAM, J. | 02/25/10 | Review of additional materials provided relating to claims and case generally. | 1.80 | 1,791.00 | 24730764 |
| BYAM, J. | 02/25/10 | Work on target milestones for intercompany claims process. | .90 | 895.50 | 24730775 |
| CAREY, R.R. | 02/25/10 | Nortel Claims: Email to R.Boris on priority memo (.10) Weekly conference call w/ MG and WM on claims (1.0). | 1.10 | 627.00 | 24733138 |
| BRITT, T.J. | 02/25/10 | Call w/Kimberly Spiering to discuss Chapter 15 docket and daily monitoring and summaries. | .30 | 112.50 | 24734177 |
| BIANCA, S.F. | 02/25/10 | Conference call with R. Boris re claims reporting (.2); review materials re real estate claims (.2); correspondence with T. Philips re claimant responses to omnibus objections (.3); conference call with local counsel re same (.2). | .90 | 567.00 | 24857950 |
| HERNANDEZ, I. | 02/25/10 | Primer on set-off meeting (partial attendance). | 1.00 | 570.00 | 24933597 |
| LIPNER, L. | 02/25/10 | Email exchange w/ K. Spiering re. claim (.20) | .20 | 90.00 | 24950086 |
| WESTERFIELD, J. | 02/26/10 | reading position statements and briefs in cases (.8); research on estimation motions, related email (2); preparing abridged claims chart for John Ray (1.8); reviewing new motion, associated email with K Weaver (.2) | 4.80 | 2,736.00 | 24680097 |
| MORRIS, B.J. | 02/26/10 | 2pm Call with Anthony regarding resources available for TP claims review (.5). Preliminary review of a certain claim following the Bankruptcy template. Contacted objecting claimant from Omni 5, requested written confirmation of claim status- drafted model email and sent to Sal for review | 4.30 | 1,612.50 | 24686942 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.8). | | | |
| CURRIE, K. | 02/26/10 | Reviewing an email to Nortel requesting additional information regarding a certain claim and sending such email. | .30 | 112.50 | 24687113 |
| CURRIE, K. | 02/26/10 | Reviewing large claim and drafting and sending email to R. Baik with the salient details. | 3.20 | 1,200.00 | 24687117 |
| SHNITSER, N. | 02/26/10 | Meeting with R. Carey to review unliquidated and other claims (1); call with M. Grandinetti, R. Carey, B. McRae and Nortel group to review status,  and resolution of unliquidated claims (1); prepared meeting notes (.2); drafted email to R. Carey re. Nortel payments on claims made to date (.3). | 2.50 | 937.50 | 24687561 |
| BAGARELLA, L. | 02/26/10 | research and draft summary re. severance | 3.00 | 1,125.00 | 24693180 |
| DRAKE, J.A. | 02/26/10 | Finalize and circulate settlement memorandum and forms. | 1.60 | 1,008.00 | 24693237 |
| BOZZELLO, P. | 02/26/10 | Revised questions for Huron consultant based on discussions and comments from J. Byam and J. Loatman (.4); preparation for conference call with Huron (.5); conference call with Huron regarding intercompany claims (.8); call with J. Byam and J. Loatman following conference call to discuss next steps (.4); draft e-mail regarding set off to S. Galvis and K. Hailey (.1); prepared notes from conference call (.7). | 2.90 | 1,087.50 | 24693309 |
| LOATMAN, J.R. | 02/26/10 | Telephone conferences with P. Bozzello regarding questions for Huron (0.2); conference call with M. Fisher, J. Byam, P. Bozzello regarding intercompany claims spreadsheet (0.8); conference call with J. Byam, P. Bozzello regarding same (0.4); review of spreadsheet regarding intercompany claim (1.4). | 2.80 | 1,764.00 | 24695552 |
| CHEUNG, S. | 02/26/10 | Circulated monitored docket online. | .50 | 70.00 | 24698689 |
| FLEMING-DELACRU | 02/26/10 | Emails re: claims issue. | .10 | 51.50 | 24699747 |
| LACKS, J. | 02/26/10 | Researched/revised draft email re: setoff issues and sent to MFD (0.5). | .50 | 225.00 | 24702894 |
| WEAVER, K. | 02/26/10 | Hearing preparation - setoff. | .30 | 135.00 | 24703195 |
| RANDAZZO, A. | 02/26/10 | Substantive review trade payables claims & compile data (1.5); Compile resources available to claims reviewers and draft guide to those resources (1.2); Discuss w/ B. Morris re: trade payable claim resources training (.5). | 3.20 | 1,440.00 | 24706965 |
| BYAM, J. | 02/26/10 | Emails team. | .40 | 398.00 | 24730846 |
| BYAM, J. | 02/26/10 | Work on target milestones for intercompany claims. | .80 | 796.00 | 24730854 |
| BYAM, J. | 02/26/10 | Prep for (.3) and call with M. Fisher, P. Bozzello and J. Loatman (.8). | 1.10 | 1,094.50 | 24730868 |
| BYAM, J. | 02/26/10 | Post call debrief call w/ P. Bazello and J. Loatman | .40 | 398.00 | 24730877 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4) | | | |
| BYAM, J. | 02/26/10 | Draft and send email to M. Fisher. | .40 | 398.00 | 24730887 |
| BYAM, J. | 02/26/10 | Prep of notes of call for team. | .50 | 497.50 | 24730893 |
| BYAM, J. | 02/26/10 | Revised questinos for call. | .20 | 199.00 | 24730900 |
| CAREY, R.R. | 02/26/10 | Nortel Claims:  Preparation for call on Nortel bkreslit unliquidated claims(.3) Meeting with N.Shnitser on claims (1.0). Conference call on unliquidated tax claims and other issues and review notes (1.0) | 2.30 | 1,311.00 | 24733229 |
| BIANCA, S.F. | 02/26/10 | Correspondence with E. Bussigel re 4th omnibus objection (.2); review 3/3/10 hearing agenda and provide comments re same (.4); review status of responses to 5th, 6th, and 7th omnibus objections (.3); correspondence re same (.1); correspondence re supplier questions about claims process (.2); review memorandum re priority claims (.6). | 1.80 | 1,134.00 | 24857988 |
| PHILLIPS, T. | 02/27/10 | Reviewing T/P claim and making notes in trade payables checklist; sent to Anthony, Ivy and Brian. | 2.30 | 862.50 | 24687362 |
| LOATMAN, J.R. | 02/27/10 | Emails to P. Bozzello regarding intercompany claims administration. | .30 | 189.00 | 24696299 |
| WESTERFIELD, J. | 02/27/10 | email with J Croft, R Baik re setoff issue | .20 | 114.00 | 24696888 |
| DRAKE, J.A. | 02/28/10 | Review large claims regarding settlement. | 1.60 | 1,008.00 | 24693630 |
| WESTERFIELD, J. | 02/28/10 | email with J Croft, R Baik, J Bromley, L Schweizter re setoff issue | 1.40 | 798.00 | 24696923 |
| LACKS, J. | 02/28/10 | Revised email re: setoff issues. | .10 | 45.00 | 24702967 |
| HERNANDEZ, I. | 02/28/10 | Trade payables. | 2.50 | 1,425.00 | 24726670 |
| SCHWEITZER, L.M | 02/28/10 | E/ms J Ray, D. Sugerman re claims issues. | .20 | 181.00 | 24729493 |
| WEAVER, K. | 02/28/10 | E-mails with E. Bussigel re: setoff. | .10 | 45.00 | 24733310 |
| BAIK, R. | 02/28/10 | Review certain proofs of claim and send summary to the team. | 5.70 | 2,935.50 | 24736852 |
| | | **MATTER TOTALS:** | **1,478.50** | **869,458.50** | |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/04/10 | Initial review of account terms for new customer account-.4; Email to L. Schweitzer re same-.2 | .60 | 270.00 | 24869308 |
| LIPNER, L. | 02/05/10 | Email exchange w/J. Williams (Nortel) re account terms .2 | .20 | 90.00 | 24869332 |
| LIPNER, L. | 02/09/10 | T/c w/J. Williams (Nortel) and others re cash management-1.00; Preparation and review of slide deck re same .4; Email re same to L. Schweitzer-.2; | 1.60 | 720.00 | 24886521 |
| LIPNER, L. | 02/10/10 | Email exchange w/W. Olson re bank account .4; Reviewed account terms 1.1 | 1.50 | 675.00 | 24886544 |
| CHRISTOPHOROU, | 02/12/10 | Emails regarding review of custody agreements and began reviewing same | .30 | 250.50 | 24636607 |
| LIPNER, L. | 02/16/10 | Email to P. Christophorou re account terms-.2; Email exchange w/S. Baskovic (Nortel) re same-.2; Drafted motion re cash management-1.6 | 2.00 | 900.00 | 24886611 |
| CHRISTOPHOROU, | 02/17/10 | Review of account agreement and US Trustee program documents (.5); met with L. Lipner re same (1.0). | 1.50 | 1,252.50 | 24637941 |
| LIPNER, L. | 02/17/10 | O/c with P. Christophorou re. US Trustee program documents (1.00); pulled additional regulations re. same (.60); Emails re. same with L. Schweitzer (.30) | 1.90 | 855.00 | 24942922 |
| LIPNER, L. | 02/19/10 | email to J. Williams and S. Baskovic re. comments to account terms | .20 | 90.00 | 24943186 |
| LIPNER, L. | 02/22/10 | Email exchange with J. Ray, L. Schweitzer and M. Fisher (Huron) re. cash management issue (.50) | .50 | 225.00 | 24944653 |
| LIPNER, L. | 02/23/10 | T/c with J. Williams re. cash managment (.40); | .40 | 180.00 | 24949725 |
| LIPNER, L. | 02/24/10 | Email to L. Schweitzer re. cash management issue (.20) | .20 | 90.00 | 24950016 |
| LIPNER, L. | 02/26/10 | Email exchange with J. Willaims (Nortel) re. account terms and reveiwed same (.40) | .40 | 180.00 | 24950476 |
|  |  | **MATTER TOTALS:** | **11.30** | **5,778.00** |  |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 02/01/10 | Reviewed Asset Sale Agreement and exchanged emails with J. McGill and H. DeAlmeida re Disagreement Notice. | .20 | 90.00 | 24521081 |
| RONCO, E. | 02/01/10 | Consider business issues with F Baumgartner and E Laut and email C Alden in that regard (1.20); attention to email from PW re side letter and investigate scope of letter and draft email answer to PW (1.60) | 2.80 | 1,820.00 | 24522905 |
| LEITCH, E.J. | 02/01/10 | Outsourcing email to J. Mulik (.5) | .50 | 187.50 | 24526435 |
| SCHWARTZ, E. | 02/01/10 | O/c with L. Schweitzer and M. Sercombe on SPA and details for follow up call with Ogilvy. | .50 | 315.00 | 24529019 |
| SCHWARTZ, E. | 02/01/10 | T/c with S. Mehra on bidder status (.30).  Review of bidder proposal and NDA and discussions with L. Schweitzer, L. Alpert and M. Fleming-Delacruz on notification of various estates.  E-mails to Nortel various estates providing notification of bidder status (3.30); call with C. Davison on Escrow Agreement (.3). | 3.90 | 2,457.00 | 24529176 |
| KONSTANT, J.W. | 02/01/10 | Review of correspondence (.2) and call with Leitch (.1). | .30 | 189.00 | 24530454 |
| STERNBERG, D. S | 02/01/10 | Cnf call re affiliate issues, cnf Olson re proposed ASA amendment and financial statement provisions. | .80 | 796.00 | 24530901 |
| ALPERT, L. | 02/01/10 | Potential bidder expression of interest, in asset sale. | .60 | 597.00 | 24534072 |
| SCHWEITZER, L.M | 02/01/10 | E/ms LA, SM, TF, Ogilvy, etc. re pending sale issues (0.5).  T/c Cade, Looney, etc. re: allocation issues (0.5).  Conf M Sercombe (part), E Schwartz re: potential sales (0.5).  Conf J Croft, J Lanzkron re contract issues (0.5).  Conf CA, KS, LL re issues for potential sale (0.5). | 2.50 | 2,262.50 | 24534413 |
| COUSQUER, S.A. | 02/01/10 | Various correspondence w/ client and internally re master subcontract agreement (2.5). Document review re affiliate payable (1) and meeting w/ MS re the same (0.5). | 4.00 | 2,520.00 | 24539727 |
| KALISH, J. | 02/01/10 | CM Agreement (3.0). Correspondence re POs (2.0). T/c re direct agreements (0.4). | 5.40 | 2,430.00 | 24541304 |
| ANDERSON, M. | 02/01/10 | Revised subcontract agreement schedules and circulated email regarding changes. | .30 | 154.50 | 24542292 |
| MCGILL, J. | 02/01/10 | Email with R. Williams; telephone conference with J. Grubic regarding agreement. | .50 | 385.00 | 24545209 |
| JOHNSON, H.M. | 02/01/10 | Communications with J. Croft relating to customer contact and asset sale issues. | .30 | 181.50 | 24545371 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 02/01/10 | Meeting w/ D. Stern and P. Marquardt re: NBS matters (partial attendance). | .50 | 285.00 | 24545792 |
| PATEL, P.H. | 02/01/10 | Emails w/ Nortel (J. Grubic) and Ogilvy re: Purchaser inventory liability. | .30 | 171.00 | 24545801 |
| PATEL, P.H. | 02/01/10 | Organize call re: TSA entities. | .30 | 171.00 | 24545805 |
| DAVISON, C. | 02/01/10 | email D Malech re local sale agreements (.5); t/c and email w/ E Schwartz on Escrow Agreement (.3); review of potential bidder submission (.3); email w/ S Delahaye on Nortel filings (.3) | 1.40 | 630.00 | 24546119 |
| DEEGE, A.D. | 02/01/10 | Update regarding affiliate filings; informing Joint Administrators and client. | .20 | 122.00 | 24560396 |
| LIM, S-Y. | 02/01/10 | Answer questions related to TSA to J. Croft. | .20 | 90.00 | 24563691 |
| OLSON, J. | 02/01/10 | Send comments to Amendment No. 4 to K. McPhee (OR). Communications with T. Ungerman (OR). | .50 | 257.50 | 24565329 |
| OLSON, J. | 02/01/10 | Review and comment on Amendment No. 3 to ASA. | 1.50 | 772.50 | 24565332 |
| OLSON, J. | 02/01/10 | Conference call with D. Sternberg, L. Schweitzer, R. Looney (Baker Donaldson), OR re: affiliate issues and follow-up discussion with D. Sternberg. | .80 | 412.00 | 24565337 |
| WANG, L. | 02/01/10 | review the revised draft of ASA and email exchange with PW (0.4); email exchange with Cleary Paris re: current status of local sale (0.4); follow up with Rueben of Nortel re: asset outstanding issues with Purchaser (0.4) | 1.20 | 666.00 | 24566249 |
| RENARD, G. | 02/01/10 | Follow-up closing (0.80). | .80 | 512.00 | 24587271 |
| MARQUARDT, P.D. | 02/01/10 | Non-working travel time (50% of 6 hours total round-trip between DC and NY or 3). | 3.00 | 2,850.00 | 24598936 |
| MARQUARDT, P.D. | 02/01/10 | Meetings with Nortel teams (Brod, Stern, Bromley, Schweitzer, Patel), | 2.30 | 2,185.00 | 24598945 |
| STERN, D. A. | 02/01/10 | Conf. CB, MW, others re: IP assets and possible structures for future sale, etc. (1.7); conf. CB, PM, JB re: TSAs and potential consolidation of US entities providing TSA services (1.0); conf. PP and PM re: ongoing NBS issues (1.0). | 3.70 | 3,681.50 | 24607253 |
| BAUMGARTNER, F. | 02/01/10 | Follow-up on request for certain documents by lenders, including request for certificate, re: payment (0.40); following-up on request from FTPA for meeting, re: preparation of meeting with French judge + discussion of timing and next steps for closing (0.20); consider issues with E. Ronco and E. Laut (1.00); preparing meeting at FTPA, re: closing (0.40) | 2.00 | 1,960.00 | 24634799 |
| LAUT, E. | 02/01/10 | Consider business issues with F. Baumgartner and E. Ronco (1.00); Preparation of next day's meeting with FTPA, HS, LW (1.00) | 2.00 | 1,240.00 | 24634851 |

162

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEWKOW, V.I. | 02/01/10 | Emails regarding new bid. | .50 | 497.50 | 24693907 |
| BROD, C. B. | 02/01/10 | Telephone call Sternberg, Lewkow (.20). | .20 | 199.00 | 24704141 |
| HAYES, P. S. | 02/01/10 | Coordination of access to restricted data room, including emails with C. Carson and S. Anderson (Nortel) and review of proposed representatives. | .80 | 504.00 | 24722751 |
| RODINA, A.S. | 02/01/10 | 1) E-mails with J. Burchnall of Herbert Smith, R. Bariahtaris and correspondence with J. Kalish re CM agreements (parties and status). 2) Correspondence re: status of CM agreement with J. Kalish, reviewing comments from Ogilvy re same. | 3.00 | 1,125.00 | 24725824 |
| BROMLEY, J. L. | 02/01/10 | Meetings with Anna K on asset sale contract issues (.30); review other M&A issues with related correspondence to LS, Lipner,others (.30). | .60 | 597.00 | 24917426 |
| CAMBOURIS, A. | 02/01/10 | Communication re: contract assignment and subcontract agreement schedules (1.5). Reviewed Letter re: Purchase Price Adjustments at the request of S. Delahaye (0.6) | 1.60 | 720.00 | 24920704 |
| COUSQUER, S.A. | 02/02/10 | Correspondence w/ client re master subcontract agreement (.5). Cf/call w/ AC re contract process (0.3). Review of possible asset sale (0.5). | 1.30 | 819.00 | 24539578 |
| KALISH, J. | 02/02/10 | CM Agreements and discussions with A. Rodina (1.0).  Accession Agreements (3.0). | 4.00 | 1,800.00 | 24541324 |
| SCHWARTZ, E. | 02/02/10 | Email w/ estates on bidder status and confirmation to Lazard and Nortel of estate confirmation of such (1.2). Review of revised NDA and related t/c w/ S. Mehra (.3). | 1.50 | 945.00 | 24544337 |
| CROFT, J. | 02/02/10 | Reviewing emails re: issue (.4); call re: same with client and W.R. Bidstrue and J. Westerfield and follow up re: same (1.3); emails with J.Kalish re: agreements (.2). | 1.90 | 978.50 | 24544613 |
| MCGILL, J. | 02/02/10 | Review amendment; emails with Cleary team regarding same; telephone conference with A. Meyers regarding closing checklist; review revised subcontract agreement; review agreement; emails with Cleary team regarding same; call w/J. Olson re: amendment No. 3. | 2.00 | 1,540.00 | 24545230 |
| SCHWEITZER, L.M | 02/02/10 | Team e/ms re agreement, side letter (0.7).  Conf CB, SM, JF, C Goodman, JB (part) re sale allocation issues (1.3). | 2.00 | 1,810.00 | 24545368 |
| MEYERS, A. J. | 02/02/10 | Exchanged emails with L. Egan re asset sale. | .20 | 90.00 | 24545703 |
| MEYERS, A. J. | 02/02/10 | Exchanged emails and phone calls with all team specialists; revised and distributed closing checklist. | 2.50 | 1,125.00 | 24545709 |
| MEYERS, A. J. | 02/02/10 | Reviewed email from K. Miller re DSA and DUPA; exchanged emails with P. Kim and P. Patel re DSA and DUPA. | .60 | 270.00 | 24545734 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 02/02/10 | Assisted J. Lanzkron in locating supplier settlement documents. | .10 | 45.00 | 24545738 |
| MEYERS, A. J. | 02/02/10 | Phone call with R. Fishman re impact on closing of Purchaser issues (.2); reviewed North American and EMEA ASAs and Side Agreement (.3); phone call with G. Renard (.1); phone call with R. Fishman (.1) | .70 | 315.00 | 24545743 |
| MEYERS, A. J. | 02/02/10 | Emailed M. Lee re IP notices submitted pursuant to transactions; prepared confirmation of delivery of notice. | .30 | 135.00 | 24545746 |
| MEYERS, A. J. | 02/02/10 | Reviewed email re supplier consent letter; emailed M. Lee. | .10 | 45.00 | 24545752 |
| MEYERS, A. J. | 02/02/10 | Reviewed emails from J. Smith re TSA termination and missing tangible assets; phone call with J. Smith; reviewed email re assets; emailed D. Sternberg re tangible assets; phone call with D. Sternberg; reviewed Transaction Agreement and amendment thereto. | 1.50 | 675.00 | 24545761 |
| MEYERS, A. J. | 02/02/10 | Emailed J. Panas re Sellers Disclosure Schedule. | .20 | 90.00 | 24545764 |
| MEYERS, A. J. | 02/02/10 | Exchanged emails with G. Renard re status of conditions precedent to be presented to French court in transaction. | .30 | 135.00 | 24545771 |
| STERNBERG, D. S | 02/02/10 | Emails Cade, etal; cnf call re Side Letter. | .80 | 796.00 | 24545783 |
| STERNBERG, D. S | 02/02/10 | Tcnf Meyers re tangible asset issues. | .20 | 199.00 | 24545795 |
| PATEL, P.H. | 02/02/10 | Emails w/ D. Stern, P. Marquardt, J. Konstant and Nortel re: TSA legal entities. | .30 | 171.00 | 24545829 |
| PATEL, P.H. | 02/02/10 | Meeting w/ D. Stern and J. Konstant. | .20 | 114.00 | 24545833 |
| PATEL, P.H. | 02/02/10 | T/c w/ Nortel (L. Egan, J. Patchett, S. Anderson) re: TSA entities. | .50 | 285.00 | 24545835 |
| PATEL, P.H. | 02/02/10 | Emails w/ A. Meyers and P. Kim re: DSA and DUPA. | .30 | 171.00 | 24545839 |
| PATEL, P.H. | 02/02/10 | Send relevant Nortel documents to P. Marquardt. | .20 | 114.00 | 24545842 |
| DAVISON, C. | 02/02/10 | email to j McGill on Subcontract Agreement (.2); email with client on seller lists (.4) | .60 | 270.00 | 24546128 |
| RONCO, E. | 02/02/10 | correspondence and conduct verifications re patents owned by NNSA (2.20); liaise with PW re side letter (0.40) | 2.60 | 1,690.00 | 24546969 |
| ALPERT, L. | 02/02/10 | Asset sale expression of interest. | .10 | 99.50 | 24555949 |
| KONSTANT, J.W. | 02/02/10 | Meeting with Stern and Patel  and conference call re: signatories and review of related correspondence. | .50 | 315.00 | 24556080 |
| OLSON, J. | 02/02/10 | T/c R. Weinstein; review email from Herbert Smith on side letter. | .80 | 412.00 | 24564402 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 02/02/10 | Conference call on side letter w/OR, Estates, Herbert Smith. | 1.70 | 875.50 | 24564549 |
| OLSON, J. | 02/02/10 | T/c J. Gross (Latham) re: Plan for Indenture. | .20 | 103.00 | 24565026 |
| OLSON, J. | 02/02/10 | Markup Side Agreement, emails to I. Ness (OR) and T. Feurstein (Akin). Email to D. Sternberg. | 1.30 | 669.50 | 24565213 |
| OLSON, J. | 02/02/10 | T/c J. McGill re: Amendment No. 3, t/c J. Kalish, email T. Ungerman (OR) | .60 | 309.00 | 24565222 |
| OLSON, J. | 02/02/10 | Comm with CGSH team, re: closing tasks. | .60 | 309.00 | 24565228 |
| WANG, L. | 02/02/10 | conference call with Nortel/ Cleary re: background of direct agreement (0.5); review and revise direct agreement with Purchaser (5.5); review translation of letter re: lease in connection with sale (1.5) | 7.50 | 4,162.50 | 24566253 |
| RENARD, G. | 02/02/10 | Questions w/ FTPA + F. Baumgartner and E. Laut, re: (i) timing for Closing; (ii) signature of documentation; (iii) legacy corporation; (iv) directors' issues + follow-up in respect of these matters (1.00); meeting with FTPA, L&W and HS (2.00); updating closing checklists and various questions in connection with the same (2.30). | 5.30 | 3,392.00 | 24587400 |
| MARQUARDT, P.D. | 02/02/10 | Nortel deal documents. | 1.20 | 1,140.00 | 24598961 |
| MARQUARDT, P.D. | 02/02/10 | Telephone conference regarding TSA legal entities. | .40 | 380.00 | 24598963 |
| MARQUARDT, P.D. | 02/02/10 | Emails L. Schweitzer regarding BK restructuring. | .20 | 190.00 | 24598967 |
| STERN, D. A. | 02/02/10 | Conf. t/c and conf. PP and others re: legal entities providing services under TSA (0.5). | .50 | 497.50 | 24607445 |
| BAUMGARTNER, F. | 02/02/10 | Questions w/ FTPA + G. Renard and E. Laut, re: (i) timing for Closing; (ii) signature of documentation; (iii) legacy corporation; (iv) directors' issues + follow-up in respect of these matters (1.00) | 1.00 | 980.00 | 24634802 |
| LAUT, E. | 02/02/10 | Questions w/ FTPA + G. Renard and F. Baumgartner, re: (i) timing for Closing; (ii) signature of documentation; (iii) legacy corporation with residual IP (need to seek waiver from NNSA); (iv) directors' issues + follow-up in respect of these matters (1.00); follow-up re; same (2.20) | 3.20 | 1,984.00 | 24634855 |
| WILLIAMS, R.K. | 02/02/10 | Review of mark-up on agreements; t/c w/ Lei Wang; t/c w/ Joshua Kalish. | 2.20 | 1,694.00 | 24653834 |
| SCHWARTZ, N. | 02/02/10 | Research of the last version of the due diligence chart (0.20) | .20 | 94.00 | 24661514 |
| BIDSTRUP, W. R. | 02/02/10 | Review/revise closing checklist; corr A Meyers. | .40 | 334.00 | 24687859 |
| BIDSTRUP, W. R. | 02/02/10 | Confs/corr regulatory staff, Purchaser counsel re LOA issues. | .30 | 250.50 | 24709152 |
| HAYES, P. S. | 02/02/10 | Coordination of access to restricted data room, including telephone call with S. Anderson (Nortel) regarding outstanding issues; email with J. Dearing regarding same; preparation of revised exhibits Bs | 2.80 | 1,764.00 | 24722688 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to clean room agreement. | | | |
| RODINA, A.S. | 02/02/10 | E-mails with A. Meyers re update of the NA closing checklist in part of CM agreement. 2) Reviewing Ogilvy comments on issues, discussing with J. Kalish. | 1.00 | 375.00 | 24725969 |
| BROMLEY, J. L. | 02/02/10 | Weekly M&A call (.70); various calls and ems on sale issues (.40). | 1.10 | 1,094.50 | 24917487 |
| CAMBOURIS, A. | 02/02/10 | Response to inquiry from K. Jones and J. Connolly regarding assignment of contracts via accession agreement (1.3). correspondence with L. Lipner re: contract assignment (0.5).  T/C with S. Cousquer re: same (0.2).  Communication with Purchaser re: same (0.8).  Internal communication with S. Cousquer and S. Delahaye (0.5). Communication re: preparation of closing sets (0.3) | 3.60 | 1,620.00 | 24920746 |
| MEYERS, A. J. | 02/03/10 | Prepared for closing checklist conference call; participated in checklist call; revised checklist. | 1.60 | 720.00 | 24543986 |
| MEYERS, A. J. | 02/03/10 | Collected asset sale closing documents and emailed L. Egan; collected asset sale closing documents and mailed to L. Egan. | .40 | 180.00 | 24545678 |
| MEYERS, A. J. | 02/03/10 | Exchanged emails with N. Lachguar and P. Dagenais (Ogilvy); emailed signing documents to P. Dagenais (Ogilvy). | .20 | 90.00 | 24545688 |
| MEYERS, A. J. | 02/03/10 | Exchanged emails with P. Kim and P. Marquardt re ancillary agreements. | .20 | 90.00 | 24545694 |
| MEYERS, A. J. | 02/03/10 | Exchanged emails with D. Dinger; revised closing checklist. | .20 | 90.00 | 24545697 |
| MEYERS, A. J. | 02/03/10 | Phone call with A. Hennigar (Paul Weiss) re DSA and DUPA. | .20 | 90.00 | 24545748 |
| DAVISON, C. | 02/03/10 | email w/ J McGill, E Schwartz, A Randazzo, J Lanzkron (.7) | .70 | 315.00 | 24546135 |
| KALISH, J. | 02/03/10 | Direct Agreements. (2.0). | 2.00 | 900.00 | 24546360 |
| CROFT, J. | 02/03/10 | QMI (.6); correspondencel with P. Patel re: same (.3). | .90 | 463.50 | 24549724 |
| SCHWEITZER, L.M | 02/03/10 | T/c TF re: side letter, closing issues (0.4).  Conf RW re side letter (0.5). Conf CA, LL, etc. re potential sale (0.4). | 1.30 | 1,176.50 | 24550036 |
| MCGILL, J. | 02/03/10 | Telephone conference with Ogilvy regarding supply agreement (0.40); emails regarding ancillary agreements (0.30); emails with Cleary team and Nortel regarding assignment of contracts (0.40); emails regarding DSA and DUPA (0.30). | 1.40 | 1,078.00 | 24550410 |
| JOHNSON, H.M. | 02/03/10 | Send update to team relating to antitrust clearance and communicate with bankruptcy colleagues regarding same. | .30 | 181.50 | 24550557 |
| LEINWAND, D. | 02/03/10 | Review materials re business unit (0.90); conf call with CGSH team and Fishman re potential | 3.40 | 3,332.00 | 24556101 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transaction process (1.00); initial work re preparation of draft transaction documents (0.50); review of ASSA provisions (1.00). | | | |
| KONSTANT, J.W. | 02/03/10 | Correspondence with Herbert Smith and Paul Weiss. | .20 | 126.00 | 24556131 |
| KONSTANT, J.W. | 02/03/10 | General: correspondence re: accounting of TSA fees. | .10 | 63.00 | 24556211 |
| PATEL, P.H. | 02/03/10 | QMI Call. | .50 | 285.00 | 24556897 |
| SCHWARTZ, E. | 02/03/10 | Email to group re: Bidder status (.1).  Correspond w/ J. McGill, M. F-Delacruz, C. Davison and A. Randuzzo on assigment and assumption letters in connection with transfer of contracts (1.1). | 1.20 | 756.00 | 24556989 |
| STERNBERG, D. S | 02/03/10 | emails Olson re asset sale private placement. | .20 | 199.00 | 24557521 |
| LIM, S-Y. | 02/03/10 | Provide update to TSA for closing. | .10 | 45.00 | 24563696 |
| OLSON, J. | 02/03/10 | T/c T. Ungerman and K. McPhee (OR) and J. McGill re: Amendment No. 3 and Seller Supply Agreements. | .40 | 206.00 | 24564220 |
| OLSON, J. | 02/03/10 | T/c T. Ungerman and email D. Sternberg. | .20 | 103.00 | 24564234 |
| OLSON, J. | 02/03/10 | Review changes to Side Agreement; t/c T. Feuerstein (Akin). | 1.50 | 772.50 | 24564240 |
| OLSON, J. | 02/03/10 | Meet S. Malik and N. Ryckaert (.5); conf. call on side agreement; t/c T. Feuerstein (Akin) (1.7). | 2.20 | 1,133.00 | 24564252 |
| WANG, L. | 02/03/10 | Review and revise agreement with Purchaser (4); email exchange with Cleary NY re: Purchaser local entity invorporation (0.3) | 4.30 | 2,386.50 | 24566255 |
| RENARD, G. | 02/03/10 | EMEA Closing Call (1.00); NA Closing Call (0.50); various questions, e-mails and calls in connection with the closing (3.70). | 5.20 | 3,328.00 | 24587417 |
| MARQUARDT, P.D. | 02/03/10 | New potential transaction. | .30 | 285.00 | 24599032 |
| MARQUARDT, P.D. | 02/03/10 | Review Purchaser letter regarding regulatory issues for asset sale. | .30 | 285.00 | 24599035 |
| MARQUARDT, P.D. | 02/03/10 | Ancillary agreement issues. | .50 | 475.00 | 24599036 |
| MARQUARDT, P.D. | 02/03/10 | NBS weekly call. | .60 | 570.00 | 24599038 |
| MARQUARDT, P.D. | 02/03/10 | Status call. | .50 | 475.00 | 24599041 |
| MARQUARDT, P.D. | 02/03/10 | NBS transition issues. | 3.10 | 2,945.00 | 24599044 |
| BAUMGARTNER, F. | 02/03/10 | Debriefing w/ E. Laut, re: meeting w/ Herbert Smith, FTPA and Latham, re: closing + Directors issues (0.40) | .40 | 392.00 | 24634806 |
| LAUT, E. | 02/03/10 | Debriefing w/ F. Baumgartner, re: meeting w/ Herbert Smith, FTPA and Latham, re: closing + Directors issues (0.40); Follow-up with FTPA re indemnity trust issue (0.60) | 1.00 | 620.00 | 24634858 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 02/03/10 | Review of teaser in possible asset sale (.5) and t/c w/R. Fishman, DL & S.C. (1.0) | 1.50 | 1,470.00 | 24674384 |
| BIDSTRUP, W. R. | 02/03/10 | Closing checklist conference call. | .30 | 250.50 | 24687860 |
| HAYES, P. S. | 02/03/10 | Coordination of access to restricted data room, including emails with J. Dearing regarding proposed representative. | .30 | 189.00 | 24722578 |
| HAYES, P. S. | 02/03/10 | Coordination regarding antitrust  issues relating to possible asset sale. | .30 | 189.00 | 24722630 |
| COUSQUER, S.A. | 02/03/10 | Cf/call w/ NW, DL and client re possible asset sale (.5, partial attendance). Coordination tasks re closing documentation (1.5). | 2.00 | 1,260.00 | 24853468 |
| CAMBOURIS, A. | 02/03/10 | Reviewed and revised closing sets (2.0). | 2.00 | 900.00 | 24920796 |
| MALECH, D. | 02/04/10 | Drafting meeting invitation/coordinating meeting times for auction list discussion. | .60 | 225.00 | 24553564 |
| KALISH, J. | 02/04/10 | Discussions with A.Rodina re CM Agreement (0.5). Call with B.Bariahtaris and Ogilvy re CM Agreement (1.0). | 1.50 | 675.00 | 24553831 |
| RONCO, E. | 02/04/10 | liaise with PW re back-to-back agreements and review LTA and correspondence with HS in that regard | 1.80 | 1,170.00 | 24554056 |
| FRANKEL, J. | 02/04/10 | Draft email to local counsel re assignment process. | .80 | 420.00 | 24554102 |
| BOURT, V. | 02/04/10 | E-mails to J. Modrall re: status of affiliate filings. review e-mails with respect to filing obligation and e-mail to J. Modrall re: same. | .50 | 220.00 | 24554570 |
| LEINWAND, D. | 02/04/10 | Further review materials re business unit and precendents for asset purchase agreement. | 1.60 | 1,568.00 | 24555985 |
| SCHWARTZ, E. | 02/04/10 | Review of bidding procedures to advise Nortel on question on diligence materials and access for bidder (.8). Emails and t/cs w/ J. McGill and C. Davison on approach for unbundling and assignment of specified contracts (.3) | 1.10 | 693.00 | 24556682 |
| PATEL, P.H. | 02/04/10 | T/c w/ Nortel and J. Konstant re: Third Party Costs in TSA. | .50 | 285.00 | 24556898 |
| MEYERS, A. J. | 02/04/10 | Reviewed revised Closing Statement, Disagreement Notice and original Closing Statement; reviewed Asset Sale Agreement; emailed J. McGill. | .80 | 360.00 | 24557482 |
| MEYERS, A. J. | 02/04/10 | Conference call with K. Miller and P. Kim; finalized draft DSA and distributed to K. Miller and J. Patchett. | 1.20 | 540.00 | 24557485 |
| MEYERS, A. J. | 02/04/10 | Emailed J. McGill re lack of deemed consent provision in ASA with respect to Disagreement Notice. | .20 | 90.00 | 24557527 |
| MEYERS, A. J. | 02/04/10 | Emailed J. Smith re tangible assets. | .20 | 90.00 | 24557529 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 02/04/10 | Merger control; responding to question by Bob Looney. | .20 | 122.00 | 24560502 |
| SEERY, J. | 02/04/10 | Discussed deal background, process with S. Cousquer. | .70 | 315.00 | 24561821 |
| OLSON, J. | 02/04/10 | Closing update call w/OR, Nortel; t/c R. Weinstein re same. | .60 | 309.00 | 24564177 |
| OLSON, J. | 02/04/10 | Meet with R. Weinstein, L. Schweitzer, S. Malik (call J. McGill) re: closing tasks and status. | 1.00 | 515.00 | 24564183 |
| WANG, L. | 02/04/10 | review and revise MSA (6.8); review and revise translation of the consent to license re: Purchaser (1.5); conference call with Cleary NY/Paris re: Purchaser incorporation in China (0.2) | 8.50 | 4,717.50 | 24566265 |
| KONSTANT, J.W. | 02/04/10 | Call with Nortel and P. Patel accounting re: special third party costs. | .50 | 315.00 | 24574932 |
| RENARD, G. | 02/04/10 | Various closing questions, including comments on the timeline (2.30). | 2.30 | 1,472.00 | 24587436 |
| MARQUARDT, P.D. | 02/04/10 | Possible asset sale organization. | .40 | 380.00 | 24599121 |
| MARQUARDT, P.D. | 02/04/10 | Telephone conference Elliott regarding regulatory process for asset sales. | .30 | 285.00 | 24599127 |
| MARQUARDT, P.D. | 02/04/10 | Telephone conference McKenna. | .10 | 95.00 | 24599128 |
| MARQUARDT, P.D. | 02/04/10 | Telephone conference D. Sugerman regarding entity tracking for post-bankruptcy activities. | .30 | 285.00 | 24599130 |
| MARQUARDT, P.D. | 02/04/10 | Emails regarding legal department questions. | .30 | 285.00 | 24599132 |
| MARQUARDT, P.D. | 02/04/10 | Edit TSA amendments. | .50 | 475.00 | 24599134 |
| SHEER, M.E. | 02/04/10 | Telephone conference with S. Delahaye regarding 4(c) schedules. | .20 | 103.00 | 24608895 |
| MCGILL, J. | 02/04/10 | Email R. Fishman regarding deemed potential consent (0.10); email E. Schwartz regarding potential bid (0.10); emails with C. Davison regarding assignment Forms (0.3); review dispute statement (0.20); email H. DeAlmerida regarding same (0.10); Cleary conference call regarding asset sale (1.00); review and mark up subcontract agreement (0.50); email UCC regarding final purchase price (0.20). | 2.50 | 1,925.00 | 24611895 |
| LAUT, E. | 02/04/10 | Review of French timeline prepared by LW and related comments by HS (1.10) | 1.10 | 682.00 | 24634869 |
| DAVISON, C. | 02/04/10 | Email w/ J McGill and E. Schwartz, client re assignment and assumption notices (.5) | .50 | 225.00 | 24639121 |
| KIM, P.K. | 02/04/10 | Draft Supply Agreement and conf. call w/ A. Meyers and K. Miles re same; distribute to Cleary IP for review | 1.00 | 630.00 | 24660055 |
| HAYES, P. S. | 02/04/10 | Coordination of access to restricted data room, including telephone call with S. Anderson (Nortel) | .50 | 315.00 | 24722472 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding outstanding issues. | | | |
| RODINA, A.S. | 02/04/10 | Reviewing updated draft of the CM agreement received from Ogilvy and related call with Ogilvy to discuss (.5), and discussion w/ J. Kalish re: same (.5);. Call with B. Bariahtaris of Nortel re status of agreement and status of CM agreements (1.0) | 2.00 | 750.00 | 24726306 |
| BIDSTRUP, W. R. | 02/04/10 | Correspondence w/ R. Elliott and provide comment on LOA; review LOA. | .30 | 250.50 | 24726416 |
| CAMBOURIS, A. | 02/04/10 | Revised closing index (2.3). Communication re: accession agreements (1.3). Communication re: contract agreement (.5). | 4.10 | 1,845.00 | 24761689 |
| COUSQUER, S.A. | 02/04/10 | Internal and external correspondence re Israel payable (1.1). Meeting w/ JS re possible asset sale (.9). | 2.00 | 1,260.00 | 24853514 |
| SCHWEITZER, L.M | 02/04/10 | E/ms CA re potential sale transaction (0.4). Review SM, Akin e/ms re side letter (0.3). E/ms J Ray, TF, SM, CG re closing issues (0.3).  T/c Ciraldo re same (0.1).  E/ms Company, Ogilvy, L Lipner re contract assignment issues (0.1). Conf RW, JD re: closing update (1.0).  Various e/ms re same (0.3). T/cs Ogilvy, etc. re local sale agreement & e/ms re same (1.0).  T/c TF re side ltr issue,  e/ms J Ray re same (0.4). | 3.90 | 3,529.50 | 24944034 |
| FRANKEL, J. | 02/05/10 | Revisions to form assignment notification for contracts and corr with local counsel/GR. | 2.50 | 1,312.50 | 24554179 |
| RODINA, A.S. | 02/05/10 | Attending call with B. Bariahtaris re CM Agreement. | .70 | 262.50 | 24555517 |
| MONACO, T.J. | 02/05/10 | Received waiting period letter from H. Johnson, placed in closing files, completed Records Request and took antitrust filing to Records for filing. | .20 | 57.00 | 24555724 |
| MEYERS, A. J. | 02/05/10 | Exchanged emails with J. Smith and J. Kalish re tangible asset transfer; comm. with J. Kalish. | .50 | 225.00 | 24557472 |
| MEYERS, A. J. | 02/05/10 | Exchanged emails with M. Mendolaro and J. Smith re transfer of additional assets to Purchaser. | .20 | 90.00 | 24557477 |
| GAUCHIER, N. | 02/05/10 | Possible asset sale | 3.50 | 1,575.00 | 24558871 |
| RONCO, E. | 02/05/10 | attention to and respond M Lee's email re new transferred patents and amendment to offer (0.50); attention to and comment on HS email re termination agreement (0.50) | 1.00 | 650.00 | 24560262 |
| OLSON, J. | 02/05/10 | T/c J. Cade (OR) re: Memorandum of Understanding (MOU). | .30 | 154.50 | 24564207 |
| OLSON, J. | 02/05/10 | T/c N. Salvatore re: Arbitrator engagement letter. | .20 | 103.00 | 24564211 |
| MEYERS, A. J. | 02/05/10 | Exchanged emails with E. Bussigel re Sellers Disclosure Schedule. | .30 | 135.00 | 24565462 |
| MEYERS, A. J. | 02/05/10 | Exchanged emails with L. Egan re closing documents and customer contracts. | .30 | 135.00 | 24565467 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 02/05/10 | Emailed M. Lee and D. Schwede (MoFo) re supplier consent letter. | .10 | 45.00 | 24565470 |
| KONSTANT, J.W. | 02/05/10 | Correspondence with Lim and client. | .50 | 315.00 | 24574941 |
| RENARD, G. | 02/05/10 | Reviewing draft French timeline, e-mails re: same; comm. w/ J. Panas re: transfer of contracts, and reviewing draft notice of assignment (2.60). | 2.60 | 1,664.00 | 24587518 |
| MARQUARDT, P.D. | 02/05/10 | TSA calls. | 1.40 | 1,330.00 | 24599168 |
| MARQUARDT, P.D. | 02/05/10 | NDA questions. | .20 | 190.00 | 24599170 |
| MARQUARDT, P.D. | 02/05/10 | TSA review for subsidiary survey. | 2.20 | 2,090.00 | 24599172 |
| JOHNSON, H.M. | 02/05/10 | Review communications relating to potential strategic bidder and comment upon same. | .20 | 121.00 | 24599238 |
| KALISH, J. | 02/05/10 | TSA discussions with James Smith of Nortel. | 1.00 | 450.00 | 24601534 |
| SHEER, M.E. | 02/05/10 | Draft, send CTA. | .40 | 206.00 | 24608914 |
| SHEER, M.E. | 02/05/10 | Review website for product information. | 1.00 | 515.00 | 24613113 |
| SHEER, M.E. | 02/05/10 | Draft e-mail to R. Cameron, M. Carey regarding business overlaps. | .40 | 206.00 | 24613122 |
| MCGILL, J. | 02/05/10 | Telephone conference with K. Dabybur and R. Fishman (.10); review bidding procedures (.30); draft email to Nortel regarding same (.30); email A. Meyers regarding customers (.10); email Monitor and P. Weiss regarding final purchase price (.20). | 1.00 | 770.00 | 24622980 |
| BAUMGARTNER, F. | 02/05/10 | Director's cascade and indemnity trust: follow-up with FTPA to try to get answer (0.20) | .20 | 196.00 | 24634811 |
| LAUT, E. | 02/05/10 | Review of French timeline circulated by LW (0.50); Follow-up with FTPA re indemnity trust (0.20) | .70 | 434.00 | 24634871 |
| DAVISON, C. | 02/05/10 | drafting payment instructions for escrow agent related to purchase price adjustment for (1.5); editing subcontract agreement (1) | 2.50 | 1,125.00 | 24639142 |
| WAGNER, J. | 02/05/10 | Review APA; e-mails on deal | 1.30 | 741.00 | 24651479 |
| BIDSTRUP, W. R. | 02/05/10 | Corr S Delaye re issues/status. | .20 | 167.00 | 24726449 |
| BIDSTRUP, W. R. | 02/05/10 | Review draft purchase agreement and corr S Cousquer. | 1.20 | 1,002.00 | 24726489 |
| CAMBOURIS, A. | 02/05/10 | Coordinated preparation of closing sets with the assistance of A. Gingrande (2.0). Communication re: contract assignment (2.0). | 4.00 | 1,800.00 | 24753479 |
| COUSQUER, S.A. | 02/05/10 | Coordination tasks re closing documentation and post-closing documentation requested (2). Review of possible asset sale documentation and draft agreement (2) and internal correspondence re the same (1.5) | 5.50 | 3,465.00 | 24853593 |
| SCHWEITZER, L.M | 02/05/10 | T/c J Croft, Fishman re contract issues (0.5). Correspondence MF-D, J McG re auction issues (0.3).  Correspondence SM, TF, etc re asset sale | 1.60 | 1,448.00 | 25052774 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.3). Newell, NS, JO correspondence re GT (0.5). | | | |
| SHEER, M.E. | 02/06/10 | Coordinate EDR access. | .20 | 103.00 | 24657938 |
| OLSON, J. | 02/07/10 | Coordination of Closing Documentation review; email J. Hoppe re: same. | .60 | 309.00 | 24565251 |
| COUSQUER, S.A. | 02/07/10 | Internal correspondence re affiliate (.5) | .50 | 315.00 | 24853849 |
| RODINA, A.S. | 02/08/10 | 1) E-mails with J. Burchnall of Herbert Smith re party to the CM agreement. 2) Reviewing revised draft of the CM agreement received from Ogilvy. | .50 | 187.50 | 24562645 |
| LEITCH, E.J. | 02/08/10 | Work on ASA TSA provisions and circulation to Herbert Smith (2.3); meetings w/ J. Konstant (.5) | 2.80 | 1,050.00 | 24565873 |
| WANG, L. | 02/08/10 | Revise Purchaser MSA (2.5) | 2.50 | 1,387.50 | 24566857 |
| LEINWAND, D. | 02/08/10 | Emails Nortel team re closing (0.30); initial work on possible asset sale transaction docs (1.50). | 1.80 | 1,764.00 | 24574563 |
| KONSTANT, J.W. | 02/08/10 | Editing and review of ASA language re: TSA (2.0); meetings with Leitch (.5). | 2.50 | 1,575.00 | 24575197 |
| KONSTANT, J.W. | 02/08/10 | Correspondence with Pannas on asset sale. | .50 | 315.00 | 24575212 |
| SCHWARTZ, E. | 02/08/10 | Review of bidding materials and distribution to Nortel estates | .80 | 504.00 | 24575218 |
| GAUCHIER, N. | 02/08/10 | Negotiate NDAs | 2.50 | 1,125.00 | 24583415 |
| MALECH, D. | 02/08/10 | Drafting emails/etc. regarding list meeting on 2/9. | .70 | 262.50 | 24583568 |
| HAN, S.J. | 02/08/10 | Reviewed direct agreement markup and commented (2.5 hrs); emails with L. Wang re: same (0.2 hrs). | 2.70 | 2,619.00 | 24583701 |
| MARQUARDT, P.D. | 02/08/10 | Emails regarding documents. | .70 | 665.00 | 24598902 |
| MARQUARDT, P.D. | 02/08/10 | Email regarding arbitration issues. | .10 | 95.00 | 24598904 |
| KALISH, J. | 02/08/10 | Back-to-back agreement for Purchaser (2.5). | 2.50 | 1,125.00 | 24601526 |
| RENARD, G. | 02/08/10 | Closing follow-up, inc. questions re: B2B Agreements (2.70). | 2.70 | 1,728.00 | 24602139 |
| SKINNER, H.A. | 02/08/10 | Prepare for meeting to discuss assignment reviewing APA. | .80 | 360.00 | 24604192 |
| SKINNER, H.A. | 02/08/10 | Meet to discuss assignment with Kathleen & Jade. | .40 | 180.00 | 24604193 |
| SKINNER, H.A. | 02/08/10 | Meet to discuss assignment with Jade. | .40 | 180.00 | 24604194 |
| SKINNER, H.A. | 02/08/10 | Review APA. | 3.20 | 1,440.00 | 24604197 |
| DEEGE, A.D. | 02/08/10 | Status of affiliate Filing. | .20 | 122.00 | 24604843 |
| MCGILL, J. | 02/08/10 | Emails J. Panas regarding purchased assets (.10); email J. Kalish regarding B2B agreement (.10); email regarding TSA arbitrator (.10); emails regarding amendment (.20). | .50 | 385.00 | 24623271 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 02/08/10 | Follow-up, re: directors' issues (0.40); email traffic regarding closing mechanics and timing + draft final offer to be submitted by Purchaser to French office holders (0.70) | 1.10 | 1,078.00 | 24634814 |
| LAUT, E. | 02/08/10 | Follow-up with FTPA re indemnity trust (0.30) | .30 | 186.00 | 24634873 |
| LACHGUAR, N. | 02/08/10 | Review the new modifications sent by Pat Smith and reflect them in the Amendment n°1 (0.50); email to Jorge Suarez about the relevant entity, review and analyze the answer of the legal counsel (0.50) | 1.00 | 470.00 | 24634886 |
| DAVISON, C. | 02/08/10 | email w/ Purchaser counsel about escrow agent instruction (.2); email w/ D Malech on schedule updates (.5); email w/ J Mcgill re accession agreements for suppliers (.3) | 1.00 | 450.00 | 24639213 |
| LIM, S-Y. | 02/08/10 | Respond to TSA-related emails. | 1.00 | 450.00 | 24651345 |
| WAGNER, J. | 02/08/10 | Meeting with K. Emberger and H. Skinner (.4); meeting w/ H. Skinner (.4); review APA (.5) | 1.30 | 741.00 | 24651504 |
| FRANKEL, J. | 02/08/10 | Corr with foreign counsel and review for local law analysis. | .70 | 367.50 | 24653431 |
| OLSON, J. | 02/08/10 | Communications with D. Sternberg re; Amendment No. 3 and closing. | 1.00 | 515.00 | 24742921 |
| OLSON, J. | 02/08/10 | Telephone call with R. Weinstein (.4); respond to L. Schweitzer queries re: closing issues (1.3). | 1.70 | 875.50 | 24742922 |
| OLSON, J. | 02/08/10 | Review arbitrator engagement letter (1.0) Telephone call with N. Salvatore re: same (.2) and email from R. Weinstein re: same (.8). | 2.00 | 1,030.00 | 24742945 |
| OLSON, J. | 02/08/10 | Telephone call with T. Feurstein (Akin) re: side letter, Amendment No. 3; MOU. | .30 | 154.50 | 24742950 |
| CAMBOURIS, A. | 02/08/10 | Communication re: contract assignment (2.5). Reviewed closing sets (2.8). | 5.30 | 2,385.00 | 24753459 |
| COUSQUER, S.A. | 02/08/10 | Draft possible asset sale documentation (7). Correspondence re foreign affiliate (1). | 8.00 | 5,040.00 | 24854128 |
| BROMLEY, J. L. | 02/08/10 | Meeting with Lipner on asset sale issues (.50 -- partial attendance) | .50 | 497.50 | 24936032 |
| SCHWEITZER, L.M | 02/08/10 | Correspondence J Lacks, etc. re customer contract issues (0.3). Conf NS, RW re GT engagement letter (0.9).  E/ms BL re asset sale closing issues (0.1).  Multiple e/ms, t/cs re asset sale bidders (0.5). E/ms J Olson, etc. re ASA amendment (0.3). Correspondence DI, CA re sale issues (0.4). | 2.50 | 2,262.50 | 25053291 |
| GAUCHIER, N. | 02/09/10 | Negotiate possible asset sale NDAs | 3.60 | 1,620.00 | 24583417 |
| MALECH, D. | 02/09/10 | Call w/Nortel corporate team and CGSH specialists regarding auction list. | 2.00 | 750.00 | 24583579 |
| KALISH, J. | 02/09/10 | Agreements (0.5).  CM Agreement (0.5). CM Agreement (0.5). Back-to-Back Agreement (1.5). | 3.00 | 1,350.00 | 24583595 |

173

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 02/09/10 | Email to A. Cambouris re closing sets (.1); research and circulation of findings (1.4). | 1.50 | 562.50 | 24583747 |
| RODINA, A.S. | 02/09/10 | 1) E-mails with J. Kalish re participation in list conference call, checking CM Term Sheet part of the consolidated list. 2) E-mails with J. Kalish re developments on the CM Agreement and with B. Bariahtaris re stakes involved in the inventory arrangements. | .80 | 300.00 | 24583796 |
| RONCO, E. | 02/09/10 | Review documents relating to asset sale application and attend call with M Lee re transfer/license thereof (3.80) | 3.80 | 2,470.00 | 24584154 |
| MODRALL, J.R. | 02/09/10 | Brief review decision; emails A. Deege regarding same. | .20 | 199.00 | 24584456 |
| ALPERT, L. | 02/09/10 | Asset sale list review. | .80 | 796.00 | 24585632 |
| STERNBERG, D. S | 02/09/10 | Internal closing process call (.5); closing process call with Purhaser (.2); cnf Olson re financials (.8). | 1.50 | 1,492.50 | 24585974 |
| MEYERS, A. J. | 02/09/10 | Exchanged emails with P. Kim re subcontract agreement and DUPA/DSA; emailed draft DSA to H. DeAlmeida. | .30 | 135.00 | 24586356 |
| MEYERS, A. J. | 02/09/10 | Revised and distributed closing checklist. | 3.00 | 1,350.00 | 24586360 |
| MEYERS, A. J. | 02/09/10 | Exchanged emails with J. McGill and S. Rhea re Closing Statement; reviewed final Closing Statement and verified purchase price adjustment. | .30 | 135.00 | 24586459 |
| KONSTANT, J.W. | 02/09/10 | Attendance at list call; call with client. | 1.50 | 945.00 | 24588643 |
| SCHWEITZER, L.M | 02/09/10 | T/c RF, KD, Cleary team re auction planning (1.5). T/c S Malik re side letter incl t/c TF (0.8). T/c Cade, Looney, etc. re local sale agreement issues (1.4). T/c TF re same (0.4). Various t/cs & e/ms re potential bidder for sale (0.5). E/ms Newell, RW re GT retention (0.3). | 4.90 | 4,434.50 | 24590026 |
| SCHWARTZ, E. | 02/09/10 | T/c w/ Nortel team on list for auction with all specialist teams (1.6). T/c w/ Akin and Lazard to discuss bid and research on bidder as a public company (.6). Review of revised list from C. Davison (.9). T/c w/ J. Mcgill re: ASA amendment (.3) | 3.40 | 2,142.00 | 24590668 |
| DAVISON, C. | 02/09/10 | revising fax to escrow agent (.5) asset sale list call w/ client, E Schwartz, J McGill, D Malech (1.7); revising lists (1.5) | 2.70 | 1,215.00 | 24593091 |
| RENARD, G. | 02/09/10 | Closing follow-up (2.10). | 2.10 | 1,344.00 | 24602148 |
| NELSON, M.W. | 02/09/10 | Correspondence with client regarding guidelines. | .60 | 582.00 | 24603966 |
| SKINNER, H.A. | 02/09/10 | Review possible asset sale APA. | 3.40 | 1,530.00 | 24604200 |
| MCGILL, J. | 02/09/10 | Email Cleary team regarding amendment (.10); review instruction to escrow agent (.20); emails with C. Davison regarding same (.20); telephone conference with J. Kalish regarding B2B agreement (.10); email S. Delahaye regarding purchase price | 3.00 | 2,310.00 | 24623364 |

174

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10); telephone conference regarding sale (.20); telephone conference with J. Kalish regarding auction list (.20); conference call with Nortel regarding auction list (1.50); telephone conference with E. Schwartz regarding ASA amendment (.30); telephone conference with JPMorgan (.10). | | | |
| MARQUARDT, P.D. | 02/09/10 | Inventory count question. | .20 | 190.00 | 24626599 |
| MARQUARDT, P.D. | 02/09/10 | Emails Marriott and Croft regarding QMI documents. | .30 | 285.00 | 24626610 |
| MARQUARDT, P.D. | 02/09/10 | Review intro materials. | 1.50 | 1,425.00 | 24626627 |
| MARQUARDT, P.D. | 02/09/10 | Telephone conference Ogilvy regarding employee severance. | .20 | 190.00 | 24626632 |
| KIM, P.K. | 02/09/10 | Correspondence relating to ancillary agreement drafts | .30 | 189.00 | 24629369 |
| BAUMGARTNER, F. | 02/09/10 | Follow-up on directors' issues (0.20) | .20 | 196.00 | 24634817 |
| LACHGUAR, N. | 02/09/10 | Review the ASA in order to understand affiliate issues (1.00). | 1.00 | 470.00 | 24634887 |
| JOHNSON, H.M. | 02/09/10 | Reviewing and commenting on auction list. | .30 | 181.50 | 24636167 |
| ANDERSON, M. | 02/09/10 | Discussed scope of subcontract agreement and contract issues with A. Cambouris and L. Lipner. | .40 | 206.00 | 24636586 |
| WAGNER, J. | 02/09/10 | Review and revise APA for EB surveys | 3.00 | 1,710.00 | 24651592 |
| HAN, S.J. | 02/09/10 | Emails with Nortel re: direct agreement (0.2 hrs); reviewed and commented on further ancillary agreements (0.5 hrs). | .70 | 679.00 | 24653235 |
| SHEER, M.E. | 02/09/10 | Review document for EDR; email E. Schwartz regarding issues; email client for additional detail regarding bidder activities. | .80 | 412.00 | 24657973 |
| WANG, L. | 02/09/10 | comment on agreement (RSA/ Exhibit 2/ Section3) | 2.80 | 1,554.00 | 24660668 |
| BIDSTRUP, W. R. | 02/09/10 | Review/revise closing checklist; corr A Meyers. | .30 | 250.50 | 24687857 |
| OLSON, J. | 02/09/10 | Closing update conference call. | .50 | 257.50 | 24742973 |
| OLSON, J. | 02/09/10 | Telephone calls with D. Sternberg, K. McPhee (OR) re: Amendment No. 3. | .80 | 412.00 | 24742980 |
| CAMBOURIS, A. | 02/09/10 | Coordinated preparation of closing CDs (1.1). Communication re: contract assignment (1); meeting w/ Lipner and Anderson re: Purchaser (.4) | 2.50 | 1,125.00 | 24751748 |
| COUSQUER, S.A. | 02/09/10 | Correspondence w/ counsel re affiliate reconciliation (0.5). Document review and correspondence re ASA (2.5). | 3.00 | 1,890.00 | 24854138 |
| LIPNER, L. | 02/09/10 | T/c w/A. Cambouris and M. Anderson re subcontract agreement .4 | .40 | 180.00 | 24886516 |
| BROMLEY, J. L. | 02/09/10 | M&A update call with team (.50); meeting on Purchaser integration issues (.30); tc Pisa and Katzenstein on M&A issues (.40); various ems on | 2.50 | 2,487.50 | 24950995 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M&A matters (.50); meeting with LL and SM re same (.30); meeting w/ LL, LS, SM, EB re: contract rejection (.5 -- partial attendance). | | | |
| MEYERS, A. J. | 02/10/10 | Preparation for and participation in closing checklist conference calls; call with R. Fishman re Trade Approvals; reviewed ASA; exchanged emails with G. Renard and J. McGill; revised checklist. | 3.40 | 1,530.00 | 24586349 |
| MEYERS, A. J. | 02/10/10 | Summarized EMEA checklist call; Emailed G. Renard re call; phone call with G. Renard re closing conditions to EMEA and North American ASAs. | 1.10 | 495.00 | 24586489 |
| MEYERS, A. J. | 02/10/10 | Exchanged emails with R. Muniz and A. Quek (Paul Weiss) re final list of transferred assets pursuant to Purchase Agreement. | .20 | 90.00 | 24586490 |
| RONCO, E. | 02/10/10 | Prepare and attend update calls with Nortel (1.70); cf with Mendolaro and D Ilan and draft email re arguments for call with LW (2.80); call with PW, Mendolaro, re: back-to-back agreement and possibility to enter into agreement directly with Purchaser for assignment of certain IP (0.80) | 5.30 | 3,445.00 | 24586940 |
| ALPERT, L. | 02/10/10 | tc Schwartz re status, review new bid. | .50 | 497.50 | 24588385 |
| LEITCH, E.J. | 02/10/10 | Distribution of ASA TSA provisions to ASA team (.3) | .30 | 112.50 | 24588580 |
| SCHWEITZER, L.M | 02/10/10 | T/c JB, DI re sale IP issues (0.5). E/ms TF, SM, Cade, J Ray re local sale issues (0.8). E/ms NS re supplier issues (0.4). Supplier correspondence re sale (0.3). | 2.00 | 1,810.00 | 24590107 |
| MEYERS, A. J. | 02/10/10 | Exchanged emails with G. Renard, P. Marquardt and R. Wagner (Ogilvy) re trade approvals. | 1.20 | 540.00 | 24591064 |
| GAUCHIER, N. | 02/10/10 | Negotiate NDAs | 3.50 | 1,575.00 | 24592837 |
| SEERY, J. | 02/10/10 | Collected input and changes from all specialists, updated and revised draft ASA. | 4.20 | 1,890.00 | 24593438 |
| CROFT, J. | 02/10/10 | Weekly QMI (1); emails and calls with team re: customer, supplier and asset sale issues (1.5). | 2.50 | 1,287.50 | 24596395 |
| RENARD, G. | 02/10/10 | Follow-up, inc. discussion with E. Laut (1.3), Aaron Meyers (1.0), amending draft letter of assignment (1.0). | 3.30 | 2,112.00 | 24602151 |
| MCGILL, J. | 02/10/10 | Emails regarding trade approvals (.30); emails regarding Asset Sale auction (.20). | .50 | 385.00 | 24623408 |
| MARQUARDT, P.D. | 02/10/10 | Asset sale closing call. | .90 | 855.00 | 24626656 |
| MARQUARDT, P.D. | 02/10/10 | QMI review. | .20 | 190.00 | 24626658 |
| MARQUARDT, P.D. | 02/10/10 | QMI call. | 1.00 | 950.00 | 24626662 |
| MARQUARDT, P.D. | 02/10/10 | Telephone conferences McKenna regarding contract assumption/rejection. | .30 | 285.00 | 24626669 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 02/10/10 | Emails L. Schweitzer and Hailey regarding reorganization plan. | .20 | 190.00 | 24626692 |
| MARQUARDT, P.D. | 02/10/10 | Closing/trade approval issues. | 1.40 | 1,330.00 | 24626694 |
| MARQUARDT, P.D. | 02/10/10 | Email D. Sugerman regarding survey of subsidiaries. | .20 | 190.00 | 24626700 |
| BAUMGARTNER, F. | 02/10/10 | Consent from FTPA to directors' indemnity trust (0.10); email traffic, re: closing conditions (0.30); email traffic, re: final offer to be filed by Kapsch w/ French court (0.30) | .70 | 686.00 | 24634819 |
| LAUT, E. | 02/10/10 | Discussion with G. Renard, Aaron Meyers, amending draft letter of assignment (1.00); Follow-up with FTPA re indemnity trust (0.30); Tcf with C. Theris (HS) re next day's meeting at Versailles commercial court, and tcf with G Renard re same (1.00) | 2.30 | 1,426.00 | 24634874 |
| WAGNER, J. | 02/10/10 | Review K. Emberger comments | .50 | 285.00 | 24651975 |
| WANG, L. | 02/10/10 | follow up with Nortel re: various issues (0.5) | .50 | 277.50 | 24660671 |
| BIDSTRUP, W. R. | 02/10/10 | Corr A Meyers, P Marquardt re trade approval closing condition; locate and review language. | .70 | 584.50 | 24687855 |
| BIDSTRUP, W. R. | 02/10/10 | Closing checklist conference call. | .30 | 250.50 | 24687862 |
| MAYHLE, T. | 02/10/10 | Fielded, via J. Olson, email inquiry from Ogilvy colleague concerning Indenture status. | .20 | 90.00 | 24694936 |
| RODINA, A.S. | 02/10/10 | Reviewing  list revised after the working group call, discussing with J. Kalish, e-mail to corporate team re same. | .70 | 262.50 | 24727168 |
| CAMBOURIS, A. | 02/10/10 | T/Cs with L. Egan and N. Jakobe re: affiliate POs (.6). Communication re: contract assignment (2.5). | 3.10 | 1,395.00 | 24751000 |
| COUSQUER, S.A. | 02/10/10 | Cf/call re purchase price adjustments (1). Revisions to draft ASA (2). Correspondence w/ Ropes re affiliate payable (1), cf/call re the same (0.5) and revisions to draft letter (1). Correspondence re affiliate reconciliation (1) | 6.50 | 4,095.00 | 24935850 |
| BROMLEY, J. L. | 02/10/10 | Ems on M&A workstreams with Gerstenzang and Raymond (.20); ems on side agreement with TF, SM (.30); tc Sobel and Shimshak on NDA issues (.30). | .80 | 796.00 | 24951290 |
| MEYERS, A. J. | 02/11/10 | Exchanged emails with R. Wagner (Ogilvy) and G. Renard re trade approvals; phone call with R. Wagner; phone call and email to R. Fishman. | 1.30 | 585.00 | 24591069 |
| MEYERS, A. J. | 02/11/10 | Revised closing checklist. | .20 | 90.00 | 24591078 |
| MEYERS, A. J. | 02/11/10 | Conference call with Paul Weiss re trade approvals; exchanged emails with G. Renard. | 1.00 | 450.00 | 24591082 |
| MEYERS, A. J. | 02/11/10 | Phone call with H. Naboshek re SOW to be entered into between business unit and Purchaser prior to closing. | .20 | 90.00 | 24591084 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 02/11/10 | Exchanged emails with J. Smith re tangible assets; phone call with C. Goodman. | .20 | 90.00 | 24591141 |
| GAUCHIER, N. | 02/11/10 | Possible asset sale NDAs | 2.50 | 1,125.00 | 24592835 |
| DAVISON, C. | 02/11/10 | Finalizing lists, including correspondence w/ E Schwartz, D Malech, C Alden (.7); email about schedule updates E Schwartz, D Malech (.4) | 1.10 | 495.00 | 24593085 |
| RONCO, E. | 02/11/10 | Draft email re approach on sale issues and email traffic with client re NNSA and NNF (3.70); attention to issue re customer License (0.70) | 4.40 | 2,860.00 | 24593454 |
| SEERY, J. | 02/11/10 | Input intellectual property comments into draft ASA, checked revised draft for cross references, turned comments. | 5.30 | 2,385.00 | 24597389 |
| ALPERT, L. | 02/11/10 | Preparation for auction. | .30 | 298.50 | 24598549 |
| LEITCH, E.J. | 02/11/10 | Follow-up on closing sets (.3) | .30 | 112.50 | 24598876 |
| SCHWARTZ, E. | 02/11/10 | Correspondence with C. Davison and D. Malech on revisions to list for auction (.4).  Telephone call with R. McDonald on issues list for bid (.4).  Emails with R. Cameron and Lazard team to set up bidder meeting in midtown office tomorrow (.3). | 1.10 | 693.00 | 24599156 |
| MALECH, D. | 02/11/10 | Checking on status of schedules | .60 | 225.00 | 24601293 |
| RENARD, G. | 02/11/10 | Transportation time (1.00); meeting with French judge w/ E. Laut (2.00); conference call with Paul Weiss re: timetable, inc. discussion w/ E. Laut and F. Baumgartner (1.50). | 4.50 | 2,880.00 | 24602166 |
| STERNBERG, D. S | 02/11/10 | Tcnfs Cade, Olson re closing "time" question. | .30 | 298.50 | 24608563 |
| MARQUARDT, P.D. | 02/11/10 | Telephone conference Renard regarding French approval process. | .20 | 190.00 | 24626770 |
| MARQUARDT, P.D. | 02/11/10 | Prepare for contracts calls. | .50 | 475.00 | 24626776 |
| MARQUARDT, P.D. | 02/11/10 | Telephone conference with L. Schweitzer, Haley, Croft regarding NBS contract planning. | .30 | 285.00 | 24626787 |
| MARQUARDT, P.D. | 02/11/10 | Group call with Nortel regarding NBS contract planning. | .60 | 570.00 | 24626793 |
| MARQUARDT, P.D. | 02/11/10 | Conference call regarding French closing issues with Paul Weiss. | .40 | 380.00 | 24626801 |
| MARQUARDT, P.D. | 02/11/10 | Review contract and email traffic and follow up trade approvals with DLA Piper and sale team. | 2.00 | 1,900.00 | 24626872 |
| BAUMGARTNER, F. | 02/11/10 | Conference call with Paul Weiss re: timetable, inc. discussion w/ E. Laut and G. Renard (1.50) | 1.50 | 1,470.00 | 24634822 |
| LAUT, E. | 02/11/10 | Meeting with French judge w/ G. Renard (2.00); conference call with Paul Weiss re: timetable, inc. discussion w/ G. Renard and F. Baumgartner (1.50) | 3.50 | 2,170.00 | 24634876 |
| LACHGUAR, N. | 02/11/10 | Review of the Article about the Employment Matters in the ASA in order to understand affiliate | 1.00 | 470.00 | 24634880 |

178

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues, and draft a small note for G. Renard (1.00) | | | |
| HAN, S.J. | 02/11/10 | T/cfs with Ogilvy re: local sale (0.7 hrs); emails with PW re: sale/board approvals (0.3 hrs). | 1.00 | 970.00 | 24653249 |
| WANG, L. | 02/11/10 | conference call with Ogilvy re: local sale (0.6); review the board resolution and accession agreement to the main global sale contract (0.8); clarify with Cleary NY/ Latham on local sale agreement (0.3); follow up with Nortel re: asset list (0.4); update new Cleary team on the current status of local sale (0.3) | 2.40 | 1,332.00 | 24660678 |
| LI, M. | 02/11/10 | Conference with Ogilvy, SJ and Lei discussing the status of the assets transfer. | .80 | 420.00 | 24668603 |
| BIDSTRUP, W. R. | 02/11/10 | Corr A Meyers re trade approval issues. | .30 | 250.50 | 24687853 |
| BIDSTRUP, W. R. | 02/11/10 | Corr L Van Buren, P Marquardt re trade approval issues. | .50 | 417.50 | 24729053 |
| CAMBOURIS, A. | 02/11/10 | Communication re: contract assignment. (2.) Coordinated preparation of closing CDs with the assistance of A. Gingrande (.7). | 2.70 | 1,215.00 | 24750995 |
| COUSQUER, S.A. | 02/11/10 | Cf/call w/ client re PPAs (1). Coordination tasks re release of Holdback escrow (0.8). Revisions to draft ASA (8) | 9.80 | 6,174.00 | 24853796 |
| BROMLEY, J. L. | 02/11/10 | Calls and ems on asset sales issues (.60); calls on NDA issues (.30); call with LS and SM on affiliate issues vis sale transaction (.20); call on affiliate issues with OR and Nortel (.80); call on new M&A with KD, Fishman, others (.80). | 2.70 | 2,686.50 | 24952558 |
| SCHWEITZER, L.M | 02/11/10 | T/c Ness, TU, JC, D McK, etc. re supplier issue (0.5).  T/c J Bromley re: local agreement issues (0.8).  Review e/m correspondence re same for call (0.3).  Conf RW re closing issues (0.9).  T/c Ogilvy, SM, JB (part), E/Y, etc. re local sale issues (2.0). Conf JB re same (0.3).  F/u t/c TF, S Malik, etc. re same (0.8).  Review of e/ms, drafts re same (0.6). | 6.20 | 5,611.00 | 25011685 |
| SEERY, J. | 02/12/10 | Finished turning comments to ASA, ran blackline and circulated revised draft for review. | 3.40 | 1,530.00 | 24597441 |
| KALISH, J. | 02/12/10 | Correspondence re CM Agreement (0.4). | .40 | 180.00 | 24601509 |
| RENARD, G. | 02/12/10 | Closing follow-up, e-mails re: same (1.00). | 1.00 | 640.00 | 24602175 |
| MODRALL, J.R. | 02/12/10 | Review correspondence; emails regarding antitrust approvals. | .20 | 199.00 | 24603132 |
| SEERY, J. | 02/12/10 | Took comments from D. Leinwand to ASA, input into draft and emailed questions to S. Cousquer. | 1.80 | 810.00 | 24606478 |
| ALPERT, L. | 02/12/10 | Issue list re new bid (.2); t/c w/ J. McGill and L. Schweitzer (.3) | .50 | 497.50 | 24606598 |
| MCGILL, J. | 02/12/10 | Telephone conference with L. Alpert and L. Schweitzer (0.30); telephone conference with G. Aris and E. Schwartz regarding auction (0.50); emails with C. Davison regarding escrow release | 1.00 | 770.00 | 24611951 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.20). | | | |
| SCHWARTZ, E. | 02/12/10 | T/cs and emails w/ Nortel team on status of list (1.2) and t/c w/ G. Aris on related EMEA points and expectations for the auction (.5). | 1.70 | 1,071.00 | 24623231 |
| KIM, P.K. | 02/12/10 | Correspondence relating to Supply Agreement; distribute Supply Agreement | .70 | 441.00 | 24629395 |
| SCHWEITZER, L.M | 02/12/10 | E/ms KD, RF re bidder issues (0.3). Conf J Croft, NS re supplier issues (0.7). Conf MFD re auction logistics (0.1).  T/c LA, JMGill, etc re bidder issues (0.3). E/ms J Croft, Davidson re same (0.2). Review drafts re same (0.2).  T/cs Looney, Hamilton, etc. re local sale agreement issues (0.7). RW e/ms re contract assignments (0.4).  Review recognitiion pleadings (0.2). | 3.10 | 2,805.50 | 24629430 |
| GAUCHIER, N. | 02/12/10 | Possible asset sale NDAs | 2.00 | 900.00 | 24632295 |
| LACHGUAR, N. | 02/12/10 | Review the amendments made by Paul Weiss in Amendment N°1 (0.30); review and reflect the modifications sent by Pat Smith and Michelle Lee (0.70) | 1.00 | 470.00 | 24634883 |
| RONCO, E. | 02/12/10 | Email traffick re amendment to ASA and SCP issues | 2.20 | 1,430.00 | 24636139 |
| DAVISON, C. | 02/12/10 | Finalizing and distributing list (.7); editing and distributing escrow instruction for signature (.6) | 1.30 | 585.00 | 24639265 |
| LEINWAND, D. | 02/12/10 | Work on possible asset sale ASSA. | 7.70 | 7,546.00 | 24647224 |
| WANG, L. | 02/12/10 | follow up with Nortel re: execution of the local sale agreement with Purchaser (0.2) and the asset list with Purchaser (0.3) | .50 | 277.50 | 24660689 |
| BAUMGARTNER, F. | 02/12/10 | Questions, re: closing; convocation of French court hearing (need for unconditional offer) (0.80) | .80 | 784.00 | 24712823 |
| RODINA, A.S. | 02/12/10 | Reviewing e-mails from J. Burchnall of Herbbert Smith re NNUK as party to agreements and B. Bariahtaris re status of agreements, related correspondence with J. Kalish re status of CM agreements. | .70 | 262.50 | 24727697 |
| CAMBOURIS, A. | 02/12/10 | Responded to closing follow-up inquiries. | 2.00 | 900.00 | 24744119 |
| COUSQUER, S.A. | 02/12/10 | Coordination tasks re release of Holdback escrow (1.5) and correspondence re: affiliate payable and revisions to letter re the same (1). Revisions to draft ASA (5). | 7.50 | 4,725.00 | 24935949 |
| BROMLEY, J. L. | 02/12/10 | Ems on affiliate issues with LS, SM, OR (.30); call on asset sale with LS, and CD (.20). | .50 | 497.50 | 24960711 |
| LEINWAND, D. | 02/13/10 | Further work on possible asset sale ASSA (0.90). | .90 | 882.00 | 24605640 |
| SCHWARTZ, E. | 02/13/10 | Possible asset sale update all with team. | .50 | 315.00 | 24606107 |
| SEERY, J. | 02/13/10 | Ran requested blacklines for S. Cousquer, circulated email and documents to S. Malik, reviewed changes from S. Cousquer and circulated | .30 | 135.00 | 24606656 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | blackline. | | | |
| COUSQUER, S.A. | 02/13/10 | Correspondence re foreign affiliate issue (0.5). Revisions to draft ASA (6) and correspondence re the same (2). | 8.50 | 5,355.00 | 24935970 |
| SCHWEITZER, L.M | 02/13/10 | Possible asset sale update call (0.5).  E/ms re sale agreement (0.3). | .80 | 724.00 | 25054634 |
| RENARD, G. | 02/14/10 | Reviewed and commented draft offer (1.00). | 1.00 | 640.00 | 24602185 |
| LEINWAND, D. | 02/14/10 | Work on possible asset sale ASSA (4.50); emails Cleary team re same (0.30). | 4.80 | 4,704.00 | 24605611 |
| SEERY, J. | 02/14/10 | Reviewed changes to ASA from S. Cousquer and D. Leinwand, made changes to correct formatting, ran blackline and circulated to R. Fishman. | .70 | 315.00 | 24607009 |
| COUSQUER, S.A. | 02/14/10 | Correspondence re revised possible asset sale draft (0.5) | .50 | 315.00 | 24936013 |
| RONCO, E. | 02/15/10 | Amend NNSA offer (1.90); liaise with LW and client in relation to SCP issue (3.70); cf with F Baugmartner re NNSA patents (0.70) | 6.30 | 4,095.00 | 24604580 |
| LEINWAND, D. | 02/15/10 | Emails re closing statement (0.30); emails re possible asset sale ASSA (0.30). | .60 | 588.00 | 24605620 |
| SEERY, J. | 02/15/10 | Ran requested blackline for R. Fishman and arranged to have all materials sent by Fedex to R. Fishman. | .30 | 135.00 | 24607041 |
| MCGILL, J. | 02/15/10 | Emails with Nortel regarding NDA (0.40). | .40 | 308.00 | 24611975 |
| MEYERS, A. J. | 02/15/10 | Reviewed comments to customer consent letter; reviewed customer request for consent to sell; drafted memo summarizing comments to documents; emailed J. Kalish. | 1.40 | 630.00 | 24626044 |
| SCHWEITZER, L.M | 02/15/10 | E/ms J Ray, S Malik, etc re local sale agreement issues (0.3). Contract counterparty correspondence (0.2).  J Croft, Mckenna emails re sale related notice (0.1). | .60 | 543.00 | 24632850 |
| LAUT, E. | 02/15/10 | Review of draft French offer (0.90); Review of HS motion before the Versailles Commercial Court (0.30) | 1.20 | 744.00 | 24634878 |
| LACHGUAR, N. | 02/15/10 | Email to local counsel regarding the Counterpart to ASA that the Other Sellers should sign (0.30) | .30 | 141.00 | 24634888 |
| RENARD, G. | 02/15/10 | Closing follow-up inc. affiliates. (1.70). | 1.70 | 1,088.00 | 24653767 |
| BAUMGARTNER, F. | 02/15/10 | Cf with E. Ronco re NNSA patents (0.70); I.P. questions: patents owned by NNSA: (0.50); I.P. issues raised by Purchaser (0.80) | 2.00 | 1,960.00 | 24712828 |
| BROMLEY, J. L. | 02/15/10 | Ems on various M&A issues | .30 | 298.50 | 24960834 |
| RONCO, E. | 02/16/10 | Prepare and attend conference call with LW re possible errors on transferred and licensed IP schedules and follow up with LW and client. (3.6) | 3.60 | 2,340.00 | 24620916 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEINWAND, D. | 02/16/10 | Review letter to Purchaser re receivable (0.40); ocs Sercombe and Bromley re receivable (0.50); emails Nortel team re closing statement (0.20); review closing statement (0.40); emails CGSH team re possible asset sale NDAs and process (0.50). | 2.00 | 1,960.00 | 24622851 |
| ALPERT, L. | 02/16/10 | List, tc Khush. | 1.40 | 1,393.00 | 24623012 |
| SCHWARTZ, E. | 02/16/10 | T/c w/ L. Alpert, L. Schweitzer and K. Dadyburjor from Nortel on  list timing and expectations (.3). Review of revised  list based on comments from Akin (1.0).  Emails and t/cs w/ R. MacDonald on list and timing (.2). | 1.50 | 945.00 | 24623100 |
| CROFT, J. | 02/16/10 | QMI and follow up emails (.5); calls w/ J. Lanzkron (.5) | 1.00 | 515.00 | 24623563 |
| MCGILL, J. | 02/16/10 | Email G. Renard regarding ancillary agreement status (.10); email C. Davison regarding contracts (.10); telephone conference with E. Schwartz regarding auction (.30); emails with J. Kalish regarding agreements (.20); review closing checklist (.30). | 1.00 | 770.00 | 24625477 |
| MEYERS, A. J. | 02/16/10 | Prepared and distributed revised closing checklist. | 3.20 | 1,440.00 | 24626065 |
| MEYERS, A. J. | 02/16/10 | Phone call with J. Kalish re customer consent letters (.2); revised customer consent letter (.8); drafted comments on consent letter (.5); exchanged emails with M. Lee (.3); prepared revised consent letter (.5); emailed Purchaser & counsel (.2). | 2.50 | 1,125.00 | 24626615 |
| MEYERS, A. J. | 02/16/10 | Reviewed and revised draft Seller Closing Certificate for transaction; exchanged emails with N. Gauchier re Seller Closing Certificate; emailed comments to G. Renard. | .20 | 90.00 | 24626624 |
| DAVISON, C. | 02/16/10 | email w/ client re contract schedule updates; auction coordination w/ T Britt, specialist teams | .80 | 360.00 | 24627608 |
| GAUCHIER, N. | 02/16/10 | Possible asset sale NDAs | 3.80 | 1,710.00 | 24632453 |
| MARQUARDT, P.D. | 02/16/10 | Nortel QMI call. | .60 | 570.00 | 24638292 |
| MARQUARDT, P.D. | 02/16/10 | Telephone conference Konstant regarding TSA status. | .10 | 95.00 | 24638294 |
| MARQUARDT, P.D. | 02/16/10 | Telephone conference M. Alcock regarding benefits presentation. | .20 | 190.00 | 24638298 |
| MARQUARDT, P.D. | 02/16/10 | QMI follow-up. | .20 | 190.00 | 24638299 |
| KALISH, J. | 02/16/10 | Review of consents (1.5). Correspondence CM Agreement (0.5). | 2.00 | 900.00 | 24639443 |
| SEERY, J. | 02/16/10 | Reviewed draft process letter and comments thereto. | .20 | 90.00 | 24642306 |
| MALECH, D. | 02/16/10 | Drafting emails. | .30 | 112.50 | 24644745 |
| RODINA, A.S. | 02/16/10 | Emails with J. Kalish, G. Bell of Akin Gump re update to the closing checklist and status. Phone | 1.00 | 375.00 | 24653379 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call and emails with B. Bariahtaris re status of CM agreement. | | | |
| RENARD, G. | 02/16/10 | Various questions re: closing (3.70). | 3.70 | 2,368.00 | 24653775 |
| HINDERKS, S.S. | 02/16/10 | E-mail correspondence K. Emberger. | .10 | 63.00 | 24657630 |
| SHEER, M.E. | 02/16/10 | Review Ropes & Gray CTA and proposed CT members. | .40 | 206.00 | 24658395 |
| WAGNER, J. | 02/16/10 | E-mails on revised APA and review revisions | .50 | 285.00 | 24664616 |
| WHORISKEY, N. | 02/16/10 | Comments to process letter and various emails re: same, etc (.7); meeting w/ SC (.5) | 1.20 | 1,176.00 | 24675500 |
| STERNBERG, D. S | 02/16/10 | Weekly internal closing status call; weekly closing update with Purchaser. | 2.00 | 1,990.00 | 24685940 |
| BIDSTRUP, W. R. | 02/16/10 | Revisions to closing checklist. Corr. A. Meyers. | .40 | 334.00 | 24687850 |
| LAUT, E. | 02/16/10 | Review of comments on draft offer (0.50) | .50 | 310.00 | 24689661 |
| BROD, C. B. | 02/16/10 | Telephone call Malik, Whoriskey, Nilsi re: NDA (.20); e-mail Leinwand (.10). | .30 | 298.50 | 24710600 |
| KIM, P.K. | 02/16/10 | Communication with A. Meyers and Paul Weiss re DUPA; prepare summary of supply agreement | 1.00 | 630.00 | 24727530 |
| CAMBOURIS, A. | 02/16/10 | T/c with D. Lau re: contract assignment (.6). Communication re: contract assignment (.8). Communication re: post-closing follow-up (.7). | 2.10 | 945.00 | 24743981 |
| KONSTANT, J.W. | 02/16/10 | Communications with Leitch, Schwartz and Marquardt; correspondence with Lim and with HS. | 1.00 | 630.00 | 24766402 |
| COUSQUER, S.A. | 02/16/10 | Cf/call w/ creditors re closing statement (0.5). Revisions to process letter (1.5) and meeting w/ NW re the same (0.5). Correspondence re India reconciliation (2). Correspondence re affiliate payable (1.1) and coordination tasks re release of the Holdback escrow (0.5). Various correspondence re closing statement (1). Various correspondence re possible asset sale (0.9) | 8.00 | 5,040.00 | 24936431 |
| BROMLEY, J. L. | 02/16/10 | Ems on asset sale issues (.30); meeting with Leinwand and Sercombe re same (.50); meeting with Lipner on M&A implementation issues (.50); ems on post-closing issues with Leinwand, Nortel (.20); ems Sobel on NDA (.20) | 1.70 | 1,691.50 | 24998425 |
| SCHWEITZER, L.M | 02/16/10 | E/ms SH, JC, SM re local sale agreement issues (0.1).  Review local sale agreement drafts, correspondence (0.2).  Conf SM re same and side letter issues (1.0).  Conf RW re closing issues, correspondence (0.4).  Review revised local sale agreement, conf JL re same (0.3).  Conf MF re auction issues (0.3).  E/ms Gomez re customer contract issues (0.2). Multiple e/ms J Croft re auction objection issues (0.7). ASA, auction related work (1.0). | 4.20 | 3,801.00 | 25012717 |
| MEYERS, A. J. | 02/17/10 | Participated in closing checklist conference call; revised closing checklist; conference call with J. | 1.90 | 855.00 | 24626018 |

183

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hea and B. Coups re closing checklist. | | | |
| MEYERS, A. J. | 02/17/10 | Exchanged emails with M. Lee re customer consent letter. | .20 | 90.00 | 24626055 |
| MEYERS, A. J. | 02/17/10 | Exchanged emails with S. Delahaye. | .20 | 90.00 | 24627676 |
| GAUCHIER, N. | 02/17/10 | Possible asset sale NDAs | 3.80 | 1,710.00 | 24632447 |
| RONCO, E. | 02/17/10 | Liaise with L&W and client re assigned IP and IP claimed by Purchaser and attend weekly closing checklist conference calls | 3.80 | 2,470.00 | 24634477 |
| ALPERT, L. | 02/17/10 | list, tc Schwartz re documents. | .60 | 597.00 | 24635540 |
| LEINWAND, D. | 02/17/10 | Further work on ASSA and confi agreements. | .50 | 490.00 | 24635788 |
| CROFT, J. | 02/17/10 | Call re: issues with client; preparing for same and follow up re: same internally | 1.30 | 669.50 | 24635883 |
| COLITTI, K. S. | 02/17/10 | Respond to client's antitrust question. | .20 | 121.00 | 24636296 |
| OLSON, J. | 02/17/10 | Review comments to Certificates and other closing certificates. | 1.50 | 772.50 | 24636340 |
| OLSON, J. | 02/17/10 | Telephone call with J. Hur re: amendments and filing obligations. | .20 | 103.00 | 24636354 |
| ANDERSON, M. | 02/17/10 | Reviewed updated Contract Assignment-Objection-Rejection Tracker spreadsheet and updated subcontract agreement schedules after verifying information with L. Lipner and A. Cambouris. | .50 | 257.50 | 24636946 |
| MARQUARDT, P.D. | 02/17/10 | Closing call. | .40 | 380.00 | 24638340 |
| MARQUARDT, P.D. | 02/17/10 | Closing call. | .80 | 760.00 | 24638345 |
| MARQUARDT, P.D. | 02/17/10 | Emails Luker. | .30 | 285.00 | 24638351 |
| MARQUARDT, P.D. | 02/17/10 | Review ASA and TSA for cost of services question. | .90 | 855.00 | 24638356 |
| MARQUARDT, P.D. | 02/17/10 | Emails Leitch regarding Purchaser analysis. | .40 | 380.00 | 24638359 |
| MCGILL, J. | 02/17/10 | Telephone conference with C. Davison regarding contracts (.10); review PW comments to supply B2B agreement (.30); prepare comments to same (.30); review and comment on draft of B2B agreement (.70); emails with Cleary team regarding bill of sale (.30); emails with H. DeAlmeida (.20). | 1.90 | 1,463.00 | 24639247 |
| DAVISON, C. | 02/17/10 | reviewing contract schedules and making changes per Nortel and related communications with E Schwartz, client (5); distributing to Nortel new schedules for updates (IP, Benefits, sellers) (1); reviewing language relating to sales (.7) | 6.70 | 3,015.00 | 24639253 |
| LIM, S-Y. | 02/17/10 | Review emails. | 1.00 | 450.00 | 24639303 |
| LEITCH, E.J. | 02/17/10 | Research and correspondence re issue of invoicing retention costs to Purchaser (1.5) | 1.50 | 562.50 | 24639315 |
| KALISH, J. | 02/17/10 | CM Agreement correspondence (0.5). Back-to- | 1.00 | 450.00 | 24639440 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Back agreement correspondence (0.5). | | | |
| SCHWARTZ, E. | 02/17/10 | Emails and t/cs w/ C. Gomez and R. Fishman from Nortel and C. Davison on changes to contract schedules and excluded jurisdictions (1.8). Distribution of stalking horse documents to bidder counsel (.8).  Communications w/ R. MacDonald from Nortel and J. Croft on list changes based on Akin and other comments (.7) | 3.30 | 2,079.00 | 24641077 |
| RODINA, A.S. | 02/17/10 | Multiple e-mails with G. Renard re status of CM agreement. | 1.90 | 712.50 | 24647344 |
| RENARD, G. | 02/17/10 | EMEA and NA Closing Calls (2.00); various questions re: closing inc. affiliates (2.60). | 4.60 | 2,944.00 | 24654135 |
| SHEER, M.E. | 02/17/10 | Coordinate EDR access. | .20 | 103.00 | 24659020 |
| SHEER, M.E. | 02/17/10 | Respond to S. Delahaye inquiry regarding antitrust issues. | .10 | 51.50 | 24659192 |
| WANG, L. | 02/17/10 | Email exchange with Nortel re: loaned assets (0.4) | .40 | 222.00 | 24668422 |
| STERNBERG, D. S | 02/17/10 | Review distribution escrow agreement draft. | .50 | 497.50 | 24686032 |
| BIDSTRUP, W. R. | 02/17/10 | Closing checklist conference call. | .30 | 250.50 | 24687863 |
| LAUT, E. | 02/17/10 | Follow-up re closing timetable (1.30); Review of 10-K (S Delahaye) (1.50) | 2.80 | 1,736.00 | 24689669 |
| BROD, C. B. | 02/17/10 | Telephone call Nilsi, Whoriskey, Leinwand, all NDA and e-mail follow-up (.30). | .30 | 298.50 | 24710632 |
| BAUMGARTNER, F. | 02/17/10 | Calls and email traffic w/ Vinci/Synerail (Julien Bert), Allen & Overy (Rod Corck) and team (Renfert, Dupuis, Renard), re: conditions precedent to loan; making it consistent with closing structure; suggesting language to A&O (1.80); further questions from Rod Corck (Allen & Overy), re: language for condition precedent in loan; possibility to refer to US bill of sale; email traffic with NY team, re: same and suggested language to Allen & Overy (1.70) | 3.50 | 3,430.00 | 24713068 |
| CAMBOURIS, A. | 02/17/10 | Communication re: contract assignment. (2.) Communication re: post-closing matters (1.) | 3.00 | 1,350.00 | 24743966 |
| COUSQUER, S.A. | 02/17/10 | Various correspondence re release of the holdback escrow (1). Review of ASSA and cf/call w/ client re the same (2.3). Various correspondence re post-closing actions (1.5) | 4.80 | 3,024.00 | 24936599 |
| BROMLEY, J. L. | 02/17/10 | Various ems on M&A workstreams with Leinwand, LS, Lipner, others (.30); ems Sobel on possible asset sale (.10). | .40 | 398.00 | 24998468 |
| SCHWEITZER, L.M | 02/17/10 | Conf G Riedel, Descoteaux, JB, etc. re sale, auction issues (0.5).  Correspondence re various closing issues, local sale agreements (0.4). Review correspondence re objs filed to sale (0.5). E/ms MM, KD, GR re auction (0.1). | 1.50 | 1,357.50 | 25012961 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERRON-SWEET, E | 02/18/10 | Uploaded docs to KDL | .50 | 107.50 | 24635871 |
| DAVISON, C. | 02/18/10 | amending contract schedules and related t/c w/ purchaser counsel (3); finalizing escrow instructions (.5); finalizing letter related to customer (.3) | 3.80 | 1,710.00 | 24639257 |
| LEITCH, E.J. | 02/18/10 | Research and correspondence w/ P. Marquardt re billing of retention costs (2.3) | 2.30 | 862.50 | 24639430 |
| KALISH, J. | 02/18/10 | Back-to-Back agreements (2.0). | 2.00 | 900.00 | 24639437 |
| RODINA, A.S. | 02/18/10 | Multiple e-mails with B. Bariahtaris, K. Miller of Nortel, Herbert Smith, Akin Gump, J. McGill, G. Renard and J. Kalish re CM Agreement with Purchasers. | 2.50 | 937.50 | 24640331 |
| LEINWAND, D. | 02/18/10 | Review process letter (0.50); meeting with CGSH team re warranty issues (0.50); emails CGSH and Nortel teams re post closing adjustments and warranty issues (0.40). | 1.40 | 1,372.00 | 24640396 |
| SCHWARTZ, E. | 02/18/10 | T/cs w/ R. MacDonald from Nortel and G. Bell from Akin re:  list and related emails and t/cs w/ K. Dadyburjor from Nortel (1.8). Emails and t/cs w/ C. Davison and C. Gomez on contract schedule updates (.5) | 2.30 | 1,449.00 | 24641163 |
| CROFT, J. | 02/18/10 | Emails re: issues (.5); call and emails re: asset sale operational issue (.5) | 1.00 | 515.00 | 24641445 |
| ALPERT, L. | 02/18/10 | Revision of  list, comm. Lisa, comm. John, quantification issue. | .80 | 796.00 | 24643587 |
| GAUCHIER, N. | 02/18/10 | Possible asset sale NDAs | 4.00 | 1,800.00 | 24643611 |
| MEYERS, A. J. | 02/18/10 | Exchanged emails with P. Kim re ancillary agreements. | .20 | 90.00 | 24644237 |
| MEYERS, A. J. | 02/18/10 | Emailed N. Lachguar re officer's certificate. | .10 | 45.00 | 24644265 |
| MEYERS, A. J. | 02/18/10 | Exchanged emails with M. Lee re supplier consent letters; phone call with D. Van Den Bos (Mofo) re supplier consent letters. | .50 | 225.00 | 24644281 |
| JOHNSON, H.M. | 02/18/10 | Review bidder offer letter for assets, related emails, and publicly available materials relating to same (1.0); respond to question from creditor's committee counsel relating to same (.3). | 1.30 | 786.50 | 24649017 |
| LIM, S-Y. | 02/18/10 | Revised versions of TSA; proposed language for TSA Escrow Agreement; revised language. | 3.50 | 1,575.00 | 24651260 |
| FRANKEL, J. | 02/18/10 | Review of corr on notice of assignment and call with GR. Draft of email and turn of GR comments - sent to client. | 2.30 | 1,207.50 | 24653534 |
| FRANKEL, J. | 02/18/10 | Comm with MB and LL re follow-up on distributions and other attachments to DL. | 1.00 | 525.00 | 24653555 |
| RENARD, G. | 02/18/10 | Reviewing asset sale disclosure (0.30); closing timeline, comm. w/ JF and others in connection with | 5.60 | 3,584.00 | 24654148 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the same (4.10); follow-up affiliate closing (1.20). | | | |
| MCGILL, J. | 02/18/10 | Review and revise letter to Tata (0.20); emails with Nortel regarding same (0.20); telephone conferences with L. Alpert (0.40); emails with C. Davison (0.20); emails with Cleary team regarding ancillary agreements (0.30). | 1.30 | 1,001.00 | 24655321 |
| SHEER, M.E. | 02/18/10 | Draft email to L. Egan regarding request for memoranda. | .50 | 257.50 | 24659223 |
| OLSON, J. | 02/18/10 | Review Stipulation for Leah LaPorte and related communication. | 1.40 | 721.00 | 24659616 |
| WANG, L. | 02/18/10 | email exchange with Nortel re: loan assets (0.5) | .50 | 277.50 | 24668423 |
| DEEGE, A.D. | 02/18/10 | Research regarding possible acquisition of business by bidder. | 1.00 | 610.00 | 24678085 |
| LAUT, E. | 02/18/10 | Review of timeline and conference calls with HS and LW re same (2.80); conference call re timeline with F. Baumgartner, H. Almeida and R. Fishman and follow-up (1.00) | 3.80 | 2,356.00 | 24689678 |
| LACHGUAR, N. | 02/18/10 | Review of Closing Certificate and comparison with the provision of the ASA (1.50); draft new revised Amendment n°1 to ASA (1.00) | 2.50 | 1,175.00 | 24689872 |
| MARQUARDT, P.D. | 02/18/10 | Respond to Luker question on TSA cost adjustment for retention in case of service termination. | 2.40 | 2,280.00 | 24692719 |
| MARQUARDT, P.D. | 02/18/10 | Emails regarding product forecasts. | .20 | 190.00 | 24692833 |
| MARQUARDT, P.D. | 02/18/10 | Emails regarding erroneous inventory transfer/buyback. | .30 | 285.00 | 24692851 |
| WHORISKEY, N. | 02/18/10 | Possible asset sale process letter; meeting re: contract warranty analysis, APA draft review. | 2.50 | 2,450.00 | 24697585 |
| BROD, C. B. | 02/18/10 | E-mail on confidentiality agreement (.20). | .20 | 199.00 | 24710764 |
| BAUMGARTNER, F. | 02/18/10 | Conference call re French timeline with E. Laut, H. Almeida and R. Fishman and follow-up (1.00) | 1.00 | 980.00 | 24713077 |
| KIM, P.K. | 02/18/10 | Discussions re assignment provisions of supply agreement | .50 | 315.00 | 24727622 |
| LARSON, S. | 02/18/10 | MPA emails and review. | .20 | 121.00 | 24727755 |
| CAMBOURIS, A. | 02/18/10 | Meeting with S. Cousquer re: contract assignment (.3). T/C with Huron, L. Lipner and R. Bernard re: same (.4). T/C with D. Lau re: same (.5). Communication re: contract assignment (1.0). Responded to inquiry from B. Newman re: closing documents (.1). Reviewed and revised novation agreement for foreign contracts (.8). | 3.10 | 1,395.00 | 24737526 |
| COUSQUER, S.A. | 02/18/10 | Correspondence re inventory (0.3). Document review (1) and meeting w/ NW and DL re warranty (0.5). Various post-closing actions (6) | 7.80 | 4,914.00 | 24936845 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/18/10 | T/c with A. Cambouris, Huron and R. Bernard re. contract assignment (.40); preparation and correspondence re. same (.30) | .70 | 315.00 | 24943054 |
| BROMLEY, J. L. | 02/18/10 | Ems SM on side letter issues and review materials re same (.30); calls re same (.20). | .50 | 497.50 | 24998639 |
| SCHWEITZER, L.M | 02/18/10 | E/ms TF, JB, CG, SM re various sale obj, local sale agreement, side letter issues (0.6).  Review drafts re same (0.6).  T/cs LA, J McG, E Schwartz re sale process (0.3). | 1.50 | 1,357.50 | 25054899 |
| GAUCHIER, N. | 02/19/10 | Possible asset sale NDAs | 2.20 | 990.00 | 24643625 |
| MEYERS, A. J. | 02/19/10 | Exchanged emails with J. Hea re closing; phone call with J. Lanzkron; exchanged emails with M. Fleming re evidence of closing; collected SEC filings and press releases; emailed J. Hea. | .70 | 315.00 | 24644216 |
| MEYERS, A. J. | 02/19/10 | Exchanged emails with M. Lee; revised customer consent letter; emailed M. Lee. | .50 | 225.00 | 24644226 |
| MEYERS, A. J. | 02/19/10 | Phone call with C. Trank re closing checklist calls; emailed J. Hea and B. Coups re checklist calls; emailed H. DeAlmeida re checklist calls. | .30 | 135.00 | 24644230 |
| KALISH, J. | 02/19/10 | B2B discussions re license agreement (1.2); work with respect to same (.3). | 1.50 | 675.00 | 24644955 |
| RONCO, E. | 02/19/10 | Advice in relation to Back-to-Back agreement. | 1.20 | 780.00 | 24645768 |
| LEINWAND, D. | 02/19/10 | Review Egan comments on draft (0.40); emails Cleary and Nortel teams re warranty (0.30); conf call Fishman and Cleary team re warranty (0.30); emails Nortel and Cleary teams re possible asset sale process (0.30). | 1.30 | 1,274.00 | 24647232 |
| RODINA, A.S. | 02/19/10 | E-mails to G. Bell of Akin Gump and O. Schofield re CM inventory review and agreements. | .20 | 75.00 | 24647299 |
| LLOYD, C.D. | 02/19/10 | Prepare certification and email K. Miller. | .20 | 103.00 | 24647506 |
| SEERY, J. | 02/19/10 | Added TSA revisions to current draft of ASA, sent to S. Cousquer. | .20 | 90.00 | 24647630 |
| LEITCH, E.J. | 02/19/10 | Correspondence internally and with Herbert Smith re ASA (.7) | .70 | 262.50 | 24648323 |
| ALPERT, L. | 02/19/10 | Issue list, review with E. Schwartz, call with bidder. | .40 | 398.00 | 24648532 |
| CROFT, J. | 02/19/10 | Call with Purchaser re: potential agreement; communication with team re: same. | 1.00 | 515.00 | 24651102 |
| LIM, S-Y. | 02/19/10 | Revised TSA escrow agreement; distributed to J. Patchet.  Responded to question by P. Marquardt regarding retention billing. | 3.20 | 1,440.00 | 24651246 |
| SCHWARTZ, E. | 02/19/10 | T/cs w/ various estate representatives to give update on expectations for auction deadline (1.0). T/c w/ J. McGill and Nortel and teams on list (1.0). Emails w/ C. Davison re: contract list updates (.6). T/cs w/ T. Malone from Latham and J. Croft on customer letter and related objection process (1.1). | 4.00 | 2,520.00 | 24652211 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | T/c w/ R. MacDonald on contractual components (.3). | | | |
| FRANKEL, J. | 02/19/10 | Corr re Notice of Assigment, review of draft and comments/call wiht local counsel. | 1.20 | 630.00 | 24653461 |
| RENARD, G. | 02/19/10 | Follow-up closing (1.10). | 1.10 | 704.00 | 24654159 |
| MCGILL, J. | 02/19/10 | Review auction list (.30); telephone conference with G. Bell (.10); telephone conference with A. Kan and E. Schwarz(.10); conference call with bidder and Nortel (.80); telephone conference with T. Fenerstein (.10); telephone conference with C. Davison (.10); telephone conference with E. Schwartz regarding customer (.20). | 1.70 | 1,309.00 | 24656564 |
| SHEER, M.E. | 02/19/10 | Respond to N. Gauchier inquiry regarding CTAs. | .70 | 360.50 | 24659242 |
| OLSON, J. | 02/19/10 | Emails with L. Schweitzer re: NNI document review process. | .30 | 154.50 | 24659589 |
| OLSON, J. | 02/19/10 | Review Escrow Agreement with JPM. | .40 | 206.00 | 24659592 |
| LAUT, E. | 02/19/10 | Conference call with F. Baumgartner and FTPA re closing timeline and follow-up (1.50) | 1.50 | 930.00 | 24689680 |
| MARQUARDT, P.D. | 02/19/10 | Correspondence regarding revisions to regulatory documents. | .40 | 380.00 | 24693078 |
| MARQUARDT, P.D. | 02/19/10 | Luker inquiry on pre-closing customer buyback obligations. | 1.00 | 950.00 | 24693093 |
| MARQUARDT, P.D. | 02/19/10 | Emails regarding retention costs. | .30 | 285.00 | 24693104 |
| MARQUARDT, P.D. | 02/19/10 | Emails and file review regarding contract with Egypt. | .60 | 570.00 | 24693136 |
| MARQUARDT, P.D. | 02/19/10 | Research and comment on Purchaser inventory reconciliation issue for Stuart Anderson. | 2.70 | 2,565.00 | 24693161 |
| DAVISON, C. | 02/19/10 | updating contract lists with team input (1); email w/ Latham re schedule updates (.5) | 1.50 | 675.00 | 24702795 |
| BIDSTRUP, W. R. | 02/19/10 | Arrangements for final certification; corr C Lloyd. | .30 | 250.50 | 24707056 |
| BIDSTRUP, W. R. | 02/19/10 | Confs/corr re contract/Purchaser GS issues. Review regulatory notice. | .30 | 250.50 | 24709991 |
| BAUMGARTNER, F. | 02/19/10 | Conference call with E. Laut and FTPA re closing timeline and follow-up (1.50); Discussion and review of documents, re: possible bifurcation of closings; call w/ Hyacinth, re: same (1.30) | 2.80 | 2,744.00 | 24713090 |
| LARSON, S. | 02/19/10 | Nortel emails re asset sale. | .20 | 121.00 | 24727789 |
| BIDSTRUP, W. R. | 02/19/10 | Review revised LOA. | .20 | 167.00 | 24729746 |
| WHORISKEY, N. | 02/19/10 | Possible asset sale APA; expired contract warranties, etc. | 1.00 | 980.00 | 24730415 |
| CAMBOURIS, A. | 02/19/10 | Communication re: contract assignment (1.5). Reviewed novation agreement (.6). Communication | 2.60 | 1,170.00 | 24737504 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: escrow account statements (.5). | | | |
| COUSQUER, S.A. | 02/19/10 | Cf/call w/ NW, DL and client re warranty (0.2). Revisions to ASA Draft (1). Various post-closing actions (5.8) | 7.00 | 4,410.00 | 24936869 |
| BROMLEY, J. L. | 02/19/10 | Ems with LS and others on M&A issuse (.30); ems with asset sale team (.30) | .60 | 597.00 | 25005464 |
| SCHWEITZER, L.M | 02/19/10 | Sale bid & auction related correspondence (0.5). Conf RW, DI, CA re sale obj (1.0). F/u e/ms (0.2). E/ms RW re sale contract assignment issues (0.2). | 1.90 | 1,719.50 | 25055053 |
| RONCO, E. | 02/20/10 | email traffic re SCP issue and response to Michelle Lee re new transferred patents and amendment to ASA(0.8) | .80 | 520.00 | 24645783 |
| RENARD, G. | 02/20/10 | E-mail to client re: closing (0.30). | .30 | 192.00 | 24654161 |
| BROMLEY, J. L. | 02/20/10 | Ems on Purchaser with Goodmans. | .10 | 99.50 | 25005815 |
| ABREU, M. | 02/21/10 | Sent execution versions of various agreements to Ogilvy. | .50 | 187.50 | 24696637 |
| SCHWEITZER, L.M | 02/21/10 | E/ms GR, JB, MF-D, etc. re auction process (0.3). E/ms RW, CA, DI re sale order (0.3). | .60 | 543.00 | 25055087 |
| SEERY, J. | 02/22/10 | Reviewed changes suggested by C. Goodman, input in current draft ASA. | .20 | 90.00 | 24652111 |
| HERRON-SWEET, E | 02/22/10 | Comparing docs on KDL and new exhibits | .50 | 107.50 | 24652512 |
| MEYERS, A. J. | 02/22/10 | Exchanged emails with G. Renard and S. Malik re change in closing date. | .20 | 90.00 | 24652764 |
| MEYERS, A. J. | 02/22/10 | Phone call with D. Scwede (Mofo) re supplier consent letters; phone call with J. Kalish re Mofo comments to letters; emailed M. Lee and J. Sharpe re consent letters; revised consent letters; phone call with J. Kalish re revised consent letters; emailed M. Lee and J. Sharpe. | 1.70 | 765.00 | 24652773 |
| RONCO, E. | 02/22/10 | Cf with G Renard and D Ilan re possibility of early closing and consequences of IP (0.60); call re SCP (1.00) | 1.60 | 1,040.00 | 24653475 |
| CROFT, J. | 02/22/10 | Emails re: government contract and follow up re: same | 1.00 | 515.00 | 24655882 |
| LEINWAND, D. | 02/22/10 | Prepare for conf call on warranty obligations (0.20); conf call with Ropes, Nortel, CGSH team re warranty obligations (0.50); tc Brod, Buell (0.20); review motion papers (0.50); tc Ropes team and follow up notes (0.50). | 1.90 | 1,862.00 | 24656098 |
| SCHWARTZ, E. | 02/22/10 | New Deal - Emails and t/cs w/ J. McGill on drafting of new ASA for new deal and began to draft ASA (7.8) Call w/ T. Britt (.3). | 8.10 | 5,103.00 | 24657620 |
| SCHWARTZ, E. | 02/22/10 | Emails and t/cs w/ C. Davison and R. Mac Donald from Nortel on closing actions (.8). Emails w/ N. Gauchier on NDA requests (.3). | 1.10 | 693.00 | 24657639 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 02/22/10 | Comments to Escrow Agreement and related research and communication with team. | 6.30 | 3,244.50 | 24659676 |
| JOHNSON, H.M. | 02/22/10 | Review rules of the road for information-sharing purposes (.2); confer with M. Sheer regarding same (.3). | .50 | 302.50 | 24671971 |
| MCGILL, J. | 02/22/10 | Emails regarding retained contracts (.50); telephone conferences with E. Schwartz (.50); telephone conference with R. Fishman (.40); telephone conference with C. Alden and J. Kalish (.30); communications with J. Croft (.30); email J. Olson regarding JPMorgan (.10); telephone conference with J. Kalish regarding back-to-back agreements (.30) | 2.40 | 1,848.00 | 24680112 |
| LI, M. | 02/22/10 | Coordinated on the translation of the cover letter for the assignment of certain lease by Nortel and reviewed the translation. | .30 | 157.50 | 24688472 |
| LAUT, E. | 02/22/10 | Attend court hearing in Versailles and draft of follow-up email to Nortel (3.10) | 3.10 | 1,922.00 | 24689684 |
| LACHGUAR, N. | 02/22/10 | Review Amendment n° 1 and specifically IP amendments (0.50) | .50 | 235.00 | 24689881 |
| KALISH, J. | 02/22/10 | Back-to-Backs (1.0). asset sale consents (.7) Call w/ C. Alden and J. McGill (.3). | 2.00 | 900.00 | 24692381 |
| MARQUARDT, P.D. | 02/22/10 | Review asset sale contract issues. | 1.20 | 1,140.00 | 24693637 |
| MARQUARDT, P.D. | 02/22/10 | Emails regarding sale of remaining contracts. | .60 | 570.00 | 24693657 |
| MARQUARDT, P.D. | 02/22/10 | Emails regarding regulatory issues. | .10 | 95.00 | 24693671 |
| SHEER, M.E. | 02/22/10 | Telephone conference with H. Johnson regarding L. Egan question on Nortel documents (.3), draft e-mail to L. Egan regarding same (.5). | .80 | 412.00 | 24699955 |
| DAVISON, C. | 02/22/10 | revising contract schedules and t/c with contract team (1.5); revising amendment to ASA (.9); email w/ C Alden re counterparts (.5); updating specialists on auction (.5) | 3.40 | 1,530.00 | 24701413 |
| BIDSTRUP, W. R. | 02/22/10 | Confs/corr re contract/Purchaser GS issues. | .40 | 334.00 | 24709987 |
| BROD, C. B. | 02/22/10 | Telephone call Schweitzer (.10). | .10 | 99.50 | 24710951 |
| RENARD, G. | 02/22/10 | Cf with E. Ronco and D Ilan re possibility of early closing (0.60); conf. w/ F. Baumgartner, re: closing timing and possible bifurcation of closings (0.30); call w/ F. Baumgartner and Hyacinth (Nortel), re: same (0.60); follow-up closing, discussions with respect to closing date (2.60). | 4.10 | 2,624.00 | 24712815 |
| BAUMGARTNER, F. | 02/22/10 | Court hearing in Versailles, re: extension of suspension of French proceedings (1.70); conf. w/ G. Renard, re: closing timing and possible bifurcation of closings (0.30); call w/ G. Renard and Hyacinth (Nortel), re: same (0.60) | 2.60 | 2,548.00 | 24713289 |
| KIM, P.K. | 02/22/10 | Coordination of contract sales agreement | .30 | 189.00 | 24727953 |

191

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 02/22/10 | Prep for and participate in warranty call (1.2); possible asset sale ASA review (3.0). | 4.20 | 4,116.00 | 24730598 |
| GAUCHIER, N. | 02/22/10 | Possible asset sale NDAs and demand letter. | 3.00 | 1,350.00 | 24731384 |
| COUSQUER, S.A. | 02/22/10 | Correspondence re reconciliation (0.5) and correspondence re affiliate (0.7). Cf/call w/ NW, DL, Nortel and Purchaser re warranty (0.2). Internal correspondence re other related issues (0.5) | 1.90 | 1,197.00 | 24732717 |
| CAMBOURIS, A. | 02/22/10 | Communication re: contract assignment. | .50 | 225.00 | 24737499 |
| SCHWEITZER, L.M | 02/22/10 | T/cs, e/ms GR, J Croft re auction (0.2).  E/ms McGill, etc. re sale issues (0.2).  T/c S Malik re asset sale issues (0.2).  RW e/ms sale obj (0.2).  E/ms IN, SM, etc. re local sale agreement (0.2). | 1.00 | 905.00 | 25055371 |
| MEYERS, A. J. | 02/23/10 | Exchanged emails with M. Lee and J. Sharpe re supplier consent letters; emailed D. Schwede (Mofo) re supplier consent letters. | .30 | 135.00 | 24658463 |
| MEYERS, A. J. | 02/23/10 | Revised and distributed closing checklist. | 2.40 | 1,080.00 | 24658465 |
| MEYERS, A. J. | 02/23/10 | Reviewed and revised Development and Support Agreements; prepared blacklines; exchanged emails with P. Kim. | 1.00 | 450.00 | 24658566 |
| RONCO, E. | 02/23/10 | Cf with Nortel, D. Illan  re overlap between asset sales; review closing checklist | .70 | 455.00 | 24660727 |
| ALPERT, L. | 02/23/10 | Status and process going forward conference Schweitzer et al, tc Schwartz, review bidding procedures and ASA. | 1.20 | 1,194.00 | 24662182 |
| OLSON, J. | 02/23/10 | Nortel internal closing update call. | .50 | 257.50 | 24663431 |
| OLSON, J. | 02/23/10 | Telephone call with R. Weinstein re: closing update. | .30 | 154.50 | 24663437 |
| OLSON, J. | 02/23/10 | Weekly closing call with Purchaser. | 1.00 | 515.00 | 24663440 |
| OLSON, J. | 02/23/10 | Respond to OR inquiries re: Notes, indenture, related issues.  Communication with D. Sternberg and A. Fleisher re: same. | 2.30 | 1,184.50 | 24663443 |
| OLSON, J. | 02/23/10 | Comments to MOU. | .80 | 412.00 | 24663445 |
| OLSON, J. | 02/23/10 | Telephone calls with C. Goodman re: escrow agreements. | .10 | 51.50 | 24663447 |
| OLSON, J. | 02/23/10 | Research escrow agreement issues. | 1.80 | 927.00 | 24663453 |
| TSEYTKIN, O. | 02/23/10 | Reviewed the ASA agreement. | 1.00 | 375.00 | 24665526 |
| WANG, L. | 02/23/10 | follow up with Nortel and email exchange re: assets loaned to (0.4); email exchange re: update on local sale (0.2) | .60 | 333.00 | 24668420 |
| RODINA, A.S. | 02/23/10 | Participating in the call with Nortel EMEA and NA teams re status of CM agreement related coordination, updating draft CM Agreement for using in deal, e-mails with J. McGill and G. Renard re developments in the status, emails with A. | 3.40 | 1,275.00 | 24671012 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Meyers re updating closing checklist. | | | |
| LEINWAND, D. | 02/23/10 | Review bankruptcy comments and further work on ASSA (0.50); review process letters for possible asset sale (0.50). | 1.00 | 980.00 | 24671521 |
| SCHWARTZ, E. | 02/23/10 | Team meeting w/ Cleary team to discuss next steps and related email to Nortel (.8). T/cs w/ G. Bell from Akin and T. Malone from Latham re: Amendment No. 1 to the ASA. | .80 | 504.00 | 24671980 |
| SCHWARTZ, E. | 02/23/10 | Continued revisions to the draft ASA and distribution to J. McGill for review. | 8.00 | 5,040.00 | 24671990 |
| CROFT, J. | 02/23/10 | Advice on Purchaser relationships, emails and calls re: same | 1.50 | 772.50 | 24674724 |
| MCGILL, J. | 02/23/10 | Telephone conference with J. Kalish regarding inventory agreement (.30); conference call with Cleary team regarding auction and contract sale (1.00); review and comment on press release (.30); email H. smith regarding same (.20); emails with L. Croft (.20); review payments section of generic B2B and discuss same with J. Kalish (.50). | 2.50 | 1,925.00 | 24680139 |
| BIDSTRUP, W. R. | 02/23/10 | Confs with regulatory staff; arrangements for final certification; confs Paul Weiss; revisions to closing checklist; corr A Meyers. | 2.40 | 2,004.00 | 24687849 |
| LI, M. | 02/23/10 | Reviewed translation of consent letter for the transaction (0.3 hr) - Reviewed email exchange re the assets to be transferred to Purchaser (0.3 hr) | .30 | 157.50 | 24688512 |
| LAUT, E. | 02/23/10 | Draft of email re Feb 22 hearing to H. Almeida and R. Fishman (0.50) | .50 | 310.00 | 24689690 |
| LACHGUAR, N. | 02/23/10 | Draft a revised Amendment n° 1 and send it to the working group (0.30) | .30 | 141.00 | 24689894 |
| KALISH, J. | 02/23/10 | CM Agreement (2.5). Back-to-Back agreements (5.0). | 7.50 | 3,375.00 | 24692584 |
| MARQUARDT, P.D. | 02/23/10 | Emails regarding Purchaser/customer integration. | .20 | 190.00 | 24693807 |
| MARQUARDT, P.D. | 02/23/10 | Emails regarding government contract issue. | .30 | 285.00 | 24693817 |
| MARQUARDT, P.D. | 02/23/10 | Regulatory issues follow-up. | .30 | 285.00 | 24693826 |
| ABREU, M. | 02/23/10 | Confirming that execution versions of various documents sent to Ogilvy were signed execution versions. | 1.00 | 375.00 | 24695279 |
| DAVISON, C. | 02/23/10 | meeting w/ L Alpert, L Schweitzer, J McGill, E Schwartz, M Fleming-Delacruz about next steps (.7); distributing ASA Amendment (.5); | 1.20 | 540.00 | 24698982 |
| STERNBERG, D. S | 02/23/10 | Weekly closing status calls | 1.00 | 995.00 | 24704317 |
| BIDSTRUP, W. R. | 02/23/10 | Review/revise final certification document. | .30 | 250.50 | 24707490 |
| BIDSTRUP, W. R. | 02/23/10 | Confs/corr re contract/Purchaser issues. | .50 | 417.50 | 24709983 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/23/10 | Matters relating to asset sale, including telephone calls Ventresca, others (1.0). | 1.00 | 995.00 | 24711012 |
| RENARD, G. | 02/23/10 | Follow-up closing, discussion with respect to closing date (2.80). | 2.80 | 1,792.00 | 24713005 |
| BAUMGARTNER, F. | 02/23/10 | Update on negotiations between Purchaser and affiliate regarding certain business issues potentially holding up the process (1.40) | 1.40 | 1,372.00 | 24713285 |
| HINDERKS, S.S. | 02/23/10 | E-mail correspondence J. Wagner; review mark-up ASA; compare to ASA. | 1.60 | 1,008.00 | 24721152 |
| WHORISKEY, N. | 02/23/10 | Possible asset sale APA issues. | 2.00 | 1,960.00 | 24730733 |
| WAGNER, J. | 02/23/10 | Emails on stock agreement in possible asset sale | .30 | 171.00 | 24731463 |
| GAUCHIER, N. | 02/23/10 | Negotiate possible asset sale NDAs | 2.50 | 1,125.00 | 24731580 |
| COUSQUER, S.A. | 02/23/10 | Internal cf/call and correspondence re obligations of Nortel (.5). Cf/call w/ Nortel re reconciliation (.5) and related correspondence (.3). Correspondence and coordination tasks re possible asset sale (.7). Correspondence re license transfers (.3) and other asset sale issues (.6). | 2.90 | 1,827.00 | 24732477 |
| CAMBOURIS, A. | 02/23/10 | Communication re: follow-up regarding closing (1.) | 1.00 | 450.00 | 24737479 |
| LIM, S-Y. | 02/23/10 | Revise and distribute TSA Escrow Agreement. | 1.00 | 450.00 | 24744320 |
| SCHWEITZER, L.M | 02/23/10 | Conf LA, J McG, MF-D, etc. re sale planning incl f/u conf MF-D, review notices (0.8).  E/ms C Brod, AV re press release (0.1).  Multiple internal, client correspondence re bid deadline, auction issues (2.5). E/ms Latham re sale obj (0.1).  Conf J Croft re sale objs & sale issues (0.8).  Correspondence BL, client re local sale agreement (0.2). | 4.50 | 4,072.50 | 25055557 |
| MEYERS, A. J. | 02/24/10 | Prepared for and participated in checklist closing calls; revised North American checklist; exchanged emails with R. Muniz re breakdown of assets. | 1.80 | 810.00 | 24663402 |
| MEYERS, A. J. | 02/24/10 | Reviewed revised draft supplier consent letters received from Mofo; revised internal draft of letters; prepared execution version; emailed M. Lee re consent letters. | .30 | 135.00 | 24663411 |
| MEYERS, A. J. | 02/24/10 | Exchanged emails with A. Quek (Paul Weiss), L. Dunn and G. Renard re local sale agreement. | .20 | 90.00 | 24663417 |
| MEYERS, A. J. | 02/24/10 | Exchanged emails with P. Kim and C. Goodman re initial drafts of Agreements. | .30 | 135.00 | 24663425 |
| SEERY, J. | 02/24/10 | Made bankruptcy revisions to ASA pursuant to comments from S. Malik, circulated draft to S. Cousquer. | .80 | 360.00 | 24664543 |
| TSEYTKIN, O. | 02/24/10 | Met w/ L. Dunn re: ASA agreement. Revised the document based on L. Dunn's comments. E-mailed the document to K. Emberger and L. Dunn. | 1.60 | 600.00 | 24665531 |
| WANG, L. | 02/24/10 | prepare the board resolution/ accession agreement for foreign affiliates (0.6); email exchange with | 1.30 | 721.50 | 24668415 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ogilvy re: local transfer (0.4); email exchange with Latham re: additional local seller (0.3) | | | |
| RONCO, E. | 02/24/10 | Calls with FTPA; closing checklist update call (3.60) | 3.60 | 2,340.00 | 24670102 |
| ALPERT, L. | 02/24/10 | Auction cancellation, incentive fee. | .40 | 398.00 | 24670823 |
| LEINWAND, D. | 02/24/10 | Further work on ASSA (0.70); further follow up re Nortel closing statement and escrows (0.40). | 1.10 | 1,078.00 | 24671561 |
| SCHWARTZ, E. | 02/24/10 | T/cs and emails w/ Baker Botts on extension of contract designation date for two contracts, review of such contracts, emails and t/cs w/ R. Fishman from Nortel and email to S. Martin at Baker granting 5 day extension (2.6). Emails and t/cs w/ J. Croft on comments to Canadian court documents (.6). Emails and t/cs w/ C. Davison on closing checklist (.6).  Email to G. Bell of Akin in response to question on closing expectation (.3). Emails and t/cs w/ T. Malone from Latham on Amendment to ASA and related t/cs w/ A. Chen from Milbank (.7). Emails and t/cs w/ M. F-Delacruz on incentive fee and distribution agent agreement (.5). Emails and t/cs w/ M. F-Delacruz on sale hearing next Wednesday (.5). | 5.80 | 3,654.00 | 24671906 |
| SCHWARTZ, E. | 02/24/10 | Review of comments from J. McGill and revisions to draft ASA based on comments and related t/c | 2.60 | 1,638.00 | 24671912 |
| JOHNSON, H.M. | 02/24/10 | Review L. Egan's guidelines for information sharing regarding asset sale and M. Nelson's edits regarding same. | .30 | 181.50 | 24672061 |
| CROFT, J. | 02/24/10 | Emails re: Purchaser relationships (.4); weekly QMI (1.1); emails re: client question re: asset sale (.5) | 2.00 | 1,030.00 | 24674739 |
| FRANKEL, J. | 02/24/10 | - Call with Li Chu on asset list for supplemental letter (0.5 hr); Further review of letter and meeting with Siew/corr with Camborious to discuss contract list (1.5 hr); Call with Masaji Hashimoto on local counsel review of novation agreement and supplemental letter (0.6 hr) | 2.60 | 1,365.00 | 24677765 |
| MCGILL, J. | 02/24/10 | Emails (.20); review and mark up draft ASA for contracts (2.0); telephone conference with E. Schwartz (.20); telephone conference with M. Mendolaro and J. Kalish regarding IP (.30); review comments to NDA and email P. Weiss regarding same (.30); telephone conference with E. Schwartz regarding ASA (.40); email P. Fishman (.10). | 3.50 | 2,695.00 | 24680195 |
| BIDSTRUP, W. R. | 02/24/10 | Closing checklist conference call. | .30 | 250.50 | 24687865 |
| HAN, S.J. | 02/24/10 | Emails re: asset transfers with L. Wang and Ogilvy. | .30 | 291.00 | 24688084 |
| LI, M. | 02/24/10 | Reviewed email exchanges on assets sale and transactions, discussed with Lei on the development of the transactions. | 2.00 | 1,050.00 | 24688527 |
| LAUT, E. | 02/24/10 | Review for S. Delahaye (NY office) (0.80) | .80 | 496.00 | 24689691 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 02/24/10 | CM Agreement correspondence (0.5) | .50 | 225.00 | 24692650 |
| KALISH, J. | 02/24/10 | Correspondence re Internal-use License consent letter template (1.5). Back-to-Back agreements (1.5). | 3.00 | 1,350.00 | 24692813 |
| MARQUARDT, P.D. | 02/24/10 | Questions regarding permitted terms for new customer contracts. | .90 | 855.00 | 24695108 |
| MARQUARDT, P.D. | 02/24/10 | EMEA call. | .90 | 855.00 | 24695115 |
| MARQUARDT, P.D. | 02/24/10 | QMI call. | 1.00 | 950.00 | 24695124 |
| MARQUARDT, P.D. | 02/24/10 | A government contracts issue. | .40 | 380.00 | 24695134 |
| DAVISON, C. | 02/24/10 | drafting and distributing closing checklist (4); drafting and distributing amendment to ASA (.8); reviewing and discussing Bharti POs with Baker Botts and E Schwartz (.8); review 10-K(.9) | 6.50 | 2,925.00 | 24698888 |
| NELSON, M.W. | 02/24/10 | Edit draft of "rules of engagement" for L. Egan and correspondence regarding same. | .70 | 679.00 | 24701331 |
| BIDSTRUP, W. R. | 02/24/10 | Review Purchaser final documents to regulatory agency; finalize Nortel documents to regulatory agency; confs K Miller, G Renard re schedule for court and regulatory agency; review and confs with Purchaser counsel and regulatory staff re same. | 3.00 | 2,505.00 | 24706067 |
| BIDSTRUP, W. R. | 02/24/10 | Confs/corr re foreign contract; statements in notice; confs/corr with Purchaser counsel re nature of issue. | 1.30 | 1,085.50 | 24706876 |
| SCHWARTZ, N. | 02/24/10 | Research list sent by FTPA (1.80); cf call with lawyers from FTPA, JL Khayat (0.70); research re patents and drafting of an additional patent chart (2.20); email to E. Ronco re next steps in relation to patents (1.00); attention to emails trails (0.70) | 6.40 | 3,008.00 | 24711860 |
| RENARD, G. | 02/24/10 | Closing calls, e-mails re: closing in, discussed with R. Bidstrup re: regulatory issues, discussed with Paul Weiss, follow-up closing, discussion with respect to closing date (3.00). | 3.00 | 1,920.00 | 24713021 |
| BAUMGARTNER, F. | 02/24/10 | Seeking to expedite closing + questions from Nortel, re: possible bifurcation of closing and research, re: same (1.30) | 1.30 | 1,274.00 | 24713121 |
| SKINNER, H.A. | 02/24/10 | Compare draft APA and revise. | 3.20 | 1,440.00 | 24714104 |
| CAMBOURIS, A. | 02/24/10 | Communication re: contract assignment. (1.0). Reviewed novation agreement for contract assignment (0.5) | 1.50 | 675.00 | 24726702 |
| KIM, P.K. | 02/24/10 | Finalize and distribute drafts of Agreements; coordinate tax comments | 3.00 | 1,890.00 | 24728276 |
| RODINA, A.S. | 02/24/10 | Reviewing e-mails from Nortel re status of CM agreement, discussion with J. Kalish re inventory provisions in the direct agreement, related e-mail to D. Pipe. | 1.30 | 487.50 | 24728679 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAGNER, J. | 02/24/10 | Review Nortel ASA agreements on EB provisions, comment on differences | 2.50 | 1,425.00 | 24731488 |
| GAUCHIER, N. | 02/24/10 | Negotiate NDAs | 3.20 | 1,440.00 | 24731583 |
| COUSQUER, S.A. | 02/24/10 | Cf/call w/ Ropes & Gray re reconciliation (0.3). Document review and internal correspondence re contract assignment (0.7) and correspondence re possible asset sale (0.6). | 1.60 | 1,008.00 | 24732541 |
| OLSON, J. | 02/24/10 | Review ASA Escrow Agreement. Telephone call with C. Goodman re: same. | .30 | 154.50 | 24741481 |
| OLSON, J. | 02/24/10 | Meet with L. Schweitzer, S. Malik, R. Weinstein and conference call with T. Feurstein (Akin Gump). | .80 | 412.00 | 24741494 |
| OLSON, J. | 02/24/10 | Telephone call with J. Cade re: closing mechanics. Email D. Sternberg re: same. | .70 | 360.50 | 24741502 |
| OLSON, J. | 02/24/10 | Telephone call with T. Feurstein re: Indenture and Escrow Agreement. | .20 | 103.00 | 24741507 |
| OLSON, J. | 02/24/10 | Review new Assignment Agreements. | 2.20 | 1,133.00 | 24741509 |
| OLSON, J. | 02/24/10 | Review Mutual Release Agreement and other closing documents. | 1.00 | 515.00 | 24741511 |
| BROMLEY, J. L. | 02/24/10 | Ems on asset sales and other M&A transactions (.50) | .50 | 497.50 | 25006360 |
| SCHWEITZER, L.M | 02/24/10 | T/c Wilton, Ilan re sale obj, f/u conf DI (0.2). T/c RW re same (0.1). Multiple correspondence, review of drafts re sale hearing prep, resolution of objs (2.1). T/cs SM, BL, Client re local sale agreement & f/u (0.8). T/c T Feuerstein, SM, RW, etc. re closing issues (0.6). E/ms MF-D, J Stam re auction issues (0.2). Review sale pldgs filed (0.2). Review draft pldgs (0.3). Review side ltr. draft, e/ms RW, SM, JO re same (0.5). Review side ltr motions (0.4). | 5.40 | 4,887.00 | 25055792 |
| COUSQUER, S.A. | 02/25/10 | Various correspondence with Nortel and Ogilvy re escrow agreements (0.7). Various correspondence w/ Lazard and internal correspondence re possible asset sale (0.8). Review of Management Presentation for possible asset sale (1). | 2.50 | 1,575.00 | 24673664 |
| TSEYTKIN, O. | 02/25/10 | Drafted the employment/benefits provisions document to be included in the ASA . Met w/ L. Dunn re: emplyment/benefits provisions. Modified the document based on L. Dunn's comments. E-mailed document to E. Schwartz. | 2.50 | 937.50 | 24676535 |
| SEERY, J. | 02/25/10 | Made employee benefits changes to draft APA, sent revised draft to S. Cousquer. | .20 | 90.00 | 24677232 |
| FRANKEL, J. | 02/25/10 | Turn of assignment notice and revisions to chart, corr with D Pipe on next steps. | 1.50 | 787.50 | 24677775 |
| WANG, L. | 02/25/10 | review and comments on local sale agreement (1.2); communication re: customs process and asset list (0.3); email exchange with Paul Weiss re: status of customs process and execution of local | 1.60 | 888.00 | 24678017 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | ASA (0.1) | | | |
| RONCO, E. | 02/25/10 | Patents issue: list of patents and establish recordation strategy (0.30); Cfc w/ C. Alden & D. Ilan (.50, partial participant) | .80 | 520.00 | 24678122 |
| MEYERS, A. J. | 02/25/10 | Exchanged emails with D. Couling (Herbert Smith) re interdependencies. | .20 | 90.00 | 24685974 |
| MEYERS, A. J. | 02/25/10 | Exchanged emails with M. Lee re supplier consent letters; revised supplier consent letters; emailed D. Schwede (Mofo). | .40 | 180.00 | 24685976 |
| MEYERS, A. J. | 02/25/10 | Exchanged emails with C. Davison re closing checklist (.3); phone call with P. Kim and C. Davison re checklist (.3). | .60 | 270.00 | 24685981 |
| MEYERS, A. J. | 02/25/10 | Exchanged emails with A. Quek and J. Lu (Paul Weiss) re sharing ancillary agreements drafts; exchanged emails with P. Kim; conference call with J. McGill and P. Kim; emailed H. DeAlmeida and R. Fishman re sharing drafts. | 1.20 | 540.00 | 24686010 |
| MALECH, D. | 02/25/10 | Edits to closing checklist | 1.40 | 525.00 | 24687038 |
| LI, M. | 02/25/10 | Reviewed translation of lease assignment consent letter, etc. (0.2 hr); communications with Lei on the current tasks (0.5 hr); communications with Lei Wang on the local sale agreement (0.3 hr); emailed Geoffory re consolidating assets (0.2 hr); reviewed and emailed Andrew Grant the draft of the board resolutions and accession agreements (0.4 hr); Tele conference with Lei and Jenny Chen of Nortel updating assets list status, custom clearance status, and point person for the assets status (0.2 hr) | 1.80 | 945.00 | 24688534 |
| LI, M. | 02/25/10 | - Further revised and distributed the updated DD responses and sought legal advice on the share pledge registration (0.5 hr) - Chased and further organized answers to the dd questions based on the inputs from Mr. Oh (2 hrs) | 2.50 | 1,312.50 | 24688547 |
| LAUT, E. | 02/25/10 | Conference call with F. Baumgartner, G. Renard, FTPA and LW re closing timeline (2.50); draft of email to H Almeida re same (0.30) | 2.80 | 1,736.00 | 24689695 |
| LLOYD, C.D. | 02/25/10 | Send final certification to regulatory agency. | .70 | 360.50 | 24691932 |
| LEINWAND, D. | 02/25/10 | Emails CGSH team re possible asset sale diligence process (0.30). | .30 | 294.00 | 24692760 |
| KALISH, J. | 02/25/10 | IP call with Michelle Lee and Cleary IP group (1.5). Correspondence re TSA (0.5). Back-to-Back Agreements (1.6). Call w/ J. McGill (.40). | 4.00 | 1,800.00 | 24692996 |
| ABREU, M. | 02/25/10 | Sent execution version of Master Subcontract Agreement to Ogilvy. | .20 | 75.00 | 24693008 |
| STERNBERG, D. S | 02/25/10 | Tcnf Olson re additional bill of sale signatures; comments on distribution escrow agreement draft | 1.20 | 1,194.00 | 24693815 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 02/25/10 | - T/c w/ T. Malone from Latham on Amendment No. 1 (.8). Emails on regulatory filings for closing of transaction (1.1). Review of closing checklist and comments to C. Davison (3.6). Emails to M. Delacruz on upcoming filings and review of documents (1.5).  emails to L. Laporte on post-signing discussions re: loaned employee agreement payments (.3). Meeting w/ C. Davison on addition to escrow agreement (.3).  Emails to Lazard on bidders attendance of meetings w/ team (.3). | 7.90 | 4,977.00 | 24694351 |
| SCHWARTZ, E. | 02/25/10 | Emails to tax and benefits specialists on comments to draft ASA | .40 | 252.00 | 24694366 |
| ALPERT, L. | 02/25/10 | Auction cancellation, incentive fee. | .30 | 298.50 | 24694472 |
| MARQUARDT, P.D. | 02/25/10 | Emails regarding regulatory issue. | .20 | 190.00 | 24694499 |
| MARQUARDT, P.D. | 02/25/10 | Follow up on warranty issue. | .30 | 285.00 | 24694518 |
| MARQUARDT, P.D. | 02/25/10 | Emails NBS regarding foreign affiliate issues meeting. | .20 | 190.00 | 24694557 |
| MARQUARDT, P.D. | 02/25/10 | Questions regarding data connectivity for Purchaser. | .30 | 285.00 | 24694574 |
| DAVISON, C. | 02/25/10 | Drafting distribution escrow (.5); drafting closing checklist (2.0); Call w/ A. Meyers and P. Kim (.3); coordinating checklist with specialists (.5); coordinating amendment review (.4); other emails on documents (.4); meeting w/ E Schwartz re checklist (.3) | 4.40 | 1,980.00 | 24698827 |
| JOHNSON, H.M. | 02/25/10 | Review and edit closing checklist and communicate with C. Davison and E. Schwartz regarding same. | .30 | 181.50 | 24699242 |
| SCHWARTZ, N. | 02/25/10 | Attention to email trails (0.60); research (0.80); completed the research by D. Nicholson (0.20); reconciliation of Cleary's internal due diligence results and the list sent by C. Oger from FTPA in a consolidated chart (0.60); Drafted email to E. Ronco (0.20) | 2.40 | 1,128.00 | 24711807 |
| RENARD, G. | 02/25/10 | Conference call with F. Baumgartner, E. Laut, FTPA and LW re closing timeline (2.50). | 2.50 | 1,600.00 | 24713057 |
| BAUMGARTNER, F. | 02/25/10 | Conference call with E. Laut, G. Renard, FTPA and LW re closing timeline (2.50) | 2.50 | 2,450.00 | 24713124 |
| SKINNER, H.A. | 02/25/10 | Meet with Kathleen & Jade re: comparison of draft APA to Purchaser (partial participant) | .30 | 135.00 | 24714127 |
| SKINNER, H.A. | 02/25/10 | Meet with Jade re: updating APA. | .50 | 225.00 | 24714137 |
| SKINNER, H.A. | 02/25/10 | Enter changes, send revised APA to corporate. | 1.60 | 720.00 | 24714154 |
| MCGILL, J. | 02/25/10 | Emails with N. Gauchier regarding NDA (.30); telephone conference with J. Kalish regarding indemnity language (.40); review and comment on same (0.10); emails (.20) and telephone conferences w/ A. Meyers & P. Kim (.20); emails regarding loaned employee agreement (.20); | 2.10 | 1,617.00 | 24725230 |

199

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone conference with J. Li regarding B2B agreement (.50); email A. Grossman regarding escrow agents (.20). | | | |
| CAMBOURIS, A. | 02/25/10 | T/C with E. Moll re: contract assignment novation agreements (.1). Communciation re: same (.3). | .40 | 180.00 | 24726803 |
| KIM, P.K. | 02/25/10 | Call w/ A. Meyers & J. McGill (.2); Call w/ A Meyers & C. Davison (.3). | .50 | 315.00 | 24728417 |
| GAUCHIER, N. | 02/25/10 | Negotiate NDAs | 5.00 | 2,250.00 | 24731587 |
| WAGNER, J. | 02/25/10 | Review ASA agreement on EB provisions, meeting w/Emberger & Skinner; mtg w/Skinner; review changes, email to Nortel | 3.00 | 1,710.00 | 24731697 |
| OLSON, J. | 02/25/10 | Telephone call with D. Sternberg re: Bill of Sale. Related communication with L. Schweitzer, C. Goodman. | 1.30 | 669.50 | 24736711 |
| OLSON, J. | 02/25/10 | Communication with L. Schweitzer, OR, R. Weinstein, re: side agreement and escrow agreement (.6). Call w/ R. Weinstein (.4). | 1.00 | 515.00 | 24736734 |
| OLSON, J. | 02/25/10 | Revised comments to update draft of Escrow Agreement and review revised Amendment No. 3. | 7.10 | 3,656.50 | 24741392 |
| BROMLEY, J. L. | 02/25/10 | Tcs and ems on possible asset sale and other M&A matters. | .50 | 497.50 | 25006388 |
| SCHWEITZER, L.M | 02/25/10 | Review various sale drafts (1.2). T/c Latham, J Croft, JL re sale objs (0.4). Multiple e/ms re side agreement, escrow agreement, sale obj issues (0.4).  E/ms SM, BL, etc. re local sale agreements (0.3). | 2.30 | 2,081.50 | 25055958 |
| WANG, L. | 02/26/10 | discuss with Summer Li re: comments on local ASA (0.3) | .30 | 166.50 | 24678095 |
| TSEYTKIN, O. | 02/26/10 | Reviewed the revised ASA agreement. Discussed the revisions with L. Dunn. Revised the agreement per L. Dunn's comments and e-mailed it to E. Schwartz | 1.00 | 375.00 | 24685882 |
| MEYERS, A. J. | 02/26/10 | Phone call with A. Quek (Paul Weiss) re sharing of interim drafts of ancillary agreements with Purchaser; reviewed ASA and NDA; emailed P. Kim; phone calls with A. Quek; phone call with P. Kim. | .80 | 360.00 | 24686050 |
| HAN, S.J. | 02/26/10 | Reviewed comments to the local asset sale agreement. | .50 | 485.00 | 24688097 |
| LI, M. | 02/26/10 | exchanged email with Ogilvy re the payment of the assets purchaser price, the destination of the assets to be transferred and the local Nortel Contract (0.3 hr); further revised the local sale agreement and sent to SJH for review, circulated the draft to Ogilvy (0.8 hr); chased Nortel for the list of assets to be transferred (0.2 hr); Chased L&W for the purchasing entity update (0.1 hr) | 1.40 | 735.00 | 24688556 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAUT, E. | 02/26/10 | Follow-up re Versailles commercial court's decision re NNSA proceedings (0.60). Conference call with F Baumgartner and LW re filing of the final offer, follow-up with H Almeida (0.90). | 1.50 | 930.00 | 24690048 |
| KALISH, J. | 02/26/10 | Back-to-Back agreements (1.6); call w/ J. McGill (.4). | 2.00 | 900.00 | 24693624 |
| MARQUARDT, P.D. | 02/26/10 | Prepare for FA meeting. | .30 | 285.00 | 24694350 |
| MARQUARDT, P.D. | 02/26/10 | Follow up warranty issues with Croft, Guerra, and Knudson. | .60 | 570.00 | 24694363 |
| MARQUARDT, P.D. | 02/26/10 | Respond to NBS inquiry on scope of migration obligations. | 1.10 | 1,045.00 | 24694380 |
| MARQUARDT, P.D. | 02/26/10 | Review query on audit support. | .60 | 570.00 | 24694386 |
| SCHWARTZ, E. | 02/26/10 | Revisions to ASA and distribution to Nortel.  T/c w/ J. Stam from Ogilvy.  Emails w/ R. Fishman and H. DeAlmedia. | 3.50 | 2,205.00 | 24694421 |
| SCHWARTZ, E. | 02/26/10 | Emails on escrow, review of closing checklist | 1.80 | 1,134.00 | 24694432 |
| DAVISON, C. | 02/26/10 | Closing checklist (1); distribution escrow drafting (3); emails w/ BR team (.5) | 4.50 | 2,025.00 | 24698765 |
| FLEISHER, A. | 02/26/10 | Attn to escrow agt question from JO. | .30 | 252.00 | 24700779 |
| RENARD, G. | 02/26/10 | Follow-up for closing (1.00). | 1.00 | 640.00 | 24713069 |
| BAUMGARTNER, F. | 02/26/10 | Conference call with E. Laut and LW re filing of the final offer, follow-up with H Almeida (0.90); Calls and email traffic (including with Latham and Nortel), re: timing for closing of transaction; offer by Purchaser; (0.90) | 1.80 | 1,764.00 | 24713134 |
| MCGILL, J. | 02/26/10 | Telephone conference with J. Kalish regarding B2B agreements (.40); emails with C. Davison regarding closing checklist (.30); emails with L. Schwartz regarding new sale (.30); telephone conference with H. Naboshek regarding indemnification (.40); telephone conference with L. Schweitzer regarding asset sale. (.30). | 1.70 | 1,309.00 | 24725287 |
| KIM, P.K. | 02/26/10 | Discussions re interim draft sharing between Purchasers. | .50 | 315.00 | 24728483 |
| RODINA, A.S. | 02/26/10 | Reviewing draft closing checklist in part of CM agreement, related communications with J. Kalish and e-mail to C. Davison. E-mail to B. Bariahtaris re inventory and Nortel responsible parties. | .90 | 337.50 | 24730096 |
| COUSQUER, S.A. | 02/26/10 | Correspondence re possible asset sale (0.2) | .20 | 126.00 | 24732457 |
| FRANKEL, J. | 02/26/10 | Chart to collect additional info on assignment of contracts and call/email with Ellen Tsang on approach. | 1.00 | 525.00 | 24737940 |
| OLSON, J. | 02/26/10 | Communication with CGSH teams re: Escrow Agreement with JPMorgan. | 1.00 | 515.00 | 24741411 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 02/26/10 | Telephone call with H. Reinhart (OR) re: escrow agreement and related discussions with C. Goodman. | .90 | 463.50 | 24741415 |
| LIM, S-Y. | 02/26/10 | Comment on closing checklist; communications with A. Cambouris regarding agreement issue with Purchaser. | 1.50 | 675.00 | 24744331 |
| SCHWEITZER, L.M | 02/26/10 | E/ms GR re hearing (0.1). Team e/ms re closing, asset sale issues (0.4). | .50 | 452.50 | 25013373 |
| OLSON, J. | 02/27/10 | Communication with OR and UCC re: escrow agreement. | 1.00 | 515.00 | 24743015 |
| OLSON, J. | 02/27/10 | Review Grant Thorton engagement letter. | .30 | 154.50 | 24743038 |
| SCHWEITZER, L.M | 02/27/10 | E/ms J Croft re contract assignments (0.1). Review draft pldgs, correspondence for asset sale (0.6). E/ms NS, review draft re GT retention (0.4). | 1.10 | 995.00 | 25055979 |
| SCHWARTZ, E. | 02/28/10 | Emails re: ASA amendment w/ Latham, BK team and IP team (1.1). Emails on transfer of customer contract w Latham and J. Croft (.4) | 1.50 | 945.00 | 24691208 |
| SCHWARTZ, E. | 02/28/10 | Emails re possible deal w L Scweitzer and J. McGill | .20 | 126.00 | 24691216 |
| SHEER, M.E. | 02/28/10 | E-mail discussion with J. Croft regarding Nortel CTAs. | .50 | 257.50 | 24701321 |
| SCHWARTZ, N. | 02/28/10 | Completed translation of the draft assignment document (0.50); sent to E. Ronco and C. Alden (0.20) | .70 | 329.00 | 24711681 |
| SCHWEITZER, L.M | 02/28/10 | Review draft sale agreements, escrows, etc (2.5). E/ms JO, RW, SM re same (0.3). Multiple e/ms Croft re objs, prep (0.6). Baik, JB e/ms re counterparty issues (0.3). NS e/ms re GT retention (0.3).  E/ms T Britt re hearing prep (0.3). | 4.30 | 3,891.50 | 24729249 |
| COUSQUER, S.A. | 02/28/10 | Internal correspondence (0.3) | .30 | 189.00 | 24732425 |
| OLSON, J. | 02/28/10 | Telephone call with R. Weinstein. Telephone call with T. Feurstein (Akin Gump) re: escrow agreement. | .40 | 206.00 | 24783289 |
| OLSON, J. | 02/28/10 | Comments to Inter-Estate Escrow Agreement. | 1.30 | 669.50 | 24783293 |
|  |  | **MATTER TOTALS:** | **1,094.40** | **691,935.50** |  |

MATTER: 17650-008  M&A ADVICE

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 02/01/10 | Reviewed documents to prepare for call with Linklaters (0.6). Participated in conference call with Linklaters (0.5).  Attended team meeting (0.7). Discussed with Brendan Gibbon (0.5). Discussed with Shannon Delahaye (0.1). Reviewed relevant documents. (0.9). correspondence re: status and scheduling with Ivy Hernandez (0.3). Reviewed relevant documents (2.60). Met with Brendan Gibbon, Corey Goodman, and Megan Grandinetti (0.9).  Met with Brandon Gibbon (0.9). Corresponded with Debbie Buell re: status (0.1). Summarized relevant documents (1.6). Reviewed relevant documents (0.4). Reviewed relevant documents to prepare for conference (1.1). Discussed binders with Italia Almeida (0.1). Reviewed memo prepared by Ivy Hernandez (0.8). Reviewed memo from Megan Grandinetti (0.5). | 12.60 | 5,670.00 | 24512852 |
| MILANO, L. | 02/01/10 | As per I. Almeida, add users to notebook for matter. | .20 | 45.00 | 24519952 |
| MARRE, V. | 02/01/10 | Prepared binder of relevant documents per B. Gibbon | 6.70 | 1,440.50 | 24526243 |
| LAPORTE, L. | 02/01/10 | T/c with local counsel, D. Buell, B. Raymond, N. Forrest and others (0.6); internal meeting re: same (0.5); review materials (0.4); e-mails re: claims (0.8); discuss research w/J. Reinstein (0.2); review amendments to agreement in asset sale (0.3); review deferred comp memo (0.5). | 3.30 | 1,485.00 | 24527207 |
| KOLKIN, Z. | 02/01/10 | Call with S. Bianca to A. Ventrasca (Nortel) re: motion. | .70 | 315.00 | 24527301 |
| KOLKIN, Z. | 02/01/10 | Email traffic re: Nortel issues. | .30 | 135.00 | 24527308 |
| PICKNALLY, N. | 02/01/10 | Reviewed relevant documents (.4); t/c with linklaters, D. Buell and others (.5); internal meeting with D. Buell and others (.6); met with D.Buell re: draft (.7); revised draft (2.7); met with D. Buell re: revision to draft (1.6); t/c with N. Salvatore re: (.5); work related to same  (1.1); revised draft filings (2.1); miscellaneous internal t/c's and emails (.2). | 8.90 | 4,583.50 | 24529465 |
| PARALEGAL, T. | 02/01/10 | I. Almeida - Printing relevant documents & Making index as per N. Picknally and B. Gibbon (8); dealing with tech problems (1); pacer search as per K. Klein (2). | 11.00 | 2,640.00 | 24536991 |
| KLEIN, K.T. | 02/01/10 | Phone call (.6), internal meeting after call regarding issues (.9), research regarding issues (8.4), communication with team regarding issues (.7) | 10.60 | 3,975.00 | 24545234 |
| REINSTEIN, J. | 02/01/10 | Continued searching dockets of recent bankruptcies for L. LaPorte. | 3.00 | 720.00 | 24545751 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/01/10 | Conference call w/ Linklaters (.5); internal follow-up meeting (.5). | 1.00 | 995.00 | 24567798 |
| WEAVER, K. | 02/01/10 | Research re: issues. | 1.10 | 495.00 | 24599436 |
| WEAVER, K. | 02/01/10 | Drafting memo re: issues. | .70 | 315.00 | 24599511 |
| WEAVER, K. | 02/01/10 | Research re: issues. | .30 | 135.00 | 24599556 |
| BUELL, D. M. | 02/01/10 | Calls on U.K. counsel retention (.7); conference with N. Picknally regarding draft (.7). | 1.40 | 1,393.00 | 24627629 |
| BUELL, D. M. | 02/01/10 | Work on claims. | 1.30 | 1,293.50 | 24627637 |
| BUELL, D. M. | 02/01/10 | Conference w/ Nancy Picknally regarding revisions to draft. | .50 | 497.50 | 24627640 |
| BUELL, D. M. | 02/01/10 | Review caselaw. | 2.00 | 1,990.00 | 24627653 |
| BUELL, D. M. | 02/01/10 | Conference w/ Neil Forrest regarding draft. | .50 | 497.50 | 24627662 |
| BUELL, D. M. | 02/01/10 | Outline draft. | .30 | 298.50 | 24627669 |
| BUELL, D. M. | 02/01/10 | E-mails w/ client regarding agreement. | .30 | 298.50 | 24627671 |
| RAYMOND, R.J. | 02/01/10 | Meeting with Cleary Team. | .70 | 679.00 | 24721278 |
| RAYMOND, R.J. | 02/01/10 | T/c with Linklaters. | .50 | 485.00 | 24721295 |
| RAYMOND, R.J. | 02/01/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 24721325 |
| RAYMOND, R.J. | 02/01/10 | Reviewed e-mails re: issues. | .60 | 582.00 | 24721560 |
| RAYMOND, R.J. | 02/01/10 | Correspondence with Jim Bromley re: Palisades. | .30 | 291.00 | 24721583 |
| RAYMOND, R.J. | 02/01/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 24721604 |
| FORREST, N. | 02/01/10 | Participate in conf. call with Linklaters (.5); and conf. w/ team re drafts to prepare re issue (.5); follow-up work re: same (1.0). Work on drafts (2.0); conference w/ D. Buell re: drafts (.5).  Email exchange (.40).  T/c Ogilvy re status (.30). Read various materials (.60). Read various emails re retention issues (.50). | 6.30 | 4,851.00 | 24725746 |
| EMBERGER, K.M. | 02/01/10 | Reviewed revised agreement regarding issues in possible asset sale and corresponded with LL on same (.5). | .50 | 380.00 | 24730566 |
| DUNN, L. | 02/01/10 | Review email updates and rel. corr. related to closing. | 1.00 | 570.00 | 24734149 |
| GIBBON, B.H. | 02/01/10 | Pulling and reviewing bankruptcy papers. | .80 | 484.00 | 24764479 |
| GIBBON, B.H. | 02/01/10 | Emails with team and Ogilvy. | .80 | 484.00 | 24764490 |
| GIBBON, B.H. | 02/01/10 | Meeting with D. Oliwenstein, M. Grandinetti and C. Goodman re issues. | 1.20 | 726.00 | 24764494 |
| GIBBON, B.H. | 02/01/10 | Review of email from M. Grandinetti with comments. | .50 | 302.50 | 24764532 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/01/10 | Reviewing materials (2.3); call/meeting with D. Oliwenstein (1.4). | 3.70 | 2,238.50 | 24764535 |
| GIBBON, B.H. | 02/01/10 | Call with Linklaters re issues. | 1.00 | 605.00 | 24764539 |
| GIBBON, B.H. | 02/01/10 | Review of documents in advance of meeting with M. Grandinetti and C. Goodman. | 1.20 | 726.00 | 24764544 |
| GIBBON, B.H. | 02/01/10 | Emails re contract attorneys. | .30 | 181.50 | 24764546 |
| BIANCA, S.F. | 02/01/10 | Telephone conference with Nortel re issues (1.0); correspondence with Nortel re same (.3); draft motion section (1.1); review materials re same (.8); review materials re plans (.7); correspondence re same (.3); meeting with J. Bromley re Nortel issues (.7). | 4.90 | 3,087.00 | 24831447 |
| BROMLEY, J. L. | 02/01/10 | Tc Buell on issues (.20); call on issues with team and advisors (.60). | .80 | 796.00 | 24917330 |
| BROMLEY, J. L. | 02/01/10 | Meeting with Bianca on issues and ems re same. | .80 | 796.00 | 24917336 |
| OLIWENSTEIN, D. | 02/02/10 | Reviewed documents for conference call (3.0). Met with Brendan Gibbon and Nancy Picknally (0.2). Participated in conference call with Brendan Gibbon, and others (2.5). Discussed issues with Brendan Gibbon (0.5).  Reviewed notes and drafted bullet points summarizing conference call (0.8). Attended CGSH team meeting re: status (0.7) and reviewed documents and emails to prepare for same (0.5). Drafted list of key issues for contract attorneys (0.8).  Reviewed notes for memo summarizing conference call (0.5). | 9.50 | 4,275.00 | 24531363 |
| REINSTEIN, J. | 02/02/10 | Continued searching dockets of recent bankruptcies for L. LaPorte. | 3.00 | 720.00 | 24539261 |
| MARRE, V. | 02/02/10 | Prepared binder per B. Gibbon | 7.30 | 1,569.50 | 24541851 |
| MARRE, V. | 02/02/10 | Prepared cover letter and mailing of CD to M. Blyth per N. Picknally | 1.00 | 215.00 | 24541860 |
| SPIERING, K. | 02/02/10 | Prepared for (1.) and attended meeting with Lisa, Kate and Leah regarding issues (.8). | 1.80 | 1,134.00 | 24542049 |
| PARALEGAL, T. | 02/02/10 | I. Almeida - Printing for binders as per B. Gibbon (9); creating pdf and cd for fedex shipping as per N. Picknally (2). | 10.00 | 2,400.00 | 24544871 |
| KLEIN, K.T. | 02/02/10 | Research regarding issues (8.3), internal meeting regarding issues (.9), communication with team (.3) | 9.50 | 3,562.50 | 24545259 |
| SCHWEITZER, L.M | 02/02/10 | Conf KS, KW, L Laporte (part) re deferred comp. issues (0.7). Doxey e/ms re issues (0.1).  Review MF memos re issues (0.5). | .90 | 814.50 | 24545374 |
| PICKNALLY, N. | 02/02/10 | Prepared for t/c with Punter (.1); t/c with Punter and L. Laporte (.3); met with L. Laporte re: same (.1); research (4.1); met with B. Gibbon and D. Oliwenstein (.2); with same (partial attendance) (.9); met with D. Buell strategy (.7); miscellaneous internal emails (.3); revised draft (2.1). | 8.80 | 4,532.00 | 24549228 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 02/02/10 | E-mails re: research (0.3); t/c with consultants and N. Picknally (0.4); revise side letter re: employees (0.5); t/c with Bill Knapp re: claims (0.7); meeting to discuss issues w/K. Weaver, K. Spiering and L. Schweitzer (0.5); e-mails re: issues (0.2); e-mails re: issues (0.3); review of memo (0.4); review diligence materials (0.2); revisions and e-mails re: issues in asset sale (0.3). | 3.80 | 1,710.00 | 24554865 |
| FRANCOIS, D. | 02/02/10 | Possible asset sale closing checklist update -- communication with A. Meyers. | .20 | 75.00 | 24563348 |
| BUELL, D. M. | 02/02/10 | Team meeting regarding status. | .50 | 497.50 | 24574663 |
| GIBBON, B.H. | 02/02/10 | Review of documents and preparing online. | 5.70 | 3,448.50 | 24576456 |
| GIBBON, B.H. | 02/02/10 | Internal meeting before call. | .30 | 181.50 | 24576509 |
| GIBBON, B.H. | 02/02/10 | Call with Nortel, Ogilvy, Freshfields. | 2.30 | 1,391.50 | 24576515 |
| GIBBON, B.H. | 02/02/10 | Meet with D. Oliwenstein after call. | .50 | 302.50 | 24576516 |
| GIBBON, B.H. | 02/02/10 | Summary of call. | 1.60 | 968.00 | 24576521 |
| GIBBON, B.H. | 02/02/10 | Meeting with D. Buell and N. Picknally. | .80 | 484.00 | 24576523 |
| WEAVER, K. | 02/02/10 | Research re: employee benefits. | 1.70 | 765.00 | 24599598 |
| WEAVER, K. | 02/02/10 | Meeting with K. Spiering, L. LaPorte, L. Schweitzer. | .80 | 360.00 | 24599606 |
| WEAVER, K. | 02/02/10 | Drafting memo. | 1.10 | 495.00 | 24599612 |
| WEAVER, K. | 02/02/10 | Research re: issues. | .70 | 315.00 | 24600302 |
| BUELL, D. M. | 02/02/10 | Work on draft. | 1.00 | 995.00 | 24627689 |
| BUELL, D. M. | 02/02/10 | Work on counsel retention, including conference with B. Raymond (.4); meeting with B. Gibbon and N. Packnally (.8). | 1.20 | 1,194.00 | 24627694 |
| BUELL, D. M. | 02/02/10 | Review relevant documents. | .30 | 298.50 | 24627697 |
| SCOTT, C. | 02/02/10 | Research re: pensions. | 1.00 | 210.00 | 24643561 |
| RAYMOND, R.J. | 02/02/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 24722656 |
| RAYMOND, R.J. | 02/02/10 | Conference call with potential UK counsel. | .60 | 582.00 | 24722680 |
| RAYMOND, R.J. | 02/02/10 | Conference call with additional UK counsel. | .80 | 776.00 | 24723865 |
| RAYMOND, R.J. | 02/02/10 | Conferred with Debbie Buell. | .30 | 291.00 | 24723879 |
| RAYMOND, R.J. | 02/02/10 | Reviewed and responded to e-mails re: UK counsel. | .50 | 485.00 | 24723889 |
| FORREST, N. | 02/02/10 | Work on draft (5.0); read memo (.30); read updated memo from K. Klein (.40); read B. Gibbon memo (.60); read various emails re status of counsel retention (.30); read memo (.50). | 7.10 | 5,467.00 | 24725825 |
| EMBERGER, K.M. | 02/02/10 | Correspondence with LL regarding issues in possible asset sale (1). | 1.00 | 760.00 | 24731024 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 02/02/10 | Conference call with J. Bromley and A. Ventresca re issues (.5); review materials re same (.2); conference call with J. Bromley and D. Abbott re same (.3); review draft affidavit of Canadian Debtors same (.4); review research (.5). | 1.90 | 1,197.00 | 24831454 |
| BROMLEY, J. L. | 02/02/10 | Review Canadian materials on incentive plan (2.1); call and mtg with Bianca and Ventresca on same and re US pleadings and plan (.5); ems on same (.50); ems and calls on issues with Buell and team (.50); review pleadings re same (.60). | 4.20 | 4,179.00 | 24917463 |
| OLIWENSTEIN, D. | 02/03/10 | Discussed binder with Victoria Marre (0.1). Reviewed binder to prepare for meeting with contract attorneys (0.3).  Met with contract attorneys re: binder (0.8).  Reviewed relevant documents (0.1).  Discussed status with Jeremy Lacks (0.1). Drafted summary of relevant documents (2.2).  Corresponded with contract attorneys re: summaries.  (0.1). Reviewed documents to prepare for conference call (0.7). Prepared chart (0.2).  Discussed issues with Brendan Gibbon (0.2).  Researched issues and prepared talking points (2.2). Drafted memo (0.5). Discussed issues with Westlaw reference staff (0.4). Reviewed memos and documents to prepare for conference call (1.20). | 9.10 | 4,095.00 | 24544535 |
| MARRE, V. | 02/03/10 | Prepared binder per B. Gibbon | 1.00 | 215.00 | 24546467 |
| MARRE, V. | 02/03/10 | Obtained box of original Nortel documents per B. Gibbon | .20 | 43.00 | 24546468 |
| PICKNALLY, N. | 02/03/10 | Revised draft re claim (3.7); met with D. Buell re: same (.9); t/c with External Consultant (.1); t/c with External Consultant, D. Buell and L. Laporte (.8); internal meeting with D. Buell and L. Laporte re: same (.1); prepared and send relevant documents (1.6); legal research (1); reviewed relevant documents (.9). | 9.10 | 4,686.50 | 24549307 |
| SCHWEITZER, L.M | 02/03/10 | Review MF memo re issues (0.3). | .30 | 271.50 | 24550009 |
| FORREST, N. | 02/03/10 | Attend meeting with J. Ray, J. Bromley, D. Buell (partial only), UK counsel on phone (1.70).  Work on draft (2.50); read relevant documents (1.50); read various emails with research results (.70); read various emails re: scheduling phone call to discuss with client (.30). | 6.70 | 5,159.00 | 24550992 |
| LAPORTE, L. | 02/03/10 | Diligence meeting re: issues (4.3); e-mails re: issues (0.2); t/c re: issues w/D. Buell and N. Picknally (1.0): meeting to discuss issues with J. Bromley, D. Buell, R. Raymond, N. Forrest and John Ray (1.6); confer w/C. Wauters and R. Raymond (0.4); e-mails re: claims (0.1); e-mails re: plan of reorganization (0.2); e-mails re: strategy (0.4); diary review (0.7); data review re: financial info (0.8); e-mails re: status of negotiation (.5). | 10.20 | 4,590.00 | 24554881 |
| PARALEGAL, T. | 02/03/10 | I. Almeida - Updating Nortel chart (2); getting boxes of documents and putting on O drive (1); creating | 5.00 | 1,200.00 | 24555099 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pdf cds and fedexing out (2). | | | |
| WAUTERS, C.-A. | 02/03/10 | Meetings re: issues (4.0); meeting D Descoteaux (1.0); conf Bob Raymond and Leah LaPorte (.5); review of emails from Bob Raymond and Leah LaPorte (1.0). | 6.50 | 3,932.50 | 24555643 |
| KLEIN, K.T. | 02/03/10 | Research regarding issues (7), communication with team (1.2) | 8.20 | 3,075.00 | 24559317 |
| BUELL, D. M. | 02/03/10 | Work on retention of U.K. counsel (.5); T/c w/ L. Laporte and N. Picknally (1.0) Met w/ N. Picknally (1.0). | 2.50 | 2,487.50 | 24574856 |
| WEAVER, K. | 02/03/10 | Research re: issues. | .80 | 360.00 | 24600423 |
| WEAVER, K. | 02/03/10 | Calls with S. Bianca re: issues. | .10 | 45.00 | 24600424 |
| WEAVER, K. | 02/03/10 | Drafting memo re: issues. | .30 | 135.00 | 24600473 |
| WEAVER, K. | 02/03/10 | Research re: issues. | .60 | 270.00 | 24600478 |
| WEAVER, K. | 02/03/10 | Call with K. Spiering re: issues. | .10 | 45.00 | 24600486 |
| BUELL, D. M. | 02/03/10 | Conference w/ Jim Bromley, Neil Forrest, Bob Raymond and John Ray (partial attendance). | .50 | 497.50 | 24627704 |
| BUELL, D. M. | 02/03/10 | T/c's w/ Alan Merskey. | .30 | 298.50 | 24627712 |
| BUELL, D. M. | 02/03/10 | T/c w/ Lisa Beckerman regarding UCC issues. | .30 | 298.50 | 24627717 |
| BUELL, D. M. | 02/03/10 | Work on draft. | .30 | 298.50 | 24627722 |
| BUELL, D. M. | 02/03/10 | Review cases. | 1.70 | 1,691.50 | 24627725 |
| BUELL, D. M. | 02/03/10 | Team meeting. | .80 | 796.00 | 24627728 |
| BUELL, D. M. | 02/03/10 | Work on Issue. | .40 | 398.00 | 24627731 |
| GIBBON, B.H. | 02/03/10 | Meeting with contract attorneys. | .50 | 302.50 | 24638123 |
| GIBBON, B.H. | 02/03/10 | Preparing for and call with A. Merskey at Olgilvy. | .80 | 484.00 | 24638186 |
| GIBBON, B.H. | 02/03/10 | Review documents. | .50 | 302.50 | 24638188 |
| GIBBON, B.H. | 02/03/10 | Review of relevant documents. | .70 | 423.50 | 24638194 |
| GIBBON, B.H. | 02/03/10 | Call with Milbank. | .50 | 302.50 | 24638199 |
| GIBBON, B.H. | 02/03/10 | Work on chart. | 1.40 | 847.00 | 24638211 |
| GIBBON, B.H. | 02/03/10 | Review of relevant documents for next day's call. | 2.80 | 1,694.00 | 24638215 |
| SCOTT, C. | 02/03/10 | Research re: pensions. | .20 | 42.00 | 24643593 |
| CLARKIN, D. | 02/03/10 | Summarizing documents per B. Gibbon and D. Oliwenstein. | 11.00 | 1,980.00 | 24665495 |
| CATTIE, J. | 02/03/10 | Summarizing documents per B. Gibbon and D. Oliwenstein. | 11.00 | 1,980.00 | 24665516 |
| KOLKIN, Z. | 02/03/10 | Email traffic re: Nortel issues. | .30 | 135.00 | 24687852 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 02/03/10 | Revisions to draft Nortel Plan. | .50 | 225.00 | 24687861 |
| RAYMOND, R.J. | 02/03/10 | Reviewed e-mails re: local counsel. | .20 | 194.00 | 24725310 |
| RAYMOND, R.J. | 02/03/10 | T/c with Debbie Buell re: same. | .20 | 194.00 | 24725317 |
| RAYMOND, R.J. | 02/03/10 | Sent e-mail to local counsel. | .20 | 194.00 | 24725325 |
| RAYMOND, R.J. | 02/03/10 | Meeting with John Ray, Debbie Buell and Team. | 1.40 | 1,358.00 | 24725337 |
| RAYMOND, R.J. | 02/03/10 | Reviewed and revised conflict letter. | .50 | 485.00 | 24725346 |
| RAYMOND, R.J. | 02/03/10 | Conferred with Debbie Buell. | .30 | 291.00 | 24725363 |
| RAYMOND, R.J. | 02/03/10 | T/c with Leah LaPorte and Charles Wauters re: issues. | .50 | 485.00 | 24725378 |
| EMBERGER, K.M. | 02/03/10 | Internal emails regarding new possible asset sale (.2). | .20 | 152.00 | 24727461 |
| ALCOCK, M.E. | 02/03/10 | mail re compensation (.20); email re Form 8-K; email re issues (.20). | .40 | 334.00 | 24732586 |
| BIANCA, S.F. | 02/03/10 | Draft motion re Plan (2.9); research re same (.8); conference calls and correspondence with Nortel re same (1.2); conference call with Ogilvy re same (.2); review materials re same (.6); conference calls and correspondence re employment agreement issues (.7) | 6.40 | 4,032.00 | 24831867 |
| BROMLEY, J. L. | 02/03/10 | Various ems on issues with Buell and team (.40); review various issues re same (.70); review correspondence re same (.10); ems on program with Stam, Ventresca, Bianca and Ray (.30); review issues re same(.70); call with Tay on strategy (.50); call/mtg with Buell (partial) Forrest, others re same (1.60) | 4.30 | 4,278.50 | 24917811 |
| MARRE, V. | 02/04/10 | Compared hard-copy documents per B. Gibbon | 2.80 | 602.00 | 24553460 |
| OLIWENSTEIN, D. | 02/04/10 | Reviewed background documents to prepare for call (2.5).  Participated in conference call (1.6). Discussed claim with Brendan Gibbon (0.3). Attended CGSH team meeting re: status and strategy (1.8). Corresponded with contract attorneys re: status and summaries (0.1). Reviewed draft summaries (0.4).  Drafted interview memo for conference call (4.4). Reviewed email traffic (0.2). | 11.30 | 5,085.00 | 24553873 |
| LAPORTE, L. | 02/04/10 | E-mails re: stipulation and diligence meetings (0.4); e-mails re: plan documents and gathering materials for claims review (1.1): e-mails re: reg'd data for settlement (0.3); confer with C. Wauters and B. Raymond (0.3); research and summarize issues (0.3); e-mails and research re: issues and claims (0.4); summary and distribution of claims materials (0.6); meeting w/L. Bagarella to discuss claims research and correspondence re: same (0.8); meeting w/B. Raymond and C. Wauters re:  issues and related correspondence (1.0); research into pensions issues (0.8); e-mails re: (0.4); e-mails re: diligence and reviewing materials (0.5); e-mails re: | 7.90 | 3,555.00 | 24554909 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | data (0.5); preparing data for transmission to creditors (0.5). | | | |
| WAUTERS, C.-A. | 02/04/10 | Call re: issues (.5); conf Bob Raymond and Leah LaPorte re same (.5); call Lazard, Bob Raymond and Leah LaPorte re same (.5); review of notes of meeting and emails from Bob Raymond re same (.5); conf Dave Sugerman re issues (.3); set up of call with Lazard and Huron re same (.2). | 2.50 | 1,512.50 | 24555665 |
| KLEIN, K.T. | 02/04/10 | Team meeting regarding issues (1.4), preparation for meeting (.4), research regarding issues (4.1), communication with team (.3 | 6.20 | 2,325.00 | 24559364 |
| PARALEGAL, T. | 02/04/10 | I. Almeida - Creating organization charts for UK team (1); notebooking Rejection materials correspondence as per N. Ryckaert (4.5). | 5.50 | 1,320.00 | 24561447 |
| BUELL, D. M. | 02/04/10 | Meeting w/ N. Forrest (1.0); Work on retention of U.K. counsel (1.3); o/c w. B. Raymond & N. Salvatore re: retention (.7) | 3.00 | 2,985.00 | 24575194 |
| PICKNALLY, N. | 02/04/10 | Reviewed relevant documents (.5); internal team meeting with N. Forrest and others (1.2); t/c with D. Buell and N. Forrest re: same (.2); Revised draft (7.6); meeting with D. Buell re: revisions (.3 | 9.80 | 5,047.00 | 24583851 |
| WEAVER, K. | 02/04/10 | Emails with team re: potential stipulation. | .30 | 135.00 | 24600535 |
| WEAVER, K. | 02/04/10 | Call with L. LaPorte re: potential stipulation. | .10 | 45.00 | 24600541 |
| WEAVER, K. | 02/04/10 | Call with A. Cordo re: potential stipulation. | .20 | 90.00 | 24600546 |
| WEAVER, K. | 02/04/10 | Call with Anna Krutonogaya re: potential stipulation. | .10 | 45.00 | 24600561 |
| WEAVER, K. | 02/04/10 | Call with R. Weinstein re: potential stipulation. | .10 | 45.00 | 24600565 |
| WEAVER, K. | 02/04/10 | Review of orders, transcript, email to team re: stipulation. | .10 | 45.00 | 24600584 |
| WEAVER, K. | 02/04/10 | Research re: issues. | 3.10 | 1,395.00 | 24600587 |
| WEAVER, K. | 02/04/10 | Call with L. LaPorte. | .10 | 45.00 | 24600590 |
| WEAVER, K. | 02/04/10 | Call with M. Fleming. | .20 | 90.00 | 24600593 |
| WEAVER, K. | 02/04/10 | Meeting with M. Fleming | .40 | 180.00 | 24600599 |
| WEAVER, K. | 02/04/10 | Research, memo to team. | .80 | 360.00 | 24600604 |
| WEAVER, K. | 02/04/10 | Call with L. LaPorte. | .10 | 45.00 | 24600608 |
| BUELL, D. M. | 02/04/10 | Review report. | .60 | 597.00 | 24627750 |
| BUELL, D. M. | 02/04/10 | T/c w/ Alan Merskey. | .40 | 398.00 | 24627752 |
| BUELL, D. M. | 02/04/10 | T/c w/ Lisa Beckerman (Akin). | .20 | 199.00 | 24627754 |
| BUELL, D. M. | 02/04/10 | Revise draft (.7); mtgs w/ N. Forrest, B. Gibbon, & N. Picknally re: strategy (1.3). | 2.00 | 1,990.00 | 24627757 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/04/10 | Work on draft. | 1.50 | 1,492.50 | 24627760 |
| BUELL, D. M. | 02/04/10 | Work on draft. | .40 | 398.00 | 24627762 |
| GIBBON, B.H. | 02/04/10 | Preparing for call with client | .80 | 484.00 | 24638236 |
| GIBBON, B.H. | 02/04/10 | Call with client. | 1.60 | 968.00 | 24638262 |
| GIBBON, B.H. | 02/04/10 | Compiling summary with client call. | .60 | 363.00 | 24638268 |
| GIBBON, B.H. | 02/04/10 | Internal meeting with D. Buell, N. Forrest & associates. | 1.30 | 786.50 | 24638274 |
| GIBBON, B.H. | 02/04/10 | Summary of call with Nortel. | 3.00 | 1,815.00 | 24638279 |
| GIBBON, B.H. | 02/04/10 | Call with D. Oliwenstein re next steps and review of contract attorney work. | .20 | 121.00 | 24638282 |
| GIBBON, B.H. | 02/04/10 | Email re notebook organization. | .60 | 363.00 | 24638330 |
| GIBBON, B.H. | 02/04/10 | Work on outline. | 2.00 | 1,210.00 | 24638337 |
| CLARKIN, D. | 02/04/10 | Summarizing relevant documents per B. Gibbon and D. Oliwenstein. | 13.00 | 2,340.00 | 24665496 |
| CATTIE, J. | 02/04/10 | Summarizing relevant documents per B. Gibbon and D. Oliwenstein. | 13.00 | 2,340.00 | 24665517 |
| KOLKIN, Z. | 02/04/10 | Review draft 10-K. | .50 | 225.00 | 24687964 |
| KOLKIN, Z. | 02/04/10 | Calls, meetings and emails regarding draft Plan with M. Alcock and E. Doxey, E. King, and J. Shaughnessy (NT). (3.1) Conf. re plan w/ M. Alcock (0.4) | 3.50 | 1,575.00 | 24687966 |
| ALCOCK, M.E. | 02/04/10 | Conf Z. Kolkin re plan (.40); t/c S. Bianca re motion (.50) ; review motion (.80) ; email S. Bianca re same (.30); t/c A. Ventrasca re Form 8-K (.30) ; conf call re compensation disclosure (.30); email E. Adonyi re same (.10). | 2.70 | 2,254.50 | 24721461 |
| EMBERGER, K.M. | 02/04/10 | Worked to finalize possible asset sale issues (.5). | .50 | 380.00 | 24725154 |
| RAYMOND, R.J. | 02/04/10 | Reviewed and responded to e-mails re: local counsel. | .50 | 485.00 | 24725776 |
| RAYMOND, R.J. | 02/04/10 | Reviewed and responded to e-mails re: stipulations; cc w/ D. Sugerman | .30 | 291.00 | 24725792 |
| RAYMOND, R.J. | 02/04/10 | Conference call with local counsel, Wauters and LaPorte | .60 | 582.00 | 24725800 |
| RAYMOND, R.J. | 02/04/10 | Conferred with Debbie Buell and N. Salvatore re: relation (partial) | .40 | 388.00 | 24725808 |
| RAYMOND, R.J. | 02/04/10 | Conferred with Leah LaPorte re: claims. | .50 | 485.00 | 24725822 |
| RAYMOND, R.J. | 02/04/10 | Conference call with Lazard, L. LaPorte and C. Wauters re: issues. | .50 | 485.00 | 24725836 |
| RAYMOND, R.J. | 02/04/10 | Reviewed stipulation. | .50 | 485.00 | 24725844 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 02/04/10 | Reviewed and responded to e-mails re: issues. | .50 | 485.00 | 24725853 |
| TAIWO, T. | 02/04/10 | research re: issues | 3.70 | 1,665.00 | 24732803 |
| TAIWO, T. | 02/04/10 | call with L. LaPorte re: issues | .20 | 90.00 | 24732809 |
| TAIWO, T. | 02/04/10 | correspondence re: issues | .20 | 90.00 | 24732812 |
| GIBBON, B.H. | 02/04/10 | Meeting after call with D. Oliwenstein | .30 | 181.50 | 24737282 |
| BIANCA, S.F. | 02/04/10 | Prepare for and attend conference calls with Nortel, Monitor, and Ogilvy re plan (.6); review revised plan (.2); draft motion re Plan (3.1); conference call with A. Ventresca and M. Alcock re same (.6); conference calls with Nortel and Mercer re same (1.1); correspondence re same (.7); conference call with J. Stam and E&Y re plan issues (.5); follow-up correspondence re same (.3); various calls with Nortel re plan (1.3); correspondence re employment agreements (.2); review plan materials (1.5); draft summary re same (.9); review precedent re plans (1.4); review Mercer presentation materials re Plan and conference call with J. Dempsey re same (.6); Call w/ J. Bromley re: plan (0.9) | 13.90 | 8,757.00 | 24831868 |
| BROMLEY, J. L. | 02/04/10 | Review and revise motion en route to Kelowna (2.00); call with Bianca on comments (1.00); ems on same with Ventresca, Stam, Bianca (.30) | 3.30 | 3,283.50 | 24919174 |
| SCHWEITZER, L.M | 02/04/10 | B Raymond, K Weaver, L Laporte e/ms re issues (0.3). J Ray, S Galvis e/ms re claims settlements (0.1). Conf KS, JL re workers comp issues (0.5). | .90 | 814.50 | 24944049 |
| OLIWENSTEIN, D. | 02/05/10 | Participated in conference call with Linklaters (.8) and follow-up mtg w/ Brendan Gibbon (.5) and reviewed emails and documents to prepare for same (0.3).  Comm. re: litigator's notebook with Kerrin Klein (0.2). Reviewed relevant documents (1.0). Updated chart (0.1). Participated in conference call (1.0). Comm. with Brendan Gibbon (0.4). Corresponded with contract attorneys re: summaries (0.1). Reviewed email traffic regarding strategy and status (0.1). Comm. re: documents with Victoria Marre (0.2). Drafted memo for conference call (3.5). Reviewed outline prepared by Brendan Gibbon (0.3). | 8.50 | 3,825.00 | 24556665 |
| MARRE, V. | 02/05/10 | Prepared binders per B. Gibbon | 6.50 | 1,397.50 | 24559419 |
| KLEIN, K.T. | 02/05/10 | Communication with team (.6), research regarding issues (6.2) | 6.80 | 2,550.00 | 24559572 |
| PARALEGAL, T. | 02/05/10 | I. Almeida - Creating binders (6.75); making rest of sets for Cleary team (1). | 7.70 | 1,848.00 | 24561439 |
| LAPORTE, L. | 02/05/10 | E-mails re: requests (0.4); research and summary of claims (2.5); comm. with B. Raymond and C. Wauters re:  experiences (0.5); e-mails re:  studies (0.3); review of data re: s (0.9); summary of information (0.7). | 5.30 | 2,385.00 | 24562025 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAUTERS, C.-A. | 02/05/10 | Comm. Allan Bifield & Greg Boone with Bob Raymond & Leah Laporte re issues (1.0); set up of call with Lazard, and others (.7); responding to email from Lazard re issues (.5). | 2.20 | 1,331.00 | 24562094 |
| LACKS, J. | 02/05/10 | Comm. w/S. Bianca re: motion/declaration (0.1); drafted declaration (1.5). | 1.60 | 720.00 | 24565727 |
| BUELL, D. M. | 02/05/10 | Work on issues. | 4.10 | 4,079.50 | 24575242 |
| PICKNALLY, N. | 02/05/10 | t/c with N. Salvatore re: claim (.2); emails re: relevant documents (.3); meeting with D. Buell re Claim (.5); revised draft (5.4) | 6.40 | 3,296.00 | 24583856 |
| O'KEEFE, P. | 02/05/10 | Retrieved pleadings re: issues as per L. LaPorte (1.00) E-mail to L. LaPorte regarding same (.20) | 1.20 | 288.00 | 24590802 |
| WEAVER, K. | 02/05/10 | Research. | 1.80 | 810.00 | 24599399 |
| BUELL, D. M. | 02/05/10 | Conference w/ Nancy Picknally regarding issues. | .50 | 497.50 | 24627764 |
| BUELL, D. M. | 02/05/10 | E-mails w/ committee counsel regarding issues. | .60 | 597.00 | 24627766 |
| CLARKIN, D. | 02/05/10 | Summarizing relevant documents per B. Gibbon and D. Oliwenstein. | 12.50 | 2,250.00 | 24665497 |
| CATTIE, J. | 02/05/10 | Summarizing relevant documents per B. Gibbon and D. Oliwenstein. | 13.00 | 2,340.00 | 24665518 |
| KOLKIN, Z. | 02/05/10 | Calls (.5), meetings and emails with M. Alcock re: Plan (.6) | 1.10 | 495.00 | 24687983 |
| KOLKIN, Z. | 02/05/10 | Review proposed terms for arrangement. | .30 | 135.00 | 24687984 |
| ALCOCK, M.E. | 02/05/10 | Conf call re issues (.50); conf S. Flow re Form 8-K requirements (.30); conf Z. Kolkin re issues, (.50); email A. Ventrasca re Form 8-K (.10); email J. Borow re issues (.20); email re indemnity agreements (.10). | 1.70 | 1,419.50 | 24722453 |
| FORREST, N. | 02/05/10 | Work on draft. (6.50) | 6.50 | 5,005.00 | 24725877 |
| RAYMOND, R.J. | 02/05/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 24727505 |
| RAYMOND, R.J. | 02/05/10 | Reviewed barrister information. | .30 | 291.00 | 24727522 |
| RAYMOND, R.J. | 02/05/10 | Conference call with Allan Bifield and Greg Boone re: . | .70 | 679.00 | 24727615 |
| RAYMOND, R.J. | 02/05/10 | Conference call with Lazard re: same. | .60 | 582.00 | 24727639 |
| RAYMOND, R.J. | 02/05/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 24727677 |
| RAYMOND, R.J. | 02/05/10 | Conferred with Brad Belt. | .40 | 388.00 | 24727688 |
| EMBERGER, K.M. | 02/05/10 | Discussed draft contract for possible asset sale (.5); discussed employment-related issues related to a possible asset sale with PM (.2). | .70 | 532.00 | 24727986 |
| GIBBON, B.H. | 02/05/10 | Call with Linklaters re issues. | .80 | 484.00 | 24732778 |
| GIBBON, B.H. | 02/05/10 | emails with Linklaters and paras re database and | .80 | 484.00 | 24732785 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents to be sent. | | | |
| GIBBON, B.H. | 02/05/10 | Call with client. | 1.00 | 605.00 | 24732793 |
| GIBBON, B.H. | 02/05/10 | Emails. | .50 | 302.50 | 24732797 |
| GIBBON, B.H. | 02/05/10 | Emails. | .40 | 242.00 | 24732815 |
| GIBBON, B.H. | 02/05/10 | Preparing for call. | 1.10 | 665.50 | 24732817 |
| GIBBON, B.H. | 02/05/10 | Meeting with D. Oliwenstein re next steps. | .50 | 302.50 | 24732821 |
| GIBBON, B.H. | 02/05/10 | Email to Linklaters re next steps. | .20 | 121.00 | 24732827 |
| GIBBON, B.H. | 02/05/10 | Forwarding emails to Linklaters. | .90 | 544.50 | 24732830 |
| GIBBON, B.H. | 02/05/10 | Reviewing and commenting on summaries from contract attorneys. | .60 | 363.00 | 24732835 |
| BIANCA, S.F. | 02/05/10 | Review current draft of Plan and correspondence re same (.3); draft motion (3.4); telephone conferences with Nortel and Ogilvy re same (.9); correspondence with Nortel re same (1.2); telephone conference with Nortel re same (.4); corresp. with M. Alcock re same (.4); telephone conference with Nortel re issues (.5); preparation re same (.4); corresp. with J. Bromley re same (.1); draft summary and analysis re same (.7); review affidavit of Canadian Debtors re Plan (.5) | 8.80 | 5,544.00 | 24836344 |
| BROMLEY, J. L. | 02/05/10 | Work on Motion and ems with Bianca re same (.70); call with Bianca re same (.40). | 1.10 | 1,094.50 | 24919211 |
| OLIWENSTEIN, D. | 02/06/10 | Corresponded with Debbie Buell and Brendan Gibbon (0.2).  Reviewed documents and prepared outline (8.9). | 9.10 | 4,095.00 | 24559706 |
| KLEIN, K.T. | 02/06/10 | Research regarding issues (3.8), t/c N. Picknally re: same (0.3). | 4.10 | 1,537.50 | 24562167 |
| LACKS, J. | 02/06/10 | Drafted, revised declaration to employee motion (3.8); emails w/S. Bianca re: same (0.2). | 4.00 | 1,800.00 | 24565730 |
| PICKNALLY, N. | 02/06/10 | T/c with K. Klein re: legal research. | .30 | 154.50 | 24583859 |
| FORREST, N. | 02/06/10 | Work on drafting new sections for draft. | 6.50 | 5,005.00 | 24588389 |
| BUELL, D. M. | 02/06/10 | Review summaries. | .90 | 895.50 | 24609732 |
| GIBBON, B.H. | 02/06/10 | Reviewing documents. | 2.50 | 1,512.50 | 24638370 |
| GIBBON, B.H. | 02/06/10 | Work on memo. | 1.80 | 1,089.00 | 24638374 |
| GIBBON, B.H. | 02/06/10 | Looking into question for D. Buell & email. | .50 | 302.50 | 24638377 |
| GIBBON, B.H. | 02/06/10 | Emails with Linklaters. | .10 | 60.50 | 24638387 |
| BUELL, D. M. | 02/06/10 | E-mail team regarding summaries. | .20 | 199.00 | 24638971 |
| BUELL, D. M. | 02/06/10 | Review memo. | .60 | 597.00 | 24638975 |
| BUELL, D. M. | 02/06/10 | E-mail team. | .30 | 298.50 | 24638978 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/06/10 | Review Linklaters' comments on retention application. | .50 | 497.50 | 24638979 |
| BUELL, D. M. | 02/06/10 | E-mail team regarding Linklaters' comments on retention application. | .20 | 199.00 | 24638988 |
| BUELL, D. M. | 02/06/10 | Review notes from telephone calls. | 1.10 | 1,094.50 | 24638990 |
| CATTIE, J. | 02/06/10 | Summarizing relevant documents per B. Gibbon and D. Oliwenstein. | 7.30 | 1,314.00 | 24665519 |
| BIANCA, S.F. | 02/06/10 | Review and revise declaration re Plan (1.2); review materials re same (.7); correspondence with J. Lacks re same (.2); correspondence re motion (.3); review board resolutions re Plan and correspondence re same (.2). | 2.60 | 1,638.00 | 24836349 |
| OLIWENSTEIN, D. | 02/07/10 | Reviewed documents, and prepared outline (9.3). Corresponded with Brendan Gibbon (0.1) | 9.40 | 4,230.00 | 24559932 |
| KLEIN, K.T. | 02/07/10 | Research regarding pension issues | 4.30 | 1,612.50 | 24562174 |
| GIBBON, B.H. | 02/07/10 | Work on memo. | 2.60 | 1,573.00 | 24638745 |
| GIBBON, B.H. | 02/07/10 | Work on memo and outline. | 5.60 | 3,388.00 | 24638751 |
| KOLKIN, Z. | 02/07/10 | Drafted language. | 1.70 | 765.00 | 24688003 |
| KOLKIN, Z. | 02/07/10 | Calls and emails regarding issues. | .80 | 360.00 | 24688004 |
| ALCOCK, M.E. | 02/07/10 | Review & revise resolutions (.40) ; t/c J. Borow re agreement (.70) ; emails re same (.20); t/c J. Stam re escrow (.40); review motion (.40). | 2.10 | 1,753.50 | 24722991 |
| BIANCA, S.F. | 02/07/10 | Correspondence re Plan (.8); revise motion re same (1.4); revise declaration re same (1.0); review comments to Canadian Debtors' affidavit in support of Plan (.3). | 3.50 | 2,205.00 | 24836352 |
| BROMLEY, J. L. | 02/07/10 | Various ems on pension issues with Buell, Gibbon, others (.50); ems on Canadian employee settlement with Tay and others (.30); ems Alcock, Kolkin, on compensation issues; em Binning re same (.30) | 1.10 | 1,094.50 | 24936005 |
| OLIWENSTEIN, D. | 02/08/10 | Participated in call (0.4). Attended team meeting (0.3). Discussed with Brendan Gibbon (0.2). Discussed litigator's notebook with Kerrin Klein, Victoria Marre, and Italia Almeida (0.2). Discussed binder with Victoria Marre (0.2). Reviewed email correspondence (0.1). Reviewed documents and prepared outline (6.3). Researched case law and drafted talking points (1.6). Corresponded with contract attorneys re: doc review (0.2) | 9.50 | 4,275.00 | 24565874 |
| HUGHES, J.J. | 02/08/10 | Retrieved documents per N. Picknally. | .10 | 24.00 | 24565910 |
| MARRE, V. | 02/08/10 | Prepared binders for scanning and uploading as PDFs per B. Gibbon | 1.30 | 279.50 | 24567551 |
| MARRE, V. | 02/08/10 | Meeting with K. Klein, D. Oliwenstein, and I. Almeida. | .50 | 107.50 | 24567564 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 02/08/10 | Prepared binder of documents per D. Oliwenstein | 1.20 | 258.00 | 24567586 |
| KLEIN, K.T. | 02/08/10 | Call with parties regarding issues (.4), meeting with team following call (.7), meeting with team members regarding organization of issues documents (.4), meeting with team member regarding issues research (.7), communication with team regarding issues (.6), research regarding issues (8.4) | 11.20 | 4,200.00 | 24576535 |
| PICKNALLY, N. | 02/08/10 | Email to N. Forrest re: draft (.6); revised draft (2); t/c with parties (.3); team meeting re: same (.1); met with N. Forrest re: draft (.7); legal research for draft (.3); emails. | 4.40 | 2,266.00 | 24583867 |
| PARALEGAL, T. | 02/08/10 | I. Almeida - Inb meeting with V. Marre, D. Owilestein, K. Klein (.5); fixing and entering correspondence and memos and pleadings (6.25). | 6.70 | 1,608.00 | 24585549 |
| FORREST, N. | 02/08/10 | Cont. work on drafts and various emails and t/cs re same (4.50).  t/c re: motion (.70).  Conf. team re status of each person's assignments (.50); various emails K.Klein re follow up research issues (.50). Various emails and t/cs (.70); read various emails (.50). | 7.40 | 5,698.00 | 24588398 |
| WAUTERS, C.-A. | 02/08/10 | Setting up call re ssues with Lazard, Huron, and others (1.5h). | 1.50 | 907.50 | 24590619 |
| LACKS, J. | 02/08/10 | Revised employee motion/declaration (0.2). | .20 | 90.00 | 24600533 |
| BUELL, D. M. | 02/08/10 | All hands call; follow-up w/ team regarding same; chambers conference call. | 3.60 | 3,582.00 | 24611605 |
| LAPORTE, L. | 02/08/10 | T/c re: issues (1.1); e-mails and gather docs for diligence request (0.6); distribute materials to advisors (0.4); e-mails re: calls on  (0.3). | 2.40 | 1,080.00 | 24635616 |
| WEAVER, K. | 02/08/10 | Call with E. Bussigel re: retention application. | .20 | 90.00 | 24638993 |
| WEAVER, K. | 02/08/10 | E-mail to team re: research. | .10 | 45.00 | 24639278 |
| WEAVER, K. | 02/08/10 | Call with K. Spiering. | .10 | 45.00 | 24639281 |
| CATTIE, J. | 02/08/10 | Filings review. | 5.50 | 990.00 | 24665535 |
| KOLKIN, Z. | 02/08/10 | Prepare revised draft of Plan (2.5); correspondence re: same with M. Alcock (.7). | 3.20 | 1,440.00 | 24688016 |
| KOLKIN, Z. | 02/08/10 | Call with M. Alcock to E. Doxey, E. King, J. Shaughnessy and others at Nortel re: Nortel Plan | 1.00 | 450.00 | 24688018 |
| ALCOCK, M.E. | 02/08/10 | Review motion (.50); emails re motion (.50); conf Z. Kolkin & S. Bianca re same (.70); conf call Nortel & S. Bianca re same (1.00). | 2.70 | 2,254.50 | 24723535 |
| EMBERGER, K.M. | 02/08/10 | Reviewed emails regarding issues (.7); reviewed issues list for possible asset sale (.2); corresponded with JW regarding preparation of contract draft for divestiture, and reviewed model (.8); meeting w/ JW and HS (.4). | 2.10 | 1,596.00 | 24727075 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/08/10 | Reviewing D. Oliwenstein memo and emails re issues. | .60 | 363.00 | 24732335 |
| GIBBON, B.H. | 02/08/10 | Work on outline. | 4.10 | 2,480.50 | 24732338 |
| GIBBON, B.H. | 02/08/10 | Reviewing documents. | .50 | 302.50 | 24732343 |
| GIBBON, B.H. | 02/08/10 | Call with committees and counsel. | .30 | 181.50 | 24732352 |
| GIBBON, B.H. | 02/08/10 | Call / internal meeting after call. | .50 | 302.50 | 24732354 |
| GIBBON, B.H. | 02/08/10 | Follow up emails after call. | .40 | 242.00 | 24732361 |
| GIBBON, B.H. | 02/08/10 | Work on checklist of outstanding items. | .50 | 302.50 | 24732367 |
| GIBBON, B.H. | 02/08/10 | Work on outline. | 2.10 | 1,270.50 | 24732372 |
| GIBBON, B.H. | 02/08/10 | Work on memo. | .80 | 484.00 | 24732378 |
| GIBBON, B.H. | 02/08/10 | Work on outline. | 4.00 | 2,420.00 | 24732383 |
| GIBBON, B.H. | 02/08/10 | Emails with D. Buell. | .30 | 181.50 | 24732390 |
| RAYMOND, R.J. | 02/08/10 | Work on retaining local counsel. | 1.20 | 1,164.00 | 24733270 |
| RAYMOND, R.J. | 02/08/10 | Conferred with Nora Salvatore. | .50 | 485.00 | 24733272 |
| RAYMOND, R.J. | 02/08/10 | T/c with Palisades. | .50 | 485.00 | 24733275 |
| DUNN, L. | 02/08/10 | Review deal updates and related docs and corr. | .70 | 399.00 | 24734324 |
| BIANCA, S.F. | 02/08/10 | Draft and revise motion re Plan, and employment agreements (4.3); review materials re same (.6); correspondence with Nortel re same (1.2); telephone conferences with Nortel re same (.7); office conference with J. Bromley re same (.6); telephone conferences and correspondence with J. Stam (Ogilvy) re same (.7); corresponded with M. Alcock and Z. Kolkin re same (.7); telephone conference with local counsel re filing under seal (.3 -- partial attendance); review employment agreements (.2); review presentation materials re Plan (.3); conference calls and correspondence with J. Dempsey re declaration in support of Plan (.5); review and provide comments re revised declaration (.6); conference call with Nortel, Monitor, Mercer, and Ogilvy re Plan (.6); review revised Plan documents and changes thereto (.3); review updated cost information re Plan (.2); review communications materials re same (.3); review affidavit of Canadian Debtors re Plan (.5). | 12.60 | 7,938.00 | 24836414 |
| MALIK, S. | 02/08/10 | Reviewed NF's draft of pleadings relating to pension proceedings. | .90 | 567.00 | 24874043 |
| BROMLEY, J. L. | 02/08/10 | Call with UCC and bonds representatives on Canadian employee settlement issues (1.00); calls with Tay and Ray re same (.50); various ems re same (.50); call and ems on issues (.30); meeting with Bianca on issues (.50); review issues with Weaver (.30) | 3.10 | 3,084.50 | 24936025 |

217

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 02/08/10 | E/ms KW on issues (0.1). | .10 | 90.50 | 25053464 |
| OLIWENSTEIN, D. | 02/09/10 | Reviewed outline to prepare for conference call (0.6). Participated in conference call with Linklaters and CGSH team (0.7). Discussed status and strategy with Debbie Buell, Neil Forrest, Brendan Gibbon, and Nancy Picknally (0.6).  Attended team meeting re: strategy (0.9). Reviewed documents and prepared outline (4.8). Meeting w/ B. Gibbon re: pensions (.3). | 7.90 | 3,555.00 | 24583629 |
| HUGHES, J.J. | 02/09/10 | Retrieved documents per N. Picknally. | .10 | 24.00 | 24583683 |
| KLEIN, K.T. | 02/09/10 | Team meeting to discuss issues (.9), research regarding issues (7.4), communication with team and other parties regarding issues (.8), conference w/ E. Taiwo re: issues (.4). | 9.50 | 3,562.50 | 24583709 |
| PICKNALLY, N. | 02/09/10 | Revised draft (6.8); internal meeting (with linklaters for portion) (1.2); t/c with D. Buell and internal team re: same (.7); internal meeting w/ N. Forrest and team re: same (.2); Revised draft (1.1). | 10.00 | 5,150.00 | 24583849 |
| MARRE, V. | 02/09/10 | Prepared index to binders per D. Oliwenstein | .40 | 86.00 | 24585317 |
| MARRE, V. | 02/09/10 | Prepared PDF versions of hard-copy documents for attorney and paralegal access per B. Gibbon | 4.20 | 903.00 | 24585330 |
| PARALEGAL, T. | 02/09/10 | I. Almeida - Entering relevant memos into lnb as per K. Klein and D. Oliwenstein. | 2.00 | 480.00 | 24585536 |
| ABELEV, A. | 02/09/10 | Provide support with notebook problem | .50 | 132.50 | 24591079 |
| LACKS, J. | 02/09/10 | Emailed S. Bianca re: employee motion status. | .10 | 45.00 | 24600548 |
| LAPORTE, L. | 02/09/10 | T/c re: possible asset sale issues (1.3); e-mails re: data review and diligence (0.8); summary of plans (2.2); meeting re: issues w/CG team (0.5); e-mails re: org. charts (0.3); e-mails re: issues (0.9). | 6.00 | 2,700.00 | 24605589 |
| BUELL, D. M. | 02/09/10 | Conference call w/ Linklaters, Freshfields regarding issues. | .50 | 497.50 | 24611783 |
| BUELL, D. M. | 02/09/10 | Conference call w/ Linklaters regarding issues. | .60 | 597.00 | 24639130 |
| BUELL, D. M. | 02/09/10 | T/c w/ Nora Salvatore regarding Linklaters retention issues. | .20 | 199.00 | 24639133 |
| BUELL, D. M. | 02/09/10 | Revise draft (1.6); team meeting to discuss status and strategy (.6). | 2.20 | 2,189.00 | 24639134 |
| BUELL, D. M. | 02/09/10 | E-mails to UCC regarding draft. | .50 | 497.50 | 24639137 |
| BUELL, D. M. | 02/09/10 | Conference call w/ team regarding draft. | .30 | 298.50 | 24639138 |
| WEAVER, K. | 02/09/10 | Review of materials for issue meeting. | .20 | 90.00 | 24644374 |
| WEAVER, K. | 02/09/10 | Team e-mails re: meeting. | .10 | 45.00 | 24644406 |
| WEAVER, K. | 02/09/10 | Meeting with M. Alcock, K. Spiering, Z. Kolkin re: annuities. | .50 | 225.00 | 24644595 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/09/10 | Emails to Linklaters. | .30 | 181.50 | 24665066 |
| GIBBON, B.H. | 02/09/10 | Preparing for call with Ogivly Freshfields and Linklaters. | .10 | 60.50 | 24665069 |
| GIBBON, B.H. | 02/09/10 | Call with Ogivly Freshfields and Linklaters. | .50 | 302.50 | 24665072 |
| GIBBON, B.H. | 02/09/10 | Internal call / meeting with Linklaters after call. | 1.20 | 726.00 | 24665080 |
| GIBBON, B.H. | 02/09/10 | Meeting with D. Oliwenstein after internal call. | .30 | 181.50 | 24665094 |
| GIBBON, B.H. | 02/09/10 | Sending outline to Linklaters. | .10 | 60.50 | 24665118 |
| GIBBON, B.H. | 02/09/10 | Drafting and sending proposed schedule to Debbie and Neil. | 1.30 | 786.50 | 24665136 |
| GIBBON, B.H. | 02/09/10 | Preparing for 6pm call. | .30 | 181.50 | 24665142 |
| GIBBON, B.H. | 02/09/10 | Participating in call to go over draft. | .70 | 423.50 | 24665145 |
| GIBBON, B.H. | 02/09/10 | Review of relevant documents. | .60 | 363.00 | 24665152 |
| CATTIE, J. | 02/09/10 | Filings review. | 8.50 | 1,530.00 | 24665536 |
| FRANCOIS, D. | 02/09/10 | Possible asset sale closing update; communication with A. Meyers. | .20 | 75.00 | 24687982 |
| KOLKIN, Z. | 02/09/10 | Prepare revised draft of Nortel Plan for review by M. Alcock (1.0); conf w/ Alcock re: same (1.0); cfc w/ Alcock and Bianca re: employment agreements (.3); conf w/ Alcock re: agreement (.4) | 2.70 | 1,215.00 | 24688032 |
| EMBERGER, K.M. | 02/09/10 | Participated in conference call re possible asset sale (2.3) and worked with LL on revised issues list (.2). | 2.50 | 1,900.00 | 24721921 |
| FORREST, N. | 02/09/10 | Conf. call re issues. (.1.30) Conf call with D Buell and team and follow up meeting with team re open research issues and current tasks (.90). Work on revising draft (3.0); work on drafts (1.50); circulated drafts (.30); review and revise memo by K. Klein re: research (1.0). | 8.00 | 6,160.00 | 24725978 |
| RAYMOND, R.J. | 02/09/10 | Reviewed applications and engagement letter. | 1.00 | 970.00 | 24729000 |
| RAYMOND, R.J. | 02/09/10 | Met with Nora Salvatore. | .50 | 485.00 | 24729027 |
| RAYMOND, R.J. | 02/09/10 | Conference call with Linklaters re: application. | 1.00 | 970.00 | 24729068 |
| ALCOCK, M.E. | 02/09/10 | Conf call Nortel re EE. motion | 1.00 | 835.00 | 24733166 |
| ALCOCK, M.E. | 02/09/10 | Review Form 10-K | 2.00 | 1,670.00 | 24733178 |
| ALCOCK, M.E. | 02/09/10 | Emails re agreement | .30 | 250.50 | 24733183 |
| ALCOCK, M.E. | 02/09/10 | Conf K. Spiering, K. Weaver & L. Laporte re annuities | .50 | 417.50 | 24733197 |
| ALCOCK, M.E. | 02/09/10 | Review employment agreements | .50 | 417.50 | 24733205 |
| ALCOCK, M.E. | 02/09/10 | Conf Z. Kolkin re plan | 1.00 | 835.00 | 24733237 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 02/09/10 | Conf Z. Kolkin re agreement | .40 | 334.00 | 24733243 |
| BIANCA, S.F. | 02/09/10 | Draft and revise motion re Plan, and employment agreements (3.1); conference calls and correspondence with Nortel re same (1.3); revise declaration (1.0); correspondence with Mercer re same (.3); correspondence re employment agreements (.3); conference calls with M. Alcock and Z. Kolkin re same (.3); conference call with Nortel, Monitor, Ogilvy, and Mercer re Plan (1.0); review revisions to Plan document (.3); conference call with local counsel re filing logistics (.4); conference calls and correspondence with Ogilvy re Plan motion (.5); correspondence with UCC and Bondholder Group re same (.3); conference call with UCC re same (.6); meeting with J. Bromley re same (.5); review updated presentation (.3). | 10.20 | 6,426.00 | 24836444 |
| BROMLEY, J. L. | 02/09/10 | Ems on motion with Bianca, Alcock, others (.30); review and edit draft of same (.30); review Dempsey declaration (.30); meeting w/ Bianca re: Plan (.4) | 1.30 | 1,293.50 | 24951058 |
| OLIWENSTEIN, D. | 02/10/10 | Participated in conference call with CGSH team, Linklaters, and Punter Southhall re: issues (1.3) and reviewed documents to prepare for same (0.5). Email correspondence with team re: status (0.1). Emailed linklaters re: relevant documents (0.1). Discussed issues with Kerrin Klein (0.2). Reviewed documents and prepared outline (4.8). | 7.00 | 3,150.00 | 24586616 |
| MARRE, V. | 02/10/10 | Coordinated with I. Almeida re: reviewing materials and comparing to documents per B. Gibbon | .50 | 107.50 | 24588017 |
| PICKNALLY, N. | 02/10/10 | T/c with Linklaters, Punter and internal team (D. Buell and others) (1.3); Misc. emails (.3); drafted drafts (.8); legal research (2); drafted draft (1.6); legal research (.2) | 6.20 | 3,193.00 | 24588458 |
| KLEIN, K.T. | 02/10/10 | Preparation for phone call to discuss issues (.2), phone call to discuss ssues (1.3), communication with team (.7), research regarding issues (3.1), review/editing of documents relating to issues (2.2) | 7.50 | 2,812.50 | 24588851 |
| WAUTERS, C.-A. | 02/10/10 | Call Greg Boone, Huron, Lazard, and others, Bob Raymond, Leah Laporte (1.2); call Bob Raymond re same (0.3); review of contract re:  products (0.5). | 2.00 | 1,210.00 | 24590635 |
| FORREST, N. | 02/10/10 | Participate in conference call re issues (1.0); work on drafts (6.0); emails with UK counsel re various issues (1.0). | 8.00 | 6,160.00 | 24596069 |
| LACKS, J. | 02/10/10 | Calls/emails w/S. Bianca, I. Almeida re: review and filing of employee motion (0.7); reviewed motion & I. Almeida changes and sent comments to S. Bianca (1.1). | 1.80 | 810.00 | 24601044 |
| PARALEGAL, T. | 02/10/10 | I. Almeida - Checking documents (2); scanning correspondence as per B. Gibbon (1); notebooking various correspondence re team (2). | 5.00 | 1,200.00 | 24607933 |
| BUELL, D. M. | 02/10/10 | Conference call w/ Linklaters and Punter Southall | 1.30 | 1,293.50 | 24611953 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding issues w/Linklaters, NP, NF. | | | |
| BUELL, D. M. | 02/10/10 | Work on strategic issues regarding issues. | .50 | 497.50 | 24611977 |
| BUELL, D. M. | 02/10/10 | Revise draft. | .30 | 298.50 | 24639146 |
| BUELL, D. M. | 02/10/10 | Review draft. | .20 | 199.00 | 24639151 |
| BUELL, D. M. | 02/10/10 | Team call. | 1.30 | 1,293.50 | 24639156 |
| GIBBON, B.H. | 02/10/10 | Preparing for call. | .80 | 484.00 | 24665162 |
| GIBBON, B.H. | 02/10/10 | Call with Linklaters Punter Southall and team. | 1.30 | 786.50 | 24665174 |
| GIBBON, B.H. | 02/10/10 | Reviewing documents. | 5.30 | 3,206.50 | 24665194 |
| GIBBON, B.H. | 02/10/10 | Reviewing documents. | 4.40 | 2,662.00 | 24665291 |
| LAPORTE, L. | 02/10/10 | T/c re: pensions with DB, KK, NP, NF and others (1.3); ems re possible asset sale issues (0.4); t/c re:  issues with C. Wauters, Nortel and others (1.0) and follow-up re: same (0.4); work on issues (1.1) | 4.20 | 1,890.00 | 24686743 |
| FRANCOIS, D. | 02/10/10 | Possible asset sale closing update conference call. | .50 | 187.50 | 24687989 |
| TAIWO, T. | 02/10/10 | Correspondence re: employee agreement pleadings | .40 | 180.00 | 24710620 |
| TAIWO, T. | 02/10/10 | Review of draft documents re: employee issues | 1.50 | 675.00 | 24710634 |
| ALCOCK, M.E. | 02/10/10 | T/c S. Graff re Form 8-K (.50); review motion (1.00); t/c S. Bianca re same (.50); conf S. Flow re Form 8-K.80); conf call Nortel re same (.30); emails re same (.20); review & revise disclosure (3.00). | 6.30 | 5,260.50 | 24723826 |
| EMBERGER, K.M. | 02/10/10 | Reviewed and revised draft ASA for possible asset sale (2); internal correspondence on open issues (.4); correspondence on possible asset sale issues (.3). | 2.70 | 2,052.00 | 24724331 |
| RAYMOND, R.J. | 02/10/10 | Conference call with Punter, Leah LaPorte and Cleary Team. | 1.30 | 1,261.00 | 24731856 |
| RAYMOND, R.J. | 02/10/10 | Reviewed e-mails. | .70 | 679.00 | 24731865 |
| RAYMOND, R.J. | 02/10/10 | Conference call with Yuron, Lazard, and others. | .90 | 873.00 | 24731895 |
| RAYMOND, R.J. | 02/10/10 | Conferred with Michael Gerstenzang re: sale of investments. | .50 | 485.00 | 24731903 |
| RAYMOND, R.J. | 02/10/10 | Reviewed and responded to e-mails re: investments. | .30 | 291.00 | 24731914 |
| RAYMOND, R.J. | 02/10/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 24731922 |
| RAYMOND, R.J. | 02/10/10 | Reviewed background on asset sale. | .80 | 776.00 | 24731945 |
| BIANCA, S.F. | 02/10/10 | Revise Plan motion (2.7); conference calls and correspondence with Nortel and Ogilvy re same (1.2); conference calls and correspondence with J. Bromley re same (.6); conference call with M. Alcock re same (.3); review affidavit of Canadian Debtors re Plan (.4); review draft Monitor's report | 11.60 | 7,308.00 | 24836488 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re Plan (.5); revise declaration re Plan (.8); correspondence and conference calls with Mercer re declaration (.7); conference call with Nortel, Monitor and Ogilvy re Plan (.5); correspondence with Monitor and Ogilvy re same (.4); review communications materials and strategy re same (.6); correspondence with Bondholder Group re Plan Motion (.4); comm. with J. Bromley and Nortel re Bondholder Group comments (.5); correspondence with UCC re same (.2).; conference call with local counsel re filing logistics and motion to shorten notice (.6); review and provide comments re motion to shorten notice (.3); review Plan materials (.4); finalize Plan motion and materials for filing (.5). | | | |
| BROMLEY, J. L. | 02/10/10 | Ems and calls with Buell, Canada, Abbott on Pension issues (.80); review materials re same (.80); ems and calls on issues (.80); calls and ems with Pisa on issues (.50); call with Bianca and ems on motion (.70). | 3.60 | 3,582.00 | 24951273 |
| MARRE, V. | 02/11/10 | Prepared PDF versions of hard-copy documents for attorney and paralegal access per B. Gibbon | 4.00 | 860.00 | 24591213 |
| OLIWENSTEIN, D. | 02/11/10 | Reviewed latest draft (1.6). Drafted draft and revised same per discussion with Neil Forrest (1.8). Discussed relevant documents with Brendan Gibbon (0.1).  Met with Neil Forrest to discuss draft (0.1). Reviewed emails and documents (1.1). Reviewed documents and prepared outline (2.8). Reviewed email correspondence and attachments (0.7). | 8.20 | 3,690.00 | 24593053 |
| WEAVER, K. | 02/11/10 | Drafting motion re: employee issues. | 3.10 | 1,395.00 | 24601166 |
| PICKNALLY, N. | 02/11/10 | revised draft (.7); drafted drafts (2); revised draft (2.4); t/c's with B. Gibbons (.3); portion of t/c with N. Forrest, B. Gibbon and others (.6); met with N. Forrest and B. Gibbon (.5); misc. emails (.3) | 6.80 | 3,502.00 | 24604224 |
| LAPORTE, L. | 02/11/10 | T/c with Nortel re: governance (0.7); review materials re: same (0.9); meeting to discuss employee claims w/M. Alcock, S. Bianca, L. Bagarella and others (0.8); review of claim information (0.5); e-mails re: diligence call (0.5); e-mails re: diligence information (0.4); correspond w/B. Gibbons (0.4); e-mails and materials (0.8). | 5.00 | 2,250.00 | 24605623 |
| FORREST, N. | 02/11/10 | Various t/cs, including w/ D. Buell, and emails w/UK counsel re legal issues and draft (2.0); review draft and give comments (1.0); cont. work on a draft and supporting papers (2.0); t/c J. Ray, Capstone, Akin re (1.30); read relevant documents (1.0); various emails re langauge for draft (1.50). | 8.80 | 6,776.00 | 24605935 |
| PARALEGAL, T. | 02/11/10 | I. Almeida - Locating pleadings (.7); notebooking correspondence with UK counsel as per various attorneys (3). | 3.70 | 888.00 | 24608071 |
| KLEIN, K.T. | 02/11/10 | Communication with team (1.6), research regarding pension issues (5.3), review/editing of documents | 8.10 | 3,037.50 | 24608947 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.2) | | | |
| BUELL, D. M. | 02/11/10 | Conference call w/ Cleary team | 1.00 | 995.00 | 24612649 |
| BUELL, D. M. | 02/11/10 | Revise portion of draft. | .50 | 497.50 | 24639176 |
| BUELL, D. M. | 02/11/10 | Consider issues regarding draft. | 1.50 | 1,492.50 | 24639180 |
| BUELL, D. M. | 02/11/10 | Conference call w/ Neil Forrest and Linklaters. | .50 | 497.50 | 24639182 |
| BUELL, D. M. | 02/11/10 | E-mail to John Ray. | .30 | 298.50 | 24639185 |
| BUELL, D. M. | 02/11/10 | Conference call w/ Ogilvy and Goodmans | .50 | 497.50 | 24639189 |
| BUELL, D. M. | 02/11/10 | E-mail to client. | .20 | 199.00 | 24639193 |
| BUELL, D. M. | 02/11/10 | Revise draft. | .80 | 796.00 | 24639197 |
| BUELL, D. M. | 02/11/10 | Revise draft. | .40 | 398.00 | 24639201 |
| BUELL, D. M. | 02/11/10 | E-mails w/ Linklaters regarding draft. | .30 | 298.50 | 24639202 |
| BUELL, D. M. | 02/11/10 | Revise draft. | .40 | 398.00 | 24639205 |
| BUELL, D. M. | 02/11/10 | T/c w/ Neil Forrest regarding draft. | .20 | 199.00 | 24639208 |
| BUELL, D. M. | 02/11/10 | Review CC relevant documents. | .10 | 99.50 | 24639210 |
| GIBBON, B.H. | 02/11/10 | Emails with team and client re pensions. | .10 | 60.50 | 24665332 |
| GIBBON, B.H. | 02/11/10 | Review relevant documents. | 2.80 | 1,694.00 | 24665362 |
| GIBBON, B.H. | 02/11/10 | Call with N. Picknally. | .30 | 181.50 | 24665457 |
| GIBBON, B.H. | 02/11/10 | Call with Capstone John Ray and Akin Gump. | 1.00 | 605.00 | 24665467 |
| GIBBON, B.H. | 02/11/10 | Meeting with Neil and Nancy P after call. | .30 | 181.50 | 24665479 |
| GIBBON, B.H. | 02/11/10 | Emails re pensions. | .10 | 60.50 | 24665546 |
| GIBBON, B.H. | 02/11/10 | Email summary of call. | .40 | 242.00 | 24665549 |
| GIBBON, B.H. | 02/11/10 | Emails. | .10 | 60.50 | 24665558 |
| KOLKIN, Z. | 02/11/10 | Emails re: revisions to Plan draft. | 1.10 | 495.00 | 24688057 |
| KOLKIN, Z. | 02/11/10 | Call with M. Alcock to S. Graff (NT) re: 10-K. | .60 | 270.00 | 24688058 |
| ALCOCK, M.E. | 02/11/10 | Review Part III (3.00); conf call Nortel and Z. Kolkin re same (.60). | 3.60 | 3,006.00 | 24723959 |
| RAYMOND, R.J. | 02/11/10 | Conference call re: workstream. | 1.00 | 970.00 | 24732072 |
| RAYMOND, R.J. | 02/11/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 24732079 |
| BIANCA, S.F. | 02/11/10 | Correspondence re motion to approve Plan (.4); review affidavit of Canadian Debtors re Plan and provide comments re same (1.1); review Monitor's report re Plan and provide comments re same (.8); review materials re employee benefit issues (.7). | 3.00 | 1,890.00 | 24836497 |
| MALIK, S. | 02/11/10 | O/c/w CB, JB, HZ, DB, NF re: certain claim and related follow-up (0.4 -- partial attendance); | 1.80 | 1,134.00 | 24874180 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed Monitor's report re: certain claim and circulated mark-up based on comments from IR, CB and HZ; (1.0); meeting w/ LS and JL (.3); provided copies of relevant escrow agmts to pension related claim (0.1). | | | |
| BROMLEY, J. L. | 02/11/10 | Call on issues with Cleary and OR (1.00); call and meeting with team re same (1.20); review law on issues re same (.50); calls on Canadian employee settlement issues with Stam, Akin, Milbank, Ray (1.20) | 3.70 | 3,681.50 | 24952488 |
| SCHWEITZER, L.M | 02/11/10 | Conf SM, JL (0.3). | .30 | 271.50 | 25011702 |
| OLIWENSTEIN, D. | 02/12/10 | Reviewed emails and documents to prepare for conference call with Punter Southhall (0.8). Participated in conference call with Punter Southall and CGSH team (1.1).  Discussed status with CGSH team (0.1).  Revised talking points and reviewed outline for same (0.8).Corresponded with Parham Kouchikali (Linklaters) (0.1). Reviewed emails and documents (1.6).  Drafted draft (0.7). Corresponded with Neil Forrest and Brendan Gibbon re: issues (0.2). Corresponded with Italia Almeida re: status and documents (0.1). Legal research(2.6). Corresponded with Kerrin Klein (0.1) | 8.20 | 3,690.00 | 24601573 |
| PICKNALLY, N. | 02/12/10 | prepared for t/c with Punter, Linklater and internal team (.2); t/c with Punter, Linklaters, D. Buell and internal team (1.1); internal team meeting re same (.1); misc.internal emails (.5); revised draft (.6); revised draft (.5); revised draft (1.9); reviewed relevant documents (1.2). | 6.10 | 3,141.50 | 24604222 |
| FORREST, N. | 02/12/10 | T/c Punters, UK counsel (1.0  ); t/c UK counsel and UK barrister re draft (1.0); t/c UK counsel re various legal issues (1.0); t/c Akin re (.50); read drafts and review of comments (.70); Conf. w/ team re status of assignments (.70); cont. work on motion (2.20). | 7.10 | 5,467.00 | 24605940 |
| PARALEGAL, T. | 02/12/10 | I. Almeida - Fixing misc email storage in notebook (2). | 2.00 | 480.00 | 24607990 |
| KLEIN, K.T. | 02/12/10 | Preparation for pensions call (.3), call with pensions team regarding pension issues (1.1), meeting with team after call to discuss pension issues (.1), Communication with team (.7), research regarding pension issues (6.3) | 8.50 | 3,187.50 | 24608955 |
| BUELL, D. M. | 02/12/10 | Conference call w/ Punter Southall and team re: UK issues | 1.10 | 1,094.50 | 24612761 |
| LAPORTE, L. | 02/12/10 | T/c with consultants, local counsel, D. Buell, N. Forrest, N. Picknally and others (0.9); meeting with N. Salvatore, K. Weaver and E. Bussigel re: fee (0.5); review of materials (0.3); meeting w/L. Bagarella re: claims (0.8); review of claims materials (0.5); e-mails re: possible asset sale docs (0.5); e-mails re: issues (0.6); review of motion (0.7). | 4.80 | 2,160.00 | 24635684 |
| BUELL, D. M. | 02/12/10 | Revise motion. | .50 | 497.50 | 24639250 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/12/10 | Comment on draft. | .40 | 398.00 | 24639252 |
| LACKS, J. | 02/12/10 | Call w/S. Bianca re: employee issues/next steps (0.2); emailed w/D. Oliwenstein re: docs (0.1). | .30 | 135.00 | 24643257 |
| BUELL, D. M. | 02/12/10 | Comment on draft. | .30 | 298.50 | 24644620 |
| BUELL, D. M. | 02/12/10 | T/c w/ Neil Forrest regarding weekend projects. | .20 | 199.00 | 24644622 |
| BUELL, D. M. | 02/12/10 | Work on retention of U.K. legal expert. | 1.00 | 995.00 | 24644627 |
| BUELL, D. M. | 02/12/10 | E-mail Nora Salvatore regarding Linklaters retention. | .10 | 99.50 | 24644631 |
| WEAVER, K. | 02/12/10 | Meeting with N. Salvatore, E. Bussigel, L. LaPorte (.5); preparation for same (.2). | .70 | 315.00 | 24644782 |
| KOLKIN, Z. | 02/12/10 | Emails re: Plan. | .30 | 135.00 | 24688068 |
| BROD, C. B. | 02/12/10 | Matters relating to issues (.80); review e-mail materials (.30). | 1.10 | 1,094.50 | 24710458 |
| EMBERGER, K.M. | 02/12/10 | Correspondence re: possible asset sale (.2). | .20 | 152.00 | 24719443 |
| RAYMOND, R.J. | 02/12/10 | Conference call with advisors. | 1.00 | 970.00 | 24726088 |
| RAYMOND, R.J. | 02/12/10 | Correspond with Kate Weaver re: engagement letter. | .60 | 582.00 | 24726101 |
| RAYMOND, R.J. | 02/12/10 | Reviewed engagement letter. | .50 | 485.00 | 24726176 |
| RAYMOND, R.J. | 02/12/10 | Sent e-mail re: engagement letter. | .40 | 388.00 | 24726203 |
| ALCOCK, M.E. | 02/12/10 | Review letter. | .20 | 167.00 | 24727019 |
| GIBBON, B.H. | 02/12/10 | Call with Punter and Linklaters re materials. | 1.10 | 665.50 | 24732401 |
| GIBBON, B.H. | 02/12/10 | Post call meeting. | .10 | 60.50 | 24732405 |
| GIBBON, B.H. | 02/12/10 | Emails. | .60 | 363.00 | 24732410 |
| GIBBON, B.H. | 02/12/10 | Review of relevant documents and emails to team re same. | 1.50 | 907.50 | 24732472 |
| GIBBON, B.H. | 02/12/10 | Calls with Inna Rosenberg re issues. | .50 | 302.50 | 24732483 |
| BROMLEY, J. L. | 02/12/10 | Call with Punter team (1.10); communicate with Tinker and Bianca on SIP motion (.70); calls on issues with Buell and Gibbon (partial only) and ems re same (.70). | 2.50 | 2,487.50 | 24960788 |
| OLIWENSTEIN, D. | 02/13/10 | Reviewed correspondence, emails, and attachments (0.8). | .80 | 360.00 | 24604308 |
| KLEIN, K.T. | 02/13/10 | Communication with team regarding issues (1.1) | 1.10 | 412.50 | 24608287 |
| BUELL, D. M. | 02/13/10 | Work on draft. | .60 | 597.00 | 24612947 |
| BUELL, D. M. | 02/13/10 | E-mails w/ Linklaters regarding draft. | .20 | 199.00 | 24644649 |
| BUELL, D. M. | 02/13/10 | Review relevant documents. | 1.00 | 995.00 | 24644650 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/13/10 | Review relevant documents. | 1.10 | 1,094.50 | 24644651 |
| BUELL, D. M. | 02/13/10 | Review relevant documents. | .20 | 199.00 | 24644652 |
| OLIWENSTEIN, D. | 02/14/10 | Corresponded with team re: status and reviewed email correspondence (0.3). Reviewed docket and revised draft per comments from Neil Forrest (2.4). Corresponded with Italia Almeida re: draft (0.1). Researched case law (2.0). | 4.80 | 2,160.00 | 24604307 |
| FORREST, N. | 02/14/10 | Work on draft (2.30); t/c D Buell re various issues re drafts (.30); read relevant documents and various comments (1.20); read comments on drafts (1.50); read outline (.60). | 5.90 | 4,543.00 | 24605959 |
| PARALEGAL, T. | 02/14/10 | I. Almeida - Assisting D. Buell in proofreading draft. | 3.50 | 840.00 | 24607968 |
| KLEIN, K.T. | 02/14/10 | Communication with team regarding issues (.2) and research regarding issues (4.5) | 4.70 | 1,762.50 | 24608283 |
| BUELL, D. M. | 02/14/10 | Work on motion. | 1.50 | 1,492.50 | 24656205 |
| BUELL, D. M. | 02/14/10 | Review draft. | .40 | 398.00 | 24656286 |
| BUELL, D. M. | 02/14/10 | Review draft. | .40 | 398.00 | 24656293 |
| BUELL, D. M. | 02/14/10 | E-mails w/ U.K. counsel regarding draft. | .50 | 497.50 | 24656303 |
| BUELL, D. M. | 02/14/10 | Revise draft (1.7); call w/ N. Forrest (.3). | 2.00 | 1,990.00 | 24656309 |
| BUELL, D. M. | 02/14/10 | Conference call w/ Brendan Gibbon and Inna Rozenberg regarding drafts. | .20 | 199.00 | 24656319 |
| GIBBON, B.H. | 02/14/10 | Review of memo on issues and emails with D. Oliwenstein re same. | .50 | 302.50 | 24732865 |
| GIBBON, B.H. | 02/14/10 | Call with D. Buell and I. Rozenberg re issues. | .30 | 181.50 | 24732879 |
| GIBBON, B.H. | 02/14/10 | Call with I. Rozenberg re issues and email re same. | .70 | 423.50 | 24732884 |
| BROMLEY, J. L. | 02/14/10 | Review issues (.30) | .30 | 298.50 | 24960802 |
| PICKNALLY, N. | 02/15/10 | Prepared for meeting with D.Buell (.2); met with D. Buell and N. Forrest re: draft (1.5); revised draft (2.7); met with D. Buell again re: draft (.6). | 5.00 | 2,575.00 | 24604221 |
| OLIWENSTEIN, D. | 02/15/10 | Corresponded with Italia Almeida re: draft (0.1). Reviewed emails and attachments and latest draft (0.9).  Researched legal issues and drafted memo re: same (7.2) | 8.20 | 3,690.00 | 24604306 |
| FORREST, N. | 02/15/10 | Work on drafts (3.0) and conf. D Buell and N. Picknally re same (1.50); t/cs and email UK counsel and review and mark-up of draft (1.50); read various memos re research issues and t/cs team members re follow up (1.0). | 7.00 | 5,390.00 | 24605967 |
| PARALEGAL, T. | 02/15/10 | I. Almeida - Assisting D. Buell on draft (5.80); pulling relevant documents (1); pulling additional relevant documents (1). | 7.80 | 1,872.00 | 24607940 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KLEIN, K.T. | 02/15/10 | Communication with team regarding issues (1.1) and research regarding issues (7.4) | 8.50 | 3,187.50 | 24608248 |
| LAPORTE, L. | 02/15/10 | Emails (0.6). | .60 | 270.00 | 24635708 |
| BUELL, D. M. | 02/15/10 | Work on draft. | 1.60 | 1,592.00 | 24656340 |
| BUELL, D. M. | 02/15/10 | Draft motion. | 1.40 | 1,393.00 | 24656348 |
| BUELL, D. M. | 02/15/10 | Revise draft. | 1.00 | 995.00 | 24656356 |
| BUELL, D. M. | 02/15/10 | Review materials. | .70 | 696.50 | 24656364 |
| BUELL, D. M. | 02/15/10 | Review Linklaters retention application. | .30 | 298.50 | 24656373 |
| BUELL, D. M. | 02/15/10 | Review draft regarding issues. | .30 | 298.50 | 24656381 |
| BUELL, D. M. | 02/15/10 | Conference w/ Nancy Picknally and Neil Forrest regarding draft (1.5); meeting w/N. Picnally (.6). | 2.10 | 2,089.50 | 24656388 |
| RAYMOND, R.J. | 02/15/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 24726433 |
| RAYMOND, R.J. | 02/15/10 | Reviewed e-mails. | .20 | 194.00 | 24726467 |
| ALCOCK, M.E. | 02/15/10 | Emails re SIP (.20); review Bifield letter (.50); emails re same (.30). | 1.00 | 835.00 | 24727347 |
| GIBBON, B.H. | 02/15/10 | Correspond with Debbie and Nancy re drafts. | .30 | 181.50 | 24732898 |
| GIBBON, B.H. | 02/15/10 | Emails regarding issues. | .20 | 121.00 | 24732902 |
| GIBBON, B.H. | 02/15/10 | Emails regarding call with Punter and Linklaters and team tomorrow. | .20 | 121.00 | 24732912 |
| GIBBON, B.H. | 02/15/10 | Emails with Nancy Picknally and Nortel bankruptcy team. | .50 | 302.50 | 24732914 |
| GIBBON, B.H. | 02/15/10 | Emails to Linklaters. | .20 | 121.00 | 24732925 |
| BROMLEY, J. L. | 02/15/10 | Ems on issues with DB, NF, BG (.80); review materials re same (.40). | 1.20 | 1,194.00 | 24960831 |
| OLIWENSTEIN, D. | 02/16/10 | Reviewed latest draft, miscellaneous emails and attachments (1.6). Participated in conference call with CGSH team, Linklaters, and Punter Southall re: draft (0.6 -- partial attendance). Researched issues (0.6). Drafted drafts (1.7). Revised drafts based on comments (2.1). Met with Debbie Buell re: drafts (0.5). Met with Debbie Buell, Howard Zelbo, Inna Rosenberg, and Nancy Picknally re: drafts (0.5). Discussed status, citations and declarations with Italia Almeida (0.4). Discussed relevant documents with Jeremy Lacks (0.1). Revised drafts based on comments from Debbie Buell (2.2). Discussed drafts with Neil Forrest (0.2). Corresponded with Ian Qua re: documents (0.2). Discussed status with Kerrin Klein (0.1). Corresponded with Brendan Gibbon re: issues and status (0.1). | 10.90 | 4,905.00 | 24620727 |
| BERNACET, A. | 02/16/10 | Assisted I. Almeida w/ creation of correspondence binder (0.7);Organized cases on O drive for cite-check/bluebooking (1.50); cite-checked and | 9.20 | 2,208.00 | 24623258 |

227

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bluebooked draft (1.50); assisted I. Almeida w/ preparation of exhibits for delivery to relevant parties as per B. Gibbon (3.8); assisted I. Qua w/ preparation of exhibits for delivery to relevant parties as per B. Gibbon (1.7). | | | |
| WAUTERS, C.-A. | 02/16/10 | Call Clark Gaspell and Leah LaPorte. | 1.00 | 605.00 | 24623407 |
| KLEIN, K.T. | 02/16/10 | Meeting regarding issues (.2), communication with team regarding issues (2.9), research regarding issues (3.8), review of documents (2.4), editing of documents (1.7) | 11.00 | 4,125.00 | 24623585 |
| MONIZ, J. | 02/16/10 | Compiled documents for K. Klein for I. Almeida; indexed and organized documents for review by D. Buell | 4.00 | 800.00 | 24627792 |
| FORREST, N. | 02/16/10 | Various t/cs with UK counsel re issues (1.0); review and commented on draft (1.50); cont. work on draft (3.0); meeting w/ J. Westerfield (1.0). | 6.50 | 5,005.00 | 24635527 |
| LAPORTE, L. | 02/16/10 | T/c re: pensions w/CGSH team, local counsel and others (1.2); review of materials (0.3); confer w/advisors re: fees and e-mails re: same (0.4); claims meeting w/Huron and Nortel and S. Galvis, M. Alcock, L. Bagarella and others (1.3 -- partial attendance); t/c w/Nortel, C. Wauters, Lazard and others (1.0); e-mails re: diligence information (0.5); e-mails re: retention (0.3); meeting re: claims w/M. Alcock, L. Schweitzer, S. Bianca, S. Galvis and other (1.5); work on motion (0.4); research re: pensions issues (0.4): e-mails re: diligence (1.2); e-mails (0.7). | 9.20 | 4,140.00 | 24635742 |
| BAREFOOT, L. | 02/16/10 | E-mails w/Buell. | .30 | 189.00 | 24643162 |
| LACKS, J. | 02/16/10 | Assisted D. Oliwenstein w/pulling bankruptcy documents re: pension declaration & corr. w/paralegals re: same (1.5). | 1.50 | 675.00 | 24643273 |
| QUA, I | 02/16/10 | Pulling cases for draft cite-checking regarding same, bluebooking regarding same and correspondence with I. Almeida, D. Oliwenstein, A. Bernacet, and B. Gibbon regarding same. | 3.00 | 645.00 | 24644284 |
| QUA, I | 02/16/10 | Prepared index of exhibits, exhibit CDs, and exhibit hard copies, prepared and sent exhibits via fedex, and miscellaneous correspondence with I. Almeida, A. Bernacet, Duplicating, B. Gibbon, D. Oliwenstein. | 7.00 | 1,505.00 | 24644298 |
| WEAVER, K. | 02/16/10 | Call with S. Bianca re: research. | .20 | 90.00 | 24644847 |
| PARALEGAL, T. | 02/16/10 | I. Almeida - Formating docket citations in draft (2); call w/ D. Oliwenstein (.4); assisting team with pulling and creating copies of materials (9.6). | 12.00 | 2,880.00 | 24652691 |
| BUELL, D. M. | 02/16/10 | Work on drafts (2.0); meeting w/ D. Oliwenstein (.5) | 2.50 | 2,487.50 | 24656422 |
| BUELL, D. M. | 02/16/10 | Work on draft. | 2.60 | 2,587.00 | 24656430 |
| BUELL, D. M. | 02/16/10 | Conference call w/ Linklaters. | .40 | 398.00 | 24656433 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/16/10 | Attended part of conference call w/ Punter Southall and the team. | .50 | 497.50 | 24656450 |
| BUELL, D. M. | 02/16/10 | Work on draft. | 1.00 | 995.00 | 24656464 |
| BUELL, D. M. | 02/16/10 | T/c w/ Lisa Beckerman of Akin Gump regarding Capstone. | .20 | 199.00 | 24656471 |
| BUELL, D. M. | 02/16/10 | E-mails w/ John Ray regarding status. | .60 | 597.00 | 24656478 |
| BUELL, D. M. | 02/16/10 | Review relevant documents. | 1.30 | 1,293.50 | 24656479 |
| BUELL, D. M. | 02/16/10 | T/c w/ Alan Merskey regarding same. | .20 | 199.00 | 24656518 |
| BUELL, D. M. | 02/16/10 | Conference w/ Howard Zelbo, Inna Rozenberg and others. | .50 | 497.50 | 24656525 |
| BUELL, D. M. | 02/16/10 | Review exhibits. | .40 | 398.00 | 24656528 |
| RODRIGUEZ, M. B | 02/16/10 | Reviewed drafts w/I. Almeida and inserted cases and docket information for D. Oliwenstein. | .50 | 147.50 | 24686450 |
| KOLKIN, Z. | 02/16/10 | Phonecall with M. Alcock to S. Graff re: draft 10-K. | .10 | 45.00 | 24688160 |
| KOLKIN, Z. | 02/16/10 | Prepared revised draft of Plan. | 2.60 | 1,170.00 | 24688164 |
| PICKNALLY, N. | 02/16/10 | prep for t/c with team and UK counsel (.2); t/c with same (.7); meeting with same re: call (.2); misc. internal emails (.6); research re: drafts (3.7); reviewed relevant documents re: pensions (1.4); revised drafts (2.9); met with D. Buell and H. Zelbo re: draft (.5); t/c with K. Klein re: research (.1). | 10.30 | 5,304.50 | 24692428 |
| EMBERGER, K.M. | 02/16/10 | Correspondence regarding possible asset sale (.3); internal emails regarding transaction documents (.2). | .50 | 380.00 | 24719629 |
| RAYMOND, R.J. | 02/16/10 | Reviewed and responded to e-mails | .50 | 485.00 | 24726612 |
| ALCOCK, M.E. | 02/16/10 | Emails re GIS (.50); emails re issues (.20); t/cs re plan changes (.30); emails re same (.20). | 1.20 | 1,002.00 | 24728033 |
| GIBBON, B.H. | 02/16/10 | Meeting with team to go over draft. | 1.00 | 605.00 | 24732485 |
| GIBBON, B.H. | 02/16/10 | Preparing for meeting/call with team and Punter and Linklaters. | 1.00 | 605.00 | 24732491 |
| GIBBON, B.H. | 02/16/10 | Meeting / call with team and Punter Southall and Linklaters to go over issues. | .70 | 423.50 | 24732496 |
| GIBBON, B.H. | 02/16/10 | Emails / conversations with A. Cordo re pension issues. | 1.20 | 726.00 | 24732501 |
| GIBBON, B.H. | 02/16/10 | Emails / conversations with Waleed at Linklaters re drafts. | .40 | 242.00 | 24732512 |
| GIBBON, B.H. | 02/16/10 | Getting all motion papers together with paralegals. | 3.20 | 1,936.00 | 24732515 |
| GIBBON, B.H. | 02/16/10 | Providing feedback on drafts. | 1.30 | 786.50 | 24732528 |
| GIBBON, B.H. | 02/16/10 | Emails with team and compiling checklist for getting motion papers together. | 2.00 | 1,210.00 | 24732530 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/16/10 | Reviewing relevant documents and email re same. | 1.30 | 786.50 | 24732536 |
| GIBBON, B.H. | 02/16/10 | review of memos re issues. | .70 | 423.50 | 24732539 |
| BIANCA, S.F. | 02/16/10 | Conference call with E. King re incentive plan issues (.4); correspondence re changes to incentive plan (.3); review materials re employee benefit issues (.5); call w/ T. Phillips (.4). | 1.60 | 1,008.00 | 24854438 |
| BROMLEY, J. L. | 02/16/10 | Call on issues with team (1.20); tc Ray re same (.30); tc Buell on strategy (.20); review draft with Picknally (.30); ems and calls on coordination with allocation with DB, HZ, IR (.40); review correspondence (.20); ems on Canada employee settlement with LS and JR (.10). | 2.70 | 2,686.50 | 24998436 |
| OLIWENSTEIN, D. | 02/17/10 | Reviewed relevant documents to prepare for conference call (0.7). Participated in conference call with Parham Kouchikali (Linklaters) re: relevant documents and status (0.2). Reviewed email traffic (0.4). Prepared chart (0.5). Discussed with Brendan Gibbon (0.1). Revised memo and conducted further research (1.2). Revised draft (0.8). Met with Debbie Buell and Neil Forrest re: drafts and status (0.6).  Reviewed relevant documents (2.7).  Discussed filings with CGSH team (0.5). Coordinated filing of documents with paralegal team (0.7). Corresponded with Lisa Schweitzer re: declaration (0.1). Emails to Parham Kouchikali (Linklaters) (0.1). Reviewed declarations and motions (1.2). Discussed redactions with paralegals and reviewed redactions (0.4). | 10.20 | 4,590.00 | 24625285 |
| LAPORTE, L. | 02/17/10 | Review of draft letter (0.3); t/c re: issues w/B. Raymond, J. Bromley and Lazard (0.3, partial attendance); e-mails re: calls (0.5); e-mails re: stip (0.3); revisions of stipulation (1.4); e-mails re: issues (0.3). | 3.10 | 1,395.00 | 24635790 |
| MARRE, V. | 02/17/10 | Compared binders of documents for consistency per B. Gibbon | 3.30 | 709.50 | 24636363 |
| MARRE, V. | 02/17/10 | Prepared PDF versions of hard-copy documents for attorney and paralegal access per B. Gibbon | 1.70 | 365.50 | 24636372 |
| MARRE, V. | 02/17/10 | Prepared binder for D. Buell per K. Klein | 3.30 | 709.50 | 24636399 |
| MARRE, V. | 02/17/10 | Prepared declarations and exhibits to Motion to Enforce Automatic Stay per B. Gibbon | 6.00 | 1,290.00 | 24636403 |
| FORREST, N. | 02/17/10 | Ongoing work on drafts. | 11.00 | 8,470.00 | 24637212 |
| KLEIN, K.T. | 02/17/10 | Communications with team regarding issues (4.4), review/editing of documents (7.1) | 11.50 | 4,312.50 | 24637268 |
| RODRIGUEZ, M. B | 02/17/10 | Reviewed and edited drafts and answered B. Gibbon's questions. | .50 | 147.50 | 24638793 |
| PICKNALLY, N. | 02/17/10 | Reviewed relevant documents (.3); Reviewed relevant Bankruptcy Rules (1.2); Research (4.3); Reviewed drafts (1.1);Reviewed and revised pleadings to be filed on 2/18 (4.5); t/c with A. Cordo | 11.60 | 5,974.00 | 24639366 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2) | | | |
| BAREFOOT, L. | 02/17/10 | T/C and e-mail w/Picknally | .30 | 189.00 | 24643259 |
| QUA, I | 02/17/10 | Correspondence w/ B. Gibbon and I. Almeida regarding FedEx and D. Oliwenstein regarding chart. | .20 | 43.00 | 24652165 |
| PARALEGAL, T. | 02/17/10 | I. Almeida - Preparing copies of exhibits to declarations (10.5); working M. Rodriguez to format docket citations in declarations (.5) and proofreading them (1.5). | 12.50 | 3,000.00 | 24652659 |
| BUELL, D. M. | 02/17/10 | Work on draft. | 1.90 | 1,890.50 | 24656545 |
| BUELL, D. M. | 02/17/10 | Work on draft (1.8); meeting w/N. Forrest and D. Oliwenstein (.6). | 2.40 | 2,388.00 | 24656550 |
| BUELL, D. M. | 02/17/10 | Review documents. | 2.10 | 2,089.50 | 24656554 |
| BUELL, D. M. | 02/17/10 | Conference call w/ Linklaters regarding issues. | .50 | 497.50 | 24656559 |
| BUELL, D. M. | 02/17/10 | T/c w/ Lisa Beckerman regarding issues. | .20 | 199.00 | 24656569 |
| BUELL, D. M. | 02/17/10 | Review issues. | 1.30 | 1,293.50 | 24656574 |
| BUELL, D. M. | 02/17/10 | T/c w/ Derek Abbott. | .20 | 199.00 | 24656577 |
| BUELL, D. M. | 02/17/10 | Review issues. | .40 | 398.00 | 24656580 |
| HINDERKS, S.S. | 02/17/10 | E-mail correspondence L. LaPorte regarding possible asset sale. | .10 | 63.00 | 24657668 |
| KOLKIN, Z. | 02/17/10 | Emails re: Plan. | .90 | 405.00 | 24688172 |
| KOLKIN, Z. | 02/17/10 | Reviewed draft plan documents with M. Alcock (.6); prepared comments re: same for E. Doxey (NT) (1.6). | 2.20 | 990.00 | 24688174 |
| WEAVER, K. | 02/17/10 | E-mails with L. LaPorte re: stipulation. | .10 | 45.00 | 24697396 |
| EMBERGER, K.M. | 02/17/10 | Internal correspondence regarding possible asset sale (.3). | .30 | 228.00 | 24721408 |
| RAYMOND, R.J. | 02/17/10 | Conference call re:  with J. Bromley, L. LaPorte, Lazard and Company (partial attendance). | .70 | 679.00 | 24725630 |
| RAYMOND, R.J. | 02/17/10 | Reviewed material in preparation for call. | .50 | 485.00 | 24725638 |
| ALCOCK, M.E. | 02/17/10 | Emails re letter (.10); emails re plan (.20); review and revise plan (1.00); conf Z. Kolkin re same (.60). | 1.90 | 1,586.50 | 24728600 |
| GIBBON, B.H. | 02/17/10 | Revising memo re issues. | 2.20 | 1,331.00 | 24732545 |
| GIBBON, B.H. | 02/17/10 | Emails/TCs with A. Cordo at MNAT. | 1.50 | 907.50 | 24732550 |
| GIBBON, B.H. | 02/17/10 | Emails with Waleed at Linklaters. | 1.40 | 847.00 | 24732558 |
| GIBBON, B.H. | 02/17/10 | Emails with team and client. | .40 | 242.00 | 24732562 |
| GIBBON, B.H. | 02/17/10 | Work related to exhibits to motion papers (1.9); discussion w/D. Oliwenstein (.1). | 2.00 | 1,210.00 | 24732575 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/17/10 | Correspondence with D. Buell re motion papers. | .50 | 302.50 | 24732578 |
| GIBBON, B.H. | 02/17/10 | Emails with client Ogilvy and Linklaters. | .40 | 242.00 | 24732581 |
| GIBBON, B.H. | 02/17/10 | Research into issue for Debbie Buell. | 2.30 | 1,391.50 | 24732585 |
| GIBBON, B.H. | 02/17/10 | Revising motion papers and declarations. | 1.10 | 665.50 | 24732596 |
| GIBBON, B.H. | 02/17/10 | Calls and meetings with paras re getting motion papers together. | 2.50 | 1,512.50 | 24732603 |
| GIBBON, B.H. | 02/17/10 | Email to team re checklist for day of filing. | 1.10 | 665.50 | 24732609 |
| TAIWO, T. | 02/17/10 | correspondence re: employee issues | .30 | 135.00 | 24733390 |
| TAIWO, T. | 02/17/10 | correspondence with S. Malik re: employee issues | .10 | 45.00 | 24733408 |
| DUNN, L. | 02/17/10 | Review deal update corr. | .40 | 228.00 | 24736780 |
| BIANCA, S.F. | 02/17/10 | Correspondence re incentive plan (.3); correspondence re employee benefit issues (.4) | .70 | 441.00 | 24854460 |
| BROMLEY, J. L. | 02/17/10 | Various ems and meetings on pension issues with Buell, Ray, others (1.50); review materials re same (1.00); call on issues with Raymond, LaPorte, LS, DD (1.00); calls and ems with bonds, UCC, and JR on Canadian employee settlement (1.10); meeting w/K. Weaver (.7).. | 5.30 | 5,273.50 | 24998459 |
| MARRE, V. | 02/18/10 | Assisted with preparing declarations and exhibits for Motion to Enforce Automatic Stay per B. Gibbon | 6.00 | 1,290.00 | 24636427 |
| REINSTEIN, J. | 02/18/10 | Searched for settlement agreement for L. LaPorte. | .50 | 120.00 | 24636878 |
| MARRE, V. | 02/18/10 | Prepared binder for D. Buell per K. Klein | 1.40 | 301.00 | 24639274 |
| MARRE, V. | 02/18/10 | Coordinated with I. Almeida re: organizing the LNB per D. Gibbon | .90 | 193.50 | 24639276 |
| PICKNALLY, N. | 02/18/10 | Reviewed pleadings to be filed today (2.9); Legal research re: pensions (1.9); Revised draft (1.3); t/c with D. Buell re: same (.2); met with D. Buell, L. Laporte and K. Klein re: hearing (.6). | 6.90 | 3,553.50 | 24639356 |
| OLIWENSTEIN, D. | 02/18/10 | Participated in conference call re: issues (1.0). Reviewed documents to prepare for conference call (0.3).  Discussed issues with Brendan Gibbon (0.2). Reviewed email correspondence (0.1). Further research and revising memo (4.2). | 5.80 | 2,610.00 | 24639403 |
| SPIERING, K. | 02/18/10 | Conferred with Kate re: employee benefit issues. | .20 | 126.00 | 24639525 |
| PARALEGAL, T. | 02/18/10 | I. Almeida - Prepared motions and declarations for filing; organizing emails (8.7). | 8.70 | 2,088.00 | 24640819 |
| FORREST, N. | 02/18/10 | Call and mtg w/ JB, DB, BG re: pension and call w/ Wilkie (2.0); Work on finalizing motion to enforce and suporting papers (1.50); t/c counsel for trustees re issues on motion (.50); read relevant documents (1.0). | 5.00 | 3,850.00 | 24640859 |
| KLEIN, K.T. | 02/18/10 | Review/preparation of pensions court documents (2.2), research regarding issues (3.4), meeting with | 7.10 | 2,662.50 | 24642502 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (D. Buell, L. LaPorte, N. Picknally) regarding issues (.7), communications re: issues (.8) | | | |
| GIBBON, B.H. | 02/18/10 | Finalizing all declarations and exhibits for filing. | 1.00 | 605.00 | 24643355 |
| GIBBON, B.H. | 02/18/10 | Reading memo/preparing for call. | .80 | 484.00 | 24643360 |
| GIBBON, B.H. | 02/18/10 | Call with client. | .80 | 484.00 | 24643363 |
| GIBBON, B.H. | 02/18/10 | Reviewing final motion papers and getting all papers to DE and to Linklaters for filing. | 2.30 | 1,391.50 | 24643372 |
| GIBBON, B.H. | 02/18/10 | Finalizing and sending service copies and emails with Annie Cordo. | 1.10 | 665.50 | 24643376 |
| GIBBON, B.H. | 02/18/10 | Sending emails to Wilkie Farr and others with filed claims. | .40 | 242.00 | 24643380 |
| GIBBON, B.H. | 02/18/10 | Meeting with J. Bromley, D. Buell, and N. Forrest and call with Wilkie Farr. | .90 | 544.50 | 24643387 |
| GIBBON, B.H. | 02/18/10 | Post meeting comm. with D Buell and N. Forrest. | .30 | 181.50 | 24643390 |
| GIBBON, B.H. | 02/18/10 | Post meeting with N. Forrest. | .20 | 121.00 | 24643395 |
| GIBBON, B.H. | 02/18/10 | Emails. | .30 | 181.50 | 24643413 |
| GIBBON, B.H. | 02/18/10 | Summary of call. | .30 | 181.50 | 24643415 |
| GIBBON, B.H. | 02/18/10 | Calls / emails re videoconferencing. | .30 | 181.50 | 24643417 |
| GIBBON, B.H. | 02/18/10 | Emails regarding service of order on motion to shorten. | .30 | 181.50 | 24643421 |
| SCOTT, C. | 02/18/10 | Searched docket forwarded 3 documents. | .50 | 105.00 | 24643862 |
| WEAVER, K. | 02/18/10 | E-mail to L. Schweitzer re: stipulation. | .10 | 45.00 | 24644873 |
| WEAVER, K. | 02/18/10 | Calls to L. LaPorte, K. Spiering re: issue. | .10 | 45.00 | 24644880 |
| WEAVER, K. | 02/18/10 | Call with K. Spiering. | .20 | 90.00 | 24644893 |
| WEAVER, K. | 02/18/10 | Call to L. LaPorte. | .10 | 45.00 | 24644894 |
| LAPORTE, L. | 02/18/10 | E-mails re: issues (0.3); research re: settlements (0.2); t/c re: issues (0.8); e-mails re: same (0.4); meeting w/D. Buell, N. Picknally and K. Klein (0.8); prep for same (0.5); e-mails re: issues and documents (0.3); research re: issues (1.2); research re: issues (1.1). | 5.60 | 2,520.00 | 24647395 |
| BUELL, D. M. | 02/18/10 | Finalize motion to stay papers (3.4); mtg w/ LL, KK, NP re: same (.6) | 4.00 | 3,980.00 | 24656626 |
| BUELL, D. M. | 02/18/10 | T/c w/ Jim Bromley, Neil Forrest, Brendan Gibbon and Willkie Farr (counsel to PPF) (partial attendance). | .30 | 298.50 | 24656638 |
| BUELL, D. M. | 02/18/10 | Conference w/ Jim Bromley, Neil Forrest, Brendan Gibbon regarding same (partial attendance) | .50 | 497.50 | 24656646 |
| BUELL, D. M. | 02/18/10 | Plan for hearing issues. | 2.10 | 2,089.50 | 24656649 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/18/10 | Work on issues. | 1.50 | 1,492.50 | 24656655 |
| KOLKIN, Z. | 02/18/10 | Comm with M. Alcock and S. Graff re: 10-K. | 1.50 | 675.00 | 24688182 |
| KOLKIN, Z. | 02/18/10 | Comm with M. Alcock re: Nortel 10-K | 1.00 | 450.00 | 24688184 |
| KOLKIN, Z. | 02/18/10 | Review Nortel draft 10-K. | 2.10 | 945.00 | 24688185 |
| RAYMOND, R.J. | 02/18/10 | T/c with Jim Bromley. | .50 | 485.00 | 24726640 |
| ALCOCK, M.E. | 02/18/10 | Conf call Nortel re risk disclosure analysis (.50); conf call Nortel re 10-K (.80); conf call Nortel re plan (.70); research re same (.60). | 2.60 | 2,171.00 | 24731732 |
| BIANCA, S.F. | 02/18/10 | Review revisions re incentive plan (.2); correspondence re same (.3); review materials re employee benefit issues (.7). | 1.20 | 756.00 | 24854567 |
| BROMLEY, J. L. | 02/18/10 | Call with bonds, UCC and K. Weaver on Canadian employee settlement (1.50); comm. with Weaver re same (.30); ems on allocation issues with SM, HZ, CB (.80); various ems on case matters with LS, LL, JR, CB (.70). | 3.30 | 3,283.50 | 24998636 |
| BROMLEY, J. L. | 02/18/10 | Call with Buell, NF, BG, Willkie on issues (1.00); meeting with Buell, NF, BG and review materials re same (.90); ems with DB, NF, BG and NP re same (.30); ems with Bianca on plan issues and review same (.10); comm. on Canadian employee settlement with JR and Akin (.50). | 2.80 | 2,786.00 | 24998664 |
| WEAVER, K. | 02/19/10 | Meeting with J. Bromley re: employee issue. | .50 | 225.00 | 24644918 |
| OLIWENSTEIN, D. | 02/19/10 | Participated in conference call with CGSH team and Linklaters (1.4).  Met with CGSH team to discuss status (0.2).  Reviewed chart and other documents to prepare for conference call (0.8). Revised memo (0.4). Legal research (0.3).  Met with Debbie Buell and Brendan Gibbon re: issues (0.5). Participated in pension conference call (0.5). Discussed with Debbie Buell and Brendan Gibbon (0.5). Reviewed email traffic (0.2). Discussed issues with Neil Forrest and Brendan Gibbon (0.2). | 5.00 | 2,250.00 | 24644925 |
| MARRE, V. | 02/19/10 | Prepared binders per K. Klein | 1.50 | 322.50 | 24644993 |
| WAUTERS, C.-A. | 02/19/10 | Review of docs and email Leah Laporte summarizing thoughts. | 1.50 | 907.50 | 24648508 |
| KLEIN, K.T. | 02/19/10 | Research regarding issues (2.3), communications with regarding issues (1.3), meeting with N. Picknally (.6). | 4.20 | 1,575.00 | 24649356 |
| PARALEGAL, T. | 02/19/10 | I. Almeida - Preparing documents (6). | 6.00 | 1,440.00 | 24651435 |
| FORREST, N. | 02/19/10 | Call with Linklaters (1.40); conf team re follow up (.20); review and revise documents (.50); read emails and t/c with counsel (.80); review latest draft (.50); read relevant documents (1.0). | 4.40 | 3,388.00 | 24651973 |
| BUELL, D. M. | 02/19/10 | Conference call w/ Linklaters and barrister. | 1.40 | 1,393.00 | 24656727 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 02/19/10 | Follow-up discussion w/ team regarding same. (partial) | .20 | 199.00 | 24656732 |
| BUELL, D. M. | 02/19/10 | Work on issues. | .80 | 796.00 | 24656738 |
| BUELL, D. M. | 02/19/10 | Work on issues. | .60 | 597.00 | 24656743 |
| BUELL, D. M. | 02/19/10 | Review draft. | .50 | 497.50 | 24656751 |
| BUELL, D. M. | 02/19/10 | Conference call w/ Lisa Beckerman of Akin Gump. | .50 | 497.50 | 24656758 |
| BUELL, D. M. | 02/19/10 | Prepare for same. | 1.20 | 1,194.00 | 24656761 |
| BUELL, D. M. | 02/19/10 | Work on draft. | 3.40 | 3,383.00 | 24656770 |
| KOLKIN, Z. | 02/19/10 | Call with M. Alcock (partial) to S. Graff (NT) re: 10-K . | .50 | 225.00 | 24688189 |
| KOLKIN, Z. | 02/19/10 | Research re: issues. | .50 | 225.00 | 24688196 |
| PICKNALLY, N. | 02/19/10 | T/c with D. Buell, UK Counsel and team re: pensions (1.4); internal meeting with team re: call (.2); reviewed relevant documents (2.8); met with K. Klein re: draft (.6); met with D. Buell re: draft (.2); revised draft (2.4); misc. emails (.6). | 8.20 | 4,223.00 | 24692532 |
| LAPORTE, L. | 02/19/10 | T/c w/local counsel, DBuell, NF, NP, BG, DO (1.5); prep for same (0.3); review of financial data and e-mails re: same (1.6); summary of issues (2.3); analysis of issues (0.8); e-mails re: pensions (0.4); e-mails re: issues in possible asset sale (0.3); e-mails re: issues (0.5). | 7.70 | 3,465.00 | 24714623 |
| ALCOCK, M.E. | 02/19/10 | Conf call re 10-K. | .80 | 668.00 | 24730546 |
| GIBBON, B.H. | 02/19/10 | Call with D. Buell D. Oliwenstein and creditors committee re issues (.5).  Work w/ respect to same (.3). | .80 | 484.00 | 24732618 |
| GIBBON, B.H. | 02/19/10 | Meeting with D. Buell (partial) and D. Oliwenstein re issues. | .50 | 302.50 | 24732625 |
| GIBBON, B.H. | 02/19/10 | Review of memo re issues in advance of meeting. | .50 | 302.50 | 24732634 |
| GIBBON, B.H. | 02/19/10 | Drafting email. | 2.10 | 1,270.50 | 24732638 |
| GIBBON, B.H. | 02/19/10 | Emails | .30 | 181.50 | 24732641 |
| GIBBON, B.H. | 02/19/10 | Call with Linklaters re issues. | 1.40 | 847.00 | 24732649 |
| GIBBON, B.H. | 02/19/10 | Meeting following Linklaters call. | .20 | 121.00 | 24732653 |
| GIBBON, B.H. | 02/19/10 | Review of relevant documents. | .40 | 242.00 | 24732657 |
| BIANCA, S.F. | 02/19/10 | Correspondence re issues (.3); correspondence re Plan motion (.5) | .80 | 504.00 | 24854551 |
| MALIK, S. | 02/19/10 | Emails re: EE issues w/ SB and LP. | .30 | 189.00 | 24874310 |
| BROMLEY, J. L. | 02/19/10 | Call with Tay and Ventresca on Canadian employee settlement agreement (.50); call with Buell and Brod on case issues (.50); call with Wunder on Canadian settlement issues (.30); ems | 3.00 | 2,985.00 | 25005460 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Tinker and Bianca on issue (.30); ems Buell on pension issues (.40); calls on same and review materials re same (1.00). | | | |
| SCHWEITZER, L.M | 02/19/10 | Correspondence JB, SB re employee motion (0.1). | .10 | 90.50 | 25055063 |
| KLEIN, K.T. | 02/20/10 | Research regarding pension issues | 3.90 | 1,462.50 | 24649362 |
| GIBBON, B.H. | 02/20/10 | Review of documents and outline re same. | 2.20 | 1,331.00 | 24732673 |
| OLIWENSTEIN, D. | 02/21/10 | Discussed document review and status with Brendan Gibbon (0.1). Reviewed documents (5.1). | 5.20 | 2,340.00 | 24645452 |
| KLEIN, K.T. | 02/21/10 | Research regarding issues (4.1), communication with team regarding issues (.3) | 4.40 | 1,650.00 | 24649376 |
| PARALEGAL, T. | 02/21/10 | I. Almeida - Notebooking correspondence and pleadings into the lnb as per team. | 4.00 | 960.00 | 24651433 |
| BUELL, D. M. | 02/21/10 | Work on hearing logistics. | .80 | 796.00 | 24697353 |
| BUELL, D. M. | 02/21/10 | E-mails to Derek Abbott and team regarding same. | .20 | 199.00 | 24697365 |
| BUELL, D. M. | 02/21/10 | Review e-mail. | .10 | 99.50 | 24697381 |
| BUELL, D. M. | 02/21/10 | Consider response to same. | .30 | 298.50 | 24697401 |
| GIBBON, B.H. | 02/21/10 | Review of documents and outline re same. | 5.10 | 3,085.50 | 24732681 |
| OLIWENSTEIN, D. | 02/22/10 | Team meeting re: oral arguments and status (0.7). Drafted pro hac vice motions for team (0.2) and corresponded with Jeremy Lacks re: same (0.1). Discussed pension issues with Victoria Marre (0.1). Reviewed documents to prepare factual outline (2.2). Reviewed email correspondence (0.1). Met with Brendan Gibbon (0.3). Reviewed relevant documents (0.5). | 4.20 | 1,890.00 | 24652975 |
| MARRE, V. | 02/22/10 | Prepared copies of materials for 2/25/10 Delaware hearing per B. Gibbon | 7.00 | 1,505.00 | 24653016 |
| MARRE, V. | 02/22/10 | Prepared binder preparation for 2/25/10 Delaware hearing per B. Gibbon | 1.80 | 387.00 | 24653017 |
| MARRE, V. | 02/22/10 | Updated LNB with materials per B. Gibbon | 1.00 | 215.00 | 24653018 |
| PARALEGAL, T. | 02/22/10 | I. Almeida - Preparing materials for friday hearing (9); updating notebook with relevant pleadings (1). | 10.00 | 2,400.00 | 24655659 |
| HINDERKS, S.S. | 02/22/10 | E-mail correspondence L. LaPorte, K. Emberger. | .10 | 63.00 | 24657810 |
| FORREST, N. | 02/22/10 | Work on prep for telephone call (.50), and met with D. Buell re same (.50); team meeting re motion (.70); read emails re t/cs with counsel for UK adminstrators (.50); read memo from K. Klein on legal issues (.50); read various emails from Linklaters (.50); reviewed draft (.50); read emails. (.40). | 4.10 | 3,157.00 | 24662079 |
| GIBBON, B.H. | 02/22/10 | Work on outline. | 1.10 | 665.50 | 24665574 |
| GIBBON, B.H. | 02/22/10 | Getting and forwarding relevant documents. | .50 | 302.50 | 24665586 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/22/10 | Legal research (.6) and t/cs with Debbie Buell (.1) and Annie Cordo re same (.1). | .80 | 484.00 | 24665618 |
| GIBBON, B.H. | 02/22/10 | Reviewing binders of documents with paras to send to DE. | .30 | 181.50 | 24665629 |
| GIBBON, B.H. | 02/22/10 | Tcs and emails with Annie Cordo and Linklaters re Delaware preparations. | .50 | 302.50 | 24665694 |
| GIBBON, B.H. | 02/22/10 | Litigation team meeting. | .70 | 423.50 | 24665709 |
| GIBBON, B.H. | 02/22/10 | Meeting with Dave O. regarding next steps. | .30 | 181.50 | 24665725 |
| GIBBON, B.H. | 02/22/10 | Review of documents to go out to MNAT. | .40 | 242.00 | 24665732 |
| GIBBON, B.H. | 02/22/10 | Review of draft and comments to same. | .30 | 181.50 | 24665739 |
| GIBBON, B.H. | 02/22/10 | Call with Louis Lipner. | .60 | 363.00 | 24665746 |
| KLEIN, K.T. | 02/22/10 | Team meeting regarding issues (.7), communication regarding issues (.6), research regarding issues (9.5) | 10.80 | 4,050.00 | 24671955 |
| FRANCOIS, D. | 02/22/10 | Closing update, communication with A. Meyers. | .20 | 75.00 | 24688271 |
| O'KEEFE, P. | 02/22/10 | Phone call with J. Lanzkron regarding Plans of Reorganization and employee issues (.10) Research re: same (.40) E-mails to J. Lanzkron regarding same (.20) Searched docket for pleadings regarding employee issues (.20) | .90 | 216.00 | 24691664 |
| PICKNALLY, N. | 02/22/10 | prepared for t/c with D. Buell, I. Rozenburg and advisors (.1); t/c with D. Buell, I. Rozenburg and advisors (.5); internal meeting with D. Buell and I. Rozenburg re: call (.1); misc. emails (.1); made travel plans (.3); reviewed and analyzed relevant documents (5.3); meeting with D. Buell and others (.7); legal research (3.1) | 10.20 | 5,253.00 | 24692660 |
| BUELL, D. M. | 02/22/10 | Team meeting. | .70 | 696.50 | 24697487 |
| BUELL, D. M. | 02/22/10 | Conference w/ Neil Forrest regarding hearing. | .50 | 497.50 | 24697497 |
| BUELL, D. M. | 02/22/10 | Prepare for memo. | .30 | 298.50 | 24697505 |
| BUELL, D. M. | 02/22/10 | Conference call w/ I. Rozenberg and N. Picknally Punter Southall and Linklaters. | .50 | 497.50 | 24697511 |
| BUELL, D. M. | 02/22/10 | Review memo. | 1.60 | 1,592.00 | 24697519 |
| BUELL, D. M. | 02/22/10 | E-mails w/ John Ray regarding hearing. | .20 | 199.00 | 24697528 |
| BUELL, D. M. | 02/22/10 | T/c w/ Alan Merskey. | .40 | 398.00 | 24697534 |
| BUELL, D. M. | 02/22/10 | T/c w/ Michael Luskin. | .30 | 298.50 | 24697549 |
| BUELL, D. M. | 02/22/10 | Prepare for hearing. | 3.80 | 3,781.00 | 24697573 |
| LAPORTE, L. | 02/22/10 | E-mails re: issues (0.5); review data issues (0.5); research re: issues (1.2). | 2.20 | 990.00 | 24714682 |
| LAPORTE, L. | 02/22/10 | E-mails re: issues (0.5); e-mails re: stip (0.3). | .80 | 360.00 | 24714700 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 02/22/10 | Internal correspondence regarding possible asset sale and reviewing documents for certain conforming changes (1). | 1.00 | 760.00 | 24730748 |
| GIBBON, B.H. | 02/22/10 | Review of materials pulled by Peter O'Keefe. | 1.60 | 968.00 | 24737250 |
| BIANCA, S.F. | 02/22/10 | Correspondence with Nortel re US Trustee information request (.9); correspondence with M. Alcock re same (.3); review materials re same (.8); provide comments to materials re same (.5); conference call with Nortel re same (.4); correspondence with J. Bromley and L. Schweitzer re same (.3); conference call with Nortel re EE issues (.2). | 3.40 | 2,142.00 | 24854573 |
| LIPNER, L. | 02/22/10 | T/c with B. Gibbon re. purchaser call and background to intercompany issues (.60) Work related to same (.20). | .80 | 360.00 | 24944633 |
| BROMLEY, J. L. | 02/22/10 | Various ems on issues with Buell, Gibbon, Forrest and others (.70); meetings in Dubai with Gale & Bloom on issues (.50 | 1.20 | 1,194.00 | 25005855 |
| SCHWEITZER, L.M | 02/22/10 | Correspondence SB, JB re KEIP materials (0.5). | .50 | 452.50 | 25055505 |
| SCOTT, C. | 02/23/10 | obtained docket and motion papers for Kerrin Klein. | .30 | 63.00 | 24659208 |
| MARRE, V. | 02/23/10 | Prepared binders of materials per B. Gibbon | 3.30 | 709.50 | 24660037 |
| MARRE, V. | 02/23/10 | Updated LNB per B. Gibbon | 2.50 | 537.50 | 24660051 |
| MARRE, V. | 02/23/10 | Prepared PDF versions of hard-copy documents for attorney and paralegal access per B. Gibbon | .50 | 107.50 | 24660057 |
| OLIWENSTEIN, D. | 02/23/10 | Discussed relevant documents with Shannon Delahaye (0.3). Discussed documents re: claim with Jeremy Lacks (0.2).  Reviewed emails and documents (0.5). Discussed relevant documents with Brendan Gibbon (0.4). Reviewed documents re: claim (3.5). Corresponded with Annie Cordo, Jeremy Lacks, and Kate Weaver re: hearing (0.1). | 5.00 | 2,250.00 | 24660459 |
| PARALEGAL, T. | 02/23/10 | I. Almeida - Creating and organizing notebook as per B. Gibbon (2). | 2.00 | 480.00 | 24662221 |
| FRANCOIS, D. | 02/23/10 | Communication with L. Dunn to follow-up on information request. | .30 | 112.50 | 24663470 |
| LACKS, J. | 02/23/10 | Calls/emails w/D. Oliwenstein re: hearing/documents (0.4). | .40 | 180.00 | 24665693 |
| FORREST, N. | 02/23/10 | Conf. call (1.50); read relevant documents (1.0); review and comment on draft (1.0); conf. J.Bromley, D.Buell (.50); read memos on various research issues and preparation for hearing in Delaware (2.0). | 6.00 | 4,620.00 | 24665711 |
| KLEIN, K.T. | 02/23/10 | Communication with team regarding issues (1.8), research regarding issues (6.7) | 8.50 | 3,187.50 | 24671888 |
| KOLKIN, Z. | 02/23/10 | Call with M. Alcock to S. Graff re: 10-K. | .30 | 135.00 | 24688209 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 02/23/10 | Calls and emails with E. King and J. Shaughnessy re: issues. | .50 | 225.00 | 24688212 |
| O'KEEFE, P. | 02/23/10 | E-mail to J. Lanzkron regarding article on employee issues (.10) | .10 | 24.00 | 24691718 |
| PICKNALLY, N. | 02/23/10 | reviewed relevant documents (1.3); prepared for t/c with advisors (.3); t/c with advisors and team (.2); legal research (6.3) | 8.10 | 4,171.50 | 24692740 |
| BUELL, D. M. | 02/23/10 | Conference call w/ Linklaters, Forrest regarding hearing. | 1.40 | 1,393.00 | 24697694 |
| BUELL, D. M. | 02/23/10 | Review memo. | .50 | 497.50 | 24697708 |
| BUELL, D. M. | 02/23/10 | E-mails w/ John Ray re: issues. | .60 | 597.00 | 24697720 |
| BUELL, D. M. | 02/23/10 | Review memo. | .30 | 298.50 | 24697728 |
| BUELL, D. M. | 02/23/10 | Work on issues. | .50 | 497.50 | 24697736 |
| BUELL, D. M. | 02/23/10 | T/c w/ Matt Rosenberg (Chilmark) and Howard Zelbo regarding retention issues. | .30 | 298.50 | 24697747 |
| BUELL, D. M. | 02/23/10 | Work on issues. | 2.60 | 2,587.00 | 24697757 |
| BUELL, D. M. | 02/23/10 | Prepare for oral argument. | 2.00 | 1,990.00 | 24697771 |
| WEAVER, K. | 02/23/10 | Call with K. Spiering re: issues. | .10 | 45.00 | 24698469 |
| TAIWO, T. | 02/23/10 | conference call re: employee issues w/ T. Britt, K. Klein. | 1.20 | 540.00 | 24710586 |
| LAPORTE, L. | 02/23/10 | Confer w/B. Raymond re: issues (1.1); revisions to board presentation (0.5); e-mails re: retention apps (0.2); e-mails re: issues (0.4); e-mails re: issues (0.6). | 2.80 | 1,260.00 | 24714657 |
| EMBERGER, K.M. | 02/23/10 | Telephone call with BK to discuss employment provisions in possible asset sale (1); internal correspondence regarding staffing of new possible asset sale and timing of producing benefits mark-up (.5). | 1.50 | 1,140.00 | 24730843 |
| DUNN, L. | 02/23/10 | Review possible asset sale and related deal documents and corr. (4.4); discuss internally w/CGSH team (.30). | 4.70 | 2,679.00 | 24731850 |
| ALCOCK, M.E. | 02/23/10 | Conf call Nortel re issues (.30); review plan (.50); emails re compensation disclosure (.30). | 1.10 | 918.50 | 24731924 |
| RAYMOND, R.J. | 02/23/10 | Met with Leah LaPorte. | 1.00 | 970.00 | 24732887 |
| RAYMOND, R.J. | 02/23/10 | Reviewed and revised board presentation. | .70 | 679.00 | 24732897 |
| RAYMOND, R.J. | 02/23/10 | Conference call. | 1.00 | 970.00 | 24732911 |
| RAYMOND, R.J. | 02/23/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 24732913 |
| RAYMOND, R.J. | 02/23/10 | Sent e-mail to Craig Brod and Jim Bromley. | .30 | 291.00 | 24732921 |
| GIBBON, B.H. | 02/23/10 | Reviewing documents. | 5.70 | 3,448.50 | 24757685 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 02/23/10 | Reading and summarizing relevant documents. | 1.00 | 605.00 | 24757699 |
| GIBBON, B.H. | 02/23/10 | Reviewing relevant documents. | .30 | 181.50 | 24757705 |
| GIBBON, B.H. | 02/23/10 | Emails with team and client. | .30 | 181.50 | 24757727 |
| GIBBON, B.H. | 02/23/10 | Conversation with D. Sugerman. | .30 | 181.50 | 24757744 |
| GIBBON, B.H. | 02/23/10 | Conversation with J. Cornelius. | .60 | 363.00 | 24757763 |
| GIBBON, B.H. | 02/23/10 | Emails to internal bankruptcy team re and conversation w/ L. Lipner re same. | .50 | 302.50 | 24757771 |
| BIANCA, S.F. | 02/23/10 | Review and prepare materials re plan (1.2); meeting with J, Bromley re same (.6); revise materials re same (.3); correspondence and conference calls with Nortel re same (.8); correspondence with U.S. Trustee re same (.3); confer with K. Spiering re employee benefit issues (.2). | 3.40 | 2,142.00 | 24854576 |
| LIPNER, L. | 02/23/10 | T/c w/ B. Gibbon re. issues (.30); Emails re. same (.80) | 1.10 | 495.00 | 24949862 |
| BROMLEY, J. L. | 02/23/10 | Ems and call with Bianca on plan and related motion (.50); ems on pension issues with Buell, NF, BG and others (.50); calls re same (.50). | 1.50 | 1,492.50 | 25005901 |
| SCHWEITZER, L.M | 02/23/10 | E/ms J Bromley, J Stam, etc. re incentive plan (0.4). | .40 | 362.00 | 25055574 |
| OLIWENSTEIN, D. | 02/24/10 | Reviewed relevant documents (0.1). Corresponded with Ian Qua for index (0.2).  Reviewed relevant documents and prepared summary re: same (1.9). Corresponded with Annie Cordo re: oral arguments (0.1). Discussed status with Jeremy Lacks (0.1). Reviewed and responded to emails re: issues (0.2). Reviewed relevant documents (0.8).  Reviewed relevant documents and prepared summary memo re: same (1.3). Prepared pro hac admission motions for CGSH team (0.1).  Met with CGSH team re: status and hearing prep (1.7). | 6.50 | 2,925.00 | 24665839 |
| MARRE, V. | 02/24/10 | Prepared binders per B. Gibbon | 6.00 | 1,290.00 | 24668355 |
| MARRE, V. | 02/24/10 | Prepared binder per K. Klein | 4.50 | 967.50 | 24668356 |
| PARALEGAL, T. | 02/24/10 | I. Almeida - Preparing materials with V. Marre for Friday hearing (10). | 10.00 | 2,400.00 | 24671047 |
| FORREST, N. | 02/24/10 | Meeting with team to discuss preparation for hearing (1.7); read objection and supporting declarations and exhibits (2.50); various t/cs and emails UK counsel (1.50); various t/cs D.Buell re strategy (.60); various t/cs and emails B.Gibbon (.40); prepared for hearing (3.50). | 10.20 | 7,854.00 | 24671329 |
| KLEIN, K.T. | 02/24/10 | Team meeting to discuss issues (1.7), correspondence with team regarding issues (.8), research regarding issues (4), review of pension court documents (1.2), meeting w/ D. Buell to discuss research regarding issues (.7) | 8.40 | 3,150.00 | 24671707 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TEELUCK, B. | 02/24/10 | Assisting V. Marre with creating case binders | 2.80 | 672.00 | 24673792 |
| QUA, I | 02/24/10 | Prepared indices as per D. Oliwenstein | 1.50 | 322.50 | 24686594 |
| QUA, I | 02/24/10 | Prepared materials as per I. Almeida | 2.50 | 537.50 | 24686605 |
| KOLKIN, Z. | 02/24/10 | Calls and emails re: Plan. | 1.50 | 675.00 | 24688217 |
| FRANCOIS, D. | 02/24/10 | Communication with L. Laporte and L. Dunn regarding information request. | .30 | 112.50 | 24688275 |
| O'KEEFE, P. | 02/24/10 | E-mail to J. Lacks regarding docket search request (.10) Search for employee claim settlement procedure motions as per J. Lacks (3.00) | 3.10 | 744.00 | 24691786 |
| PICKNALLY, N. | 02/24/10 | Misc. internal emails (.2); reviewed and summarized relevant documents (7.5); team meeting re: motion (.5 -- partial attendance); Non-working travel to Toronto half of 5.6 (or 2.8) | 11.00 | 5,665.00 | 24693665 |
| BUELL, D. M. | 02/24/10 | Review relevant documents and e-mails regarding same. | 1.00 | 995.00 | 24697905 |
| BUELL, D. M. | 02/24/10 | Review relevant filings. | 1.70 | 1,691.50 | 24697912 |
| BUELL, D. M. | 02/24/10 | Review relevant filings. | 2.30 | 2,288.50 | 24697917 |
| BUELL, D. M. | 02/24/10 | Team meeting. | 1.70 | 1,691.50 | 24697933 |
| BUELL, D. M. | 02/24/10 | Meet w/ Kerrin Klein re: pensions. | .50 | 497.50 | 24697939 |
| BUELL, D. M. | 02/24/10 | Meet w/ Brendan Gibbon regarding hearing. | .50 | 497.50 | 24697957 |
| BUELL, D. M. | 02/24/10 | Work on hearing prep. | 3.80 | 3,781.00 | 24697963 |
| TAIWO, T. | 02/24/10 | correspondence re: employee issues | .60 | 270.00 | 24710509 |
| LAPORTE, L. | 02/24/10 | Reading and reviewing materials (1.5); e-mails re: non-debtor assets (0.5); summary of issues (1.2); t/c re: values (0.7); t/c re: issues and prep for same (1.4); e-mails re: benefit plans (0.6); e-mails re: 10-K (0.2); e-mails re: stipulation (0.2); analysis of caselaw and summary (3.1); e-mails and compiling info re: non-debtors (0.4); review of pension data (0.6); e-mails w/BR (0.4); work on issues in possible asset sale (0.3). | 11.10 | 4,995.00 | 24714960 |
| EMBERGER, K.M. | 02/24/10 | Following discussion with BK at Nortel, reviewed employment provisions in possible asset sale and corresponded with colleagues internally in connection with this matter (1). | 1.00 | 760.00 | 24728791 |
| DUNN, L. | 02/24/10 | Review possible asset sale and related deal documents and corr. | 5.60 | 3,192.00 | 24731161 |
| DUNN, L. | 02/24/10 | Discuss internally with Cleary team. | 1.00 | 570.00 | 24731188 |
| ALCOCK, M.E. | 02/24/10 | Prep for call re plan (.30); conf call Nortel re same (1.00); review same (.30). | 1.60 | 1,336.00 | 24732826 |
| RAYMOND, R.J. | 02/24/10 | Reviewed e-mails. | .30 | 291.00 | 24732964 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 02/24/10 | Conference call with Greg Boone, Leah LaPorte, Lazard and PWC. | .60 | 582.00 | 24732981 |
| RAYMOND, R.J. | 02/24/10 | Conferred with Leah LaPorte. | .20 | 194.00 | 24732985 |
| RAYMOND, R.J. | 02/24/10 | Conference call with Leila Wong, Leah LaPorte and Mercer. | .60 | 582.00 | 24732991 |
| RAYMOND, R.J. | 02/24/10 | Reviewed and revised e-mail re: issues | .10 | 97.00 | 24733000 |
| RAYMOND, R.J. | 02/24/10 | Reviewed cases and summaries. | 1.00 | 970.00 | 24733001 |
| RAYMOND, R.J. | 02/24/10 | Reviewed and responded to e-mails re: caselaw. | .50 | 485.00 | 24733007 |
| GIBBON, B.H. | 02/24/10 | Going through documents and work on hearing preparation. | 2.30 | 1,391.50 | 24757778 |
| GIBBON, B.H. | 02/24/10 | Meeting with D. Buell re hearing on Friday. | .40 | 242.00 | 24757782 |
| GIBBON, B.H. | 02/24/10 | Preparing documents to FedEx to DE and take down on train. | 1.10 | 665.50 | 24757787 |
| GIBBON, B.H. | 02/24/10 | Team meeting. | 1.70 | 1,028.50 | 24758061 |
| GIBBON, B.H. | 02/24/10 | Review and summary of relevant documents. | 1.30 | 786.50 | 24758859 |
| GIBBON, B.H. | 02/24/10 | Review and summary of relevant documents. | 1.80 | 1,089.00 | 24758871 |
| GIBBON, B.H. | 02/24/10 | Review and summary of relevant documents. | 1.80 | 1,089.00 | 24758880 |
| GIBBON, B.H. | 02/24/10 | Forwarding relevant documents to team Linklaters and client. | .50 | 302.50 | 24758885 |
| GIBBON, B.H. | 02/24/10 | Email to A. Cordo with information on hearing prep. | .30 | 181.50 | 24758892 |
| GIBBON, B.H. | 02/24/10 | Forwarding relevant documents to client Linklaters and Ogilvy. | .30 | 181.50 | 24758896 |
| BIANCA, S.F. | 02/24/10 | Correspondence re US Trustee information request re Plan. | .20 | 126.00 | 24854625 |
| BROMLEY, J. L. | 02/24/10 | Meeting with team (1.70); review materials re same (.50); various ems re same (.50); ems on Canadian employee settement (.30); calls re same with bonds and UCC advisors (.70). | 3.70 | 3,681.50 | 25006025 |
| SCHWEITZER, L.M | 02/24/10 | E/ms JS, t/c DB re issues (0.2). | .20 | 181.00 | 25055809 |
| OLIWENSTEIN, D. | 02/25/10 | Corresponded with Debbie Buell re: court filings (0.1). Corresponded with client re: pensions (0.4). Discussed filings with CGSH paralegal team (0.1). Reviewed documents (1.5).  Corresponded with Brendan Gibbon (0.1). Reviewed and responded to email traffic re: court hearing (0.3). Participated in conference call with CGSH team, Linklaters, and Jon Ray (0.6).  Team meeting re: status (0.1). Prepared documents to be sent to client (0.1). Assisted with oral argument preparation (0.3). | 3.60 | 1,620.00 | 24676780 |
| MARRE, V. | 02/25/10 | Prepared PDF files per D. Oliwenstein | 1.00 | 215.00 | 24679076 |
| MARRE, V. | 02/25/10 | Updated LNB per B. Gibbon | .80 | 172.00 | 24679080 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 02/25/10 | Prepared PDF versions of hard-copy documents for attorney and paralegal access per B. Gibbon | 3.10 | 666.50 | 24679087 |
| MARRE, V. | 02/25/10 | Prepared hard-copy binders per D. Oliwenstein | 2.20 | 473.00 | 24679095 |
| MARRE, V. | 02/25/10 | Prepared materials for 2/26/10 Delaware Bankruptcy Court Hearing per B. Gibbon | 2.40 | 516.00 | 24679100 |
| KOLKIN, Z. | 02/25/10 | Review of Nortel 10-K. | 3.00 | 1,350.00 | 24688228 |
| O'KEEFE, P. | 02/25/10 | Search for employee claim settlement procedure motions as per J. Lacks (2.00) | 2.00 | 480.00 | 24691816 |
| SUSKO, A.R. | 02/25/10 | T/c Bob Raymond regarding issues. | .30 | 298.50 | 24692412 |
| TSEYTKIN, O. | 02/25/10 | Met w/ L. LaPorte re: pension plan (.5). Work on claims (.6). | 1.10 | 412.50 | 24692643 |
| PICKNALLY, N. | 02/25/10 | Observed CCAA hearing in Toronto (7); emails to team (.4); reviewed relevant documents (.8); traveled to airport, and from airport to hotel (flight cancelled) (2.1) (half of 4.2 non-working travel time). | 10.30 | 5,304.50 | 24693138 |
| KLEIN, K.T. | 02/25/10 | Phone call with parties to discuss issues (.6), meeting with team after phone call (.1), research regarding issues (4.6), communication with team regarding issues (2.5) | 7.80 | 2,925.00 | 24694474 |
| FORREST, N. | 02/25/10 | Phone call w/UK counsel & D. Buell re hearing prep (1.50); hearing prep for motion to enforce (11.0). | 12.50 | 9,625.00 | 24694730 |
| BUELL, D. M. | 02/25/10 | Conference call w/ Linklaters and Neil Forrest. | 1.50 | 1,492.50 | 24698003 |
| BUELL, D. M. | 02/25/10 | Conference call w/ John Ray and UK counsel. | .60 | 597.00 | 24698032 |
| BUELL, D. M. | 02/25/10 | T/c and e-mails w/ O'Connor. | .40 | 398.00 | 24698043 |
| BUELL, D. M. | 02/25/10 | T/c w/ Derek Abbott regarding hearing scheduling. | .30 | 298.50 | 24698048 |
| BUELL, D. M. | 02/25/10 | Revise draft. | .70 | 696.50 | 24698062 |
| BUELL, D. M. | 02/25/10 | Non-working travel to Delaware (50% of 3.4, or 1.7). | 1.70 | 1,691.50 | 24698066 |
| BUELL, D. M. | 02/25/10 | Prepare for oral argument. | 4.40 | 4,378.00 | 24698071 |
| BUELL, D. M. | 02/25/10 | Prepare for cross examinations. | 1.90 | 1,890.50 | 24698077 |
| BUELL, D. M. | 02/25/10 | Meet w/ team at Morris Nichols to prepare for hearing. | 1.00 | 995.00 | 24698099 |
| WEAVER, K. | 02/25/10 | Calls with K. Spiering re: benefits (.1), e-mails to L. Schweitzer, M. Alcock, L. LaPorte re: same (.3). | .40 | 180.00 | 24700541 |
| WEAVER, K. | 02/25/10 | Review revisions to benefits memo. | .50 | 225.00 | 24701386 |
| PARALEGAL, T. | 02/25/10 | I. Almeida - Prepared PDF files per D. Oliwenstein (1); Prepared hard-copy binders as per D. Oliwenstein (2.5);: Prepared materials for 2/26/10 Delaware Bankruptcy Court Hearing per B. Gibbon(2.5); helped D. Buell with transportation to | 8.50 | 2,040.00 | 24702783 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | Delaware for hearing (.5); updating pleadings into notebook for team (2). | | | |
| TAIWO, T. | 02/25/10 | edits to memorandum re: employee issues | 1.20 | 540.00 | 24710406 |
| TAIWO, T. | 02/25/10 | correspondence re: employee agreements | .40 | 180.00 | 24710438 |
| LAPORTE, L. | 02/25/10 | T/c re: pension strategy and team meeting w/DB, BG, DO and KK (0.7); confer w/B. Raymond re: same (0.1); review of materials (0.4); work on issues in possible asset sale (1.6); discussion of new assignment w/OT (0.5); and prep for same (0.6); review of materials (0.7). | 4.60 | 2,070.00 | 24715059 |
| EMBERGER, K.M. | 02/25/10 | Internal correspondence regarding possible asset sale issues (.4); reviewed draft asset sale agreement and suggested edits to LD and OT (1.2); met with JW and HS to discuss edits to other possible asset sale (.8). | 2.40 | 1,824.00 | 24729257 |
| DUNN, L. | 02/25/10 | Review possible asset sale and related deal documents and corr. with respect to sale. | 7.00 | 3,990.00 | 24731541 |
| DUNN, L. | 02/25/10 | Discuss internally with Cleary team. | 2.00 | 1,140.00 | 24731577 |
| DUNN, L. | 02/25/10 | Attend call to discuss sale w/Nortel team and Cleary. | .50 | 285.00 | 24731588 |
| RAYMOND, R.J. | 02/25/10 | Reviewed precedent; conferred with Leah LaPorte (.7).  Call w/ R. Susko (.3). | 1.00 | 970.00 | 24733185 |
| GIBBON, B.H. | 02/25/10 | Getting all documents for trip to Delaware. | 1.30 | 786.50 | 24758907 |
| GIBBON, B.H. | 02/25/10 | Non-working travel time to Delaware (50% of 2.0, or 1.0) | 1.00 | 605.00 | 24758911 |
| GIBBON, B.H. | 02/25/10 | Reviewing documents in train station and on train to Delaware. | 2.10 | 1,270.50 | 24758915 |
| GIBBON, B.H. | 02/25/10 | Preparing for hearing / argument at MNAT. | 1.60 | 968.00 | 24758919 |
| GIBBON, B.H. | 02/25/10 | Coordinating with teleconference on train to Delaware. | .40 | 242.00 | 24758921 |
| GIBBON, B.H. | 02/25/10 | Review of documents at MNAT. | 1.00 | 605.00 | 24758924 |
| GIBBON, B.H. | 02/25/10 | Preparing for hearing / argument with team. | 3.50 | 2,117.50 | 24758926 |
| GIBBON, B.H. | 02/25/10 | Prep for call (.1) call with Linklaters (.6). Follow-up meeting (.1). | .80 | 484.00 | 24758928 |
| BIANCA, S.F. | 02/25/10 | Prepare response to US Trustee information request (2.2); review materials re same (.9); correspondence re same (.7); office conference with J. Bromley re same (.5); telephone conference with US Trustee and J. Bromley re same (.4); conference call with Nortel re same (.5); conference call with Mercer re same (.2); conference call with M. Alcock re employee benefit issues (.2); review materials re same (.3); correspondence re EE issues (.2); | 6.10 | 3,843.00 | 24857941 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 02/25/10 | Prepare for 2/26 hearing on issues (1.50); travel to Delaware with team for same and work re same en route (2.00); calls on Canadian employee settlement with Tay, Akin, others (1.50); meetings at MNAT to prepare for hearing (2.00) | 7.00 | 6,965.00 | 25006384 |
| SCHWEITZER, L.M | 02/25/10 | E/ms KW, MA, etc. re benefits issues (0.2). | .20 | 181.00 | 25055936 |
| MARRE, V. | 02/26/10 | Assisted with preparing materials for 2/26/10 Delaware Bankruptcy Court Hearing per B. Gibbon | 4.00 | 860.00 | 24679085 |
| MARRE, V. | 02/26/10 | Prepared PDF versions of hard-copy documents per B. Gibbon | 2.00 | 430.00 | 24682291 |
| MARRE, V. | 02/26/10 | Updated LNB per B. Gibbon | 1.00 | 215.00 | 24682300 |
| OLIWENSTEIN, D. | 02/26/10 | Electronic appearance at Delaware Court hearing and prepraration for same. | 6.90 | 3,105.00 | 24686478 |
| MARRE, V. | 02/26/10 | Updated binders per D. Oliwenstein | 1.50 | 322.50 | 24686548 |
| KOLKIN, Z. | 02/26/10 | Review Nortel 10-K (.5); cc w/ M. Alcock (.5). | 1.00 | 450.00 | 24688231 |
| PICKNALLY, N. | 02/26/10 | Reviewed caselaw re: draft (.3); revised memo (1.8); non-working travel from Toronto to New York (5.6 -- half of 11.3) | 7.70 | 3,965.50 | 24693248 |
| KLEIN, K.T. | 02/26/10 | Phone call to listen in to hearing regarding issues (7.2), communications with team related to hearing (.9) | 8.10 | 3,037.50 | 24694284 |
| FORREST, N. | 02/26/10 | Final hearing prep and participate in hearing on motion to enforce (10.0).  Various emails re same (.80). | 10.80 | 8,316.00 | 24694780 |
| PARALEGAL, T. | 02/26/10 | I. Almeida - Preparing documents for fedex (4); assisting D. Oliwenstein during phone-in of 2.26.10 hearing (2). | 6.00 | 1,440.00 | 24695971 |
| BUELL, D. M. | 02/26/10 | Prepare for hearing. | 2.60 | 2,587.00 | 24698136 |
| BUELL, D. M. | 02/26/10 | Attend hearing before Judge Gross. | 7.00 | 6,965.00 | 24698142 |
| BUELL, D. M. | 02/26/10 | E-mails regarding results in front of Judge Gross and in CCAA. | .40 | 398.00 | 24698169 |
| BUELL, D. M. | 02/26/10 | Non-working travel to NYC (50% of 6 or 3). | 3.00 | 2,985.00 | 24698175 |
| BAREFOOT, L. | 02/26/10 | E-mails w/Buell. | .50 | 315.00 | 24701467 |
| LAPORTE, L. | 02/26/10 | Attend hearing via t/c (6.3); review of 10-K (0.5); review of motions (0.5); review of research re: issues (0.6). | 7.90 | 3,555.00 | 24715107 |
| RAYMOND, R.J. | 02/26/10 | Reviewed and responded to e-mails. | .60 | 582.00 | 24726714 |
| EMBERGER, K.M. | 02/26/10 | Reviewed emails about and draft of vacation certification (.5); work on possible asset sale and emails regarding same (.8); email correspondence regarding loaned employees (.5); email correspondence on benefits aspects of asset sale with JW and BK of Nortel (.2). | 2.00 | 1,520.00 | 24729429 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DUNN, L. | 02/26/10 | Review possible asset sale and related deal documents and corr. | 2.30 | 1,311.00 | 24731602 |
| ALCOCK, M.E. | 02/26/10 | Review Form 10-K (1.20); conf S. Flow re same (1.10); conf Z. Kolkin re same (.50). | 2.80 | 2,338.00 | 24732391 |
| GIBBON, B.H. | 02/26/10 | Preparing for hearing. | 1.80 | 1,089.00 | 24758930 |
| GIBBON, B.H. | 02/26/10 | Attending hearing. | 6.80 | 4,114.00 | 24758932 |
| GIBBON, B.H. | 02/26/10 | Non-working travel time back from hearing (50% of 7 or 3.5). | 3.50 | 2,117.50 | 24758933 |
| BIANCA, S.F. | 02/26/10 | Review materials re motion (1.1); correspondence with J. Bromley re same (.3); review 10-k (.3). | 1.70 | 1,071.00 | 24857979 |
| BROMLEY, J. L. | 02/26/10 | Attend hearing on issues (5.50); prep for hearing with team (1.00) | 6.50 | 6,467.50 | 25006510 |
| BROMLEY, J. L. | 02/26/10 | Meetings, emails and calls Ventresca, Tay, Brod, Ray, others on Canadian employee settlement issues (.50). | .50 | 497.50 | 25006525 |
| KOLKIN, Z. | 02/27/10 | Emails with S. Delahaye and S. Bianca re: Nortel 10-K. | .30 | 135.00 | 24688235 |
| OLIWENSTEIN, D. | 02/27/10 | Email correspondence re: decision. | .10 | 45.00 | 24696230 |
| BUELL, D. M. | 02/27/10 | Draft correspondence. | .20 | 199.00 | 24698193 |
| BUELL, D. M. | 02/27/10 | E-mails w/ client regarding same. | .20 | 199.00 | 24698202 |
| MALIK, S. | 02/27/10 | Reviewed and provided comments regarding possible asset sale agreements. | 1.80 | 1,134.00 | 24874347 |
| BROMLEY, J. L. | 02/27/10 | Various ems with Goodmans, OR, Akin, Milbank, Ray, DB, others on issues. | .50 | 497.50 | 25006527 |
| KOLKIN, Z. | 02/28/10 | Calls and emails with S. Flow, S. Delahaye and M. Alcock re: Nortel 10-K. | .60 | 270.00 | 24688237 |
| TSEYTKIN, O. | 02/28/10 | Work on issues | 5.50 | 2,062.50 | 24692700 |
| FORREST, N. | 02/28/10 | Read various emails with UK counsel and Canadian counsel re pensions. | .60 | 462.00 | 24694901 |
| KLEIN, K.T. | 02/28/10 | Communications re: pension issues. | .10 | 37.50 | 24707443 |
| ALCOCK, M.E. | 02/28/10 | Review 10K. | .80 | 668.00 | 24732495 |
| MALIK, S. | 02/28/10 | Reviewed Indenture Trust pleadings. | 1.60 | 1,008.00 | 24874350 |
| BROMLEY, J. L. | 02/28/10 | Various ems with Weaver, Ray, others on Canadian employee settlement (.70); calls re same (.50); ems on issues with Buell, Glae, others (.50) | 1.70 | 1,691.50 | 25006535 |
| | | **MATTER TOTALS:** | **1,993.00** | **1,078,390.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/01/10 | Reviewed presentation re: customer agreement. | .30 | 154.50 | 24528423 |
| RANDAZZO, A. | 02/01/10 | Customer contract assignment response (.5); Review overlapping contract issues (.2); Review customer objections to contract assignment & resolutions (.5); Research contract assignment provisions to respond to customer inquiry (.6). | 1.80 | 810.00 | 24540802 |
| LACKS, J. | 02/01/10 | Emailed w/L. Schweitzer, M. Fleming-Delacruz re: customer issue (0.2); reviewed customer agreements & emailed to UCC (0.5); revised customer motion (0.2). | .90 | 405.00 | 24556929 |
| BERNARD, R. | 02/01/10 | Prepared rescission letters. | 1.30 | 669.50 | 24721624 |
| BERNARD, R. | 02/01/10 | Internal meeting to discuss mailing new letters to customers. | .50 | 257.50 | 24721635 |
| BERNARD, R. | 02/01/10 | Reviewed asset sale checklist. | 1.40 | 721.00 | 24721651 |
| BERNARD, R. | 02/01/10 | Reviewed old consent letters and customer emails. | 1.60 | 824.00 | 24721667 |
| KRUTONOGAYA, A. | 02/01/10 | Communications w/S. Malik re customer issues (.7); mtg w/J. Bromley re customer issues (.4); updating litigation file re customer issues (partial attendance) (.2);o/c W/ L. Schweitzer and K. Weaver re customer issues (.3); o/c w/K. Weaver re same (.1); o/c w/S. Malik re customer issue (.3); revising draft letter agreement and emails re same (1.2) communications w/S. Bianca re customer issues (.2); review of assignment and delegation agreement (.2); p/c's w/S. Malik re same (.5); p/c to J. Croom re markup (.1); communication to J. Prestipino re customer issue (.2). | 4.40 | 1,650.00 | 24839658 |
| BUSSIGEL, E.A. | 02/02/10 | T/c MFD re: customer issue. | .10 | 37.50 | 24534785 |
| BUSSIGEL, E.A. | 02/02/10 | Contract analysis. | 1.50 | 562.50 | 24540179 |
| RANDAZZO, A. | 02/02/10 | Communicate customer contract assignment status updates w/ Nortel (.3); Review & coordinate post-closing contract assignment notice followups (.2); Draft customer contract assignment inquiry response (.5); Conf. call w/ Nortel & N. Ryckaert re: customer contract assignment issues (.3) and follow up discussions / emails w/ N. Ryckaert (.3). | 1.60 | 720.00 | 24540894 |
| FLEMING-DELACRU | 02/02/10 | Emails re: customer issue. | .30 | 154.50 | 24545670 |
| FLEMING-DELACRU | 02/02/10 | T/c with E. Bussigel re: customer issue. | .10 | 51.50 | 24545693 |
| FLEMING-DELACRU | 02/02/10 | Reviewed materials re: customer issue. | .30 | 154.50 | 24545731 |
| CHIU, V. | 02/02/10 | Assist A. Krutonogaya w. Nortel lien release question. | .30 | 189.00 | 24555939 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 02/02/10 | P/c w/J. Croom re customer issues (.2); revising letter agreement b/w Nortel & customer (.4); p/c's w/S. Malik re same (.3); p/c w/V. Chiu re same (.3); review of documentation, drafting emails and revising documents re same (2.3); review and revise assignment and delegation agreement (.3); p/c w/ K. Elliot and S. Malik re customer issues (.2); p/c w/K. Elliott re customer issues (.1). | 4.10 | 1,537.50 | 24840481 |
| RANDAZZO, A. | 02/03/10 | Meet w/ S. Malik, L. Lipner, R. Bernard, N. Ryckaert re: contract assignment issues (.5); Discuss customer contract assignment issues with Nortel (1); Discuss assignment procedures w/ L. Lipner (.2); Review information, summaries, and contract analysis re: customer contract to be assigned, and coordinate diligence w/ Nortel (1). | 2.70 | 1,215.00 | 24549741 |
| KRUTONOGAYA, A. | 02/03/10 | P/c w/R. Sherali, J. Croom, S. Malik & V. Chiu re customer issues (.3); p/c w/S. Malik re customer issues (.2); review of ASA for customer issues agmt (.5); p/c's w/S. Malik re customer issues and email re same (.2); p/c w/K. Elliot re customer issues (.1); p/c w/K. Elliot re customer issues (.2); p/c w/S. Malik re same (.1); p/c w/ DE counsel (.1); p/c w/S. Malik re customer issues (.2); communication w/J. Croom re same (.2); p/c's w/S. Malik re customer issues (.5); revising letter agmt (.5); p/c w/E. Bussigel re customer issue (.1); communications w/G. Renard re same (.1); o/c w/J. Bromley re customer issues (.2); revising letter agmt (.3). | 3.80 | 1,425.00 | 24550386 |
| BUSSIGEL, E.A. | 02/03/10 | T/c with A. Krutonogaya re customer issue | .10 | 37.50 | 24555766 |
| BUSSIGEL, E.A. | 02/03/10 | Email G. Renard re customer issue | .10 | 37.50 | 24555788 |
| CHIU, V. | 02/03/10 | Call on customer lien release (.3); related correspondence (.5). | .80 | 504.00 | 24556040 |
| BERNARD, R. | 02/03/10 | Meeting to discuss contract issues. | .50 | 257.50 | 24558249 |
| BERNARD, R. | 02/03/10 | Call with opposing counsel. | .20 | 103.00 | 24558454 |
| BERNARD, R. | 02/03/10 | Reviewed ASA in connection with assignment of contract. | 1.20 | 618.00 | 24558467 |
| BERNARD, R. | 02/03/10 | Responded and reviewed client emails. | 2.30 | 1,184.50 | 24558471 |
| BERNARD, R. | 02/03/10 | Revised Mailing data spreadsheet. | .40 | 206.00 | 24558473 |
| BERNARD, R. | 02/03/10 | Prepared spreadsheet and counsel contract list for contract mailing. | .80 | 412.00 | 24558478 |
| BERNARD, R. | 02/03/10 | Reviewed outside counsel spreadsheet. | .60 | 309.00 | 24558484 |
| FLEMING-DELACRU | 02/03/10 | T/c with N. Salvatore re: customer issues. | .20 | 103.00 | 24561998 |
| FLEMING-DELACRU | 02/03/10 | Conference call re: customer issue. | .40 | 206.00 | 24562725 |
| FLEMING-DELACRU | 02/03/10 | Office conference with E. Bussigel re: customer issues. | .50 | 257.50 | 24562899 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/04/10 | Meeting with MFD re customer contract | .10 | 37.50 | 24556412 |
| BUSSIGEL, E.A. | 02/04/10 | T/c with MFD re customer contract | .10 | 37.50 | 24556417 |
| BUSSIGEL, E.A. | 02/04/10 | T/c with L. Lipner re customer contract | .10 | 37.50 | 24556435 |
| BUSSIGEL, E.A. | 02/04/10 | Meeting with N. Ryckaert re customer contract | .10 | 37.50 | 24556443 |
| LACKS, J. | 02/04/10 | Emailed w/M. Fleming-Delacruz, UCC re: customer issue (0.2). | .20 | 90.00 | 24556970 |
| RANDAZZO, A. | 02/04/10 | Discuss contract assignment questions w/ M. Fleming (.1); Review Nortel due diligence re: contract to be assigned (.5); Discuss contract assignment issues and process going forward w/ Nortel and cc w/ A. Randazzo re: same (.4) & coordinate process & responses w/ team (.4). | 1.40 | 630.00 | 24556999 |
| BERNARD, R. | 02/04/10 | Contacted counsel in connection with Side Letter. | .50 | 257.50 | 24558486 |
| BERNARD, R. | 02/04/10 | Forwarded client consent letters. | .20 | 103.00 | 24558487 |
| BERNARD, R. | 02/04/10 | Reviewed customer contracts. | 2.20 | 1,133.00 | 24558488 |
| BERNARD, R. | 02/04/10 | Reviewed proofs for mailing of customer assignment letters. | 1.50 | 772.50 | 24558491 |
| BERNARD, R. | 02/04/10 | Responded to customers objection. | .70 | 360.50 | 24558494 |
| BERNARD, R. | 02/04/10 | Prepared for call to discuss customer contracts. | .30 | 154.50 | 24558506 |
| BERNARD, R. | 02/04/10 | Call w/ Huron. | .20 | 103.00 | 24558508 |
| BERNARD, R. | 02/04/10 | Reviewed and responded to client emails. | 1.80 | 927.00 | 24558509 |
| FLEMING-DELACRU | 02/04/10 | T/c with L. Kyle (Nortel) re: customer. | .10 | 51.50 | 24563075 |
| FLEMING-DELACRU | 02/04/10 | T/c with D. Powell re: customer. | .10 | 51.50 | 24563078 |
| FLEMING-DELACRU | 02/04/10 | T/c with A. Randazzo re: customer. | .10 | 51.50 | 24563081 |
| FLEMING-DELACRU | 02/04/10 | Email to D. Powell re: customer. | .20 | 103.00 | 24563087 |
| FLEMING-DELACRU | 02/04/10 | T/c with E. Bussigel re: customer. | .10 | 51.50 | 24563093 |
| FLEMING-DELACRU | 02/04/10 | Email to P. Bissonnette re: customer. | .30 | 154.50 | 24563096 |
| FLEMING-DELACRU | 02/04/10 | T/c with E. Bussigel. | .10 | 51.50 | 24563128 |
| FLEMING-DELACRU | 02/04/10 | Email to P. Bissonnette re: customer. | .10 | 51.50 | 24563138 |
| FLEMING-DELACRU | 02/04/10 | Email to J. Lacks re: customer. | .10 | 51.50 | 24563156 |
| KRUTONOGAYA, A. | 02/04/10 | Review of emails re customer (.1); o/c w/S. Malik re customer issues (.5); review Amendment (.2); revise ltr agmt & communicate revisions to client & counter party (.6). | 1.40 | 525.00 | 24596814 |
| LIPNER, L. | 02/04/10 | T/c w/E. Bussigel re customer contract (.10) | .10 | 45.00 | 24869273 |
| RANDAZZO, A. | 02/05/10 | Respond to Nortel & customer inquiries re: contract assignment status (.5); Revise contract assignment | .80 | 360.00 | 24557025 |

249

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | lists (.3). | | | |
| BERNARD, R. | 02/05/10 | Reviewed and responded to email from customer counsel. | .60 | 309.00 | 24564352 |
| BERNARD, R. | 02/05/10 | Reviewed email from Huron and forwarded to counsel for translation. | .30 | 154.50 | 24564358 |
| BERNARD, R. | 02/05/10 | Reviewed proofs for mailings of customer consent letters. | 1.10 | 566.50 | 24564361 |
| BERNARD, R. | 02/05/10 | Reviewed ASA and Master Subcontract Agreement to respond to customer objection. | 2.80 | 1,442.00 | 24564406 |
| BERNARD, R. | 02/05/10 | Responded to client emails on assignment of customer contracts. | 1.40 | 721.00 | 24564550 |
| KRUTONOGAYA, A. | 02/05/10 | P/c w/K. Elliott re customer issues (.3); comm. w/S. Malik re same (.2); p/c w/K. Weaver re customer issues (.1); comm. w/S. Malik & K. Elliott re customer issues (.1); comm. w/S. Malik re customer issues (.3); emails re same & review of documentation re same (3.). | 1.30 | 487.50 | 24597925 |
| BERNARD, R. | 02/08/10 | Reviewed and revised consent letter for assignment of customer contracts. | 1.60 | 824.00 | 24574740 |
| BERNARD, R. | 02/08/10 | Call with customer counsel. | .50 | 257.50 | 24574804 |
| BERNARD, R. | 02/08/10 | Reviewed client emails in connection with revision of consent letter. | 1.30 | 669.50 | 24574810 |
| BERNARD, R. | 02/08/10 | Reviewed spreadsheet and forwarded consent letters for mailing. | .70 | 360.50 | 24574815 |
| BERNARD, R. | 02/08/10 | Reviewed proofs of consent letters and finalized mailings. | .40 | 206.00 | 24574819 |
| BERNARD, R. | 02/08/10 | Reviewed and responded to customer emails regarding mailing of consent letters and files listed in client electronic data room. | 1.80 | 927.00 | 24574823 |
| RANDAZZO, A. | 02/08/10 | Compile & send contract assignment status updates (.4); Communicate with counterparties re: contract assignment inquiries and updates (.4); Review updated customer assignment side letter agreement (.3). | 1.10 | 495.00 | 24583008 |
| FLEMING-DELACRU | 02/08/10 | Email to J. Lacks re: customer. | .10 | 51.50 | 24588189 |
| LACKS, J. | 02/08/10 | Emailed w/Akin Gump re: customer issue (0.2). | .20 | 90.00 | 24600525 |
| KRUTONOGAYA, A. | 02/08/10 | Call w/K. Elliott re customer issues (.1); p/c w/K. Elliott re customer issues (.2); p/c w/S. Malik re customer issues (.1); email to client (.1). | .50 | 187.50 | 24844713 |
| RANDAZZO, A. | 02/09/10 | Update contract assignment status w/ Nortel & review master tracking sheet (.3); Coordinate new contract assignment notice & communicate update info to Nortel (.4); Review updated customer assignment side letter agreement (.2); Discuss & review information on assignment of expired | 1.20 | 540.00 | 24583032 |

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts (.3). | | | |
| BERNARD, R. | 02/09/10 | Reviewed closing checklist. | 1.20 | 618.00 | 24590094 |
| BERNARD, R. | 02/09/10 | Internal call to discuss contract issue. | .40 | 206.00 | 24590098 |
| BERNARD, R. | 02/09/10 | Reviewed and responded to client emails. | 2.80 | 1,442.00 | 24590103 |
| BERNARD, R. | 02/09/10 | Conference call to discuss assignment of customer contract. | .30 | 154.50 | 24590114 |
| BERNARD, R. | 02/09/10 | Reviewed revised sideletter and circulated new version. | .40 | 206.00 | 24590116 |
| FLEMING-DELACRU | 02/09/10 | Emails with J. Lacks re: customer. | .20 | 103.00 | 24590825 |
| LACKS, J. | 02/09/10 | Various emails w/client, M. Fleming-Delacruz, L. Schweitzer, Akin re: scheduling call on customer issues. | .60 | 270.00 | 24600551 |
| KRUTONOGAYA, A. | 02/09/10 | Email re customer issues (.1); p/c w/K. Elliott re customer issues (.2); p/c w/S. Malik re customer issues (.2); | .50 | 187.50 | 24844829 |
| RANDAZZO, A. | 02/10/10 | Update counterparties on contract assignment issues (.3); Review information re: assignment of expired contracts (.3); Respond to contract assignment inquiries (.4). | 1.00 | 450.00 | 24586521 |
| BERNARD, R. | 02/10/10 | Reviewed new contracts for assignment. | 3.40 | 1,751.00 | 24590120 |
| BERNARD, R. | 02/10/10 | Prepared new contracts for assignment of customer contracts. | .80 | 412.00 | 24590124 |
| BERNARD, R. | 02/10/10 | Reviewed and responded to client emails. | 1.90 | 978.50 | 24590127 |
| LACKS, J. | 02/10/10 | Emails w/various parties re: scheduling call on customer issues (1.0); emailed client re: update on issue incl. comm. w/Committee (0.4). | 1.40 | 630.00 | 24601058 |
| FLEMING-DELACRU | 02/10/10 | Emails re: customer issue. | .20 | 103.00 | 24699796 |
| KRUTONOGAYA, A. | 02/10/10 | Attention to customer issues (.3). | .30 | 112.50 | 24845178 |
| LIPNER, L. | 02/10/10 | T/c w/Nortel Purchaser, and customer re customer issue-.9 | .90 | 405.00 | 24886542 |
| LANZKRON, J. | 02/11/10 | Reviewed documents regarding customer settlement (.3); meeting with Anna K. regarding settlment and status (.5); reviewed Nortel service agreements with customer (.5). | 1.30 | 487.50 | 24592697 |
| LANZKRON, J. | 02/11/10 | Reviewed agreements with customer. | .30 | 112.50 | 24593017 |
| RANDAZZO, A. | 02/11/10 | Discuss customer contract assignment issues w/ Nortel (.3); Followup with customers re: contract assignments (.5); Review updates to contract list & schedules (.3). | 1.10 | 495.00 | 24600483 |
| LACKS, J. | 02/11/10 | Sent rescheduled invite for customer issues call (0.2). | .20 | 90.00 | 24601156 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 02/11/10 | Conference call w/ customer counsel. | .30 | 154.50 | 24607853 |
| BERNARD, R. | 02/11/10 | Internal call to discuss contract assignment. | .40 | 206.00 | 24607859 |
| BERNARD, R. | 02/11/10 | Reviewed contracts and emails in connection with new assignment of customer contract. | 2.00 | 1,030.00 | 24607866 |
| BERNARD, R. | 02/11/10 | Responded to client objection. | .70 | 360.50 | 24607870 |
| BERNARD, R. | 02/11/10 | Reviewed Side Letter comments. | 1.00 | 515.00 | 24607873 |
| BERNARD, R. | 02/11/10 | Responded to client emails. | 1.40 | 721.00 | 24607878 |
| BERNARD, R. | 02/11/10 | Reviewed spreadsheets from the electronic data room. | 1.60 | 824.00 | 24608040 |
| KRUTONOGAYA, A. | 02/11/10 | Tc re customer issues (.3); oc with J. Lanzkron re customer issues (.5); communications with S. Malik re same (.2); review of agreements re customer issue (1.2). | 2.20 | 825.00 | 24845207 |
| LANZKRON, J. | 02/12/10 | Reviewed customer agreements (1.4); t/c with Anna Krutonogaya re agreements (.2). | 1.60 | 600.00 | 24599137 |
| RANDAZZO, A. | 02/12/10 | Followups with Nortel & customers re: contract assignments (.3); Respond to customer inquiry and search/review precedent documents to use as basis for agreement (.6). | .90 | 405.00 | 24600511 |
| BERNARD, R. | 02/12/10 | Reviewed and responded to client email. | .40 | 206.00 | 24607224 |
| BERNARD, R. | 02/12/10 | Reviewed consent letter and coordinated mailing of letter. | 1.10 | 566.50 | 24607229 |
| BERNARD, R. | 02/12/10 | Emailed Canadian counsel to prepare consent letter. | .50 | 257.50 | 24607252 |
| BERNARD, R. | 02/12/10 | Reviewed and finalized consent letter for Canadian counsel. | .30 | 154.50 | 24607672 |
| BERNARD, R. | 02/12/10 | Conference call with customer counsel. | .50 | 257.50 | 24607676 |
| BERNARD, R. | 02/12/10 | Responded to customer and client emails. | 1.20 | 618.00 | 24607690 |
| KRUTONOGAYA, A. | 02/12/10 | Tc with J. Lanzkron re customer issue (.2); communications with Nortel re customer issue (.3); pc with Kelley Drye re same (.2); pc with S. Malik re same (.2). | .90 | 337.50 | 24845228 |
| RANDAZZO, A. | 02/16/10 | Compile data and provide customer contract assignment status updates for Cleary and Nortel teams (.3); Draft new customer contract assignment consent letter & agreement (.8); Negotiate and discuss contract assignment issues and concerns between Buyer, customer, and Nortel (1). | 2.10 | 945.00 | 24620013 |
| FLEMING-DELACRU | 02/16/10 | T/c with J. Lacks re: customer. | .10 | 51.50 | 24627370 |
| FLEMING-DELACRU | 02/16/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24627391 |
| FLEMING-DELACRU | 02/16/10 | T/c with C. Gomez re: customer. | .10 | 51.50 | 24627400 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/16/10 | T/c with J. Croft re: customer. | .10 | 51.50 | 24630159 |
| BERNARD, R. | 02/16/10 | Reviewed closing checklist. | .60 | 309.00 | 24642947 |
| BERNARD, R. | 02/16/10 | Emailed customer counsel. | .20 | 103.00 | 24642949 |
| BERNARD, R. | 02/16/10 | Reviewed Huron daily update. | .30 | 154.50 | 24642950 |
| LACKS, J. | 02/16/10 | Emails/calls w/MFD, C. Verga re: prep for customer call (0.3); call w/client, advisors re: customer issues and f/up w/MFD, L. Schweitzer (0.6); emailed w/N. Salvatore, MFD re: conflicts issues re: customer (0.5); drafted email to client and emailed L. Schweitzer re: same & re: conflicts (0.4). | 1.80 | 810.00 | 24643274 |
| BERNARD, R. | 02/16/10 | Followed up on assignment letters. | 1.80 | 927.00 | 24643278 |
| BERNARD, R. | 02/16/10 | Reviewed ASA. | 1.30 | 669.50 | 24643281 |
| BERNARD, R. | 02/16/10 | Coordinated with customers to finalize side letter. | .70 | 360.50 | 24643285 |
| BERNARD, R. | 02/16/10 | Responded to client emails in connection with mailing consent letters. | 1.90 | 978.50 | 24643288 |
| SCHWEITZER, L.M | 02/16/10 | T/c J. Lacks re customer contract discussions (0.1). | .10 | 90.50 | 25012841 |
| LANZKRON, J. | 02/17/10 | T/c with Kristin Elliot (Kelley Drye) regarding Letter Agreement and timing (.3); email to Nortel with update (.3). | .60 | 225.00 | 24633872 |
| RANDAZZO, A. | 02/17/10 | Discuss and coordinate outstanding customer contract assignment issues with Nortel & buyer's counsel and review comments | .70 | 315.00 | 24639302 |
| LACKS, J. | 02/17/10 | Emailed MNAT re: customer issue and possible conflict (0.5). | .50 | 225.00 | 24643283 |
| BERNARD, R. | 02/17/10 | Conference call with customer counsel. | .60 | 309.00 | 24643295 |
| BERNARD, R. | 02/17/10 | Emailed counsel in connection with consent letters. | .30 | 154.50 | 24643299 |
| BERNARD, R. | 02/17/10 | Meeting to discuss consent letters. | .50 | 257.50 | 24643304 |
| BERNARD, R. | 02/17/10 | Responded to client emails in connection with consent letters. | 1.80 | 927.00 | 24643307 |
| RANDAZZO, A. | 02/18/10 | Update status of contract assignment issues (.3) and discuss strategy with R. Bernard (.2). | .50 | 225.00 | 24639299 |
| LANZKRON, J. | 02/18/10 | Call to Kristin Elliot (Kelley Drye) re resolution of customer issue. | .10 | 37.50 | 24639313 |
| BERNARD, R. | 02/18/10 | Responded to emails on side letter and circulated signature pages. | .40 | 206.00 | 24643314 |
| BERNARD, R. | 02/18/10 | Followed up on assignment letters for two customers. | 3.90 | 2,008.50 | 24643317 |
| BERNARD, R. | 02/18/10 | Reviewed Huron update. | .30 | 154.50 | 24643324 |
| BERNARD, R. | 02/18/10 | Conference call w/ LL, AC to discuss Huron involvement going forward (.4); prep re: same (.3). | .70 | 360.50 | 24643327 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 02/18/10 | Internal call to discuss assignment process. | .30 | 154.50 | 24643330 |
| BERNARD, R. | 02/18/10 | Responded to customer emails. | 1.40 | 721.00 | 24643335 |
| CROFT, J. | 02/19/10 | Negotiating agreement; discussing same with L. Schweitzer; emails client re: same. | 3.50 | 1,802.50 | 24651104 |
| BERNARD, R. | 02/19/10 | Reviewed customer consent letters and followed up with client counsel. | 2.00 | 1,030.00 | 24664007 |
| BERNARD, R. | 02/19/10 | Responded to various internal and client emails. | 1.60 | 824.00 | 24664012 |
| RANDAZZO, A. | 02/22/10 | Conf. Call w/ R. Bernard & Nortel re: customer contract assignment status & outstanding issues (.6); Discuss contract assignment issues with Nortel, purchasers counsel, customers (.2). | .80 | 360.00 | 24651291 |
| CROFT, J. | 02/22/10 | Meet with R. Baik re: customer issues (.6); review and follow up re: same (.9). | 1.50 | 772.50 | 24655869 |
| BERNARD, R. | 02/22/10 | Conference call to discuss assignment. | .50 | 257.50 | 24664024 |
| BERNARD, R. | 02/22/10 | Reviewed closing checklist. | 1.20 | 618.00 | 24664029 |
| BERNARD, R. | 02/22/10 | Conference call with customer counsel and A. Randazzo. | .60 | 309.00 | 24664032 |
| BERNARD, R. | 02/22/10 | Emailed and called customer counsel. | .30 | 154.50 | 24664034 |
| BERNARD, R. | 02/22/10 | Reviewed comments on assignment letter. | 2.00 | 1,030.00 | 24664036 |
| RANDAZZO, A. | 02/23/10 | Discuss contract assignment questions with Nortel (.2); Review and comment on customer comments to contract assignment consent letter (.5). | .70 | 315.00 | 24659416 |
| LANZKRON, J. | 02/23/10 | T/c with Sanjeet Malik re letter agreement and related issues (.3); Call with Kristen Elliot (Kelley Drye) re same (.2); reviewed customer Agreements (.8). | 1.30 | 487.50 | 24660597 |
| BERNARD, R. | 02/23/10 | Reviewed updates to closing checklist. | 1.50 | 772.50 | 24664062 |
| BERNARD, R. | 02/23/10 | Reviewed comments on consent letter. | 2.60 | 1,339.00 | 24664065 |
| BERNARD, R. | 02/23/10 | Emailed customer counsel. | .20 | 103.00 | 24664072 |
| BERNARD, R. | 02/23/10 | Emailed client information on consent letters. | .20 | 103.00 | 24664074 |
| BERNARD, R. | 02/23/10 | Internal call to discuss comments on consent letter. | .30 | 154.50 | 24664079 |
| BERNARD, R. | 02/23/10 | Reviewed and responded to various internal and client emails. | .90 | 463.50 | 24664080 |
| BERNARD, R. | 02/23/10 | Reviewed contract issue. | 1.40 | 721.00 | 24664213 |
| LACKS, J. | 02/23/10 | Emailed w/MFD re: customer issue (0.1). | .10 | 45.00 | 24665697 |
| CROFT, J. | 02/23/10 | Review client notes re: customer issues and call with J. Lanzkronre: same (.5); mark up customer letter (.4); meet with L. Schweitzer re: customer objections to asset sale and follow up re: same with J. Lanzkron and customers and Latham (2.5); follow up with client re: same and prep for meeting | 4.40 | 2,266.00 | 24674707 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (1). | | | |
| FLEMING-DELACRU | 02/23/10 | Email to C. Gomez re: customer. | .10 | 51.50 | 24693819 |
| LANZKRON, J. | 02/24/10 | Call with Nortel and customer regarding outstanding issues. | .50 | 187.50 | 24668401 |
| CROFT, J. | 02/24/10 | Call with opposing counsel (.1); call with client re: same (.2); attempted resolution of customer obection, including calls with opposing counsel re: accession letter, reviewing and editing same (1); reviewing customer proof of claim (.5) | 1.80 | 927.00 | 24674750 |
| BERNARD, R. | 02/24/10 | Conference call with customer counsel. | .40 | 206.00 | 24692301 |
| BERNARD, R. | 02/24/10 | Reviewed customer consent letter. | 1.20 | 618.00 | 24692316 |
| FABY, F. | 02/24/10 | Communicate with Joe Lanzkron re: customer contracts. 0.3 | .30 | 192.00 | 24692997 |
| LACKS, J. | 02/24/10 | Emailed w/Akin re: customer issue. | .10 | 45.00 | 24701412 |
| BERNARD, R. | 02/25/10 | Reviewed changes made to customer consent letter. | .70 | 360.50 | 24692348 |
| BERNARD, R. | 02/25/10 | Reviewed customer consent letters from prior deals. | 2.50 | 1,287.50 | 24692363 |
| FLEMING-DELACRU | 02/25/10 | T/c with J. Croft re: customer contract. | .10 | 51.50 | 24699155 |
| BERNARD, R. | 02/26/10 | Reviewed changes to customer consent letter. | .80 | 412.00 | 24704119 |
| BERNARD, R. | 02/26/10 | Reviewed old agreements in connection with customer consent letters. | 1.90 | 978.50 | 24704129 |
| BERNARD, R. | 02/26/10 | Reviewed updated and supplemental schedules for mailing of consent letters. | 1.70 | 875.50 | 24704135 |
| RANDAZZO, A. | 02/26/10 | Review customer comments to contract assignment letter (.5) and respond to related inquiries (.3). | .80 | 360.00 | 24706971 |
| | | **MATTER TOTALS:** | **165.40** | **79,859.00** | |

**MATTER: 17650-010   CUSTOMER ISSUES**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| YUILLE, L. | 01/01/10 | Revised draft supplier Agreement per comments of M. Weinberger. | 1.50 | 855.00 | 24545246 |
| YUILLE, L. | 01/04/10 | Reviewed comments of L. Schweitzer on draft agreements. Revised based on same. | 1.80 | 1,026.00 | 24545249 |
| YUILLE, L. | 01/04/10 | Met w/M. Weinberger w/r/t revised draft Agreements. Revised drafts based on same. | 3.30 | 1,881.00 | 24545254 |
| YUILLE, L. | 01/04/10 | Corresponded w/S. Rocks w/respect to securing Nortel's interest in supplier account. | .30 | 171.00 | 24545256 |
| YUILLE, L. | 01/04/10 | T/c w/E. Bussigel and K. Spiering re logistics for completing supplier transactions. | .30 | 171.00 | 24545257 |
| YUILLE, L. | 01/05/10 | Corresponded w/Nortel and Monitor w/r/t distribution of drafts of supplier agreements. | .20 | 114.00 | 24545260 |
| YUILLE, L. | 01/05/10 | Reviewed comments on supplier agreements from B. Bariahtaris, J. Stam (Ogilvy), and T. Ayres (E&Y). Corresponded w/r/t same. Revised draft to reflect comments. | 4.60 | 2,622.00 | 24545263 |
| YUILLE, L. | 01/06/10 | Conference call w/B. Bariahtaris, T. Ayres, S. Rattray, E. Bussigel and K. Spiering re Nortel comments to draft agreements. Corresponded w/E. Bussigel w/r/t same. | 1.30 | 741.00 | 24545269 |
| YUILLE, L. | 01/06/10 | Corresponded w/S. Rocks re ownership of escrow funds language for supplier agreement. | .40 | 228.00 | 24545272 |
| YUILLE, L. | 01/06/10 | Revised agreements per conference call w/Nortel. Distributed same internally. Corresponded w/E. Bussigel re same. | 3.60 | 2,052.00 | 24545273 |
| YUILLE, L. | 01/06/10 | Corresponded w/J. Stam re set off provisions for Agreement (ISDA). | .60 | 342.00 | 24545276 |
| YUILLE, L. | 01/07/10 | Revised draft agreements per comments of L. Schweitzer. Distributed same to working group. | 2.40 | 1,368.00 | 24545278 |
| YUILLE, L. | 01/07/10 | Corresponded w/B. Bariahtaris re logistics for moving supplier transaction forward. | .20 | 114.00 | 24545279 |
| YUILLE, L. | 01/08/10 | Revised draft agreements. Corresponded w/E. Bussigel re draft Agreement. | 3.10 | 1,767.00 | 24545283 |
| YUILLE, L. | 01/08/10 | Reviewed internal tax comments on Agreement. | .40 | 228.00 | 24545285 |
| YUILLE, L. | 01/08/10 | Conference call w/UCC re draft documents. Corresponded internally w/r/t same. | 1.30 | 741.00 | 24545286 |
| YUILLE, L. | 01/11/10 | Conference call with NNI, NNL, NNUK, monitor, joint administration, and UCC re comments on supplier Agreements. TC w/K. Spiering, E. Bussigel, and S. Decker re same. | 1.50 | 855.00 | 24545292 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| YUILLE, L. | 01/11/10 | Reviewed comments in preparation for conference call re agreements. | .50 | 285.00 | 24545293 |
| YUILLE, L. | 01/11/10 | Revised supplier Side Agreement per conference call. | 4.50 | 2,565.00 | 24545294 |
| YUILLE, L. | 01/11/10 | Reviewed additional comments on supplier agreements. | 1.00 | 570.00 | 24545296 |
| YUILLE, L. | 01/12/10 | Reviewed and revised agreements. | 3.30 | 1,881.00 | 24545298 |
| YUILLE, L. | 01/12/10 | Corresponded internally w/r/t comments on agreements. Distributed revised agreements. | 1.20 | 684.00 | 24545300 |
| YUILLE, L. | 01/13/10 | prepared for and attended client meeting. | 1.30 | 741.00 | 24545305 |
| YUILLE, L. | 01/13/10 | Call w/Nortel and supplier re Agreement. | 1.10 | 627.00 | 24545320 |
| YUILLE, L. | 01/13/10 | Call w/B. Kahn (UCC) re supplier Agreement. | .30 | 171.00 | 24545327 |
| YUILLE, L. | 01/13/10 | Internal meeting w/L. Schweitzer and E. Bussigel to discuss supplier comments to agreement. Revised drafts to reflect the same. | 7.30 | 4,161.00 | 24545331 |
| YUILLE, L. | 01/13/10 | Reviewed comments from supplier. | .50 | 285.00 | 24545334 |
| YUILLE, L. | 01/14/10 | Call re Agreements. | 1.20 | 684.00 | 24545342 |
| YUILLE, L. | 01/14/10 | Revised agreement, Side Agreement and Escrow Agreement. Corresponded internally w/r/t same. | 4.20 | 2,394.00 | 24545346 |
| YUILLE, L. | 01/15/10 | Corresponded w/E. Bussigel re timing and logistics of supplier transaction and filing before courts. Corresponded w/K. Spiering re same. | .30 | 171.00 | 24545351 |
| YUILLE, L. | 01/15/10 | Corresponded w/P. Holland (Herbert Smith) re timing and logistics for sign off of agreements by UK Joint Administrator. | .10 | 57.00 | 24545353 |
| SALVATORE, N. | 02/01/10 | TC w/B. Bariahtaris re: supplier issue. | .50 | 285.00 | 24544550 |
| SALVATORE, N. | 02/01/10 | Review of contracts re: supplier issue. | .50 | 285.00 | 24544650 |
| SALVATORE, N. | 02/01/10 | TC w/L. Schweitzer re: supplier issue. | .20 | 114.00 | 24550575 |
| YUILLE, L. | 02/01/10 | Corresponded w/B. Kahn and P. Holland w/r/t minor comments to supplier documents. | .60 | 342.00 | 24657550 |
| LIPNER, L. | 02/01/10 | Email exchanges with G. McGrew (Nortel) re supplier agreement (.9); Email exchanges w/P. Henson re supplier issue (.6) | 1.50 | 675.00 | 24867076 |
| RANDAZZO, A. | 02/02/10 | Review draft supplier contract assignment consent forms & comments | .60 | 270.00 | 24540873 |
| SCHWEITZER, L.M | 02/02/10 | Suarez, Fleming-Delacruz e/ms re supplier issue (0.1). | .10 | 90.50 | 24545377 |
| FLEMING-DELACRU | 02/02/10 | T/c with L. Lipner re: suupplier issue. | .20 | 103.00 | 24545705 |
| YUILLE, L. | 02/02/10 | Revised supplier documents to reflect comments from UCC. Corresponded w/B. Kahn re same. | .80 | 456.00 | 24657576 |

257

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| YUILLE, L. | 02/02/10 | Corresponded w/B. Banahtans re follow-up w/ supplier and next steps. | .40 | 228.00 | 24657578 |
| YUILLE, L. | 02/02/10 | Revised supplier documents to reflect comments from NNUK/Joint Administrators. Corresponded w/P. Holland re same. | 1.10 | 627.00 | 24657582 |
| YUILLE, L. | 02/02/10 | Distributed draft escrow agreement to JPMorgan. Corresponded w/JPMorgan, E. Bussigel, and Nortel re same. | .90 | 513.00 | 24657586 |
| YUILLE, L. | 02/02/10 | Corresponded internally re closing transaction. | .20 | 114.00 | 24657589 |
| LIPNER, L. | 02/02/10 | Email exchanges w/P. Henson (Nortel) re supplier issue and executory contracts 1.2; Email exchanges w/G. McGrew re supplier agreement .5 | 1.70 | 765.00 | 24869199 |
| RANDAZZO, A. | 02/03/10 | Revise & send supplier contract assignment letter. | .30 | 135.00 | 24549735 |
| SCHWEITZER, L.M | 02/03/10 | Revise supplier settlement motion, conf EP re same (0.4). Conf L Lipner re supplier, interco claims issues (0.5). | .80 | 724.00 | 24550061 |
| SALVATORE, N. | 02/03/10 | TC w/M. Fleming re: supplier issue. | .20 | 114.00 | 24555710 |
| BUSSIGEL, E.A. | 02/03/10 | Reviewing supplier agreements | .40 | 150.00 | 24555734 |
| BUSSIGEL, E.A. | 02/03/10 | Email L. Yuille re supplier agreements | .10 | 37.50 | 24555737 |
| BUSSIGEL, E.A. | 02/03/10 | T/c with MFD re supplier issues | .20 | 75.00 | 24555745 |
| BUSSIGEL, E.A. | 02/03/10 | T/c with K. Spiering re supplier agreement | .20 | 75.00 | 24555806 |
| SALVATORE, N. | 02/03/10 | TC w/B. Bariahtaris re: rejections. | .20 | 114.00 | 24555935 |
| BUSSIGEL, E.A. | 02/03/10 | Email with L. Schweitzer re supplier agreements | .30 | 112.50 | 24556086 |
| BUSSIGEL, E.A. | 02/03/10 | Email K. Spiering re supplier motions | .10 | 37.50 | 24556209 |
| BUSSIGEL, E.A. | 02/03/10 | Editing/emailing supplier/motions | 1.10 | 412.50 | 24556218 |
| FLEMING-DELACRU | 02/03/10 | T/c with L. Lipner and R. Weinstein re: supplier contract. | .10 | 51.50 | 24562410 |
| YUILLE, L. | 02/03/10 | Corresponded with B. Bariahtaris w/r/t gathering signatory and bank information for NNI and NNL. | .80 | 456.00 | 24657605 |
| YUILLE, L. | 02/03/10 | Reviewed draft motion to confirm description of agreements. | 1.60 | 912.00 | 24657678 |
| YUILLE, L. | 02/03/10 | Corresponded with J.P. Morgan with respect to supplier. Agreement. Corresponded internally w/r/t same. | .30 | 171.00 | 24657682 |
| YUILLE, L. | 02/03/10 | Corresponded with Nortel re anticipated timing for signing transaction documents. | .10 | 57.00 | 24657691 |
| YUILLE, L. | 02/03/10 | Revised documents to create final drafts. | 1.70 | 969.00 | 24657696 |
| YUILLE, L. | 02/03/10 | Corresponded with Join Administrator and UCC to resolve outstanding issue with respect to consent and veto rights under transaction documents. | 1.30 | 741.00 | 24657702 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 02/03/10 | T/c w/P. Henson re supplier issue (.4); Email exchange w/G. McGrew, supplier's counsel, L. Schweitzer (partial) and Ogilvy re supplier issue-(1.6); Email exchange w/I. Armstrong re supplier issue and t/c re same-(.2) | 2.20 | 990.00 | 24869240 |
| SALVATORE, N. | 02/04/10 | TC w/B. Bariahtaris re: supplier issue. | .30 | 171.00 | 24556099 |
| BUSSIGEL, E.A. | 02/04/10 | Email re supplier agreements. | .10 | 37.50 | 24556454 |
| BUSSIGEL, E.A. | 02/04/10 | Emails re supplier agreement | .60 | 225.00 | 24556479 |
| YUILLE, L. | 02/04/10 | Revised and created final drafts of supplier documents. Discussed same w/P. Holland; corresponded with B. Kahn re same. | .80 | 456.00 | 24657567 |
| LIPNER, L. | 02/04/10 | T/c's and email exchange w/P. Henson (Nortel) and G. McGrew (Nortel) and Ogilvy re supplier issue and email to L. Schweitzer re same-1.8; T/c and emails w/I. Armstrong (Nortel) re supplier issue-1.1; Email to L. Schweitzer re same-.3 | 3.20 | 1,440.00 | 24869301 |
| SCHWEITZER, L.M | 02/04/10 | E/ms L Yuille, NS re supplier settlement (0.1). | .10 | 90.50 | 24944097 |
| BUSSIGEL, E.A. | 02/05/10 | Comm. L.Yuille re: supplier agreements | .10 | 37.50 | 24563252 |
| BUSSIGEL, E.A. | 02/05/10 | Preparing motions for filing | 1.00 | 375.00 | 24563262 |
| BUSSIGEL, E.A. | 02/05/10 | Ems re: supplier agreements | 1.00 | 375.00 | 24563265 |
| FLEMING-DELACRU | 02/05/10 | Supplier Terms Council email. | .10 | 51.50 | 24563554 |
| YUILLE, L. | 02/05/10 | Corresponded frequently (by phone and email) with B. Bariahtaris and S. Rattray re timing for signing and filing transaction documents. | 2.30 | 1,311.00 | 24736689 |
| YUILLE, L. | 02/05/10 | Determined appropriate signatories for NNI and NNUK; corresponded internally and with Nortel re same. Revised and distributed signature pages. Coordinated receipt of signature pages from NNUK, NNI, NNL for supplier transaction; reviewed sufficiency of same. | 1.20 | 684.00 | 24736698 |
| YUILLE, L. | 02/05/10 | Corresponded internally re timing for signing and filing transaction documents. | .80 | 456.00 | 24736700 |
| YUILLE, L. | 02/05/10 | Corresponded with B. Bariahtaris re outstanding items needed. | .30 | 171.00 | 24736701 |
| YUILLE, L. | 02/05/10 | Revised transaction documents to reflect hearing date. Compiled execution versions of documents for distribution to working group. | .90 | 513.00 | 24736704 |
| LIPNER, L. | 02/05/10 | Email exchange w/I. Armstrong re supplier issue .4 | .40 | 180.00 | 24869330 |
| LIPNER, L. | 02/06/10 | Email to L. Schweitzer and G. Nielsen (Purchaser) re supplier issue-.3; | .30 | 135.00 | 24869335 |
| LIPNER, L. | 02/07/10 | Email exchange w/I. Armstrong re supplier issue-.1; Email to R. Weinstein re customer contract assignment-.1; | .20 | 90.00 | 24869380 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/08/10 | T/c MFD re supplier issues | .20 | 75.00 | 24575359 |
| SALVATORE, N. | 02/08/10 | Email to B. Bariaktaris re: supplier issue. | .20 | 114.00 | 24597588 |
| YUILLE, L. | 02/08/10 | Corresponded with B. Bariahtaris re filing and signing logistics and re coordinating to finalize information outstanding. | .80 | 456.00 | 24736746 |
| YUILLE, L. | 02/08/10 | Compiled and distributed list of outstanding items needed to finalize transaction. Corresponded internally re same. | 1.40 | 798.00 | 24736747 |
| LIPNER, L. | 02/08/10 | Drafted letter to supplier and email to L. Schweitzer re same-1.5; Email exchange w/I. Armstrong (Nortel) re same-.4; | 1.90 | 855.00 | 24869399 |
| SCHWEITZER, L.M | 02/08/10 | Correspondence L Lipner re various supplier issues (0.3). | .30 | 271.50 | 25053251 |
| BUSSIGEL, E.A. | 02/09/10 | Reviewing supplier motions | .20 | 75.00 | 24589951 |
| BUSSIGEL, E.A. | 02/09/10 | T/c K. Spiering, R. Anderson (part) re motions | .20 | 75.00 | 24589958 |
| BUSSIGEL, E.A. | 02/09/10 | Emails re supplier motions | .80 | 300.00 | 24590012 |
| FLEMING-DELACRU | 02/09/10 | Email re: Supplier Terms Council conference call. | .10 | 51.50 | 24590915 |
| SALVATORE, N. | 02/09/10 | TC w/B. Bariahtaris re: supplier issues. | .20 | 114.00 | 24598700 |
| YUILLE, L. | 02/09/10 | Corresponded w/ Joint Administrator re releasing signatures for transaction documents. | .40 | 228.00 | 24736761 |
| YUILLE, L. | 02/09/10 | Corresponded w/ supplier and Nortel w/r/t summaries of transaction agreements for filing. Corresponded internally re same. | 1.10 | 627.00 | 24736766 |
| YUILLE, L. | 02/09/10 | Coordinated receipt of signatures and other outstanding information. Revised draft transaction documents to reflect same. Corresponded with JPMorgan to confirm sufficiency of same. | 1.40 | 798.00 | 24736769 |
| LIPNER, L. | 02/09/10 | Emails re supplier issue w/L. Schweitzer, I. Armstrong (Nortel), M. Riggs (Nortel) and counsel to supplier-1.3 | 1.30 | 585.00 | 24886523 |
| BUSSIGEL, E.A. | 02/10/10 | Ems K.Spiering re: supplier agreements | .20 | 75.00 | 24589653 |
| SCHWEITZER, L.M | 02/10/10 | T/cs, e/ms EB re supplier settlement motion, review same (0.3). | .30 | 271.50 | 24590647 |
| SALVATORE, N. | 02/10/10 | Email to B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24598978 |
| SALVATORE, N. | 02/10/10 | Email to J. Croft re: supplier issue. | .10 | 57.00 | 24598981 |
| SALVATORE, N. | 02/10/10 | Email to L. Schweitzer re: supplier warranty issue. | .70 | 399.00 | 24598985 |
| SALVATORE, N. | 02/10/10 | TC w/B. Bariahtaris re: supplier issue. | .20 | 114.00 | 24598989 |
| SALVATORE, N. | 02/10/10 | Review of supplier agreement. | .50 | 285.00 | 24598994 |
| SALVATORE, N. | 02/10/10 | Email to T. Ungerman re: supplier issue. | .20 | 114.00 | 24599061 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/10/10 | Email to deal team re: supplier issue. | .30 | 171.00 | 24599063 |
| SALVATORE, N. | 02/10/10 | Email to L. Schweitzer and J. Croft re: supplier issue. | .30 | 171.00 | 24599077 |
| FLEMING-DELACRU | 02/10/10 | Email to M. Lee re: supplier issue. | .30 | 154.50 | 24699952 |
| YUILLE, L. | 02/10/10 | Coordinated release of signature pages by all parties to transaction documents. Corresponded with JPMorgan and Paul Hollands (Herbert Smith) w/r/t same. | .60 | 342.00 | 24736786 |
| YUILLE, L. | 02/10/10 | TC with S. Lunetta (JPMorgan) w/r/t timing of funding of supplier account. Followed up by email w/r/t same. | .30 | 171.00 | 24736790 |
| YUILLE, L. | 02/10/10 | Corresponded internally re filing of motions to approve supplier transactions. | .70 | 399.00 | 24736792 |
| LIPNER, L. | 02/10/10 | Email exchange w/E. Bussigel re supplier issues-.2; Emails to J. Bromley and L. Schweitzer re same-.3; Reviewed supplier agreement-.5 | 1.00 | 450.00 | 24886546 |
| BUSSIGEL, E.A. | 02/11/10 | T/c MFD re contract accession | .10 | 37.50 | 24596253 |
| BUSSIGEL, E.A. | 02/11/10 | T/c L.Lipner re supplier issues | .20 | 75.00 | 24596293 |
| CROFT, J. | 02/11/10 | Review supply slides (.2); call with Cleary team re: same (.3); call with Nortel and Cleary team re: same (.5). | 1.00 | 515.00 | 24596424 |
| SALVATORE, N. | 02/11/10 | Email to B. Bariahtaris and D. McKenna re: supplier issue. | .20 | 114.00 | 24599260 |
| SALVATORE, N. | 02/11/10 | Email to L. Schweitzer and T. Ungerman re: supplier issue. | .20 | 114.00 | 24599262 |
| SALVATORE, N. | 02/11/10 | Email to J. Croft re: supplier issue. | .10 | 57.00 | 24599265 |
| SALVATORE, N. | 02/11/10 | Review of supplier agreement. | .50 | 285.00 | 24599290 |
| CROFT, J. | 02/11/10 | Emails (.8) and calls with N. Salvatore re: various issues (.2); call with client re: asset sale deadline (.5); review agreement and draft notice (1.5). | 3.00 | 1,545.00 | 24616774 |
| FLEMING-DELACRU | 02/11/10 | Reviewed email re: supplier issue and follow-up discussions with L. Lipner. | .10 | 51.50 | 24625733 |
| FLEMING-DELACRU | 02/11/10 | T/c with M. Lee. | .10 | 51.50 | 24626047 |
| SALVATORE, N. | 02/11/10 | TC w/J. Croft re: supplier issue. | .10 | 57.00 | 24648413 |
| YUILLE, L. | 02/11/10 | Created and distributed execution versions of the supplier documents. Corresponded with various parties w/r/t/ same. | 1.10 | 627.00 | 24736837 |
| LIPNER, L. | 02/11/10 | T/c w/E. Bussigel re supplier issues-.2; T/c's w/M. Fleming-Delacruz re supplier issue-.3; Email exchange w/I. Armstrong (Nortel) and L. Schweitzer re same-.4; Email exchange w/A. Feld and R. Weinstein re accession agreement 0.5; Email exchange and t/c w/D. McKenna re supplier issue-1.1; Email to J. Bromley and L. Schweitzer re | 2.70 | 1,215.00 | 24886553 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same-.2 | | | |
| SCHWEITZER, L.M | 02/11/10 | L. Lipner e/m supplier issue (0.1). | .10 | 90.50 | 25011636 |
| BUSSIGEL, E.A. | 02/12/10 | T/c MFD re: supplier issues | .10 | 37.50 | 24601035 |
| CROFT, J. | 02/12/10 | Emails re: supplier issues (.2); correspondence with R. Weinstein re: supplier issues (.4); call with client and N. Salvatore re: supplier issues (.6); follow up call with N. Salvatore re: same (.2); review supplier agreement and notes re: calls (.8); meeting with L. Schweitzer and N. Salvatore re: same (.8); editing supplier notice (.5); emails with constituents re: notice (1); call with Monitor re: same (.2) | 4.70 | 2,420.50 | 24623416 |
| FLEMING-DELACRU | 02/12/10 | Email re: Supplier Terms Council conference call. | .10 | 51.50 | 24626897 |
| SALVATORE, N. | 02/12/10 | Call w/J. Croft and B. Bariahtaris re: supplier issue. | .60 | 342.00 | 24635491 |
| SALVATORE, N. | 02/12/10 | TC w/J. Croft re: supplier issue. | .10 | 57.00 | 24635495 |
| SALVATORE, N. | 02/12/10 | Review of supplier agreement and related documents. | .40 | 228.00 | 24635504 |
| SALVATORE, N. | 02/12/10 | Meeting w/L. Schweitzer and J. Croft re: supplier issue (partial attendance). | .50 | 285.00 | 24635507 |
| LIPNER, L. | 02/12/10 | Reviewed changes to accession letter and email to G. McGrew (Nortel) re same; Revised supplier agreement and email to counsel to supplier re same | .80 | 360.00 | 24886582 |
| CROFT, J. | 02/15/10 | Emails and calls re: notice | 1.00 | 515.00 | 24613439 |
| SALVATORE, N. | 02/15/10 | Email to B. Bariahtaris re: supplier issue. | .20 | 114.00 | 24635580 |
| SALVATORE, N. | 02/15/10 | Review of notice to supplier. | .20 | 114.00 | 24635583 |
| BUSSIGEL, E.A. | 02/16/10 | STC Call | .40 | 150.00 | 24616971 |
| CROFT, J. | 02/16/10 | Call with client re: supplier and follow up emails to team and Ogilvy | 1.00 | 515.00 | 24623576 |
| FLEMING-DELACRU | 02/16/10 | Email re: Supplier Terms Council conference call. | .10 | 51.50 | 24627309 |
| FLEMING-DELACRU | 02/16/10 | Supplier Terms Council conference call. | .40 | 206.00 | 24627313 |
| SILVA, M. | 02/16/10 | Review of material for STC conference call regarding supplier Telrad (.20); STC conference call (.30); preparation of Issue Log thereof and internal correspondence thereon (.3). | .80 | 272.00 | 24718097 |
| YUILLE, L. | 02/16/10 | Corresponded w/ B. Bariahtaris re distribution of finalized documents. | .20 | 114.00 | 24761354 |
| LIPNER, L. | 02/16/10 | Email exchange w/L. Schweitzer re supplier agreement-.3; Email exchange w/counsel to supplier, M. Riggs and I. Armstrong (Nortel) re same-.4; Email exchange w/E. Bussigel re supplier issue-.2 | .90 | 405.00 | 24886607 |

262

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 02/16/10 | Correspondence w/suppliers, LL re contract issues (0.4). | .40 | 362.00 | 25012874 |
| CROFT, J. | 02/17/10 | Call with N. Salvatore | .20 | 103.00 | 24635900 |
| SALVATORE, N. | 02/17/10 | TC w/B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24635988 |
| SALVATORE, N. | 02/17/10 | TC w/J. Croft re: supplier issue. | .10 | 57.00 | 24635993 |
| SALVATORE, N. | 02/17/10 | TC w/B. Bariahtaris re: supplier issue. | .20 | 114.00 | 24636003 |
| FLEMING-DELACRU | 02/17/10 | Reviewed email re: supplier issues. | .10 | 51.50 | 24637369 |
| FLEMING-DELACRU | 02/17/10 | Office conference with E. Bussigel re: supplier issue (.3); t/c w/E. Bussigel and L. Lipner (.4); work related to same (.2). | .90 | 463.50 | 24637373 |
| LIPNER, L. | 02/17/10 | Email correspondence with S. Bianca, L. Schweitzer and M. Riggs re. supplier agreement (.70); Reviewed agreements re. same (1.30); meeting w/L. Schweitzer and S. Bianca (.9); T/c's re. same with S. Bianca (partial), M. Riggs and supplier (1.80); email exchange with counsel to supplier re. supplier agreement (.30) | 5.00 | 2,250.00 | 24942959 |
| SCHWEITZER, L.M | 02/17/10 | Conf SB, L Lipner re supplier contract issue (0.6). | .60 | 543.00 | 25013041 |
| BUSSIGEL, E.A. | 02/18/10 | T/c L.Lipner re accession agreements | .20 | 75.00 | 24639388 |
| SALVATORE, N. | 02/18/10 | TC w/B. Bariahtaris re: supplier issue. | .20 | 114.00 | 24649532 |
| SALVATORE, N. | 02/18/10 | Emails to J. Croft and B. Bariahtaris re: supplier issue. | .30 | 171.00 | 24649558 |
| LIPNER, L. | 02/18/10 | T/c with E. Bussigel re. accession agreements (.20); T/c with S. Bianca and Nortel re. supplier agreement (.70); preparation, email correspondence and review of agreement re. same (1.40); Emails with M. Fleming Delacruz re. supplier issues (.30) | 2.60 | 1,170.00 | 24943024 |
| BUSSIGEL, E.A. | 02/19/10 | Em re supplier call template | .10 | 37.50 | 24642322 |
| LIPNER, L. | 02/19/10 | email exchange with S. Bianca, M. Riggs and revised agreement re. supplier issue | 1.30 | 585.00 | 24943200 |
| SCHWEITZER, L.M | 02/19/10 | Conf J Lacks re supplier issues (0.2). | .20 | 181.00 | 25055057 |
| LIPNER, L. | 02/21/10 | email exchange with T. Witton (Nortel) re. supplier agreement | .20 | 90.00 | 24944055 |
| BUSSIGEL, E.A. | 02/22/10 | T/c MFD re supplier issues | .10 | 37.50 | 24655538 |
| SALVATORE, N. | 02/22/10 | Email to B. Bariahtaris re supplier issue. | .20 | 114.00 | 24665158 |
| SALVATORE, N. | 02/22/10 | Email to B. Bariahtaris re supplier issue. | .30 | 171.00 | 24665283 |
| FLEMING-DELACRU | 02/22/10 | Email to E. Reed re: Supplier Terms Council conference call. | .10 | 51.50 | 24692959 |
| FLEMING-DELACRU | 02/22/10 | Emails re: Supplier Terms Council call; Reviewed materials and participated in call. | 1.10 | 566.50 | 24693002 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 02/22/10 | Follow-up meeting with T. Britt re: supplier issues. | .10 | 51.50 | 24693040 |
| FLEMING-DELACRU | 02/22/10 | Email to L. Schweitzer re: supplier issue. | .30 | 154.50 | 24693612 |
| FLEMING-DELACRU | 02/22/10 | Edited email to P. Tremblay. | .20 | 103.00 | 24693639 |
| BRITT, T.J. | 02/22/10 | Call with Evan Schwartz re: supplier issue and potential impact on asset sale. | .30 | 112.50 | 24704220 |
| BRITT, T.J. | 02/22/10 | Supplier Terms Council Call (.90). Analysis and summary of relevant sections of the ASA (.90). Communications w/Pierre Tremblay at Nortel (.20). | 2.00 | 750.00 | 24704279 |
| LIPNER, L. | 02/22/10 | email exchange with L. Schweitzer and S. Bianca re. draft supplier letter agreement and revised same | .80 | 360.00 | 24944647 |
| SCHWEITZER, L.M | 02/22/10 | Revise draft re supplier agreement (0.2). | .20 | 181.00 | 25055482 |
| BUSSIGEL, E.A. | 02/23/10 | T/c MFD, N.Salvatore re contract review | .10 | 37.50 | 24659879 |
| BUSSIGEL, E.A. | 02/23/10 | Drafting timeline for agreements. | 1.20 | 450.00 | 24660353 |
| SALVATORE, N. | 02/23/10 | T/c w/ L. Lipner re professional fees and supplier issue. | .20 | 114.00 | 24666001 |
| SALVATORE, N. | 02/23/10 | Email to B. Bariahtaris re supplier issue. | .20 | 114.00 | 24666020 |
| SALVATORE, N. | 02/23/10 | Email to L. Schweitzer re supplier issue. | .30 | 171.00 | 24666024 |
| SALVATORE, N. | 02/23/10 | Review of supplier agreement. | .30 | 171.00 | 24666081 |
| SALVATORE, N. | 02/23/10 | Email to L. Schweitzer re supplier agreement. | .30 | 171.00 | 24666084 |
| SALVATORE, N. | 02/23/10 | O/c w/K. Weaver re supplier agreement. | .20 | 114.00 | 24666086 |
| SALVATORE, N. | 02/23/10 | T/c w/S. Cousquer re NDA. | .20 | 114.00 | 24666089 |
| SALVATORE, N. | 02/23/10 | Email to B. Bariartaris re supplier issue. | .20 | 114.00 | 24666090 |
| SALVATORE, N. | 02/23/10 | T/c w/ J. Croft re supplier agreement. | .20 | 114.00 | 24666099 |
| CROFT, J. | 02/23/10 | Emails re: supplier and calls re: same (.5) | .50 | 257.50 | 24674719 |
| BRITT, T.J. | 02/23/10 | Follow-up w/Pierre Tremblay at Nortel re: entering into potential supplier agreement | .20 | 75.00 | 24733651 |
| LIPNER, L. | 02/23/10 | T/c w/ N. Salvotre re. professional fees and supplier issue (.20); Email exchange with S. Bianca and M. Riggs (Nortel) and t/c's re. supplier agreement and signature coordination (3.50) | 3.70 | 1,665.00 | 24949843 |
| BUSSIGEL, E.A. | 02/24/10 | T/c MFD re: supplier contract. | .10 | 37.50 | 24665857 |
| SALVATORE, N. | 02/24/10 | Email to B. Bariahtaris re supplier issue. | .10 | 57.00 | 24675317 |
| FLEMING-DELACRU | 02/24/10 | Supplier Terms Council conference call. | .10 | 51.50 | 24695548 |
| FLEMING-DELACRU | 02/24/10 | Emails to L. Schweitzer re: Supplier. | .10 | 51.50 | 24695855 |
| LIPNER, L. | 02/24/10 | Emails w M. Riggs (Nortel) re. supplier agreement (.90) | .90 | 405.00 | 24949991 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 02/25/10 | T/c MFD re supplier issues | .10 | 37.50 | 24674436 |
| FLEMING-DELACRU | 02/25/10 | T/c with M. Lee re: supplier issue. | .10 | 51.50 | 24699170 |
| FLEMING-DELACRU | 02/25/10 | T/c with E. Bussigel re: supplier issue. | .10 | 51.50 | 24699184 |
| FLEMING-DELACRU | 02/25/10 | Email re: supplier call. | .10 | 51.50 | 24699364 |
| LIPNER, L. | 02/25/10 | Reviewed supplier agreements and email exchange w/ G. McGrew (Nortel) re. same | .80 | 360.00 | 24950139 |
| FLEMING-DELACRU | 02/26/10 | Email to E. Bussigel re: supplier issue. | .10 | 51.50 | 24699564 |
| FLEMING-DELACRU | 02/26/10 | Edited email to supplier. | .60 | 309.00 | 24699574 |
| BUSSIGEL, E.A. | 02/26/10 | Preparing summary of supplier agreements. | 1.70 | 637.50 | 24710187 |
| LIPNER, L. | 02/26/10 | Emial exchange with W. CHung (Ogilvy) and G. McGrew (Nortel) re. supplier agreement (.50) | .50 | 225.00 | 24950441 |
| | | **MATTER TOTALS:** | **158.50** | **83,417.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ANDERSON, M. | 02/01/10 | Continued to review background materials for bankruptcy plan (.7). Attended strategy meeting with M. Sercombe and A. Coombs (.2). | .90 | 463.50 | 24542285 |
| COOMBS, A.G. | 02/01/10 | Meeting w/ M Sercombe re plan process memo (.2) Researching precedents for memo (5.8) | 6.00 | 2,250.00 | 24543904 |
| O'KEEFE, P. | 02/01/10 | E-mails to A. Coombs providing models and resources with respect to plan of reorganization process (.50) | .50 | 120.00 | 24590612 |
| BROD, C. B. | 02/01/10 | Conference Bromley, Schweitzer (.20). | .20 | 199.00 | 24703818 |
| SERCOMBE, M.M. | 02/01/10 | Meet with team to discuss memo on plan process (.3); research materials on same (3.1). | 3.40 | 1,938.00 | 24938146 |
| HAILEY, K. | 02/01/10 | Review of diligence template and emails from Charles Antonine-Wauters re:  same. | .40 | 278.00 | 25028783 |
| O'NEAL, S.A. | 02/02/10 | Tc w/K Hailey re precedent memos concerning plan formulation and process (.2); collect same (.3) | .50 | 420.00 | 24542180 |
| COOMBS, A.G. | 02/02/10 | Meeting w/ M Anderson re plan process memo (.6) Drafting and revising memo (6.9) | 7.50 | 2,812.50 | 24543946 |
| ANDERSON, M. | 02/02/10 | Discussed strategy and issues in preparing Plan memo with A. Coombs (0.6).  Reviewed materials, drafted and revised memo explaining Plan to client (3.5). | 4.10 | 2,111.50 | 24553943 |
| HAILEY, K. | 02/02/10 | Emails and t/cs with S. O'Neal, M.Anderson re: plan memos and review of models of same. | 3.50 | 2,432.50 | 25028791 |
| ANDERSON, M. | 02/03/10 | Corresponded with A. Coombs, M. Sercombe and K. Hailey regarding Plan memo for client. | .20 | 103.00 | 24553952 |
| COOMBS, A.G. | 02/03/10 | Reviewing plan process memo, waiting for comments | 3.30 | 1,237.50 | 24561534 |
| SERCOMBE, M.M. | 02/03/10 | Review and edit memo on plan process. | 3.50 | 1,995.00 | 24938263 |
| HAILEY, K. | 02/03/10 | Review of plan memo draft and comment on same (2.30);  review of company spreadsheet (.60) | 2.90 | 2,015.50 | 25028816 |
| SERCOMBE, M.M. | 02/04/10 | Revise memo on plan process. | 4.10 | 2,337.00 | 24938312 |
| HAILEY, K. | 02/04/10 | Comments to Plan Process Memo; review of Meghan's comments to same (3.40);  review of resolutions and emails with D. Dennis re: same (.80). | 4.20 | 2,919.00 | 25029042 |
| COOMBS, A.G. | 02/05/10 | Lunch Meeting (.6) Meeting w/ L. Schweitzer, K. Hailey and M. Anderson re plan process outline. (1.5) | 2.10 | 787.50 | 24561854 |
| ANDERSON, M. | 02/05/10 | Attended Plan strategy session with K. Hailey, L. Schweitzer, M. Sercombe and A. Coombs. | 1.50 | 772.50 | 24564296 |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Discussed timeline issues and memos. | | | |
| FRANCOIS, D. | 02/05/10 | Correspondence with M. Sercombe regarding meeting to discuss future plan work. | .20 | 75.00 | 24651472 |
| SERCOMBE, M.M. | 02/05/10 | Prepare for and attend meeting on plan development (2.1); follow up on related issues with team members (1.4); research plan issues (2.2); revise memo on plan overview (.7); evaluate models for plan motions and email D. Francois re same (.9). | 7.30 | 4,161.00 | 24939948 |
| HAILEY, K. | 02/05/10 | Revision of plan process memo (1.10);  Nortel plan meeting with L. Schweitzer, M. Sercombe, M. Anderson and A. Coombs and emails re same (1.20). | 2.30 | 1,598.50 | 25029074 |
| SCHWEITZER, L.M | 02/05/10 | Conf MS, KH, etc. re plan workstream (1.2). | 1.20 | 1,086.00 | 25053049 |
| COOMBS, A.G. | 02/06/10 | Researching legal issues for plan process. | 3.80 | 1,425.00 | 24561898 |
| ANDERSON, M. | 02/06/10 | Continued Plan research in reviewing precedent plans to develop Plan. | 3.90 | 2,008.50 | 24564326 |
| COOMBS, A.G. | 02/07/10 | Researching plan legal issues | 1.90 | 712.50 | 24561923 |
| ANDERSON, M. | 02/08/10 | Continued to research Plans and Disclosure Statements. Drafted e-summary of plans and disclosure statement for K. Hailey and M. Sercombe.  Reviewed plan proposal memo. | 3.70 | 1,905.50 | 24565954 |
| PARALEGAL, T. | 02/08/10 | I. Almeida - retrieving bankruptcy plans and Disclosure Statements as per M. Anderson. | 5.00 | 1,200.00 | 24585547 |
| COOMBS, A.G. | 02/08/10 | Researching plan issues (1.3), plan structures (2). | 3.30 | 1,237.50 | 24605986 |
| FRANCOIS, D. | 02/08/10 | Meeting with M. Sercombe to provide overview of future plan work. | .50 | 187.50 | 24651503 |
| SERCOMBE, M.M. | 02/08/10 | Evaluate precedent plans (1.5); research plan issues (2.4); revise plan memo (1.9); meet with Daphne re plan motions (.4). | 6.20 | 3,534.00 | 24940046 |
| O'KEEFE, P. | 02/09/10 | E-mail to M. Anderson regarding plan request (.10) Reviewed precedent docket for Plan as per M. Anderson (.10) E-mail to M. Anderson regarding same (.10) Retrieved precedent Disclosure Statement as per K. Hailey (.20) | .50 | 120.00 | 24590871 |
| ANDERSON, M. | 02/09/10 | Continued to review background materials for developing plan. | 1.00 | 515.00 | 24636590 |
| MCDONALD, M. | 02/09/10 | Obtained case for K. Hailey using Westlaw | .10 | 26.50 | 24659618 |
| SERCOMBE, M.M. | 02/09/10 | Correspond w/ K. Hailey on memo finalization and make revisions to same (1.4); review sample plans and discuss same with K. Hailey (1.1). | 2.50 | 1,425.00 | 24940174 |
| HAILEY, K. | 02/09/10 | Research re: plan issues and t/cs and meetings w/M. Sercombe re: same. | 5.20 | 3,614.00 | 24982226 |
| HAILEY, K. | 02/09/10 | Review precedent materials. | 1.10 | 764.50 | 24982265 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 02/10/10 | T/c KH, MS, MA, AC etc re plan issues (1.0). Review plan models (0.5). | 1.50 | 1,357.50 | 24590087 |
| COOMBS, A.G. | 02/10/10 | Reviewing plan precedents (2.2) Call w/ L. Schweitzer, K. Hailey, M. Sercombe, M. Anderson re plan (.8). | 3.00 | 1,125.00 | 24606106 |
| ANDERSON, M. | 02/10/10 | Continued to review background materials for developing plan (0.8). Attended conference call with L. Schweitzer, K. Hailey, M. Sercombe and A. Coombs regarding framework and timing of plan (0.7). | 1.50 | 772.50 | 24636604 |
| SERCOMBE, M.M. | 02/10/10 | Discuss plan models with K. Hailey, M. Sercombe, M. Anderson and L. Schweitzer (.9); work on plan development (4.3). | 5.20 | 2,964.00 | 24940291 |
| HAILEY, K. | 02/10/10 | Research re: plan models and emails and t/cs w/ A. Coombs, M. Sercombe and M. Anderson re: same. | 4.90 | 3,405.50 | 24982625 |
| HAILEY, K. | 02/10/10 | Review and edit plan memo. | .90 | 625.50 | 24982632 |
| HAILEY, K. | 02/10/10 | Conf. call re: plan w/ L. Schweitzer, M. Sercombe, A. Coombs and M. Anderson. | 1.00 | 695.00 | 24982647 |
| O'KEEFE, P. | 02/11/10 | Retrieved precedent Plan and Disclosure Statement as per K. Hailey (.30) | .30 | 72.00 | 24590965 |
| COOMBS, A.G. | 02/11/10 | Corr. re Plan conversion with word processing. | .20 | 75.00 | 24606133 |
| ANDERSON, M. | 02/11/10 | Continued to read and review background materials for developing plan. | 1.00 | 515.00 | 24636882 |
| SERCOMBE, M.M. | 02/11/10 | Meet with K. Hailey to discuss plan development (1.0); review materials on same (1.9). | 2.90 | 1,653.00 | 24940314 |
| HAILEY, K. | 02/11/10 | Review and revised draft plan memo and emails w/ L. Schweitzer re: same. | 1.10 | 764.50 | 24982818 |
| HAILEY, K. | 02/11/10 | Conf. call w/ L. Schweitzer, Nortel, P. Marquart re: plan. | 1.00 | 695.00 | 24982823 |
| HAILEY, K. | 02/11/10 | Mtg. w/ M. Sercombe re: plan models and plan structure; research re: same. | 2.70 | 1,876.50 | 24982842 |
| SCHWEITZER, L.M | 02/12/10 | T/c MS, K Hailey, Stam re plan work (.3) incl f/u t/c KH (0.2). | .50 | 452.50 | 24630099 |
| SERCOMBE, M.M. | 02/12/10 | Discuss plan development and coordination with L. Schweitzer, K. Hailey and J. Stam (.3); follow up on same and research issues discussed (1.9). | 2.20 | 1,254.00 | 24940374 |
| HAILEY, K. | 02/12/10 | Conf. call w/ L. Schweitzer, M. Sercombe and Ogilvy re: plan issues. | 1.10 | 764.50 | 24982729 |
| HAILEY, K. | 02/12/10 | Review of precedent plan and drafting of plan. | 1.90 | 1,320.50 | 24982730 |
| O'KEEFE, P. | 02/16/10 | Retrieved precedent plan and disclosure statement as per M. Sercombe and added to BK Share Drive (.50) | .50 | 120.00 | 24691508 |
| SERCOMBE, M.M. | 02/16/10 | Develop plan and evaluate models (2.6); discuss | 2.90 | 1,653.00 | 24940467 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same with K. Hailey (.3). | | | |
| LOATMAN, J.R. | 02/17/10 | Telephone conference with C. Brod regarding plan disclosure statement. | .10 | 63.00 | 24636135 |
| BROD, C. B. | 02/17/10 | Telephone calls and review of precedents (1.0). | 1.00 | 995.00 | 24710663 |
| HAILEY, K. | 02/17/10 | Review model plans and model disclosure statements. | 2.70 | 1,876.50 | 24976894 |
| LOATMAN, J.R. | 02/18/10 | Review sample of disclosure statements received from K. Hailey. | .20 | 126.00 | 24655367 |
| HAILEY, K. | 02/18/10 | Review model plans and model disclosure statements. | 2.30 | 1,598.50 | 24976880 |
| COOMBS, A.G. | 02/19/10 | Weekly lunch meeting | 1.00 | 375.00 | 24647617 |
| ANDERSON, M. | 02/19/10 | Attended team strategy meeting. | 1.00 | 515.00 | 24727601 |
| ANDERSON, M. | 02/22/10 | Continued to review background materials for developing plan. | 3.30 | 1,699.50 | 24727911 |
| LOATMAN, J.R. | 02/23/10 | Review sample disclosure statement (1.9); conference call with C. Brod, L. Schweitzer, K. Hailey regarding same (0.8). | 2.70 | 1,701.00 | 24664090 |
| COOMBS, A.G. | 02/23/10 | Conference call re plan and disclosure statement. (1) Research of background issue, retrieval, review and distribution of precedent documents (1.7). Corr w/ M Anderson re meeting details (.3) | 3.00 | 1,125.00 | 24665997 |
| BROD, C. B. | 02/23/10 | Review model (1.0); conference Hailey, Schweitzer, Loatman (.50). | 1.50 | 1,492.50 | 24711023 |
| SCHWEITZER, L.M | 02/23/10 | Conf C Brod, JL, KH re DS (0.9). | .90 | 814.50 | 25055606 |
| LOATMAN, J.R. | 02/24/10 | Telephone conference with C. Brod regarding plan disclosure (0.1); review sample disclosure statements (0.2). | .30 | 189.00 | 24694566 |
| BROD, C. B. | 02/24/10 | Telephone call Loatman (.10). | .10 | 99.50 | 24711072 |
| SERCOMBE, M.M. | 02/24/10 | Review background materials for plan-related motions. | 2.90 | 1,653.00 | 24940931 |
| O'KEEFE, P. | 02/25/10 | Retrieved precedent Plan Supplement and added to BK Share Drive as per K. Hailey (.30) | .30 | 72.00 | 24691820 |
| LOATMAN, J.R. | 02/25/10 | Email to M. Kim regarding disclosure statement (0.3); telephone conference with K. Hailey regarding same (0.3). | .60 | 378.00 | 24695242 |
| HAILEY, K. | 02/25/10 | Review of precedent docs; Review of precedent plan and disclosure statement (2.1); Call w/ J. Loatman (.3). | 2.40 | 1,668.00 | 24973465 |
| SERCOMBE, M.M. | 02/26/10 | Provide comments to action item list. | .80 | 456.00 | 24941023 |
| HAILEY, K. | 02/26/10 | Research re plan structure (3.20);  drafting of Plan Action Item list and emails and communications with M. Sercombe and L. Schweitzer re same (3.90); emails with S. Malik re: plan issues and | 7.40 | 5,143.00 | 24973278 |

269

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (.30). | | | |
| LOATMAN, J.R. | 02/27/10 | Email to M. Kim regarding disclosure statement. | .10 | 63.00 | 24696323 |
| | | **MATTER TOTALS:** | **169.40** | **95,051.50** | |

270

**MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 02/01/10 | Meeting re: transfer pricing. | 1.00 | 515.00 | 24521013 |
| GRANDINETTI, M. | 02/01/10 | Emails with JJ Gifford and J. Bromley re: payment timing (.10); call with J. Wood re: same (.10); call with C. Goodman on pension issue (.10); meeting with C. Goodman, D. Oliwenstein and B. Gibbon re: same (1.0); review issue and provide comments and documents to B. Gibbon (2.70); email to J. Bromley re: state tax issues (.10). | 4.10 | 1,845.00 | 24521866 |
| GOODMAN, C.M. | 02/01/10 | call re: local sale agreements; review of issue; call w/ J. Factor.  Email to S. Malik. | 2.20 | 1,133.00 | 24522216 |
| FACTOR, J. | 02/01/10 | Asset sale C/c Ogilvy, t/c C. Goodman re foreign affiliate and intangibles allocation, review emails and prior deals | .70 | 665.00 | 24534455 |
| BROMLEY, J. L. | 02/01/10 | Review memo on IRS closing timing from Gifford; ems with Grandinetti (.80) | .80 | 796.00 | 24917432 |
| GOODMAN, C.M. | 02/02/10 | Income tax return filing deadlines; call w/ Akin Gump; side agreement call; call w/ sanjeet. Meeting re: foreign affiliate local sale agreement, global issues. | 4.80 | 2,472.00 | 24540867 |
| KHENTOV, B. | 02/02/10 | Meetings with Corey, Jason, and various restructuring partners regarding foreign affiliate issue. | 3.30 | 1,237.50 | 24546372 |
| GRANDINETTI, M. | 02/02/10 | Arrange meeting w. J. Bromley (.10); review workstream (.10); prepare for meeting (.10); meet with J. Gifford re: tax issues (.20). | .50 | 225.00 | 24546385 |
| GIFFORD, J. | 02/02/10 | Revise memo re timing of effectiveness of CFA and IRS settlement stipulation | .80 | 484.00 | 24651369 |
| FACTOR, J. | 02/02/10 | O/c C. Goodman, J. Bromley, L. Schweitzer, S. Malik, C. Brod, re foreign affiliate, tax filing | 1.70 | 1,615.00 | 24663091 |
| BROMLEY, J. L. | 02/02/10 | Meetings with Factor, Goodman, LS others on various tax issues and allocation implications (partial attendance). | 1.00 | 995.00 | 24917451 |
| GOODMAN, C.M. | 02/03/10 | Conference call. | .20 | 103.00 | 24543536 |
| GOODMAN, C.M. | 02/03/10 | Prep for call (.3) conference call re: foreign affiliate (1.0). | 1.30 | 669.50 | 24545543 |
| GOODMAN, C.M. | 02/03/10 | call w/ s. malik re: foreign affiliate. | .20 | 103.00 | 24546294 |
| KHENTOV, B. | 02/03/10 | Call with Corey and many from outside regarding foreign affiliate local law issue | 1.00 | 375.00 | 24546380 |
| MCRAE, W. | 02/03/10 | Call with Bromley, Grandinetti and JJ Gifford to discuss customs claims, tax claims. | .50 | 475.00 | 24550659 |
| GRANDINETTI, M. | 02/03/10 | Call with J. Wood re: closing agreement (.10); review closing agreement and stipulation NOL | 1.50 | 675.00 | 24553850 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provisions (.30); email to W. McRae and J. Wood re: same (.60); meet with J. Bromley, J. Gifford, W. McRae (via phone) to discuss tax issues (.50). | | | |
| GIFFORD, J. | 02/03/10 | Meet with J.Bromley, M. Grandinetti and W.Mcrae (by phone) to discuss tax issues, timing of effectiveness of CFA and IRS settlement stipulation (.50) E-mails w/ J. Bromley (.50). | 1.00 | 605.00 | 24651381 |
| GIFFORD, J. | 02/03/10 | Revise memo on timing of effectiveness of CFA and IRS settlement stipulation, per comments from J. Bromley, and circulate to Ogilvy Renault | 1.00 | 605.00 | 24651428 |
| FACTOR, J. | 02/03/10 | Prep for conference (.3) O/c and c/c Sharon, L. Schweitzer et al re foreign affiliate (.7), t/c C. Brod re trust (.2) | 1.20 | 1,140.00 | 24663325 |
| BROMLEY, J. L. | 02/03/10 | Ems with Gifford on CFA closing memo and review same (.30). Meeting/call w/ Gifford, Grandinetti and McRae (.5) | .80 | 796.00 | 24917828 |
| GOODMAN, C.M. | 02/04/10 | Reviewing email re: transfer taxes. | .30 | 154.50 | 24553516 |
| GOODMAN, C.M. | 02/04/10 | Reviewing SEC filing.  Calls w/ LG Farr. Call re: foreign affiliate. | 3.70 | 1,905.50 | 24553808 |
| GRANDINETTI, M. | 02/04/10 | Email A. Oliver closing agreement (.10); draft email for J. Wood re: state questions (1.1); tax claims call with S. Galvis, R. Carey, N. Shnitser, J. Wood, others at Nortel (1.0); call with J. Wood re: tax litigation (.10); discussions re: customs claim (.20); call with L. Robinson re: APA revision and email re: same (.20); call with J. Wood, KPMG re: NOLS (.80); email to W. McRae re: same (.4); review tax litigation and email to S. Galvis re: same (.70); call with N. Shnitser and S. Galvis re: tax claims (.20). | 4.80 | 2,160.00 | 24553857 |
| GRANDINETTI, M. | 02/04/10 | Emails to J. Wood (.20) and with D. Sugarman (.20) re: tax claims. | .40 | 180.00 | 24558932 |
| ABELEV, A. | 02/04/10 | Create production database, load data in database | 1.00 | 265.00 | 24561847 |
| KHENTOV, B. | 02/04/10 | Meeting with Corey, and a call. | 2.00 | 750.00 | 24562254 |
| GIFFORD, J. | 02/04/10 | Call with J. Stam from Ogilvy Renault regarding timing of effectiveness of CFA; email to CGSH team summarizing her comments | .50 | 302.50 | 24651456 |
| FACTOR, J. | 02/04/10 | Foreign affiliate emails and conference call (1.1); comment to Canadian securities filing (.4) | 1.50 | 1,425.00 | 24663444 |
| BROMLEY, J. L. | 02/04/10 | Review and revise Gifford memo on CFA closing; ems re same and other tax issues | 1.00 | 995.00 | 24919187 |
| GRANDINETTI, M. | 02/05/10 | Review and comment on case milestones for S. Galvis (.10); various corresp. with N. Shnitser re: tax claims (.20); corresp. with L. LaPorte re: IRS settlement (.10); calls with epiq re: customs claim (.20) | .60 | 270.00 | 24559139 |
| GOODMAN, C.M. | 02/05/10 | Call w/ LGFarr & B Short re: transfer taxes. Reviewing transfer tax email.  Corresp. w/ J. Hur | 2.00 | 1,030.00 | 24559344 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: filings. | | | |
| GIFFORD, J. | 02/05/10 | Email to CGSH group regarding circulation of memo on timing of effectiveness of CFA and stipulation | .20 | 121.00 | 24559551 |
| FACTOR, J. | 02/05/10 | Discussion re foreign affiliate | .20 | 190.00 | 24597148 |
| GOODMAN, C.M. | 02/06/10 | reviewing tax return clauses in ASAs. | 1.70 | 875.50 | 24559684 |
| GRANDINETTI, M. | 02/06/10 | Email to C. Goodman re: APAs. | .10 | 45.00 | 24583826 |
| FACTOR, J. | 02/06/10 | Emails re tax filings under APAs | .20 | 190.00 | 24597282 |
| GOODMAN, C.M. | 02/08/10 | reviewing workstream; markup agreement (.4). TC w/ B Khentov re: markup (.2). Reviewing list (1.2). Markup to purchase agreement (1.0). Meeting re: document production (1.8). | 4.60 | 2,369.00 | 24565789 |
| KHENTOV, B. | 02/08/10 | Synthesized tax issues from asset sales to put together a list for possible asset sale. Made a mark-up using the executed asset sale agreement as base. Met with Corey and compared our mark-ups, putting together our ideas into one. | 5.30 | 1,987.50 | 24583721 |
| GRANDINETTI, M. | 02/08/10 | Calls with B. Gibbon re: transfer pricing issue (.60); review issue and email B. Gibbon re: same (1.10); review document request list from T. Geiger (.10); meeting re: same with C. Brod, S. Malik, C. Goodman, others (1.50 -- partial attendance); review customs claim (.50); call with N. Shnitser re: tax claims (.30); call state tax representative re: tax claim (.10). | 4.20 | 1,890.00 | 24583841 |
| GOODMAN, C.M. | 02/09/10 | TC w/ S. Malik re: allocation protocol (.5 -- partial attendance). Call re: purchase agreement (.5). Review of email from B. Looney (.5). Allocation language (.6). TC re: local sale agreement (.5). | 2.60 | 1,339.00 | 24583390 |
| KHENTOV, B. | 02/09/10 | Call for asset sale list. | .70 | 262.50 | 24583736 |
| GRANDINETTI, M. | 02/09/10 | Call with state representatives re: tax claims (.20); email to S. Bianca, W. McRae re: same (.30); call with W. McRae re: APA (.10); calls with W. McRae, J. Wood, J. Gifford, C. Goodman re: various tax issues (.70). | 1.30 | 585.00 | 24583831 |
| FACTOR, J. | 02/09/10 | Discussion re asset sale | .20 | 190.00 | 24597550 |
| BROMLEY, J. L. | 02/09/10 | Ems Gifford on closing memo re CFSA and comments from OR re same (.30); review comments and tc Gifford re same (.20) | .50 | 497.50 | 24951086 |
| GOODMAN, C.M. | 02/10/10 | Reviewing list. Reviewing markup. Reviewing email from LGFarr. Reviewing IP issue. | .80 | 412.00 | 24586593 |
| GRANDINETTI, M. | 02/10/10 | Review schedule of effectiveness for APA. | .10 | 45.00 | 24599185 |
| GOODMAN, C.M. | 02/11/10 | Call w/ S. Malik (.2); review of tax issues (2.2). Call w/ B. Segal (.2). | 2.60 | 1,339.00 | 24592983 |
| GIFFORD, J. | 02/11/10 | Meet with J. Bromley to discuss memo regarding | .50 | 302.50 | 24593015 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Effective Date of CFA and Settlement Stipulation | | | |
| GIFFORD, J. | 02/11/10 | Review order of Canadian Court. Revise memo on Effective Date of CFA and Settlement Stipulation. Circulate to Canadian counsel. | 1.20 | 726.00 | 24593018 |
| GIFFORD, J. | 02/11/10 | Follow-up email to NNL counsel, NNI, CGSH re memo on Effective Date of CFA and Settlement Stipulation, incl. redline. | .40 | 242.00 | 24595427 |
| FACTOR, J. | 02/11/10 | Asset sale C/c B. Segal, C. Goodman re issues | .50 | 475.00 | 24598495 |
| GRANDINETTI, M. | 02/11/10 | Call with C. Goodman re: transfer pricing (.20); email S. Bianca re: state tax issue (.10); call to L. Robinson of IRS re: APA (.10); calls with J. Gifford, J. Bromley re: same (.20); review email on IP issues (.10); update workstream (.10); email J. Wood re: APA (.20). | 1.00 | 450.00 | 24599140 |
| BROMLEY, J. L. | 02/11/10 | Meeting with Gifford on CFSA closing memo and related issues (.50); work w/r/t same (.50). | 1.00 | 995.00 | 24952462 |
| GIFFORD, J. | 02/12/10 | Calls to Ogilvy Renault re NNL's written acknowledgement; emails re effective date of CFA | .90 | 544.50 | 24598854 |
| GRANDINETTI, M. | 02/12/10 | Various administrative matters (calls, emails, etc.) related to IRS settlement mechanics (1.3); call w/ J. Bromley, JJ Gifford and others (.5). | 1.80 | 810.00 | 24601454 |
| GIFFORD, J. | 02/12/10 | Call with JB, MG, NNI, NNL, Ogilvy Renault, Goodmans, CGSH to discuss effective date of Settlement Stipulation and CFA | .50 | 302.50 | 24601472 |
| GOODMAN, C.M. | 02/12/10 | reviewing issues | .10 | 51.50 | 24601482 |
| BROMLEY, J. L. | 02/12/10 | Call on CFSA closing issues with Williams, Grandinetti, Gifford (.50); ems with SM and Stam on CFSA closing (.40) | .90 | 895.50 | 24960771 |
| GOODMAN, C.M. | 02/15/10 | tc w/ group re: foreign affiliate (.3); tc w/ s. malik & j. lanzkron; acknowledgement letter (.7). | 1.00 | 515.00 | 24606163 |
| GRANDINETTI, M. | 02/15/10 | Emails with J. Wood re: IRS APA; email with B. Gibbon re: accounting. | .30 | 135.00 | 24620661 |
| GOODMAN, C.M. | 02/16/10 | call with L. Farr re: foreign affiliate. email to S. Malik. revising tax return acknowledgement language for allocation protocol. call w/ LGFarr and B Short re: transfer taxes. Reviewing side agreement. | 3.90 | 2,008.50 | 24620556 |
| GRANDINETTI, M. | 02/16/10 | Call with R. Culina re: CRA APA (.30); call with S. Bianca and email to J. Bromley re: state tax claim (.30); call with J. Williams, J. Stam, J. Wood, L. Forman et al re: effectiveness (.30); call with C. Goodman re: M&A tax question (.20); correspondence with J. Wood, J. Bromley, W. McRae, J. Gifford re: IRS APA and payment (.30); call w/ JJ Gifford (.20); call w/ W. McRae and J. Bromley (.50); follow-up discussion w/ J. Bromley (.50); calls with B. Russell and L. Robinson re: same (.50); draft letter to IRS for J. Bromley re: same (2.90); handle other administrative issues re: | 7.90 | 3,555.00 | 24620684 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | IRS settlement and CFA (1.60); emails to J. Williams re: same (.30). | | | |
| GIFFORD, J. | 02/16/10 | Reviewing email re effectiveness of Canadian Funding Agreement and IRS Settlement Stipulation (.8); phone discussion with M. Grandinetti (.2) | 1.00 | 605.00 | 24625937 |
| MCRAE, W. | 02/16/10 | Discussion with Megan Grandinetti and J. Bromley about settlement procedures (.5); follow up (.30); review of allocation language from Corey Goodman (.4). | 1.20 | 1,140.00 | 24626341 |
| BROMLEY, J. L. | 02/16/10 | Call with Grandinetti, Heavner, McRae on IRS/CRA issues (.50); meetings with Grandinetti on CFSA settlement implementation (.50); ems re same (.30). | 1.30 | 1,293.50 | 24998426 |
| GIFFORD, J. | 02/17/10 | Drafting confirmation of satisfaction of conditions of CFA | 1.20 | 726.00 | 24633940 |
| GIFFORD, J. | 02/17/10 | Internal discussions regarding status of satisfaction of conditions of CFA, and procedures for reaching effectiveness of agreements | .70 | 423.50 | 24633941 |
| GOODMAN, C.M. | 02/17/10 | Call w/ LGFarr re: stamp taxes and transfer taxes; call w/ A. Oliver re: trust.  Brief call w/ S. Malik re: trust foreign affiliate. call w/ d. morris.  call w/ LGFarr re: asset sale side agreement. Research re: trusts. | 10.10 | 5,201.50 | 24634031 |
| MCRAE, W. | 02/17/10 | Discussions with Megan Grandinetti and DOJ about payments (0.4); discussion with Akin Gump about same issues (0.4); discussion with Corey Goodman about allocation language for the allocation protocol (0.2). | 1.00 | 950.00 | 24635525 |
| GRANDINETTI, M. | 02/17/10 | Communications re: APA signature, funding, effectiveness, and IRS settlement with J. Williams, W. McRae, J. Gifford, W. Russell, L. Robinson, others (1.6); calls and emails w/J. Bromley (.4); call w/W. McRae (.4); call re: state claim (.10); call and email to S. Delahaye re: 10-K (.20) | 2.70 | 1,215.00 | 24639526 |
| PEASLEE, J. | 02/17/10 | Treatment of trust, call with McRae. | .50 | 497.50 | 24657921 |
| BROMLEY, J. L. | 02/17/10 | Calls and ems on MG on IRS settlement and closing re same (.40); work with Britt on withdrawal of objection to IRS claim (.50). | .90 | 895.50 | 24998471 |
| GOODMAN, C.M. | 02/18/10 | Global side agreement comments; review of trust rules; reviewing indenture comments. | 6.70 | 3,450.50 | 24639432 |
| GRANDINETTI, M. | 02/18/10 | Emails and calls with L. Robinson, W. Russell re: APA closing; emails and calls with J. Wood re: same; calls with J. Williams on funding conditions; call with J. Stam, J. Bromley and J. Gifford re: same (.5); meet with J. Bromley re: APA and funding issues; comm. with J. Gifford, J. Bromley, W. McRae, L. Forman, S. Malik re: same; emails with Nortel and Ogilvy re: same. Meeting with N. Shnitser, S. Galvis and R. Carey re: state tax claims (1.0); email with B. Short at Nortel re: same. | 3.20 | 1,440.00 | 24639518 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIFFORD, J. | 02/18/10 | Review and provide comments on motion to withdraw claim objection; comm. with T. Britt. | .50 | 302.50 | 24651651 |
| GIFFORD, J. | 02/18/10 | Internal comm. re conditions to effectiveness of settlement stipultion and provisions of closing agreement | .50 | 302.50 | 24651687 |
| GIFFORD, J. | 02/18/10 | Comm. with J. Bromley, M. Grandinetti to discuss effectiveness of CFA and IRS settlement stipulation | .50 | 302.50 | 24651706 |
| GIFFORD, J. | 02/18/10 | Call to J. Stam at Ogilvy Renault, with J. Bromley and M. Grandinetti to discuss satisfaction of conditions to effectiveness of the CFA and IRS Settlement Stipulation | .40 | 242.00 | 24651722 |
| GIFFORD, J. | 02/18/10 | Comm. with broader group discussing satisfaction of conditions to effectiveness of CFA and settlement stip | .40 | 242.00 | 24651726 |
| GIFFORD, J. | 02/18/10 | Drafting and revising email for J. Bromley to send to Ogilvy Renault re satisfaction of conditions to effectiveness of the CFA | 1.00 | 605.00 | 24651735 |
| KHENTOV, B. | 02/18/10 | Reviewed documents for lists of depositors, research trusts for Corey | 1.80 | 675.00 | 24653173 |
| BROMLEY, J. L. | 02/18/10 | Meeting and ems with Gifford, Grandinetti and Stam on IRS and CRA issues (.50); call with Goodman on side letter issues (.20). | .70 | 696.50 | 24998653 |
| GOODMAN, C.M. | 02/19/10 | reviewing asset sale side agreement. | .20 | 103.00 | 24640831 |
| GRANDINETTI, M. | 02/19/10 | Emails with J. Wood re: closing agreement (.30); email to L. Robinson re: same (.20); email to N. Shnitser and R. Carey re: tax claims and email to B. Short re: same (.60); call with S. Bianca on tax claim (.10); call with W. McRae on tax claims (.10). | 1.30 | 585.00 | 24644700 |
| GOODMAN, C.M. | 02/19/10 | review of side agreement.  Meeting w/ W. McRae re: asset sale trust, global agreement. Call w/ LG Farr.  Call w/ J. Bazan and foreign counsel. | 7.50 | 3,862.50 | 24644827 |
| MCRAE, W. | 02/19/10 | Met with Corey Goodman to discuss issues related to the allocation protocol (1.00); follow up emails with Jason Factor (0.4); call with Andrea Podolsky to discuss handling of tax claims (0.5); follow up with Megan Grandinetti (0.2); discussed issues related to trust with Corey Goodman (0.6); review of trust rules and began review of case law (0.7). | 3.40 | 3,230.00 | 24647434 |
| BROMLEY, J. L. | 02/19/10 | Ems and calls MG and Gifford on CFSA closing issues (.40) | .40 | 398.00 | 25005796 |
| MCRAE, W. | 02/20/10 | Reviewed e-mail from Corey Goodman about tax treatment of trust corpus. | .50 | 475.00 | 24647518 |
| FACTOR, J. | 02/20/10 | Email C. Goodman re asset sale purchase price allocation | .10 | 95.00 | 24662270 |
| MCRAE, W. | 02/21/10 | Reviewed trust rules (1.6); discussed various issues related to the trust with Corey Goodman and Craig Brod (0.5); call with Adrianne Oliver and Corey Goodman to make sure no Canadian issues | 3.50 | 3,325.00 | 24647526 |

276

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4); reviewed the trust indenture (0.5); cases related to allocation protocol (0.5). | | | |
| GOODMAN, C.M. | 02/21/10 | Review of trust rules; comments on trust indenture; call w/ W. McRae & A. Oliver. | 3.00 | 1,545.00 | 24648120 |
| GOODMAN, C.M. | 02/22/10 | Call w/ W. Mcrae & J. Kassel re treatment of trust (.5) Follow-up w/ W. McRae (.3).  Trust indenture research (.40) Call W/ M. Jansen (.50) Conf. w/ S. Loeb and J. Kassel (.60). | 2.30 | 1,184.50 | 24648102 |
| GOODMAN, C.M. | 02/22/10 | Trust regulation research. Comments on Trust Indenture. Call w/ LGFarr re: ASA.  review of side agreement. | 7.40 | 3,811.00 | 24653055 |
| KHENTOV, B. | 02/22/10 | Sat in on a call | .50 | 187.50 | 24653187 |
| MCRAE, W. | 02/22/10 | Discussed trust issues with Judy Kassel and C. Goodman (0.5); follow up with Steve Loeb (0.3); discussed with Corey Goodman (0.3); more discussion of trust (0.3); read through Reed Carey's summary of tax claims (0.8); discussed proceeds allocation issues with Jason Factor (0.7); more communications of trust issues with Corey Goodman and Sanjeet Malik (0.4); more discussion of trust issues (0.4); discussion with Megan Grandinetti about trust claims issues (0.5). | 4.20 | 3,990.00 | 24655305 |
| LOEB, S. M. | 02/22/10 | T/C Bill McRae (x3) re trust taxation (.3); conf. C. Goodman, Kassel (.6) | .90 | 895.50 | 24655588 |
| KASSEL, J. | 02/22/10 | T/c's W. McRae and C. Goodman (.5).  Conf. with C. Goodman (.3).  Research trust rules (.4). Conf. S. Loeb and C. Goodman (.6). | 2.00 | 1,670.00 | 24657844 |
| GRANDINETTI, M. | 02/22/10 | Administrative issues, emails, calls, etc. relating to IRS settlement with IRS, DOJ, Bromley, McRae, et al. (2.70); calls with T. Britt re: withdrawal of objection (.20); review claims priority memo from R. Carey (1.0); meet with W. McRae to discuss trust issues, allocation issues, tax claims (.60); emails to N. Shnitser and tax claims group re: tax issues (1.0). | 5.50 | 2,475.00 | 24660551 |
| FACTOR, J. | 02/22/10 | Discussion re asset sale (.2); discussion with W. McRae re trust (.7) and deferral | .90 | 855.00 | 24663813 |
| JENSEN, M. | 02/22/10 | Call with C. Goodman re: tax treatment of trust. | .50 | 302.50 | 24672781 |
| GOODMAN, C.M. | 02/23/10 | Reviewing escrow agreement.  Call w/ L. Farr + B. Short re: tax returns.  call w/ L. Farr re: tax escrows. | 4.40 | 2,266.00 | 24660288 |
| GRANDINETTI, M. | 02/23/10 | Continued calls, emails, etc. with DOJ, IRS, internally re: IRS settlement (1.40); emails and calls with tax claims team, including W. McRae, on state tax issues (1.30); discussion with C. Goodman on trust issues (.10); discussion with N. Shnitser on tax claim (.10). | 2.90 | 1,305.00 | 24660557 |
| MCRAE, W. | 02/23/10 | E-mails from Megan about the signing of the closing agreement. | .30 | 285.00 | 24662491 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 02/23/10 | Call with Sanjeet Malik, Corey Goodman and Canadian counsel about trust issues (0.5); follow up emails and discussions about how to structure the trust (0.4); discussed state tax issues with Reed Carey and Megan Grandinetti,Sean O'Neal (0.5). | 1.40 | 1,330.00 | 24662836 |
| KHENTOV, B. | 02/23/10 | Looked over asset sale agreement | 1.50 | 562.50 | 24668233 |
| FACTOR, J. | 02/23/10 | Discussion C. Goodman re trust | .20 | 190.00 | 24725590 |
| BROMLEY, J. L. | 02/23/10 | Various ems on IRS closing agreement with tax team. | 1.00 | 995.00 | 25005884 |
| GOODMAN, C.M. | 02/24/10 | Verification of trust reporting rules.  call w/ lg farr re: escrow agreement.  call w/ b looney et al re: asset sale. meeting w/ J. Factor re: trusts; tc w/ B. Segal re: issues. Call w/ B. Segal re: escrow.  Call w/ L. Lipner re: ASA.  markup of escrow agreement. | 7.50 | 3,862.50 | 24668386 |
| GRANDINETTI, M. | 02/24/10 | Call with W. McRae on tax issues (.20); emails to J. Bromley re: same (.20); call with R. Carey and N. Shnitser re: same (.20); email to J. Wood re: return filing (.10); email to J. Ray re: claim issue (.40); review of 10-K (.60). | 1.70 | 765.00 | 24668412 |
| MCRAE, W. | 02/24/10 | More review of issues related to state tax claims (0.8); follow up on the trust (0.3); discussion with Kevin Rowe about issues related to the allocation of sales proceeds.  (0.4); follow up on allocation issues with Jason Factor (0.3); more emails about trust (0.3). | 2.10 | 1,995.00 | 24670541 |
| FACTOR, J. | 02/24/10 | Discussion re trust issues with C. Goodman, B. McRae | .50 | 475.00 | 24725637 |
| LIPNER, L. | 02/24/10 | T/c with C. Goodman re. escrow agreement (.30); reviewed documents re. same (3.20) | 3.50 | 1,575.00 | 24949979 |
| BROMLEY, J. L. | 02/24/10 | Call on side agreement (.50); tcs with McRae on same and various tax issues (.30); ems with MG, JR and WM on state tax issues (.30). | 1.10 | 1,094.50 | 25006031 |
| GOODMAN, C.M. | 02/25/10 | Tc w/ B. Khentov.  Escrow markup and discussions.  Research tax issues; trusts.  Call w/ J. Olson re: tax issues.  ASA markup and review. call w/ B. Segal re: escrow. Research into tax issues, Discussion w/ W. McRae. | 9.40 | 4,841.00 | 24677815 |
| MCRAE, W. | 02/25/10 | Reviewed cases on tax issues in connection with the allocation question (2.5); followed up with Jason Factor (0.1); discussed settlement logistics with Megan Grandinetti (0.1); discussed allocation issues with Jim Bromley (0.1); review of materials for call today on tax claims (0.2); conference call with Megan Grandinetti & Robert Reed Carey and Nortel team to discuss tax claims (1.00); discussed tax issues with Corey Goodman in connection with the escrow for purchase prices (0.5); follow up with JMP (0.3); communications regarding treatment of proceeds with Jason Factor (0.4). | 5.20 | 4,940.00 | 24679706 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 02/25/10 | Emails to J. Bromley, J. Wood, CG team re: IRS settlement (.30); review state tax claim issue (.30); call with C. Goodman re: same (.10); call with N. Shnitser on tax claims (.10); tax claims call with W. McRae, R. Carey (1.0); review 10-k (.30); call with S. Delahaye on 10-k (.10); call with M. Fleming on APA (.10) other tax claims issues. | 2.30 | 1,035.00 | 24684046 |
| KHENTOV, B. | 02/25/10 | Worked on putting together closing check list for asset sale, and tax mark up for the asset sale deal. | 7.50 | 2,812.50 | 24687013 |
| FACTOR, J. | 02/25/10 | Review asset sale emails | .20 | 190.00 | 24725865 |
| BRITT, T.J. | 02/25/10 | Communications w/Megan Grandinetti re: filing of withdrawal of objection and IRS filing of the same, search of docket (.40). Communications w/Annie Cordo re: same (.10). | .50 | 187.50 | 24739526 |
| BROMLEY, J. L. | 02/25/10 | Tc McRae on global tax issues (.50) | .50 | 497.50 | 25006412 |
| GOODMAN, C.M. | 02/26/10 | TC w/ Akin Gump re: escrow.  call w/ b. khentov re: w8.  call w/ l. farr. | 2.20 | 1,133.00 | 24686875 |
| KHENTOV, B. | 02/26/10 | Prepared W-8s for NNL and NNC. | 1.00 | 375.00 | 24687017 |
| MCRAE, W. | 02/26/10 | Call to go through tax claims (partial attendance) | .80 | 760.00 | 24691879 |
| GRANDINETTI, M. | 02/26/10 | Call with B. Short, J. Wood, W. McRae, R. Carey, N. Shnitser re: tax claims (1.0); emails with M. Orlando, W. McRae, J. Gifford re: potential refund (.6). | 1.60 | 720.00 | 24691963 |
| FACTOR, J. | 02/26/10 | Asset sale email with C. Goodman re intangibles allocation | .20 | 190.00 | 24725904 |
| FACTOR, J. | 02/27/10 | Asset sale emails | .10 | 95.00 | 24726047 |
| | | **MATTER TOTALS:** | **234.60** | **135,985.00** | |

279

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 02/01/10 | Reviewed and revised IP issues memo (.7); meeting with D. Ilan re patents issues list (.6); call with K. Spiering re motion related to asset sale (.3); revised patents issues list per discussion with D. Ilan (.3); reviewed email from R. Weinstein and email to D. Ilan re same (.1); finalized patents documents in preparation for internal meeting (.4); meeting with C. Brod, L. Jacoby, P. Shim, D. Stern, M. Weinberger, D. Ilan, M. Sercombe and A. Carew-Watts re patents (1.6); follow-up meeting with M. Sercombe and A. Carew-Watts (.5); emails to J. Croft re inbound license agreement (.3); call with M. Mendolaro re same (.3); email to R. Weinstein re amendment for asset sale closing (.2); meeting with L. Schweitzer, K. Spiering and L. Lipner re asset sale (.6); reviewed documents for UK asset sale (partial attendance) (.3); emails to D. Ilan and UK counsel re same (1.3); call with A. Carew-Watts re research for patents project (.4). | 7.90 | 3,555.00 | 24510722 |
| JANG, M-J. | 02/01/10 | Meeting with Daniel Ilan to discuss purchaser manufacturing agreement (.5); preparation for same (.4). | .90 | 337.50 | 24513130 |
| JANG, M-J. | 02/01/10 | Reviewing purchaser manufacturing agreement | .30 | 112.50 | 24513788 |
| JANG, M-J. | 02/01/10 | Markup of purchaser manufacturing agreement | 4.10 | 1,537.50 | 24520649 |
| WEINBERGER, M. | 02/01/10 | Organizational meeting (1.5; reviewing materials (.5). | 2.00 | 1,960.00 | 24532222 |
| MENDOLARO, M. | 02/01/10 | Review of IP licenses and transaction documents and correspondence/calls regarding IP licenses issues in court documents. | 1.00 | 570.00 | 24540736 |
| MENDOLARO, M. | 02/01/10 | email correspondense with client regarding TSA IP issues. | .50 | 285.00 | 24540757 |
| CAREW-WATTS, A. | 02/01/10 | Research bankruptcy automatic stays and declaratory judgment. | 1.80 | 675.00 | 24564341 |
| CAREW-WATTS, A. | 02/01/10 | Meeting re patents, C. Brod, D. Ilan, P. Shim, C. Alden and M. Sercombe. | 1.80 | 675.00 | 24564343 |
| CAREW-WATTS, A. | 02/01/10 | PACER research - patents project. | 1.50 | 562.50 | 24564354 |
| CAREW-WATTS, A. | 02/01/10 | PACER research; email to patents team and D. Ilan re same (1.9); follow-up meeting with C. Alden and M. Sercombe (.5); call with C. Alden (.4). | 2.80 | 1,050.00 | 24564373 |
| JACOBY, L.C. | 02/01/10 | Attention to Nortel IP project (.5); meeting re: same with C. Alden, C. BRod, D. Llan and others (1.5). | 2.00 | 1,940.00 | 24592625 |
| ILAN, D. | 02/01/10 | Meeting Carissa re: patents (0.5): meeting MJ re: purchaser manufacturing agreement (0.5); prepare for patents meeting (0.5); review outsourcing e-mail | 3.40 | 2,295.00 | 24606104 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4); patents meeting (1.5). | | | |
| ILAN, D. | 02/01/10 | Non-working travel to Toronto meeting (50% of 2.8 or 1.4); review issues for meeting and prepare summary of 365 issues (1.5); corres re: OSS issues (0.7); corres and review court case issues (1.0); corres re: license termination and check agreements (1.0). | 5.60 | 3,780.00 | 24606577 |
| SHIM, P. J. | 02/01/10 | Meeting regarding patents. | 1.70 | 1,691.50 | 24628291 |
| INGERMAN, E. | 02/01/10 | Search Bloomberg Docket for cases. A. Carew-Watts | .50 | 132.50 | 24652383 |
| BROD, C. B. | 02/01/10 | Conference on IP with Ilan, Alden and others (1.50) | 1.50 | 1,492.50 | 24704101 |
| SERCOMBE, M.M. | 02/01/10 | Discuss issues with team in preparation for meeting (1.2); review reports and materials for same (.8). | 2.00 | 1,140.00 | 24938166 |
| ALDEN, C. L. | 02/02/10 | Reviewed and responded to emails from D. Ilan and E. Ronco re affiliate IP rights (.4); reviewed and responded to emails from UK counsel, Canadian counsel and R. Weinstein re trademark license related to asset sale (.6); reviewed and responded to email from J. Kalish re purchaser manufacturing agreement (.2); emails to M. Jang and D. Ilan re same (.2); reviewed and revised workstream chart update and email to I. Almeida re same (.3); reviewed and responded to emails from D. Ilan and UK Administrator re asset sale (.2); email to L. Schweitzer re same (.2); reviewed and responded to email from A. Carew-Watts re patents research (.2); reviewed and revised purchaser manufacturing agreement draft from M. Jang (2.1); call with J. Kalish re same (.2); email to M. Jang re same (.1); email to D. Ilan and M. Jang re same (.2); reviewed TM license for asset sale from Canadian counsel (.3); emails to UK counsel and J. Olson re same (.2). | 5.40 | 2,430.00 | 24530450 |
| MENDOLARO, M. | 02/02/10 | Review of transaction documents in response to client query and draft email response | .50 | 285.00 | 24540686 |
| JANG, M-J. | 02/02/10 | Markup of purchaser Manufacturing Agreement | 4.30 | 1,612.50 | 24540980 |
| THOMPSON, C. | 02/02/10 | Monitored court docket. | .30 | 42.00 | 24557581 |
| CAREW-WATTS, A. | 02/02/10 | Read emails re European affiliate patents transfer. | .10 | 37.50 | 24565209 |
| CAREW-WATTS, A. | 02/02/10 | Organize court case materials for binders. | 2.50 | 937.50 | 24565215 |
| CAREW-WATTS, A. | 02/02/10 | Read court case documents and summarize for patents team; email re same. | .90 | 337.50 | 24565224 |
| CAREW-WATTS, A. | 02/02/10 | Email to C. Alden re court case and upload additional materials to O drive. | .10 | 37.50 | 24565233 |
| CAREW-WATTS, A. | 02/02/10 | Patent diligence for seller disclosure schedule - asset purchase. | 1.00 | 375.00 | 24565235 |
| ILAN, D. | 02/02/10 | Meetings re: patents and meeting with Nortel IP re ongoing deals (6.0); report on meeting, corres with | 8.80 | 5,940.00 | 24606177 |

281

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | instructions and analysis of next steps (2.0); e-mail team and e-mail (0.8). | | | |
| ILAN, D. | 02/02/10 | Non-working travel to NY (50% of 2.8 or 1.4). | 1.40 | 945.00 | 24606559 |
| BROMLEY, J. L. | 02/02/10 | Ems on IP issues with DD from Lazard (.30); call with Riedel (.30). | .60 | 597.00 | 24917509 |
| SERCOMBE, M.M. | 02/02/10 | Attend meeting on IP issues in Toronto with Nortel, monitor and advisors (4.9); non-working travel to and from same (50% of 7.1 or 3.6); provide input to D. Ilan on summary of same (.3); review recent briefing in related case (1.2). | 10.00 | 5,700.00 | 24938202 |
| ALDEN, C. L. | 02/03/10 | Reviewed and responded to email from M. Sercombe re Rule 2004 discovery research (.4); call with D. Ilan re patent project (.2); call with A. Carew-Watts re patent project (.4); call with D. Ilan re purchaser manufacturing agreement (.3); call with UK administrator re UK asset sale (.3); email to CGSH team re same (.2); reviewed and responded to emails from CGSH team re same (.5); meeting with L. Schweitzer, K. Spiering and L. Lipner re same (.4); reviewed and responded to email from C. Davison re IP assignment agreements for asset sale (.7); emails to A. Carew-Watts re same (.4); reviewed and responded to emails from D. Ilan and M. Mendolaro re new asset sale (.4); reviewed and responded to emails from N. Ryckaert and J. Olson re IP license termination agreement for asset sale (.4); meeting with L. Jacoby re termination of license agreement (.3); reviewed and responded to email from M. Sercombe re license agreement (.2); email to UK Administrator re asset sale (.8). | 5.90 | 2,655.00 | 24545092 |
| MENDOLARO, M. | 02/03/10 | Review of IPLA and email corresponense with client regarding same. | 1.00 | 570.00 | 24546242 |
| MENDOLARO, M. | 02/03/10 | Review of consent short forms | .50 | 285.00 | 24546243 |
| MENDOLARO, M. | 02/03/10 | Closing checklist call | .30 | 171.00 | 24546249 |
| MENDOLARO, M. | 02/03/10 | Call with PW regarding back to back arrangements | .40 | 228.00 | 24546251 |
| MENDOLARO, M. | 02/03/10 | Search for TSA precedents | .30 | 171.00 | 24546254 |
| ILAN, D. | 02/03/10 | Purchaser manufacturing agreement (2.7); Call w/ D. Illan (.3) potential asset sale issues (1.0); corres re: asset sale (0.5); meeting Gillian (0.9); correspond w/ Carissa re: patents (0.8); corres re: purchaser (0.5). | 6.70 | 4,522.50 | 24549095 |
| SCHWEITZER, L.M | 02/03/10 | Review ACW memos re IP issues (0.3). T/c Ogilvy, client, Factor, CG Hamilton, etc. re foreign affiliate asset sale (0.7). | 1.00 | 905.00 | 24550018 |
| THOMPSON, C. | 02/03/10 | Monitored court docket. | .20 | 28.00 | 24558794 |
| CAREW-WATTS, A. | 02/03/10 | Read IP issues license and research provisions. | .50 | 187.50 | 24565248 |
| CAREW-WATTS, A. | 02/03/10 | Review additional court case filings; summarize and email to patents team re same (1.7) Call w/ C. | 2.10 | 787.50 | 24565309 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Alden (.4). | | | |
| CAREW-WATTS, A. | 02/03/10 | Copies of IP issues license to M. Sercombe. | .30 | 112.50 | 24565316 |
| JACOBY, L.C. | 02/03/10 | Attention to patent issues (1.2) Meeting w/ C. Alden (.3). | 1.50 | 1,455.00 | 24717335 |
| BROMLEY, J. L. | 02/03/10 | Ems on potential asset sale issues with Alden and others (.30); meeting with Riedel, Ray, DD on IP issues (.70) | 1.00 | 995.00 | 24917824 |
| SERCOMBE, M.M. | 02/03/10 | Correspond with team members on outcome of meeting and agreed-upon next steps (.4); research Rule 2004 issues (3.9) | 4.30 | 2,451.00 | 24938270 |
| ALDEN, C. L. | 02/04/10 | Reviewed email from UK Administrator re UK asset sale (.2); email to L. Schweitzer, D. Ilan, K. Spiering and L. Lipner re same (.4); reviewed and responded to email from L. Schweitzer re same (.4); email to counsel for UCC re same (.7); email to UK Administrator re same (.4); call with UK Administrator re same (.3); email to J. Bromley, L. Schweitzer, D. Ilan, K. Spiering and L. Lipner re same (.3); email to M. Mendolaro re ancillary agreement for asset sale (.2); reviewed email from UK counsel re license termination for Canadian asset sale (.2); email to Canadian counsel, D. Ilan and E. Ronco re same (.3); reviewed and responded to email from M. Sercombe re consultant (.4); reviewed and revised IPLA for asset sale (.6); email to D. Ilan re same (.2); corresp. w/ D. Ilan, and reviewed license agreement per discussion with D. Ilan (1.9); reviewed and responded to email from A. Carew-Watts re disclosure schedule for asset sale (.2). | 6.70 | 3,015.00 | 24558496 |
| CAREW-WATTS, A. | 02/04/10 | Call to C. Alden re asset sale SDS update; patents project research; email to M. Sercombe re same; additional research. | 2.50 | 937.50 | 24565490 |
| CAREW-WATTS, A. | 02/04/10 | Research bankruptcy issues. | 1.30 | 487.50 | 24565500 |
| CAREW-WATTS, A. | 02/04/10 | Research bankruptcy issues. | 1.90 | 712.50 | 24565514 |
| CAREW-WATTS, A. | 02/04/10 | Due diligence - update SDS patent list for asset sale and email C. Alden re same. | 3.30 | 1,237.50 | 24565519 |
| THOMPSON, C. | 02/04/10 | Monitored Ct Docket. | .30 | 42.00 | 24578219 |
| MENDOLARO, M. | 02/04/10 | Review of IPLA and corresp. w/ D. Ilan | .50 | 285.00 | 24599455 |
| ILAN, D. | 02/04/10 | Potential asset sale corresp. re: IP and numerous cf (1.8); cfc Chris and corres OR, review IPLA and cf Mario and Carissa and corres bkt team (3.1); corres re: inter company issues (0.9); cf Carissa re: IP license and rights (0.8). | 6.60 | 4,455.00 | 24606249 |
| GONZALEZ, E. | 02/04/10 | Had phone call with A. Carew-Watts regarding court case binder assignment (.2); organized and renamed documents and converted text and Word files into PDF, ordered custom tabs and printed tab labels, per request of A. Carew-Watts (2.3). | 2.50 | 537.50 | 24652912 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GONZALEZ, E. | 02/04/10 | Printed court case documents, 3-hole punched each and inserted them into binder, per request of A. Carew-Watts. | 2.00 | 430.00 | 24652917 |
| SERCOMBE, M.M. | 02/04/10 | Discus IP/Bankruptcy issues with A. Carew-Watts (.3); follow up on consultant retention status (.3); review IP issues license specifics (1.1). | 1.70 | 969.00 | 24939895 |
| ALDEN, C. L. | 02/05/10 | Comm. with D. Ilan re IPLA for asset sale and LTA for asset sale (.2); call with A. Carew-Watts re asset sales and analysis of existing license agreement (.5); corresp. with D. Ilan re license termination agreement for Canadian asset sale and IPLA for asset sale (1.0); email to counsel for UCC re asset sale and Canadian asset sale (.4); email to E. Ronco re license termination agreement (.2); reviewed and responded to email from S. Malik re license termination agreement for Canadian asset sale (.3); reviewed draft agreements for Canadian asset sale and emails to D. Ilan re same (.7); revised IPLA for asset sale per discussion with D. Ilan and email to K. Spiering re same (.3); email to R. Weinstein re affect of asset sale on existing license (.4); call with R. Weinstein re same (.2); meeting with A. Carew-Watts re royalty obligations under existing license (1.0); drafting memo re same per request from D. Ilan (1.4). | 6.60 | 2,970.00 | 24556429 |
| ILAN, D. | 02/05/10 | License issue (0.6); Agreement review (2.2); potential asset sale review (1.0); license termination issues (.6); comm. Carissa re: same (0.5); cf Mario re: agreement (0.5); sale order discussion and cfc (1.6); cfc re: IP license (0.4); purchaser manufacturing agreement meeting MJ (0.5); cf Craig (0.2); comm. w/ Mario Mendolaro re: back to back (0.4); cfc re: asset sale (0.5); mtg w/ C. Chu and T. Geiger re: IP/patent (0.6 | 9.60 | 6,480.00 | 24561415 |
| THOMPSON, C. | 02/05/10 | Monitored Ct Docket. | .30 | 42.00 | 24580466 |
| MENDOLARO, M. | 02/05/10 | Response to client query on IPLA terms | .40 | 228.00 | 24599480 |
| MENDOLARO, M. | 02/05/10 | Review of patent assignement forms | .80 | 456.00 | 24599502 |
| MENDOLARO, M. | 02/05/10 | call with client to discuss IP issue regarding IP settlement. | 1.00 | 570.00 | 24599512 |
| MENDOLARO, M. | 02/05/10 | Review and revision of IPLA | 2.00 | 1,140.00 | 24599522 |
| MENDOLARO, M. | 02/05/10 | Discussion with D. Ilan regarding IP issues in potential asset sales. | .50 | 285.00 | 24599526 |
| CAREW-WATTS, A. | 02/05/10 | Review IP issues license provisions. | 4.00 | 1,500.00 | 24638265 |
| CAREW-WATTS, A. | 02/05/10 | Review IP issues license provisions. | 2.50 | 937.50 | 24638275 |
| CAREW-WATTS, A. | 02/05/10 | Meet with Carissa Alden re IP issues license. | 1.00 | 375.00 | 24638278 |
| BROMLEY, J. L. | 02/05/10 | Call in IP issues with J. Doolitte, Ray, Riedel (.70). | .70 | 696.50 | 24919208 |
| SERCOMBE, M.M. | 02/05/10 | Review retention materials for consultant (1.2); evaluate IP license issues (.2). | 1.40 | 798.00 | 24939974 |

284

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 02/06/10 | Completed draft memo re issues (2.2); email to D. Ilan re same (.4); drafted agreement for termination of French entity licenses in connection with asset sale (.4); revised related license termination agreement (.3); email to UK counsel re same (.3); revised license agreement for asset sale per discussion with D. Ilan (.2); email to counsel re same (.2); call with D. Ilan re memo on license agreement and IP assignment in connection with asset sale (.2). | 4.20 | 1,890.00 | 24559677 |
| ILAN, D. | 02/06/10 | Agreement finalize review and provide issues list (3.5); sale order issues (1.3); call w. C. Alden re: same (.2) | 5.00 | 3,375.00 | 24606583 |
| MENDOLARO, M. | 02/07/10 | Correspondence with M. Falter regarding potential IP claim and review of relevant documents | 1.00 | 570.00 | 24599537 |
| ALDEN, C. L. | 02/08/10 | Email to UK counsel re asset sale (.2); meeting with M. Mendolaro re purchaser manufacturing agreement agreement for asset sale (.2); call with K. Spiering re asset sale (.1); call with R. Weinstein re affect of Sale Order on existing license agreements (.2); reviewed and responded to email from UK counsel re asset sale (.2); call with R. Weinstein re Sale Order and existing license agreements (.2); corresponded with D. Ilan re same (.3); reviewed and revised Transferred Patents schedule for asset sale per email from A. Carew-Watts and revisions from clients (1.0); email to counsel for counterparty re same (.3); reviewed emails from R. Weinstein, L. Schweitzer and D. Ilan re existing license agreements (.2); call with M. Mendolaro re ancillary agreement for asset sale (.3); meeting with C. Brod, S. Malik, I. Rozenberg, T. Geiger, H. Zelbo, M. Grandinetti and C. Goodman re diligence requests related to allocation protocol (1.7 -- partial attendance); email to A. Carew-Watts re prep for asset sale auction (.1); email to client re letter related to asset sale (.1); email to D. Ilan re draft letter related to existing license (.1); updated schedule for asset sale and email to D. Malech re same (.8); updated workstream chart and email to I. Almeida re same (.2); drafted letter to counsel for licensee under existing license and email to D. Ilan re same (1.0); email to client re patents transferred in asset sale (.3); reviewed emails from D. Ilan re existing license agreements (.2). | 7.80 | 3,510.00 | 24562424 |
| JANG, M-J. | 02/08/10 | Call with Mario Mendolaro re: mark-up of purchaser manufacturing agreement | .10 | 37.50 | 24565664 |
| JANG, M-J. | 02/08/10 | Review of purchaser manufacturing agreement | .90 | 337.50 | 24565667 |
| JANG, M-J. | 02/08/10 | Mark-up of purchaser manufacturing agreement | 2.10 | 787.50 | 24565890 |
| JANG, M-J. | 02/08/10 | Mark-up of purchaser manufacturing agreement | 1.90 | 712.50 | 24566821 |
| MENDOLARO, M. | 02/08/10 | Review of suppy and manfucturing agreement | .50 | 285.00 | 24599549 |
| MENDOLARO, M. | 02/08/10 | Review if asset sale agreement amendment and corresondence with client regarding same (.2); call | .50 | 285.00 | 24599553 |

285

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ C. Alden re: same (.3) | | | |
| MENDOLARO, M. | 02/08/10 | Revew and revision of patent assignment form | 1.00 | 570.00 | 24599560 |
| ILAN, D. | 02/08/10 | Review purchaser assignment (1.5); corres agreement (1.4); cfc Michelle (1.0); review Michelle's markup (0.6); provide comments on agreement (1.8); correspondence Carissa re: asset sale and corres team re: sale order (1.9); cfc Ropes re: asset sale (0.5); e-mail Nortel re: asset sale (0.8); meeting Mario re: purchaser assignment (1.0). | 10.50 | 7,087.50 | 24606615 |
| CAREW-WATTS, A. | 02/08/10 | Compile cross-deal chart of TLA provisions. | 4.50 | 1,687.50 | 24638343 |
| CAREW-WATTS, A. | 02/08/10 | Continued compile cross-deal chart of TLA provisions. | 1.70 | 637.50 | 24638357 |
| BROMLEY, J. L. | 02/08/10 | Ems on IP Issues with DD, GR. | .20 | 199.00 | 24936038 |
| JANG, M-J. | 02/09/10 | Mark-up of purchaser manufacturing agreement | 1.30 | 487.50 | 24567471 |
| ALDEN, C. L. | 02/09/10 | Reviewed emails from J. Bromley and C. Brod re divestiture of certain interests (.2); reviewed email from D. Malech re preparation for asset sale auction (.2); emails to D. Ilan and A. Carew-Watts re same (.2); email to client re royalty payments under existing license agreement (.2); reviewed slides from patent  consultant against schedule of transferred patents for asset sale (1.2); email to D. Ilan re same (.2); revised letter re existing license agreement per D. Ilan comments (.7); call with D. Ilan re patents to be transferred in asset sale (.2); call with D. Ilan and client re IP transferred in earlier asset sale (.6); call with C. Chu re licenses granted under internal agreement (.2); email to L. Schweitzer and J. Bromley re letter in reply to licensee's letter re existing license agreement (.3); reviewed schedules in preparation for asset sale auction (.3); emails to client, D. Ilan and A. Carew-Watts re same (.7); reviewed internal agreement and drafted replies to questions raised by C. Chu (.7); email to D. Ilan re same (.2); reviewed revised list for asset sale auction and email to C. Davison and D. Malech re same (.3); emails to M. Mendolaro re ancillary agreement for closing of asset sale (.2). | 6.60 | 2,970.00 | 24575556 |
| FALTER, M. | 02/09/10 | Review License Agreement (2.0); draft legal opinion on foreign law issues (2.0); telephone conference with Mario Mendolaro (.7). | 4.70 | 2,491.00 | 24586935 |
| MENDOLARO, M. | 02/09/10 | Discussion with M. Falter regarding IP license issue. | .60 | 342.00 | 24599565 |
| MENDOLARO, M. | 02/09/10 | Discussion with client and E. Ronco regarding assigned IP in asset sale. | 1.50 | 855.00 | 24599573 |
| MENDOLARO, M. | 02/09/10 | Review and revision of ancillary supply and manfacturing agrement | 5.00 | 2,850.00 | 24599599 |
| ILAN, D. | 02/09/10 | Allocation issues (1.1); cfc Mark and OR re: purchaser (0.8); review IP license issues (1.0); | 7.50 | 5,062.50 | 24606810 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise agreement (1.6); cfc re: purchaser (0.5); cfc re: asset sale (1.0); meeting re: purchaser manufacturing agreement (0.8); review IP license issues and Michael's e-mail (0.7); IP license issues. | | | |
| CAREW-WATTS, A. | 02/09/10 | Compile list of TLA provisions across deals and review discrepancies (preparation for upcoming business line divestment); review new version of asset sale transferred patents list. | 5.80 | 2,175.00 | 24638491 |
| BROMLEY, J. L. | 02/09/10 | Ems Alden on IP issues re R&G letter (.20) | .20 | 199.00 | 24951092 |
| ALDEN, C. L. | 02/10/10 | Reviewed and responded to emails from J. Bromley and M. Sercombe re  consultant retention (.2); comm. with D. Ilan re royalties under existing license agreement (.2);  drafted IP provisions of ASA for new asset sale (.8); comm. with D. Ilan re analysis of internal license agreement (.4); call with J. Bromley, D. Ilan, M. Sercombe and A. Krutonogaya re  consultant (.5); meeting with D. Ilan re analysis of royalty obligations under license agreement (.8); call with client re royalty obligations under license agreement (.2); revised analysis of royalty obligations under license agreement per discussion with D. Ilan (1.7); email to D. Ilan re same (.1); email to C. Chu re analysis of internal license agreement (.5); email to D. Ilan re royalty obligations under existing license agreement (.2); reviewed and responded to email from UK counsel re IPLA for asset sale (.2); emails to D. Ilan and C. Davison re preparation for asset sale auction (.2); completed draft of ASA for new asset sale and email to D. Ilan re same (2.8); revised analysis of existing license agreement (.6); emails to D. Ilan and J. Bromley re same (.2). | 9.60 | 4,320.00 | 24585807 |
| MENDOLARO, M. | 02/10/10 | discussion with E. Ronco and D. ILan regarding assigned IP in asset sale. | .80 | 456.00 | 24599618 |
| MENDOLARO, M. | 02/10/10 | Revision of patent assignment agreement. | .50 | 285.00 | 24599732 |
| MENDOLARO, M. | 02/10/10 | Call with PW and E. Ronco regarding closing IP items. | .50 | 285.00 | 24599868 |
| ILAN, D. | 02/10/10 | Cfc LJ, JB re: asset sale (0.5): corres re: list (0.4); comm meeting Carissa re: IP license and patents (1.0); cfc re: consultant (0.5); revise IP license note (2.9); cfc w/ M. Mendolaro and E. Ronco re: asset sale (0.8); corres re: asset sale (0.4); corres and comments re: purchaser requests (1.0); discuss assignment issues in asset sale (0.3). | 7.80 | 5,265.00 | 24607005 |
| THOMPSON, C. | 02/10/10 | Monitored court docket. | .30 | 42.00 | 24670454 |
| SERCOMBE, M.M. | 02/10/10 | Partial participate in conference call on consultant retention with C. Alden, J. Bromley and A. Krutonogaya (.3); follow up on same (.7) | 1.00 | 570.00 | 24940275 |
| BROMLEY, J. L. | 02/10/10 | Ems and calls with Doolittle and Borow on IP issues (.50); ems on various IP issues and counterparties (.30). | .80 | 796.00 | 24951219 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 02/11/10 | Call with D. Ilan re draft ASA for new asset sale (.5); revised draft ASA per D. Ilan comments and email to S. Cousquer and J. Seery re same (1.2); revised schedule for asset sale (.5); revised list in preparation for auction (.4); call with D. Ilan re same (.5); emails to C. Davison re same (.4); emails to M. Mendolaro and E. Ronco re affect of existing license on asset sale (.4); call with R. Weinstein re letter to licensee of existing license (.2); call with D. Ilan re royalties under existing license agreement (.2); call with C. Davison re list for auction (.1); email to C. Davison re same (.2); emails to D. Ilan and Canadian counsel re license termination agreement for asset sale (.7); emails to D. Ilan and Canadian counsel re letter to licensee of existing license (.5); drafted letter to existing licensor per discussion with D. Ilan and email to D. Ilan re same (1.0); revised license termination agreement per comments from Canadian counsel (.2); email to UK counsel re same (.1). | 7.10 | 3,195.00 | 24592948 |
| MENDOLARO, M. | 02/11/10 | Review and revision of asset sale supply agreement | 1.20 | 684.00 | 24600273 |
| MENDOLARO, M. | 02/11/10 | Call with OR and D. Ilan to discuss interdependancies. | .30 | 171.00 | 24600279 |
| MENDOLARO, M. | 02/11/10 | Draft of back to back IP assignment agreement | 2.00 | 1,140.00 | 24600284 |
| ILAN, D. | 02/11/10 | Revise potential asset sale ASA (3.1); review IP license issues for call tomorrow (1.4); cfc Mark re: same (0.3); cfc Carissa re: same (0.5); cf Carissa re: IP license (0.5); cfc OR re: asset sale (0.5); cf Carissa re: ALT asset sale (0.4); asset sale list issues (0.6). | 7.30 | 4,927.50 | 24607027 |
| CAREW-WATTS, A. | 02/11/10 | Summarize court filings; email to Patents team re same. | 2.60 | 975.00 | 24638571 |
| SERCOMBE, M.M. | 02/11/10 | Coordinate discussions on IP license issues. | 1.20 | 684.00 | 24940389 |
| ALDEN, C. L. | 02/12/10 | Reviewed and responded to emails from C. Davison re preparation for asset sale auction (.3); reviewed materials from hiring of consultant (.3); reviewed and responded to email from L. Schweitzer re same (.3); call with L. Jacoby and email to L. Jacoby re same (.2); reviewed and responded to email from D. Ilan re same (.2); finalized ancillary letter related to ASSA for asset sale (.4); call with Canadian monitor, Canadian counsel, M. Sercombe and D. Ilan re royalties under existing license (.5); call with client and D. Ilan re same (.3); follow-up discussion with D. Ilan (.2); revised letter to licensor per comments from D. Ilan and email to M. Sercombe re same (.2); email to Canadian counsel re letter to existing licensee (.2); email to Canadian counsel re ASA for asset sale (.3); revised letter to licensor per comments from M. Sercombe and D. Ilan (.3); email to Canadian Monitor, Canadian counsel, D. Ilan and M. Sercombe re same (.2); call with D. Ilan re letter to licensee of existing license (.2); call with D. Ilan | 4.60 | 2,070.00 | 24597595 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and L. Jacoby re patents (.5). | | | |
| ILAN, D. | 02/12/10 | Review ASA and comment (1.2); review letter to licensee (.9) and discuss with Carissa and client (.3); cfc re: IP license w/ Carissa and Meghan (0.5); follow-up communicaitons with Carissa and Mark (1.3); correponde w/Jim (0.3); address IP license issues (0.5); discussions re: patents w/ C. Alden and L. Jacoby (0.5); further review of licensee letter (0.8). | 6.30 | 4,252.50 | 24607119 |
| MENDOLARO, M. | 02/12/10 | email correspondence with client regarding IP addresses | .30 | 171.00 | 24616792 |
| MENDOLARO, M. | 02/12/10 | Review of email correspondence with LW regarding transferred IP in preparation of asset sale close | .30 | 171.00 | 24616804 |
| SCHWEITZER, L.M | 02/10/10 | T/cs L. Jacoby re IP advisor issues (0.3). | .30 | 271.50 | 24632798 |
| CAREW-WATTS, A. | 02/12/10 | Bankruptcy IP issues – review cases. | 1.00 | 375.00 | 24638704 |
| JACOBY, L.C. | 02/12/10 | Attention to patent issues (1.2); t/c w. L. schweitzer (.3). | 1.50 | 1,455.00 | 24696877 |
| SERCOMBE, M.M. | 02/10/10 | Discuss payments to IP licensors with IP Working Group (C. Alden and D. Ilan) (.5) and review related documents (1.9); provide comments to IP licensee letter (.3); update research on 2004 discovery (2.2). | 4.90 | 2,793.00 | 24940348 |
| BROMLEY, J. L. | 02/12/10 | Conf call on IP issues with N and creditor advisors (1.00); call on IP counterparty issues with Ilan (.30). | 1.30 | 1,293.50 | 24960730 |
| ALDEN, C. L. | 02/13/10 | Reviewed emails from Canadian monitor and D. Ilan re letter to licensor (.2); email to Canadian monitor, Canadian counsel and D. Ilan re same (.2). | .40 | 180.00 | 24608411 |
| ALDEN, C. L. | 02/15/10 | Reviewed and responded to email from D. Ilan re letter to licensor (.2); email to Canadian counsel re same (.1); email to L. Schweitzer re asset sale (.2). | .50 | 225.00 | 24608428 |
| MENDOLARO, M. | 02/16/10 | Call with E. Ronco and LW regarding IP issues in asset sale close. | 1.20 | 684.00 | 24608079 |
| ALDEN, C. L. | 02/16/10 | Email to client re letter to licensor (.2); reviewed and responded to email from I. Almeida re license termination agreements (.9); call with D. Ilan re documents for asset sale and patent for second asset sale (.3); call with D. Ilan re same (.1); email to client re same (.2); email to Canadian counsel re license termination for asset sale (.1); email to counsel for UCC re updates on two asset sales (.4); email to I. Almeida re license terminations (.1); reviewed and responded to email from C. Davison re asset sale auction (.2); reviewed and responded to emails from R. Weinstein re letter to existing licensee (.1); email to Canadian counsel re same (.1); reviewed and responded to email from Canadian counsel re Canadian asset sale (.1); reviewed asset sale documentation and emails from clients per question from UCC (.8); call with D. | 5.10 | 2,295.00 | 24608386 |

289

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan re same (.2); email to J. Croft, E. Schwartz and C. Davison re same (.4); email to clients re same (.3); reviewed and responded to email from client re same (.2); email to J. Croft, E. Schwartz and C. Davison re same (.2); email to D. Ilan re letter to licensor (.2). | | | |
| MENDOLARO, M. | 02/16/10 | Review and revision patent assignment agreement | .60 | 342.00 | 24608429 |
| ILAN, D. | 02/16/10 | Cfc re: purchaser (0.5): follow-up discussions and corres re: asset sale (.4); calls w/ C. Alden (.3, .1, .2 = .6); review back to back issues (1.4); cf re: patents with Len (0.6): discussions re: list (0.8); review revised asset sale agreement (1.0); review and discuss patent for asset sale (1.7); Licensee letter issues (0.6); asset sale issues, corres Gillian (0.5). | 8.10 | 5,467.50 | 24635560 |
| CAREW-WATTS, A. | 02/16/10 | Court case - review amended motions; update binder and electronic folders. | .50 | 187.50 | 24643492 |
| CAREW-WATTS, A. | 02/16/10 | Memo on IP bankruptcy issues. | 3.00 | 1,125.00 | 24643495 |
| SERCOMBE, M.M. | 02/16/10 | Research discovery issues (.8); correspond with Allen & Overy on same (.4). | 1.20 | 684.00 | 24940460 |
| BROMLEY, J. L. | 02/16/10 | Weekly call on IP issues (.70); ems and call on same with Riedel (.30); review issues and materials re same (.40). | 1.40 | 1,393.00 | 24998430 |
| MENDOLARO, M. | 02/17/10 | review of email correspondence regarding IP issues in asset sale close. | .30 | 171.00 | 24625979 |
| MENDOLARO, M. | 02/17/10 | Communications with client and D. Ilan regarding IP in back-to-back agreements. | 1.30 | 741.00 | 24633819 |
| ALDEN, C. L. | 02/17/10 | Reviewed and responded to email from J. Bromley re consultant (.2); revised attachment to consultant agreement per comments from UCC and Bondholders' Committee (.9); email to J. Bromley, L. Jacoby and D. Ilan re same (.2); reviewed and responded to email from client re letter to licensor (.2); revised list of patents in preparation for asset sale auction and email to D. Ilan re same (.4); reviewed and responded to email from client re letter to existing licensee (.3); meeting with D. Ilan re review of internal license agreement (.5); email to D. Ilan re new asset sale (.2); email to client re consultant agreement (.2). | 3.10 | 1,395.00 | 24636260 |
| CAREW-WATTS, A. | 02/17/10 | Court case docket - review and e-mail re same; update binder and electronic files. | 1.50 | 562.50 | 24643565 |
| CAREW-WATTS, A. | 02/17/10 | IP bankruptcy issues research; draft memo. | 1.50 | 562.50 | 24643572 |
| MENDOLARO, M. | 02/17/10 | correspondence with client regarding IP issues in asset sale | 1.50 | 855.00 | 24648931 |
| ILAN, D. | 02/17/10 | Patents meeting (4.4); cf Carissa re: patent (.5) and corres (0.3); corres Mark re: IP license and purchaser (0.5); corres Nortel re: patents in asset sale and asset sale (0.7); review asset sale corres | 7.00 | 4,725.00 | 24691209 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.6). | | | |
| BROD, C. B. | 02/17/10 | Communications w/Bromley, Ilan, Jacoby (1.0). | 1.00 | 995.00 | 24710607 |
| BROD, C. B. | 02/17/10 | Conference Riedel, Hamilton, Dakota (partial), Bromley, (parital) all re: IP (2.0). | 2.00 | 1,990.00 | 24710648 |
| JACOBY, L.C. | 02/17/10 | Attention to IP issues. | 1.00 | 970.00 | 24721116 |
| BROMLEY, J. L. | 02/17/10 | Various ems and calls, including w/CB on IP issues (.50). | .50 | 497.50 | 24998473 |
| ALDEN, C. L. | 02/18/10 | Reviewed and responded to email from client re agreement for  consultant (.2); email to Canadian counsel and Monitor re letter sent to licensor (.2); call with D. Ilan re revised license termination agreement from UK counsel (.3); reviewed objection to asset sale from licensee and email to D. Ilan re same (.4); reviewed and responded to email from R. Weinstein re same (.2); call with D. Ilan re agreement for  consultant (.3); revised draft agreement for  consultant and email to clients, comm. w/ J. Bromley and D. Ilan re same (.6); revised license termination agreement for asset sale and email to D. Ilan re same (1.3); reviewed and responded to emails from D. Ilan and R. Weinstein re objection from licensee (.4). | 3.90 | 1,755.00 | 24636964 |
| ILAN, D. | 02/18/10 | Corres Mario re: DUPA (0.4); corres Mario re: back to back and review corres from Nortel and relevant provisions (1.1) comm w/ Carissa re: consultant and review SOW (1.5); review IP license motion (0.8); review slides from Mark and Gillian and corres (1.6). | 5.40 | 3,645.00 | 24728660 |
| BROMLEY, J. L. | 02/18/10 | Call with Ilan and Alden on IP issues (.30); review materials re same (.20). | .50 | 497.50 | 24998668 |
| ALDEN, C. L. | 02/19/10 | Call with E. Schwartz re preparation for asset sale auction (.2); call with D. Ilan re license termination agreement for asset sale (.3); emails to M. Mendolaro and D. Ilan re licenses related to asset sale (.3); revised license termination agreement for asset sale and email to UK counsel re same (.5); meeting with L. Schweitzer, D. Ilan and R. Weinstein re response to objection to asset sale from licensee (1.1); reviewed materials on treatment of licenses and email to D. Ilan re same (.5); call with D. Ilan re response to objection from licensee (.3); email to R. Weinstein re same (.1); reviewed and responded to email from D. Ilan re same (.3). | 3.60 | 1,620.00 | 24650982 |
| ILAN, D. | 02/19/10 | Back to Back issues and cf Josh (1.2); IP license meeting and preparation (1.1); corres Nortel re: IP license (0.4); cf Carissa re: licenses (0.6); provide comments on asset sale ALT (0.6); revise IP license order (0.6). | 4.50 | 3,037.50 | 24655165 |
| ALDEN, C. L. | 02/20/10 | Reviewed sale orders from asset sales per questions from D. Ilan re response to licensee objection to asset sale (2.0); reviewed and | 2.60 | 1,170.00 | 24651037 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responded to emails from D. Ilan re same (.6). | | | |
| ILAN, D. | 02/20/10 | Various crs re: IP license and sale order, check other sale orders (2.2). | 2.20 | 1,485.00 | 24655186 |
| ALDEN, C. L. | 02/22/10 | Reviewed revised drafts of license termination agreements from UK counsel (.7); call with D. Ilan re same (.2); email to Canadian counsel re same (.2); revised drafts per discussion with D. Ilan (.5); call with J. McGill and J. Kalish re license agreements related to asset sale (.3); call with R. Weinstein re additional language for draft sale order (.1); email to S. Malik re license termination agreement for asset sale (.3); email to Canadian counsel re same (.1); reviewed licenses with affiliate per call with J. McGill and J. Kalish (.4); call with M. Mendolaro re same (.3); emails to J. McGill and J. Kalish re same (.6); reviewed and responded to email from S. Malik re license termination agreement for asset sale (.2); reviewed email from Canadian counsel re license termination agreement and related ancillary documents from asset sale agreement (.5); email to D. Ilan re same (.2); call with C. Davison re same (.2); call with D. Ilan re same (.3); emails to C. Davison re same (.3); call with D. Ilan and S. Malik re additional entities for license termination agreement (.3); call with J. Lanzkron re same (.2); email to J. Lanzkron re same (.1); revised license termination agreement per discussions and email to Canadian counsel re same (.4); call with S. Malik and J. Lanzkron re same (.2); revised license termination agreement and related documents and email to Canadian counsel re same (.2); research and review of rights of licensees related to internal license agreement (.4). | 7.20 | 3,240.00 | 24650907 |
| MENDOLARO, M. | 02/22/10 | Call to discuss IP issues in asset sale with E. Ronco and client | 1.00 | 570.00 | 24652924 |
| MENDOLARO, M. | 02/22/10 | discussion with C. Alden regarding back -to - back agreements | .30 | 171.00 | 24652929 |
| MENDOLARO, M. | 02/22/10 | Discussion with D. Ilan regarding IP issues in asset sales. | .50 | 285.00 | 24652933 |
| THOMPSON, C. | 02/22/10 | Monitored court docket. | .20 | 28.00 | 24671048 |
| ILAN, D. | 02/22/10 | Cfc Chris (0.5); cf Ronco and Renard (0.6); meeting (0.8); cf Mario re: back to back (0.5); patents issues (0.3); asset sale discussion (0.4); various corresondence Carissa re: ALT (1.3); cf calls Carissa re: purchaser manufacturing agreement (0.5); corres re: IP license (0.9); corres re: asset sale structure (0.9); cf re: IP license (0.8); cf Sanjeet and Carissa re: ALT (0.3). | 7.80 | 5,265.00 | 24728959 |
| SCHWEITZER, L.M | 02/22/10 | T/c Lazard.  E/m JB re strategy. | .20 | 181.00 | 25055492 |
| ALDEN, C. L. | 02/23/10 | Reviewed and responded to emails from J. Bromley re consultant agreement (.7); revised consultant agreement per comments from client and Canadian Monitor (.2); reviewed and | 4.40 | 1,980.00 | 24655860 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | responded to email from client re patent assignment documents from asset sale (.2); call with M. Mendolaro re TSA obligations from asset sale (.2); email to client re same (.2); call and follow-up email with S. Cousquer re same (.2); call with client and D. Ilan re license termination agreement for asset sale (.2); email to client re same (.1); research and review of rights of licensees related to internal license agreement (1.6); reviewed and responded to emails from J. Croft and D. Ilan re IP licenses involved in asset sale (.8). | | | |
| MENDOLARO, M. | 02/23/10 | Call with M. Falter and D. Ilan to discuss German IP issues. | .50 | 285.00 | 24660489 |
| MENDOLARO, M. | 02/23/10 | Revision of Patent assignment agreements | 2.00 | 1,140.00 | 24660490 |
| MENDOLARO, M. | 02/23/10 | Review of Trademark License agreent and correspondence with client regarding trademark and other IP issues. | 1.50 | 855.00 | 24660491 |
| FALTER, M. | 02/23/10 | Telephone conference with New York Office and follow-up. | 1.30 | 689.00 | 24660803 |
| THOMPSON, C. | 02/23/10 | Monitored court docket. | .20 | 28.00 | 24671188 |
| BREMS, M. | 02/23/10 | Conference with Michael Falter regarding claims of licensee against Nortel under Settlement Agreement; review of background documents. | .80 | 736.00 | 24671449 |
| THANOS, I. | 02/23/10 | Review of settlement and license agreement between Nortel and licensee, review of letters from license and of e-mails exhchanged between Nortel and CGSH. | 1.30 | 390.00 | 24681122 |
| ILAN, D. | 02/23/10 | License issues (0.7); patent assignment in asset sale cf Mario (0.5); cfc Mark re: asset sales (0.8); assess asset sale objections (1.0); cfc Emmanuel re: asset sale (0.5); review and corres re: court case (1.0); review patent assignments for asset sale (1.2). | 5.70 | 3,847.50 | 24729030 |
| ALDEN, C. L. | 02/24/10 | Reviewed and responded to email from S. Delahaye re 10-K (.3); call with D. Ilan re same and re exclusive license research (.2); reviewed draft subcontract agreement from E. Schwartz (.8); call with E. Schwartz re same (.1); email to E. Schwartz and D. Ilan re same (.2); reviewed and responded to email from S. Delahaye re 10-K and email to D. Ilan re same (.3); call with M. Mendolaro re agreements between manufacturer and Nortel entities (.2); call with E. Schwartz re potential asset sale (.1); research and review of rights of licensees related to internal license agreement (2.1); reviewed and responded to emails from D. Ilan re French patents (.5); call with D. Ilan re same (.3); email to J. Bromley re  consultant agreement (.2); reviewed and responded to emails from E. Taiwo re inquiry re patents (.3); call with D. Ilan re guarantee language for IPLA for asset sale (.2); drafted guarantee language and email to D. Ilan re same (1.3); email to E. Schwartz re subcontract | 8.00 | 3,600.00 | 24664260 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement for asset sale (.4); email to Canadian counsel re French entity's patents (.2); reviewed and responded to emails from C. Davison and A. Carew-Watts re closing checklist and emails from D. Ilan re IPLA and bill of sale for asset sale (.3). | | | |
| FALTER, M. | 02/24/10 | Prepare call with client on February 26, 2010. | .80 | 424.00 | 24669084 |
| THANOS, I. | 02/24/10 | Research in German insolvency act and in German rules of civil procedure about issues relevant to the settlement and license agreement between Nortel and licensee, drafting of memo for Michael Falter. | 7.50 | 2,250.00 | 24681085 |
| BREMS, M. | 02/24/10 | Review of background documents regarding claims of licensee against Nortel under Settlement Agreement; conference with Michael Falter regarding possible reactions; research regarding the same. | 1.50 | 1,380.00 | 24689671 |
| ILAN, D. | 02/24/10 | Cfc Ropes re: objection; corres re: patents (1.0). | 1.00 | 675.00 | 24729109 |
| ILAN, D. | 02/24/10 | Revise asset sale IPLA (2.7); cfs Carissa re: same (0.4); corres re: European affiliate and cf Carissa (0.7); cfc with Nortel re: back to back (1.0); cf Mario re: same (0.3); corres re: patents in asset sale (0.4); address asset sale subcontract issue (0.5). | 6.00 | 4,050.00 | 24729273 |
| MENDOLARO, M. | 02/24/10 | email correspondence with client, D. Illan regarding patent assignement forms | .50 | 285.00 | 24800776 |
| ALDEN, C. L. | 02/25/10 | Call with clients and D. Ilan re patents to be transferred in asset sale (.5); reviewed and revised draft bill of sale agreement for asset sale and email to D. Ilan re same (.6); reviewed and revised draft checklist for asset sale closing and email to D. Ilan re same (1.1); call with E. Schwartz re revisions to IPLA for asset sale (.1); reviewed and revised license termination agreement and email to Canadian counsel re same (.7); reviewed and responded to emails from E. Ronco and D. Ilan re French entity patents (.4); call with R. Weinstein re asset sale closing (.2); reviewed revised European affiliate agreement from UK counsel and email to Canadian counsel re same (.7); reviewed lists of French entity patents in preparation for meetings with D. Ilan and E. Ronco (.4); meetings with E. Ronco and D. Ilan re same and re closing checklist and ancillary agreement for asset sales (1.5); revised closing checklist and ancillary agreement per discussion with D. Ilan and emails to C. Davison and J. Olson re same (.6); reviewed and responded to email from M. Sercombe re consultant agreement (.4); reviewed and responded to email from R. Weinstein re ancillary agreement for asset sale (.2); drafted patent assignment agreements per discussion with D. Ilan and E. Ronco (.9). | 8.30 | 3,735.00 | 24673915 |
| FALTER, M. | 02/25/10 | Prepare telephone conference on February 26, 2010; review Settlement Agreement with licensee. | 2.30 | 1,219.00 | 24679549 |
| THANOS, I. | 02/25/10 | Drafting of memo about issues relevant to the settlement and license agreement between Nortel | 1.30 | 390.00 | 24681149 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and licensee after research about US contract law concepts and similar foreign law concepts. | | | |
| BREMS, M. | 02/25/10 | Review of draft memo on termination rights by licensee of Settlement Agreement (.70); conference with Michael Falter regarding advice call with Nortel regarding advice in current situation (.10). | .80 | 736.00 | 24689798 |
| THOMPSON, C. | 02/25/10 | Monitored court docket. | .20 | 28.00 | 24697379 |
| ILAN, D. | 02/25/10 | Back to back call w. C. Aldan (.5) and revise language (.9); review asset sale check list and cfc Chris re: license (0.5); review asset sale (1.0); review licensee note and corres Cologne office (.5). Cf w/ C. Aldan & E. Ronco (1.5). | 4.90 | 3,307.50 | 24729355 |
| MENDOLARO, M. | 02/25/10 | Call regarding back to back agreements | 1.00 | 570.00 | 24800831 |
| SERCOMBE, M.M. | 02/25/10 | Research discovery rules and correspond with D. Ilan on same (4.8); correspond with J. Bromley on consultant retention issues (1.5). | 6.30 | 3,591.00 | 24940981 |
| ALDEN, C. L. | 02/26/10 | Call with D. Ilan re inbound license and patent assignment documents (.2); drafted patent assignment documents for French entity's patents (6.9). | 7.10 | 3,195.00 | 24680159 |
| FALTER, M. | 02/26/10 | Telephone conference with Chris Cianciolo, Mario Mendolaro, Ioannis Thanos, Daniel Ilan (1.0) and follow-up (.2). | 1.20 | 636.00 | 24689605 |
| BREMS, M. | 02/26/10 | Conference with Michael Falter regarding telephone conference with Nortel on licensee's claims under Settlement Agreement and next steps. | .20 | 184.00 | 24689844 |
| ILAN, D. | 02/26/10 | Licensee call (1.0); back to back meeting (0.8); European affiliate patents discussion (1.0); rule 2004 issues (0.5); revise patent assignments (2.0); cf re: asset sale closing and asset sale patents (0.5); corres re: patents (0.3). | 6.10 | 4,117.50 | 24691237 |
| CAREW-WATTS, A. | 02/26/10 | Compare asset sale TLAs for closing; begin revision of same | 1.00 | 375.00 | 24729367 |
| THANOS, I. | 02/26/10 | Conference call with Mr. Cianciolo of Nortel, Daniel Ilan, Mario Mendolaro and Michael Falter of CGSH about issues emanating from the settlement and license agreement between Nortel and Licensee, discussion of steps to be taken. | 1.00 | 300.00 | 24734412 |
| MENDOLARO, M. | 02/26/10 | Call to discuss German IP license issue | 1.00 | 570.00 | 24800835 |
| ALDEN, C. L. | 02/27/10 | Revised French entity patent assignment agreements per comments from D. Ilan (4.0); emails to D. Ilan and E. Ronco re same (.4); reviewed and responded to emails from counsel to counterparty and E. Schwartz re preparation for asset sale closing (.3); reviewed and responded to email from Canadian counsel re license termination agreement for asset sale closing (.3). | 5.00 | 2,250.00 | 24687397 |

295

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 02/28/10 | Revision of back-to-back IP provision | .50 | 285.00 | 24687980 |
| ALDEN, C. L. | 02/28/10 | Call with D. Ilan re issues relating to existing license agreement. | .20 | 90.00 | 24718641 |
| ILAN, D. | 02/28/10 | Cfc Carissa re: Licensee and European affiliate (.50). | .50 | 337.50 | 24729590 |
| | | **MATTER TOTALS:** | **476.40** | **261,758.50** | |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPOERRI, K. | 02/01/10 | 13G issues. | .50 | 225.00 | 24522261 |
| HUR, J. | 02/01/10 | Research on financials reporting. | 2.50 | 1,425.00 | 24605878 |
| BROD, C. B. | 02/01/10 | Review press releases (.50); review memo (.50). | 1.00 | 995.00 | 24704075 |
| DELAHAYE, S. | 02/01/10 | Comments on SEC response letter (3.00); emails w/ S. Flow, A. Cambouris and C. Davison re: same (.20) | 3.20 | 1,440.00 | 24719347 |
| HUR, J. | 02/02/10 | Drafted certain reporting documents. | 3.50 | 1,995.00 | 24605883 |
| BROD, C. B. | 02/02/10 | Follow-up to e-mails regarding certain reporting documents (.50); regulatory matters and reporting (.50). | 1.00 | 995.00 | 24704356 |
| DELAHAYE, S. | 02/02/10 | Comments on SEC response letter and sent to G. McDonald 9.4); call with A. Camborris (.2). | .60 | 270.00 | 24719456 |
| FLOW, S. | 02/02/10 | Review and comment on SEC comment letter response (.3); review and comment on certain reporting documents (1.6). | 1.90 | 1,805.00 | 24777832 |
| HUR, J. | 02/03/10 | Drafted certain reporting documents. | 2.50 | 1,425.00 | 24605898 |
| BROD, C. B. | 02/03/10 | E-mails regarding reporting issues (.40). | .40 | 398.00 | 24704394 |
| BROD, C. B. | 02/03/10 | Review certain reporting documents (.50); conference Hur (.30); review Lang e-mail (.40). | 1.20 | 1,194.00 | 24704915 |
| DELAHAYE, S. | 02/03/10 | Compiled and sent list of financial information provided to regulators to G. McDonald | .80 | 360.00 | 24719574 |
| FLOW, S. | 02/03/10 | Review and comment on certain reporting documents (1.8); e/ms C.Brod re: same (.1). | 1.90 | 1,805.00 | 24891725 |
| HUR, J. | 02/04/10 | Call re reporting obligations w/ S. Delahaye and S. Flow (1.6); revise certain reporting documents (2.4) | 4.00 | 2,280.00 | 24605909 |
| BROD, C. B. | 02/04/10 | Review e-mails (.10); call Anna Ventresca (.20). | .30 | 298.50 | 24709948 |
| BROD, C. B. | 02/04/10 | Conference Anna Ventresca, Michael Lang (1.0). | 1.00 | 995.00 | 24709951 |
| BROD, C. B. | 02/04/10 | Review 8-K (.10); telephone call Ventresca and e-mail Alcock (.10). | .20 | 199.00 | 24709967 |
| DELAHAYE, S. | 02/04/10 | Call w/ S. Flow and J. Hur re: reporting issues (1.60); compiled and reviewed financial information provided to regulators for SEC response letter (4.80) | 6.40 | 2,880.00 | 24720823 |
| FLOW, S. | 02/04/10 | E/m and v/m G.McDonald (.1); c/c Nortel re: certain reporting documents (1.2 - partial attendance); e/ms re: reporting obligations and related (.3); e/ms M.Alcock (.1). | 1.70 | 1,615.00 | 24891745 |
| HUR, J. | 02/05/10 | Review modified reporting obligation docs and | 1.00 | 570.00 | 24605937 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | distribute comments. | | | |
| BROD, C. B. | 02/05/10 | Matters relating to reporting obligations (1.0); telephone calls Flow, Hur, Ventresca (.50); telephone call and e-mail follow-up (.50). | 2.00 | 1,990.00 | 24710152 |
| BROD, C. B. | 02/05/10 | Review 10-K (.50); telephone call Flow (.50). | 1.00 | 995.00 | 24710156 |
| BROD, C. B. | 02/05/10 | Review certain reporting documents (.60); e-mail Lang (.40). | 1.00 | 995.00 | 24710166 |
| DELAHAYE, S. | 02/05/10 | Compiled and reviewed financial information given to regulators for SEC response letter (2.40); created CD of financial materials and sent to G. McDonald (1.20) | 3.60 | 1,620.00 | 24720991 |
| FLOW, S. | 02/05/10 | E/ms re: certain reporting documents (.1); t/c G.McDonald re: SEC comments (.3); e/ms re: 8-K (.3); t/c M.Alcock re: 8-K (.3); review certain reporting documents, discuss same with C.Brod (.5); e/ms re: same (.1). | 1.60 | 1,520.00 | 24901633 |
| HUR, J. | 02/07/10 | Canadian ASA filing; revise certain reporting documents. | .50 | 285.00 | 24605965 |
| BROD, C. B. | 02/07/10 | Review certain reporting documents (1.60). | 1.60 | 1,592.00 | 24710197 |
| DELAHAYE, S. | 02/07/10 | Compiled list of the type of financial information contained in regulatory materials for SEC response letter | 3.60 | 1,620.00 | 24721176 |
| FLOW, S. | 02/07/10 | Review and comment on certain reporting documents and e/ms C.Glaspell (Nortel) re: same. | 1.00 | 950.00 | 24777866 |
| HUR, J. | 02/08/10 | Revise certain reporting documents. | .80 | 456.00 | 24605976 |
| DELAHAYE, S. | 02/08/10 | Compiled list of financial information contained in regultory filings (2.80); call w/ S. Flow re: same (.30); sent summary to G. McDonald (.20) | 3.30 | 1,485.00 | 24721926 |
| FLOW, S. | 02/08/10 | E/ms re: certain reporting documents (.1); review and comment on certain reporting documents (.5); e/ms C.Brod re: SEC response (.1); call w/ S. Delahaye re: regulatory filings (.3). | 1.00 | 950.00 | 24901841 |
| HUR, J. | 02/09/10 | Revise certain reporting documents; review docs relating to claims. | 2.80 | 1,596.00 | 24606012 |
| BROD, C. B. | 02/09/10 | Review certain reporting documents (.20). | .20 | 199.00 | 24710318 |
| DELAHAYE, S. | 02/09/10 | Emails w/ G. McDonald and J. McGill re: post-closing adjustments for SEC response letter | .60 | 270.00 | 24722122 |
| FLOW, S. | 02/09/10 | T/c G.McDonald re: SEC comment letter (.2); e/ms re: same (.2); e/ms C.Brod (.1); correspond w/ G.McDonald, C.Glaspell re: certain reporting documents (.8). | 1.30 | 1,235.00 | 24901977 |
| HUR, J. | 02/10/10 | Comm with S. Flow re 8-K; revise certain reporting documents (4.0); proof of claim issues (.5). | 4.50 | 2,565.00 | 24606159 |
| BROD, C. B. | 02/10/10 | Telephone call Flow re: reporting issue (.50). | .50 | 497.50 | 24710351 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/10/10 | Telephone calls Flow (.20); e-mail re: certain reporting documents (.10). | .30 | 298.50 | 24710356 |
| DELAHAYE, S. | 02/10/10 | Researched claims and sent summary to J. Hur (4.50); calls w/ J. Hur re: same (0.40); summarized work on SEC comment letter and sent to J. Hur (.60). | 5.50 | 2,475.00 | 24722296 |
| FLOW, S. | 02/10/10 | T/c M.Alcock re: 8-Ks (.5); t/c M.Alcock (.3), C.Brod re: same (.6); e/ms re: certain reporting documents (.2); t/c G.McDonald re: same (.2). | 1.80 | 1,710.00 | 24902097 |
| FLOW, S. | 02/11/10 | E/ms G.McDonald re: certain reporting documents (.1); e/ms J.Hur re: same (.1); o/c J.Hur re: same (.1); o/c J.Hur and v/m M.Vilardo (SEC). | .50 | 475.00 | 24595882 |
| HUR, J. | 02/11/10 | Revise certain reporting documents. | .80 | 456.00 | 24606181 |
| HUR, J. | 02/12/10 | Review claims; review 10-K draft. | 2.70 | 1,539.00 | 24606484 |
| BROD, C. B. | 02/12/10 | Review 10-K (.70); e-mails Bromley (.10); e-mail, conference Hur (.20). | 1.00 | 995.00 | 24710471 |
| HUR, J. | 02/13/10 | Review 10-K draft. | 3.20 | 1,824.00 | 24606497 |
| FLOW, S. | 02/13/10 | E/ms J.Hur re: 10-K. | .10 | 95.00 | 24777898 |
| HUR, J. | 02/15/10 | Review 10-K draft. | 4.50 | 2,565.00 | 24661960 |
| HUR, J. | 02/16/10 | Review 10-K draft; respond to claims questions. | 5.50 | 3,135.00 | 24661989 |
| BROD, C. B. | 02/16/10 | Telephone call Ray on 10-K (.20). | .20 | 199.00 | 24710583 |
| BROD, C. B. | 02/16/10 | Telephone call and e-mail Flow (.10). | .10 | 99.50 | 24710585 |
| DELAHAYE, S. | 02/16/10 | Reviewed 10-K (2.20); claim research for R. Baik (3.50) | 5.70 | 2,565.00 | 24722737 |
| FLOW, S. | 02/16/10 | T/c M.Vilardo (SEC) re: draft certain reporting documents (.3); e/m team re: same (.2). | .50 | 475.00 | 24903167 |
| HUR, J. | 02/17/10 | Review 10-K draft (7.0); conf w S. Delahaye re 10-K comments (.7). | 7.70 | 4,389.00 | 24662002 |
| BROD, C. B. | 02/17/10 | Conference call Ventresca (1.0). | 1.00 | 995.00 | 24710664 |
| BROD, C. B. | 02/17/10 | E-mails relating to certain reporting documents (.20). | .20 | 199.00 | 24710668 |
| DELAHAYE, S. | 02/17/10 | Researched claim information for R. Baik (2.10); reviewed 10-K and compiled comments (4.90); meeting w/ J. Hur re: same (.70) | 7.70 | 3,465.00 | 24722959 |
| BIDSTRUP, W. R. | 02/17/10 | Review and comment on 10-K. | .30 | 250.50 | 24729559 |
| FLOW, S. | 02/17/10 | Try t/c C.Brod and e/ms C.Brod re: Vilardo call (.2); e/ms team re: 10-K review (.1). | .30 | 285.00 | 24903244 |
| HUR, J. | 02/18/10 | Review 10-K. | 2.00 | 1,140.00 | 24662029 |
| BROD, C. B. | 02/18/10 | Telephone call Forenstein (.10). | .10 | 99.50 | 24710702 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 02/18/10 | Telephone call Flow (.10). | .10 | 99.50 | 24710817 |
| DELAHAYE, S. | 02/18/10 | Claim research for R. Baik | 1.60 | 720.00 | 24723083 |
| FLOW, S. | 02/18/10 | E/ms re: SEC response (.1); t/c C.Brod re: same (.2); o/c J.Hur re: same and open issues (.1); e/ms G.McDonald re: SEC comments (.1); e/ms re: 10-K review (.3). | .80 | 760.00 | 24903446 |
| BROMLEY, J. L. | 02/18/10 | Ems and calls Ventresca, Stam and Brod on SEC reporting. | .40 | 398.00 | 24998979 |
| HUR, J. | 02/19/10 | Review 10-K. | 3.50 | 1,995.00 | 24662167 |
| BROD, C. B. | 02/19/10 | Telephone call on regulatory status (.30). | .30 | 298.50 | 24710826 |
| FLOW, S. | 02/19/10 | Review 10-K and work with team on same (2.7); e/ms re: Part III (.2). | 2.90 | 2,755.00 | 24909676 |
| DELAHAYE, S. | 02/20/10 | Claim research for K. Hailey (1.70); researched audit committee mandate (.50) | 2.20 | 990.00 | 24723368 |
| FLOW, S. | 02/20/10 | E/ms G.McDonald, S.Delahaye re: committee mandates. | .20 | 190.00 | 24905869 |
| FLOW, S. | 02/21/10 | E/ms re: Part I draft. | .10 | 95.00 | 24909662 |
| HUR, J. | 02/22/10 | Review 10-K draft and research outstanding reporting issues. | 4.50 | 2,565.00 | 24662245 |
| DELAHAYE, S. | 02/22/10 | Researched claims (1.10); email w/ S. Flow and G. McDonald re: audit committee mandate (.40); call w/ Z. Kolkin re: Part III of 10-K (.30); read new disclosure rules w/r/t directors (.60) | 2.40 | 1,080.00 | 24726272 |
| FLOW, S. | 02/22/10 | E/ms re: responses to G.McDonald comments (.3); e/ms re: committee mandates (.1). | .40 | 380.00 | 24918205 |
| BROD, C. B. | 02/23/10 | Review certain reporting documents (.40); telephone call Hur (.10). | .50 | 497.50 | 24711005 |
| HUR, J. | 02/23/10 | Revise certain reporting documents; review 10-K; conf with S. Delahaye re 10-K comments. | 2.50 | 1,425.00 | 24719396 |
| DELAHAYE, S. | 02/23/10 | Reviewed Part I of 10-K (5.40); meeting w/ J. Hur re: same (1.20) | 6.60 | 2,970.00 | 24726512 |
| FLOW, S. | 02/23/10 | Consider various 10-K questions (.3); e/ms re: Part III (.1). | .40 | 380.00 | 24924025 |
| BROD, C. B. | 02/24/10 | Numerous telephone calls Ventresca, Clark, Whittaker (1.5); plus follow-up with Hur, all re certain reporting documents (1.0). | 2.50 | 2,487.50 | 24711090 |
| BROD, C. B. | 02/24/10 | Telephone call Flow (.10). | .10 | 99.50 | 24711098 |
| BROD, C. B. | 02/24/10 | Telephone call Flow (.20). | .20 | 199.00 | 24711102 |
| BROD, C. B. | 02/24/10 | Telephone call Hur (.20). | .20 | 199.00 | 24711117 |
| BROD, C. B. | 02/24/10 | E-mail S. Delahaye (.10). | .10 | 99.50 | 24711119 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HUR, J. | 02/24/10 | Research reporting issues; review 10-K w/ team; certain reporting documents. | 4.70 | 2,679.00 | 24719421 |
| DELAHAYE, S. | 02/24/10 | Meeting w/ S. Flow and J. Hur re: Part I to 10-K (.30); revised comments on Part I to 10-K and sent to G. McDonald (1.70); reviewed 10-K (3.30) | 5.30 | 2,385.00 | 24726683 |
| FLOW, S. | 02/24/10 | Review 10-K and work with team on same (1.2); review and comment on certain reporting documents (.4); e/m J.Hur re: deregistration (.1); t/c C.Brod (.2). | 1.90 | 1,805.00 | 24924123 |
| BROD, C. B. | 02/25/10 | E-mails regarding 10-K to Buell, Schweitzer, Flow, Hur, Delahaye (.80). | .80 | 796.00 | 24711156 |
| HUR, J. | 02/25/10 | Research reporting issues; drafted certain reporting documents  (1.3). Meeting w/ S. Delahaye (.70). | 2.00 | 1,140.00 | 24719513 |
| DELAHAYE, S. | 02/25/10 | Reviewed 10-K (2.50); meeting w/ J. Hur re: same (.70) | 3.20 | 1,440.00 | 24726776 |
| FLOW, S. | 02/25/10 | E/ms re: deregistration (.2); t/c A.Beller re: SEC approach (.1); e/ms: certain reporting documents (.1); o/c J.Hur re: 10-K (.1). | .50 | 475.00 | 24924312 |
| BROD, C. B. | 02/26/10 | Review 10-K (2.5); e-mails Bromley, Flow (.50). | 3.00 | 2,985.00 | 24711194 |
| HUR, J. | 02/26/10 | Call re deregistration; review 10-K draft (3.2); o/c w/ S. Flow (.3) | 3.50 | 1,995.00 | 24719535 |
| DELAHAYE, S. | 02/26/10 | Researched purchase price adjustment question for G. McDonald (.50); emails w/ S. Flow, J. Hur, Z. Kolkin and M. Alcock re: 10-K review and timing (.60) | 1.10 | 495.00 | 24727048 |
| FLOW, S. | 02/26/10 | E/ms re: call (.1); t/c and o/c M.Alcock re: Part III (.5); try G.McDonald, A.Ventresca re: same and t/c G.McDonald, M.Alcock (.6); c/c Nortel re: NNL and Canadian reporting (1); o/c J.Hur re: next steps (.3). | 2.50 | 2,375.00 | 24924384 |
| SUGERMAN, D. L. | 02/27/10 | Attn Delahaye request re 10-K. | .20 | 199.00 | 24696855 |
| BROD, C. B. | 02/27/10 | Review 10-K (4.0). | 4.00 | 3,980.00 | 24711206 |
| DELAHAYE, S. | 02/27/10 | Reviewed and compiled comments on 10-K and sent consolidated mark-ups to S. Flow | 9.10 | 4,095.00 | 24727119 |
| FLOW, S. | 02/27/10 | E/ms S.Delahaye re: 10-K. | .10 | 95.00 | 24777931 |
| BROD, C. B. | 02/28/10 | Review 10-K (2.7); e-mails Delahaye (.30). | 3.00 | 2,985.00 | 24711216 |
| DELAHAYE, S. | 02/28/10 | Reviewed 10-K (5.40); meeting w/ S. Flow re: same (1.20); call w/ S. Flow, M. Alcock and Z. Kolkin re: same (.60) | 7.20 | 3,240.00 | 24727203 |
| FLOW, S. | 02/28/10 | Review and comment on 10-K, work with team on same (5.4); e/ms J.Bromley, C.Brod re: deregistration of debt securities and tables (.2). | 5.60 | 5,320.00 | 24777949 |
| | | **MATTER TOTALS:** | **208.40** | **132,886.00** | |

**MATTER: 17650-015  REGULATORY**

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 02/01/10 | Various work on December fee app: reviewed travel charges, revised disbursements chart, reviewed diaries, emails/mtg w/C. Brod, P. O'Keefe, C. Lipscomb (1.7); drafted quarterly fee app. (0.4). | 2.10 | 945.00 | 24556932 |
| O'KEEFE, P. | 02/01/10 | Reviewed December time details as per J. Lacks (1.30) | 1.30 | 312.00 | 24590615 |
| GRANDINETTI, M. | 02/02/10 | December diary review. | .20 | 90.00 | 24546386 |
| LACKS, J. | 02/02/10 | Various work on December fee app: emailed doc. services re: diary status, emailed w/attnys re: diary review, reviewed & revised disbursement chart, reviewed December diaries (3.0). | 3.00 | 1,350.00 | 24556944 |
| O'KEEFE, P. | 02/02/10 | E-mail correspondence to J. Lacks and fee app review team regarding January diary review (.50) | .50 | 120.00 | 24590637 |
| CAREW-WATTS, A. | 02/02/10 | December diary review. | .90 | 337.50 | 24607834 |
| TAIWO, T. | 02/02/10 | correspondence re: fee apps | .20 | 90.00 | 24733019 |
| LANZKRON, J. | 02/03/10 | December diary review. | 3.90 | 1,462.50 | 24546233 |
| CROFT, J. | 02/03/10 | December diary review. | 1.00 | 515.00 | 24549728 |
| BRITT, T.J. | 02/03/10 | December diary review. | 4.90 | 1,837.50 | 24549740 |
| KRUTONOGAYA, A. | 02/03/10 | December diary review (2.0); | 2.00 | 750.00 | 24550776 |
| GRANDINETTI, M. | 02/03/10 | December diary review. | 1.20 | 540.00 | 24553849 |
| SALVATORE, N. | 02/03/10 | TC w/A. Cordo re: fee apps. | .20 | 114.00 | 24555954 |
| LACKS, J. | 02/03/10 | Various work on December fee app.: emails w/C. Verga, C. Lipscomb, attnys re: diary status, reviewed December diaries, formatted December diaries, reviewed and revised disbursements chart. | 4.20 | 1,890.00 | 24556958 |
| BROD, C. B. | 02/03/10 | E-mail Lacks (1.1). | 1.10 | 1,094.50 | 24705637 |
| TAIWO, T. | 02/03/10 | December diary review | 4.70 | 2,115.00 | 24732945 |
| LANZKRON, J. | 02/04/10 | December diary review. | .70 | 262.50 | 24553414 |
| LACKS, J. | 02/04/10 | Various work on December fee app: emails/calls w/attnys re: diary review, reviewed & revised disbursement chart, reviewed December diaries, revised December fee app. motion (3.4). Work on January fee app: reviewed diary delinquency and emailed w/C. Brod, C. Lipscomb, various attnys re: same (1.0). | 4.40 | 1,980.00 | 24556972 |
| O'KEEFE, P. | 02/04/10 | E-mail correspondence to J. Lacks and fee app review team regarding January diary review (.20) | .20 | 48.00 | 24590782 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 02/05/10 | Emailed w/various attnys re: January diaries (0.6). | .60 | 270.00 | 24565728 |
| O'KEEFE, P. | 02/05/10 | Discussion with A. Gross regarding covering possible fee app review during absence (.20) | .20 | 48.00 | 24590804 |
| LACKS, J. | 02/06/10 | Emailed w/WP re: status of December diaries. | .10 | 45.00 | 24565734 |
| LACKS, J. | 02/07/10 | Emailed w/WP, C. Brod re: status of December diaries & reviewed diary document (0.3). | .30 | 135.00 | 24565736 |
| LACKS, J. | 02/08/10 | December fee app: formatted diaries, reviewed diaries, revised motion and emailed w/attnys, C. Lipscomb, (2.4). January fee app: emailed w/attnys re: January diaries (0.8). | 3.20 | 1,440.00 | 24600536 |
| GROSS, A. | 02/09/10 | Reviewed January time details in fee application as per J. Lacks. | 1.00 | 215.00 | 24585672 |
| O'KEEFE, P. | 02/09/10 | E-mail to fee app team regarding January review (.10) Prepared diaries and assigned days to team (.60) | .70 | 168.00 | 24590873 |
| SEGOVIA, N. | 02/09/10 | Assisted P. O'Keefe with Nortel Fee Application Diary Review as per J. Lacks. | 2.30 | 494.50 | 24598515 |
| LACKS, J. | 02/09/10 | January fee app: emails w/various attnys, C. Lipscomb re: diary status, met w/C. Brod re: same, reviewed January diaries (2.5). December fee app: reconciled disbursement issues w/C. Lipscomb (1.5). | 4.00 | 1,800.00 | 24600553 |
| BROD, C. B. | 02/09/10 | Review expenses (.70); conference Lacks (.30); e-mail Bromley, Flow, Schweitzer (.20). | 1.10 | 1,094.50 | 24710310 |
| GROSS, A. | 02/10/10 | Reviewed time details in January fee application as per J. Lacks. | 1.60 | 344.00 | 24590605 |
| O'KEEFE, P. | 02/10/10 | Reviewed January fee applications as per J. Lacks (2.00) Review D. Buell diaries (.20) | 2.20 | 528.00 | 24590916 |
| LACKS, J. | 02/10/10 | January fee app: worked on January disbursements chart & emailed w/C. Lipscomb re: same (3.0).  Emails w/J. Panas, J. Croft re: real estate billing issue (0.5). | 3.50 | 1,575.00 | 24601062 |
| BROD, C. B. | 02/10/10 | Review December fee application (3.8). | 3.80 | 3,781.00 | 24710339 |
| O'KEEFE, P. | 02/11/10 | Review e-mail from J. Lacks (.20) E-mails to fee application team regarding possible weekend work (.80) E-mail to M. Rodriguez and S. Cumiskey regarding same (.20) | 1.20 | 288.00 | 24596252 |
| LACKS, J. | 02/11/10 | December fee app: turned Brod comments, revised motion, updated totals and various emails w/C. Lipscomb re: same (3.8).  January fee app:  met w/C. Brod, emailed w/attnys re: diaries (0.4). Emailed w/C. Lipscomb re: billing issue, reviewed chart and sent to J. Panas (0.3). | 4.50 | 2,025.00 | 24601158 |
| BROD, C. B. | 02/11/10 | Conference Lacks (.10). | .10 | 99.50 | 24710398 |
| O'KEEFE, P. | 02/12/10 | Prepared diaries for review and assigned to | .80 | 192.00 | 24605793 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assisting paralegals (.80) | | | |
| LACKS, J. | 02/12/10 | Continued work on January fee app: emailed w/attnys re: diaries (.3), met w/C. Brod re: status (.3), reviewed January diaries (3.4). | 4.00 | 1,800.00 | 24643258 |
| BROD, C. B. | 02/12/10 | Review December fee applications (.50); conference Lacks (.30). | .80 | 796.00 | 24710454 |
| O'KEEFE, P. | 02/13/10 | Reviewed time details for January fee application as per J. Lacks (3.10) | 3.10 | 744.00 | 24605891 |
| GROSS, A. | 02/13/10 | Reviewed January time details in fee applications as per J. Lacks. | 3.60 | 774.00 | 24609196 |
| SEGOVIA, N. | 02/14/10 | Assisted P. O'Keefe w Nortel Fee App Diary Review as per J. Lacks. | 4.10 | 881.50 | 24607886 |
| O'KEEFE, P. | 02/15/10 | Reviewed time details for January fee application as per J. Lacks (3.50) | 3.50 | 840.00 | 24605899 |
| SEGOVIA, N. | 02/15/10 | Assisted P. O'Keefe w Nortel Fee App Diary Review as per J. Lacks. | 7.50 | 1,612.50 | 24607895 |
| PARALEGAL, T. | 02/15/10 | I. Almeida - Fee app review as per P. O'keefe. | 1.20 | 288.00 | 24607956 |
| GROSS, A. | 02/15/10 | Reviewed January time details in fee application as per J. Lacks. | .70 | 150.50 | 24611578 |
| LACKS, J. | 02/15/10 | Reviewed January diaries (1.7). | 1.70 | 765.00 | 24643265 |
| LACKS, J. | 02/16/10 | Continued work on January fee app: emails w/various attnys, billing, P. O'Keefe re: January diaries & diary review, reviewed January diaries and revised motion. | 4.00 | 1,800.00 | 24643275 |
| O'KEEFE, P. | 02/16/10 | Reviewed time details for January fee application as per J. Lacks (2.30) E-mail correspondence with J. Lacks re: same (.20) | 2.50 | 600.00 | 24691515 |
| GROSS, A. | 02/16/10 | Reviewed January time details in fee application as per J. Lacks. | .50 | 107.50 | 24694298 |
| BROD, C. B. | 02/16/10 | E-mails Lacks, Schweitzer (.20); review diaries (.30). | .50 | 497.50 | 24710570 |
| LACKS, J. | 02/17/10 | December fee app: finalized motion papers and prepared for filing, met w/C. Brod re: same, emailed w/MNAT to file (2.5). January fee app: prepared Jan. diary review, revised Jan., quarterly motions, emailed/calls w/various attnys, C. Lipscomb, MNAT re: status of diaries, 2010 rates (3.0). | 5.50 | 2,475.00 | 24643284 |
| O'KEEFE, P. | 02/17/10 | Reviewed time details for January fee application as per J. Lacks (2.70) E-mail to C. Lipscomb (Billing Dept.) and J. Lacks (.10) | 2.80 | 672.00 | 24691557 |
| GROSS, A. | 02/17/10 | Reviewed January time details in fee application as per J. Lacks. | 1.00 | 215.00 | 24694416 |
| BROD, C. B. | 02/17/10 | Review fee application (.30); conference Lacks | .50 | 497.50 | 24710638 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20). | | | |
| BUSSIGEL, E.A. | 02/18/10 | Preparing fee application | 1.70 | 637.50 | 24639334 |
| WEINSTEIN, R.D. | 02/18/10 | January diary review. | .40 | 150.00 | 24639367 |
| GRANDINETTI, M. | 02/18/10 | January diary review. | .80 | 360.00 | 24639519 |
| LANZKRON, J. | 02/18/10 | January diary review. | 1.10 | 412.50 | 24639573 |
| CROFT, J. | 02/18/10 | January diary review. | 1.00 | 515.00 | 24641436 |
| LACKS, J. | 02/18/10 | Emailed MNAT re: CNO on November fee app (0.1).  January fee app: emails w/various attnys, billing re: diary status, diary review, worked on disbursement issues, reviewed Jan. diaries (7.5). | 7.60 | 3,420.00 | 24643296 |
| WEAVER, K. | 02/18/10 | January diary review. | .80 | 360.00 | 24644882 |
| LAPORTE, L. | 02/18/10 | January diary review. | 1.20 | 540.00 | 24647404 |
| BRITT, T.J. | 02/18/10 | Diary Review | 1.70 | 637.50 | 24660481 |
| FLEMING-DELACRU | 02/18/10 | January diary review. | 1.80 | 927.00 | 24692068 |
| CAREW-WATTS, A. | 02/18/10 | January diary review. | .80 | 300.00 | 24718064 |
| DELAHAYE, S. | 02/18/10 | January diary review. | .50 | 225.00 | 24723116 |
| LIPNER, L. | 02/18/10 | January diary review. | 1.80 | 810.00 | 24943106 |
| LACKS, J. | 02/19/10 | January fee app: emails w/various attnys, Paris office, C. Lipscomb, MNAT, B. Houston re: diary status, fee app. issues; reviewed diaries; revised disbursements (1.5). | 1.50 | 675.00 | 24645439 |
| LACKS, J. | 02/20/10 | Emailed w/WP, C. Brod re: diary status (0.5). | .50 | 225.00 | 24665515 |
| BROD, C. B. | 02/20/10 | E-mail Lacks (.10). | .10 | 99.50 | 24710838 |
| LACKS, J. | 02/21/10 | January fee app: reviewed & formatted diaries (1.1). | 1.10 | 495.00 | 24665533 |
| BROD, C. B. | 02/21/10 | Review January fee application (3.0). | 3.00 | 2,985.00 | 24710839 |
| LACKS, J. | 02/22/10 | January fee app: formatted diaries, disbursements and fee app; various emails, calls w/C. Brod, C. Lipscomb (5.0). Call/email w/D. Buell re: diaries (0.3). | 5.30 | 2,385.00 | 24665556 |
| BROD, C. B. | 02/22/10 | Review fee application, disbursements (2.0); conference Lacks (.20). | 2.20 | 2,189.00 | 24710938 |
| LACKS, J. | 02/23/10 | January fee app: Continued preparation of January, quarterly fee apps. including formatting diaries, disbursements, fee app. in preparation for filing & associated emails/calls/mtgs w/C. Brod, C. Lipscomb (4.2). Emails/calls w/N. Picknally re: January diary review (0.3) and reviewed diaries re: same (0.7). | 5.20 | 2,340.00 | 24665702 |
| BROD, C. B. | 02/23/10 | Review fee application (.60); conference Lacks | .90 | 895.50 | 24711031 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30). | | | |
| LACKS, J. | 02/24/10 | January fee app: revised/reviewed motion in preparation for filing; emails/calls w/C. Brod, C. Lipscomb, MNAT re: same; obtained signature and filed (1.4). Quarterly fee app: drafted/revised motion and emailed w/C. Brod, C. Lipscomb re: same (2.0). | 3.40 | 1,530.00 | 24702094 |
| BROD, C. B. | 02/24/10 | Conference Lacks (.10). | .10 | 99.50 | 24711094 |
| BROD, C. B. | 02/24/10 | Review quarterly fee application (.80). | .80 | 796.00 | 24711097 |
| LACKS, J. | 02/25/10 | Quarterly fee app: revised/reviewed and emailed w/C. Brod, MNAT re: same; obtained signature and filed; emailed POK, C. Lipscomb, C. Brod re: filing (1.0). | 1.00 | 450.00 | 24702811 |
| BROD, C. B. | 02/25/10 | E-mail Lacks (.10). | .10 | 99.50 | 24711150 |
| LACKS, J. | 02/26/10 | Emailed fee apps to duplicating for printing (0.1). | .10 | 45.00 | 24702904 |
| | | **MATTER TOTALS:** | **161.90** | **70,515.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 02/01/10 | Email to B. Gibbon re: directors and officers. | .20 | 114.00 | 24544644 |
| WEAVER, K. | 02/01/10 | Meeting with L. Schweitzer and A. Krutonogaya re: litigations. | .60 | 270.00 | 24599442 |
| WEAVER, K. | 02/01/10 | Emails to E. Bussigel re: litigations, assignments. | .10 | 45.00 | 24599499 |
| WEAVER, K. | 02/01/10 | Email to monitor re: settlement. | .20 | 90.00 | 24599506 |
| WEAVER, K. | 02/01/10 | Call with Monitor re: settlement. | .10 | 45.00 | 24599551 |
| WEAVER, K. | 02/01/10 | Emails re: litigation. | .40 | 180.00 | 24599562 |
| BUSSIGEL, E.A. | 02/02/10 | Monitoring litigation | .10 | 37.50 | 24531751 |
| WEAVER, K. | 02/02/10 | Calls with E. Bussigel re: settlement. | .10 | 45.00 | 24599622 |
| WEAVER, K. | 02/02/10 | Review of Chapter 15 motion, memo to team re: same. | .90 | 405.00 | 24600276 |
| SCHWEITZER, L.M | 02/03/10 | Prepare for (.3) & participate in call w/A&O, KW, Powers re: litigation stay motion (.7). | 1.00 | 905.00 | 24550003 |
| SALVATORE, N. | 02/03/10 | TC w/B. Gibbon re: litigation. | .20 | 114.00 | 24555950 |
| SEGOVIA, N. | 02/03/10 | Coordinated with I. Almeida re new binder for litigation in Nortel LNB. Transferred documents to Nortel LNB as well as memos and internal correspondence as per T. Britt. | 2.00 | 430.00 | 24585504 |
| WEAVER, K. | 02/03/10 | Call with Company, Ogilvy, L. Schweitzer re: litigations. | .70 | 315.00 | 24600332 |
| WEAVER, K. | 02/03/10 | Emails with L. Schweitzer. | .20 | 90.00 | 24600338 |
| WEAVER, K. | 02/03/10 | Calls with J. Westerfield re: insurance. | .40 | 180.00 | 24600387 |
| WEAVER, K. | 02/03/10 | Review of transcripts for draft response. | 1.10 | 495.00 | 24600491 |
| SPIERING, K. | 02/03/10 | Reviewed case law regarding protective motions. | 4.10 | 2,583.00 | 24733889 |
| WEAVER, K. | 02/04/10 | Call with E. Bussigel re: settlement. | .10 | 45.00 | 24600568 |
| SPIERING, K. | 02/04/10 | Reviewed agreements, | 1.00 | 630.00 | 24733628 |
| WEAVER, K. | 02/05/10 | Corresp. with Emily Bussigel re: settlement. | .10 | 45.00 | 24599370 |
| WEAVER, K. | 02/05/10 | Emails with UCC re: settlement. | .10 | 45.00 | 24599374 |
| WEAVER, K. | 02/05/10 | Final motion review; filing. | .80 | 360.00 | 24599375 |
| WEAVER, K. | 02/05/10 | Review of proposed settlement; emails with L. Schweitzer & D. Powers re same. | .90 | 405.00 | 24599382 |
| WEAVER, K. | 02/05/10 | Call with D. Powers re: settlement. | .20 | 90.00 | 24599403 |
| BUSSIGEL, E.A. | 02/08/10 | Email R. Weinstein re litigation question | .10 | 37.50 | 24575526 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/08/10 | E-mails with client re: new litigation. | .30 | 135.00 | 24638991 |
| WEAVER, K. | 02/08/10 | Review of new litigation; e-mail to L. Schweitzer. | .50 | 225.00 | 24639118 |
| WEAVER, K. | 02/08/10 | Review of new complaint. | .30 | 135.00 | 24639268 |
| WEAVER, K. | 02/08/10 | Review of information from company. | .10 | 45.00 | 24639275 |
| WEAVER, K. | 02/08/10 | Call with D. Powers. | .10 | 45.00 | 24639283 |
| WEAVER, K. | 02/08/10 | Review of outstanding diaries. | .20 | 90.00 | 24639286 |
| WEAVER, K. | 02/08/10 | E-mail to client re: litigations. | .10 | 45.00 | 24639288 |
| SPIERING, K. | 02/08/10 | Reviewed documents regarding litigation issue (2.6); corresponded w/ J. Lacks re: issues (.7); f/up re: same w/ J. Lacks (.5) | 3.80 | 2,394.00 | 24733701 |
| WEAVER, K. | 02/09/10 | Review of claims; e-mails re: same to team. | .40 | 180.00 | 24644565 |
| WEAVER, K. | 02/09/10 | Call with A. Randazzo re: settlements. | .10 | 45.00 | 24644577 |
| WEAVER, K. | 02/09/10 | Updates to settlement chart. | .20 | 90.00 | 24644583 |
| WEAVER, K. | 02/09/10 | Call with E. Bussigel to Akin re: settlement. | .50 | 225.00 | 24644611 |
| WEAVER, K. | 02/09/10 | E-mail to J. Ray re: potential settlement. | .40 | 180.00 | 24644623 |
| SPIERING, K. | 02/09/10 | Attended meeting regarding litigation issue (.5), conferred with team (1.3). | 1.80 | 1,134.00 | 24733715 |
| SPIERING, K. | 02/09/10 | Reviewed and revised templates of protective motions. | 3.00 | 1,890.00 | 24733908 |
| SPIERING, K. | 02/10/10 | Reviewed protective motion case law. | 4.00 | 2,520.00 | 24733928 |
| BUSSIGEL, E.A. | 02/11/10 | Draft em re potential litigation | .50 | 187.50 | 24596255 |
| BUSSIGEL, E.A. | 02/11/10 | Scheduling call/ems re potential litigation | .30 | 112.50 | 24596258 |
| WEAVER, K. | 02/11/10 | Emails with E. Bussigel and L. Schweitzer re: litigation. | .30 | 135.00 | 24601178 |
| WEAVER, K. | 02/11/10 | Review of motion, emails with L. Schweitzer re: same. | .40 | 180.00 | 24601187 |
| SCHWEITZER, L.M | 02/11/10 | Revise draft response (0.3). | .30 | 271.50 | 25011707 |
| BUSSIGEL, E.A. | 02/12/10 | Conf Call L.Schweitzer, K.Weaver, D.Powers (Nortel) re: litigation | .60 | 225.00 | 24601047 |
| SCHWEITZER, L.M | 02/12/10 | T/c J Powers, EB, KW, co-counsel re potential litigation strategy (0.5). F/u e/ms J Ray re same (0.2). E/ms, t/cs Coleman, Kraiden, BB, JB re stay relief motion (0.6). | 1.30 | 1,176.50 | 24630172 |
| WEAVER, K. | 02/12/10 | Preparation for meeting with L. Schweitzer re: litigation. | .10 | 45.00 | 24644796 |
| WEAVER, K. | 02/12/10 | Call with L. Schweitzer and E. Bussigel re: litigation (.6); work with respect to same (.2). | .80 | 360.00 | 24644797 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/12/10 | Meeting with E. Bussigel re: research. | .10 | 45.00 | 24644798 |
| WEAVER, K. | 02/12/10 | Research. | .70 | 315.00 | 24644799 |
| WEAVER, K. | 02/13/10 | Review of Chapter 15 objection. | .40 | 180.00 | 24644803 |
| WEAVER, K. | 02/16/10 | Review of new caselaw. | .20 | 90.00 | 24644824 |
| WEAVER, K. | 02/16/10 | Review of discovery research/memo. | .40 | 180.00 | 24644828 |
| WEAVER, K. | 02/16/10 | Meeting with E. Bussigel re: discovery. | .30 | 135.00 | 24644836 |
| WEAVER, K. | 02/16/10 | Call with L. Lipner re: litigation. | .30 | 135.00 | 24644837 |
| WEAVER, K. | 02/16/10 | E-mails with M. Sercombe. | .20 | 90.00 | 24644842 |
| WEAVER, K. | 02/16/10 | E-mails with L. Schweitzer. | .20 | 90.00 | 24644846 |
| WEAVER, K. | 02/16/10 | Research litigation issues. | .40 | 180.00 | 24644853 |
| SALVATORE, N. | 02/17/10 | Email to J. Stam re: potential litigation. | .20 | 114.00 | 24635847 |
| SALVATORE, N. | 02/17/10 | TC w/D. Buell and B. Gibbon re: motion. | .10 | 57.00 | 24635873 |
| BUSSIGEL, E.A. | 02/17/10 | Email D. Powers re litigation | .10 | 37.50 | 24636449 |
| BUSSIGEL, E.A. | 02/17/10 | Editing summary re litigation | .60 | 225.00 | 24636453 |
| SEGOVIA, N. | 02/17/10 | LNB filing of memos about court rules as per T. Britt. | .70 | 150.50 | 24644011 |
| WEAVER, K. | 02/17/10 | T/cs with E. Bussigel re: litigations. | .20 | 90.00 | 24695221 |
| WEAVER, K. | 02/17/10 | Meeting with L. Schweitzer and J. Croft re: discovery, setoff. | .50 | 225.00 | 24696189 |
| WEAVER, K. | 02/17/10 | E-mails with J. Croft, J. Lacks re: settlement. | .10 | 45.00 | 24696229 |
| WEAVER, K. | 02/17/10 | Draft litigation summary, e-mail to L. Schweitzer re: same. | .40 | 180.00 | 24696254 |
| WEAVER, K. | 02/17/10 | Call with J. Sturm re: potential claim. | .20 | 90.00 | 24696269 |
| WEAVER, K. | 02/17/10 | Prepare for meeting with L. Schweitzer re: litigation, objection. | 1.30 | 585.00 | 24696724 |
| WEAVER, K. | 02/17/10 | E-mails with L. Schweitzer re: litigation summary. | .10 | 45.00 | 24697408 |
| SCHWEITZER, L.M | 02/17/10 | Revise summary draft re potential claim (0.4). Conf KW, J Croft re potential lit claims (0.5). Correspondence EB re potential claim (0.3). | 1.20 | 1,086.00 | 25013014 |
| BUSSIGEL, E.A. | 02/18/10 | Em D.Powers (Nortel) re dispute summary | .40 | 150.00 | 24637063 |
| BUSSIGEL, E.A. | 02/18/10 | Ems re potential dispute | 1.20 | 450.00 | 24638685 |
| BUSSIGEL, E.A. | 02/18/10 | T/c D.Ilan re potential dispute | .10 | 37.50 | 24638686 |
| WEAVER, K. | 02/18/10 | Prepare for call re: settlement. | 1.50 | 675.00 | 24644864 |
| WEAVER, K. | 02/18/10 | E-mail to E. Bussigel re: potential litigation. | .10 | 45.00 | 24644868 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/18/10 | E-mail to L. Schweitzer re: litigation issues. | .10 | 45.00 | 24644869 |
| WEAVER, K. | 02/18/10 | E-mail to L. Schweitzer re: potential litigation. | .10 | 45.00 | 24644872 |
| WEAVER, K. | 02/18/10 | E-mails re: litigation. | .30 | 135.00 | 24644874 |
| WEAVER, K. | 02/18/10 | Revisions to litigation summary. | .30 | 135.00 | 24644884 |
| WEAVER, K. | 02/18/10 | Discussion with L. Schweitzer re: litigation. | .30 | 135.00 | 24644885 |
| WEAVER, K. | 02/18/10 | Call with Allen & Overy, Ogilvy, L. Schweitzer re: litigation. | .50 | 225.00 | 24644887 |
| WEAVER, K. | 02/18/10 | Call with J. Sturm re: litigation. | .30 | 135.00 | 24644888 |
| WEAVER, K. | 02/18/10 | Meeting with J. Westerfield re: claims. | .40 | 180.00 | 24644889 |
| WEAVER, K. | 02/18/10 | Call with D. Powers re: documents. | .30 | 135.00 | 24644891 |
| WEAVER, K. | 02/18/10 | Calls/e-mails with L. Schweitzer, counterparty re: representations. | .30 | 135.00 | 24644900 |
| WEAVER, K. | 02/18/10 | Memo re: potential litigation strategy. | .40 | 180.00 | 24644901 |
| SALVATORE, N. | 02/18/10 | Email to D. Sugden re: litigation. | .10 | 57.00 | 24649583 |
| SCHWEITZER, L.M | 02/18/10 | Call Coleman, Kraidin, J Pasquariello, J Stam, KW re stay obj (0.4).  Call KW, J Stam re potential litigation (0.4).  E/ms KW, EB re same (0.2). | 1.00 | 905.00 | 25054990 |
| BUSSIGEL, E.A. | 02/19/10 | Mtg K.Weaver re litigation | .20 | 75.00 | 24642159 |
| BUSSIGEL, E.A. | 02/19/10 | Drafting presentation re litigation | .70 | 262.50 | 24642164 |
| BUSSIGEL, E.A. | 02/19/10 | Editing presentation re litigation | .50 | 187.50 | 24644653 |
| WEAVER, K. | 02/19/10 | E-mail with J. Westerfield. | .20 | 90.00 | 24644910 |
| WEAVER, K. | 02/19/10 | Review of litigation presentation. | .60 | 270.00 | 24644914 |
| WEAVER, K. | 02/19/10 | Calls and e-mails with J. Westerfield. | .10 | 45.00 | 24644916 |
| WEAVER, K. | 02/19/10 | Review of litigation chart, revisions. | .60 | 270.00 | 24644930 |
| SPIERING, K. | 02/19/10 | Prepared for (2.3) and attended meeting regarding protective motion templates (1.5). | 3.80 | 2,394.00 | 24733817 |
| BUSSIGEL, E.A. | 02/22/10 | Em D.Powers (Nortel) re litigation summary | .10 | 37.50 | 24655559 |
| WEAVER, K. | 02/22/10 | E-mail to team re: settlements. | .10 | 45.00 | 24698222 |
| WEAVER, K. | 02/22/10 | Settlement chart. | .90 | 405.00 | 24698249 |
| WEAVER, K. | 02/22/10 | Settlement chart. | .20 | 90.00 | 24698272 |
| WEAVER, K. | 02/22/10 | E-mail to client re: settlements. | .10 | 45.00 | 24698290 |
| WEAVER, K. | 02/22/10 | Calls to A. Remming re: settlements. | .20 | 90.00 | 24698292 |
| WEAVER, K. | 02/22/10 | Settlement chart, e-mails to client re: same. | .90 | 405.00 | 24698306 |
| WEAVER, K. | 02/22/10 | Call with N. Salvatore re: case management, | .10 | 45.00 | 24698317 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlements. | | | |
| WEAVER, K. | 02/22/10 | E-mails with client, L. Schweitzer re: documents. | .20 | 90.00 | 24698327 |
| WEAVER, K. | 02/22/10 | Memo to client re: settlement. | .40 | 180.00 | 24698344 |
| WEAVER, K. | 02/23/10 | E-mails with UCC, Bonds, J. Ray, L. Schweitzer re: potential claim. | .70 | 315.00 | 24698391 |
| WEAVER, K. | 02/23/10 | Call with J. Sturm re: potential claim. | .20 | 90.00 | 24698394 |
| WEAVER, K. | 02/23/10 | Calls with N. Salvatore re: settlements. | .20 | 90.00 | 24698407 |
| WEAVER, K. | 02/23/10 | Meeting with L. Schweitzer re: discovery. | .40 | 180.00 | 24698454 |
| WEAVER, K. | 02/23/10 | Call with N. Salvatore re: settlements. | .10 | 45.00 | 24698462 |
| WEAVER, K. | 02/23/10 | E-mail to client re: settlement. | .30 | 135.00 | 24698479 |
| WEAVER, K. | 02/23/10 | E-mail to J. Westerfield re: settlements, review of relevant orders. | .20 | 90.00 | 24698605 |
| WEAVER, K. | 02/23/10 | E-mail to D. Powers re: discovery. | .10 | 45.00 | 24698620 |
| WEAVER, K. | 02/23/10 | E-mail to J. Westerfield and N. Forrest re: litigation. | .20 | 90.00 | 24698630 |
| SCHWEITZER, L.M | 02/23/10 | Conf KW re litigation objs (0.3). | .30 | 271.50 | 25055617 |
| WEAVER, K. | 02/24/10 | E-mails re: settlement, review of settlement procedures order. | .20 | 90.00 | 24698845 |
| WEAVER, K. | 02/24/10 | Call with J. Westerfield re: settlement, e-mail to D. Powers re: same. | .10 | 45.00 | 24698952 |
| WEAVER, K. | 02/24/10 | Review of potential settlement, revisions. | .90 | 405.00 | 24698961 |
| WEAVER, K. | 02/24/10 | Call with E. Taiwo re: insurance motion. | .10 | 45.00 | 24698996 |
| WEAVER, K. | 02/24/10 | Review of lead plaintiffs' reply, memo to L. Schweitzer, L. Kraidin. | 1.10 | 495.00 | 24699016 |
| WEAVER, K. | 02/24/10 | Research re: reply. | .40 | 180.00 | 24699023 |
| WEAVER, K. | 02/24/10 | Call with S. Bianca re: reply. | .20 | 90.00 | 24699036 |
| WEAVER, K. | 02/24/10 | Call with J. Stam re: reply. | .20 | 90.00 | 24699049 |
| WEAVER, K. | 02/24/10 | Call with N. Salvatore re: civil procedure. | .30 | 135.00 | 24699057 |
| WEAVER, K. | 02/24/10 | Meeting with L. Schweitzer re: plaintiffs reply. | .30 | 135.00 | 24699089 |
| WEAVER, K. | 02/24/10 | E-mails/calls to E. Bussigel re: potential settlement. | .20 | 90.00 | 24699134 |
| SCHWEITZER, L.M | 02/24/10 | Correspondence A&O, client re hearing prep (0.3). Revise draft settlement stip (0.4). Conf KW re litigation hearing (0.3). | 1.00 | 905.00 | 25055880 |
| BUSSIGEL, E.A. | 02/25/10 | Mtg K.Weaver re settlement | .30 | 112.50 | 24671958 |
| BUSSIGEL, E.A. | 02/25/10 | Monitoring litigation | .10 | 37.50 | 24672672 |
| BUSSIGEL, E.A. | 02/25/10 | Editing settlement agreement | .80 | 300.00 | 24674570 |

311

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 02/25/10 | Prepare for meeting with L. Schweitzer re: document preservation. | 1.00 | 450.00 | 24700696 |
| WEAVER, K. | 02/25/10 | Call with Company, A&O, Ogilvy. | .60 | 270.00 | 24700714 |
| WEAVER, K. | 02/25/10 | Review of possible settlement, memo to D. Powers re: same. | .40 | 180.00 | 24701003 |
| WEAVER, K. | 02/25/10 | Meeting with E. Bussigel re: settlement. | .30 | 135.00 | 24701329 |
| SCHWEITZER, L.M | 02/25/10 | T/c Powers, Kraidin, J Stam, KW (0.5). | .50 | 452.50 | 25055953 |
| WEAVER, K. | 02/26/10 | Call to A. Merskey re: stay, e-mails to L. Schweitzer re: same. | .30 | 135.00 | 24703130 |
| WEAVER, K. | 02/26/10 | Review of requested document stay; memo to team re: same. | .70 | 315.00 | 24703294 |
| BUSSIGEL, E.A. | 02/26/10 | Ems re scheduling call re litigation | .20 | 75.00 | 24710183 |
| | | **MATTER TOTALS:** | **75.50** | **39,792.00** | |

MATTER: 17650-021  LITIGATION

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 02/01/10 | Research draft e-mail memo to L. Mandell re: rejection vs. petition date (5.40); call w/ D. Riley and C. Brown to discuss claims data/(.30; call w/ D. Riley and E. Mandell to discuss claims data/resolution process (.30). | 6.00 | 2,250.00 | 24521829 |
| LI, Y. | 02/01/10 | translation | 3.00 | 840.00 | 24522649 |
| RILEY, D.P. | 02/01/10 | Call with C Brown (Huron) and A Cerceo to discuss claim calculations (0.3).  Prep and followup to same (0.4). Discussion with E Mandell and A Cerceo (0.4).  Review research with A Cerceo (0.2).  Revised letter to landlords and sent to Nortel (0.8). | 2.10 | 945.00 | 24526279 |
| HOROWITZ, S.G. | 02/01/10 | Review lease assignment | .30 | 298.50 | 24533651 |
| HOPPE, J. | 02/01/10 | Correspondence with J. Panas re: asset sale. | .30 | 189.00 | 24543918 |
| PHILLIP, J. | 02/01/10 | Reviewing sublease. | 2.00 | 1,260.00 | 24551079 |
| PANAS, J. | 02/01/10 | coordinate licenses; misc. status updates with regard to asset sale. | 2.70 | 1,701.00 | 24553343 |
| PANAS, J. | 02/01/10 | lease assignment issues; misc. calls and emails w/ bankruptcy team re same; summary leased site in various deals; license letter from purchaser. | 3.40 | 2,142.00 | 24553348 |
| LIU, E. | 02/01/10 | ems and calls re: RTP leased site (.4); ems re: divestiture chart, (.2); discussion with K Jones on lease, draft ems to purchaser counsel and Nortel (.8). | 1.40 | 630.00 | 24554894 |
| MARETTE, P. | 02/01/10 | Tel. conf. w/ K. Jones and J. Connolly re issues relating to a client lease, (.4); tel. conf. w/ E. Liu re related issues (.1); review related materials and prepare e-mail messages to K. Jones and E. Liu re related issues (.4) | .90 | 567.00 | 24651285 |
| MANDELL, E. | 02/01/10 | Work on mitigation letter (2.00); call w/ sub-group team damages calculation (1.7); call with A. Cerceo and D. Riley re: claims data (.3). | 4.00 | 2,520.00 | 24710892 |
| JONES, K.C. | 02/01/10 | Drafting and forwarding a full summary describing how the required master lease provisions were incorporated into a U.S. sublease for counsel of associated landlord (3.30); call with P. Marette and J. Connolly re: lease (.4). Working with E. Liu to receive and incorporate the latest updates on leased property and circulate an execution version of assignment (1.0).  Receiving and communicating site specific updates to Nortel Real Estate (.3). | 5.00 | 2,850.00 | 24754192 |
| CERCEO, A. R. | 02/02/10 | Addressed issue re: equipment at Nortel leased facility purchased by purchaser (1.2); call w/ D. Riley, E. Mandell and K. Jones to discuss equipment and tenancy issues (.6); call with D. | 4.00 | 1,500.00 | 24541147 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Riley and E. Mandell re: call (.3); call w/ Nortel personnel (.5); research into rent proration (1.4) | | | |
| RILEY, D.P. | 02/02/10 | Discussions with K. Jones, A Cerceo and E Mandell (0.9). Reviewed all nortel real estate claims and prepared claim discussion chart (4.7) | 5.60 | 2,520.00 | 24549097 |
| PHILLIP, J. | 02/02/10 | Drafting/revising form of sublease. | 8.00 | 5,040.00 | 24551101 |
| PANAS, J. | 02/02/10 | Review of in-scope locations and requirements; misc. license open issues; license fees and floor plans for asset sale. | 2.60 | 1,638.00 | 24553357 |
| PANAS, J. | 02/02/10 | Prepare update for weekly Nortel call; review cafeteria and fitness center provisions in real estate documents for asset sale. | .80 | 504.00 | 24553393 |
| LIU, E. | 02/02/10 | Review lease documents .5; calls re: equipment obligations .2; divestiture chart .1; calls and ems re: leased site issues involved in asset sale 1.2. | 2.00 | 900.00 | 24554923 |
| HOPPE, J. | 02/02/10 | Corr with J. Olson re: for issues involved in asset sale licenses to unsecured creditors committee for asset sale. | .30 | 189.00 | 24598927 |
| MARETTE, P. | 02/02/10 | E-mail correspondence re issues relating to purchaser sublease (.4); tel. conf. w/ A. Cerceo re issues relating to rejection of a lease (.2); tel. conf. w/ K. Jones re J. Connolly correspondence relating to supply contracts (.1); review related materials and related e-mail correpondence w/ K. Jones, A. Cambouris and S. Cousquer (.5); tel. conf. w/ A. Cambouris and K. Jones re same (.1); e-mail correspondence re assignment of client lease (.1) | 1.40 | 882.00 | 24652278 |
| MANDELL, E. | 02/02/10 | work on real estate claims chart (1.50); calls w/ D. Riley, A. Cerceo and K. Jones re: asset sale (.70); ems and calls w/ D. Riley and A. Cerceo re: claims and lease rejection (1.00) | 3.20 | 2,016.00 | 24710910 |
| JONES, K.C. | 02/02/10 | Working with P. Marette and A. Cambouris to review and provide comments to J. Connolly on the property accession agreements (2.5). Working with E. Liu to request and communicate site specific updates for properties and to identify the remaining deliverables and tasks with respect to those sites (1.5); call with E. Mandell, A. Cerceo, D. Riley, re: asset sale center (.6). | 4.00 | 2,280.00 | 24754199 |
| RILEY, D.P. | 02/03/10 | Revised claims chart (0.5). E-mails with E Mandell and A Cerceo re: lease issues (.50). Discussion with A Lane re: same (0.2). Call w/ E. Mandell (.5). | 1.70 | 765.00 | 24549126 |
| SCHWEITZER, L.M | 02/03/10 | T/c LL atty, f/u e/ms E. Mandell re same (0.3). Review e/ms re claims review (0.3). | .60 | 543.00 | 24550052 |
| HOPPE, J. | 02/03/10 | Corr. w/ J. Olson re: status of asset sale. | .30 | 189.00 | 24550097 |
| PHILLIP, J. | 02/03/10 | Drafting form of sublease. | 7.00 | 4,410.00 | 24551111 |
| PANAS, J. | 02/03/10 | Review comments to license agreement documents and revisions to same; attention to | 3.80 | 2,394.00 | 24553415 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | registration of asset sale entity in China. | | | |
| LIU, E. | 02/03/10 | drafts and status for asset sale documents, call/ems with Purchaser and counsel, ems w/ Nortel on same 1.2; review documents and compose email re: lease issue .3 | 1.50 | 675.00 | 24554944 |
| LI, Y. | 02/03/10 | translation | .50 | 140.00 | 24560687 |
| MARETTE, P. | 02/03/10 | E-mail correspondence re contemplated rejection of a client lease (.2); e-mail correspondence re asset sale (.1) | .30 | 189.00 | 24652369 |
| MANDELL, E. | 02/03/10 | call w/ lawyer for servicer re: assumption of lease and compilation of requested materials (1.00); call w/ D. Riley re: status (.50); call w/ JW re: remediation (.50); ems w/ J. Lee re: claims target dates (.50); ems w/ D. Riley and A. Cerceo re: claims status (.70); ems w/ Nortel re: equipment issues at leased site (.30); ems w/ A. Cerceo and D. Riley re: same (.30) | 3.80 | 2,394.00 | 24710936 |
| CERCEO, A. R. | 02/03/10 | Nortel spreadsheet (.30); preparation research (.50). | .80 | 300.00 | 24717913 |
| JONES, K.C. | 02/03/10 | Reviewing the sublease documentation and asset sale documents and providing an overview of the U.S. sublease provisions regarding site equipment and the removal thereof to L. Mandell and A. Cerceo (1.5).  Working to request and communicate site specific updates for certain properties and to identify the remaining deliverables and tasks with respect to those sites (1.5). Working to request and communicate site specific updates for certain other sites site and the assignment documentation to Nortel real estate and purchaser's counsel (1.0) . | 4.00 | 2,280.00 | 24754220 |
| PANAS, J. | 02/04/10 | Conference call re registration requirements for asset sale; revisions to license agreement documents; misc. license open issues. | 3.00 | 1,890.00 | 24553430 |
| PHILLIP, J. | 02/04/10 | Reviewing emails re:  for asset sale. | .50 | 315.00 | 24555584 |
| RILEY, D.P. | 02/04/10 | Call with Nortel claims team, Nortel real estate, Cleary core claims team and Cleary real estate (1.0).  Prep and followup for same (1.5).  Drafted list of material claims (2.2). (Nortel) | 4.70 | 2,115.00 | 24561957 |
| THONG, L. | 02/04/10 | Call and e-mail with Vince Minichilli regarding asset sale signing documents and status. | .10 | 45.00 | 24574621 |
| LIU, E. | 02/04/10 | Call with canberra landlord, call with purchaser's counsel, discussion with K Jones, ems on the same 1.5; revise drafts, discuss with K Jones, prepare email to Nortel on documents 1.7; meet with K Jones on lease issue, review underlying documents and draft email on same 1.4 | 4.60 | 2,070.00 | 24596040 |
| MANDELL, E. | 02/04/10 | Nortel sub-group weekly claims call (1.50); post-call mtg (.50); ems w/ S. Bianca, D. Riley and A. Cerceo re: follow up items (.70); review of "top ten" claims list (.50); ems w/ A. Cerceo re: claims | 3.90 | 2,457.00 | 24711006 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | validation (.70) | | | |
| CERCEO, A. R. | 02/04/10 | Nortel claims meeting (1.5); claims listing data validation - Nortel (2.0). | 3.50 | 1,312.50 | 24718379 |
| CERCEO, A. R. | 02/04/10 | preparation for and participation in weekly Nortel claims meeting, involving E. Mandell, D. Riley, S. Bianca, J. Lee, R. Baik, S. Galvis (all of Cleary), Nortel personnel and Huron (consulting). | .30 | 112.50 | 24719616 |
| JONES, K.C. | 02/04/10 | Communicating updates on the letters of credit process, including the request for an extension forwarded by Purchaser's counsel (.2). Reviewing and providing comments on a draft amendment to a U.S. lease prepared by E. Liu (1.0). Reviewing and providing comments on draft license and services agreements prepared by E. Liu for site (1.5). Preparing for and participating on conference calls with E. Liu and a landlord (.5). | 3.20 | 1,824.00 | 24754248 |
| RILEY, D.P. | 02/05/10 | Read and respond to emails (0.3). with A Cerceo (0.3). | .60 | 270.00 | 24561968 |
| PHILLIP, J. | 02/05/10 | Emails with K. Blacklow, emailing client and opposing counsel regarding real estate documents, reviewing changes to Lease. | 2.50 | 1,575.00 | 24576045 |
| CHANDLER, J. | 02/05/10 | Interoffice electronic communication regarding completion of a landlord consent; Receive and review Consent and complete hard copy records to be transmitted | 1.00 | 285.00 | 24580516 |
| PANAS, J. | 02/05/10 | Revise license agreements; misc. calls and emails re licenses for asset sale. | 2.00 | 1,260.00 | 24586625 |
| PANAS, J. | 02/05/10 | Review of direct lease and comm. with Ogilvy re use of lease and license involved in asset sale. | 1.30 | 819.00 | 24586627 |
| LIU, E. | 02/05/10 | Nortel divestiture call (1.7); email re billing and AMR .7; Revise and em on amendment to asset sale documents.5; work on demising revise language in draft 2.0; review and prepare em and package on closing docs, em on notice for rejection .6 | 5.50 | 2,475.00 | 24596156 |
| MARETTE, P. | 02/05/10 | Review materials rec'd from S. Cousquer re asset sale and e-mail correspondence w/ S. Cousquer re questions relating to real estate to be included in transaction (.9) | .90 | 567.00 | 24652750 |
| MANDELL, E. | 02/05/10 | ems w/ D. Riley, A. Cerceo and client re: network center equipment matters at leased site (.70); ems w/ D. Riley and A. Cerceo re: claims matters (1.50) | 2.20 | 1,386.00 | 24711054 |
| CERCEO, A. R. | 02/05/10 | Nortel pro-ratios e-mail to D. Riley (.50); correspondence re: various questions re: real estate issues (.3) | .80 | 300.00 | 24720730 |
| CERCEO, A. R. | 02/05/10 | Review of RE claims issues (.30); time issue in context of claims/damages calculations (1.0); claim checking and e-mail to D. Riley/E. Mandell re: Huron damages calculations (.70). | 2.00 | 750.00 | 24721405 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, K.C. | 02/05/10 | Reviewing and providing comments on draft client and landlord communications prepared by E. Liu (.7). Receiving and providing updates on the status of the letters of credit (3). Receiving and providing updates on the status of an additional site (.5). | 1.50 | 855.00 | 24754282 |
| CHANDLER, J. | 02/08/10 | Interoffice communication regarding CDs to be created regarding certain sites; Confirm completion and accuracy of internal files with respect to signature pages; Make arrangements for creation of CDs to be sent to Nortel to accompany hard copy closing documents | 3.00 | 855.00 | 24564349 |
| PANAS, J. | 02/08/10 | Real estate agreements; misc. emails re open items for asset sale. | 2.30 | 1,449.00 | 24565836 |
| PANAS, J. | 02/08/10 | Sublease issues list (2.0); calls and emails re scope of transferred assets under the asset sales documents (1.0); self-help issues (.7); call w/ J. Panas re: building issues (1.1). | 4.80 | 3,024.00 | 24565840 |
| RILEY, D.P. | 02/08/10 | Reviewed legal research (.7). Correspondence with A Cerceo and E Mandell (1.2). Discussion with M McCollom (0.1). Discussion with A Lane (Nortel) (0.2). T/c w/ M. Fleming-Delacruz re: real estate (.3). | 2.50 | 1,125.00 | 24574895 |
| PHILLIP, J. | 02/08/10 | Meeting re: asset sale leases and subleases (2.0), revising same (1.0). | 3.00 | 1,890.00 | 24576051 |
| FLEMING-DELACRU | 02/08/10 | T/c with D. Riley re: real estate. | .30 | 154.50 | 24589344 |
| HOPPE, J. | 02/08/10 | Corr. J. Olson and John Naccarato re: status of licenses. | .50 | 315.00 | 24589401 |
| LIU, E. | 02/08/10 | Revise draft of asset sale documents and call with Nortel on the same, consult Local counsel (1.5); discuss leased site, revise draft amendment (1.2); ems re original closing documents .2; discussion of building equipment issues, and call with J Panas and J Naccarato on the same 1.1 | 4.00 | 1,800.00 | 24596180 |
| WILNER, S. | 02/08/10 | Emails re: leased site. | .30 | 298.50 | 24597596 |
| THONG, L. | 02/08/10 | Meeting with K. Blacklow and J. Phillip to discuss direct lease comments. Review K. Blacklow markup. | 2.00 | 900.00 | 24641472 |
| MARETTE, P. | 02/08/10 | E-mail correspondence re assignment of a client lease (.2); e-mail correspondence re license and services K (.2) | .40 | 252.00 | 24660291 |
| MANDELL, E. | 02/08/10 | Emails with S. Bianca re: claims chart, invoices, related claims matters (.70); Emails with D. Riley and A. Cerceo re: invoices (0.50); reviewed assumption motion (0.50); Emails with A. Cerceo e: reconciliation matters and claims and proration. (0.60) | 2.30 | 1,449.00 | 24715033 |
| CERCEO, A. R. | 02/08/10 | Call w/T. Stone (Nortel) re: lease information (.30); email - research to D. Riley re: issues in bankruptcy law (.50); research/e-mail to D. Riley re: | 5.30 | 1,987.50 | 24723329 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (2.0); research issues inbankruptcy law and e-mail to D. Riley re: same (2.5). | | | |
| JONES, K.C. | 02/08/10 | Reviewing and providing comments to a draft side letter for an additional site being transferred to purchaser (.5). Correspondence and updates regarding the license documentation for certain sites with E. Liu (1.0). Providing comments to a draft asset sales document prepared by E. Liu (.5). | 2.00 | 1,140.00 | 24754833 |
| CHANDLER, J. | 02/09/10 | Interoffice conference with personnel from the Imaging Department regarding burning of the CDs for closing documents and revisions to the template; Review finished CDs with respect to completion and accuracy; Prepare the Nortel closing documents including the closing CD for transmittal to Molly McCollom; Make arrangements for transmittal; Interoffice electronic communication re same | 2.00 | 570.00 | 24583055 |
| PANAS, J. | 02/09/10 | Conference call re tenant's property obligations and summary re same; sublease open issues involved in asset sale. | 4.20 | 2,646.00 | 24583804 |
| PANAS, J. | 02/09/10 | misc. deal status updates; license coordination and misc. calls/emails re same involved in asset sale. | 2.80 | 1,764.00 | 24583808 |
| RILEY, D.P. | 02/09/10 | Received and responded to email from landlords attorney (0.2). Discussion with E Mandell and A Cerceo (0.1). Call with C Brown (Huron) and A Cerceo to discuss status of claim review (0.5). Reviewed legal research of A Cerceo concerning claim calculations (0.2). Reviewed updated qualitative claim review chart (0.2). | 1.20 | 540.00 | 24585325 |
| PHILLIP, J. | 02/09/10 | Conference call with client re: asset sale documents list, revising Direct Lease and Sublease forms. | 9.00 | 5,670.00 | 24585856 |
| HOPPE, J. | 02/09/10 | Corr. w/ John Naccarato re: U.S. licenses. | .30 | 189.00 | 24589439 |
| LIU, E. | 02/09/10 | Ems regarding agreement with purchaser and Nortel, revise drafts (1.5); ems regarding signatures and originals with Nortel and purchaser's counsel .4; revise and prepare em on asset sale documents .3; call and follow up on outstanding issues. (.7) | 2.90 | 1,305.00 | 24596234 |
| THONG, L. | 02/09/10 | Review auction lists for asset sale. Conference call to discuss same. Review and revise draft of direct lease incorporating comments of K. Blacklow and J. Phillip. Review revised auction list. | 3.00 | 1,350.00 | 24641547 |
| MARETTE, P. | 02/09/10 | E-mail correspondence re issues relating to a client lease (.4); e-mail correspondence re inquiries of J. Phillip relating to form of Direct Lease used in asset sale and related review of files (.9); e-mail correspondence re issues relating to client's leases (.1); e-mail correspondence re assignment of a certain lease (.2); begin drafting of real estate sections to be included in asset sale documents (.9) | 2.50 | 1,575.00 | 24674037 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 02/09/10 | Emails with A. Cerceo, K. Jones and D. Riley re: equipment issues. (0.80); Emails with I. Hernandez, D. Riley, A. Cerceo re: claims follow up (0.60); Emails with AC re: claims chart (0.70); Review of claims chart (1.00) | 3.10 | 1,953.00 | 24715210 |
| CERCEO, A. R. | 02/09/10 | Call and e-mail re: same to D. Riley/E. Mandell (.2); claim coding and creation of coding chart; transportation of edits on same; e-mails to D. Riley/E. Mandell (2.0). | 2.20 | 825.00 | 24723509 |
| JONES, K.C. | 02/09/10 | Preparing for and participating on a conference call with E. Liu, K. Blacklow, J. Panas, C. Helm from Nortel real estate and J. Naccarato regarding the provisions regarding the repair and responsibility for fixtures pertaining to asset sale (1.5).  Providing updates to E. Liu, D. Riley and E. Liu regarding the appropriate responses to landlord inquiries about a lease site (1.2). | 2.70 | 1,539.00 | 24754919 |
| BLACKLOW, K.B. | 02/09/10 | Comments on rent abatement provisions; e-mails with Panas re: same re: asset sale. | .40 | 388.00 | 24811041 |
| PANAS, J. | 02/10/10 | Response to sublease open issues; weekly status update involving asset sale. | 1.40 | 882.00 | 24586632 |
| PANAS, J. | 02/10/10 | Weekly status update; misc. emails re licenses involving asset sale. | .60 | 378.00 | 24586633 |
| HOPPE, J. | 02/10/10 | Corr with J. Panas and John Naccarato re: changes to licenses; reviewed changes. | .50 | 315.00 | 24589447 |
| RILEY, D.P. | 02/10/10 | Reviewed letters from landlords (0.4). Email A Cerceo (0.2). Organize for Thursday claim call (0.5).  Email to L Schweitzer (0.3). Email to Molly McCollom (Nortel) (0.1). Reviewed legal research from A Cerceo (0.3). Email E Mandell (0.2). | 2.00 | 900.00 | 24592936 |
| LIU, E. | 02/10/10 | ems regarding signatures, originals and landlord fees for executed agreements 1.3; call with a landlord, ems re the same .6; ems and discussion with real estate team re: local counsel and registration .4; revise lease agreement 1.2; prepare amendment to lease 1.3 | 4.80 | 2,160.00 | 24596277 |
| CERCEO, A. R. | 02/10/10 | 1.6 - review calculations for quarterly payments and update coding chart to reflect E. Mandell comments; 1.10 - review access agreements for particular leased site; 1.0 - re-write e-mail memo re: miscellaneous bankruptcy issues; 1.0 - continue editing lease rejection notification letters; .5 - organization for weekly meeting and miscellaneous e-mails regarding lease issues; .20 respond to various Nortel lease inquiries and outstanding issues. | 5.40 | 2,025.00 | 24601428 |
| PHILLIP, J. | 02/10/10 | Revising form of sublease, reviewing emails. | 4.00 | 2,520.00 | 24626917 |
| THONG, L. | 02/10/10 | E-mails with Allan Lane, Vince Minichilli and John Naccarato regarding direct lease at owned property.  Review relevant portions of draft direct lease. | 2.00 | 900.00 | 24641614 |

319

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 02/10/10 | Prepare real estate sections of initial draft of asset sale documents and list of related open questions for S. Wilner, S. Cousquer and client (5.9) | 5.90 | 3,717.00 | 24674328 |
| MANDELL, E. | 02/10/10 | Work on mitigation letter (0.80); Email with LL's counsel (0.80); Status emails with D. Riley and A. Cerceo (1.00) | 2.60 | 1,638.00 | 24715447 |
| JONES, K.C. | 02/10/10 | Reviewing and providing comments to E. Liu regarding the revisions to a license document (1.0) for asset sale.  Reviewing and providing comments to E. Liu regarding the revisions to a lease amendment (1.0). Preparing for and participating on a conference call with E. Liu and the landlord's representative for a leased site (1.0). | 3.00 | 1,710.00 | 24755020 |
| PANAS, J. | 02/11/10 | Various license issues involved in asset sale. | 2.10 | 1,323.00 | 24586641 |
| LIU, E. | 02/11/10 | Call with P Worsley 1.4; divestiture chart .2; revise amendment 1.4; address queries regarding signage policy and disclosure schedules .3 | 3.30 | 1,485.00 | 24596013 |
| PANAS, J. | 02/11/10 | Sublease landlord letter and NDA; misc. questions from deal teams re form documents. | 1.30 | 819.00 | 24596264 |
| RILEY, D.P. | 02/11/10 | Call with Real Estate claims subgroup (1.0). Prep and followup for same (1.3).  Meeting with E Mandell and A Cerceo (0.8). Email to A Lane to discuss open items (0.5). Call with landlord's attorney (0.1). Reading and responding to emails (0.4). | 4.10 | 1,845.00 | 24596527 |
| CERCEO, A. R. | 02/11/10 | weekly claims call meeting w/ D. Riley, S. Galvis, S. Bianca, R. Baik (1.3); de-brief w/ E. Mandell and D. Riley after meeting (.8); work on rejection notice letters (1.2); review 502(b)(6) claim cap chart and prep for meeting (.5); analyze various claims and draft e-mail to C. Brown at Huron re: 502(b)(6) calculation (.5). | 4.30 | 1,612.50 | 24601440 |
| PHILLIP, J. | 02/11/10 | Revising form of sublease and direct lease, responding to client emails, reviewing counsel comments. | 7.00 | 4,410.00 | 24626933 |
| THONG, L. | 02/11/10 | E-mails with K. Blacklow, J. Phillip, Allan Lane and John Naccarato regarding direct lease comments. Draft tenant's property chart for J. Panas and Allan Lane. | 2.50 | 1,125.00 | 24641682 |
| MARETTE, P. | 02/11/10 | Tel. conf. w/ A. Cerceo re asset sale and real estate questions relating thereto (.2); prepare e-mail message to V. Minichilli w/ list of questions re real property to be involved in asset sale (.4); messages to A. Cerceo re related issues (.3); review of files in connection w/ inquiries of J. Phillip relating to client's signage requirements under direct leases (.4); e-mail correspondence relating to a client lease (.1) | 1.40 | 882.00 | 24674682 |
| MANDELL, E. | 02/11/10 | Sub-group meeting (1.30); Post-call meeting w/ A. Cerceo and D. Riley (0.70); Emails with counsel (.40); Reviewed R. Baik's chart (.30); Emails with | 3.70 | 2,331.00 | 24715654 |

MATTER:  17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Riley and A. Cerceo re claims status (1.00) | | | |
| JONES, K.C. | 02/11/10 | Reviewing and providing comments to E. Liu regarding the revisions to a license document involved in asset sale (1.0). Reviewing and providing comments to E. Liu regarding the revisions to a lease amendment (.5). | 1.50 | 855.00 | 24755114 |
| CERCEO, A. R. | 02/12/10 | Call w/ E. Mandell; counsel for landlord re: mitigation efforts (.5, partial attendance); compiling landlord information for data sheet; mitigation chart re: law in 50 states (.5); editing Nortel notification letters (.7); calls w/ D. Riley re: miscellaneous real estate issues (.2); call w/ C. Brown of Huron Consulting re: 90-day pre-petition payments (.2); responding to miscellaneous Nortel e-mails concerning various leased properties (.4). | 3.00 | 1,125.00 | 24601399 |
| PANAS, J. | 02/12/10 | Conference call; misc. license issues involved in asset sale. | 1.40 | 882.00 | 24601469 |
| PANAS, J. | 02/12/10 | Weekly status call for asset sale. | .50 | 315.00 | 24601470 |
| RILEY, D.P. | 02/12/10 | Discussion with A Lane (0.1). correspond with E Mandell (0.3). Email to R Baik (0.2). Discussion with M McCollom (Nortel) (0.1). Review notice letters (1.0). | 1.70 | 765.00 | 24625818 |
| PHILLIP, J. | 02/12/10 | Reviewing sublease form. | 2.00 | 1,260.00 | 24641234 |
| LIU, E. | 02/12/10 | Review divestiture slides and lease alteration language .2; weekly divestiture call w/ K. Jones (1.3); Call with purchaser's counsel, review draft document, Draft email to LL counsel on same .6; Prepare executed asset sale documents, ems on same .2; revise amendment and complete summary of Certain lease terms under asset sale 1.5 | 3.80 | 1,710.00 | 24648568 |
| MARETTE, P. | 02/12/10 | Tel. confs. w/ A. Cerceo (and for a portion thereof V. Minichilli) re issues relating to real property to be included in asset sale (.2); conf. w/ A. Cerceo (and tel. conf. w/ S. Cousquer during a portion thereof) re further revision of real estate sections of initial draft of asset sale documents (.3); preparation of same further revised version (2.6) | 3.10 | 1,953.00 | 24675420 |
| MANDELL, E. | 02/12/10 | Emails with D. Riley, A. Lane, A. Cerceo re: equipment (.80); Emails with D. Riley and A. Cerceo re: claims open items (2.00); Call with A. Cerceo counsel involving lease issues. (.90). | 3.70 | 2,331.00 | 24715886 |
| HOPPE, J. | 02/12/10 | Corr. w/ John Naccarrato re: licenses; corr. w/ K. Jones re: coverage; corr. w/ UCC counsel. | 1.00 | 630.00 | 24723942 |
| JONES, K.C. | 02/12/10 | Preparing for and participating on weekly status call with E. Liu and Nortel real estate involved in asset sale (1.5).  Review and revise a lease amendment (1.0). Working to prepare a chart outlining the issues regarding the rights and obligations regarding fixtures at the property sites (1.0). | 3.50 | 1,995.00 | 24755184 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 02/13/10 | Review of chart rec'd from V. Minichilli re real property to be included in asset sale and related e-mail correspondence w/ A. Cerceo (.5) | .50 | 315.00 | 24675518 |
| PANAS, J. | 02/15/10 | Review licenses for asset sale. | 1.20 | 756.00 | 24604198 |
| LIU, E. | 02/15/10 | ems re: amendment, negotiation with purchaser, execution with Nortel, schedules to closing amendment to asset sale documents. 8 | .80 | 360.00 | 24648679 |
| JONES, K.C. | 02/15/10 | Reviewing comments from Nortel real estate on the mission critical lease amendment involved in asset sale (.5). Reviewing and communicating site specific updates (.5). | 1.00 | 570.00 | 24808858 |
| CERCEO, A. R. | 02/16/10 | met w/ P. Marette re: potential asset sale and correspondence coming from said meeting (.7); researched state law and compiled information in chart (1.3); gathered landlord mitigation letters and began summarizing pertinent information (1.8); reviewed Nortel master lease/sublease for certain rights thereunder (1.5); edited and blacklined lease rejection notice letters (.5); compiled creditor information (1.0). | 6.80 | 2,550.00 | 24620532 |
| PANAS, J. | 02/16/10 | Summary of treatment of tenant's property. | .90 | 567.00 | 24620631 |
| PANAS, J. | 02/16/10 | call with purchaser re open sublease issues; review of same. | 1.00 | 630.00 | 24620636 |
| PANAS, J. | 02/16/10 | deal updates; summary re licenses and coordination of same per asset sale. | 1.20 | 756.00 | 24620638 |
| FLEMING-DELACRU | 02/16/10 | T/c with E. Mandell. | .10 | 51.50 | 24632469 |
| LIU, E. | 02/16/10 | correspondence re: amendment .6; draft license, and correspondence re: local counsel 2.2; revise amendment .3 | 3.10 | 1,395.00 | 24648847 |
| MARETTE, P. | 02/16/10 | Conf. w/ A. Cerceo re issues relating to asset sale chart of real property prepared by V. Minichelli and re related issues under asset sale documents (.7); messages to A. Cerceo re related issues (.4) | 1.10 | 693.00 | 24683023 |
| MANDELL, E. | 02/16/10 | Calls with LLs re: mitigation responses (1.50); Call with lawyer re: lease assumption (.60); call (1.00); Emails/calls with AR, D. Riley and A. Cerceo re: claims. (2.00) | 5.10 | 3,213.00 | 24716856 |
| JONES, K.C. | 02/16/10 | Reviewing and providing comments to the draft mission critical lease amendment to be circulated to Nortel real estate by E. Liu involved in asset sale (1.0).  Reviewing and providing comments to the draft amendment to the omnibus services agreement to incorporate updates provided by purchaser's counsel (.5).  Reviewing and providing comments to the draft intercompany lease to be circulated to Nortel real estate by E. Liu (2.0). Requesting summary of transfer and allocation of obligations provisions from J. Naccarato of Ogilvy pertaining to asset sale (.5). | 3.50 | 1,995.00 | 24811068 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 02/17/10 | Conference call re sublease open issues; license. Involved in asset sale. | 1.90 | 1,197.00 | 24633914 |
| PANAS, J. | 02/17/10 | Status call re asset sale. | .40 | 252.00 | 24633918 |
| FLEMING-DELACRU | 02/17/10 | T/c with D. Riley re: real estate issue. | .10 | 51.50 | 24637362 |
| FLEMING-DELACRU | 02/17/10 | T/c with D. Riley and E. Mandell re: real estate issue. | .10 | 51.50 | 24637380 |
| RILEY, D.P. | 02/17/10 | Read and responded to emails (0.5). Correspondence with E Mandell and A Cerceo (0.5). Discussion with M Fleming (0.2). Reviewed disclosure schedules (0.3). | 1.50 | 675.00 | 24639237 |
| LIU, E. | 02/17/10 | ems re: copier services and amendment .6; ems re: agreement and local counsel .3; Review consent documents .2; ems re: leased site and prepare documents for purchaser .3; ems on leased site, review of revised consent .5; prepare divestiture chart .1; discuss purchaser transaction and documents with A Cerceo .5 | 2.50 | 1,125.00 | 24648963 |
| THONG, L. | 02/17/10 | Revise form of direct lease incorporating comments of K. Blacklow. | 1.00 | 450.00 | 24685811 |
| MANDELL, E. | 02/17/10 | Reviewed subtenant notices (1.00); Reviewed materials on mitigation efforts (1.00); communications with D. Riley and A. Cerceo re: open items (2.00) | 4.00 | 2,520.00 | 24722821 |
| CERCEO, A. R. | 02/17/10 | E-mail to D. Riley/C. Brown re: mitigation information (.10); e-mail to D. Wender (Alston/Bird) re: lease assumption and duplicative claim (.50); compiling mitigation information and updating chart (1.50); research various provisions of lease and prepare e-mail to E. Mandell (1.4); update subtenant notification letters w/ comments from E. Mandell/D. Riley (1.5); compile landlord/creditor addresses (.5); discussion transaction w/E. Liu (.5). | 6.00 | 2,250.00 | 24753922 |
| JONES, K.C. | 02/17/10 | Receiving and communicating updates regarding the registration process, the local counsel contacts for a real property documents and extension of site services pursuant to the asset sale documents (1.0). | 1.00 | 570.00 | 24813814 |
| PANAS, J. | 02/18/10 | Asset sale documents: conference calls re sublease open issues; weekly update involving asset sale. | 2.90 | 1,827.00 | 24640368 |
| PANAS, J. | 02/18/10 | Weekly update re:  asset sale. | .20 | 126.00 | 24640370 |
| PHILLIP, J. | 02/18/10 | Reviewing direct lease, reviewing emails, telephone call with A. Lane, revising tenant property chart. | 6.50 | 4,095.00 | 24641273 |
| LIU, E. | 02/18/10 | ems re: amendment, revise amendment .7; ems and discussion regarding property agreements 1.4 | 2.10 | 945.00 | 24649030 |
| RILEY, D.P. | 02/18/10 | Reading and responding to emails (0.3). Weekly real estate claims team call (0.7). Prep and followup for same (0.8).  Meeting with R Baik, S | 3.10 | 1,395.00 | 24659419 |

MATTER:  17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bianca, E Mandell and A Cerceo (1.3) | | | |
| THONG, L. | 02/18/10 | Call with J. Phillip to discuss asset sale status. Revise form of direct lease incorporating comments from Allan Lane. | .50 | 225.00 | 24685881 |
| MANDELL, E. | 02/18/10 | Subgroup claims call (1.50); post call meeting (.50); Meeting with S. Blanca, R. Baik, D. Riley & A. Cerceo re: claims matters (1.00 -- partial attendance); Reviewed claims open items (1.00) | 4.00 | 2,520.00 | 24722945 |
| CERCEO, A. R. | 02/18/10 | Prep for claims analysis meeting (.50); claims analysis meeting w/ Huron/Nortel/members of Cleary claims team (1.0); f/u meeting re: mitigation and analysis with S. Biana, R. Baik, E. Mandell, D. Riley (1.0 -- partial attendance); mitigation analysis/example and e-mail to D. Riley re: same (2.5); lease rejection notice draft and e-mail to M. McCollom (Nortel)/D. Riley re: same (1.5). | 6.50 | 2,437.50 | 24753927 |
| JONES, K.C. | 02/18/10 | Reviewing and providing comments to the draft mission critical lease amendment involved in asset sale (.5). Reviewing and providing comments to the draft amendment to the omnibus services agreement to incorporate updates provided by purchaser's counsel (.5). Reviewing and providing comments to the draft real property documents (.5). Reviewing and providing comments to the draft lease assignment (.5). | 2.00 | 1,140.00 | 24846093 |
| PANAS, J. | 02/19/10 | Status call; sublease call with purchaser; misc. emails re same. | 2.70 | 1,701.00 | 24645358 |
| LIU, E. | 02/19/10 | Divestiture call 1.6; draft em re:  local counsel & misc. property issue.2 | 1.80 | 810.00 | 24649149 |
| PARALEGAL, T. | 02/19/10 | I. Almeida - Real estate project as per A. Cercero (1.20). | 1.20 | 288.00 | 24651436 |
| QUA, I | 02/19/10 | Prepared Landlord/Creditor Addresses document as per A. Cerceo. | 6.00 | 1,290.00 | 24662850 |
| PHILLIP, J. | 02/19/10 | Reviewing emails and sublease form. | 1.00 | 630.00 | 24686793 |
| MARETTE, P. | 02/19/10 | E-mail correspondence re real estate issues relating to asset sale and initial draft of related Asset sale documents (.3) | .30 | 189.00 | 24698345 |
| MANDELL, E. | 02/19/10 | Work on open claims items. (3.00) | 3.00 | 1,890.00 | 24723546 |
| CERCEO, A. R. | 02/19/10 | Compiling details mitigation information per Nortel claims (3.40); investigate claim questions per M. cCollom (.30); questions from Huron (.30); synthesis for Nortel (.30); additional mitigation information to chart and e-mail to C. Brown (1.0). | 5.30 | 1,987.50 | 24725483 |
| JONES, K.C. | 02/19/10 | Preparing for and participating on the weekly real estate status update call with J. Panas, E. Liu and Nortel real estate re:  asset sale (2.0).  Receiving and communicating site specific updates with E. Liu to Nortel real estate and local counsel (.5). | 2.50 | 1,425.00 | 24846149 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 02/21/10 | Revisions to sublease; issues list re same. Involved in asset sale. | 3.90 | 2,457.00 | 24645354 |
| RILEY, D.P. | 02/22/10 | Reviewed lease rejection notice (0.5). | .50 | 225.00 | 24659647 |
| PANAS, J. | 02/22/10 | Sublease issues involved in asset sale. | .80 | 504.00 | 24660322 |
| PANAS, J. | 02/22/10 | License and landlord consent coordination for asset sale. | 3.00 | 1,890.00 | 24660326 |
| LIU, E. | 02/22/10 | ems to purchaser's counsel regarding status of consent, and orignal signature pages, call with purchaser's counsel on the same .3; ems and calls with purchaser's counsel, Nortel and Herbert Smith re printer and copier services, call on same with all parties, revise amendment 1.1; em to local counsel re: intercompany license .3. | 1.70 | 765.00 | 24672825 |
| PHILLIP, J. | 02/22/10 | Reviewing emails, call with L. Thong re: auction, reviewing sublease form. | 2.00 | 1,260.00 | 24686812 |
| MANDELL, E. | 02/22/10 | Emails with D. Riley and A. Cerceo re: rejection assumption, claims open items. (3.00) | 3.00 | 1,890.00 | 24723919 |
| CERCEO, A. R. | 02/22/10 | Coordination and e-mails re: Nortel  call to L. Schweitzer, D. Riley and E. Mandell (.10); incorporating changes into Nortel lease rejection notice (1.0); comments on Nortel workstream information (.10); creditor list checking and review (1.5). | 2.70 | 1,012.50 | 24753930 |
| JONES, K.C. | 02/22/10 | Reviewing and providing comments to the draft amendment to the omnibus services agreement to incorporate updates provided by purchaser's counsel re:  asset sale (.5). Reviewing and providing comments to the draft lease assignment (.5).  Receiving and communicating updates to the delivery of letters of credit (.2). Reviewing the real property license agreement forms and the final real estate terms and conditions agreed to by the parties in response to inquiries posed by Jordan Metzger of Akin Gump as counsel for the UCC (4.5). | 5.70 | 3,249.00 | 24846185 |
| PANAS, J. | 02/23/10 | Finalize licenses and prepare landlord consent materials for distribution to landlords; misc. emails re same and re sublease issues involved in asset sale. | 3.80 | 2,394.00 | 24660417 |
| PANAS, J. | 02/23/10 | License amendment; sublease issues involved in asset sale. | .40 | 252.00 | 24668469 |
| LIU, E. | 02/23/10 | Review draft comments and em on the same to Nortel to discuss next steps. | .30 | 135.00 | 24673513 |
| RILEY, D.P. | 02/23/10 | Discussion with E Mandell (0.1). | .10 | 45.00 | 24677335 |
| PHILLIP, J. | 02/23/10 | Reviewing emails, revising sublease agreement, | 5.00 | 3,150.00 | 24686818 |
| THONG, L. | 02/23/10 | E-mails with Vince Minichilli regarding asset sale signing documents.  E-mails with C. Davison, J. Phillip and K. Blacklow with redline of Asset sale | .50 | 225.00 | 24693684 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents correcting drafting errata. | | | |
| FLEMING-DELACRU | 02/23/10 | T/c with A. Cerceo re: lease. | .10 | 51.50 | 24694281 |
| BLACKLOW, K.B. | 02/23/10 | cf E. Mandell and A. Cerceo re: RE claims conflicts; e-mails re: purchaser subleases and abatement provisions | 1.30 | 1,261.00 | 24700167 |
| MANDELL, E. | 02/23/10 | Work on rejection notice (1.50); Conflicts check work (.70); Emails with D. Riley and A. Cerceo re: open item (1.70) | 3.90 | 2,457.00 | 24724058 |
| CERCEO, A. R. | 02/23/10 | f/u on lease assumption claim for claims committee (.25); draft e-mail to L. Schweitzer re: rejection notice for prime lease and subsidiary agreements (.20); 90-day pre-petition claims analysis (.25); updates and e-mails re: rejection notice/subsidiary agreements after comments from L. Schweitzer (1.50). | 2.20 | 825.00 | 24753938 |
| JONES, K.C. | 02/23/10 | Reviewing and providing comments to the draft amendment to the omnibus services agreement to incorporate updates provided by counsel (.5). Reviewing the real property license agreement forms with J. Hoppe and J. Naccarato as Canadian counsel and the final real estate terms and conditions agreed to by the parties and participating on a call with Jordan Metzger of Akin Gump to resolve questions raised by the UCC (2.5). | 3.00 | 1,710.00 | 24846215 |
| SCHWEITZER, L.M | 02/23/10 | Revise draft rejection notices, e/ms AC re same (0.4). | .40 | 362.00 | 25055644 |
| PANAS, J. | 02/24/10 | Misc. calls with client and local counsel re sublease issues and holdover issue. Involved in asset sale. | .90 | 567.00 | 24668463 |
| PANAS, J. | 02/24/10 | Landlord license consent coordination; misc. emails re licenses; attention to parent guaranty. Involved in asset sale. | 3.60 | 2,268.00 | 24668464 |
| PANAS, J. | 02/24/10 | Misc. questions re lease assumption. | .60 | 378.00 | 24668465 |
| LIU, E. | 02/24/10 | Review and ems re: Asset sale documents amendment (.2); review consent and ems on the same (.3) | .50 | 225.00 | 24673609 |
| RILEY, D.P. | 02/24/10 | Discussion with A Cerceo (0.1). Discussion with E Mandell (0.1). | .20 | 90.00 | 24677344 |
| PHILLIP, J. | 02/24/10 | Reviewing emails regarding real estate issues, | 2.00 | 1,260.00 | 24686823 |
| FLEMING-DELACRU | 02/24/10 | T/c with E. Mandell. | .10 | 51.50 | 24696234 |
| MARETTE, P. | 02/24/10 | Review, mark-up of message to V. Minichilli prepared by A. Cerceo and re various asset sale real estate questions (.3) | .30 | 189.00 | 24704368 |
| MANDELL, E. | 02/24/10 | Work on lease rejection notice (1.50); Emails with A. Cerceo and D. Riley re: claims iems (2.00); Emails with J. Panas re: lease assumption (.70); Call with A. Cerceo and counsel re lease | 5.20 | 3,276.00 | 24724234 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assumption (1.00) | | | |
| CERCEO, A. R. | 02/24/10 | e-mails w/ A. Lane re: subsidiary agreements, property/equipment at leased site to be rejected (.50); answer miscellaneous lease questions posed by M. McCollom (.40); analyze 90-day payment information (.30); call w/ E. Mandell and D. Wender (Alston/Bird) re: assumed site (.50); call w/ E. Mandell/N. Salvatore re: conflicts check (.30); update e-mail w/ questions from L. Schweitzer (1.0); e-mail re: Nortel conflicts check process (.20); update mitigation chart with information received through week (2.0 | 5.20 | 1,950.00 | 24753940 |
| PANAS, J. | 02/25/10 | Misc. calls and emails re lease assumption issues; summary of history of issue; leased site issue. | 3.30 | 2,079.00 | 24677819 |
| PANAS, J. | 02/25/10 | Deal updates; sublease issues. Involved in asset sale | 1.20 | 756.00 | 24677820 |
| PANAS, J. | 02/25/10 | License consent coordination. Involved in asset sale. | .40 | 252.00 | 24677821 |
| RILEY, D.P. | 02/25/10 | Weekly real estate subgroup claims call (0.7). Prep and followup for same (0.4). Communications with E Mandell (0.3). Discussion with A Lane (Nortel) (0.2). | 1.60 | 720.00 | 24681304 |
| THONG, L. | 02/25/10 | Review and revise closing checklist from C. Davison incorporating comments of J. Phillip. | 1.00 | 450.00 | 24693866 |
| LIU, E. | 02/25/10 | ems re leased sites (.1); call re: leased site and follow up ems and discussion with K Jones (1.0); prepare divestiture chart .3 | 1.40 | 630.00 | 24694418 |
| MARETTE, P. | 02/25/10 | E-mail messages to A. Cerceo and V. Minichilli re questions relating to real estate to be included in asset sale (.3); tel. conf. w/ A. Cerceo re same (.1); e-mail correspondence relating to termination of purchaser's post-Closing transitional license(.1). | .50 | 315.00 | 24706899 |
| PHILLIP, J. | 02/25/10 | Reviewing closing checklist, emailing team regarding same. | 2.00 | 1,260.00 | 24717761 |
| MANDELL, E. | 02/25/10 | Subgroup claims call (1.50); post call meeting (.50); follow up emails (.70); Emails re: unliquidated claims (.90); Emails with J. Panas, D. Riley and A. Cerceo re: lease assumption (1.00); Work on lease rejection notice (1.00) | 5.60 | 3,528.00 | 24726124 |
| CERCEO, A. R. | 02/25/10 | Prepare for claims meeting (.20); attend claims meeting w/ Huron, Nortel and Cleary claims team members (1.0); handle various lease inqueries by M. McCollom re: rejected leases (.30); update rejection notice/letters and send e-mail to A. Lane, C. Helm of Nortel re: same (1.5); call V. Minichelli at Nortel/e-mail same to discuss asset sale (.20). | 3.20 | 1,200.00 | 24753943 |
| JONES, K.C. | 02/25/10 | Preparing for (1.0) and participating on conference call with E. Liu, P. Worsley, D. Woodlief and K. Mehta regarding outstanding tasks for real estate documents involved in asset sale (1.0), with post-call follow-ups to purchaser's counsel (1.0). | 5.00 | 2,850.00 | 24846284 |

327

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | Reviewing and communicating updates with respect to purchaser's designation to terminate its license prior to natural expiry, including a review of the overlease and requests for additional notices in compliance with the overlease (1.5). Responding to inquiries regarding the status of lease rejections for asset sale (.5). | | | |
| LIPNER, L. | 02/25/10 | Reviewed supplier agreements and email exchange w/ G. McGrew (Nortel) re. same | 1.80 | 810.00 | 24950120 |
| SCHWEITZER, L.M | 02/25/10 | T/c E. Mandell re lease claim assignment issues (0.4). | .40 | 362.00 | 25055963 |
| PANAS, J. | 02/26/10 | Conference call re landlords pertaining to asset sale (1.3); conference call (1.5); preparation and research for same (.1). | 2.90 | 1,827.00 | 24687775 |
| PANAS, J. | 02/26/10 | License coordination involving asset sale. | .30 | 189.00 | 24687778 |
| RILEY, D.P. | 02/26/10 | Call with landlord's attorney, J Panas, E Mandell, L Lipner, K. Jones, A Lane (Nortel) (0.7 -- partial attendance). Prep and followup to same (0.2). | .90 | 405.00 | 24692887 |
| THONG, L. | 02/26/10 | Discuss closing deliverables and checklists from asset sale with E. Liu. | .50 | 225.00 | 24694267 |
| LIU, E. | 02/26/10 | Nortel divestiture call, follow up discussion with real estate team on landlord (1.4); discussion with L Thong re: closing checklist and documents (.5); ems re consent and review and prepare blacklines on same (.5) | 2.40 | 1,080.00 | 24694572 |
| HOPPE, J. | 02/26/10 | Corr. w/ K. Jones and E. Mandell re: lease for asset sale. | .80 | 504.00 | 24724034 |
| MANDELL, E. | 02/26/10 | Call with LL's counsel re: lease assumption. (1.00); post-call meeting with K. Jones, L. Lipner, J. Panas, D. Riley (.30); Work on March rejection (2.70); follow up with L. Schweitzer re assumption. (.70) | 4.70 | 2,961.00 | 24726246 |
| CERCEO, A. R. | 02/26/10 | Update rejection notice off comments from M. McCollom (.50); coordinate filing of rejection notice, correspondence/emails on same w/ E. Mandell, Nortel personnel (2.50). | 3.00 | 1,125.00 | 24753949 |
| JONES, K.C. | 02/26/10 | Preparing for and participating on weekly status update call with E. Liu and Nortel real estate pertaining to asset sale (1.5).  Call with J. Panas, E. Mandell and D. Riley to review the updates regarding the responses to the issues raised by one of the U.S. landlords, including post-call follow emails across the deal teams (1.3). Receiving, reviewing and communicating site specific updates with E. Liu (.2). | 3.00 | 1,710.00 | 24846344 |
| LIPNER, L. | 02/26/10 | T/c with landlord's attorney, J. Panas, E. Mandell, D. Riley, K. Jones and A. Lane (Nortel) | 1.30 | 585.00 | 24950214 |
| SCHWEITZER, L.M | 02/26/10 | E/ms E. Mandell, A. Cerceo re lease issues (0.2). | .20 | 181.00 | 25013374 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 02/27/10 | Revise sublease and circulate; for asset sale letter review. | 1.10 | 693.00 | 24687781 |
| | | **MATTER TOTALS:** | **495.30** | **265,361.50** | |

**MATTER: 17650-025   REAL ESTATE**