**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

February 1, 2010 through February 28, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $          14,820.89 |
| Travel – Transportation | | 15,138.36 |
| Travel – Lodging | | 6,839.63 |
| Travel – Meals | | 399.09 |
| Mailing and Shipping Charges | | 1,401.66 |
| Scanning Charges (at $0.10/page) | | 473.90 |
| Duplicating Charges (at $0.10/page) | | 10,278.60 |
| Color Duplicating Charges (at $0.65/page) | | 1,217.45 |
| Facsimile Charges (at $1.00/page) | | 43.00 |
| Legal Research | Lexis | 39,249.91 |
| | Westlaw | 21,914.08 |
| Filing Fees | | 465.04 |
| Late Work – Meals | | 7,238.78 |
| Late Work – Transportation | | 24,983.20 |
| Conference Meals | | 7,343.72 |
| Other (see Exhibit B for detail) | | 19,374.04 |
| **Grand Total Expenses** | | **$        171,181.35** |

---

[1] Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

EXPENSE SUMMARY
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 10/13/2009 | 5.48 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/13/2009 | 18.00 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 10/13/2009 | 12.40 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/13/2009 | 8.88 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/13/2009 | 222.43 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/13/2009 | 44.22 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 10/14/2009 | 137.37 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/14/2009 | 5.55 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 10/14/2009 | 2.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/14/2009 | 5.91 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/14/2009 | 7.57 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/14/2009 | 5.30 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/14/2009 | 11.33 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/14/2009 | 3.09 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 10/14/2009 | 1.31 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/14/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/14/2009 | 4.47 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 10/15/2009 | 1.08 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/15/2009 | 3.81 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/15/2009 | 7.15 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 10/15/2009 | 46.79 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/15/2009 | 1.96 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/15/2009 | 5.12 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/16/2009 | 12.89 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 10/16/2009 | 9.12 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 10/16/2009 | 7.93 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/16/2009 | 17.41 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/16/2009 | 5.13 | TEL & TEL N366000028662100194 Galvis T-Mobile |
| 10/17/2009 | 22.06 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/17/2009 | 9.49 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/18/2009 | 6.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/18/2009 | 3.99 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/18/2009 | 3.47 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/19/2009 | 5.49 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/19/2009 | 8.81 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/19/2009 | 3.52 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 10/19/2009 | 5.37 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/19/2009 | 6.69 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/20/2009 | 9.35 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/20/2009 | 4.65 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/20/2009 | 6.39 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/20/2009 | 17.47 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 10/20/2009 | 2.74 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 10/20/2009 | 3.27 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/21/2009 | 16.81 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 10/21/2009 | 7.51 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 10/21/2009 | 29.98 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 10/21/2009 | 0.78 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 10/21/2009 | 165.63 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/22/2009 | 13.41 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 10/22/2009 | 17.94 | TEL & TEL Conf. ID:  ID: Jeffrey R. Penn |
| 10/22/2009 | 12.05 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/23/2009 | 7.82 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 10/23/2009 | 9.35 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 10/23/2009 | 26.83 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 10/23/2009 | 6.45 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 10/23/2009 | 15.74 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/23/2009 | 10.32 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/23/2009 | 6.13 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/24/2009 | 4.65 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 10/25/2009 | 17.18 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/25/2009 | 5.07 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/26/2009 | 3.81 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/26/2009 | 7.45 | TEL & TEL Conf. ID:  ID: Esther Farkas |
| 10/26/2009 | 10.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/26/2009 | 10.49 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 10/27/2009 | 7.93 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/27/2009 | 9.89 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 10/27/2009 | 7.75 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 10/27/2009 | 9.35 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/28/2009 | 9.54 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 10/28/2009 | 4.82 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 10/28/2009 | 14.25 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/28/2009 | 32.80 | TEL & TEL Conf. ID:  ID: Emily Liu |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2009 | 5.12 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/28/2009 | 3.57 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 10/28/2009 | 8.05 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 10/28/2009 | 40.29 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/28/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Shirley Lo |
| 10/28/2009 | 10.50 | TEL & TEL Conf. ID:  ID: Shirley Lo |
| 10/28/2009 | 3.52 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 10/29/2009 | 4.36 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 10/29/2009 | 16.16 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 10/29/2009 | 3.27 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 10/29/2009 | 15.80 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 10/30/2009 | 1.97 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 10/30/2009 | 6.97 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/30/2009 | 17.78 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/30/2009 | 66.06 | TEL & TEL Conf. ID:  ID: Rebecca Weinstein |
| 10/30/2009 | 3.41 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/1/2009 | 2.44 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/1/2009 | 6.67 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/2/2009 | 5.90 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/2/2009 | 1.25 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/2/2009 | 2.31 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 11/3/2009 | 6.31 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 11/3/2009 | 3.46 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 11/3/2009 | 36.02 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 11/3/2009 | 7.61 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 11/3/2009 | 9.72 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/3/2009 | 3.28 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 11/3/2009 | 2.09 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/3/2009 | 126.93 | TEL & TEL Conf. ID:  ID: Rebecca Weinstein |
| 11/3/2009 | 25.63 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/3/2009 | 20.87 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 11/4/2009 | 9.49 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/4/2009 | 3.63 | TEL & TEL Conf. ID:  ID: Daniel Malech |
| 11/4/2009 | 66.42 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 11/4/2009 | 5.84 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/4/2009 | 3.58 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/4/2009 | 1.43 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 11/4/2009 | 14.26 | TEL & TEL Conf. ID:  ID: Rafael Boisset |
| 11/4/2009 | 15.69 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 11/5/2009 | 6.74 | TEL & TEL Conf. ID:  ID: Carissa Alden |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2009 | 9.24 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 11/5/2009 | 2.14 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/5/2009 | 21.46 | TEL & TEL Conf. ID:  ID: Joon Hur |
| 11/5/2009 | 40.12 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 11/5/2009 | 5.43 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/5/2009 | 5.41 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/5/2009 | 70.13 | TEL & TEL Conf. ID:  ID: Rebecca Weinstein |
| 11/5/2009 | 22.53 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/6/2009 | 42.39 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/6/2009 | 1.79 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/6/2009 | 35.01 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/6/2009 | 12.46 | TEL & TEL Conf. ID:  ID: Joon Hur |
| 11/6/2009 | 28.21 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/6/2009 | 2.14 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 11/6/2009 | 16.05 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 11/6/2009 | 125.32 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/8/2009 | 35.40 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/8/2009 | 6.85 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/8/2009 | 3.99 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/8/2009 | 6.97 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/9/2009 | 4.60 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/9/2009 | 26.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/9/2009 | 8.70 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 11/9/2009 | 7.82 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/9/2009 | 2.87 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 11/9/2009 | 1.25 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 11/9/2009 | 36.06 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/9/2009 | 43.29 | TEL & TEL Conf. ID:  ID: Rebecca Weinstein |
| 11/10/2009 | 2.87 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 11/10/2009 | 5.37 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/10/2009 | 13.18 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/10/2009 | 4.65 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 11/10/2009 | 5.43 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/10/2009 | 26.72 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/10/2009 | 52.71 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/10/2009 | 3.81 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/10/2009 | 139.40 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/10/2009 | 3.88 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 11/10/2009 | 162.16 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/11/2009 | 43.57 | TEL & TEL Conf. ID:  ID: Aaron Meyers |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2009 | 1.90 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/11/2009 | 15.92 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/11/2009 | 5.19 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/11/2009 | 35.23 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 11/11/2009 | 3.69 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/11/2009 | 25.74 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/11/2009 | 5.72 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 11/11/2009 | 92.28 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/11/2009 | 4.17 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/11/2009 | 2.91 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/11/2009 | 1.91 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/12/2009 | 3.46 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 11/12/2009 | 23.63 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 11/12/2009 | 5.01 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/12/2009 | 7.22 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 11/12/2009 | 19.32 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/12/2009 | 21.46 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/13/2009 | 14.67 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 11/13/2009 | 28.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/13/2009 | 4.12 | TEL & TEL Conf. ID:  ID: Joon Hur |
| 11/13/2009 | 0.42 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 11/13/2009 | 6.38 | TEL & TEL Conf. ID:  ID: Kathleen M. Emberger |
| 11/13/2009 | 3.04 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 11/13/2009 | 3.04 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 11/13/2009 | 40.67 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/13/2009 | 209.69 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/13/2009 | 9.18 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/14/2009 | 51.81 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/14/2009 | 2.03 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/15/2009 | 3.34 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/15/2009 | 4.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/15/2009 | 70.60 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/15/2009 | 9.35 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/15/2009 | 9.72 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/16/2009 | 31.67 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/16/2009 | 2.02 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 11/16/2009 | 8.17 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/16/2009 | 20.64 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/16/2009 | 4.34 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 11/16/2009 | 39.35 | TEL & TEL Conf. ID:  ID: Joshua Kalish |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 13.77 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 11/16/2009 | 8.16 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/16/2009 | 40.48 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/16/2009 | 4.66 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/17/2009 | 26.39 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 11/17/2009 | 3.69 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/17/2009 | 7.99 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 11/17/2009 | 3.22 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/17/2009 | 7.02 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/17/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 11/17/2009 | 53.18 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/17/2009 | 2.91 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 11/17/2009 | 12.28 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/17/2009 | 6.14 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/17/2009 | 161.38 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/17/2009 | 19.14 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 11/18/2009 | 10.50 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 11/18/2009 | 16.51 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 11/18/2009 | 2.81 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/18/2009 | 61.35 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/18/2009 | 9.72 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/18/2009 | 2.44 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 11/18/2009 | 13.77 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 11/18/2009 | 23.48 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 11/18/2009 | 26.42 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/18/2009 | 5.30 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/18/2009 | 3.58 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/19/2009 | 9.13 | TEL & TEL Conf. ID:  ID: Daniel S. Sternberg |
| 11/19/2009 | 21.23 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/19/2009 | 16.58 | TEL & TEL Conf. ID:  ID: James Croft |
| 11/19/2009 | 15.62 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/19/2009 | 40.95 | TEL & TEL Conf. ID:  ID: Linda Thong |
| 11/19/2009 | 17.40 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 11/19/2009 | 7.64 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 11/19/2009 | 33.03 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 11/20/2009 | 5.01 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 11/20/2009 | 14.90 | TEL & TEL Conf. ID:  ID: Jose Bazan |
| 11/20/2009 | 10.73 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 11/20/2009 | 762.83 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/20/2009 | 19.79 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |

EXPENSE SUMMARY
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 11/20/2009 | 6.97 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/21/2009 | 3.04 | TEL & TEL Conf. ID:  ID: Daphney Francois |
| 11/21/2009 | 213.63 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/22/2009 | 3.27 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 11/22/2009 | 245.47 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/22/2009 | 2.09 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 11/23/2009 | 2.50 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 11/23/2009 | 4.12 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/23/2009 | 8.34 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 11/23/2009 | 12.03 | TEL & TEL Conf. ID:  ID: John Konstant |
| 11/23/2009 | 21.51 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 11/23/2009 | 16.51 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/23/2009 | 61.30 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 11/23/2009 | 45.79 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/24/2009 | 14.85 | TEL & TEL Conf. ID:  ID: Daniel S. Sternberg |
| 11/24/2009 | 11.03 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 11/24/2009 | 14.42 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 11/24/2009 | 21.46 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 11/24/2009 | 7.04 | TEL & TEL Conf. ID:  ID: Linda Thong |
| 11/24/2009 | 252.62 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/24/2009 | 2.08 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 11/24/2009 | 20.22 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 11/24/2009 | 45.37 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 11/25/2009 | 3.04 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 11/25/2009 | 1.55 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 11/25/2009 | 20.45 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 11/25/2009 | 3.69 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 11/25/2009 | 7.69 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 11/25/2009 | 10.57 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/25/2009 | 11.74 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 11/25/2009 | 7.86 | TEL & TEL Conf. ID:  ID: Steven L. Wilner |
| 11/27/2009 | 42.27 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 11/27/2009 | 4.53 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/27/2009 | 16.45 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 11/28/2009 | 24.44 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 11/28/2009 | 12.17 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/29/2009 | 7.86 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/30/2009 | 2.14 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 11/30/2009 | 11.15 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2009 | 121.49 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/30/2009 | 12.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/30/2009 | 4.84 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 11/30/2009 | 5.55 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 11/30/2009 | 23.13 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/1/2009 | 11.15 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 12/1/2009 | 13.06 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 12/1/2009 | 1.49 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/1/2009 | 10.62 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/1/2009 | 3.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/1/2009 | 29.64 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/1/2009 | 1.96 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/1/2009 | 2.14 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/2/2009 | 9.84 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 12/2/2009 | 21.95 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 12/2/2009 | 9.54 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/2/2009 | 46.20 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/2/2009 | 21.69 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 12/2/2009 | 17.29 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/2/2009 | 12.38 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/2/2009 | 10.98 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/2/2009 | 65.88 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/2/2009 | 2.27 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/2/2009 | 34.28 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/2/2009 | 34.16 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/2/2009 | 6.80 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 12/3/2009 | 14.79 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 12/3/2009 | 4.06 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 12/3/2009 | 5.48 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 12/3/2009 | 7.86 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 12/3/2009 | 7.40 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 12/3/2009 | 11.81 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 12/3/2009 | 5.55 | TEL & TEL Conf. ID:  ID: Laura Forman |
| 12/3/2009 | 4.42 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/3/2009 | 1.43 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/3/2009 | 3.99 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/3/2009 | 3.16 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 12/4/2009 | 24.38 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 12/4/2009 | 5.01 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 12/4/2009 | 11.20 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2009 | 11.74 | TEL & TEL Conf. ID:  ID: Daniel S. Sternberg |
| 12/4/2009 | 15.63 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/4/2009 | 14.14 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/4/2009 | 2.44 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/4/2009 | 9.05 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/4/2009 | 28.44 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/4/2009 | 7.28 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/4/2009 | 17.41 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/5/2009 | 24.08 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/6/2009 | 12.93 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/6/2009 | 36.48 | TEL & TEL N366000001842100446 Brod Telecommunications (ce |
| 12/7/2009 | 28.56 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/7/2009 | 10.98 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 12/7/2009 | 0.48 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 12/7/2009 | 87.70 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 12/7/2009 | 49.18 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 12/7/2009 | 38.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/7/2009 | 8.40 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 12/7/2009 | 9.36 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 12/7/2009 | 7.81 | TEL & TEL Conf. ID:  ID: Steven L. Wilner |
| 12/8/2009 | 23.20 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/8/2009 | 23.96 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 12/8/2009 | 11.21 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 12/8/2009 | 27.84 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/8/2009 | 22.65 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/8/2009 | 24.61 | TEL & TEL Conf. ID:  ID: Michelle Abreu |
| 12/8/2009 | 35.10 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/8/2009 | 6.97 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 12/9/2009 | 12.52 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/9/2009 | 46.21 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/9/2009 | 5.25 | TEL & TEL Conf. ID:  ID: Linda Thong |
| 12/9/2009 | 10.98 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/9/2009 | 19.75 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/9/2009 | 15.55 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/9/2009 | 10.37 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/9/2009 | 92.12 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 12/9/2009 | 6.56 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 12/10/2009 | 1.67 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 12/10/2009 | 51.87 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 12/10/2009 | 8.29 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 11.27 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/10/2009 | 7.45 | TEL & TEL N366000120522100303 Bromley Blackberry Dec 09 / |
| 12/11/2009 | 12.04 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 12/11/2009 | 35.48 | TEL & TEL Conf. ID:  ID: Ivy Hernandez |
| 12/11/2009 | 3.52 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/11/2009 | 3.33 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 12/11/2009 | 2.79 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/11/2009 | 83.41 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/11/2009 | 6.69 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 12/11/2009 | 5.84 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 12/11/2009 | 1.26 | TEL & TEL N366000028662100189 Galvis T-mobile |
| 12/13/2009 | 43.28 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/14/2009 | 8.12 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 12/14/2009 | 53.30 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/14/2009 | 14.31 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 12/14/2009 | 75.06 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 12/14/2009 | 108.15 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 12/14/2009 | 15.93 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 12/14/2009 | 7.30 | TEL & TEL N366000120522100303 Bromley Blackberry Dec 09 / |
| 12/14/2009 | 50.54 | TEL & TEL N366000120522100303 Bromley Blackberry Dec 09 / |
| 12/15/2009 | 8.96 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 12/15/2009 | 14.56 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 12/15/2009 | 4.77 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/15/2009 | 48.35 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 12/15/2009 | 20.81 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 12/15/2009 | 2.62 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 12/15/2009 | 53.43 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 12/16/2009 | 26.72 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 12/16/2009 | 11.99 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 12/16/2009 | 30.47 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/16/2009 | 7.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/16/2009 | 2.98 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/16/2009 | 21.05 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 12/16/2009 | 1.08 | TEL & TEL Conf. ID:  ID: John Konstant |
| 12/16/2009 | 44.13 | TEL & TEL Conf. ID:  ID: John Konstant |
| 12/16/2009 | 13.05 | TEL & TEL Conf. ID:  ID: John Konstant |
| 12/16/2009 | 7.81 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 12/16/2009 | 2.27 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 12/16/2009 | 32.90 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 12/16/2009 | 14.67 | TEL & TEL Conf. ID:  ID: Louis Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 8.95 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/17/2009 | 9.59 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 12/17/2009 | 1.79 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/17/2009 | 2.92 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/17/2009 | 4.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/17/2009 | 5.18 | TEL & TEL Conf. ID:  ID: John Konstant |
| 12/17/2009 | 19.38 | TEL & TEL Conf. ID:  ID: John Konstant |
| 12/17/2009 | 96.69 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 12/17/2009 | 24.61 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/17/2009 | 7.15 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/17/2009 | 46.98 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 12/17/2009 | 41.25 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 12/18/2009 | 134.60 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 12/18/2009 | 10.19 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 12/18/2009 | 3.94 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 12/18/2009 | 33.88 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/18/2009 | 3.22 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 12/18/2009 | 10.62 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 12/18/2009 | 2.87 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 12/18/2009 | 4.28 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/18/2009 | 8.09 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/18/2009 | 0.48 | TEL & TEL N366000074762100145 Cousquer Blackberry client |
| 12/19/2009 | 26.35 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 12/19/2009 | 7.51 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/19/2009 | 19.85 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/19/2009 | 16.81 | TEL & TEL Conf. ID:  ID: Tamara Britt |
| 12/19/2009 | 28.92 | TEL & TEL Conf. ID:  ID: Vanessa Gonzalez |
| 12/20/2009 | 29.26 | TEL & TEL Conf. ID:  ID: Kathleen M. Emberger |
| 12/20/2009 | 35.72 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/20/2009 | 3.27 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/20/2009 | 4.77 | TEL & TEL Conf. ID:  ID: Vanessa Gonzalez |
| 12/21/2009 | 189.00 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 12/21/2009 | 20.44 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/21/2009 | 1.73 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/21/2009 | 2.69 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 12/21/2009 | 9.42 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/21/2009 | 113.34 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 12/21/2009 | 55.14 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 12/21/2009 | 4.28 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/21/2009 | 5.30 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 2.93 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 12/22/2009 | 41.68 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 12/22/2009 | 137.66 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 12/22/2009 | 1.79 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 12/22/2009 | 22.59 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 12/22/2009 | 4.89 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/23/2009 | 5.55 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 12/24/2009 | 5.01 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 12/27/2009 | 3.52 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/27/2009 | 22.67 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 12/28/2009 | 10.02 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/28/2009 | 16.64 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/28/2009 | 14.67 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/28/2009 | 8.34 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 12/28/2009 | 12.61 | TEL & TEL N366000120522100303 Bromley Blackberry Dec 09 / |
| 12/29/2009 | 9.07 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 12/29/2009 | 3.94 | TEL & TEL Conf. ID:  ID: James Croft |
| 12/29/2009 | 11.74 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/29/2009 | 8.45 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 12/29/2009 | 3.94 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 12/31/2009 | 3.88 | TEL & TEL Conf. ID:  ID: James Croft |
| 1/4/2010 | 8.10 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/4/2010 | 24.02 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/4/2010 | 5.91 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 1/5/2010 | 4.82 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 1/5/2010 | 38.10 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/5/2010 | 11.92 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/5/2010 | 6.08 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 1/5/2010 | 7.47 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 1/6/2010 | 3.28 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/6/2010 | 5.30 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/6/2010 | 7.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/7/2010 | 7.10 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/7/2010 | 8.23 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 1/7/2010 | 4.96 | TEL & TEL Conf. ID:  ID: James Croft |
| 1/7/2010 | 8.82 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 1/7/2010 | 5.97 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/8/2010 | 7.44 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 1/8/2010 | 1.13 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/8/2010 | 13.52 | TEL & TEL Conf. ID:  ID: Emily Bussigel |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2010 | 13.01 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 1/10/2010 | 3.99 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 1/11/2010 | 42.93 | TEL & TEL Conf. ID: ID: Craig B. Brod |
| 1/11/2010 | 60.40 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 1/11/2010 | 49.90 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 1/11/2010 | 2.56 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 1/12/2010 | 27.36 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 1/12/2010 | 2.44 | TEL & TEL Conf. ID: ID: Katherine Weaver |
| 1/12/2010 | 17.17 | TEL & TEL Conf. ID: ID: Linda Thong |
| 1/12/2010 | 3.40 | TEL & TEL Conf. ID: ID: Ricardo O'Neil Bernard |
| 1/12/2010 | 2.74 | TEL & TEL Conf. ID: ID: Zachary Kolkin |
| 1/13/2010 | 4.76 | TEL & TEL N366001059762100097 Panas Nortel  call |
| 1/17/2010 | 9.95 | TEL & TEL N366000120522100294 Bromley Toronto |
| 1/18/2010 | 9.95 | TEL & TEL N366000120522100294 Bromley Toronto |
| 1/24/2010 | 514.33 | T & E OTHER N366000001842100451 Brod Paris Trip - Phone Charges |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 3023519459      WILMINGTONDE |
| 2/1/2010 | 9.55 | NY TEL CLIENT REPORTS x2032 9058632021      BRAMPTON  ON |
| 2/1/2010 | 1.64 | NY TEL CLIENT REPORTS x2104 9199052364      RSCHTRGLPKNC |
| 2/1/2010 | 0.94 | NY TEL CLIENT REPORTS x2108 6173428033      BOSTON   MA |
| 2/1/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 9726851271      ADDISON   TX |
| 2/1/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 9726858887      ADDISON   TX |
| 2/1/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4168496013      TORONTO  ON |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9058636636      BRAMPTON  ON |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9199054425      RSCHTRGLPKNC |
| 2/1/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 9199058152      RSCHTRGLPKNC |
| 2/1/2010 | 0.58 | NY TEL CLIENT REPORTS x2264 011440145256712 UNITED KNGDM |
| 2/1/2010 | 9.68 | NY TEL CLIENT REPORTS x2264 011441452562712 UNITED KNGDM |
| 2/1/2010 | 0.58 | NY TEL CLIENT REPORTS x2264 01144145256712  UNITED KNGDM |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 4162164832      TORONTO  ON |
| 2/1/2010 | 4.90 | NY TEL CLIENT REPORTS x2433 4048883874      ATLANTA  GA |
| 2/1/2010 | 3.04 | NY TEL CLIENT REPORTS x2433 4165071866      TORONTO  ON |
| 2/1/2010 | 1.64 | NY TEL CLIENT REPORTS x2458 9726842560      ADDISON  TX |
| 2/1/2010 | 2.10 | NY TEL CLIENT REPORTS x2488 4162164805      TORONTO  ON |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 2063891772      SEATTLE  WA |
| 2/1/2010 | 2.10 | NY TEL CLIENT REPORTS x2536 9058636255      BRAMPTON  ON |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2538 4162164805      TORONTO  ON |
| 2/1/2010 | 1.15 | NY TEL CLIENT REPORTS x2619 011441279403174 UNITED KNGDM |
| 2/1/2010 | 1.18 | NY TEL CLIENT REPORTS x2619 3023519459      WILMINGTONDE |
| 2/1/2010 | 1.21 | NY TEL CLIENT REPORTS x2619 441279403174      BERMUDA |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327      TORONTO  ON |

**EXPENSE SUMMARY**

February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2010 | 1.18 | NY TEL CLIENT REPORTS x2629 9726856792   ADDISON  TX |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204   BRAMPTON  ON |
| 2/1/2010 | 0.94 | NY TEL CLIENT REPORTS x2682 6173428033   BOSTON   MA |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428033   BOSTON   MA |
| 2/1/2010 | 0.31 | NY TEL CLIENT REPORTS x2734 2026467944   WASHINGTONDC |
| 2/1/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 9058631825   BRAMPTON  ON |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 2/1/2010 | 5.83 | NY TEL CLIENT REPORTS x2764 9199052312   RSCHTRGLPKNC |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x3912 4168460142   TORONTO  ON |
| 2/1/2010 | 0.24 | NY TEL CLIENT REPORTS x3912 4168460412   TORONTO  ON |
| 2/1/2010 | 11.99 | TEL & TEL N366000094442100130 Ilan T-Mobile February 2010 |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161862   TORONTO  ON |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161919   TORONTO  ON |
| 2/2/2010 | 0.70 | NY TEL CLIENT REPORTS x2019 3023519459   WILMINGTONDE |
| 2/2/2010 | 0.70 | NY TEL CLIENT REPORTS x2019 9199052364   RSCHTRGLPKNC |
| 2/2/2010 | 3.50 | NY TEL CLIENT REPORTS x2023 7199550541   COLORDOSPGCO |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519357   WILMINGTONDE |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631704   BRAMPTON  ON |
| 2/2/2010 | 9.09 | NY TEL CLIENT REPORTS x2126 6137630170   OTTAWAHULLON |
| 2/2/2010 | 3.26 | NY TEL CLIENT REPORTS x2126 9199059987   RSCHTRGLPKNC |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987   RSCHTRGLPKNC |
| 2/2/2010 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074667565 UNITED KNGDM |
| 2/2/2010 | 9.11 | NY TEL CLIENT REPORTS x2136 011442074667565 UNITED KNGDM |
| 2/2/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4168496013   TORONTO  ON |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9199056679   RSCHTRGLPKNC |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2175 9058631866   BRAMPTON  ON |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2175 9723624849   DALLAS   TX |
| 2/2/2010 | 2.10 | NY TEL CLIENT REPORTS x2177 9058637875   BRAMPTON  ON |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875   BRAMPTON  ON |
| 2/2/2010 | 0.48 | NY TEL CLIENT REPORTS x2205 3023519459   WILMINGTONDE |
| 2/2/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4162161928   TORONTO  ON |
| 2/2/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 4162162301   TORONTO  ON |
| 2/2/2010 | 1.88 | NY TEL CLIENT REPORTS x2218 9198477147   RALEIGH  NC |
| 2/2/2010 | 4.20 | NY TEL CLIENT REPORTS x2264 4166020687   TORONTO  ON |
| 2/2/2010 | 11.41 | NY TEL CLIENT REPORTS x2264 9058631204   BRAMPTON  ON |
| 2/2/2010 | 0.48 | NY TEL CLIENT REPORTS x2423 8163604171   KANSASCITYMO |
| 2/2/2010 | 3.96 | NY TEL CLIENT REPORTS x2433 5047994200   NEWORLEANSLA |
| 2/2/2010 | 5.36 | NY TEL CLIENT REPORTS x2433 8646991131   SPARTANBG SC |
| 2/2/2010 | 0.40 | NY TEL CLIENT REPORTS x2502 011525556254946 MEXICO |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 6137655415    OTTAWAHULLON |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 2063891772    SEATTLE   WA |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 2/2/2010 | 3.26 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/2/2010 | 0.48 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON    MA |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/2/2010 | 0.94 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/2/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199050133    RSCHTRGLPKNC |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 3025934729    WILMINGTONDE |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 2/2/2010 | 1.40 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 2/2/2010 | 0.70 | NY TEL CLIENT REPORTS x2844 2143947079    GRAND PRAITX |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067    SNFC CNTRLCA |
| 2/2/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 011614172635   AUSTRALIA |
| 2/2/2010 | 5.08 | NY TEL CLIENT REPORTS x2924 01161417269596 AUSTRALIA |
| 2/2/2010 | 5.08 | NY TEL CLIENT REPORTS x2924 01161417269596 AUSTRALIA |
| 2/2/2010 | 0.58 | NY TEL CLIENT REPORTS x2994 011442073672387 UNITED KNGDM |
| 2/2/2010 | 0.24 | NY TEL CLIENT REPORTS x3645 3023519357    WILMINGTONDE |
| 2/2/2010 | 4.20 | NY TEL CLIENT REPORTS x3645 3025934729    WILMINGTONDE |
| 2/2/2010 | 14.45 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 2/2/2010 | 2.32 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:940 |
| 2/2/2010 | 3.89 | WASH. T & T Ext: 1614 Time: 09:51 Phone: 9726845262 |
| 2/2/2010 | 0.33 | WASH. T & T Ext: 1614 Time: 12:42 Phone: 9723627106 |
| 2/3/2010 | 0.58 | NY TEL CLIENT REPORTS x2023 011442073672387 UNITED KNGDM |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3129170609    CHICAGO  IL |
| 2/3/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 4162164000    TORONTO   ON |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 4169432652    TORONTO   ON |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631204    BRAMPTON  ON |
| 2/3/2010 | 3.74 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 2034313555    RIDGEFIELDCT |
| 2/3/2010 | 1.40 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON  ON |
| 2/3/2010 | 3.26 | NY TEL CLIENT REPORTS x2175 3023519459    WILMINGTONDE |
| 2/3/2010 | 2.10 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637895    BRAMPTON  ON |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 2/3/2010 | 0.94 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/3/2010 | 5.13 | NY TEL CLIENT REPORTS x2218 9199058152    RSCHTRGLPKNC |
| 2/3/2010 | 0.48 | NY TEL CLIENT REPORTS x2264 6177339198    BOSTON   MA |
| 2/3/2010 | 3.04 | NY TEL CLIENT REPORTS x2305 9726840812    ADDISON   TX |
| 2/3/2010 | 0.48 | NY TEL CLIENT REPORTS x2305 9726840812    ADDISON   TX |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 2/3/2010 | 4.66 | NY TEL CLIENT REPORTS x2305 9726854610    ADDISON   TX |
| 2/3/2010 | 0.70 | NY TEL CLIENT REPORTS x2318 4048817354    ATLANTA  GA |
| 2/3/2010 | 14.91 | NY TEL CLIENT REPORTS x2433 01133147662660 FRANCE |
| 2/3/2010 | 2.56 | NY TEL CLIENT REPORTS x2433 3046918362    HUNTINGTONWV |
| 2/3/2010 | 1.18 | NY TEL CLIENT REPORTS x2433 9166706051    ELK GROVE CA |
| 2/3/2010 | 7.69 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 2/3/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 2063891772    SEATTLE   WA |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660    BOSTON   MA |
| 2/3/2010 | 2.10 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 2/3/2010 | 3.26 | NY TEL CLIENT REPORTS x2536 9726852374    ADDISON   TX |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9726852374    ADDISON   TX |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 9199059987    RSCHTRGLPKNC |
| 2/3/2010 | 6.76 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON   TX |
| 2/3/2010 | 8.39 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 2/3/2010 | 8.39 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 2/3/2010 | 0.48 | NY TEL CLIENT REPORTS x2682 4162164000    TORONTO  ON |
| 2/3/2010 | 1.15 | NY TEL CLIENT REPORTS x2684 011442077101888 UNITED KNGDM |
| 2/3/2010 | 2.80 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/3/2010 | 4.43 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/3/2010 | 1.40 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 2/3/2010 | 0.94 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 2/3/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 2/3/2010 | 4.66 | NY TEL CLIENT REPORTS x2806 9199058152    RSCHTRGLPKNC |
| 2/3/2010 | 3.96 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 2/3/2010 | 25.60 | NY TEL CLIENT REPORTS x3104 011442073672387 UNITED KNGDM |
| 2/3/2010 | 6.53 | NY TEL CLIENT REPORTS x3104 4162164805    TORONTO  ON |
| 2/3/2010 | 0.94 | NY TEL CLIENT REPORTS x3470 3022522900    WILMINGTONDE |
| 2/3/2010 | 58.59 | NY TEL CLIENT REPORTS x3909 011442073672387 UNITED KNGDM |
| 2/3/2010 | 0.58 | NY TEL CLIENT REPORTS x3910 011442079519265 UNITED KNGDM |
| 2/3/2010 | 2.10 | NY TEL CLIENT REPORTS x3912 4162164805    TORONTO  ON |
| 2/3/2010 | 11.21 | TEL & TEL N366000031322100149 McRae T Mobile Charges |
| 2/3/2010 | 2.34 | TELEPHONE (PA) TELEPHONE:0012122252684 DESTINATION:NEW YORK DURATION:518 |
| 2/3/2010 | 12.11 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2804 |
| 2/3/2010 | 3.36 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:756 |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/3/2010 | 3.60 | TELEPHONE (PA) TELEPHONE:00442077101888 DESTINATION:UNITED K DURATION:810 |
| 2/3/2010 | 0.33 | WASH. T & T Ext: 1591 Time: 13:03 Phone: 7632128012 |
| 2/3/2010 | 3.77 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 2/3/2010 | 1.78 | WASH. T & T Ext: 1760 Time: 10:00 Phone: 9726845262 |
| 2/4/2010 | 0.58 | NY TEL CLIENT REPORTS x2007 011441628432201 UNITED KNGDM |
| 2/4/2010 | 0.58 | NY TEL CLIENT REPORTS x2007 011441628432201 UNITED KNGDM |
| 2/4/2010 | 8.85 | NY TEL CLIENT REPORTS x2013 9058632021     BRAMPTON  ON |
| 2/4/2010 | 6.06 | NY TEL CLIENT REPORTS x2017 9199058152     RSCHTRGLPKNC |
| 2/4/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 3129170609     CHICAGO  IL |
| 2/4/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 3129170609     CHICAGO  IL |
| 2/4/2010 | 0.94 | NY TEL CLIENT REPORTS x2032 3129170609     CHICAGO  IL |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631204     BRAMPTON  ON |
| 2/4/2010 | 13.75 | NY TEL CLIENT REPORTS x2032 9058632021     BRAMPTON  ON |
| 2/4/2010 | 1.88 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626418     DALLAS   TX |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9726854610     ADDISON  TX |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9726851271     ADDISON  TX |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162049869     TORONTO  ON |
| 2/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4168496013     TORONTO  ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 2/4/2010 | 10.49 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 2/4/2010 | 8.16 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 2/4/2010 | 4.90 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 2/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2183 2024355154     WASHINGTONDC |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9199054742     RSCHTRGLPKNC |
| 2/4/2010 | 0.70 | NY TEL CLIENT REPORTS x2183 9199054742     RSCHTRGLPKNC |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9199058152     RSCHTRGLPKNC |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9199058152     RSCHTRGLPKNC |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161919     TORONTO  ON |
| 2/4/2010 | 9.33 | NY TEL CLIENT REPORTS x2205 9058632021     BRAMPTON  ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 4162162327     TORONTO  ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 5853427805     ROCHESTER NY |
| 2/4/2010 | 3.74 | NY TEL CLIENT REPORTS x2305 5854151005     ROCHESTER NY |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3128803868     CHICGOZN IL |
| 2/4/2010 | 0.94 | NY TEL CLIENT REPORTS x2433 6154324220     NASHVILLE TN |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2433 6154324220     NASHVILLE TN |
| 2/4/2010 | 2.80 | NY TEL CLIENT REPORTS x2502 4162161919     TORONTO  ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 2/4/2010 | 11.89 | NY TEL CLIENT REPORTS x2502 9199058152     RSCHTRGLPKNC |
| 2/4/2010 | 1.64 | NY TEL CLIENT REPORTS x2536 2063891772     SEATTLE  WA |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054438    RSCHTRGLPKNC |
| 2/4/2010 | 9.33 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 2/4/2010 | 1.88 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 2/4/2010 | 1.18 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 2/4/2010 | 0.94 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 2/4/2010 | 14.45 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/4/2010 | 13.75 | NY TEL CLIENT REPORTS x2694 9058632021    BRAMPTON ON |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 7025020021    NV |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2762 9727407367    GRAND PRAITX |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2762 9727407367    GRAND PRAITX |
| 2/4/2010 | 1.15 | NY TEL CLIENT REPORTS x2764 011442073672387 UNITED KNGDM |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 2/4/2010 | 1.88 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/4/2010 | 0.70 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 2/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 2/4/2010 | 0.94 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 2/4/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 2/4/2010 | 6.53 | NY TEL CLIENT REPORTS x2788 9058632021    BRAMPTON ON |
| 2/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 2/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 2/4/2010 | 10.71 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 2/4/2010 | 10.03 | NY TEL CLIENT REPORTS x3982 9199058152    RSCHTRGLPKNC |
| 2/4/2010 | 7.93 | NY TEL CLIENT REPORTS x6124 9058632021    BRAMPTON ON |
| 2/4/2010 | 6.26 | TEL & TEL N366001062602100156 Baik T-Mobile client charge |
| 2/4/2010 | 4.16 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:940 |
| 2/4/2010 | 0.22 | WASH. T & T Ext: 1588 Time: 14:27 Phone: 82154 |
| 2/4/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 13:39 Phone: 2122252000 |
| 2/4/2010 | 0.89 | WASH. T & T Ext: 1614 Time: 09:59 Phone: 9726845262 |
| 2/4/2010 | 2.44 | WASH. T & T Ext: 1648 Time: 16:02 Phone: 82890 |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162163930    TORONTO  ON |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162164840    TORONTO  ON |
| 2/5/2010 | 1.71 | NY TEL CLIENT REPORTS x2023 0114420745627717UNITED KNGDM |
| 2/5/2010 | 7.69 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/5/2010 | 0.70 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9199054331    RSCHTRGLPKNC |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164818    TORONTO   ON |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 2/5/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 2/5/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3125606333    CHICAGO ZOIL |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3125606333    CHICAGO ZOIL |
| 2/5/2010 | 9.79 | NY TEL CLIENT REPORTS x2218 6137630170    OTTAWAHULLON |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR   CT |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR   CT |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR   CT |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9726857052    ADDISON   TX |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 8607316026    WINDSOR   CT |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2397 5135949551    MIDDLETOWNOH |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO   ON |
| 2/5/2010 | 5.60 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 2/5/2010 | 7.23 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 2/5/2010 | 10.25 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517981    BOSTON   MA |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2423 8477666470    BENSENVL IL |
| 2/5/2010 | 3.74 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 2/5/2010 | 6.76 | NY TEL CLIENT REPORTS x2502 9723625702    DALLAS   TX |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 4162161935    TORONTO   ON |
| 2/5/2010 | 1.18 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054438    RSCHTRGLPKNC |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 9199054475    RSCHTRGLPKNC |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9726841313    ADDISON   TX |
| 2/5/2010 | 21.63 | NY TEL CLIENT REPORTS x2538 011442074562755 UNITED KNGDM |
| 2/5/2010 | 0.94 | NY TEL CLIENT REPORTS x2538 4162162319    TORONTO   ON |
| 2/5/2010 | 4.66 | NY TEL CLIENT REPORTS x2584 3016338749    WASHINGTONMD |
| 2/5/2010 | 0.58 | NY TEL CLIENT REPORTS x2604 011442074662125 UNITED KNGDM |
| 2/5/2010 | 1.40 | NY TEL CLIENT REPORTS x2604 3128451260    CHICGOZN IL |
| 2/5/2010 | 0.70 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 2/5/2010 | 0.94 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON   TX |
| 2/5/2010 | 9.33 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 2/5/2010 | 4.20 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/5/2010 | 14.45 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 2/5/2010 | 18.64 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 3128805644 | CHICGOZN IL |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 7025020021 | NV |
| 2/5/2010 | 0.70 | NY TEL CLIENT REPORTS x2753 7025020021 | NV |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 7025020021 | NV |
| 2/5/2010 | 1.88 | NY TEL CLIENT REPORTS x2753 9198009088 | RALEIGH  NC |
| 2/5/2010 | 1.18 | NY TEL CLIENT REPORTS x2762 6314227937 | BABYLON  NY |
| 2/5/2010 | 1.40 | NY TEL CLIENT REPORTS x2762 9727407367 | GRAND PRAITX |
| 2/5/2010 | 1.18 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 2/5/2010 | 4.66 | NY TEL CLIENT REPORTS x2812 9199058152 | RSCHTRGLPKNC |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401 | BOSTON   MA |
| 2/5/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401 | BOSTON   MA |
| 2/5/2010 | 21.66 | NY TEL CLIENT REPORTS x2924 9199058152 | RSCHTRGLPKNC |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2933 4165676154 | TORONTO  ON |
| 2/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 9058631704 | BRAMPTON  ON |
| 2/5/2010 | 1.15 | NY TEL CLIENT REPORTS x3104 011442075336967 UNITED KNGDM | |
| 2/5/2010 | 14.32 | TEL & TEL N366000029452100277 Schweitzer T-Mobile calls | |
| 2/5/2010 | 7.77 | WASH. T & T Ext: 1648 Time: 10:05 Phone: 9199058152 | |
| 2/6/2010 | 4.90 | NY TEL CLIENT REPORTS x2136 9733791132 | MILLBURN NJ |
| 2/8/2010 | 0.94 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 2/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 3129170609 | CHICAGO  IL |
| 2/8/2010 | 2.56 | NY TEL CLIENT REPORTS x2032 3129258127 | CHICAGO ZOIL |
| 2/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 4162164000 | TORONTO  ON |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631704 | BRAMPTON  ON |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 3023519459 | WILMINGTONDE |
| 2/8/2010 | 1.40 | NY TEL CLIENT REPORTS x2126 9726851271 | ADDISON  TX |
| 2/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2126 9726851271 | ADDISON  TX |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 4025952069 | OMAHA   NE |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3125606333 | CHICAGO ZOIL |
| 2/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2218 8607316026 | WINDSOR  CT |
| 2/8/2010 | 6.53 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 2/8/2010 | 1.40 | NY TEL CLIENT REPORTS x2318 9726858887 | ADDISON  TX |
| 2/8/2010 | 2.34 | NY TEL CLIENT REPORTS x2415 6179517474 | BOSTON   MA |
| 2/8/2010 | 9.55 | NY TEL CLIENT REPORTS x2415 9058631148 | BRAMPTON  ON |
| 2/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2433 4048531550 | ATLANTA  GA |
| 2/8/2010 | 1.64 | NY TEL CLIENT REPORTS x2433 4048531550 | ATLANTA  GA |
| 2/8/2010 | 0.94 | NY TEL CLIENT REPORTS x2433 4048738500 | ATLANTA  GA |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 9058637875 | BRAMPTON  ON |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6154324279 | NASHVILLE TN |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 2/8/2010 | 3.96 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 2/8/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON   TX |
| 2/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON   TX |
| 2/8/2010 | 1.88 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 7136537873    HOUSTON   TX |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164803    TORONTO   ON |
| 2/8/2010 | 1.40 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/8/2010 | 4.90 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 2/8/2010 | 4.43 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 2/8/2010 | 1.88 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2788 7036794994    FAIRFAX  VA |
| 2/8/2010 | 7.69 | NY TEL CLIENT REPORTS x2788 9058632021    BRAMPTON  ON |
| 2/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2890 9058632021    BRAMPTON  ON |
| 2/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2890 9726845262    ADDISON   TX |
| 2/8/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161          AUSTRALIA |
| 2/8/2010 | 4.23 | NY TEL CLIENT REPORTS x2924 01161          AUSTRALIA |
| 2/8/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 011610262396888 AUSTRALIA |
| 2/8/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161262396888 AUSTRALIA |
| 2/8/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161262396888 AUSTRALIA |
| 2/8/2010 | 1.70 | NY TEL CLIENT REPORTS x2924 01161412766663 AUSTRALIA |
| 2/8/2010 | 47.04 | NY TEL CLIENT REPORTS x2924 01185221002300 HONG KONG |
| 2/8/2010 | 2.79 | NY TEL CLIENT REPORTS x2924 0119185221002300INDIA |
| 2/8/2010 | 6.76 | NY TEL CLIENT REPORTS x2924 6137808608    OTTAWAHULLON |
| 2/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517981    BOSTON   MA |
| 2/8/2010 | 4.66 | NY TEL CLIENT REPORTS x3951 2393314942    NAPLES   FL |
| 2/8/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 13:29 Phone: 2122252000 |
| 2/8/2010 | 2.11 | WASH. T & T Ext: 1612 Time: 13:38 Phone: 2122252000 |
| 2/9/2010 | 0.70 | NY TEL CLIENT REPORTS x2013 4162161919    TORONTO  ON |
| 2/9/2010 | 1.88 | NY TEL CLIENT REPORTS x2017 9058632138    BRAMPTON  ON |
| 2/9/2010 | 1.64 | NY TEL CLIENT REPORTS x2019 9058631204    BRAMPTON  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.94 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2065 3023519405    WILMINGTONDE |
| 2/9/2010 | 0.48 | NY TEL CLIENT REPORTS x2065 5613045209    WPALMBEACHFL |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/9/2010 | 1.18 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.94 | NY TEL CLIENT REPORTS x2097 8132276721    TAMPA CENTFL |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 8132276721    TAMPA CENTFL |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 2/9/2010 | 3.04 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 2/9/2010 | 0.70 | NY TEL CLIENT REPORTS x2126 9199056806    RSCHTRGLPKNC |
| 2/9/2010 | 21.66 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON  ON |
| 2/9/2010 | 2.34 | NY TEL CLIENT REPORTS x2183 9199054742    RSCHTRGLPKNC |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL  PQ |
| 2/9/2010 | 5.36 | NY TEL CLIENT REPORTS x2205 9058632021    BRAMPTON  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 2/9/2010 | 2.34 | NY TEL CLIENT REPORTS x2264 9058631204    BRAMPTON  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 9058637425    BRAMPTON  ON |
| 2/9/2010 | 1.40 | NY TEL CLIENT REPORTS x2305 6412600129    GRINNELL  IA |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 6142161905    COLUMBUS  OH |
| 2/9/2010 | 2.80 | NY TEL CLIENT REPORTS x2433 5042085827    NEW ORLEANLA |
| 2/9/2010 | 3.96 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON  ON |
| 2/9/2010 | 1.64 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 2/9/2010 | 9.55 | NY TEL CLIENT REPORTS x2536 9058632021    BRAMPTON  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054475    RSCHTRGLPKNC |
| 2/9/2010 | 3.04 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/9/2010 | 1.18 | NY TEL CLIENT REPORTS x2753 3159265825    MARION   NY |
| 2/9/2010 | 0.70 | NY TEL CLIENT REPORTS x2762 2568522280    HUNTSVILLEAL |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 2/9/2010 | 4.43 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 2/9/2010 | 12.35 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 2/9/2010 | 10.66 | NY TEL CLIENT REPORTS x2896 01133140761071 FRANCE |
| 2/9/2010 | 1.40 | NY TEL CLIENT REPORTS x2998 4162162327    TORONTO  ON |
| 2/9/2010 | 0.48 | NY TEL CLIENT REPORTS x3645 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.48 | NY TEL CLIENT REPORTS x3645 3023519459    WILMINGTONDE |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x3902 9199052364    RSCHTRGLPKNC |
| 2/9/2010 | 0.24 | NY TEL CLIENT REPORTS x3902 9726844526    ADDISON  TX |
| 2/9/2010 | 4.20 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON  TX |
| 2/9/2010 | 0.18 | TEL & TEL N366000074762100145 Cousquer Blackberry client |
| 2/9/2010 | 0.52 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:166 |
| 2/9/2010 | 5.40 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:2304 |
| 2/9/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 11:19 Phone: 2122252000 |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 13:01 Phone: 2122252000 |
| 2/9/2010 | 0.33 | WASH. T & T Ext: 1612 Time: 15:05 Phone: 2122252000 |
| 2/10/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9058631704     BRAMPTON  ON |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631704     BRAMPTON  ON |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 2/10/2010 | 2.10 | NY TEL CLIENT REPORTS x2415 2014432229     BAYONNE   NJ |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 9147208661     WESTCHESTRNY |
| 2/10/2010 | 1.64 | NY TEL CLIENT REPORTS x2494 9058637875     BRAMPTON  ON |
| 2/10/2010 | 0.70 | NY TEL CLIENT REPORTS x2494 9058637875     BRAMPTON  ON |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9726845942     ADDISON  TX |
| 2/10/2010 | 1.40 | NY TEL CLIENT REPORTS x2788 3128803170     CHICGOZN  IL |
| 2/10/2010 | 2.56 | NY TEL CLIENT REPORTS x2788 5167985640     MASSAPEQUANY |
| 2/10/2010 | 3.96 | NY TEL CLIENT REPORTS x2812 9199058152     RSCHTRGLPKNC |
| 2/10/2010 | 6.76 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 2/10/2010 | 11.65 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 2/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161262396888 AUSTRALIA |
| 2/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161412766663 AUSTRALIA |
| 2/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161412766663 AUSTRALIA |
| 2/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161412766663 AUSTRALIA |
| 2/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161412766663 AUSTRALIA |
| 2/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2924 01161412766663 AUSTRALIA |
| 2/10/2010 | 3.50 | NY TEL CLIENT REPORTS x2958 9199058152     RSCHTRGLPKNC |
| 2/10/2010 | 0.24 | NY TEL CLIENT REPORTS x2958 9199058152     RSCHTRGLPKNC |
| 2/10/2010 | 2.19 | TELEPHONE (PA) TELEPHONE:0012029863684 DESTINATION:WASHINGT DURATION:900 |
| 2/10/2010 | 3.16 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:1316 |
| 2/10/2010 | 2.80 | TELEPHONE (PA) TELEPHONE:0012123733562 DESTINATION:NEW YORK DURATION:1160 |
| 2/10/2010 | 0.19 | TELEPHONE (PA) TELEPHONE:00121293733000 DESTINATION:NEW YORK DURATION:24 |
| 2/10/2010 | 16.56 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:3906 |
| 2/10/2010 | 0.41 | TELEPHONE (PA) TELEPHONE:0019147208661 DESTINATION:NEW YORK DURATION:122 |
| 2/10/2010 | 3.36 | TELEPHONE (PA) TELEPHONE:0019147208661 DESTINATION:NEW YORK DURATION:1408 |
| 2/10/2010 | 5.75 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1334 |
| 2/10/2010 | 12.04 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2832 |
| 2/10/2010 | 0.10 | TELEPHONE (PA) TELEPHONE:0145388627 DESTINATION:PARIS DURATION:14 |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 4169411763     TORONTO  ON |
| 2/11/2010 | 1.64 | NY TEL CLIENT REPORTS x2097 3022902537     WILMINGTONDE |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519405     WILMINGTONDE |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 3033519405     DECKERS  CO |
| 2/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2104 9729895590     GRAND PRAITX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187    RSCHTRGLPKNC |
| 2/11/2010 | 1.40 | NY TEL CLIENT REPORTS x2108 9199055187    RSCHTRGLPKNC |
| 2/11/2010 | 4.20 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 2/11/2010 | 0.31 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/11/2010 | 6.76 | NY TEL CLIENT REPORTS x2197 9726845262    ADDISON  TX |
| 2/11/2010 | 2.34 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR  CT |
| 2/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR  CT |
| 2/11/2010 | 42.63 | NY TEL CLIENT REPORTS x2264 4162046285    TORONTO  ON |
| 2/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO  ON |
| 2/11/2010 | 9.79 | NY TEL CLIENT REPORTS x2264 9726845262    ADDISON  TX |
| 2/11/2010 | 1.88 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON  TX |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3122012662    CHICAGO  IL |
| 2/11/2010 | 2.10 | NY TEL CLIENT REPORTS x2433 4048738500    ATLANTA  GA |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2433 4084104714    CAMPBELL  CA |
| 2/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2433 4159737136    SNFC CNTRLCA |
| 2/11/2010 | 1.64 | NY TEL CLIENT REPORTS x2488 4168499834    TORONTO  ON |
| 2/11/2010 | 0.31 | NY TEL CLIENT REPORTS x2494 2025513229    WASHINGTONDC |
| 2/11/2010 | 2.56 | NY TEL CLIENT REPORTS x2526 6472944861    TORONTO  ON |
| 2/11/2010 | 1.40 | NY TEL CLIENT REPORTS x2526 6472944861    TORONTO  ON |
| 2/11/2010 | 2.85 | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 2/11/2010 | 1.64 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054438    RSCHTRGLPKNC |
| 2/11/2010 | 2.80 | NY TEL CLIENT REPORTS x2584 9199052364    RSCHTRGLPKNC |
| 2/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2629 4162046285    TORONTO  ON |
| 2/11/2010 | 7.23 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON ON |
| 2/11/2010 | 3.96 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON  TX |
| 2/11/2010 | 4.56 | NY TEL CLIENT REPORTS x2764 011442074564246 UNITED KNGDM |
| 2/11/2010 | 0.94 | NY TEL CLIENT REPORTS x2764 3025934729    WILMINGTONDE |
| 2/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2812 6472944861    TORONTO  ON |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2844 2143947079    GRAND PRAITX |
| 2/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2844 6137808632    OTTAWAHULLON |
| 2/11/2010 | 2.29 | NY TEL CLIENT REPORTS x2924 011441279402095 UNITED KNGDM |
| 2/11/2010 | 5.60 | NY TEL CLIENT REPORTS x2994 9726845262    ADDISON  TX |
| 2/11/2010 | 0.16 | NY TEL CLIENT REPORTS x3906 2029741625    WASHINGTONDC |
| 2/11/2010 | 12.11 | NY TEL CLIENT REPORTS x3982 9199058152    RSCHTRGLPKNC |
| 2/11/2010 | 9.27 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 2/11/2010 | 14.03 | TEL & TEL N366000001862100308 Buell Trip to Delaware and |
| 2/11/2010 | 1.83 | TEL & TEL N366000035382100209 Rozenberg February 2010 TMo |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2010 | 2.50 | TEL & TEL N366000055132100311 McGill, Jr. Blackberry 2/11 |
| 2/11/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0017198674924 DESTINATION:COLORADO DURATION:8 |
| 2/12/2010 | 4.43 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 2/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 4048817354    ATLANTA  GA |
| 2/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 2/12/2010 | 5.13 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 2/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 4162162327    TORONTO  ON |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 4162162327    TORONTO  ON |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 2146362821    IRVING   TX |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517401    BOSTON   MA |
| 2/12/2010 | 16.54 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 6137658390    OTTAWAHULLON |
| 2/12/2010 | 3.96 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 2149535876    DALLAS   TX |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 2149535876    DALLAS   TX |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 4162282394    TORONTO  ON |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 4162287000    TORONTO  ON |
| 2/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 7136537873    HOUSTON  TX |
| 2/12/2010 | 1.18 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 2/12/2010 | 10.81 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 2/12/2010 | 0.70 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/12/2010 | 9.55 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 2/12/2010 | 1.18 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 2/12/2010 | 0.70 | NY TEL CLIENT REPORTS x2734 3023519662    WILMINGTONDE |
| 2/12/2010 | 0.94 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 2/12/2010 | 1.88 | NY TEL CLIENT REPORTS x2764 9058637656    BRAMPTON  ON |
| 2/12/2010 | 29.59 | NY TEL CLIENT REPORTS x2924 9199058152    RSCHTRGLPKNC |
| 2/12/2010 | 3.04 | NY TEL CLIENT REPORTS x3645 9058632021    BRAMPTON  ON |
| 2/12/2010 | 48.73 | TEL & TEL N366000074762100146 Cousquer Blackberry Calls ( |
| 2/12/2010 | 0.38 | TELEPHONE (PA) TELEPHONE:0018662270624 DESTINATION:N. AMERI DURATION:110 |
| 2/16/2010 | 0.63 | NY TEL CLIENT REPORTS x2007 2022237362    WASHINGTONDC |
| 2/16/2010 | 0.16 | NY TEL CLIENT REPORTS x2007 2022237362    WASHINGTONDC |
| 2/16/2010 | 0.63 | NY TEL CLIENT REPORTS x2007 2022237362    WASHINGTONDC |
| 2/16/2010 | 0.16 | NY TEL CLIENT REPORTS x2007 2022237362    WASHINGTONDC |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 2/16/2010 | 2.34 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/16/2010 | 2.34 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 4.90 | NY TEL CLIENT REPORTS x2104 7704805786   ATLANTA NEGA |
| 2/16/2010 | 4.90 | NY TEL CLIENT REPORTS x2104 7704805786   ATLANTA NEGA |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x2108 3154237100   SYRACUSE NY |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x2108 3154237100   SYRACUSE NY |
| 2/16/2010 | 5.36 | NY TEL CLIENT REPORTS x2108 9199058152   RSCHTRGLPKNC |
| 2/16/2010 | 5.36 | NY TEL CLIENT REPORTS x2108 9199058152   RSCHTRGLPKNC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626280   DALLAS   TX |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626280   DALLAS   TX |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 4048817000   ATLANTA  GA |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 4048817000   ATLANTA  GA |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164818   TORONTO  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164818   TORONTO  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 2144155299   GRAND PRAITX |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 2144155299   GRAND PRAITX |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2148 2144157299   GRAND PRAITX |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2148 2144157299   GRAND PRAITX |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2148 3128451260   CHICGOZN IL |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2148 3128451260   CHICGOZN IL |
| 2/16/2010 | 4.66 | NY TEL CLIENT REPORTS x2148 9726845262   ADDISON  TX |
| 2/16/2010 | 4.66 | NY TEL CLIENT REPORTS x2148 9726845262   ADDISON  TX |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2148 9726848354   ADDISON  TX |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2148 9726848354   ADDISON  TX |
| 2/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2183 0114162162327  SWITZERLAND |
| 2/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2183 0114162162327  SWITZERLAND |
| 2/16/2010 | 0.79 | NY TEL CLIENT REPORTS x2183 2023070854   WASHINGTONDC |
| 2/16/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2023070854   WASHINGTONDC |
| 2/16/2010 | 0.79 | NY TEL CLIENT REPORTS x2183 2023070854   WASHINGTONDC |
| 2/16/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2023070854   WASHINGTONDC |
| 2/16/2010 | 0.31 | NY TEL CLIENT REPORTS x2183 2024355154   WASHINGTONDC |
| 2/16/2010 | 0.31 | NY TEL CLIENT REPORTS x2183 2024355154   WASHINGTONDC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 4162162327   TORONTO  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 4162162327   TORONTO  ON |
| 2/16/2010 | 3.96 | NY TEL CLIENT REPORTS x2183 9058632021   BRAMPTON ON |
| 2/16/2010 | 3.96 | NY TEL CLIENT REPORTS x2183 9058632021   BRAMPTON ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9058632390   BRAMPTON ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9058632390   BRAMPTON ON |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2183 9196721950   DURHAM   NC |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2183 9196721950   DURHAM   NC |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2183 9199054742   RSCHTRGLPKNC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9199054742   RSCHTRGLPKNC |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2183 9199054742   RSCHTRGLPKNC |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2183 9199054742   RSCHTRGLPKNC |
| 2/16/2010 | 11.19 | NY TEL CLIENT REPORTS x2205 9058632021   BRAMPTON ON |
| 2/16/2010 | 11.19 | NY TEL CLIENT REPORTS x2205 9058632021   BRAMPTON ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 2393314942   NAPLES   FL |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 2393314942   NAPLES   FL |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627   CHICAGO ZOIL |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627   CHICAGO ZOIL |
| 2/16/2010 | 2.56 | NY TEL CLIENT REPORTS x2264 8049163920   RICHMOND  VA |
| 2/16/2010 | 2.56 | NY TEL CLIENT REPORTS x2264 8049163920   RICHMOND  VA |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 9058622021   UXBRIDGE  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 9058622021   UXBRIDGE  ON |
| 2/16/2010 | 2.56 | NY TEL CLIENT REPORTS x2264 9058632021   BRAMPTON ON |
| 2/16/2010 | 2.56 | NY TEL CLIENT REPORTS x2264 9058632021   BRAMPTON ON |
| 2/16/2010 | 18.46 | NY TEL CLIENT REPORTS x2415 01133172155749 FRANCE |
| 2/16/2010 | 18.46 | NY TEL CLIENT REPORTS x2415 01133172155749 FRANCE |
| 2/16/2010 | 2.10 | NY TEL CLIENT REPORTS x2424 6072162333   ITHACA   NY |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2424 6072162333   ITHACA   NY |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2424 6072162333   ITHACA   NY |
| 2/16/2010 | 2.10 | NY TEL CLIENT REPORTS x2424 6072162333   ITHACA   NY |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2436 6137658390   OTTAWAHULLON |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2436 6137658390   OTTAWAHULLON |
| 2/16/2010 | 26.18 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 2/16/2010 | 44.94 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 2/16/2010 | 26.18 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 2/16/2010 | 44.94 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 2/16/2010 | 3.26 | NY TEL CLIENT REPORTS x2536 3023519405   WILMINGTONDE |
| 2/16/2010 | 3.26 | NY TEL CLIENT REPORTS x2536 3023519405   WILMINGTONDE |
| 2/16/2010 | 1.64 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 2/16/2010 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 2/16/2010 | 1.64 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 2/16/2010 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 4162161862   TORONTO  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 4162161862   TORONTO  ON |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 4162161928   TORONTO  ON |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 4162161928   TORONTO  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660   BOSTON   MA |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660   BOSTON   MA |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 8085468820   HONOLULU HI |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 8085468820   HONOLULU HI |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 6.26 | NY TEL CLIENT REPORTS x2538 011442074562777 UNITED KNGDM |
| 2/16/2010 | 6.26 | NY TEL CLIENT REPORTS x2538 011442074562777 UNITED KNGDM |
| 2/16/2010 | 3.04 | NY TEL CLIENT REPORTS x2538 3023519459    WILMINGTONDE |
| 2/16/2010 | 3.04 | NY TEL CLIENT REPORTS x2538 3023519459    WILMINGTONDE |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2538 3026589200    WILMINGTONDE |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2538 3026589200    WILMINGTONDE |
| 2/16/2010 | 1.18 | NY TEL CLIENT REPORTS x2544 9199052312    RSCHTRGLPKNC |
| 2/16/2010 | 1.18 | NY TEL CLIENT REPORTS x2544 9199052312    RSCHTRGLPKNC |
| 2/16/2010 | 3.74 | NY TEL CLIENT REPORTS x2552 9058632021    BRAMPTON  ON |
| 2/16/2010 | 3.74 | NY TEL CLIENT REPORTS x2552 9058632021    BRAMPTON  ON |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x2569 2485631515    PONTIAC   MI |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x2569 2485631515    PONTIAC   MI |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2569 4048817354    ATLANTA   GA |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2569 4048817354    ATLANTA   GA |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 9198756612    RALEIGH   NC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2569 9198756612    RALEIGH   NC |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 2/16/2010 | 3.74 | NY TEL CLIENT REPORTS x2604 9058631048    BRAMPTON  ON |
| 2/16/2010 | 3.74 | NY TEL CLIENT REPORTS x2604 9058631048    BRAMPTON  ON |
| 2/16/2010 | 2.85 | NY TEL CLIENT REPORTS x2619 011441279403174 UNITED KNGDM |
| 2/16/2010 | 2.85 | NY TEL CLIENT REPORTS x2619 011441279403174 UNITED KNGDM |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 2015310555    RUTHERFORDNJ |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 2015310555    RUTHERFORDNJ |
| 2/16/2010 | 10.71 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 10.71 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 2/16/2010 | 7.93 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 7.93 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 2/16/2010 | 3.26 | NY TEL CLIENT REPORTS x2682 9058636644    BRAMPTON  ON |
| 2/16/2010 | 3.26 | NY TEL CLIENT REPORTS x2682 9058636644    BRAMPTON  ON |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS    TX |
| 2/16/2010 | 1.40 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS    TX |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162164840    TORONTO  ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162164840    TORONTO  ON |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2743 3128451260    CHICGOZN IL |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2743 3128451260    CHICGOZN IL |
| 2/16/2010 | 2.80 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 2/16/2010 | 2.80 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 2/16/2010 | 4.90 | NY TEL CLIENT REPORTS x2770 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 4.90 | NY TEL CLIENT REPORTS x2770 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 10.49 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 10.49 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2818 2026382171    WASHINGTONDC |
| 2/16/2010 | 0.94 | NY TEL CLIENT REPORTS x2818 2026382171    WASHINGTONDC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2818 9058637059    BRAMPTON ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2818 9058637059    BRAMPTON ON |
| 2/16/2010 | 1.18 | NY TEL CLIENT REPORTS x2818 9058637462    BRAMPTON ON |
| 2/16/2010 | 1.18 | NY TEL CLIENT REPORTS x2818 9058637462    BRAMPTON ON |
| 2/16/2010 | 10.25 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 10.25 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2896 9723625883    DALLAS    TX |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2896 9723625883    DALLAS    TX |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2896 9723625883    DALLAS    TX |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2896 9723625883    DALLAS    TX |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2933 9058631704    BRAMPTON  ON |
| 2/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2933 9058631704    BRAMPTON  ON |
| 2/16/2010 | 1.88 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON ON |
| 2/16/2010 | 1.88 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 6072162133    ITHACA   NY |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 6072162133    ITHACA   NY |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 6072162333    ITHACA   NY |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 6072162333    ITHACA   NY |
| 2/16/2010 | 38.11 | NY TEL CLIENT REPORTS x3104 011442074562755 UNITED KNGDM |
| 2/16/2010 | 38.11 | NY TEL CLIENT REPORTS x3104 011442074562755 UNITED KNGDM |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x3906 9058631204    BRAMPTON ON |
| 2/16/2010 | 0.24 | NY TEL CLIENT REPORTS x3906 9058631204    BRAMPTON ON |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 6.99 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 2/16/2010 | 6.99 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 2/16/2010 | 19.10 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 19.10 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 0.70 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 2/16/2010 | 3.66 | WASH. T & T Ext: 1648 Time: 10:03 Phone: 9199058152 |
| 2/17/2010 | 7.40 | NY TEL CLIENT REPORTS x2016 011442074564290 UNITED KNGDM |
| 2/17/2010 | 0.85 | NY TEL CLIENT REPORTS x2023 3026589200    WILMINGTONDE |
| 2/17/2010 | 2.81 | NY TEL CLIENT REPORTS x2032 9199053148    RSCHTRGLPKNC |
| 2/17/2010 | 3.30 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |
| 2/17/2010 | 2.95 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199055187    RSCHTRGLPKNC |
| 2/17/2010 | 0.94 | NY TEL CLIENT REPORTS x2126 4048817000    ATLANTA  GA |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9199054331    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 2/17/2010 | 1.64 | NY TEL CLIENT REPORTS x2136 4162164818    TORONTO  ON |
| 2/17/2010 | 0.43 | NY TEL CLIENT REPORTS x2136 4162164818    TORONTO  ON |
| 2/17/2010 | 0.31 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/17/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/17/2010 | 0.63 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/17/2010 | 0.31 | NY TEL CLIENT REPORTS x2183 2025987060    WASHINGTONDC |
| 2/17/2010 | 0.70 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9058636969    BRAMPTON ON |
| 2/17/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 2025987060    WASHINGTONDC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2279 9058632390    BRAMPTON ON |
| 2/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2318 9195600300    DURHAM   NC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9195600300    DURHAM   NC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9723627160    DALLAS   TX |
| 2/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2318 9726841529    ADDISON  TX |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4044104714    GA |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4044104714    GA |
| 2/17/2010 | 1.61 | NY TEL CLIENT REPORTS x2433 4048738500    ATLANTA  GA |
| 2/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 4084104714    CAMPBELL CA |
| 2/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2433 4159737136    SNFC CNTRLCA |
| 2/17/2010 | 1.26 | NY TEL CLIENT REPORTS x2436 9199051029    RSCHTRGLPKNC |
| 2/17/2010 | 0.16 | NY TEL CLIENT REPORTS x2437 2023070854    WASHINGTONDC |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/17/2010 | 0.16 | NY TEL CLIENT REPORTS x2437 2025987060    WASHINGTONDC |
| 2/17/2010 | 1.06 | NY TEL CLIENT REPORTS x2488 3023519357    WILMINGTONDE |
| 2/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9193558152    APEX    NC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 2/17/2010 | 0.91 | NY TEL CLIENT REPORTS x2536 9199054438    RSCHTRGLPKNC |
| 2/17/2010 | 3.01 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 2/17/2010 | 13.09 | NY TEL CLIENT REPORTS x2538 011442074562777 UNITED KNGDM |
| 2/17/2010 | 1.64 | NY TEL CLIENT REPORTS x2538 3023519459    WILMINGTONDE |
| 2/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 9198756612    RALEIGH  NC |
| 2/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 9198756612    RALEIGH  NC |
| 2/17/2010 | 0.31 | NY TEL CLIENT REPORTS x2604 2023717000    WASHINGTONDC |
| 2/17/2010 | 3.09 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9058631577    BRAMPTON  ON |
| 2/17/2010 | 0.24 | NY TEL CLIENT REPORTS x2682 9723626280    DALLAS   TX |
| 2/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 2/17/2010 | 7.40 | NY TEL CLIENT REPORTS x2684 011441279404393 UNITED KNGDM |
| 2/17/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6139675442    BELLEVILLEON |
| 2/17/2010 | 4.06 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 6157265647    NASHVILLE TN |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/17/2010 | 0.99 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2764 9058631204    BRAMPTON  ON |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9058636983    BRAMPTON  ON |
| 2/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 2/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4165975923    TORONTO  ON |
| 2/17/2010 | 2.56 | NY TEL CLIENT REPORTS x2812 4162161854    TORONTO  ON |
| 2/17/2010 | 9.55 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 2/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 2/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON   MA |
| 2/17/2010 | 6.06 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 2/17/2010 | 0.48 | NY TEL CLIENT REPORTS x6124 4048817000    ATLANTA  GA |
| 2/17/2010 | 4.94 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1146 |
| 2/17/2010 | 5.19 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1204 |
| 2/17/2010 | 6.56 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1532 |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2010 | 10.75 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2530 |
| 2/17/2010 | 1.46 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:316 |
| 2/17/2010 | 4.88 | WASH. T & T Ext: 1648 Time: 09:01 Phone: 9726845262 |
| 2/17/2010 | 2.55 | WASH. T & T Ext: 1648 Time: 10:03 Phone: 9726845262 |
| 2/17/2010 | 0.22 | WASH. T & T Ext: 1760 Time: 11:21 Phone: 82552 |
| 2/18/2010 | 0.78 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9199058152     RSCHTRGLPKNC |
| 2/18/2010 | 3.36 | NY TEL CLIENT REPORTS x2032 9199058152     RSCHTRGLPKNC |
| 2/18/2010 | 0.29 | NY TEL CLIENT REPORTS x2065 7209313228     DENVER   CO |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887     ADDISON   TX |
| 2/18/2010 | 0.63 | NY TEL CLIENT REPORTS x2183 2024355154     WASHINGTONDC |
| 2/18/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2024355154     WASHINGTONDC |
| 2/18/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2025987060     WASHINGTONDC |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4162162327     TORONTO   ON |
| 2/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2183 9196721950     DURHAM   NC |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9196721950     DURHAM   NC |
| 2/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2234 9199059987     RSCHTRGLPKNC |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4032687158     CALGARY   AB |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4032687158     CALGARY   AB |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4165974107     TORONTO   ON |
| 2/18/2010 | 0.56 | NY TEL CLIENT REPORTS x2307 2144053472     GRAND PRAITX |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 3122012392     CHICAGO   IL |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550     ATLANTA   GA |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON   TX |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2494 9058637875     BRAMPTON  ON |
| 2/18/2010 | 3.36 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 9723627160     DALLAS   TX |
| 2/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2604 3128451289     CHICGOZN IL |
| 2/18/2010 | 0.71 | NY TEL CLIENT REPORTS x2604 9058631048     BRAMPTON  ON |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9726856792     ADDISON   TX |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9735972480     LIVINGSTONNJ |
| 2/18/2010 | 0.43 | NY TEL CLIENT REPORTS x2682 9058631577     BRAMPTON  ON |
| 2/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 9058636644     BRAMPTON  ON |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348     SNJS WEST CA |
| 2/18/2010 | 1.20 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |
| 2/18/2010 | 4.49 | NY TEL CLIENT REPORTS x2684 9725833200     PLANO   TX |
| 2/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 2/18/2010 | 0.78 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 2/18/2010 | 0.64 | NY TEL CLIENT REPORTS x2764 9199052312     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 4152687067    SNFC CNTRLCA |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2990 2143947079    GRAND PRAITX |
| 2/18/2010 | 1.20 | NY TEL CLIENT REPORTS x2996 6154324058    NASHVILLE TN |
| 2/18/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON ON |
| 2/18/2010 | 0.21 | NY TEL CLIENT REPORTS x3539 3023519459    WILMINGTONDE |
| 2/18/2010 | 0.21 | NY TEL CLIENT REPORTS x3539 3026589200    WILMINGTONDE |
| 2/18/2010 | 0.15 | NY TEL CLIENT REPORTS x3692 3026589200    WILMINGTONDE |
| 2/18/2010 | 0.08 | NY TEL CLIENT REPORTS x3951 4162162327    TORONTO  ON |
| 2/18/2010 | 3.36 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |
| 2/18/2010 | 2.11 | NY TEL CLIENT REPORTS x3982 9199058152    RSCHTRGLPKNC |
| 2/18/2010 | 7.93 | TEL & TEL - SOUNDPATH  CONFERENCING 1/18 |
| 2/18/2010 | 0.30 | TELEPHONE (PA) TELEPHONE:0019723626467 DESTINATION:TEXAS DURATION:74 |
| 2/18/2010 | 0.22 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:34 |
| 2/18/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:0021219723626467 DESTINATION:MOROCCO DURATION:2 |
| 2/18/2010 | 2.03 | TELEPHONE (PA) TELEPHONE:0052442972362646 DESTINATION:MEXICO DURATION:116 |
| 2/18/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0052559723626467 DESTINATION:MEXICO DURATION:2 |
| 2/18/2010 | 1.21 | TELEPHONE (PA) TELEPHONE:0052972362467 DESTINATION:MEXICO DURATION:66 |
| 2/18/2010 | 4.49 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:466 |
| 2/18/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:009723626467 DESTINATION:ISRAEL DURATION:16 |
| 2/18/2010 | 0.25 | TELEPHONE (PA) TELEPHONE:009723626467 DESTINATION:ISRAEL DURATION:18 |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 2/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2019 9058631866    BRAMPTON ON |
| 2/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 9199053148    RSCHTRGLPKNC |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 2/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2177 9058632390    BRAMPTON ON |
| 2/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2264 3023519357    WILMINGTONDE |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 2/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 4164509191    TORONTO  ON |
| 2/19/2010 | 0.85 | NY TEL CLIENT REPORTS x2305 3023519459    WILMINGTONDE |
| 2/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2307 2144053472    GRAND PRAITX |
| 2/19/2010 | 6.86 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519355    WILMINGTONDE |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 2/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 2/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 3122012392    CHICAGO  IL |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3122012392    CHICAGO  IL |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 2/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 3122597627    CHICAGO ZOIL |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 3125977627    CHICGOZN IL |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/19/2010 | 2.31 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 2/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2682 4162162301    TORONTO   ON |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4162164858    TORONTO   ON |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4168496013    TORONTO   ON |
| 2/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2682 4169432153    TORONTO   ON |
| 2/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 2/19/2010 | 4.49 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 2/19/2010 | 2.88 | NY TEL CLIENT REPORTS x2684 9725833200    PLANO    TX |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 2/19/2010 | 0.64 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 2/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9782755518    LOWELL   MA |
| 2/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2998 9058636983    BRAMPTON  ON |
| 2/19/2010 | 61.76 | TEL & TEL -  SOUNDPATH  CONFERENCING 1/25 |
| 2/19/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0019723626467 DESTINATION:TEXAS DURATION:8 |
| 2/19/2010 | 0.20 | WASH. T & T Ext: 1625 Time: 09:56 Phone: 011442074662447 |
| 2/19/2010 | 0.22 | WASH. T & T Ext: 1625 Time: 10:03 Phone: 2128728089 |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 2/22/2010 | 0.99 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3129170609    CHICAGO  IL |
| 2/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2032 3129179219    CHICAGO  IL |
| 2/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 2/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 9199053148    RSCHTRGLPKNC |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 2/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 2/22/2010 | 3.86 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9782882567    BILLERICA MA |
| 2/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 9199052364    RSCHTRGLPKNC |
| 2/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2134 9058631148    BRAMPTON  ON |
| 2/22/2010 | 4.28 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO  ON |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO  ON |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8607316026    WINDSOR  CT |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8607316026    WINDSOR  CT |
| 2/22/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2023070854    WASHINGTONDC |
| 2/22/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/22/2010 | 0.31 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2183 2026223300    WASHINGTONDC |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2010 | 1.34 | NY TEL CLIENT REPORTS x2305 9726845262    ADDISON  TX |
| 2/22/2010 | 1.13 | NY TEL CLIENT REPORTS x2336 9726845262    ADDISON  TX |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 2/22/2010 | 2.18 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 2/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2423 6137808608    OTTAWAHULLON |
| 2/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2433 2026735677    WASHINGTONDC |
| 2/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2455 9058632138    BRAMPTON  ON |
| 2/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 3128803170    CHICGOZN IL |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 2/22/2010 | 1.20 | NY TEL CLIENT REPORTS x2536 9782883640    BILLERICA MA |
| 2/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2538 3023519459    WILMINGTONDE |
| 2/22/2010 | 1.83 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 2/22/2010 | 6.86 | NY TEL CLIENT REPORTS x2584 9726845262    ADDISON  TX |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 2/22/2010 | 0.56 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 2/22/2010 | 2.95 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2682 9723625883    DALLAS   TX |
| 2/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 2/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 2/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2684 9726858887    ADDISON  TX |
| 2/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2762 4803388775    PHOENIX  AZ |
| 2/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2762 6316892720    SETAUKET  NY |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 6316892720    SETAUKET  NY |
| 2/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2762 9548177762    FTLAUDERDLFL |
| 2/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 2/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2844 4152686704    SNFC CNTRLCA |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9199055187    RSCHTRGLPKNC |
| 2/22/2010 | 2.25 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2924 6179517981    BOSTON   MA |
| 2/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2990 9199058152    RSCHTRGLPKNC |
| 2/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6158508550    NASHVILLE TN |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 2/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3692 3023519459    WILMINGTONDE |
| 2/22/2010 | 7.38 | TEL & TEL - -SOUNDPATH  CONFERENCING 12/31 |
| 2/22/2010 | 0.14 | TELEPHONE (PA) TELEPHONE:001 DESTINATION:USA DURATION:2 |
| 2/22/2010 | 0.14 | TELEPHONE (PA) TELEPHONE:0012022237353 DESTINATION:WASHINGT DURATION:2 |
| 2/22/2010 | 3.57 | TELEPHONE (PA) TELEPHONE:0012022237353 DESTINATION:WASHINGT DURATION:824 |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2010 | 7.70 | TELEPHONE (PA) TELEPHONE:0012128728089 DESTINATION:NEW YORK DURATION:1816 |
| 2/22/2010 | 2.82 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1180 |
| 2/22/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:10 |
| 2/22/2010 | 0.53 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:176 |
| 2/22/2010 | 7.34 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:3166 |
| 2/22/2010 | 2.27 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:940 |
| 2/22/2010 | 8.21 | WASH. T & T Ext: 1612 Time: 10:30 Phone: 9726845262 |
| 2/23/2010 | 1.90 | NY TEL CLIENT REPORTS x2013 9058632021    BRAMPTON  ON |
| 2/23/2010 | 0.36 | NY TEL CLIENT REPORTS x2023 5084242576    FRAMINGHAMMA |
| 2/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 3023519357    WILMINGTONDE |
| 2/23/2010 | 3.93 | NY TEL CLIENT REPORTS x2032 9058631965    BRAMPTON  ON |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9058631965    BRAMPTON  ON |
| 2/23/2010 | 1.61 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON  TX |
| 2/23/2010 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 2/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 2/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 2/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 2/23/2010 | 0.85 | NY TEL CLIENT REPORTS x2136 4168624225    TORONTO  ON |
| 2/23/2010 | 0.78 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 2/23/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2023010854    VA |
| 2/23/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2023070854    WASHINGTONDC |
| 2/23/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2024355154    WASHINGTONDC |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199054742    RSCHTRGLPKNC |
| 2/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3127777308    CHICGOZN IL |
| 2/23/2010 | 1.06 | NY TEL CLIENT REPORTS x2205 9058632021    BRAMPTON  ON |
| 2/23/2010 | 1.13 | NY TEL CLIENT REPORTS x2205 9058632021    BRAMPTON  ON |
| 2/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON  TX |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2452 3122597624    CHICAGO ZOIL |
| 2/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519662    WILMINGTONDE |
| 2/23/2010 | 3.51 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 8085468820    HONOLULU  HI |
| 2/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 2/23/2010 | 1.06 | NY TEL CLIENT REPORTS x2650 3122597627    CHICAGO ZOIL |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 3122597627    CHICAGO ZOIL |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199054425    RSCHTRGLPKNC |
| 2/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 4162162301    TORONTO  ON |
| 2/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS  TX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2010 | 0.85 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 2/23/2010 | 0.85 | NY TEL CLIENT REPORTS x2734 9199058152    RSCHTRGLPKNC |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9199058152    RSCHTRGLPKNC |
| 2/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 9199058152    RSCHTRGLPKNC |
| 2/23/2010 | 0.43 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN IL |
| 2/23/2010 | 1.25 | NY TEL CLIENT REPORTS x2764 2026382171    WASHINGTONDC |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 2/23/2010 | 1.55 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 2/23/2010 | 0.71 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 2/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 2/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 9058637462    BRAMPTON  ON |
| 2/23/2010 | 4.21 | NY TEL CLIENT REPORTS x3109 9199058152    RSCHTRGLPKNC |
| 2/23/2010 | 2.25 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 2/23/2010 | 0.99 | NY TEL CLIENT REPORTS x3907 3023519459    WILMINGTONDE |
| 2/23/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 12:38 Phone: 6467100051 |
| 2/23/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 13:11 Phone: 2122252000 |
| 2/23/2010 | 2.22 | WASH. T & T Ext: 1612 Time: 13:22 Phone: 2122252000 |
| 2/23/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 14:49 Phone: 2122252000 |
| 2/23/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 16:31 Phone: 2122252000 |
| 2/23/2010 | 0.20 | WASH. T & T Ext: 1625 Time: 16:17 Phone: 011442074662457 |
| 2/23/2010 | 0.20 | WASH. T & T Ext: 1625 Time: 16:18 Phone: 011442074662447 |
| 2/24/2010 | 0.91 | NY TEL CLIENT REPORTS x2013 4162164840    TORONTO  ON |
| 2/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 2/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 2/24/2010 | 2.18 | NY TEL CLIENT REPORTS x2104 9199058152    RSCHTRGLPKNC |
| 2/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 4162162327    TORONTO  ON |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199054425    RSCHTRGLPKNC |
| 2/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 2/24/2010 | 0.50 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 2/24/2010 | 0.56 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 2/24/2010 | 0.56 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO  ON |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4168623407    TORONTO  ON |
| 2/24/2010 | 1.06 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO  ON |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO  ON |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO  ON |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2010 | 0.64 | NY TEL CLIENT REPORTS x2205 7329772577    MIDDLETOWNNJ |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2214 9058632390    BRAMPTON  ON |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9199054436    RSCHTRGLPKNC |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9199058362    RSCHTRGLPKNC |
| 2/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519662    WILMINGTONDE |
| 2/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2619 3023519357    WILMINGTONDE |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 4162162327    TORONTO  ON |
| 2/24/2010 | 0.71 | NY TEL CLIENT REPORTS x2629 6179517474    BOSTON   MA |
| 2/24/2010 | 0.50 | NY TEL CLIENT REPORTS x2650 3023519357    WILMINGTONDE |
| 2/24/2010 | 7.21 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 2/24/2010 | 4.35 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9543055266    FORT LAUDEFL |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9723626280    DALLAS   TX |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 2149536728    DALLAS   TX |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2682 2149536728    DALLAS   TX |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2682 8026721201    BRIDGEWTR VT |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2682 8026721201    BRIDGEWTR VT |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9723625883    DALLAS   TX |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 2/24/2010 | 0.78 | NY TEL CLIENT REPORTS x2734 7329772577    MIDDLETOWNNJ |
| 2/24/2010 | 1.55 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON  TX |
| 2/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2743 3128451260    CHICGOZN IL |
| 2/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/24/2010 | 0.56 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 9723626467    DALLAS   TX |
| 2/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 2/24/2010 | 1.26 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 2/24/2010 | 1.20 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 2/24/2010 | 2.74 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 2/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 2/24/2010 | 1.13 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 2/24/2010 | 1.34 | NY TEL CLIENT REPORTS x6127 4162164861    TORONTO  ON |
| 2/24/2010 | 843.39 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 2/24/2010 | 2.24 | TELEPHONE (PA) TELEPHONE:0012029741760 DESTINATION:WASHINGT DURATION:508 |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2010 | 9.56 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2266 |
| 2/24/2010 | 12.31 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2928 |
| 2/24/2010 | 3.14 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:722 |
| 2/24/2010 | 3.96 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:920 |
| 2/24/2010 | 10.56 | TELEPHONE (PA) TELEPHONE:00441279404393 DESTINATION:UNITED K DURATION:2508 |
| 2/24/2010 | 2.22 | WASH. T & T Ext: 1612 Time: 11:36 Phone: 2122252152 |
| 2/24/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 12:06 Phone: 2122252000 |
| 2/24/2010 | 1.55 | WASH. T & T Ext: 1612 Time: 12:37 Phone: 2122252000 |
| 2/24/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 12:53 Phone: 2122252000 |
| 2/24/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 14:08 Phone: 2122252000 |
| 2/24/2010 | 4.55 | WASH. T & T Ext: 1648 Time: 09:14 Phone: 9726845262 |
| 2/24/2010 | 6.55 | WASH. T & T Ext: 1648 Time: 10:04 Phone: 9199058152 |
| 2/24/2010 | 0.33 | WASH. T & T Ext: 1648 Time: 14:28 Phone: 82662 |
| 2/25/2010 | 68.86 | HK IDD PHONE |
| 2/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 2/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2019 3025736491     WILMINGTONDE |
| 2/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 9058631204     BRAMPTON  ON |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3129170609     CHICAGO  IL |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9058631965     BRAMPTON  ON |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9058631965     BRAMPTON  ON |
| 2/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2072 9058631148     BRAMPTON  ON |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 6137635412     OTTAWAHULLON |
| 2/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2177 9058632021     BRAMPTON  ON |
| 2/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 2/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 2/25/2010 | 0.16 | NY TEL CLIENT REPORTS x2183 2024355154     WASHINGTONDC |
| 2/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 3023519459     WILMINGTONDE |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 9199054475     RSCHTRGLPKNC |
| 2/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 9199054475     RSCHTRGLPKNC |
| 2/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 7032793710     FAIRFAX  VA |
| 2/25/2010 | 0.29 | NY TEL CLIENT REPORTS x2307 2144053472     GRAND PRAITX |
| 2/25/2010 | 2.11 | NY TEL CLIENT REPORTS x2318 9199058152     RSCHTRGLPKNC |
| 2/25/2010 | 0.78 | NY TEL CLIENT REPORTS x2318 9199058152     RSCHTRGLPKNC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 2/25/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 2/25/2010 | 1.06 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 2/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2502 9723625702     DALLAS   TX |
| 2/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3128803868     CHICGOZN  IL |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 8607316026 | WINDSOR  CT |
| 2/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2590 3016338749 | WASHINGTONMD |
| 2/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 2/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 2/25/2010 | 4.00 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 2/25/2010 | 2.11 | NY TEL CLIENT REPORTS x2629 9726845262 | ADDISON  TX |
| 2/25/2010 | 2.53 | NY TEL CLIENT REPORTS x2629 9726845262 | ADDISON  TX |
| 2/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2662 2149536943 | DALLAS   TX |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 2/25/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 2/25/2010 | 4.14 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3128451260 | CHICGOZN IL |
| 2/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2764 2026382171 | WASHINGTONDC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 2/25/2010 | 0.29 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 2/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3053519459 | MIAMI   FL |
| 2/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 4162162963 | TORONTO  ON |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9199050133 | RSCHTRGLPKNC |
| 2/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2770 3023519357 | WILMINGTONDE |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO  ON |
| 2/25/2010 | 3.93 | NY TEL CLIENT REPORTS x2890 9199058152 | RSCHTRGLPKNC |
| 2/25/2010 | 2.46 | NY TEL CLIENT REPORTS x2890 9726845262 | ADDISON  TX |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 2/25/2010 | 3.09 | NY TEL CLIENT REPORTS x3958 9199058152 | RSCHTRGLPKNC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3982 9159058152 | TX |
| 2/25/2010 | 1.48 | NY TEL CLIENT REPORTS x3982 9199058152 | RSCHTRGLPKNC |
| 2/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3982 9199058152 | RSCHTRGLPKNC |
| 2/25/2010 | 0.33 | WASH. T & T Ext: 1612 Time: 11:13 Phone: 3026589200 | |
| 2/26/2010 | 3.43 | COLOGNE TELEPHONE Telephone:0017199550541 Destination:VEREINIG Duration:2316 Extension:C185 | |
| 2/26/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 6072162333 | ITHACA  NY |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519405 | WILMINGTONDE |
| 2/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3026589200 | WILMINGTONDE |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9058636983 | BRAMPTON  ON |
| 2/26/2010 | 0.71 | NY TEL CLIENT REPORTS x2126 9199050133 | RSCHTRGLPKNC |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887 | ADDISON  TX |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887 | ADDISON  TX |
| 2/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2126 9726858887 | ADDISON  TX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9193508152    RALEIGH  NC |
| 2/26/2010 | 3.09 | NY TEL CLIENT REPORTS x2152 9199058152    RSCHTRGLPKNC |
| 2/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2152 9199058152    RSCHTRGLPKNC |
| 2/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 3023519461    WILMINGTONDE |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO  ON |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162164818    TORONTO  ON |
| 2/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 6072162333    ITHACA  NY |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204    BRAMPTON  ON |
| 2/26/2010 | 4.28 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON  ON |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON  ON |
| 2/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON  ON |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 6072162333    ITHACA  NY |
| 2/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2569 6072162333    ITHACA  NY |
| 2/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2569 9058636983    BRAMPTON  ON |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 3053817487    MIAMI    FL |
| 2/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 2/26/2010 | 0.36 | NY TEL CLIENT REPORTS x2924 9199058152    RSCHTRGLPKNC |
| 2/26/2010 | 4.98 | NY TEL CLIENT REPORTS x2924 9199058152    RSCHTRGLPKNC |
| 2/26/2010 | 0.36 | NY TEL CLIENT REPORTS x2924 9199058152    RSCHTRGLPKNC |
| 2/26/2010 | 0.20 | TELEPHONE (PA) TELEPHONE:0012122252136 DESTINATION:NEW YORK DURATION:16 |
| 2/26/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 11:57 Phone: 6467100051 |
| 2/26/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 13:20 Phone: 82662 |
| 2/28/2010 | 1.33 | WASH. T & T Ext: 1612 Time: 11:50 Phone: 9738574221 |
| 2/28/2010 | 0.44 | WASH. T & T Ext: 1612 Time: 12:13 Phone: 2122253232 |
| 2/28/2010 | 0.67 | WASH. T & T Ext: 1612 Time: 13:50 Phone: 2122253653 |
| **TOTAL:** | **$14,820.89** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 10/27/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 10/27/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 12/2/2009 | 8.20 | TRAVEL - TRANSPORTATION - Fleisher Trip to Delaware |
| 12/2/2009 | 11.00 | TRAVEL - TRANSPORTATION - Fleisher Trip to Delaware |
| 12/3/2009 | 15.00 | TRAVEL - TRANSPORTATION - Fleisher Trip to Delaware |
| 12/14/2009 | 18.85 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/5/2010 | 500.26 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 1/8/2010 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2010 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 1/20/2010 | 52.25 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 1/20/2010 | 1,100.12 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 1/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 1/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 1/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/20/2010 | 201.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 1/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 1/21/2010 | 45.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/21/2010 | 45.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/21/2010 | 10.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/21/2010 | 268.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 1/21/2010 | 20.38 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 1/21/2010 | 10.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 1/24/2010 | -194.40 | TRAVEL - TRANSPORTATION - Krutonogaya Travel Credit |
| 1/26/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/26/2010 | 530.46 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/26/2010 | 10.33 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/26/2010 | 14.14 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/27/2010 | 1,136.20 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/27/2010 | 82.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/28/2010 | 469.40 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 1/28/2010 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 2/1/2010 | 47.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/1/2010 | 411.46 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 2/1/2010 | 52.25 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 2/1/2010 | 32.76 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 2/1/2010 | 132.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 2/1/2010 | 1,099.52 | TRAVEL - TRANSPORTATION - Sercombe Trip to Toronto |
| 2/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/2/2010 | 33.38 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 2/2/2010 | 53.62 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 2/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 2/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 2/2/2010 | 52.25 | TRAVEL - TRANSPORTATION - Sercombe Trip to Toronto |
| 2/3/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 2/5/2010 | -171.00 | TRAVEL - TRANSPORTATION - Lacks Travel Credit |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2010 | 52.89 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 2/17/2010 | 3,990.16 | TRAVEL - TRANSPORTATION - Ronco Trip to New York |
| 2/18/2010 | -153.90 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 2/18/2010 | 15.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/22/2010 | 1,224.13 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 2/22/2010 | 52.25 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 2/24/2010 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 2/24/2010 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 2/24/2010 | 45.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 2/24/2010 | 268.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 2/25/2010 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/25/2010 | 216.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/25/2010 | 31.92 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 2/25/2010 | 7.98 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 2/25/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/25/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/25/2010 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/26/2010 | 30.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/26/2010 | 216.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/26/2010 | 15.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 2/26/2010 | 15.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 2/26/2010 | 124.00 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 2/26/2010 | 8.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| **TOTAL:** | **$15,138.36** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 1/22/2010 | 273.55 | TRAVEL - LODGING - Baik Trip to Toronto |
| 1/26/2010 | 256.42 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 2/1/2010 | 207.26 | TRAVEL - LODGING - Ilan Trip to Toronto |
| 2/24/2010 | 279.17 | TRAVEL - LODGING - Picknally Trip to Toronto |
| 2/24/2010 | 3,783.64 | TRAVEL - LODGING - Ronco Trip to New York |
| 2/25/2010 | 399.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 2/25/2010 | 399.00 | TRAVEL - LODGING - Buell Trip to Delaware |
| 2/25/2010 | 438.90 | TRAVEL - LODGING - Gibbon Trip to Delaware |
| 2/25/2010 | 174.79 | TRAVEL - LODGING - Picknally Trip to Toronto |
| 2/25/2010 | 328.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 2/27/2010 | 299.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| **TOTAL:** | **$6,839.63** | |
| | | |

| Date | Amount | Narrative |
|---|---|---|
| **Travel - Meals** | | |
| | | |
| 12/2/2009 | 9.00 | TRAVEL - MEALS - Fleisher Trip to Delaware |
| 1/11/2010 | 5.22 | TRAVEL - MEALS - Brod Trip to Toronto |
| 1/21/2010 | 11.00 | TRAVEL - MEALS - Weaver Trip to Delaware |
| 1/26/2010 | 44.09 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 1/27/2010 | 10.13 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 1/28/2010 | 41.90 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 2/1/2010 | 48.12 | TRAVEL - MEALS - Ilan Trip to Toronto |
| 2/24/2010 | 17.31 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 2/25/2010 | 25.80 | TRAVEL - MEALS - Buell Trip to Delaware |
| 2/25/2010 | 6.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 2/25/2010 | 5.97 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 2/25/2010 | 61.29 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 2/25/2010 | 11.21 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 2/26/2010 | 5.11 | TRAVEL - MEALS - Picknally Trip to Toronto |
| 2/27/2010 | 96.94 | TRAVEL - MEALS - Bromley Trip to Delaware |
| **TOTAL:** | **$399.09** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 12/18/2009 | 30.22 | SHIPPING CHARGES Inv:  569551842  Track#:  415932317063 |
| 12/18/2009 | 22.68 | SHIPPING CHARGES Inv:  569551842  Track#:  415932317497 |
| 12/22/2009 | 31.74 | SHIPPING CHARGES Inv:  569551842  Track#:  415932318758 |
| 12/28/2009 | 10.24 | SHIPPING CHARGES Inv:  945174897  Track#:  415932319960 |
| 12/28/2009 | 8.91 | SHIPPING CHARGES Inv:  945174897  Track#:  415932320210 |
| 12/28/2009 | 21.79 | SHIPPING CHARGES Inv:  945174897  Track#:  415932320221 |
| 1/27/2010 | 36.27 | SHIPPING CHARGES Inv:  571140713  Track#:  415932329115 |
| 1/28/2010 | 33.17 | SHIPPING CHARGES Inv:  571140713  Track#:  415932329516 |
| 1/29/2010 | 33.17 | SHIPPING CHARGES Inv:  571140713  Track#:  415932330200 |
| 2/3/2010 | 36.10 | SHIPPING CHARGES Inv:  571433661  Track#:  415932331284 |
| 2/3/2010 | 28.28 | SHIPPING CHARGES Inv:  571433661  Track#:  415932331446 |
| 2/4/2010 | 10.00 | NY POUCH - DOMESTIC |
| 2/4/2010 | 10.00 | NY POUCH - DOMESTIC |
| 2/5/2010 | 48.99 | SHIPPING CHARGES Inv:  571433661  Track#:  415932332340 |
| 2/5/2010 | 175.20 | SHIPPING CHARGES Inv:  571433661  Track#:  415932332350 |
| 2/5/2010 | 13.74 | SHIPPING CHARGES Inv:  949551089  Track#:  415932332523 |
| 2/9/2010 | 61.12 | SHIPPING CHARGES Inv:  949852176  Track#:  415932333070 |
| 2/9/2010 | 6.78 | SHIPPING CHARGES Inv:  950040690  Track#:  415932333162 |
| 2/11/2010 | 1.71 | N.Y. POSTAGE |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2010 | 1.39 | N.Y. POSTAGE |
| 2/11/2010 | 13.90 | N.Y. POSTAGE |
| 2/11/2010 | 1.71 | N.Y. POSTAGE |
| 2/11/2010 | 2.92 | N.Y. POSTAGE |
| 2/11/2010 | 0.60 | N.Y. POSTAGE |
| 2/11/2010 | 3.42 | N.Y. POSTAGE |
| 2/11/2010 | 22.64 | POSTAGE - HARD (PA) - -VENDOR: FEDERAL EXPRESS SARL |
| 2/12/2010 | 1.39 | N.Y. POSTAGE |
| 2/12/2010 | 2.75 | N.Y. POSTAGE |
| 2/12/2010 | 10.00 | NY POUCH - DOMESTIC |
| 2/12/2010 | 18.28 | SHIPPING CHARGES Inv: 950338594 Track#: 415932334239 |
| 2/12/2010 | 8.01 | SHIPPING CHARGES Inv: 950338594 Track#: 415932334386 |
| 2/15/2010 | 20.63 | SHIPPING CHARGES Inv: 950468544 Track#: 863418562251 |
| 2/16/2010 | 36.10 | SHIPPING CHARGES Inv: 571723778 Track#: 415932334478 |
| 2/16/2010 | 22.90 | SHIPPING CHARGES Inv: 950637551 Track#: 415932334879 |
| 2/16/2010 | 57.02 | SHIPPING CHARGES Inv: 950637551 Track#: 415932334890 |
| 2/17/2010 | 6.66 | N.Y. POSTAGE |
| 2/17/2010 | 15.87 | N.Y. POSTAGE |
| 2/17/2010 | 7.34 | N.Y. POSTAGE |
| 2/17/2010 | 6.83 | N.Y. POSTAGE |
| 2/17/2010 | 6.66 | N.Y. POSTAGE |
| 2/17/2010 | 23.59 | SHIPPING CHARGES Inv: 571723778 Track#: 415932335110 |
| 2/17/2010 | 33.02 | SHIPPING CHARGES Inv: 571723778 Track#: 415932335121 |
| 2/17/2010 | 8.01 | SHIPPING CHARGES Inv: 700204293 Track#: 415932335029 |
| 2/17/2010 | 10.42 | SHIPPING CHARGES Inv: 950808624 Track#: 415932335007 |
| 2/17/2010 | 10.67 | SHIPPING CHARGES Inv: 950808624 Track#: 415932335018 |
| 2/17/2010 | 8.01 | SHIPPING CHARGES Inv: 950808624 Track#: 415932335062 |
| 2/17/2010 | 12.44 | SHIPPING CHARGES Inv: 950808624 Track#: 415932335100 |
| 2/17/2010 | 23.06 | SHIPPING CHARGES Inv: 950808624 Track#: 415932335132 |
| 2/17/2010 | 18.80 | SHIPPING CHARGES Inv: 950808624 Track#: 415932335154 |
| 2/19/2010 | 48.26 | SHIPPING CHARGES Inv: 572007527 Track#: 415932336003 |
| 2/19/2010 | 5.11 | SHIPPING CHARGES Inv: 700204293 Track#: 993714739463 |
| 2/22/2010 | 41.55 | SHIPPING CHARGES Inv: 700204293 Track#: 415932336643 |
| 2/22/2010 | 25.99 | SHIPPING CHARGES Inv: 700204293 Track#: 415932336654 |
| 2/22/2010 | 24.41 | SHIPPING CHARGES Inv: 700204293 Track#: 415932336665 |
| 2/23/2010 | 5.11 | SHIPPING CHARGES Inv: 700564776 Track#: 421375966780 |
| 2/24/2010 | 10.00 | NY POUCH - DOMESTIC |
| 2/24/2010 | 21.41 | SHIPPING CHARGES Inv: 700564776 Track#: 415932337797 |
| 2/24/2010 | 17.62 | SHIPPING CHARGES Inv: 700564776 Track#: 415932337801 |
| 2/24/2010 | 21.41 | SHIPPING CHARGES Inv: 700564776 Track#: 415932337812 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2010 | 15.84 | SHIPPING CHARGES Inv:  700564776  Track#:  415932337823 |
| 2/25/2010 | 14.00 | MES SERVICE N366000503872100717 Gering Mess. Serv. 2/25/10 |
| 2/25/2010 | 25.00 | NY MESSENGER UPTOWN |
| 2/25/2010 | 25.00 | NY MESSENGER UPTOWN |
| 2/25/2010 | 52.05 | SHIPPING CHARGES Inv:  700871459  Track#:  415932338234 |
| 2/26/2010 | 9.25 | SHIPPING CHARGES Inv:  700871459  Track#:  415932338290 |
| 2/26/2010 | 4.50 | WASHINGTON MESSENGER -1500 PA AVE. NW - 2/25 |
| **TOTAL:** | **$1,401.66** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2010 | 0.10 | WASH. SCAN TO PDF |
| 2/2/2010 | 7.90 | NY SCAN TO PDF |
| 2/2/2010 | 1.50 | NY SCAN TO PDF |
| 2/2/2010 | 0.30 | NY SCAN TO PDF |
| 2/3/2010 | 0.10 | NY SCAN TO PDF |
| 2/4/2010 | 2.00 | NY SCAN TO PDF |
| 2/4/2010 | 0.90 | NY SCAN TO PDF |
| 2/4/2010 | 1.00 | NY SCAN TO PDF |
| 2/4/2010 | 0.20 | NY SCAN TO PDF |
| 2/4/2010 | 0.50 | WASH. SCAN TO PDF |
| 2/4/2010 | 1.00 | WASH. SCAN TO PDF |
| 2/4/2010 | 1.90 | WASH. SCAN TO PDF |
| 2/5/2010 | 0.30 | NY SCAN TO PDF |
| 2/8/2010 | 1.40 | NY SCAN TO PDF |
| 2/8/2010 | 0.20 | NY SCAN TO PDF |
| 2/8/2010 | 0.20 | NY SCAN TO PDF |
| 2/8/2010 | 0.10 | NY SCAN TO PDF |
| 2/8/2010 | 50.50 | NY SCAN TO PDF |
| 2/8/2010 | 50.30 | NY SCAN TO PDF |
| 2/8/2010 | 58.30 | NY SCAN TO PDF |
| 2/8/2010 | 0.10 | NY SCAN TO PDF |
| 2/8/2010 | 0.10 | NY SCAN TO PDF |
| 2/8/2010 | 50.70 | NY SCAN TO PDF |
| 2/8/2010 | 153.80 | NY SCAN TO PDF |
| 2/9/2010 | 1.90 | NY SCAN TO PDF |
| 2/9/2010 | 0.40 | NY SCAN TO PDF |
| 2/9/2010 | 0.70 | NY SCAN TO PDF |
| 2/10/2010 | 0.10 | NY SCAN TO PDF |
| 2/10/2010 | 7.00 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2010 | 2.80 | NY SCAN TO PDF |
| 2/10/2010 | 0.30 | NY SCAN TO PDF |
| 2/11/2010 | 7.00 | NY SCAN TO PDF |
| 2/11/2010 | 0.10 | NY SCAN TO PDF |
| 2/11/2010 | 0.70 | NY SCAN TO PDF |
| 2/11/2010 | 0.10 | NY SCAN TO PDF |
| 2/12/2010 | 14.00 | NY SCAN TO PDF |
| 2/16/2010 | 0.50 | NY SCAN TO PDF |
| 2/16/2010 | 2.70 | NY SCAN TO PDF |
| 2/16/2010 | 0.20 | NY SCAN TO PDF |
| 2/16/2010 | 1.00 | NY SCAN TO PDF |
| 2/16/2010 | 0.20 | NY SCAN TO PDF |
| 2/16/2010 | 0.50 | NY SCAN TO PDF |
| 2/17/2010 | 0.10 | NY SCAN TO PDF |
| 2/17/2010 | 1.50 | NY SCAN TO PDF |
| 2/17/2010 | 0.10 | NY SCAN TO PDF |
| 2/17/2010 | 1.00 | NY SCAN TO PDF |
| 2/17/2010 | 0.10 | NY SCAN TO PDF |
| 2/17/2010 | 0.20 | NY SCAN TO PDF |
| 2/17/2010 | 0.10 | NY SCAN TO PDF |
| 2/17/2010 | 0.80 | NY SCAN TO PDF |
| 2/17/2010 | 2.30 | NY SCAN TO PDF |
| 2/17/2010 | 0.20 | NY SCAN TO PDF |
| 2/17/2010 | 0.60 | NY SCAN TO PDF |
| 2/17/2010 | 0.10 | NY SCAN TO PDF |
| 2/17/2010 | 0.70 | WASH. SCAN TO PDF |
| 2/17/2010 | 0.90 | WASH. SCAN TO PDF |
| 2/18/2010 | 0.70 | NY SCAN TO PDF |
| 2/18/2010 | 0.20 | NY SCAN TO PDF |
| 2/18/2010 | 2.40 | NY SCAN TO PDF |
| 2/18/2010 | 0.20 | NY SCAN TO PDF |
| 2/18/2010 | 1.90 | NY SCAN TO PDF |
| 2/18/2010 | 0.90 | NY SCAN TO PDF |
| 2/18/2010 | 0.80 | NY SCAN TO PDF |
| 2/18/2010 | 0.50 | NY SCAN TO PDF |
| 2/18/2010 | 0.10 | NY SCAN TO PDF |
| 2/18/2010 | 0.10 | NY SCAN TO PDF |
| 2/18/2010 | 0.10 | NY SCAN TO PDF |
| 2/19/2010 | 1.30 | NY SCAN TO PDF |
| 2/19/2010 | 2.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 1.70 | NY SCAN TO PDF |
| 2/19/2010 | 2.80 | NY SCAN TO PDF |
| 2/19/2010 | 0.80 | NY SCAN TO PDF |
| 2/19/2010 | 1.40 | NY SCAN TO PDF |
| 2/19/2010 | 0.40 | NY SCAN TO PDF |
| 2/19/2010 | 0.10 | NY SCAN TO PDF |
| 2/19/2010 | 0.20 | NY SCAN TO PDF |
| 2/19/2010 | 0.40 | NY SCAN TO PDF |
| 2/19/2010 | 0.20 | NY SCAN TO PDF |
| 2/22/2010 | 0.20 | NY SCAN TO PDF |
| 2/22/2010 | 0.30 | NY SCAN TO PDF |
| 2/22/2010 | 0.20 | NY SCAN TO PDF |
| 2/22/2010 | 0.20 | NY SCAN TO PDF |
| 2/22/2010 | 0.90 | NY SCAN TO PDF |
| 2/22/2010 | 0.50 | NY SCAN TO PDF |
| 2/22/2010 | 0.50 | NY SCAN TO PDF |
| 2/22/2010 | 0.80 | NY SCAN TO PDF |
| 2/23/2010 | 0.30 | NY SCAN TO PDF |
| 2/23/2010 | 0.10 | NY SCAN TO PDF |
| 2/23/2010 | 0.30 | NY SCAN TO PDF |
| 2/24/2010 | 3.20 | NY SCAN TO PDF |
| 2/24/2010 | 3.20 | NY SCAN TO PDF |
| 2/24/2010 | 0.10 | NY SCAN TO PDF |
| 2/24/2010 | 0.50 | NY SCAN TO PDF |
| 2/24/2010 | 0.30 | NY SCAN TO PDF |
| 2/24/2010 | 3.50 | WASH. SCAN TO PDF |
| 2/25/2010 | 0.50 | NY SCAN TO PDF |
| 2/25/2010 | 0.50 | NY SCAN TO PDF |
| 2/25/2010 | 0.20 | NY SCAN TO PDF |
| 2/25/2010 | 0.10 | NY SCAN TO PDF |
| 2/25/2010 | 5.10 | NY SCAN TO PDF |
| 2/25/2010 | 0.10 | NY SCAN TO PDF |
| 2/25/2010 | 0.60 | NY SCAN TO PDF |
| **TOTAL:** | **$473.90** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2010 | 0.10 | NY DUPLICATING |
| 2/1/2010 | 2.60 | NY DUPLICATING |
| 2/1/2010 | 0.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2010 | 0.50 | NY DUPLICATING |
| 2/1/2010 | 24.50 | NY DUPLICATING |
| 2/1/2010 | 13.00 | NY DUPLICATING |
| 2/1/2010 | 2.70 | NY DUPLICATING |
| 2/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.50 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.50 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 4.20 | NY DUPLICATING XEROX |
| 2/1/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/1/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/1/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/1/2010 | 8.40 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2010 | 8.70 | NY DUPLICATING XEROX |
| 2/1/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/2/2010 | 4.80 | NY DUPLICATING |
| 2/2/2010 | 0.50 | NY DUPLICATING |
| 2/2/2010 | 7.20 | NY DUPLICATING |
| 2/2/2010 | 1.40 | NY DUPLICATING |
| 2/2/2010 | 0.90 | NY DUPLICATING |
| 2/2/2010 | 0.10 | NY DUPLICATING |
| 2/2/2010 | 0.40 | NY DUPLICATING |
| 2/2/2010 | 1.80 | NY DUPLICATING |
| 2/2/2010 | 258.40 | NY DUPLICATING |
| 2/2/2010 | 4.50 | NY DUPLICATING XEROX |
| 2/2/2010 | 4.50 | NY DUPLICATING XEROX |
| 2/2/2010 | 4.50 | NY DUPLICATING XEROX |
| 2/2/2010 | 36.50 | NY DUPLICATING XEROX |
| 2/2/2010 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2010 | 105.10 | NY DUPLICATING |
| 2/3/2010 | 0.90 | NY DUPLICATING |
| 2/3/2010 | 24.00 | NY DUPLICATING |
| 2/3/2010 | 0.70 | NY DUPLICATING |
| 2/3/2010 | 1.00 | NY DUPLICATING |
| 2/3/2010 | 11.00 | NY DUPLICATING |
| 2/3/2010 | 0.10 | NY DUPLICATING |
| 2/3/2010 | 347.20 | NY DUPLICATING |
| 2/3/2010 | 75.50 | NY DUPLICATING |
| 2/3/2010 | 6.80 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/3/2010 | 126.00 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.30 | NY DUPLICATING |
| 2/4/2010 | 0.90 | NY DUPLICATING |
| 2/4/2010 | 2.10 | NY DUPLICATING |
| 2/4/2010 | 0.40 | NY DUPLICATING |
| 2/4/2010 | 3.80 | NY DUPLICATING |
| 2/4/2010 | 2.60 | NY DUPLICATING |
| 2/4/2010 | 1.60 | NY DUPLICATING |
| 2/4/2010 | 8.80 | NY DUPLICATING |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**February 1, 2010 through February 28, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/4/2010 | 1.90 | WASHINGTON DUPLICATING |
| 2/5/2010 | 53.00 | NY DUPLICATING |
| 2/5/2010 | 10.80 | NY DUPLICATING |
| 2/5/2010 | 0.70 | NY DUPLICATING |
| 2/5/2010 | 0.40 | NY DUPLICATING |
| 2/5/2010 | 1.40 | NY DUPLICATING |
| 2/5/2010 | 12.50 | NY DUPLICATING |
| 2/5/2010 | 1.80 | NY DUPLICATING |
| 2/5/2010 | 1.20 | NY DUPLICATING |
| 2/5/2010 | 1,281.70 | NY DUPLICATING |
| 2/5/2010 | 146.30 | NY DUPLICATING |
| 2/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/5/2010 | 15.60 | NY DUPLICATING XEROX |
| 2/5/2010 | 11.00 | NY DUPLICATING XEROX |
| 2/5/2010 | 13.80 | NY DUPLICATING XEROX |
| 2/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/5/2010 | 4.00 | NY DUPLICATING XEROX |
| 2/5/2010 | 7.80 | NY DUPLICATING XEROX |
| 2/5/2010 | 5.40 | NY DUPLICATING XEROX |
| 2/5/2010 | 13.00 | NY DUPLICATING XEROX |
| 2/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/5/2010 | 13.20 | NY DUPLICATING XEROX |
| 2/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 2/5/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/5/2010 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

February 1, 2010 through February 28, 2010

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2010 | 0.40 | NY DUPLICATING |
| 2/7/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/7/2010 | 12.80 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 17.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 12.60 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 8.40 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 8.40 | NY DUPLICATING XEROX |
| 2/7/2010 | 12.60 | NY DUPLICATING XEROX |
| 2/7/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/7/2010 | 17.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 12.80 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2010 | 0.20 | NY DUPLICATING |
| 2/8/2010 | 13.00 | NY DUPLICATING |
| 2/8/2010 | 6.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2010 | 10.80 | NY DUPLICATING |
| 2/9/2010 | 0.20 | NY DUPLICATING |
| 2/9/2010 | 91.20 | NY DUPLICATING |
| 2/9/2010 | 26.40 | NY DUPLICATING |
| 2/9/2010 | 0.20 | NY DUPLICATING |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 12.40 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 31.20 | NY DUPLICATING XEROX |
| 2/9/2010 | 45.30 | NY DUPLICATING XEROX |
| 2/9/2010 | 45.30 | NY DUPLICATING XEROX |
| 2/9/2010 | 45.50 | NY DUPLICATING XEROX |
| 2/9/2010 | 45.30 | NY DUPLICATING XEROX |
| 2/9/2010 | 45.30 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2010 | 6.50 | NY DUPLICATING |
| 2/11/2010 | 0.60 | LASERTRACK DUPLICATING |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2010 | 1.40 | LASERTRACK DUPLICATING |
| 2/11/2010 | 0.40 | LASERTRACK DUPLICATING |
| 2/11/2010 | 0.90 | LASERTRACK DUPLICATING |
| 2/11/2010 | 0.60 | LASERTRACK DUPLICATING |
| 2/11/2010 | 1.40 | LASERTRACK DUPLICATING |
| 2/11/2010 | 1.00 | LASERTRACK DUPLICATING |
| 2/11/2010 | 2.20 | LASERTRACK DUPLICATING |
| 2/11/2010 | 2.50 | LASERTRACK DUPLICATING |
| 2/11/2010 | 0.60 | NY DUPLICATING |
| 2/11/2010 | 4.20 | NY DUPLICATING |
| 2/11/2010 | 0.20 | NY DUPLICATING |
| 2/11/2010 | 127.60 | NY DUPLICATING |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/11/2010 | 4.30 | NY DUPLICATING XEROX |
| 2/11/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/11/2010 | 3.30 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/11/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/11/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/12/2010 | 2.90 | NY DUPLICATING |
| 2/12/2010 | 0.50 | NY DUPLICATING |
| 2/12/2010 | 4.00 | NY DUPLICATING |
| 2/12/2010 | 14.00 | NY DUPLICATING |
| 2/12/2010 | 6.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2010 | 0.60 | NY DUPLICATING |
| 2/12/2010 | 1.30 | NY DUPLICATING |
| 2/12/2010 | 0.90 | NY DUPLICATING |
| 2/12/2010 | 0.40 | NY DUPLICATING |
| 2/12/2010 | 5.40 | NY DUPLICATING |
| 2/12/2010 | 19.00 | NY DUPLICATING |
| 2/12/2010 | 3.00 | NY DUPLICATING |
| 2/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2010 | 4.90 | NY DUPLICATING XEROX |
| 2/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/14/2010 | 26.60 | NY DUPLICATING XEROX |
| 2/14/2010 | 21.70 | NY DUPLICATING XEROX |
| 2/15/2010 | 13.20 | NY DUPLICATING XEROX |
| 2/15/2010 | 22.40 | NY DUPLICATING XEROX |
| 2/15/2010 | 3.30 | NY DUPLICATING XEROX |
| 2/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 2/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 2/15/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 2.70 | NY DUPLICATING |
| 2/16/2010 | 2.90 | NY DUPLICATING |
| 2/16/2010 | 51.60 | NY DUPLICATING |
| 2/16/2010 | 0.80 | NY DUPLICATING |
| 2/16/2010 | 2.20 | NY DUPLICATING |
| 2/16/2010 | 16.10 | NY DUPLICATING |
| 2/16/2010 | 0.70 | NY DUPLICATING |
| 2/16/2010 | 7.20 | NY DUPLICATING |
| 2/16/2010 | 192.40 | NY DUPLICATING |
| 2/16/2010 | 51.20 | NY DUPLICATING |
| 2/16/2010 | 85.20 | NY DUPLICATING |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 41.80 | NY DUPLICATING XEROX |
| 2/16/2010 | 196.00 | NY DUPLICATING XEROX |
| 2/16/2010 | 6.40 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2010 | 22.80 | NY DUPLICATING XEROX |
| 2/16/2010 | 57.20 | NY DUPLICATING XEROX |
| 2/16/2010 | 50.00 | NY DUPLICATING XEROX |
| 2/16/2010 | 54.30 | NY DUPLICATING XEROX |
| 2/16/2010 | 46.00 | NY DUPLICATING XEROX |
| 2/17/2010 | 44.20 | NY DUPLICATING |
| 2/17/2010 | 1.40 | NY DUPLICATING |
| 2/17/2010 | 16.60 | NY DUPLICATING |
| 2/17/2010 | 0.20 | NY DUPLICATING |
| 2/17/2010 | 3.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2010 | 8.40 | NY DUPLICATING |
| 2/17/2010 | 8.00 | NY DUPLICATING |
| 2/17/2010 | 8.20 | NY DUPLICATING |
| 2/17/2010 | 1.00 | NY DUPLICATING |
| 2/17/2010 | 0.60 | NY DUPLICATING |
| 2/17/2010 | 0.20 | NY DUPLICATING |
| 2/17/2010 | 1.10 | NY DUPLICATING |
| 2/17/2010 | 3.00 | NY DUPLICATING |
| 2/17/2010 | 19.30 | NY DUPLICATING |
| 2/17/2010 | 0.30 | NY DUPLICATING |
| 2/17/2010 | 1.00 | NY DUPLICATING |
| 2/17/2010 | 3.00 | NY DUPLICATING |
| 2/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/17/2010 | 13.20 | NY DUPLICATING XEROX |
| 2/17/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/17/2010 | 61.80 | NY DUPLICATING XEROX |
| 2/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/17/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/17/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/17/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/17/2010 | 10.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 8.00 | NY DUPLICATING |
| 2/18/2010 | 0.40 | NY DUPLICATING |
| 2/18/2010 | 12.60 | NY DUPLICATING |
| 2/18/2010 | 4.00 | NY DUPLICATING |
| 2/18/2010 | 0.20 | NY DUPLICATING |
| 2/18/2010 | 3.30 | NY DUPLICATING |
| 2/18/2010 | 56.20 | NY DUPLICATING |
| 2/18/2010 | 15.90 | NY DUPLICATING |
| 2/18/2010 | 2.20 | NY DUPLICATING |
| 2/18/2010 | 0.20 | NY DUPLICATING |
| 2/18/2010 | 0.10 | NY DUPLICATING |
| 2/18/2010 | 1.50 | NY DUPLICATING |
| 2/18/2010 | 0.20 | NY DUPLICATING |
| 2/18/2010 | 0.20 | NY DUPLICATING |
| 2/18/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/18/2010 | 3.10 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/18/2010 | 4.10 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/18/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 7.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 8.00 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 7.80 | NY DUPLICATING XEROX |
| 2/18/2010 | 17.30 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 6.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 2.60 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 2.60 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/18/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/18/2010 | 29.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 9.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.60 | NY DUPLICATING |
| 2/19/2010 | 0.10 | NY DUPLICATING |
| 2/19/2010 | 0.10 | NY DUPLICATING |
| 2/19/2010 | 0.10 | NY DUPLICATING |
| 2/19/2010 | 0.10 | NY DUPLICATING |
| 2/19/2010 | 61.30 | NY DUPLICATING |
| 2/19/2010 | 128.00 | NY DUPLICATING |
| 2/19/2010 | 0.40 | NY DUPLICATING |
| 2/19/2010 | 0.20 | NY DUPLICATING |
| 2/19/2010 | 1.00 | NY DUPLICATING |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 6.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 112.90 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 42.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 20.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 50.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 63.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 9.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 3.90 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 11.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 11.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 121.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 5.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 44.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 48.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 4.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 140.10 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 3.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/19/2010 | 8.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 3.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 2.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 3.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/19/2010 | 5.20 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 2.80 | NY DUPLICATING XEROX |
| 2/19/2010 | 3.00 | NY DUPLICATING XEROX |
| 2/20/2010 | 195.40 | NY DUPLICATING |
| 2/20/2010 | 16.80 | NY DUPLICATING XEROX |
| 2/20/2010 | 32.80 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/20/2010 | 141.10 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/22/2010 | 1.00 | NY DUPLICATING |
| 2/22/2010 | 62.60 | NY DUPLICATING |
| 2/22/2010 | 33.50 | NY DUPLICATING |
| 2/22/2010 | 0.80 | NY DUPLICATING |
| 2/22/2010 | 0.30 | NY DUPLICATING |
| 2/22/2010 | 0.40 | NY DUPLICATING |
| 2/22/2010 | 0.30 | NY DUPLICATING |
| 2/22/2010 | 8.40 | NY DUPLICATING |
| 2/22/2010 | 73.20 | NY DUPLICATING |
| 2/22/2010 | 745.40 | NY DUPLICATING |
| 2/22/2010 | 10.30 | NY DUPLICATING XEROX |
| 2/22/2010 | 20.60 | NY DUPLICATING XEROX |
| 2/22/2010 | 36.90 | NY DUPLICATING XEROX |
| 2/22/2010 | 40.50 | NY DUPLICATING XEROX |
| 2/22/2010 | 36.90 | NY DUPLICATING XEROX |
| 2/22/2010 | 65.70 | NY DUPLICATING XEROX |
| 2/22/2010 | 31.50 | NY DUPLICATING XEROX |
| 2/22/2010 | 37.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2010 | 56.70 | NY DUPLICATING XEROX |
| 2/22/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/22/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/22/2010 | 3.50 | NY DUPLICATING XEROX |
| 2/23/2010 | 94.90 | NY DUPLICATING |
| 2/23/2010 | 0.20 | NY DUPLICATING |
| 2/23/2010 | 3.20 | NY DUPLICATING |
| 2/23/2010 | 0.70 | NY DUPLICATING |
| 2/23/2010 | 0.10 | NY DUPLICATING |
| 2/23/2010 | 19.80 | NY DUPLICATING |
| 2/23/2010 | 1.30 | NY DUPLICATING |
| 2/23/2010 | 139.60 | NY DUPLICATING |
| 2/23/2010 | 1.00 | NY DUPLICATING |
| 2/23/2010 | 10.80 | NY DUPLICATING |
| 2/23/2010 | 2.10 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 5.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 10.90 | NY DUPLICATING XEROX |
| 2/23/2010 | 4.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 90.00 | NY DUPLICATING XEROX |
| 2/23/2010 | 76.50 | NY DUPLICATING XEROX |
| 2/23/2010 | 64.50 | NY DUPLICATING XEROX |
| 2/23/2010 | 57.90 | NY DUPLICATING XEROX |
| 2/23/2010 | 89.70 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2010 | 6.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 2.60 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 96.90 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 7.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 5.50 | NY DUPLICATING XEROX |
| 2/23/2010 | 6.90 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/23/2010 | 3.90 | NY DUPLICATING XEROX |
| 2/23/2010 | 2.70 | NY DUPLICATING XEROX |
| 2/23/2010 | 6.50 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 6.60 | NY DUPLICATING XEROX |
| 2/23/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/23/2010 | 12.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 6.70 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2010 | 5.60 | NY DUPLICATING XEROX |
| 2/23/2010 | 3.00 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/23/2010 | 24.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/23/2010 | 7.60 | NY DUPLICATING XEROX |
| 2/23/2010 | 8.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 80.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 2/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 3.00 | NY DUPLICATING XEROX |
| 2/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 30.20 | NY DUPLICATING XEROX |
| 2/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2010 | 5.40 | WASHINGTON DUPLICATING |
| 2/24/2010 | 1.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.13  0014 Pages |
| 2/24/2010 | 2.80 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.13 -028 Pages |
| 2/24/2010 | 1.80 | NY DUPLICATING |
| 2/24/2010 | 0.40 | NY DUPLICATING |
| 2/24/2010 | 0.20 | NY DUPLICATING |
| 2/24/2010 | 34.60 | NY DUPLICATING |
| 2/24/2010 | 0.10 | NY DUPLICATING |
| 2/24/2010 | 0.10 | NY DUPLICATING |
| 2/24/2010 | 134.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
**February 1, 2010 through February 28, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2010 | 5.40 | NY DUPLICATING |
| 2/24/2010 | 21.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 87.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 25.50 | NY DUPLICATING XEROX |
| 2/24/2010 | 141.90 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 30.60 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 5.00 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 3.10 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/24/2010 | 17.40 | NY DUPLICATING XEROX |
| 2/24/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING |
| 2/25/2010 | 9.50 | NY DUPLICATING |
| 2/25/2010 | 69.60 | NY DUPLICATING |
| 2/25/2010 | 2.60 | NY DUPLICATING |
| 2/25/2010 | 25.20 | NY DUPLICATING |
| 2/25/2010 | 0.30 | NY DUPLICATING |
| 2/25/2010 | 3.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 4.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 4.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 15.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 4.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 7.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 29.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 4.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 9.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 8.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 46.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2010 | 2.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 10.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.40 | NY DUPLICATING XEROX |
| 2/25/2010 | 4.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/25/2010 | 20.70 | NY DUPLICATING XEROX |
| 2/25/2010 | 11.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 9.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/25/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 3.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.00 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/25/2010 | 5.80 | NY DUPLICATING XEROX |
| 2/25/2010 | 0.20 | WASHINGTON DUPLICATING |
| 2/25/2010 | 0.20 | WASHINGTON DUPLICATING |
| 2/26/2010 | 47.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2010 | 45.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 40.50 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 17.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 7.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 2.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 2.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.60 | NY DUPLICATING XEROX |
| 2/26/2010 | 29.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 2.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 4.80 | NY DUPLICATING XEROX |
| 2/26/2010 | 5.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/26/2010 | 3.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 47.00 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.80 | NY DUPLICATING XEROX |
| 2/26/2010 | 4.00 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 15.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/26/2010 | 3.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 3.40 | NY DUPLICATING XEROX |
| 2/26/2010 | 2.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/26/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 3.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.80 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.70 | NY DUPLICATING XEROX |
| 2/26/2010 | 3.80 | NY DUPLICATING XEROX |
| 2/26/2010 | 4.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 2/26/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 5.00 | NY DUPLICATING XEROX |
| 2/26/2010 | 10.00 | NY DUPLICATING XEROX |
| 2/26/2010 | 4.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 5.10 | NY DUPLICATING XEROX |
| 2/26/2010 | 5.30 | NY DUPLICATING XEROX |
| 2/26/2010 | 1.90 | NY DUPLICATING XEROX |
| 2/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 2/27/2010 | 27.20 | NY DUPLICATING |
| **TOTAL:** | **$10,278.60** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 2/1/2010 | 0.65 | NY COLOR PRINTING |
| 2/3/2010 | 74.10 | NY COLOR PRINTING |
| 2/3/2010 | 0.65 | NY COLOR PRINTING |
| 2/3/2010 | 0.65 | NY COLOR PRINTING |
| 2/3/2010 | 0.65 | NY COLOR PRINTING |
| 2/3/2010 | 4.55 | NY COLOR PRINTING |
| 2/5/2010 | 26.65 | NY COLOR PRINTING |
| 2/5/2010 | 25.35 | NY COLOR PRINTING |
| 2/9/2010 | 16.25 | NY COLOR PRINTING |
| 2/9/2010 | 16.25 | NY COLOR PRINTING |
| 2/11/2010 | 7.15 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2010 | 0.65 | NY COLOR PRINTING |
| 2/14/2010 | 94.90 | NY COLOR PRINTING |
| 2/14/2010 | 94.90 | NY COLOR PRINTING |
| 2/15/2010 | 1.30 | PARIS COLOR DUPLICATING PAGE:2 TIME:1051 |
| 2/16/2010 | 28.60 | NY COLOR PRINTING |
| 2/16/2010 | 299.00 | NY COLOR PRINTING |
| 2/17/2010 | 158.60 | NY COLOR PRINTING |
| 2/22/2010 | 158.60 | NY COLOR PRINTING |
| 2/22/2010 | 26.00 | NY COLOR PRINTING |
| 2/22/2010 | 36.40 | NY COLOR PRINTING |
| 2/24/2010 | 1.30 | NY COLOR PRINTING |
| 2/24/2010 | 1.30 | NY COLOR PRINTING |
| 2/24/2010 | 2.60 | NY COLOR PRINTING |
| 2/25/2010 | 32.50 | NY COLOR PRINTING |
| 2/25/2010 | 33.15 | NY COLOR PRINTING |
| 2/25/2010 | 27.30 | NY COLOR PRINTING |
| 2/25/2010 | 9.75 | NY COLOR PRINTING |
| 2/25/2010 | 1.95 | NY COLOR PRINTING |
| 2/25/2010 | 7.15 | NY COLOR PRINTING |
| 2/25/2010 | 28.60 | NY COLOR PRINTING |
| **TOTAL:** | **$1,217.45** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 2/8/2010 | 26.00 | NY FAX PAGE CHARGE |
| 2/12/2010 | 3.00 | NY FAX PAGE CHARGE |
| 2/16/2010 | 2.00 | NY FAX PAGE CHARGE |
| 2/17/2010 | 1.00 | RAPIFAX (PA) TELEPHONE:0158686800 DURATION:21 DESTINATION: PAGES:2 |
| 2/19/2010 | 5.00 | NY FAX PAGE CHARGE |
| 2/25/2010 | 6.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$43.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2009 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2009 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2009 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2009 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2009 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2009 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2009 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2009 | 0.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2009 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2009 | 0.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2009 | 0.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2009 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2009 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2009 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2009 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2009 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2009 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2010 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2010 | 2.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2010 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2010 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2010 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2010 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2010 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/1/2010 | 87.50 | NY LEXIS CHARGES |
| 2/1/2010 | 143.00 | NY LEXIS CHARGES |
| 2/1/2010 | 7.25 | NY LEXIS CHARGES |
| 2/1/2010 | 75.00 | NY LEXIS CHARGES |
| 2/1/2010 | 75.00 | NY LEXIS CHARGES |
| 2/2/2010 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2010 | 858.00 | NY LEXIS CHARGES |
| 2/2/2010 | 12.50 | NY LEXIS CHARGES |
| 2/2/2010 | 37.50 | NY LEXIS CHARGES |
| 2/2/2010 | 12.50 | NY LEXIS CHARGES |
| 2/2/2010 | 37.00 | NY LEXIS CHARGES |
| 2/2/2010 | 75.00 | NY LEXIS CHARGES |
| 2/2/2010 | 100.00 | NY LEXIS CHARGES |
| 2/2/2010 | 464.00 | NY LEXIS CHARGES |
| 2/2/2010 | 75.00 | NY LEXIS CHARGES |
| 2/2/2010 | 300.00 | NY LEXIS CHARGES |
| 2/2/2010 | 53.00 | NY LEXIS CHARGES |
| 2/2/2010 | 387.50 | NY LEXIS CHARGES |
| 2/2/2010 | 187.50 | NY LEXIS CHARGES |
| 2/2/2010 | 130.50 | NY LEXIS CHARGES |
| 2/3/2010 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2010 | 150.00 | NY LEXIS CHARGES |
| 2/3/2010 | 87.50 | NY LEXIS CHARGES |
| 2/3/2010 | 37.50 | NY LEXIS CHARGES |
| 2/3/2010 | 350.00 | NY LEXIS CHARGES |
| 2/3/2010 | 29.00 | NY LEXIS CHARGES |
| 2/3/2010 | 105.00 | NY LEXIS CHARGES |
| 2/3/2010 | 70.00 | NY LEXIS CHARGES |
| 2/3/2010 | 12.50 | NY LEXIS CHARGES |
| 2/3/2010 | 70.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2010 | 12.50 | NY LEXIS CHARGES |
| 2/3/2010 | 50.00 | NY LEXIS CHARGES |
| 2/4/2010 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2010 | 12.50 | NY LEXIS CHARGES |
| 2/4/2010 | 50.00 | NY LEXIS CHARGES |
| 2/4/2010 | 648.00 | NY LEXIS CHARGES |
| 2/4/2010 | 70.00 | NY LEXIS CHARGES |
| 2/4/2010 | 212.50 | NY LEXIS CHARGES |
| 2/4/2010 | 12.50 | NY LEXIS CHARGES |
| 2/4/2010 | 858.00 | NY LEXIS CHARGES |
| 2/4/2010 | 7.25 | NY LEXIS CHARGES |
| 2/4/2010 | 143.00 | NY LEXIS CHARGES |
| 2/4/2010 | 87.50 | NY LEXIS CHARGES |
| 2/4/2010 | 175.00 | NY LEXIS CHARGES |
| 2/4/2010 | 43.50 | NY LEXIS CHARGES |
| 2/4/2010 | 62.50 | NY LEXIS CHARGES |
| 2/4/2010 | 75.00 | NY LEXIS CHARGES |
| 2/5/2010 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2010 | 25.00 | NY LEXIS CHARGES |
| 2/5/2010 | 7.25 | NY LEXIS CHARGES |
| 2/5/2010 | 50.00 | NY LEXIS CHARGES |
| 2/5/2010 | 50.00 | NY LEXIS CHARGES |
| 2/5/2010 | 215.00 | NY LEXIS CHARGES |
| 2/5/2010 | 175.00 | NY LEXIS CHARGES |
| 2/5/2010 | 426.00 | NY LEXIS CHARGES |
| 2/5/2010 | 284.00 | NY LEXIS CHARGES |
| 2/5/2010 | 50.75 | NY LEXIS CHARGES |
| 2/5/2010 | 437.50 | NY LEXIS CHARGES |
| 2/5/2010 | 25.00 | NY LEXIS CHARGES |
| 2/5/2010 | 212.50 | NY LEXIS CHARGES |
| 2/5/2010 | 14.50 | NY LEXIS CHARGES |
| 2/6/2010 | 3.28 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2010 | 300.00 | NY LEXIS CHARGES |
| 2/6/2010 | 25.00 | NY LEXIS CHARGES |
| 2/6/2010 | 12.50 | NY LEXIS CHARGES |
| 2/6/2010 | 143.00 | NY LEXIS CHARGES |
| 2/6/2010 | 14.50 | NY LEXIS CHARGES |
| 2/6/2010 | 62.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2010 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2010 | 621.00 | NY LEXIS CHARGES |
| 2/7/2010 | 12.50 | NY LEXIS CHARGES |
| 2/7/2010 | 87.50 | NY LEXIS CHARGES |
| 2/7/2010 | 36.25 | NY LEXIS CHARGES |
| 2/7/2010 | 72.00 | NY LEXIS CHARGES |
| 2/8/2010 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2010 | 713.00 | NY LEXIS CHARGES |
| 2/8/2010 | 162.50 | NY LEXIS CHARGES |
| 2/9/2010 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2010 | 322.00 | NY LEXIS CHARGES |
| 2/9/2010 | 130.00 | NY LEXIS CHARGES |
| 2/9/2010 | 7.25 | NY LEXIS CHARGES |
| 2/9/2010 | 25.00 | NY LEXIS CHARGES |
| 2/9/2010 | 192.00 | NY LEXIS CHARGES |
| 2/9/2010 | 12.50 | NY LEXIS CHARGES |
| 2/9/2010 | 106.00 | NY LEXIS CHARGES |
| 2/9/2010 | 765.00 | NY LEXIS CHARGES |
| 2/9/2010 | 590.00 | NY LEXIS CHARGES |
| 2/9/2010 | 25.00 | NY LEXIS CHARGES |
| 2/9/2010 | 14.50 | NY LEXIS CHARGES |
| 2/9/2010 | 62.50 | NY LEXIS CHARGES |
| 2/9/2010 | 632.00 | NY LEXIS CHARGES |
| 2/9/2010 | 645.00 | NY LEXIS CHARGES |
| 2/10/2010 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2010 | 12.50 | NY LEXIS CHARGES |
| 2/10/2010 | 143.00 | NY LEXIS CHARGES |
| 2/10/2010 | 37.50 | NY LEXIS CHARGES |
| 2/10/2010 | 50.00 | NY LEXIS CHARGES |
| 2/10/2010 | 430.00 | NY LEXIS CHARGES |
| 2/10/2010 | 12.50 | NY LEXIS CHARGES |
| 2/10/2010 | 50.00 | NY LEXIS CHARGES |
| 2/10/2010 | 1,075.00 | NY LEXIS CHARGES |
| 2/11/2010 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2010 | 268.00 | NY LEXIS CHARGES |
| 2/11/2010 | 12.50 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2010 | 105.00 | NY LEXIS CHARGES |
| 2/11/2010 | 29.00 | NY LEXIS CHARGES |
| 2/11/2010 | 87.50 | NY LEXIS CHARGES |
| 2/11/2010 | 106.00 | NY LEXIS CHARGES |
| 2/11/2010 | 25.00 | NY LEXIS CHARGES |
| 2/11/2010 | 482.00 | NY LEXIS CHARGES |
| 2/11/2010 | 275.00 | NY LEXIS CHARGES |
| 2/11/2010 | 70.00 | NY LEXIS CHARGES |
| 2/11/2010 | 25.00 | NY LEXIS CHARGES |
| 2/11/2010 | 100.00 | NY LEXIS CHARGES |
| 2/11/2010 | 95.00 | NY LEXIS CHARGES |
| 2/11/2010 | 62.50 | NY LEXIS CHARGES |
| 2/11/2010 | 143.00 | NY LEXIS CHARGES |
| 2/11/2010 | 125.00 | NY LEXIS CHARGES |
| 2/11/2010 | 161.00 | NY LEXIS CHARGES |
| 2/11/2010 | 35.00 | NY LEXIS CHARGES |
| 2/11/2010 | 7.25 | NY LEXIS CHARGES |
| 2/12/2010 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2010 | 377.00 | NY LEXIS CHARGES |
| 2/12/2010 | 25.00 | NY LEXIS CHARGES |
| 2/12/2010 | 375.00 | NY LEXIS CHARGES |
| 2/12/2010 | 275.00 | NY LEXIS CHARGES |
| 2/12/2010 | 37.50 | NY LEXIS CHARGES |
| 2/12/2010 | 35.00 | NY LEXIS CHARGES |
| 2/12/2010 | 87.50 | NY LEXIS CHARGES |
| 2/12/2010 | 12.50 | NY LEXIS CHARGES |
| 2/12/2010 | 711.00 | NY LEXIS CHARGES |
| 2/12/2010 | 14.50 | NY LEXIS CHARGES |
| 2/12/2010 | 62.50 | NY LEXIS CHARGES |
| 2/12/2010 | 25.00 | NY LEXIS CHARGES |
| 2/13/2010 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2010 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2010 | 7.25 | NY LEXIS CHARGES |
| 2/14/2010 | 37.50 | NY LEXIS CHARGES |
| 2/14/2010 | 284.00 | NY LEXIS CHARGES |
| 2/15/2010 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2010 | 29.00 | NY LEXIS CHARGES |
| 2/15/2010 | 912.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2010 | 850.00 | NY LEXIS CHARGES |
| 2/15/2010 | 87.50 | NY LEXIS CHARGES |
| 2/15/2010 | 25.00 | NY LEXIS CHARGES |
| 2/15/2010 | 257.00 | NY LEXIS CHARGES |
| 2/16/2010 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2010 | 337.50 | NY LEXIS CHARGES |
| 2/16/2010 | 14.50 | NY LEXIS CHARGES |
| 2/16/2010 | 25.00 | NY LEXIS CHARGES |
| 2/16/2010 | 715.00 | NY LEXIS CHARGES |
| 2/16/2010 | 12.50 | NY LEXIS CHARGES |
| 2/16/2010 | 7.25 | NY LEXIS CHARGES |
| 2/16/2010 | 137.50 | NY LEXIS CHARGES |
| 2/16/2010 | 313.00 | NY LEXIS CHARGES |
| 2/16/2010 | 187.50 | NY LEXIS CHARGES |
| 2/16/2010 | 70.00 | NY LEXIS CHARGES |
| 2/16/2010 | 35.00 | NY LEXIS CHARGES |
| 2/16/2010 | 600.00 | NY LEXIS CHARGES |
| 2/16/2010 | 21.75 | NY LEXIS CHARGES |
| 2/16/2010 | 75.00 | NY LEXIS CHARGES |
| 2/16/2010 | 619.00 | NY LEXIS CHARGES |
| 2/16/2010 | 412.50 | NY LEXIS CHARGES |
| 2/16/2010 | 35.00 | NY LEXIS CHARGES |
| 2/16/2010 | 105.00 | NY LEXIS CHARGES |
| 2/17/2010 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2010 | 550.00 | NY LEXIS CHARGES |
| 2/17/2010 | 12.50 | NY LEXIS CHARGES |
| 2/17/2010 | 143.00 | NY LEXIS CHARGES |
| 2/17/2010 | 87.50 | NY LEXIS CHARGES |
| 2/17/2010 | 7.25 | NY LEXIS CHARGES |
| 2/17/2010 | 25.00 | NY LEXIS CHARGES |
| 2/17/2010 | 210.25 | NY LEXIS CHARGES |
| 2/17/2010 | 787.50 | NY LEXIS CHARGES |
| 2/17/2010 | 362.50 | NY LEXIS CHARGES |
| 2/17/2010 | 831.00 | NY LEXIS CHARGES |
| 2/17/2010 | 203.00 | NY LEXIS CHARGES |
| 2/17/2010 | 12.50 | NY LEXIS CHARGES |
| 2/17/2010 | 36.25 | NY LEXIS CHARGES |
| 2/17/2010 | 187.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2010 | 621.00 | NY LEXIS CHARGES |
| 2/17/2010 | 50.00 | NY LEXIS CHARGES |
| 2/18/2010 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2010 | 12.50 | NY LEXIS CHARGES |
| 2/18/2010 | 12.50 | NY LEXIS CHARGES |
| 2/18/2010 | 171.00 | NY LEXIS CHARGES |
| 2/18/2010 | 362.50 | NY LEXIS CHARGES |
| 2/18/2010 | 257.00 | NY LEXIS CHARGES |
| 2/18/2010 | 7.25 | NY LEXIS CHARGES |
| 2/18/2010 | 25.00 | NY LEXIS CHARGES |
| 2/18/2010 | 50.00 | NY LEXIS CHARGES |
| 2/18/2010 | 87.50 | NY LEXIS CHARGES |
| 2/18/2010 | 141.00 | NY LEXIS CHARGES |
| 2/18/2010 | 7.25 | NY LEXIS CHARGES |
| 2/19/2010 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2010 | 7.25 | NY LEXIS CHARGES |
| 2/19/2010 | 12.50 | NY LEXIS CHARGES |
| 2/19/2010 | 25.00 | NY LEXIS CHARGES |
| 2/20/2010 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2010 | 3.30 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2010 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2010 | 572.00 | NY LEXIS CHARGES |
| 2/22/2010 | 12.50 | NY LEXIS CHARGES |
| 2/22/2010 | 37.50 | NY LEXIS CHARGES |
| 2/22/2010 | 282.00 | NY LEXIS CHARGES |
| 2/22/2010 | 300.00 | NY LEXIS CHARGES |
| 2/22/2010 | 14.50 | NY LEXIS CHARGES |
| 2/22/2010 | 61.00 | NY LEXIS CHARGES |
| 2/22/2010 | 175.00 | NY LEXIS CHARGES |
| 2/22/2010 | 7.25 | NY LEXIS CHARGES |
| 2/22/2010 | 50.00 | NY LEXIS CHARGES |
| 2/23/2010 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2010 | 143.00 | NY LEXIS CHARGES |
| 2/23/2010 | 12.50 | NY LEXIS CHARGES |
| 2/23/2010 | 215.00 | NY LEXIS CHARGES |
| 2/23/2010 | 60.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2010 | 244.00 | NY LEXIS CHARGES |
| 2/23/2010 | 537.00 | NY LEXIS CHARGES |
| 2/23/2010 | 1,776.00 | NY LEXIS CHARGES |
| 2/23/2010 | 100.00 | NY LEXIS CHARGES |
| 2/23/2010 | 215.00 | NY LEXIS CHARGES |
| 2/23/2010 | 100.00 | NY LEXIS CHARGES |
| 2/23/2010 | 187.50 | NY LEXIS CHARGES |
| 2/23/2010 | 286.00 | NY LEXIS CHARGES |
| 2/23/2010 | 437.50 | NY LEXIS CHARGES |
| 2/23/2010 | 50.00 | NY LEXIS CHARGES |
| 2/23/2010 | 7.25 | NY LEXIS CHARGES |
| 2/24/2010 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2010 | 25.00 | NY LEXIS CHARGES |
| 2/24/2010 | 282.00 | NY LEXIS CHARGES |
| 2/24/2010 | 50.00 | NY LEXIS CHARGES |
| 2/25/2010 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2010 | 7.25 | NY LEXIS CHARGES |
| 2/25/2010 | 490.00 | NY LEXIS CHARGES |
| 2/25/2010 | 37.50 | NY LEXIS CHARGES |
| 2/25/2010 | 25.00 | NY LEXIS CHARGES |
| 2/25/2010 | 12.50 | NY LEXIS CHARGES |
| 2/26/2010 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2010 | 125.00 | NY LEXIS CHARGES |
| 2/26/2010 | 150.00 | NY LEXIS CHARGES |
| 2/27/2010 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2010 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **$39,249.91** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/1/2010 | 22.37 | N. Y WESTLAW |
| 2/1/2010 | 152.08 | N. Y WESTLAW |
| 2/1/2010 | 488.19 | N. Y WESTLAW |
| 2/1/2010 | 168.15 | N. Y WESTLAW |
| 2/1/2010 | 546.43 | N. Y WESTLAW |
| 2/1/2010 | 16.16 | N. Y WESTLAW |
| 2/1/2010 | 278.97 | N. Y WESTLAW |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2010 | 25.08 | N. Y WESTLAW |
| 2/2/2010 | 27.24 | N. Y WESTLAW |
| 2/2/2010 | 192.38 | N. Y WESTLAW |
| 2/2/2010 | 144.27 | N. Y WESTLAW |
| 2/2/2010 | 276.00 | N. Y WESTLAW |
| 2/2/2010 | 447.90 | N. Y WESTLAW |
| 2/2/2010 | 345.32 | N. Y WESTLAW |
| 2/2/2010 | 349.94 | N. Y WESTLAW |
| 2/3/2010 | 759.51 | N. Y WESTLAW |
| 2/3/2010 | 449.14 | N. Y WESTLAW |
| 2/3/2010 | 214.66 | N. Y WESTLAW |
| 2/3/2010 | 188.37 | N. Y WESTLAW |
| 2/3/2010 | 905.99 | N. Y WESTLAW |
| 2/3/2010 | 237.38 | N. Y WESTLAW |
| 2/4/2010 | 273.92 | N. Y WESTLAW |
| 2/4/2010 | 425.19 | N. Y WESTLAW |
| 2/4/2010 | 471.67 | N. Y WESTLAW |
| 2/4/2010 | 434.93 | N. Y WESTLAW |
| 2/5/2010 | 123.70 | N. Y WESTLAW |
| 2/5/2010 | 338.40 | N. Y WESTLAW |
| 2/5/2010 | 71.44 | N. Y WESTLAW |
| 2/5/2010 | 261.74 | N. Y WESTLAW |
| 2/5/2010 | 320.13 | N. Y WESTLAW |
| 2/6/2010 | 55.99 | N. Y WESTLAW |
| 2/7/2010 | 38.76 | N. Y WESTLAW |
| 2/8/2010 | 535.65 | N. Y WESTLAW |
| 2/8/2010 | 259.40 | N. Y WESTLAW |
| 2/8/2010 | 64.94 | N. Y WESTLAW |
| 2/8/2010 | 110.55 | N. Y WESTLAW |
| 2/8/2010 | 70.68 | N. Y WESTLAW |
| 2/9/2010 | 172.67 | N. Y WESTLAW |
| 2/9/2010 | 91.22 | N. Y WESTLAW |
| 2/9/2010 | 359.25 | N. Y WESTLAW |
| 2/9/2010 | 822.69 | N. Y WESTLAW |
| 2/9/2010 | 24.12 | N. Y WESTLAW |
| 2/10/2010 | 227.79 | N. Y WESTLAW |
| 2/10/2010 | 188.01 | N. Y WESTLAW |
| 2/10/2010 | 49.04 | N. Y WESTLAW |
| 2/11/2010 | 110.25 | N. Y WESTLAW |
| 2/11/2010 | 102.17 | N. Y WESTLAW |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2010 | 818.94 | N. Y WESTLAW |
| 2/12/2010 | 531.90 | N. Y WESTLAW |
| 2/12/2010 | 94.80 | N. Y WESTLAW |
| 2/12/2010 | 110.53 | N. Y WESTLAW |
| 2/14/2010 | 229.44 | N. Y WESTLAW |
| 2/14/2010 | 310.46 | N. Y WESTLAW |
| 2/15/2010 | 87.20 | N. Y WESTLAW |
| 2/15/2010 | 361.35 | N. Y WESTLAW |
| 2/15/2010 | 697.02 | N. Y WESTLAW |
| 2/16/2010 | 268.64 | N. Y WESTLAW |
| 2/16/2010 | 437.50 | N. Y WESTLAW |
| 2/16/2010 | 207.15 | N. Y WESTLAW |
| 2/16/2010 | 171.60 | N. Y WESTLAW |
| 2/16/2010 | 252.86 | N. Y WESTLAW |
| 2/16/2010 | 143.12 | N. Y WESTLAW |
| 2/17/2010 | 59.12 | N. Y WESTLAW |
| 2/17/2010 | 170.36 | N. Y WESTLAW |
| 2/17/2010 | 637.21 | N. Y WESTLAW |
| 2/17/2010 | 21.39 | N. Y WESTLAW |
| 2/17/2010 | 22.02 | N. Y WESTLAW |
| 2/18/2010 | 737.48 | N. Y WESTLAW |
| 2/19/2010 | 100.82 | N. Y WESTLAW |
| 2/19/2010 | 334.28 | N. Y WESTLAW |
| 2/22/2010 | 105.37 | N. Y WESTLAW |
| 2/22/2010 | 125.64 | N. Y WESTLAW |
| 2/22/2010 | 236.61 | N. Y WESTLAW |
| 2/23/2010 | 8.44 | N. Y WESTLAW |
| 2/23/2010 | 359.45 | N. Y WESTLAW |
| 2/23/2010 | 117.70 | N. Y WESTLAW |
| 2/24/2010 | 153.15 | N. Y WESTLAW |
| 2/24/2010 | 9.59 | N. Y WESTLAW |
| 2/24/2010 | 19.64 | N. Y WESTLAW |
| 2/24/2010 | 734.14 | N. Y WESTLAW |
| 2/25/2010 | 301.02 | N. Y WESTLAW |
| 2/25/2010 | 102.00 | N. Y WESTLAW |
| 2/26/2010 | 191.23 | N. Y WESTLAW |
| 2/26/2010 | 354.41 | N. Y WESTLAW |
| 2/26/2010 | 37.12 | N. Y WESTLAW |
| 2/27/2010 | 13.55 | N. Y WESTLAW |
| **TOTAL:** | **$21,914.08** | |

**EXPENSE SUMMARY**                                                                   In re Nortel Netowrks Inc., et al.
**February 1, 2010 through February 28, 2010**                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
| **Filing Fees** |  |  |
|  |  |  |
| 2/22/2010 | 465.04 | FILING FEES - -VENDOR: CT LIEN SOLUTIONS INV# 077865 |
| **TOTAL:** | **$465.04** |  |
|  |  |  |
| **Late Work - Meals** |  |  |
|  |  |  |
| 11/23/2009 | 13.73 | Late Work Meals - Cannuli |
| 11/24/2009 | 6.69 | Late Work Meals - Cannuli |
| 11/30/2009 | 8.31 | Late Work Meals - Almeida |
| 11/30/2009 | 21.38 | Late Work Meals - Ballard |
| 11/30/2009 | 23.24 | Late Work Meals - Bernard |
| 11/30/2009 | 18.63 | Late Work Meals - Cambouris |
| 11/30/2009 | 23.73 | Late Work Meals - Jones |
| 11/30/2009 | 19.51 | Late Work Meals - Malech |
| 11/30/2009 | 21.66 | Late Work Meals - Meyers |
| 11/30/2009 | 11.81 | Late Work Meals - Salvatore |
| 11/30/2009 | 8.54 | Late Work Meals - Shnitser |
| 12/1/2009 | 17.07 | Late Work Meals - Alden |
| 12/1/2009 | 16.77 | Late Work Meals - Benard |
| 12/1/2009 | 23.46 | Late Work Meals - Fleming |
| 12/1/2009 | 12.69 | Late Work Meals - Fleming-Delacruz |
| 12/1/2009 | 18.41 | Late Work Meals - Grandinetti |
| 12/1/2009 | 3.05 | Late Work Meals - Hernandez, I. |
| 12/1/2009 | 9.34 | Late Work Meals - Ilan |
| 12/1/2009 | 19.24 | Late Work Meals - Lim |
| 12/1/2009 | 15.09 | Late Work Meals - Meyers |
| 12/1/2009 | 13.78 | Late Work Meals - Patel |
| 12/2/2009 | 10.26 | Late Work Meals - Alden |
| 12/2/2009 | 22.71 | Late Work Meals - Anderson |
| 12/2/2009 | 13.10 | Late Work Meals - Cannuli |
| 12/2/2009 | 14.10 | Late Work Meals - Carew-Watts |
| 12/2/2009 | 13.84 | Late Work Meals - Fleming-Delacruz |
| 12/2/2009 | 13.55 | Late Work Meals - Patel |
| 12/3/2009 | 12.72 | Late Work Meals - Britt |
| 12/3/2009 | 21.20 | Late Work Meals - Delahaye |
| 12/3/2009 | 15.09 | Late Work Meals - Grandinetti |
| 12/3/2009 | 22.56 | Late Work Meals - Jones |
| 12/3/2009 | 16.00 | Late Work Meals - Kalish |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2009 | 11.48 | Late Work Meals - Laporte |
| 12/3/2009 | 11.28 | Late Work Meals - Mendolaro |
| 12/3/2009 | 25.87 | Late Work Meals - Meyers |
| 12/3/2009 | 23.02 | Late Work Meals - Olshever |
| 12/3/2009 | 14.36 | Late Work Meals - Patel |
| 12/3/2009 | 15.18 | Late Work Meals - Polizzi |
| 12/3/2009 | 22.48 | Late Work Meals - Salvatore |
| 12/3/2009 | 21.34 | Late Work Meals - Talsma |
| 12/4/2009 | 8.69 | Late Work Meals - Kalita |
| 12/7/2009 | 15.85 | Late Work Meals - Almeida |
| 12/7/2009 | 19.05 | Late Work Meals - Benard |
| 12/7/2009 | 12.96 | Late Work Meals - Carew-Watts |
| 12/7/2009 | 19.24 | Late Work Meals - Davison |
| 12/7/2009 | 19.71 | Late Work Meals - Fleming-Delacruz |
| 12/7/2009 | 23.55 | Late Work Meals - Goodman |
| 12/7/2009 | 13.88 | Late Work Meals - Grandinetti |
| 12/7/2009 | 24.97 | Late Work Meals - Ilan |
| 12/7/2009 | 17.04 | Late Work Meals - Laporte |
| 12/7/2009 | 18.55 | Late Work Meals - Lo |
| 12/7/2009 | 16.37 | Late Work Meals - Mendolaro |
| 12/7/2009 | 24.85 | Late Work Meals - Meyers |
| 12/7/2009 | 12.23 | Late Work Meals - Schwartz |
| 12/7/2009 | 11.13 | Late Work Meals - Shnitser |
| 12/8/2009 | 15.16 | Late Work Meals - Almeida |
| 12/8/2009 | 17.76 | Late Work Meals - Croft |
| 12/8/2009 | 11.89 | Late Work Meals - Fleming-Delacruz |
| 12/8/2009 | 16.00 | Late Work Meals - Goodman |
| 12/8/2009 | 19.43 | Late Work Meals - Hernandez, I. |
| 12/8/2009 | 18.63 | Late Work Meals - Liu |
| 12/8/2009 | 25.45 | Late Work Meals - Mendolaro |
| 12/8/2009 | 21.38 | Late Work Meals - Meyers |
| 12/8/2009 | 18.64 | Late Work Meals - Rodina |
| 12/8/2009 | 16.31 | Late Work Meals - Schwartz |
| 12/9/2009 | 16.00 | Late Work Meals - Benard |
| 12/9/2009 | 16.77 | Late Work Meals - Carew-Watts |
| 12/9/2009 | 17.79 | Late Work Meals - Croft |
| 12/9/2009 | 20.27 | Late Work Meals - Davison |
| 12/9/2009 | 15.93 | Late Work Meals - Hernandez, I. |
| 12/9/2009 | 21.86 | Late Work Meals - Kim |
| 12/9/2009 | 11.69 | Late Work Meals - Laporte |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 20.13 | Late Work Meals - Almeida |
| 12/10/2009 | 23.90 | Late Work Meals - Anderson |
| 12/10/2009 | 21.95 | Late Work Meals - Benard |
| 12/10/2009 | 23.90 | Late Work Meals - Cousquer |
| 12/10/2009 | 15.93 | Late Work Meals - Croft |
| 12/10/2009 | 16.69 | Late Work Meals - Fleming-Delacruz |
| 12/10/2009 | 19.63 | Late Work Meals - Goodman |
| 12/10/2009 | 6.10 | Late Work Meals - Hernandez, I. |
| 12/10/2009 | 18.48 | Late Work Meals - Jones |
| 12/10/2009 | 22.32 | Late Work Meals - Lim |
| 12/10/2009 | 28.00 | Late Work Meals - Liu |
| 12/10/2009 | 28.96 | Late Work Meals - Meyers |
| 12/10/2009 | 19.43 | Late Work Meals - Panas |
| 12/10/2009 | 19.43 | Late Work Meals - Salvatore |
| 12/10/2009 | 27.71 | Late Work Meals - Spiering |
| 12/10/2009 | 25.07 | Late Work Meals - Taiwo |
| 12/15/2009 | 16.00 | Late Work Meals - Benard |
| 12/15/2009 | 21.64 | Late Work Meals - Carew-Watts |
| 12/15/2009 | 19.60 | Late Work Meals - Cousquer |
| 12/15/2009 | 20.08 | Late Work Meals - Gingrande |
| 12/15/2009 | 26.72 | Late Work Meals - Jones |
| 12/15/2009 | 20.47 | Late Work Meals - Lim |
| 12/15/2009 | 34.06 | Late Work Meals - Liu |
| 12/15/2009 | 19.60 | Late Work Meals - Mendolaro |
| 12/15/2009 | 20.70 | Late Work Meals - Meyers |
| 12/15/2009 | 19.43 | Late Work Meals - Patel |
| 12/15/2009 | 14.32 | Late Work Meals - Rodina |
| 12/16/2009 | 16.42 | Late Work Meals - Almeida |
| 12/16/2009 | 16.77 | Late Work Meals - Benard |
| 12/16/2009 | 6.10 | Late Work Meals - Chandler |
| 12/16/2009 | 21.64 | Late Work Meals - Croft |
| 12/16/2009 | 13.72 | Late Work Meals - Fitzgerald |
| 12/16/2009 | 11.73 | Late Work Meals - Fleming-Delacruz |
| 12/16/2009 | 23.55 | Late Work Meals - Grandinetti |
| 12/16/2009 | 18.60 | Late Work Meals - Kim |
| 12/16/2009 | 18.93 | Late Work Meals - Laporte |
| 12/16/2009 | 24.34 | Late Work Meals - Larson |
| 12/16/2009 | 21.42 | Late Work Meals - Lipner |
| 12/16/2009 | 20.77 | Late Work Meals - Malech |
| 12/16/2009 | 13.00 | Late Work Meals - McIlwain |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 12.16 | Late Work Meals - McRae |
| 12/16/2009 | 22.75 | Late Work Meals - Meyers |
| 12/16/2009 | 22.18 | Late Work Meals - Panas |
| 12/16/2009 | 24.16 | Late Work Meals - Salvatore |
| 12/16/2009 | 19.19 | Late Work Meals - Sellnau |
| 12/16/2009 | 25.61 | Late Work Meals - Thong |
| 12/16/2009 | 11.09 | Late Work Meals - Weinstein |
| 12/17/2009 | 15.44 | Late Work Meals - Anderson |
| 12/17/2009 | 20.97 | Late Work Meals - Ballard |
| 12/17/2009 | 14.79 | Late Work Meals - Bernard |
| 12/17/2009 | 15.55 | Late Work Meals - Britt |
| 12/17/2009 | 13.25 | Late Work Meals - Bussigel |
| 12/17/2009 | 17.87 | Late Work Meals - Chandler |
| 12/17/2009 | 24.61 | Late Work Meals - Croft |
| 12/17/2009 | 16.39 | Late Work Meals - Fleming-Delacruz |
| 12/17/2009 | 18.82 | Late Work Meals - Forman |
| 12/17/2009 | 19.97 | Late Work Meals - Grandinetti |
| 12/17/2009 | 6.86 | Late Work Meals - Ilan |
| 12/17/2009 | 26.22 | Late Work Meals - Jones |
| 12/17/2009 | 14.33 | Late Work Meals - Kim |
| 12/17/2009 | 7.01 | Late Work Meals - Lim |
| 12/17/2009 | 29.60 | Late Work Meals - Liu |
| 12/17/2009 | 12.73 | Late Work Meals - McGill |
| 12/17/2009 | 8.85 | Late Work Meals - Mendolaro |
| 12/17/2009 | 27.71 | Late Work Meals - Meyers |
| 12/17/2009 | 17.76 | Late Work Meals - Rodina |
| 12/17/2009 | 25.29 | Late Work Meals - Thong |
| 12/18/2009 | 19.75 | Late Work Meals - Chandler |
| 12/18/2009 | 18.56 | Late Work Meals - Ilan |
| 12/18/2009 | 8.99 | Late Work Meals - McGill |
| 12/21/2009 | 12.38 | Late Work Meals - Bromley |
| 12/21/2009 | 11.78 | Late Work Meals - Fleming-Delacruz |
| 12/21/2009 | 21.19 | Late Work Meals - Gonzalez |
| 12/21/2009 | 18.60 | Late Work Meals - Goodman |
| 12/21/2009 | 23.01 | Late Work Meals - Jones |
| 12/21/2009 | 20.76 | Late Work Meals - Laporte |
| 12/21/2009 | 17.79 | Late Work Meals - Leitch |
| 12/21/2009 | 21.31 | Late Work Meals - Lim |
| 12/21/2009 | 8.69 | Late Work Meals - McRae |
| 12/21/2009 | 36.05 | Late Work Meals - Schweitzer |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2009 | 24.24 | Late Work Meals - Thong |
| 12/22/2009 | 8.46 | Late Work Meals - Almeida |
| 12/22/2009 | 17.15 | Late Work Meals - Carew-Watts |
| 12/22/2009 | 16.77 | Late Work Meals - Carew-Watts |
| 12/22/2009 | 13.72 | Late Work Meals - Chandler |
| 12/22/2009 | 20.34 | Late Work Meals - Hernandez, E. |
| 12/22/2009 | 11.81 | Late Work Meals - Ilan |
| 12/22/2009 | 11.12 | Late Work Meals - Laporte |
| 12/22/2009 | 20.28 | Late Work Meals - Lipner |
| 12/22/2009 | 25.91 | Late Work Meals - Lo |
| 12/22/2009 | 17.91 | Late Work Meals - Salvatore |
| 12/22/2009 | 9.45 | Late Work Meals - Schweitzer |
| 12/23/2009 | 10.44 | Late Work Meals - Goodman |
| 12/23/2009 | 31.63 | Late Work Meals - Jones |
| 12/28/2009 | 11.01 | Late Work Meals - Almeida |
| 12/28/2009 | 19.90 | Late Work Meals - Jones |
| 12/29/2009 | 16.39 | Late Work Meals - Britt |
| 12/29/2009 | 18.82 | Late Work Meals - Croft |
| 1/5/2010 | 17.07 | Late Work Meals - Gibbon |
| 1/5/2010 | 38.92 | Late Work Meals - Spiering |
| 1/7/2010 | 30.13 | Late Work Meals - Kolkin |
| 1/8/2010 | 18.00 | Late Work Meals - Krutonogaya |
| 1/11/2010 | 23.70 | Late Work Meals - Kolkin |
| 1/18/2010 | 18.00 | Late Work Meals - Krutonogaya |
| 1/19/2010 | 30.98 | Late WorK Meals - Weaver |
| 1/21/2010 | 22.55 | Late Work Meals - Chernobilsky |
| 1/21/2010 | 28.05 | Late Work Meals - Hur |
| 1/23/2010 | 17.39 | Late Work Meals - Hur |
| 1/25/2010 | 25.05 | Late Work Meals - Gibbon |
| 1/25/2010 | 10.25 | Late Work Meals - Picknally |
| 1/25/2010 | 45.00 | Late Work Meals - Wauters |
| 1/26/2010 | 25.07 | Late Work Meals - Fleming-Delacruz |
| 1/26/2010 | 26.67 | Late Work Meals - Kalish |
| 1/26/2010 | 20.42 | Late Work Meals - Lacks |
| 1/26/2010 | 35.03 | Late Work Meals - Oliwenstein |
| 1/26/2010 | 13.38 | Late Work Meals - Picknally |
| 1/27/2010 | 30.43 | Late Work Meals - Liu |
| 1/27/2010 | 32.75 | Late Work Meals - Phillip |
| 1/28/2010 | 20.56 | Late Work Meals - Kolkin |
| 1/28/2010 | 29.95 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2010 | 31.70 | Late Work Meals - Oliwenstein |
| 1/28/2010 | 39.38 | Late Work Meals - Oliwenstein |
| 1/28/2010 | 35.10 | Late Work Meals - Phillip |
| 1/28/2010 | 10.25 | Late Work Meals - Picknally |
| 1/29/2010 | 20.42 | Late Work Meals - Krutonogaya |
| 1/29/2010 | 45.00 | Late Work Meals - Wauters |
| 1/30/2010 | 19.64 | Late Work Meals - Anderson |
| 1/30/2010 | 45.00 | Late Work Meals - Wauters |
| 1/30/2010 | 21.23 | Late Work Meals - Wauters |
| 1/31/2010 | 26.26 | Late Work Meals - Cornelius |
| 1/31/2010 | 19.96 | Late Work Meals - Gibbon |
| 1/31/2010 | 16.60 | Late Work Meals - Oliwenstein |
| 1/31/2010 | 20.52 | Late Work Meals - Wauters |
| 2/1/2010 | 17.25 | Late Work Meals - Gibbon |
| 2/1/2010 | 22.69 | Late Work Meals - Lipner |
| 2/1/2010 | 38.84 | Late Work Meals - Oliwenstein |
| 2/1/2010 | 23.79 | Late Work Meals - Westerfield |
| 2/2/2010 | 19.15 | Late Work Meals - Jang |
| 2/2/2010 | 34.48 | Late Work Meals - Klein |
| 2/2/2010 | 20.42 | Late Work Meals - Lacks |
| 2/2/2010 | 30.50 | Late Work Meals - Morris |
| 2/2/2010 | 37.76 | Late Work Meals - Oliwenstein |
| 2/2/2010 | 36.99 | Late Work Meals - Phillip |
| 2/3/2010 | 32.66 | Late Work Meals - Britt |
| 2/3/2010 | 17.07 | Late Work Meals - Gibbon |
| 2/3/2010 | 23.58 | Late Work Meals - Goldberg |
| 2/3/2010 | 19.43 | Late Work Meals - Krutonogaya |
| 2/3/2010 | 23.69 | Late Work Meals - Laporte |
| 2/3/2010 | 31.70 | Late Work Meals - Oliwenstein |
| 2/3/2010 | 10.25 | Late Work Meals - Picknally |
| 2/3/2010 | 24.05 | Late Work Meals - Schweitzer |
| 2/4/2010 | 25.95 | Late Work Meals - Baik |
| 2/4/2010 | 24.83 | Late Work Meals - Gibbon |
| 2/4/2010 | 21.43 | Late Work Meals - Klein |
| 2/4/2010 | 30.97 | Late Work Meals - Kolkin |
| 2/4/2010 | 24.78 | Late Work Meals - Krutonogaya |
| 2/4/2010 | 28.96 | Late Work Meals - Liu |
| 2/4/2010 | 30.04 | Late Work Meals - Malik |
| 2/4/2010 | 31.30 | Late Work Meals - Morris |
| 2/4/2010 | 32.32 | Late Work Meals - Oliwenstein |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2010 | 17.00 | Late Work Meals - Baik |
| 2/5/2010 | 25.80 | Late Work Meals - Klein |
| 2/5/2010 | 20.51 | Late Work Meals - Krutonogaya |
| 2/5/2010 | 17.70 | Late Work Meals - Lacks |
| 2/5/2010 | 8.57 | Late Work Meals - Lee |
| 2/5/2010 | 27.38 | Late Work Meals - Liu |
| 2/5/2010 | 38.51 | Late Work Meals - Oliwenstein |
| 2/6/2010 | 26.41 | Late Work Meals - Anderson |
| 2/6/2010 | 22.00 | Late Work Meals - Baik |
| 2/6/2010 | 15.61 | Late Work Meals - Gibbon |
| 2/6/2010 | 16.97 | Late Work Meals - Klein |
| 2/6/2010 | 20.40 | Late Work Meals - Malik |
| 2/6/2010 | 23.94 | Late Work Meals - Oliwenstein |
| 2/6/2010 | 36.11 | Late Work Meals - Oliwenstein |
| 2/7/2010 | 19.39 | Late Work Meals - Oliwenstein |
| 2/8/2010 | 19.00 | Late Work Meals - Baik |
| 2/8/2010 | 19.79 | Late Work Meals - Gibbon |
| 2/8/2010 | 21.51 | Late Work Meals - Krutonogaya |
| 2/8/2010 | 23.68 | Late Work Meals - Lacks |
| 2/8/2010 | 26.86 | Late Work Meals - Malik |
| 2/8/2010 | 34.50 | Late Work Meals - Oliwenstein |
| 2/9/2010 | 21.24 | Late Work Meals - Bussigel |
| 2/9/2010 | 28.22 | Late Work Meals - Fleming-Delacruz |
| 2/9/2010 | 22.58 | Late Work Meals - Krutonogaya |
| 2/9/2010 | 27.92 | Late Work Meals - Lipner |
| 2/9/2010 | 33.40 | Late Work Meals - Oliwenstein |
| 2/9/2010 | 35.00 | Late Work Meals - Phillip |
| 2/9/2010 | 21.00 | Late Work Meals - Westerfield |
| 2/10/2010 | 22.33 | Late Work Meals - Gibbon |
| 2/10/2010 | 24.00 | Late Work Meals - Lipner |
| 2/10/2010 | 31.71 | Late Work Meals - Oliwenstein |
| 2/11/2010 | 23.14 | Late Work Meals - Lanzkron |
| 2/11/2010 | 29.04 | Late Work Meals - Malik |
| 2/11/2010 | 33.94 | Late Work Meals - Oliwenstein |
| 2/11/2010 | 15.87 | Late Work Meals - Seery |
| 2/12/2010 | 38.68 | Late Work Meals - Oliwenstein |
| 2/12/2010 | 16.85 | Late Work Meals - Robertson |
| 2/12/2010 | 19.42 | Late Work Meals - Shnitser |
| 2/13/2010 | 21.15 | Late Work Meals - Gibbon |
| 2/13/2010 | 14.99 | Late Work Meals - Hur |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2010 | 6.58 | Late Work Meals - Hur |
| 2/14/2010 | 18.74 | Late Work Meals - Klein |
| 2/14/2010 | 34.40 | Late Work Meals - Oliwenstein |
| 2/15/2010 | 25.41 | Late Work Meals - Hur |
| 2/15/2010 | 23.08 | Late Work Meals - Oliwenstein |
| 2/15/2010 | 36.67 | Late Work Meals - Oliwenstein |
| 2/15/2010 | 21.60 | Late Work Meals - Picknally |
| 2/16/2010 | 32.39 | Late Work Meals - Bromley |
| 2/16/2010 | 17.52 | Late Work Meals - Gibbon |
| 2/16/2010 | 23.64 | Late Work Meals - Grandinetti |
| 2/16/2010 | 29.13 | Late Work Meals - Hur |
| 2/16/2010 | 37.21 | Late Work Meals - Oliwenstein |
| 2/16/2010 | 17.06 | Late Work Meals - Schweitzer |
| 2/17/2010 | 25.85 | Late Work Meals - Fleming-Delacruz |
| 2/17/2010 | 32.39 | Late Work Meals - Goodman |
| 2/17/2010 | 26.70 | Late Work Meals - Hur |
| 2/17/2010 | 17.68 | Late Work Meals - Leitch |
| 2/17/2010 | 21.48 | Late Work Meals - Malech |
| 2/17/2010 | 31.76 | Late Work Meals - Oliwenstein |
| 2/17/2010 | 21.61 | Late Work Meals - Spiering |
| 2/18/2010 | 22.00 | Late Work Meals - Baik |
| 2/18/2010 | 38.84 | Late Work Meals - Britt |
| 2/18/2010 | 23.23 | Late Work Meals - Geiger |
| 2/18/2010 | 28.09 | Late Work Meals - Hur |
| 2/18/2010 | 30.13 | Late Work Meals - Kolkin |
| 2/18/2010 | 23.69 | Late Work Meals - Lacks |
| 2/18/2010 | 23.21 | Late Work Meals - Lipner |
| 2/18/2010 | 34.16 | Late Work Meals - Oliwenstein |
| 2/18/2010 | 35.56 | Late Work Meals - Spiering |
| 2/18/2010 | 11.25 | Late Work Meals - Westerfield |
| 2/19/2010 | 15.00 | Late Work Meals - Almeida |
| 2/19/2010 | 24.00 | Late Work Meals - Baik |
| 2/19/2010 | 23.23 | Late Work Meals - Geiger |
| 2/19/2010 | 16.38 | Late Work Meals - Lacks |
| 2/19/2010 | 34.48 | Late Work Meals - Oliwenstein |
| 2/19/2010 | 29.55 | Late Work Meals - Salvatore |
| 2/20/2010 | 12.83 | Late Work Meals - Gibbon |
| 2/21/2010 | 21.00 | Late Work Meals - Baik |
| 2/21/2010 | 13.34 | Late Work Meals - Gibbon |
| 2/21/2010 | 32.85 | Late Work Meals - Klein |

**EXPENSE SUMMARY**
**February 1, 2010 through February 28, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2010 | 25.20 | Late Work Meals - Malik |
| 2/21/2010 | 26.29 | Late Work Meals - Oliwenstein |
| 2/21/2010 | 11.68 | Late Work Meals - Panas |
| 2/21/2010 | 2.91 | Late Work Meals - Panas |
| 2/22/2010 | 32.39 | Late Work Meals - Goodman |
| 2/22/2010 | 19.33 | Late Work Meals - Lacks |
| 2/22/2010 | 21.50 | Late Work Meals - Lanzkron |
| 2/22/2010 | 0.90 | Late Work Meals - Loatman |
| 2/22/2010 | 41.93 | Late Work Meals - Malik |
| 2/23/2010 | 16.98 | Late Work Meals - Alcock |
| 2/23/2010 | 24.68 | Late Work Meals - Klein |
| 2/23/2010 | 2.00 | Late Work Meals - Loatman |
| 2/23/2010 | 26.05 | Late Work Meals - Olson |
| 2/24/2010 | 35.39 | Late Work Meals - Bromley |
| 2/24/2010 | 25.23 | Late Work Meals - Klein |
| 2/24/2010 | 30.35 | Late Work Meals - Lanzkron |
| 2/24/2010 | 1.80 | Late Work Meals - Loatman |
| 2/24/2010 | 36.83 | Late Work Meals - Schwartz |
| 2/24/2010 | 22.96 | Late WorK Meals - Weaver |
| 2/25/2010 | 25.59 | Late Work Meals - Croft |
| 2/25/2010 | 20.73 | Late Work Meals - Geiger |
| 2/25/2010 | 31.30 | Late Work Meals - Goodman |
| 2/25/2010 | 21.00 | Late Work Meals - Khentov |
| 2/26/2010 | 10.66 | Late Work Meals - Loatman |
| 2/27/2010 | 17.24 | Late Work Meals - Delahaye |
| 2/27/2010 | 7.14 | Late Work Meals - Loatman |
| 2/27/2010 | 25.20 | Late Work Meals - Malik |
| 2/28/2010 | 20.10 | Late Work Meals - Baik |
| 2/28/2010 | 14.52 | Late Work Meals - Lacks |
| 2/28/2010 | 21.86 | Late Work Meals - Oliwenstein |
| **TOTAL:** | **$7,238.78** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/30/2009 | 27.45 | Late Work Transportation - Galvis |
| 11/30/2009 | 50.07 | Late Work Transportation - Krutonogaya |
| 11/30/2009 | 27.45 | Late Work Transportation - Polizzi |
| 11/30/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 11/30/2009 | 46.19 | Late Work Transportation - Salvatore |
| 12/1/2009 | 26.81 | Late Work Transportation - Cambouris |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2009 | 47.85 | Late Work Transportation - Ballard |
| 12/2/2009 | 42.97 | Late Work Transportation - Carew-Watts |
| 12/2/2009 | 116.81 | Late Work Transportation - Croft |
| 12/2/2009 | 21.12 | Late Work Transportation - Liu |
| 12/2/2009 | 83.67 | Late Work Transportation - Mendolaro |
| 12/3/2009 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 12/3/2009 | 32.76 | Late Work Transportation - Grandinetti |
| 12/3/2009 | 15.99 | Late Work Transportation - Kalish |
| 12/3/2009 | 37.32 | Late Work Transportation - Kalita |
| 12/3/2009 | 15.99 | Late Work Transportation - Olshever |
| 12/3/2009 | 27.45 | Late Work Transportation - Patel |
| 12/3/2009 | 46.19 | Late Work Transportation - Salvatore |
| 12/3/2009 | 27.45 | Late Work Transportation - Shnitser |
| 12/4/2009 | 47.62 | Late Work Transportation - Cambouris |
| 12/4/2009 | 28.22 | Late Work Transportation - Flow |
| 12/4/2009 | 46.19 | Late Work Transportation - Jones |
| 12/4/2009 | 45.63 | Late Work Transportation - Krutonogaya |
| 12/4/2009 | 73.98 | Late Work Transportation - Mendolaro |
| 12/7/2009 | 35.21 | Late Work Transportation - Carew-Watts |
| 12/7/2009 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 12/7/2009 | 29.58 | Late Work Transportation - Galvis |
| 12/7/2009 | 21.12 | Late Work Transportation - Goodman |
| 12/7/2009 | 36.64 | Late Work Transportation - Taiwo |
| 12/8/2009 | 35.21 | Late Work Transportation - Delahaye |
| 12/8/2009 | 17.94 | Late Work Transportation - Kalish |
| 12/14/2009 | 51.90 | Late Work Transportation - Anderson |
| 12/14/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/14/2009 | 52.87 | Late Work Transportation - Taiwo |
| 12/22/2009 | 51.73 | Late Work Transportation - Almeida |
| 1/4/2010 | 64.09 | Late Work Transportation - Malik |
| 1/5/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/5/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/5/2010 | 52.28 | Late Work Transportation - Cousquer |
| 1/5/2010 | 11.50 | Late Work Transportation - Gibbon |
| 1/6/2010 | 47.85 | Late Work Transportation - Almeida |
| 1/6/2010 | 40.09 | Late Work Transportation - Gingrande |
| 1/7/2010 | 108.05 | Late Work Transportation - Britt |
| 1/7/2010 | 33.10 | Late Work Transportation - Bromley |
| 1/8/2010 | 32.76 | Late Work Transportation - Bromley |
| 1/8/2010 | 27.45 | Late Work Transportation - Galvis |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2010 | 24.07 | Late Work Transportation - Malik |
| 1/10/2010 | 21.12 | Late Work Transportation - Malik |
| 1/10/2010 | 45.40 | Late Work Transportation - Malik |
| 1/11/2010 | 115.19 | Late Work Transportation - Britt |
| 1/11/2010 | 121.28 | Late Work Transportation - Brod |
| 1/11/2010 | 146.11 | Late Work Transportation - Bromley |
| 1/11/2010 | 123.19 | Late Work Transportation - Bromley |
| 1/11/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 1/11/2010 | 42.97 | Late Work Transportation - Galvis |
| 1/11/2010 | 25.00 | Late Work Transportation - Hernandez |
| 1/11/2010 | 23.23 | Late Work Transportation - Kolkin |
| 1/11/2010 | 57.33 | Late Work Transportation - Lanzkron |
| 1/11/2010 | 33.76 | Late Work Transportation - Malik |
| 1/11/2010 | 125.43 | Late Work Transportation - Schweitzer |
| 1/11/2010 | 165.34 | Late Work Transportation - Schweitzer |
| 1/11/2010 | 23.23 | Late Work Transportation - Weinstein |
| 1/12/2010 | 47.23 | Late Work Transportation - Bernard |
| 1/12/2010 | 49.57 | Late Work Transportation - Lanzkron |
| 1/12/2010 | 46.19 | Late Work Transportation - Salvatore |
| 1/12/2010 | 14.50 | Late Work Transportation - Spiering |
| 1/13/2010 | 55.61 | Late Work Transportation - Almeida |
| 1/13/2010 | 56.44 | Late Work Transportation - Bianca |
| 1/13/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/13/2010 | 118.76 | Late Work Transportation - Britt |
| 1/13/2010 | 27.02 | Late Work Transportation - Brod |
| 1/13/2010 | 14.60 | Late Work Transportation - Cambouris |
| 1/13/2010 | 21.25 | Late Work Transportation - Cambouris |
| 1/13/2010 | 76.17 | Late Work Transportation - Galvis |
| 1/13/2010 | 36.43 | Late Work Transportation - Klein |
| 1/13/2010 | 30.99 | Late Work Transportation - Kolkin |
| 1/13/2010 | 31.33 | Late Work Transportation - Rodina |
| 1/14/2010 | 41.20 | Late Work Transportation - Flow |
| 1/14/2010 | 53.95 | Late Work Transportation - Gross |
| 1/14/2010 | 23.23 | Late Work Transportation - Hernandez |
| 1/14/2010 | 30.99 | Late Work Transportation - Lee |
| 1/14/2010 | 45.40 | Late Work Transportation - Malik |
| 1/14/2010 | 53.95 | Late Work Transportation - Salvatore |
| 1/14/2010 | 171.34 | Late Work Transportation - Schweitzer |
| 1/14/2010 | 56.44 | Late Work Transportation - Taiwo |
| 1/14/2010 | 31.24 | Late Work Transportation - Weinstein |

**EXPENSE SUMMARY**

**February 1, 2010 through February 28, 2010**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 30.99 | Late Work Transportation - Westerfield |
| 1/15/2010 | 21.12 | Late Work Transportation - Condlin |
| 1/15/2010 | 25.34 | Late Work Transportation - Galvis |
| 1/15/2010 | 23.23 | Late Work Transportation - Klein |
| 1/16/2010 | 66.47 | Late Work Transportation - Malik |
| 1/16/2010 | 33.76 | Late Work Transportation - Malik |
| 1/18/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/18/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 1/19/2010 | 60.01 | Late Work Transportation - Baik |
| 1/19/2010 | 79.08 | Late Work Transportation - Bromley |
| 1/19/2010 | 26.81 | Late Work Transportation - Gifford |
| 1/19/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 1/19/2010 | 23.23 | Late Work Transportation - Kolkin |
| 1/19/2010 | 21.82 | Late Work Transportation - Lacks |
| 1/19/2010 | 39.09 | Late Work Transportation - Laporte |
| 1/19/2010 | 39.09 | Late Work Transportation - Lipner |
| 1/19/2010 | 22.92 | Late Work Transportation - Malik |
| 1/19/2010 | 40.09 | Late Work Transportation - Salvatore |
| 1/19/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 1/19/2010 | 21.12 | Late Work Transportation - Weaver, K. |
| 1/20/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/20/2010 | 118.25 | Late Work Transportation - Britt |
| 1/20/2010 | 45.08 | Late Work Transportation - Flow |
| 1/20/2010 | 39.09 | Late Work Transportation - Galvis |
| 1/20/2010 | 51.73 | Late Work Transportation - Gingrande |
| 1/20/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 1/20/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 1/20/2010 | 24.52 | Late Work Transportation - Lacks |
| 1/20/2010 | 36.64 | Late Work Transportation - Malik |
| 1/20/2010 | 42.97 | Late Work Transportation - Picknally |
| 1/20/2010 | 21.12 | Late Work Transportation - Ryckaert |
| 1/20/2010 | 34.87 | Late Work Transportation - Westerfield |
| 1/21/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/21/2010 | 80.97 | Late Work Transportation - Bromley |
| 1/21/2010 | 142.08 | Late Work Transportation - Bromley |
| 1/21/2010 | 31.33 | Late Work Transportation - Buell |
| 1/21/2010 | 22.40 | Late Work Transportation - Flow |
| 1/21/2010 | 57.83 | Late Work Transportation - Gingrande |
| 1/21/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 1/21/2010 | 19.87 | Late Work Transportation - Klein |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2010 | 60.98 | Late Work Transportation - Krutonogaya |
| 1/21/2010 | 53.56 | Late Work Transportation - Lanzkron |
| 1/21/2010 | 62.43 | Late Work Transportation - Malik |
| 1/21/2010 | 56.49 | Late Work Transportation - Malik |
| 1/21/2010 | 49.29 | Late Work Transportation - Sercombe |
| 1/21/2010 | 23.23 | Late Work Transportation - Weaver, K. |
| 1/21/2010 | 30.99 | Late Work Transportation - Weinstein |
| 1/22/2010 | 108.05 | Late Work Transportation - Britt |
| 1/22/2010 | 95.61 | Late Work Transportation - Bromley |
| 1/22/2010 | 42.97 | Late Work Transportation - Galvis |
| 1/22/2010 | 27.45 | Late Work Transportation - Picknally |
| 1/22/2010 | 52.87 | Late Work Transportation - Taiwo |
| 1/22/2010 | 33.54 | Late Work Transportation - Weaver, A. |
| 1/23/2010 | 44.91 | Late Work Transportation - Cambouris |
| 1/23/2010 | 39.86 | Late Work Transportation - Malik |
| 1/24/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/24/2010 | 8.88 | Late Work Transportation - Wauters |
| 1/25/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/25/2010 | 106.52 | Late Work Transportation - Britt |
| 1/25/2010 | 95.96 | Late Work Transportation - Bromley |
| 1/25/2010 | 25.36 | Late Work Transportation - Fitzgerald |
| 1/25/2010 | 17.94 | Late Work Transportation - Fleming-Delacruz |
| 1/25/2010 | 41.20 | Late Work Transportation - Flow |
| 1/25/2010 | 50.73 | Late Work Transportation - Galvis |
| 1/25/2010 | 18.82 | Late Work Transportation - Gibbon |
| 1/25/2010 | 18.32 | Late Work Transportation - Klein |
| 1/25/2010 | 38.75 | Late Work Transportation - Lacks |
| 1/25/2010 | 46.19 | Late Work Transportation - Salvatore |
| 1/25/2010 | 70.72 | Late Work Transportation - Taiwo |
| 1/25/2010 | 25.34 | Late Work Transportation - Wauters |
| 1/26/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/26/2010 | 137.63 | Late Work Transportation - Britt |
| 1/26/2010 | 119.70 | Late Work Transportation - Bromley |
| 1/26/2010 | 27.45 | Late Work Transportation - Buell |
| 1/26/2010 | 6.87 | Late Work Transportation - Bussigel |
| 1/26/2010 | 22.92 | Late Work Transportation - Cambouris |
| 1/26/2010 | 24.34 | Late Work Transportation - Cooper |
| 1/26/2010 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 1/26/2010 | 73.79 | Late Work Transportation - Forrest |
| 1/26/2010 | 53.95 | Late Work Transportation - Jones |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2010 | 23.23 | Late Work Transportation - Kolkin |
| 1/26/2010 | 23.23 | Late Work Transportation - Lacks |
| 1/26/2010 | 22.92 | Late Work Transportation - Malik |
| 1/26/2010 | 33.76 | Late Work Transportation - Malik |
| 1/26/2010 | 44.74 | Late Work Transportation - Oliwenstein |
| 1/26/2010 | 34.87 | Late Work Transportation - Ryckaert |
| 1/26/2010 | 46.19 | Late Work Transportation - Salvatore |
| 1/26/2010 | 81.43 | Late Work Transportation - Taiwo |
| 1/27/2010 | 66.43 | Late Work Transportation - Bianca |
| 1/27/2010 | 86.32 | Late Work Transportation - Bromley |
| 1/27/2010 | 33.46 | Late Work Transportation - Buell |
| 1/27/2010 | 6.87 | Late Work Transportation - Bussigel |
| 1/27/2010 | 32.76 | Late Work Transportation - Cerceo |
| 1/27/2010 | 95.41 | Late Work Transportation - Forrest |
| 1/27/2010 | 39.09 | Late Work Transportation - Lipner |
| 1/27/2010 | 21.90 | Late Work Transportation - Liu |
| 1/27/2010 | 33.76 | Late Work Transportation - Malik |
| 1/27/2010 | 40.86 | Late Work Transportation - Oliwenstein |
| 1/27/2010 | 35.21 | Late Work Transportation - Picknally |
| 1/27/2010 | 108.55 | Late Work Transportation - Raymond |
| 1/27/2010 | 46.19 | Late Work Transportation - Salvatore |
| 1/27/2010 | 89.13 | Late Work Transportation - Schweitzer |
| 1/27/2010 | 73.57 | Late Work Transportation - Schweitzer |
| 1/27/2010 | 27.45 | Late Work Transportation - Vanek |
| 1/28/2010 | 43.97 | Late Work Transportation - Almeida |
| 1/28/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/28/2010 | 88.82 | Late Work Transportation - Brod |
| 1/28/2010 | 89.64 | Late Work Transportation - Brod |
| 1/28/2010 | 39.09 | Late Work Transportation - Buell |
| 1/28/2010 | 38.86 | Late Work Transportation - Flow |
| 1/28/2010 | 21.12 | Late Work Transportation - Gibbon |
| 1/28/2010 | 20.43 | Late Work Transportation - Kolkin |
| 1/28/2010 | 35.21 | Late Work Transportation - Laporte |
| 1/28/2010 | 33.76 | Late Work Transportation - Malik |
| 1/28/2010 | 33.76 | Late Work Transportation - Malik |
| 1/28/2010 | 22.86 | Late Work Transportation - Oliwenstein |
| 1/28/2010 | 155.95 | Late Work Transportation - Schweitzer |
| 1/28/2010 | 39.09 | Late Work Transportation - Shnitser |
| 1/28/2010 | 31.33 | Late Work Transportation - Vanek |
| 1/29/2010 | 50.43 | Late Work Transportation - Alden |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2010 | 29.56 | Late Work Transportation - Almeida |
| 1/29/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/29/2010 | 56.94 | Late Work Transportation - Carew-Watts |
| 1/29/2010 | 19.87 | Late Work Transportation - Klein |
| 1/29/2010 | 69.47 | Late Work Transportation - Krutonogaya |
| 1/29/2010 | 16.70 | Late Work Transportation - Lipner |
| 1/29/2010 | 55.38 | Late Work Transportation - Malik |
| 1/29/2010 | 18.71 | Late Work Transportation - Oliwenstein |
| 1/29/2010 | 27.45 | Late Work Transportation - Picknally |
| 1/29/2010 | 57.83 | Late Work Transportation - Salvatore |
| 1/29/2010 | 38.69 | Late Work Transportation - Wauters |
| 1/30/2010 | 51.90 | Late Work Transportation - Anderson |
| 1/30/2010 | 10.60 | Late Work Transportation - Anderson |
| 1/30/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/30/2010 | 100.57 | Late Work Transportation - Malik |
| 1/31/2010 | 53.17 | Late Work Transportation - Malik |
| 1/31/2010 | 36.98 | Late Work Transportation - Malik |
| 1/31/2010 | 107.89 | Late Work Transportation - Malik |
| 1/31/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 1/31/2010 | 18.30 | Late Work Transportation - Oliwenstein |
| 1/31/2010 | 31.55 | Late Work Transportation - Wauters |
| 2/1/2010 | 50.07 | Late Work Transportation - Almeida |
| 2/1/2010 | 42.97 | Late Work Transportation - Carew-Watts |
| 2/1/2010 | 51.73 | Late Work Transportation - Coombs |
| 2/1/2010 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 2/1/2010 | 85.37 | Late Work Transportation - Forrest |
| 2/1/2010 | 35.21 | Late Work Transportation - Galvis |
| 2/1/2010 | 36.64 | Late Work Transportation - Grandinetti |
| 2/1/2010 | 56.05 | Late Work Transportation - Ilan |
| 2/1/2010 | 38.75 | Late Work Transportation - Klein |
| 2/1/2010 | 57.83 | Late Work Transportation - Krutonogaya |
| 2/1/2010 | 17.55 | Late Work Transportation - Lipner |
| 2/1/2010 | 45.74 | Late Work Transportation - Marre |
| 2/1/2010 | 46.19 | Late Work Transportation - Salvatore |
| 2/1/2010 | 23.75 | Late Work Transportation - Westerfield |
| 2/2/2010 | 55.61 | Late Work Transportation - Almeida |
| 2/2/2010 | 48.28 | Late Work Transportation - Bianca |
| 2/2/2010 | 40.09 | Late Work Transportation - Coombs |
| 2/2/2010 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 2/2/2010 | 49.07 | Late Work Transportation - Galvis |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2010 | 25.00 | Late Work Transportation - Gibbon |
| 2/2/2010 | 46.19 | Late Work Transportation - Jones |
| 2/2/2010 | 23.23 | Late Work Transportation - Klein |
| 2/2/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 2/2/2010 | 37.98 | Late Work Transportation - Marre |
| 2/2/2010 | 35.43 | Late Work Transportation - Oliwenstein |
| 2/2/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 2/2/2010 | 27.45 | Late Work Transportation - Picknally |
| 2/2/2010 | 129.98 | Late Work Transportation - Sercombe |
| 2/2/2010 | 28.88 | Late Work Transportation - Weinstein |
| 2/2/2010 | 12.30 | Late Work Transportation - Westerfield |
| 2/3/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/3/2010 | 66.66 | Late Work Transportation - Britt |
| 2/3/2010 | 136.07 | Late Work Transportation - Bromley |
| 2/3/2010 | 93.87 | Late Work Transportation - Bromley |
| 2/3/2010 | 19.76 | Late Work Transportation - Buell |
| 2/3/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 2/3/2010 | 56.45 | Late Work Transportation - Client |
| 2/3/2010 | 48.29 | Late Work Transportation - Client |
| 2/3/2010 | 43.97 | Late Work Transportation - Coombs |
| 2/3/2010 | 35.21 | Late Work Transportation - Galvis |
| 2/3/2010 | 15.99 | Late Work Transportation - Gibbon |
| 2/3/2010 | 47.62 | Late Work Transportation - Gifford |
| 2/3/2010 | 14.94 | Late Work Transportation - Grandinetti |
| 2/3/2010 | 28.88 | Late Work Transportation - Hernandez |
| 2/3/2010 | 23.23 | Late Work Transportation - Klein |
| 2/3/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 2/3/2010 | 8.20 | Late Work Transportation - Laporte |
| 2/3/2010 | 23.23 | Late Work Transportation - Lee |
| 2/3/2010 | 19.76 | Late Work Transportation - Lipner |
| 2/3/2010 | 15.50 | Late Work Transportation - Morris |
| 2/3/2010 | 14.50 | Late Work Transportation - Morris |
| 2/3/2010 | 36.98 | Late Work Transportation - Oliwenstein |
| 2/3/2010 | 35.21 | Late Work Transportation - Picknally |
| 2/3/2010 | 57.83 | Late Work Transportation - Salvatore |
| 2/3/2010 | 21.26 | Late Work Transportation - Sercombe |
| 2/3/2010 | 66.66 | Late Work Transportation - Taiwo |
| 2/3/2010 | 15.99 | Late Work Transportation - Weinstein |
| 2/3/2010 | 11.10 | Late Work Transportation - Weiss |
| 2/4/2010 | 13.00 | Late Work Transportation - Alden |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 40.00 | Late Work Transportation - Baik |
| 2/4/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/4/2010 | 67.15 | Late Work Transportation - Bianca |
| 2/4/2010 | 25.58 | Late Work Transportation - Buell |
| 2/4/2010 | 32.76 | Late Work Transportation - Delahaye |
| 2/4/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 2/4/2010 | 99.23 | Late Work Transportation - Forrest |
| 2/4/2010 | 25.58 | Late Work Transportation - Galvis |
| 2/4/2010 | 51.90 | Late Work Transportation - Geiger |
| 2/4/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/4/2010 | 41.52 | Late Work Transportation - Gingrande |
| 2/4/2010 | 38.20 | Late Work Transportation - Grandinetti |
| 2/4/2010 | 33.49 | Late Work Transportation - Hailey |
| 2/4/2010 | 24.92 | Late Work Transportation - Kolkin |
| 2/4/2010 | 57.83 | Late Work Transportation - Krutonogaya |
| 2/4/2010 | 27.45 | Late Work Transportation - Laporte |
| 2/4/2010 | 14.10 | Late Work Transportation - Lee |
| 2/4/2010 | 49.29 | Late Work Transportation - Malik |
| 2/4/2010 | 40.86 | Late Work Transportation - Oliwenstein |
| 2/4/2010 | 53.95 | Late Work Transportation - Salvatore |
| 2/5/2010 | 60.01 | Late Work Transportation - Bianca |
| 2/5/2010 | 24.12 | Late Work Transportation - Buell |
| 2/5/2010 | 33.34 | Late Work Transportation - Galvis |
| 2/5/2010 | 38.75 | Late Work Transportation - Klein |
| 2/5/2010 | 62.48 | Late Work Transportation - Krutonogaya |
| 2/5/2010 | 23.23 | Late Work Transportation - Lacks |
| 2/5/2010 | 30.99 | Late Work Transportation - Lee |
| 2/5/2010 | 21.12 | Late Work Transportation - Liu |
| 2/5/2010 | 40.94 | Late Work Transportation - Malik |
| 2/5/2010 | 14.37 | Late Work Transportation - Morris |
| 2/5/2010 | 48.62 | Late Work Transportation - Oliwenstein |
| 2/5/2010 | 27.45 | Late Work Transportation - Picknally |
| 2/6/2010 | 51.90 | Late Work Transportation - Anderson |
| 2/6/2010 | 139.02 | Late Work Transportation - Bromley |
| 2/6/2010 | 6.20 | Late Work Transportation - Bussigel |
| 2/6/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/6/2010 | 17.75 | Late Work Transportation - Gibbon |
| 2/6/2010 | 60.37 | Late Work Transportation - Malik |
| 2/6/2010 | 33.76 | Late Work Transportation - Malik |
| 2/7/2010 | 96.78 | Late Work Transportation - Brod |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2010 | 25.34 | Late Work Transportation - Delahaye |
| 2/7/2010 | 15.00 | Late Work Transportation - Delahaye |
| 2/7/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/7/2010 | 12.00 | Late Work Transportation - Gibbon |
| 2/7/2010 | 37.64 | Late Work Transportation - Malik |
| 2/7/2010 | 21.12 | Late Work Transportation - Malik |
| 2/7/2010 | 68.69 | Late Work Transportation - Malik |
| 2/8/2010 | 40.09 | Late Work Transportation - Almeida |
| 2/8/2010 | 55.47 | Late Work Transportation - Anderson |
| 2/8/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/8/2010 | 80.97 | Late Work Transportation - Chu |
| 2/8/2010 | 29.56 | Late Work Transportation - Cousquer |
| 2/8/2010 | 15.99 | Late Work Transportation - Delahaye |
| 2/8/2010 | 15.99 | Late Work Transportation - Fleming-Delacruz |
| 2/8/2010 | 28.88 | Late Work Transportation - Gibbon |
| 2/8/2010 | 23.23 | Late Work Transportation - Klein |
| 2/8/2010 | 30.99 | Late Work Transportation - Kolkin |
| 2/8/2010 | 23.64 | Late Work Transportation - Lipner |
| 2/8/2010 | 55.38 | Late Work Transportation - Malik |
| 2/8/2010 | 36.98 | Late Work Transportation - Oliwenstein |
| 2/8/2010 | 18.75 | Late Work Transportation - Oliwenstein |
| 2/8/2010 | 23.64 | Late Work Transportation - Panas |
| 2/8/2010 | 31.33 | Late Work Transportation - Podolsky |
| 2/8/2010 | 50.07 | Late Work Transportation - Salvatore |
| 2/8/2010 | 86.48 | Late Work Transportation - Schweitzer |
| 2/9/2010 | 70.72 | Late Work Transportation - Baik |
| 2/9/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/9/2010 | 76.02 | Late Work Transportation - Bromley |
| 2/9/2010 | 23.31 | Late Work Transportation - Cousquer |
| 2/9/2010 | 22.59 | Late Work Transportation - Fleming-Delacruz |
| 2/9/2010 | 97.68 | Late Work Transportation - Forrest |
| 2/9/2010 | 38.51 | Late Work Transportation - Galvis |
| 2/9/2010 | 35.21 | Late Work Transportation - Galvis |
| 2/9/2010 | 18.92 | Late Work Transportation - Hernandez |
| 2/9/2010 | 40.09 | Late Work Transportation - Kang |
| 2/9/2010 | 30.99 | Late Work Transportation - Klein |
| 2/9/2010 | 50.07 | Late Work Transportation - Krutonogaya |
| 2/9/2010 | 19.76 | Late Work Transportation - Lipner |
| 2/9/2010 | 26.80 | Late Work Transportation - Malik |
| 2/9/2010 | 70.21 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 2/9/2010 | 19.76 | Late Work Transportation - Panas |
| 2/9/2010 | 29.46 | Late Work Transportation - Picknally |
| 2/9/2010 | 31.33 | Late Work Transportation - Podolsky |
| 2/9/2010 | 16.61 | Late Work Transportation - Podolsky |
| 2/9/2010 | 97.19 | Late Work Transportation - Schweitzer |
| 2/9/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 2/9/2010 | 16.57 | Late Work Transportation - Sugerman |
| 2/9/2010 | 17.94 | Late Work Transportation - Weinstein |
| 2/9/2010 | 12.70 | Late Work Transportation - Westerfield |
| 2/10/2010 | 67.15 | Late Work Transportation - Bianca |
| 2/10/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/11/2010 | 47.85 | Late Work Transportation - Almeida |
| 2/11/2010 | 40.52 | Late Work Transportation - Bagarella |
| 2/11/2010 | 67.15 | Late Work Transportation - Bianca |
| 2/11/2010 | 4.00 | Late Work Transportation - Britt |
| 2/11/2010 | 129.93 | Late Work Transportation - Bromley |
| 2/11/2010 | 88.11 | Late Work Transportation - Chu |
| 2/11/2010 | 103.11 | Late Work Transportation - Forrest |
| 2/11/2010 | 121.00 | Late Work Transportation - Frankel |
| 2/11/2010 | 24.03 | Late Work Transportation - Gifford |
| 2/11/2010 | 9.70 | Late Work Transportation - Goodman |
| 2/11/2010 | 43.97 | Late Work Transportation - Lanzkron |
| 2/11/2010 | 42.97 | Late Work Transportation - Lipner |
| 2/11/2010 | 36.98 | Late Work Transportation - Oliwenstein |
| 2/11/2010 | 100.76 | Late Work Transportation - Schweitzer |
| 2/11/2010 | 31.33 | Late Work Transportation - Sercombe |
| 2/11/2010 | 9.90 | Late Work Transportation - Weiss |
| 2/12/2010 | 111.62 | Late Work Transportation - Britt |
| 2/12/2010 | 37.32 | Late Work Transportation - Cousquer |
| 2/12/2010 | 33.49 | Late Work Transportation - Hailey |
| 2/12/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 2/12/2010 | 33.76 | Late Work Transportation - Seery |
| 2/12/2010 | -40.09 | Late Work Transportation - Thong (Credit) |
| 2/12/2010 | 29.56 | Late Work Transportation - Zelbo |
| 2/13/2010 | 52.87 | Late Work Transportation - Leinwand |
| 2/13/2010 | 33.76 | Late Work Transportation - Malik |
| 2/13/2010 | 75.90 | Late Work Transportation - Malik |
| 2/14/2010 | 13.00 | Late Work Transportation - Buell |
| 2/14/2010 | 60.01 | Late Work Transportation - Leinwand |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2010 | 27.45 | Late Work Transportation - Buell |
| 2/15/2010 | 74.23 | Late Work Transportation - Malik |
| 2/15/2010 | 64.25 | Late Work Transportation - Malik |
| 2/16/2010 | 65.47 | Late Work Transportation - Almeida |
| 2/16/2010 | 97.65 | Late Work Transportation - Ambrosi |
| 2/16/2010 | 64.48 | Late Work Transportation - Bernacet |
| 2/16/2010 | 24.61 | Late Work Transportation - Brod |
| 2/16/2010 | 35.21 | Late Work Transportation - Buell |
| 2/16/2010 | 28.58 | Late Work Transportation - Delahaye |
| 2/16/2010 | 19.87 | Late Work Transportation - Fleming-Delacruz |
| 2/16/2010 | 79.88 | Late Work Transportation - Forrest |
| 2/16/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 2/16/2010 | 46.19 | Late Work Transportation - Jones |
| 2/16/2010 | 30.99 | Late Work Transportation - Klein |
| 2/16/2010 | 39.86 | Late Work Transportation - Laporte |
| 2/16/2010 | 42.97 | Late Work Transportation - Lipner |
| 2/16/2010 | 27.45 | Late Work Transportation - Qua |
| 2/17/2010 | 36.98 | Late Work Transportation - Brod |
| 2/17/2010 | 57.99 | Late Work Transportation - Brod |
| 2/17/2010 | 48.29 | Late Work Transportation - Brod |
| 2/17/2010 | 48.29 | Late Work Transportation - Brod |
| 2/17/2010 | 48.29 | Late Work Transportation - Brod |
| 2/17/2010 | 81.73 | Late Work Transportation - Bromley |
| 2/17/2010 | 31.40 | Late Work Transportation - Buell |
| 2/17/2010 | 21.12 | Late Work Transportation - Cerceo |
| 2/17/2010 | 36.98 | Late Work Transportation - Delahaye |
| 2/17/2010 | 22.86 | Late Work Transportation - Galvis |
| 2/17/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/17/2010 | 47.62 | Late Work Transportation - Gifford |
| 2/17/2010 | 37.53 | Late Work Transportation - Lipner |
| 2/17/2010 | 36.98 | Late Work Transportation - Oliwenstein |
| 2/17/2010 | 50.73 | Late Work Transportation - Panas |
| 2/17/2010 | 50.07 | Late Work Transportation - Salvatore |
| 2/17/2010 | 93.62 | Late Work Transportation - Schweitzer |
| 2/17/2010 | 9.95 | Late Work Transportation - Spiering |
| 2/17/2010 | 624.20 | Late Work Transportation - Various Paris Attorneys (Baumgartner, Lachguar, Renard, Ronco, Schwartz) |
| 2/18/2010 | 46.19 | Late Work Transportation - Almeida |
| 2/18/2010 | 40.09 | Late Work Transportation - Almeida |
| 2/18/2010 | 123.04 | Late Work Transportation - Britt |
| 2/18/2010 | 41.20 | Late Work Transportation - Flow |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/18/2010 | 27.45 | Late Work Transportation - Galvis |
| 2/18/2010 | 9.37 | Late Work Transportation - Goodman |
| 2/18/2010 | 9.70 | Late Work Transportation - Goodman |
| 2/18/2010 | 27.45 | Late Work Transportation - Lipner |
| 2/18/2010 | 23.23 | Late Work Transportation - Malik |
| 2/18/2010 | 37.98 | Late Work Transportation - Marre |
| 2/19/2010 | 55.61 | Late Work Transportation - Almeida |
| 2/19/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/19/2010 | 29.56 | Late Work Transportation - Flow |
| 2/19/2010 | 35.21 | Late Work Transportation - Galvis |
| 2/19/2010 | 51.90 | Late Work Transportation - Geiger |
| 2/19/2010 | 6.30 | Late Work Transportation - Ilan |
| 2/19/2010 | 23.23 | Late Work Transportation - Lacks |
| 2/19/2010 | 50.07 | Late Work Transportation - Salvatore |
| 2/19/2010 | 27.55 | Late Work Transportation - Shnitser |
| 2/20/2010 | 86.78 | Late Work Transportation - Brod |
| 2/20/2010 | 9.25 | Late Work Transportation - Gibbon |
| 2/20/2010 | 23.23 | Late Work Transportation - Ilan |
| 2/20/2010 | 45.40 | Late Work Transportation - Malik |
| 2/21/2010 | 12.25 | Late Work Transportation - Gibbon |
| 2/21/2010 | 39.86 | Late Work Transportation - Malik |
| 2/21/2010 | 33.89 | Late Work Transportation - Malik |
| 2/21/2010 | 14.00 | Late Work Transportation - Panas |
| 2/21/2010 | 12.20 | Late Work Transportation - Panas |
| 2/21/2010 | 47.67 | Late Work Transportation - Zelbo |
| 2/22/2010 | 40.09 | Late Work Transportation - Almeida |
| 2/22/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/22/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 2/22/2010 | 27.45 | Late Work Transportation - Galvis |
| 2/22/2010 | 10.10 | Late Work Transportation - Goodman |
| 2/22/2010 | 30.99 | Late Work Transportation - Klein |
| 2/22/2010 | 56.49 | Late Work Transportation - Malik |
| 2/22/2010 | 72.91 | Late Work Transportation - Marre |
| 2/22/2010 | 39.09 | Late Work Transportation - Picknally |
| 2/23/2010 | 52.87 | Late Work Transportation - Bianca |
| 2/23/2010 | 59.21 | Late Work Transportation - Britt |
| 2/23/2010 | 140.49 | Late Work Transportation - Bromley |
| 2/23/2010 | 21.12 | Late Work Transportation - Delahaye |
| 2/23/2010 | 20.65 | Late Work Transportation - Fleming-Delacruz |
| 2/23/2010 | 21.53 | Late Work Transportation - Gibbon |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2010 | 27.63 | Late Work Transportation - Klein |
| 2/23/2010 | 34.87 | Late Work Transportation - Lacks |
| 2/23/2010 | 39.09 | Late Work Transportation - Laporte |
| 2/23/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 2/23/2010 | 39.86 | Late Work Transportation - Olson |
| 2/23/2010 | 27.45 | Late Work Transportation - Panas |
| 2/23/2010 | 27.87 | Late Work Transportation - Salvatore |
| 2/23/2010 | 53.17 | Late Work Transportation - Sercombe |
| 2/24/2010 | 16.80 | Late Work Transportation - Alden |
| 2/24/2010 | 67.15 | Late Work Transportation - Baik |
| 2/24/2010 | 42.97 | Late Work Transportation - Buell |
| 2/24/2010 | 32.76 | Late Work Transportation - Cerceo |
| 2/24/2010 | 43.97 | Late Work Transportation - Davison |
| 2/24/2010 | 19.78 | Late Work Transportation - Delahaye |
| 2/24/2010 | 33.76 | Late Work Transportation - Dunn |
| 2/24/2010 | 46.51 | Late Work Transportation - Fleming-Delacruz |
| 2/24/2010 | 41.20 | Late Work Transportation - Flow |
| 2/24/2010 | 83.77 | Late Work Transportation - Forrest |
| 2/24/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/24/2010 | 9.70 | Late Work Transportation - Goodman |
| 2/24/2010 | 27.11 | Late Work Transportation - Klein |
| 2/24/2010 | 7.05 | Late Work Transportation - Klein |
| 2/24/2010 | 34.87 | Late Work Transportation - Lacks |
| 2/24/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 2/24/2010 | 19.76 | Late Work Transportation - Lipner |
| 2/24/2010 | 21.12 | Late Work Transportation - Malik |
| 2/24/2010 | 39.86 | Late Work Transportation - Olson |
| 2/24/2010 | 89.94 | Late Work Transportation - Picknally |
| 2/24/2010 | 116.31 | Late Work Transportation - Raymond |
| 2/24/2010 | 50.07 | Late Work Transportation - Salvatore |
| 2/24/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 2/24/2010 | 42.97 | Late Work Transportation - Sugerman |
| 2/24/2010 | 41.20 | Late Work Transportation - Tseytkin |
| 2/24/2010 | 32.76 | Late Work Transportation - Weaver, K. |
| 2/24/2010 | 379.57 | Late Work Transportation - Ronco (Multiple Rides) |
| 2/25/2010 | 40.09 | Late Work Transportation - Almeida |
| 2/25/2010 | 64.46 | Late Work Transportation - Britt |
| 2/25/2010 | 85.30 | Late Work Transportation - Bromley |
| 2/25/2010 | 52.11 | Late Work Transportation - Currie |
| 2/25/2010 | 35.79 | Late Work Transportation - Dunn |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2010 | 22.59 | Late Work Transportation - Fleming-Delacruz |
| 2/25/2010 | 38.75 | Late Work Transportation - Forrest |
| 2/25/2010 | 27.67 | Late Work Transportation - Gibbon |
| 2/25/2010 | 15.20 | Late Work Transportation - Gibbon |
| 2/25/2010 | 19.87 | Late Work Transportation - Klein |
| 2/25/2010 | 45.40 | Late Work Transportation - Malik |
| 2/25/2010 | 12.20 | Late Work Transportation - Oliwenstein |
| 2/25/2010 | 11.60 | Late Work Transportation - Panas |
| 2/25/2010 | 49.29 | Late Work Transportation - Sercombe |
| 2/25/2010 | 28.85 | Late Work Transportation - Tseytkin |
| 2/26/2010 | 12.00 | Late Work Transportation - Brod |
| 2/26/2010 | 88.32 | Late Work Transportation - Forrest |
| 2/26/2010 | 29.94 | Late Work Transportation - Gibbon |
| 2/26/2010 | 10.37 | Late Work Transportation - Goodman |
| 2/26/2010 | 17.37 | Late Work Transportation - Khentov |
| 2/26/2010 | 131.76 | Late Work Transportation - Schweitzer |
| 2/27/2010 | 21.12 | Late Work Transportation - Delahaye |
| 2/27/2010 | 14.00 | Late Work Transportation - Delahaye |
| 2/27/2010 | 33.76 | Late Work Transportation - Malik |
| 2/27/2010 | 21.12 | Late Work Transportation - Malik |
| 2/28/2010 | 21.12 | Late Work Transportation - Delahaye |
| 2/28/2010 | 14.00 | Late Work Transportation - Delahaye |
| 2/28/2010 | 29.56 | Late Work Transportation - Flow |
| **TOTAL:** | **$24,983.20** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/29/2010 | 8.00 | Conference Meals |
| 2/1/2010 | 222.11 | Conference Meals |
| 2/1/2010 | 52.26 | Conference Meals |
| 2/2/2010 | 52.26 | Conference Meals |
| 2/2/2010 | 383.78 | Conference Meals |
| 2/2/2010 | 124.12 | Conference Meals |
| 2/3/2010 | 228.64 | Conference Meals |
| 2/3/2010 | 432.78 | Conference Meals |
| 2/4/2010 | 97.99 | Conference Meals |
| 2/5/2010 | 733.27 | Conference Meals |
| 2/9/2010 | 367.45 | Conference Meals |
| 2/9/2010 | 215.57 | Conference Meals |
| 2/9/2010 | 113.23 | Conference Meals |

**EXPENSE SUMMARY**
February 1, 2010 through February 28, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/12/2010 | 191.89 | Conference Meals |
| 2/12/2010 | 367.45 | Conference Meals |
| 2/12/2010 | 688.63 | Conference Meals |
| 2/12/2010 | 43.55 | Conference Meals |
| 2/16/2010 | 367.45 | Conference Meals |
| 2/16/2010 | 143.72 | Conference Meals |
| 2/16/2010 | 52.26 | Conference Meals |
| 2/16/2010 | 104.52 | Conference Meals |
| 2/17/2010 | 222.11 | Conference Meals |
| 2/17/2010 | 174.20 | Conference Meals |
| 2/17/2010 | 367.45 | Conference Meals |
| 2/17/2010 | 249.87 | Conference Meals |
| 2/18/2010 | 179.64 | Conference Meals |
| 2/18/2010 | 87.10 | Conference Meals |
| 2/19/2010 | 578.13 | Conference Meals |
| 2/19/2010 | 87.10 | Conference Meals |
| 2/23/2010 | 293.96 | Conference Meals |
| 2/23/2010 | 113.23 | Conference Meals |
| **TOTAL:** | **$7,343.72** | |
| | | |
| **Other** | | |
| | | |
| 12/7/2009 | 951.00 | Transcription/Reporting Services |
| 12/7/2009 | 3,487.50 | Transcription/Reporting Services |
| 12/7/2009 | 4,110.00 | Transcription/Reporting Services |
| 12/7/2009 | 3,032.50 | Transcription/Reporting Services |
| 12/7/2009 | 1,102.50 | Transcription/Reporting Services |
| 2/1/2010 | 138.53 | Paris Velobinding |
| 2/4/2010 | 250.00 | Data CD Production |
| 2/5/2010 | 250.00 | Data CD Production |
| 2/8/2010 | 130.05 | Outside Document Retrieval |
| 2/10/2010 | 78.39 | Outside Document Production |
| 2/10/2010 | 239.42 | Outside Document Production |
| 2/10/2010 | 1,577.71 | Outside Document Production |
| 2/10/2010 | 1,577.71 | Outside Document Production |
| 2/10/2010 | 156.78 | Outside Document Production |
| 2/10/2010 | 391.95 | Outside Document Production |
| 2/11/2010 | 750.00 | Data CD Production |
| 2/17/2010 | 250.00 | Data CD Production |
| 2/18/2010 | 350.00 | Data CD Production |

**EXPENSE SUMMARY**
**February 1, 2010 through February 28, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 550.00 | Data CD Production |
| **TOTAL:** | **$19,374.04** | |
| | | |
| **GRAND TOTAL:** | **$171,181.35** | |