**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2757382 on your Remittance**          GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | April 30, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Mar-10 | RM | 0020 | Review of email from J. Naccarato regarding Montreal lease (Ciena transaction). | .10 |
| 1-Mar-10 | MMP | 0019 | Telephone discussion with T. Horton and T. Morilla of Capstone to review financial information (cost of employee benefits) in preparation for the March 3rd court hearing regarding approval of the employee benefit settlement. | 1.00 |
| 1-Mar-10 | MMP | 0019 | Reviewed the Koskie Minsky (counsel to former employees and LTD employees) factum and provided comments to A. MacFarlane. | 1.10 |
| 1-Mar-10 | MMP | 0019 | Assisted M. Wunder and A. MacFarlane with factum to be filed in connection with March 3rd court hearing regarding approval of employee benefit settlement. | .80 |
| 1-Mar-10 | MMP | 0019 | Telephone discussions with each of S. Seller of Bennett Jones and J. Steele of Goodmans regarding the draft Canadian Settlement Approval Order. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 2 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Mar-10 | MMP | 0019 | Reviewed motion materials filed by counsel for Northern Trust, trustee of the Health and Welfare Trust and the Pension Plans; advised M. Wunder. | .80 |
| 1-Mar-10 | MMP | 0019 | Provided to M. Wunder an analysis of issues related to the Superintendent of Financial Services' position regarding the March 3rd Court hearing regarding the employee benefit settlement. | 1.20 |
| 1-Mar-10 | MMP | 0019 | Assisted M. Wunder with NNI's letter to NNL and its Monitor regarding the March 3rd Court hearing regarding approval of the employee benefit settlement. | .30 |
| 1-Mar-10 | MMP | 0019 | Review of (and discussion with M. Wunder) regarding G. Rubenstein (counsel to Monitor) e-mail regarding the draft Settlement Approval Order. | .80 |
| 1-Mar-10 | RSK | 0031 | Review of correspondence and notice of appearance from the Northern Trust Company. | .20 |
| 1-Mar-10 | RSK | 0031 | Review of affidavit of J. Hetu regarding employee settlement. | .30 |
| 1-Mar-10 | RSK | 0031 | Review of factum from former employees regarding settlement motion. | .30 |
| 1-Mar-10 | RSK | 0031 | Review of Second Supplement to the Monitor's Thirty-ninth Report regarding Employee settlement. | .30 |
| 1-Mar-10 | MJW | 0019 | Review press reports regarding UK pension regulator process and Canadian issues. | .20 |
| 1-Mar-10 | MJW | 0031 | Provide report to Akin Gump with respect to Canadian court order issues. | .30 |
| 1-Mar-10 | MJW | 0019 | Prepare affidavit material for Committee objection and Canadian employee settlement hearing. | 2.50 |
| 1-Mar-10 | MJW | 0019 | Preparation of Committee factum for objection to Canadian employee settlement transaction. | 3.20 |
| 1-Mar-10 | MJW | 0019 | E-mails with Akin Gump and G. Bromley regarding letter to be delivered by NNI relating to employee settlement. | .20 |
| 1-Mar-10 | MJW | 0019 | Meet with M. Picard to discuss Canadian employee settlement issues. | .60 |
| 1-Mar-10 | MJW | 0019 | Receive revised draft employee settlement order from Goodmans (counsel to Monitor). | .50 |
| 1-Mar-10 | MJW | 0019 | Call with Bennett Jones to discuss notice filed by Ontario pension regulator in connection with hearing for Ontario employee settlement. | .30 |
| 1-Mar-10 | MJW | 0029 | Calls with counsel for Monitor relating to directors and officers charge and reduction. | .70 |
| 1-Mar-10 | MJW | 0029 | Reporting to Akin Gump with respect to discussions and negotiations relating to directors and officers charge. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 3 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Mar-10 | MJW | 0029 | E-mails to counsel for Monitor relating to terms for directors trust and reduction of directors and officers charge in Canadian proceeding. | .60 |
| 1-Mar-10 | MJW | 0019 | Receive and review motion material filed by Northern Trust (trustee of Health and Welfare Trust involved in Canadian settlement transaction). | 1.30 |
| 1-Mar-10 | MJW | 0019 | Meet with M. Picard to discuss issues relating to Northern Trust and requested releases. | .30 |
| 1-Mar-10 | MJW | 0019 | Calls with Akin Gump and Capstone relating to employee incentive plan and approval hearing. | .40 |
| 1-Mar-10 | MJW | 0019 | Call with Capstone to discuss Canadian employee incentive plan. | .20 |
| 1-Mar-10 | MJW | 0019 | Review report from A. Legault (Fraser Milner employment lawyer) relating to incentive plan and Canadian issues. | .30 |
| 1-Mar-10 | MJW | 0019 | E-mails with U.S. counsel for Nortel relating to letter to be delivered by NNI relating to Canadian employee settlement. | .40 |
| 1-Mar-10 | MJW | 0019 | Receive and review draft letter to be delivered by NNI regarding Canadian employee settlement hearing. | .20 |
| 1-Mar-10 | MJW | 0019 | Receive signed letter from NNI. | .10 |
| 1-Mar-10 | MJW | 0019 | Call with Akin Gump and J. Ray to discuss issues relating to Canadian employee settlement transaction. | .50 |
| 1-Mar-10 | MJW | 0019 | Review supplemental Monitor's report filed in Canadian proceeding relating to Canadian employee settlement. | .70 |
| 1-Mar-10 | MJW | 0019 | Receive and review factum filed by counsel for former employees in connection with Canadian settlement transaction. | 1.00 |
| 1-Mar-10 | ALM | 0019 | Discussion with J. Hetu regarding research and UCC Factum. | .40 |
| 1-Mar-10 | ALM | 0019 | E-mails from J. Hetu regarding Canadian employee settlement. | .50 |
| 1-Mar-10 | ALM | 0008 | Review of further revised Affidavit of J. Hetu. | .40 |
| 1-Mar-10 | ALM | 0017 | Discussion with M. Wunder with respect to D&O charge. | .20 |
| 1-Mar-10 | ALM | 0008 | Meeting with M. Wunder and R. Jacobs to discuss Factum and revisions. | 1.50 |
| 1-Mar-10 | ALM | 0024 | Review of MEN Side Letter and agreements. | 1.00 |
| 1-Mar-10 | ALM | 0031 | Telephone attendance with Akin and Cleary. | .30 |
| 1-Mar-10 | ALM | 0019 | Review of draft letter from J. Ray. | .50 |
| 1-Mar-10 | ALM | 0019 | E-mail to J. Bromley. | .30 |
| 1-Mar-10 | ALM | 0031 | E-mails to T. Banks. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 4 of 60

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Mar-10 | ALM | 0008 | Review of Canadian Motion material and draft Order. | .30 |
| 1-Mar-10 | ALM | 0008 | Review of revisions to draft Hetu Affidavit. | .70 |
| 1-Mar-10 | ALM | 0008 | Review of revised draft Factum. | 3.70 |
| 1-Mar-10 | ALM | 0008 | Review case law. | 3.80 |
| 1-Mar-10 | RCJ | 0019 | Review motion material for March 3, 2010 hearing. | 2.60 |
| 1-Mar-10 | RCJ | 0024 | Review MEN side agreement issues and correspondence with Akin team regarding same. | .70 |
| 1-Mar-10 | RCJ | 0008 | Prep work for March 3, 2010 Canadian employee settlement hearing. | .70 |
| 1-Mar-10 | RCJ | 0019 | Review and make substantial revisions to objection to employee settlement. | 5.90 |
| 1-Mar-10 | RCJ | 0019 | Multiple office conferences and strategy meetings with Fraser team regarding employee settlement. | 1.30 |
| 1-Mar-10 | RCJ | 0019 | Telephone conversations with J. Carfagnini and M. Wunder regarding Directors charge and proposals regarding same. | .40 |
| 1-Mar-10 | RCJ | 0019 | Telephone conversations with Akin and Cleary teams regarding Directors charge and proposals regarding same. | .70 |
| 1-Mar-10 | RCJ | 0019 | Draft proposals. | .40 |
| 1-Mar-10 | RCJ | 0019 | Review UST objection to KEIP programs. | .70 |
| 1-Mar-10 | RCJ | 0024 | Review draft reservation regarding NNSA. | .30 |
| 1-Mar-10 | TMB | 0019 | Revising written submissions for employee settlement motion. | 1.20 |
| 1-Mar-10 | TMB | 0019 | Reviewing employee stakeholder written submissions for settlement motion. | 2.10 |
| 1-Mar-10 | TMB | 0019 | Assisting with finalizing responding motion material for employee settlement. | 1.10 |
| 1-Mar-10 | JHH | 0019 | Drafting affidavit for employee settlement motion and compiling motion record in respect of same. | 9.80 |
| 1-Mar-10 | AMR | 0019 | Draft and compile Brief of Authorities as part of the Factum of the Official Committee of Unsecured Creditor of Nortel Networks Inc. et al for a Motion returnable March 3, 2010. | 3.80 |
| 1-Mar-10 | MJD | 0019 | Preparing summary of Nortel's employee benefit obligations in anticipation of March 3, 2010, motion hearing. | 3.00 |
| 1-Mar-10 | MJD | 0019 | Reviewing Goodman's proposed order for the March 3, 2010 employee settlement motion. | .70 |
| 1-Mar-10 | MJD | 0019 | Preparing summary of Superintendent of the Financial Services Commission of Ontario's statutory ability to hamper the employee benefit settlement. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 5 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Mar-10 | MNK | 0024 | Review of revised draft sale transaction documents. | .70 |
| 2-Mar-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .30 |
| 2-Mar-10 | RM | 0020 | Review of file regarding Montreal lease provision (Ciena sale) referred to by J. Naccarato. | .10 |
| 2-Mar-10 | RM | 0020 | E-mail to T. Feuerstein regarding Montreal lease provision (Ciena sale). | .10 |
| 2-Mar-10 | RM | 0020 | E-mail to J. Naccarato regarding Montreal lease provision (Ciena sale), | .10 |
| 2-Mar-10 | MMP | 0019 | Prepared for Court hearing regarding approval of employee benefit settlement. Worked with Capstone and M. Dunsmuir regarding benefit cost estimates. | 2.50 |
| 2-Mar-10 | MMP | 0019 | Telephone discussion and negotiating with G. Rubenstein (Goodmans) and D. McPhail (counsel to the pension regulator) regarding the position and materials filed by the Ontario pension regulator. | 2.20 |
| 2-Mar-10 | MMP | 0019 | Met with M. Wunder, R. Jacobs and A. MacFarlane, to prepare for Court hearing regarding employee benefit settlement. | 1.80 |
| 2-Mar-10 | MMP | 0019 | Reviewed update pension deficit information from Capstone. | .40 |
| 2-Mar-10 | RSK | 0031 | Review of supplement to Monitor's Thirty-Seventh Report regarding incentive plan. | .20 |
| 2-Mar-10 | RSK | 0031 | Review of proposed revisions to Amended and Restated Initial Order. | .30 |
| 2-Mar-10 | RSK | 0019 | Review of written submissions of Bondholders regarding employee settlement motion. | .40 |
| 2-Mar-10 | RSK | 0019 | Review of objections filed by LTD employees and response from Rep. Counsel. | .50 |
| 2-Mar-10 | RSK | 0019 | Review of supplementary materials filed by UCC regarding employee settlement motion. | .30 |
| 2-Mar-10 | RSK | 0031 | Review of Nortel Motion Record regarding approval of MEN side letter. | .20 |
| 2-Mar-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 2-Mar-10 | MJW | 0019 | Preparation of Committee factum for Canadian employee settlement hearing. | 3.20 |
| 2-Mar-10 | MJW | 0019 | Review of factum submitted by counsel for former employees in connection with Canadian settlement. | .70 |
| 2-Mar-10 | MJW | 0029 | E-mails regarding directors and officers trust with counsel for Monitor. | .30 |
| 2-Mar-10 | MJW | 0029 | Calls with Canadian counsel for Monitor and Monitor with respect to reduction of directors and officers charge and | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 6 of 60

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | directors trust. | |
| 2-Mar-10 | MJW | 0029 | Report to Akin Gump throughout the day with respect to negotiations relating to reduction of directors and officers charge issues. | .20 |
| 2-Mar-10 | MJW | 0029 | Prepare memo of terms for agreement relating to directors and officers charge reduction. | .50 |
| 2-Mar-10 | MJW | 0029 | Review motion material filed by dissenting long term disability employee group with request for motion for adjournment of Canadian employee hearing. | 1.00 |
| 2-Mar-10 | MJW | 0019 | Prepare for employee court hearing with A. MacFarlane. | 1.30 |
| 2-Mar-10 | MJW | 0019 | Meet with M. Picard to discuss and assess issues relating to Ontario pension regulator issues and provisions for settlement agreement and court order. | .50 |
| 2-Mar-10 | MJW | 0019 | Prepare report to Akin Gump with respect to Ontario pension regulator issues. | .50 |
| 2-Mar-10 | MJW | 0019 | Attend on all party call with Ontario pension regulator to discuss Canadian employee settlement transaction. | .80 |
| 2-Mar-10 | MJW | 0019 | Report to Akin Gump with respect to Canadian settlement and court issues. | .30 |
| 2-Mar-10 | MJW | 0019 | Review supplemental Monitor's report in connection with employee incentive plan approval hearing. | .40 |
| 2-Mar-10 | MJW | 0019 | Receive factums from various parties and review in connection with employee settlement. | 1.20 |
| 2-Mar-10 | MJW | 0031 | Receive and review revised draft form of amended and restated initial CCAA order received from Canadian counsel for Nortel; review revised draft order in conjunction with Canada Funding Agreement and Interim Funding and Settlement Agreement. | .80 |
| 2-Mar-10 | MJW | 0031 | Meet with R. Jacobs to discuss issues relating to proposed amended and restated CCAA order and review order. | .20 |
| 2-Mar-10 | MJW | 0019 | Review court material in connection with employee incentive plan and joint hearing for approval. | .50 |
| 2-Mar-10 | MJW | 0019 | E-mails with Capstone and Canadian counsel for Nortel and Monitor relating to court file material in connection with incentive plan. | .30 |
| 2-Mar-10 | MJW | 0024 | Receive and review e-mails with respect to MEN side agreement and MEN Argentina side agreement. | .50 |
| 2-Mar-10 | MJW | 0019 | Meet with FMC lawyers to prepare for court hearing in connection with Canadian employee settlement. | 1.00 |
| 2-Mar-10 | MJW | 0019 | Receive e-mail from counsel for Ontario pension regulator in connection with Canadian employee settlement, review same and provide response to counsel for Monitor. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Mar-10 | ALM | 0008 | Meeting with J. Hetu regarding revisions to Factum and case law. | .70 |
| 2-Mar-10 | ALM | 0008 | Meeting with M. Wunder and R. Jacobs to review draft Factum. | 1.30 |
| 2-Mar-10 | ALM | 0008 | Review of case law. | 1.00 |
| 2-Mar-10 | ALM | 0008 | Discussion with J. Hetu regarding Brief of Authorities. | .30 |
| 2-Mar-10 | ALM | 0017 | Discussion with M. Wunder and R. Jacobs with respect to D&O charge. | .30 |
| 2-Mar-10 | ALM | 0017 | Telephone attendance to D. Tay regarding D&O charge. | .20 |
| 2-Mar-10 | ALM | 0008 | Discussion with J. Carfagnini regarding Motion. | .20 |
| 2-Mar-10 | ALM | 0008 | Review and revise Factum. | 2.00 |
| 2-Mar-10 | ALM | 0008 | Preparation for Motion. | 6.40 |
| 2-Mar-10 | RCJ | 0019 | Continue work on objection to employee settlement and correspondence with Akin and Fraser teams regarding same. | 4.90 |
| 2-Mar-10 | RCJ | 0008 | Preparation work for employee settlement hearing. | 3.90 |
| 2-Mar-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call and correspondence with B. Kahn regarding same. | .80 |
| 2-Mar-10 | MIP | 0018 | Reviewing escrow agreement for sale transaction. | .10 |
| 2-Mar-10 | MIP | 0018 | Corresponding with M. Kaplan (re: proposed sale). | .10 |
| 2-Mar-10 | JHH | 0019 | Revising, serving and filing motion materials in respect of the employee settlement motion. | 7.70 |
| 2-Mar-10 | JHH | 0019 | Attending on conference call with respect to employee settlement motion. | 1.00 |
| 2-Mar-10 | MJD | 0019 | Preparing summary of Nortel's employee benefit obligations in anticipation of March 3, 2010, motion hearing. | 3.60 |
| 2-Mar-10 | MJD | 0019 | Preparing pension costing materials for March 3, 2010 motion. | 1.00 |
| 2-Mar-10 | MJD | 0019 | Attending conference call in respect of Superintendent of the Financial Services Commission of Ontario's reservation of rights regarding Canadian hearing. | .90 |
| 3-Mar-10 | MNK | 0007 | Attend on Committee Advisors status call. | .80 |
| 3-Mar-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .30 |
| 3-Mar-10 | MMP | 0008 | Attended Court hearing regarding employee benefit settlement, to negotiate with the Monitor's counsel (G. Rubenstein of Goodmans) and the Ontario pension regulator to achieve satisfactory outcome regarding the binding nature of the Order upon the regulator. | 4.00 |
| 3-Mar-10 | MMP | 0019 | Located and provided to A. MacFarlane media and Koskie Minsky information relevant to submissions A. MacFarlane | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 8 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | plans to make to the Court regarding the employee benefit settlement. | |
| 3-Mar-10 | RSK | 0032 | Review of reservation of rights filed by UCC in U.S. regarding MEN side agreement. | .20 |
| 3-Mar-10 | RSK | 0031 | Review of factum of LTD employees in opposition to employee settlement. | .30 |
| 3-Mar-10 | RSK | 0031 | Office conference with A. MacFarlane and M. Wunder regarding employee settlement Court hearing. | .30 |
| 3-Mar-10 | MJW | 0008 | Prepare for court with FMC lawyers in morning for Canadian employee settlement hearing. | 1.00 |
| 3-Mar-10 | MJW | 0019 | E-mails with counsel for Monitor relating to Ontario pension regulator and proposed settlement terms and discussions with M. Picard regarding same. | .50 |
| 3-Mar-10 | MJW | 0008 | Attend to all day court hearing for Canadian employee settlement and joint hearing for incentive plan. | 9.00 |
| 3-Mar-10 | MJW | 0007 | Committee professionals group call in preparation for Committee meeting. | 1.00 |
| 3-Mar-10 | MJW | 0019 | Report to Akin Gump with respect to Canadian court hearing. | .30 |
| 3-Mar-10 | MJW | 0019 | Prepare for court on Thursday, March 4, 2010 with A. MacFarlane, and review case law for court hearing and UCC submissions. | 2.80 |
| 3-Mar-10 | ALM | 0008 | Attendance at Court hearing. | 7.20 |
| 3-Mar-10 | ALM | 0019 | Discussion with M. Dunsmuir regarding settlement issues. | .40 |
| 3-Mar-10 | ALM | 0008 | Office discussion with M. Wunder and R. Jacobs regarding Motion. | .40 |
| 3-Mar-10 | ALM | 0008 | Preparation for Court. | 2.20 |
| 3-Mar-10 | ALM | 0031 | Review of case law for court hearing. | 4.20 |
| 3-Mar-10 | ALM | 0008 | Preparation for and review of Motion materials for continuation of hearing. | 2.10 |
| 3-Mar-10 | RCJ | 0002 | Follow-up with Akin team regarding actions items. | .20 |
| 3-Mar-10 | RCJ | 0007 | Review Capstone materials for Committee call. | .50 |
| 3-Mar-10 | RCJ | 0012 | Review revised draft of cross border claims protocol. | .70 |
| 3-Mar-10 | RCJ | 0008 | Prep work for joint hearing and employee settlement hearing. | .90 |
| 3-Mar-10 | RCJ | 0025 | Travel to and from Court. | .60 |
| 3-Mar-10 | RCJ | 0019 | Review and markup of cascading director trust side agreement. | 1.20 |
| 3-Mar-10 | RCJ | 0002 | Preparation work for professionals' pre-call. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 9 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Mar-10 | RCJ | 0002 | Participate in professionals' pre-call. | 1.10 |
| 3-Mar-10 | RCJ | 0007 | Finalize agenda for Committee call. | .40 |
| 3-Mar-10 | RCJ | 0012 | Correspondence with Cleary team regarding revised draft of cross border claims protocol. | .10 |
| 3-Mar-10 | RCJ | 0008 | Attend court for joint hearing and employee settlement hearing. | 7.70 |
| 3-Mar-10 | RCJ | 0019 | Correspondence with Akin team regarding cascading director trust side agreement. | .40 |
| 3-Mar-10 | JHH | 0019 | Reviewing and summarizing decision in Re Can West in connection with employee settlement motion. | .80 |
| 3-Mar-10 | JHH | 0024 | Filing and serving reservation of rights regarding MEN side agreement. | 2.50 |
| 3-Mar-10 | JHH | 0008 | Meeting with M. Ricard and T. Banks with respect to employee settlement motion. | .80 |
| 3-Mar-10 | JHH | 0007 | Attending on weekly professionals pre-call. | 1.30 |
| 3-Mar-10 | MJD | 0019 | Preparing summary of test to be applied to approval of employee benefit settlement motion. | 3.60 |
| 3-Mar-10 | MJD | 0008 | Attending all day employee benefit settlement motion. | 9.30 |
| 4-Mar-10 | MNK | 0024 | Review of draft sales transaction documents. | 1.30 |
| 4-Mar-10 | MNK | 0024 | E-mails regarding draft sales transaction documents. | .50 |
| 4-Mar-10 | MMP | 0019 | Telephone discussion and e-mail exchanges with M. Wunder to advise on questions asked by UCC members regarding Nortel employee benefit claims. | .80 |
| 4-Mar-10 | RSK | 0002 | Review of Capstone and Jefferies update reports. | .30 |
| 4-Mar-10 | RSK | 0019 | Review of retention summary regarding UK pension counsel by Nortel. | .20 |
| 4-Mar-10 | RSK | 0032 | Review of e-mail from Akin Gump regarding U.S. appeal by UK Pension Claimants. | .20 |
| 4-Mar-10 | RSK | 0031 | Review of e-mail update from M. Wunder regarding employee settlement hearing. | .10 |
| 4-Mar-10 | RSK | 0024 | Review of e-mails from Akin Gump et al regarding delay in closing MEN transaction. | .20 |
| 4-Mar-10 | MGB | 0023 | Review of License Termination Agreement and the NNSA Confirmation Letter, telephone call to David Vondle of Akin Gump to share comments. | 1.20 |
| 4-Mar-10 | MJW | 0019 | Review factums filed by various parties in connection with Canadian employee settlement transaction in preparation for court hearing and submissions on behalf of Committee. | 1.80 |
| 4-Mar-10 | MJW | 0008 | Prepare for and attend to all day court hearing for Canadian | 9.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 10 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | employee settlement transaction. | |
| 4-Mar-10 | MJW | 0024 | Attend on group call relating to cross-border claims protocol with Akin Gump, Cleary and J. Ray. | 1.00 |
| 4-Mar-10 | MJW | 0024 | Receive and review e-mails and revised draft documents relating to MEN Argentina agreement. | .40 |
| 4-Mar-10 | MJW | 0024 | Provide instructions to FMC lawyers with respect to required due diligence and review. | .30 |
| 4-Mar-10 | MJW | 0024 | Review Akin Gump mark-up of cross-border claims protocol in preparation for call with Nortel's U.S. counsel. | 1.20 |
| 4-Mar-10 | MJW | 0031 | Prepare update report for Committee with respect to Canadian court hearing including status of employee settlement hearing. | .80 |
| 4-Mar-10 | MJW | 0025 | Travel to and from court hearing. | .40 |
| 4-Mar-10 | MJW | 0025 | Prepare for court hearing next day with A. MacFarlane. | .40 |
| 4-Mar-10 | ALM | 0008 | Attendance at Court hearing. | 7.70 |
| 4-Mar-10 | ALM | 0008 | Prepare with M. Wunder and R. Jacobs for Canadian hearing. | .50 |
| 4-Mar-10 | ALM | 0008 | Discussion with M. Dunsmuir with respect to issues pertinent to Canadian hearing. | .40 |
| 4-Mar-10 | ALM | 0008 | Preparation for Court hearing before court. | 2.40 |
| 4-Mar-10 | ALM | 0008 | Preparation for court hearing the next day. | 2.60 |
| 4-Mar-10 | ALM | 0008 | Review of memo from M. Dunsmuir regarding case law. | .40 |
| 4-Mar-10 | ALM | 0008 | Review of case law and Factums. | 1.50 |
| 4-Mar-10 | RCJ | 0008 | Prepare detailed memorandum update for Committee regarding hearing. | .80 |
| 4-Mar-10 | RCJ | 0025 | Travel to and from Court. | .60 |
| 4-Mar-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 4-Mar-10 | RCJ | 0024 | Review side agreements, escrow agreements and correspondence with Akin team regarding same. | 1.80 |
| 4-Mar-10 | RCJ | 0012 | Participate in conference call with Akin and Cleary teams regarding cross-border claims protocol. | 1.70 |
| 4-Mar-10 | RCJ | 0008 | Attend Court hearing on employee settlement agreement. | 7.40 |
| 4-Mar-10 | RCJ | 0008 | Correspondence with Akin and Fraser team regarding employee settlement agreement. | .80 |
| 4-Mar-10 | RCJ | 0008 | Prepare for third day of hearing and submissions. | 1.30 |
| 4-Mar-10 | RCJ | 0008 | Correspondence with B. Kahn regarding update for Committee regarding hearing. | .20 |
| 4-Mar-10 | RCJ | 0007 | Participate in portion of Committee call. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 4-Mar-10 | MIP | 0018 | Reviewing MEN Argentina Agreement and correspondence with US counsel and R. Jacobs, M. Wunder and M. Kaplan regarding same. | .80 |
| 4-Mar-10 | JHH | 0024 | Attending on Committee call and drafting reporting email to M. Wunder, A. MacFarlane and R. Jacobs. | 1.90 |
| 4-Mar-10 | MJD | 0008 | Attending employee benefit settlement court hearing. | 7.40 |
| 4-Mar-10 | MJD | 0019 | Preparing submissions for employee benefit settlement motion. | 2.00 |
| 5-Mar-10 | MNK | 0024 | E-mails regarding sale transactions documents. | .20 |
| 5-Mar-10 | MGB | 0023 | Telephone call from David Vondle regarding License Termination Agreement Canadian intellectual property comments, Telephone call to David Vondle on comments. | .20 |
| 5-Mar-10 | MJW | 0008 | Prepare for court and Canadian employee settlement court hearing with A. MacFarlane. | .50 |
| 5-Mar-10 | MJW | 0008 | Attend to all day court hearing for Canadian employee settlement approval. | 7.50 |
| 5-Mar-10 | MJW | 0024 | Receive and review e-mails with revised draft form of MEN Argentina side agreement and review. | .50 |
| 5-Mar-10 | MJW | 0009 | E-mails with respect to securities reporting issues in Canada and the U.S. | .30 |
| 5-Mar-10 | MJW | 0009 | Attend on conference call with Akin Gump and R. Shay relating to securities reporting issues. | .30 |
| 5-Mar-10 | MJW | 0031 | Forward update to Committee regarding Canadian employee settlement hearing. | .20 |
| 5-Mar-10 | MJW | 0031 | Report to Akin Gump with respect to Canadian employee settlement hearing. | .30 |
| 5-Mar-10 | MJW | 0019 | Receive and review UK pension regulator appeal filed in U.S. proceeding. | .60 |
| 5-Mar-10 | MJW | 0019 | Forward report to Fraser Milner Casgrain pension lawyers regarding UK pension regulator appeal in U.S. proceeding. | .10 |
| 5-Mar-10 | MJW | 0024 | Receive revised draft form of distribution escrow agreement in connection with MEN transaction and review revisions to agreement. | .30 |
| 5-Mar-10 | MJW | 0024 | E-mails with Fraser Milner lawyers regarding escrow distribution agreement for MEN sale transaction. | .20 |
| 5-Mar-10 | MJW | 0008 | Review case law and factums in preparation for court and UCC submissions. | .80 |
| 5-Mar-10 | MJW | 0025 | Travel to and from court hearing. | .40 |
| 5-Mar-10 | RHS | 0023 | Review written proposal made by Nortel's Canadian counsel to staff of the Ontario Securities Commission regarding the request for reporting exemptions, and conference call with | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 12 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian counsel to Nortel and the bondholders committee to discuss the proposal. | |
| 5-Mar-10 | RHS | 0023 | Follow up discussion with T. Feuerstein and M. Wunder regarding securities reporting issues. | .20 |
| 5-Mar-10 | ALM | 0008 | Prepare submissions for court hearing. | 2.20 |
| 5-Mar-10 | ALM | 0008 | Attendance at Court hearing. | 6.90 |
| 5-Mar-10 | ALM | 0008 | Discussion with R. Jacobs regarding Court hearing. | .20 |
| 5-Mar-10 | ALM | 0008 | Office discussion with M. Dunsmuir regarding case law and Factum. | .30 |
| 5-Mar-10 | ALM | 0008 | Preparation for Court and further review of case law. | 2.30 |
| 5-Mar-10 | RCJ | 0008 | Correspondence with Akin and Fraser teams regarding hearing on employee settlement agreement. | .70 |
| 5-Mar-10 | RCJ | 0031 | Review UK appeal in U.S. regarding stay order. | .80 |
| 5-Mar-10 | RCJ | 0006 | Review summary memo regarding retention of Linklaters. | .40 |
| 5-Mar-10 | RCJ | 0024 | Review of revised draft of MEN escrow agreement. | .70 |
| 5-Mar-10 | RCJ | 0025 | Travel to/from Court. | .60 |
| 5-Mar-10 | RCJ | 0008 | Attend hearing on employee settlement agreement. | 7.90 |
| 5-Mar-10 | RCJ | 0008 | Review e-mail memo to Committee regarding hearing on employee settlement agreement. | .10 |
| 5-Mar-10 | RCJ | 0031 | Correspondence with Akin and Fraser teams regarding UK appeal in U.S. regarding stay order. | .30 |
| 5-Mar-10 | MIP | 0018 | Reviewing correspondence regarding Escrow and Argentina agreements. | .30 |
| 5-Mar-10 | JHH | 0008 | Attending employee settlement court hearing. | 6.00 |
| 5-Mar-10 | MJD | 0019 | Preparing submissions for employee benefit settlement motion. | .30 |
| 5-Mar-10 | MJD | 0019 | Attending employee benefit settlement motion. | 7.90 |
| 6-Mar-10 | MNK | 0024 | Review of draft sale transactions documents. | .50 |
| 6-Mar-10 | MNK | 0024 | E-mail regarding draft sale transactions documents. | .30 |
| 6-Mar-10 | RCJ | 0024 | Review escrow agreements and transaction documents. | .90 |
| 6-Mar-10 | RCJ | 0019 | Correspondence with Fraser team regarding employee hearing. | .30 |
| 7-Mar-10 | MGB | 0023 | Telephone call to David Vondle regarding Canadian intellectual property comments on License Termination Agreement and NNSA letter. | .10 |
| 7-Mar-10 | MGB | 0023 | Update e-mail on comments to David Vondle of Akin Gump on the License Termination Agreement and NNSA letter. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 13 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 7-Mar-10 | RCJ | 0024 | Review MEN escrow agreement. | .90 |
| 7-Mar-10 | RCJ | 0014 | Correspondence with Akin and Fraser teams regarding employee settlement hearing. | .90 |
| 7-Mar-10 | RCJ | 0012 | Correspondence with Akin and Capstone teams regarding cross-border claims protocol. | .70 |
| 8-Mar-10 | RSK | 0031 | Review of endorsements regarding MEN side agreement, CVAS approval, eBay Escrow Funds and Special Incentive Plan. | .30 |
| 8-Mar-10 | RSK | 0029 | Review of revised allocation protocol. | .20 |
| 8-Mar-10 | MGB | 0023 | Telephone call to David Vondle regarding Canadian comments on the License Termination Agreement and the NNSA Letter, review of response e-mail from David Vondle. | .30 |
| 8-Mar-10 | MJW | 0031 | Receive and review court orders and endorsements for employee incentive plan, CVAS approval order and MEN side agreement. | .40 |
| 8-Mar-10 | MJW | 0009 | E-mails with Akin Gump and Fraser Milner regarding securities reporting issues including review of update summary. | .30 |
| 8-Mar-10 | MJW | 0009 | Attend on all parties call with respect to securities reporting matters and follow up call with Akin Gump. | .70 |
| 8-Mar-10 | MJW | 0019 | Conference with FMC lawyers regarding employee hearing and follow up. | .30 |
| 8-Mar-10 | MJW | 0019 | Reporting to Akin Gump and J. Ray with respect to Canadian employee hearing. | .80 |
| 8-Mar-10 | MJW | 0029 | Receive and review revised draft form of directors trust side agreement and assess proposed changes. | .40 |
| 8-Mar-10 | MJW | 0031 | Receive updates from FMC lawyers regarding Canadian issues and reporting to Akin Gump. | .20 |
| 8-Mar-10 | MJW | 0029 | Receive revised draft form of allocation protocol agreement from Cleary and review proposed changes. | .70 |
| 8-Mar-10 | MJW | 0023 | Assess Canadian intellectual property issues and action items requested by Akin Gump relating to Canadian intellectual property. | .50 |
| 8-Mar-10 | MJW | 0003 | Continue preparation of Fraser Milner Casgrain account for February, 2010 fees. | .20 |
| 8-Mar-10 | MJW | 0019 | Review of UK pension regulator appeal of U.S. stay order. | .30 |
| 8-Mar-10 | MJW | 0019 | Review final submitted form of settlement agreement and related approval order in connection with Canadian employee settlement hearing. | .40 |
| 8-Mar-10 | MJW | 0031 | Review amended and restated CCAA order regarding | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 14 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | priority of court ordered charges and new charges to be created by employee incentive plan and Canadian employee settlement. | |
| 8-Mar-10 | RHS | 0023 | Participation in update conference call with U.S. and Canadian counsel for Nortel and others to discuss the status of the requests for exemptions from certain regulatory reporting requirements and related matters. | .80 |
| 8-Mar-10 | ALM | 0031 | E-mails to and from F. Hodara. | 1.40 |
| 8-Mar-10 | ALM | 0019 | Review of issues with respect to pension case law. | 1.20 |
| 8-Mar-10 | ALM | 0018 | Conference call regarding OSC issues for Nortel. | .60 |
| 8-Mar-10 | RCJ | 0014 | E-mail correspondence with Akin and Fraser teams regarding Canadian employee hearing. | .20 |
| 8-Mar-10 | RCJ | 0019 | Review endorsement regarding KEIP/KERP and correspondence with Akin team regarding same. | .20 |
| 8-Mar-10 | RCJ | 0003 | Correspondence with B. Kahn and M. Wunder regarding fees. | .10 |
| 8-Mar-10 | RCJ | 0012 | Correspondence with Capstone and Akin teams regarding claims protocol. | .30 |
| 8-Mar-10 | RCJ | 0019 | Review and comment on Cascading Side Agreement. | .80 |
| 8-Mar-10 | RCJ | 0002 | Correspondence with Akin team regarding professionals' pre-call and e-mail correspondence with Committee professionals regarding same. | .30 |
| 8-Mar-10 | RCJ | 0024 | Review latest draft of allocation protocol. | 1.20 |
| 8-Mar-10 | RCJ | 0012 | Continue claims analysis. | 1.70 |
| 8-Mar-10 | RCJ | 0019 | Correspondence with Akin team regarding Cascading Side Agreement. | .20 |
| 8-Mar-10 | RCJ | 0024 | Review transaction agreements, side agreements and escrow agreements and correspondence with Akin and Fraser teams regarding same. | 2.80 |
| 8-Mar-10 | RCJ | 0024 | Correspondence with Akin and Fraser teams regarding latest draft of allocation protocol. | .30 |
| 8-Mar-10 | JHH | 0024 | Attending on conference call with creditor constituent regarding M & A processes. | 1.00 |
| 8-Mar-10 | MJD | 0019 | Engaged preparing summary of March 3, 2010 to March 5, 2010 motion. | .60 |
| 9-Mar-10 | RSK | 0024 | Review of draft lien release letter regarding APAC. | .10 |
| 9-Mar-10 | RSK | 0024 | Review of press release regarding cash replacement of Ciena note. | .10 |
| 9-Mar-10 | MJW | 0024 | Receive and review draft lien release letter relating to APAC liens and MEN sale transaction. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 15 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 9-Mar-10 | MJW | 0009 | Conference with R. Shay regarding Canadian securities reporting issues. | .20 |
| 9-Mar-10 | MJW | 0009 | Receive and review a number of e-mails relating to securities reporting issues and action items in Canada and the U.S. | .90 |
| 9-Mar-10 | MJW | 0009 | Receive and continue review of documents for directors trust including directors trust agreement and side agreements. | 1.20 |
| 9-Mar-10 | MJW | 0032 | Receive and review motion material filed in U.S. relating to directors trust. | .60 |
| 9-Mar-10 | MJW | 0019 | Review Akin Gump memo to Committee regarding UK pension regulator appeal. | .20 |
| 9-Mar-10 | MJW | 0024 | Receive and review revised draft documents relating to sale transaction including MEN esquire agreement and side letter. | .30 |
| 9-Mar-10 | MJW | 0029 | Review revised draft form of cross-border claims protocol and note comments for discussion with Fraser Milner and Akin Gump lawyers. | 1.30 |
| 9-Mar-10 | MJW | 0024 | Receive and review documents relating to proposed sale transaction including real estate related items. | .40 |
| 9-Mar-10 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian court hearing issues. | .20 |
| 9-Mar-10 | RHS | 0023 | E-mail correspondence with T. Feuerstein regarding the written description of the exemptions being sought from disclosure requirements in Canada. | .10 |
| 9-Mar-10 | ALM | 0029 | Review of Cross-Border Claims Protocol. | 1.60 |
| 9-Mar-10 | ALM | 0029 | Telephone conference call regarding Cross-Border Claims Protocol. | .70 |
| 9-Mar-10 | RCJ | 0024 | Review side and escrow agreements and comment on same. | 1.10 |
| 9-Mar-10 | RCJ | 0006 | Review GT engagement. | .40 |
| 9-Mar-10 | RCJ | 0007 | Prepare detailed agenda for Committee call. | .80 |
| 9-Mar-10 | RCJ | 0012 | Conference call with Capstone regarding claims protocol. | .40 |
| 9-Mar-10 | RCJ | 0019 | Review and comment on Cascading Side Agreement. | .60 |
| 9-Mar-10 | RCJ | 0025 | Travel to New York for meetings. | 2.90 |
| 9-Mar-10 | RCJ | 0024 | Telephone conversation with T. Feuerstein and D. Botter regarding side and escrow agreements. | .30 |
| 9-Mar-10 | RCJ | 0006 | Correspondence with Akin team regarding GT engagement. | .20 |
| 9-Mar-10 | RCJ | 0007 | Multiple telephone conversations and e-mails with Akin team regarding agenda for Committee call. | .30 |
| 9-Mar-10 | RCJ | 0012 | Continue claims analysis. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #:  2757382
Page 16 of 60

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 9-Mar-10 | RCJ | 0012 | All-hands call with Akin, Fraser and Capstone teams regarding claims protocol. | .60 |
| 9-Mar-10 | RCJ | 0019 | Correspondence with M. Wunder regarding Keip/Kerp. | .10 |
| 9-Mar-10 | RCJ | 0019 | Conference call with Akin and Jefco teams regarding pension issues. | .40 |
| 9-Mar-10 | RCJ | 0019 | Research regarding pension issues. | .80 |
| 9-Mar-10 | RCJ | 0019 | Review draft motion papers regarding Cascading Director trust. | .30 |
| 9-Mar-10 | RCJ | 0019 | Correspondence with B. Kahn regarding Cascading Side Agreement. | .20 |
| 9-Mar-10 | MJD | 0019 | Preparing summary of service providers for Nortel's pension plans. | .20 |
| 10-Mar-10 | MNK | 0007 | Committee advisors status call. | 1.00 |
| 10-Mar-10 | RM | 0020 | E-mail from J. Naccarato regarding revised Montreal lease document (Ciena sale transaction). | .10 |
| 10-Mar-10 | RM | 0020 | E-mail from M. Wunder regarding revised Montreal lease document. | .10 |
| 10-Mar-10 | RM | 0020 | E-mails to J. Ross and Y. Besner regarding Quebec issue regarding Montreal lease document. | .20 |
| 10-Mar-10 | RM | 0020 | Commencing review of Montreal lease document. | .30 |
| 10-Mar-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 10-Mar-10 | RSK | 0031 | Review of Nortel motion records regarding approval of MEN Escrow Agreement and recognition of various US orders. | .40 |
| 10-Mar-10 | MJW | 0025 | Travel to New York for Committee meeting and meeting with Committee's professionals. | 4.40 |
| 10-Mar-10 | MJW | 0003 | Prepare Fraser Milner account for February, 2010 fees. | 2.60 |
| 10-Mar-10 | MJW | 0031 | E-mails with Akin Gump regarding Canadian hearing. | .20 |
| 10-Mar-10 | MJW | 0019 | Call with Akin Gump regarding Canadian employee hearing and status. | .30 |
| 10-Mar-10 | MJW | 0019 | Call with J. Bromley, J. Ray and Akin Gump regarding Canadian hearing. | .50 |
| 10-Mar-10 | MJW | 0024 | Receive and review revised MEN side agreement. | .30 |
| 10-Mar-10 | MJW | 0029 | Conference with Fraser Milner Casgrain lawyers regarding draft cross-border claims protocol. | .30 |
| 10-Mar-10 | MJW | 0029 | Assess proposed changes by Akin Gump for cross-border claims protocol. | .60 |
| 10-Mar-10 | MJW | 0024 | Review documents relating to MEN sale transaction including Quebec real property lease and lease assignment | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #:  2757382
Page 17 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 10-Mar-10 | MJW | 0024 | Review reporting by R. Matheson to Akin Gump regarding real property matters relating to sale transaction. | .20 |
| 10-Mar-10 | MJW | 0020 | Correspondence with R. Matheson and FMC Montreal real property lawyer regarding sale transaction documents. | .20 |
| 10-Mar-10 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee call. | 1.00 |
| 10-Mar-10 | MJW | 0024 | Receive comments on release of APAC lien letter regarding MEN sale from UK administrator counsel. | .10 |
| 10-Mar-10 | ALM | 0012 | Review of claims resolution order. | .70 |
| 10-Mar-10 | ALM | 0012 | Telephone attendance with R. Jacobs regarding draft Canadian Order. | .20 |
| 10-Mar-10 | ALM | 0019 | Telephone conference call with Cleary, Fraser, Akin and J. Ray regarding employee motion. | .40 |
| 10-Mar-10 | ALM | 0031 | E-mail to and e-mail from R. Jacobs with respect to Cross-Border Claims Protocol. | .30 |
| 10-Mar-10 | ALM | 0031 | Review and revise Cross-Border Claims Protocol. | .90 |
| 10-Mar-10 | ALM | 0007 | Participating on Committee advisors' conference call. | 1.00 |
| 10-Mar-10 | ALM | 0007 | Pre-call regarding issues from Canadian Motion with Akin and FMC. | .40 |
| 10-Mar-10 | RCJ | 0007 | Review and revise Capstone presentation material for Committee call. | 1.10 |
| 10-Mar-10 | RCJ | 0002 | Prep work for professionals' pre-call. | .30 |
| 10-Mar-10 | RCJ | 0014 | Conference call with Cleary, J. Ray, Akin and Fraser teams regarding employee settlement. | .50 |
| 10-Mar-10 | RCJ | 0024 | Review and revise side letters and escrow agreements. | .90 |
| 10-Mar-10 | RCJ | 0019 | REview final versions of cascading direct side agreement and motion material. | .70 |
| 10-Mar-10 | RCJ | 0012 | Review proposed claims resolution procedures and comment on same. | .90 |
| 10-Mar-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 10-Mar-10 | RCJ | 0007 | Conference with Akin team regarding Capstone presentation material for Committee call. | .20 |
| 10-Mar-10 | RCJ | 0002 | Participate in professionals' pre-call. | 1.00 |
| 10-Mar-10 | RCJ | 0014 | Telephone conversation with J. Bromley regarding employee settlement. | .30 |
| 10-Mar-10 | RCJ | 0014 | Follow-up telephone conversations with Akin and Fraser teams regarding employee settlement. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 18 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Mar-10 | RCJ | 0014 | Review March 15 motion record. | 1.20 |
| 10-Mar-10 | RCJ | 0024 | Multiple e-mails and telephone conversations with Akin team regarding side letters and escrow agreements. | .70 |
| 10-Mar-10 | MJD | 0019 | Preparing summary of service providers for Nortel's pension plans. | 2.00 |
| 10-Mar-10 | MJD | 0019 | Discussing service providers right to enter into derivatives contract on behalf of pension plan with Jefferies. | 1.20 |
| 11-Mar-10 | MNK | 0024 | Review of real estate and M&A updates. | .20 |
| 11-Mar-10 | RM | 0020 | Review of real estate update report by Capstone regarding Ottawa property. | .20 |
| 11-Mar-10 | RM | 0020 | Attendance on conference call regarding real estate update report. | .70 |
| 11-Mar-10 | RM | 0020 | Completing review of Montreal lease document relating to Ciena transaction. | 1.20 |
| 11-Mar-10 | RM | 0020 | Lengthy e-mail to Y. Besner regarding subrogation rights in the situation of the Montreal lease assigned. | .30 |
| 11-Mar-10 | RM | 0020 | Further e-mails from and to Y. Besner regarding subrogation issue concerning Montreal Lease. | .20 |
| 11-Mar-10 | RSK | 0002 | Review of Capstone and Jefferies reports (gross proceeds, claims update, M&A process and real estate) | .30 |
| 11-Mar-10 | MJW | 0029 | Receive and review revised documents with respect to directors trust including trust agreement and related side agreement. | .40 |
| 11-Mar-10 | MJW | 0029 | Receive and review U.S. motion material in support of directors trust matters. | .40 |
| 11-Mar-10 | MJW | 0031 | Initial review of Canadian claims protocol circulated by lawyers for Nortel Canada. | .80 |
| 11-Mar-10 | MJW | 0029 | Call with FMC lawyers to discuss cross-border claims protocol and timing for negotiations and court approval. | .20 |
| 11-Mar-10 | MJW | 0031 | Call to lawyers for Nortel Canada to discuss Canadian claims protocol. | .20 |
| 11-Mar-10 | MJW | 0007 | Receive and review material for Committee call including sales updates, cash position, claims status and other related matters and meeting with Akin Gump lawyers in advance of call. | 1.20 |
| 11-Mar-10 | MJW | 0007 | Attend on Committee call. | 1.10 |
| 11-Mar-10 | MJW | 0029 | Meet with Akin Gump lawyers and Capstone to discuss case issues including claims process, allocation protocol negotiations, cross-border claims protocol and other required action items. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 11-Mar-10 | MJW | 0019 | Receive and review stay motion documents in connection with UK pension regulator appeal in U.S. bid proceeding. | .30 |
| 11-Mar-10 | MJW | 0019 | Receive and review press articles in connection with Canadian settlement transaction. | .20 |
| 11-Mar-10 | MJW | 0031 | Receive and review motion material for Canadian hearings scheduled for March 15 including approval of MEN escrow agreement and approval of U.S. orders in Canadian recognition proceeding. | .80 |
| 11-Mar-10 | RHS | 0023 | Discussion with T. Feuerstein regarding Canadian securities laws relating to selective disclosure in connection with Nortel's refusal to provide certain information to the Committee. Participation in part of Committee's weekly conference call. | .60 |
| 11-Mar-10 | ALM | 0031 | Discussion with J. Hetu regarding Cross-Border Claims Protocol. | .20 |
| 11-Mar-10 | ALM | 0031 | Telephone attendance with M. Wunder and R. Jacobs regarding Order. | .20 |
| 11-Mar-10 | ALM | 0031 | Review of Claims resolution order and Cross-Border Claims Protocol. | .70 |
| 11-Mar-10 | ALM | 0012 | Telephone conference call with T. Reyes, M. Wunder and R. Jacobs regarding Claims Resolution Order. | .20 |
| 11-Mar-10 | ALM | 0031 | Review of Claims Procedure Order. | .20 |
| 11-Mar-10 | ALM | 0007 | Telephone conference call with Committee. | 1.20 |
| 11-Mar-10 | RCJ | 0007 | Participate in Committee call. | 1.10 |
| 11-Mar-10 | RCJ | 0012 | Telephone conversation with T. Reyes regarding CCAA claims resolution order. | .20 |
| 11-Mar-10 | RCJ | 0002 | Telephone conversation with B. Kahn regarding 10-k reporting issues. | .20 |
| 11-Mar-10 | RCJ | 0024 | Review sale transaction documents and confer with Akin team. | 1.40 |
| 11-Mar-10 | RCJ | 0019 | Conference call with L. Beckerman and bondholder regarding pension issues. | .60 |
| 11-Mar-10 | RCJ | 0007 | Prep work for Committee call. | .60 |
| 11-Mar-10 | RCJ | 0007 | Follow-up meeting with Capstone and Akin teams. | .50 |
| 11-Mar-10 | RCJ | 0012 | Review and substantial revisions to CCAA claims resolution order. | 2.40 |
| 11-Mar-10 | RCJ | 0012 | Conference call with M. Wunder and A. MacFarlane regarding CCAA claims resolution order. | .30 |
| 11-Mar-10 | RCJ | 0012 | Conference with F. Hodara regarding CCAA claims resolution order. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 20 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Mar-10 | RCJ | 0002 | Review materials regarding 10-k reporting issues. | .20 |
| 11-Mar-10 | JHH | 0007 | Attending on committee call. | 1.10 |
| 11-Mar-10 | JHH | 0031 | Researching case law in respect of cross border claims protocols in CCAA proceedings. | 1.30 |
| 11-Mar-10 | YB | 0014 | Reviewing Quebec civil law leasing question regarding whether an assignor of lease which remains solidarily liable to the landlord may have recourse against the assignee's guarantor without a contractual indemnity in favor of said assignor. Email correspondence to the working group regarding the same. | 3.00 |
| 12-Mar-10 | RM | 0020 | E-mail from Y. Besner regarding subrogation issue regarding Montreal lease premises. | .10 |
| 12-Mar-10 | RM | 0020 | E-mail to T. Feuerstein regarding Montreal lease premises documents. | .10 |
| 12-Mar-10 | MJW | 0025 | Return travel from New York to Toronto. | 4.30 |
| 12-Mar-10 | MJW | 0029 | E-mails with Akin Gump and Capstone regarding meeting for allocation and intellectual property matters. | .20 |
| 12-Mar-10 | MJW | 0029 | Review revised draft allocation protocol and proposed changes. | .50 |
| 12-Mar-10 | MJW | 0024 | Conference with A. MacFarlane in preparation for Canadian court hearing regarding MEN escrow agreement approval. | .20 |
| 12-Mar-10 | MJW | 0029 | Receive and review revised documents with respect to directors trust and assess proposed changes. | .20 |
| 12-Mar-10 | MJW | 0019 | Receive and review draft amendments for Nortel employee incentive plan approval order including language regarding new charge, and follow up e-mails with lawyers at FMC and lawyers for Nortel Canada regarding language relating to new charge. | .50 |
| 12-Mar-10 | MJW | 0019 | Receive Ernst & Young letter related to no bankruptcy in connection with employee settlement transaction. | .10 |
| 12-Mar-10 | MJW | 0023 | Continue preparation of Fraser Milner Casgrain memo regarding intellectual property issues. | .80 |
| 12-Mar-10 | MJW | 0031 | Attend on conference call with J. Ray and Akin Gump lawyers with respect to various case issues. | 1.00 |
| 12-Mar-10 | MJW | 0024 | Receive and review court orders and judge endorsements for CVAS, MEN side agreement approval orders. | .20 |
| 12-Mar-10 | ALM | 0019 | E-mail to J. Stam regarding incentive plan order. | .20 |
| 12-Mar-10 | ALM | 0019 | E-mail to R. Jacobs and M. Wunder with respect to incentive plan order. | .20 |
| 12-Mar-10 | ALM | 0012 | Attendance with R. Jacobs with respect to Claims Resolution Order. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 21 of 60

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 12-Mar-10 | ALM | 0018 | Review of correspondence from E&Y. | .10 |
| 12-Mar-10 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding MEN closing issues. | .20 |
| 12-Mar-10 | ALM | 0008 | Review of Motion for sale proceeds escrow agreement. | .50 |
| 12-Mar-10 | ALM | 0019 | Telephone conference call with J. Ray and Akin regarding various issues. | 1.00 |
| 12-Mar-10 | RCJ | 0024 | Review and markup regulatory side agreement. | 1.60 |
| 12-Mar-10 | RCJ | 0014 | Review letters from Nortel and Monitor regarding formal bankruptcy. | .80 |
| 12-Mar-10 | RCJ | 0002 | Participate in weekly call with J. Ray. | .90 |
| 12-Mar-10 | RCJ | 0012 | Review and markup of Canadian claims resolution order. | 2.10 |
| 12-Mar-10 | RCJ | 0029 | Correspondence with Akin team regarding APAC. | .70 |
| 12-Mar-10 | RCJ | 0012 | Review and revise cross border claims protocol. | 1.10 |
| 12-Mar-10 | RCJ | 0012 | Correspondence with Fraser team regarding Canadian claims resolution order. | .70 |
| 12-Mar-10 | JHH | 0031 | Reviewing draft claims procedure order and cross-border claims protocol. | 1.00 |
| 13-Mar-10 | ALM | 0008 | E-mail to R. Jacobs regarding Court attendance. | .30 |
| 13-Mar-10 | ALM | 0031 | Review and revise draft Cross-Border Claims Protocol. | 1.20 |
| 13-Mar-10 | ALM | 0031 | Review of Cross-Claims Resolution. | .50 |
| 13-Mar-10 | ALM | 0031 | E-mails to and from R. Jacobs regarding Claims Resolution Order. | .40 |
| 13-Mar-10 | ALM | 0031 | Review of revised Claims Resolution Order. | .60 |
| 13-Mar-10 | ALM | 0031 | Review of precedent cross-border claims protocols. | 1.70 |
| 13-Mar-10 | RCJ | 0012 | Continue work on claims resolution order. | .70 |
| 13-Mar-10 | RCJ | 0024 | Review MEN Argentina side agreement. | .90 |
| 13-Mar-10 | RCJ | 0012 | Correspondence with Fraser team regarding claims resolution order. | .50 |
| 13-Mar-10 | RCJ | 0024 | Correspondence with T. Feuerstein regarding MEN Argentina side agreement. | .20 |
| 14-Mar-10 | RCJ | 0024 | Correspondence with F. Hodara regarding allocation meetings. | .10 |
| 14-Mar-10 | RCJ | 0024 | Continue review of Argentina agreement and correspondence with T. Feuerstein regarding same. | .90 |
| 14-Mar-10 | JHH | 0031 | Reviewing claims procedure order and comparing the order to previous orders granted in similar circumstances. | 2.50 |
| 15-Mar-10 | MNK | 0024 | E-mails regarding sale transaction documents. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Mar-10 | RM | 0020 | E-mail from T. Feuerstein regarding Montreal lease premises documents (Ciena transaction). | .10 |
| 15-Mar-10 | RM | 0020 | E-mail to J. Naccarato regarding Montreal lease premises documents. | .10 |
| 15-Mar-10 | RSK | 0002 | Review of e-mail from Akin Gump regarding Nortel 10-K filing. | .20 |
| 15-Mar-10 | MJW | 0031 | Receive and review issued orders and endorsements regarding MEN escrow agreement, and approval of U.S. orders for sales of GSM and MEN. | .30 |
| 15-Mar-10 | MJW | 0008 | Receive report from A. MacFarlane regarding court attendance. | .20 |
| 15-Mar-10 | MJW | 0003 | Review draft interim fee order for U.S. filing. | .20 |
| 15-Mar-10 | MJW | 0031 | Review draft claims resolution order circulated by counsel for Nortel Canada and note comments and issues. | 1.70 |
| 15-Mar-10 | MJW | 0031 | Internal conferences regarding issues and questions in connection with Canadian claims process order. | .30 |
| 15-Mar-10 | MJW | 0031 | Various e-mails with Ogilvy and other parties including Akin Gump regarding Canadian claims order. | .20 |
| 15-Mar-10 | MJW | 0024 | Receive and review draft letter regarding cost allocation issue in connection with MEN sale transaction. | .30 |
| 15-Mar-10 | MJW | 0024 | Various e-mails with Akin Gump, Ogilvy and other parties in connection with cost allocation side letter and further review side letter. | .50 |
| 15-Mar-10 | MJW | 0031 | Review request for leave to appeal in Canada to Ontario Court of Appeal by UK pension regulator. | .70 |
| 15-Mar-10 | MJW | 0031 | Report to Akin Gump regarding appeal in Canada by UK pension regulator. | .20 |
| 15-Mar-10 | MJW | 0031 | Call with Akin Gump to discuss Canadian appeal issues relating to UK regulator. | .20 |
| 15-Mar-10 | MJW | 0032 | Receive and review statement of issues regarding U.S. appeal requested by UK pension regulator. | .20 |
| 15-Mar-10 | MJW | 0023 | Attend on intellectual property call with Committee advisors. | .80 |
| 15-Mar-10 | MJW | 0023 | Review intellectual property material and request for advice in preparation for intellectual property call. | .20 |
| 15-Mar-10 | ALM | 0008 | Attendance at Court regarding MEN Escrow Agreement and Recognition Order. | 1.90 |
| 15-Mar-10 | ALM | 0008 | Discussion with M. Wunder and R. Jacobs regarding leave motion. | .20 |
| 15-Mar-10 | ALM | 0031 | E-mail to C. Armstrong. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 23 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Mar-10 | ALM | 0012 | Meeting with R. Jacobs and M. Wunder to discuss a resolution of claims order. | .70 |
| 15-Mar-10 | ALM | 0008 | Review of Notice of Motion for Leave to Appeal. | .30 |
| 15-Mar-10 | ALM | 0008 | Review of revised Claims Resolution Order. | .60 |
| 15-Mar-10 | ALM | 0031 | Review of revised Cross-Border Claims Protocol. | .60 |
| 15-Mar-10 | ALM | 0008 | Discussion with M. Wunder and R. Jacobs regarding Motion for leave to Appeal in Canadian proceeding. | .30 |
| 15-Mar-10 | RCJ | 0004 | Correspondence with Akin team regarding Lazard. | .60 |
| 15-Mar-10 | RCJ | 0031 | Review UK stay appeal papers and related correspondence with Akin and Fraser teams. | .90 |
| 15-Mar-10 | RCJ | 0018 | Correspondence with Akin team regarding Irish withholding tax issues. | .30 |
| 15-Mar-10 | RCJ | 0012 | Continue work on Canadian claims resolution order and correspondence with Akin team regarding same. | 2.90 |
| 15-Mar-10 | RCJ | 0006 | Review pleadings regarding Global IP supplemental application. | 1.10 |
| 15-Mar-10 | RCJ | 0002 | E-mail correspondence with Akin team regarding professionals' pre-call. | .20 |
| 15-Mar-10 | RCJ | 0024 | Review Snow transaction documents and correspondence with Ashurst regarding same. | .70 |
| 15-Mar-10 | RCJ | 0004 | Review and comment on interim fee order. | .30 |
| 15-Mar-10 | TMB | 0019 | Reviewing Notice of Motion for Leave to Appeal by the UK Pension Regulator. | .60 |
| 15-Mar-10 | JHH | 0031 | Reviewing claims procedure order and meeting with A. MacFarlane, M. Wunder and R. Jacobs with respect to same. | 1.40 |
| 15-Mar-10 | JHH | 0024 | Attending on IP conference call. | .90 |
| 16-Mar-10 | MNK | 0024 | E-mails regarding sale transaction documents. | .30 |
| 16-Mar-10 | MNK | 0024 | Discussion with T. Feuerstein regarding Canadian sale transaction documents and closing logistics. | .20 |
| 16-Mar-10 | RM | 0020 | E-mail from J. Naccarato with revised non-disturbance agreements for Carling premises - Labs 2 and 10 (Ciena transaction). | .10 |
| 16-Mar-10 | RM | 0020 | Review of non-disturbance agreements for Carling premises including reference to last version. | .40 |
| 16-Mar-10 | RM | 0020 | E-mail to J. Naccarato and others regarding non-disturbance agreements. | .10 |
| 16-Mar-10 | RSK | 0024 | Review of e-mails from Akin Gump regarding conversion of note to cash in MEN transaction and timing for closing. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 24 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Mar-10 | MJW | 0024 | E-mails regarding MEN closing and documentation issues. | .20 |
| 16-Mar-10 | MJW | 0024 | E-mail with respect to closing documents in connection with real estate items relating to MEN sale transaction. | .30 |
| 16-Mar-10 | MJW | 0031 | Review claims schedule received from Capstone and conference with R. Jacobs regarding same. | 1.20 |
| 16-Mar-10 | MJW | 0024 | Receive update report relating to proposed sale transaction. | .80 |
| 16-Mar-10 | MJW | 0032 | Review e-mail report regarding U.S. third party retention issues. | .20 |
| 16-Mar-10 | MJW | 0031 | Receive letter from Canadian lawyers for UK pension trustee relating to impending appeal and forward to Akin Gump with commentary. | .30 |
| 16-Mar-10 | MJW | 0031 | Call with Akin Gump to discuss Canadian appeal issues relating to UK pension regulator. | .60 |
| 16-Mar-10 | MJW | 0031 | Conference with A. MacFarlane and R. Jacobs with respect to Canadian claims process order. | .40 |
| 16-Mar-10 | MJW | 0031 | Review revised draft with proposed changes to Canadian claims order. | .70 |
| 16-Mar-10 | MJW | 0029 | E-mails with Akin Gump and FMC lawyers regarding Canadian claims order and interplay with cross-border claims protocol. | .30 |
| 16-Mar-10 | MJW | 0031 | Call with Akin Gump to discuss Canadian claims process order. | .30 |
| 16-Mar-10 | MJW | 0031 | E-mail exchange with Ogilvy Renault regarding Canadian claims process order. | .20 |
| 16-Mar-10 | MJW | 0032 | Receive memo from Jefferies with respect to transaction issues. | .20 |
| 16-Mar-10 | MJW | 0024 | E-mails received from various parties relating to MEN license termination agreement issues and review draft agreements in connection with same. | .40 |
| 16-Mar-10 | MJW | 0024 | Receive further revised draft of cost allocation side letter relating to MEN sale transaction and review. | .30 |
| 16-Mar-10 | ALM | 0031 | Review of correspondence from Cassels Brock regarding Motion for Leave to Appeal. | .10 |
| 16-Mar-10 | ALM | 0031 | Discussion with R. Jacobs with respect to Claims Resolution Order. | .20 |
| 16-Mar-10 | ALM | 0019 | E-mail from J. Stam (re: pension issues). | .10 |
| 16-Mar-10 | ALM | 0031 | Discussion with R. Jacobs with respect to Cross-Border Claims Protocol. | .30 |
| 16-Mar-10 | ALM | 0008 | Review and revise Claims Resolution Order. | .50 |
| 16-Mar-10 | ALM | 0019 | Telephone conference call with L. Beckerman, M. Wunder | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #:  2757382
Page 25 of 60

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | and J. Sturm regarding U.K. pension issues in Canada. | |
| 16-Mar-10 | ALM | 0008 | Discussion with M. Wunder and R. Jacobs with respect to Claims Resolution Order. | .20 |
| 16-Mar-10 | ALM | 0031 | E-mail to T. Reyes with respect to Claims Resolution Order. | .20 |
| 16-Mar-10 | ALM | 0031 | Review of revised Claims Resolution Order. | .30 |
| 16-Mar-10 | ALM | 0031 | Review of revised Cross-Border Protocol. | .80 |
| 16-Mar-10 | ALM | 0031 | Telephone conference call with M. Wunder regarding Order. | .20 |
| 16-Mar-10 | ALM | 0008 | Telephone attendance with T. Reyes regarding Claims Resolution Order. | .20 |
| 16-Mar-10 | RCJ | 0012 | Review Capstone claims analysis and correspondence with Akin team regarding same. | 1.70 |
| 16-Mar-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call. | .90 |
| 16-Mar-10 | RCJ | 0006 | Review and substantial revisions to Chilmark retention memorandum. | 1.30 |
| 16-Mar-10 | RCJ | 0002 | Telephone calls with bondholders regarding status of case. | .20 |
| 16-Mar-10 | RCJ | 0012 | Continue work on Canadian claims resolution order and correspondence with Akin team regarding comments on same. | 2.20 |
| 16-Mar-10 | RCJ | 0012 | Telephone calls with L. Schweitzer regarding Canadian claims resolution order. | .30 |
| 16-Mar-10 | RCJ | 0012 | Review Cleary draft of cross-border claims protocol and prepare markup of same. | 1.90 |
| 16-Mar-10 | RCJ | 0006 | Continue review of Global IP supplemental retention and correspondence with Akin and Cleary teams regarding same. | .80 |
| 16-Mar-10 | JHH | 0031 | Reviewing comments to the Claims Procedure Order. | .80 |
| 17-Mar-10 | MNK | 0024 | E-mails regarding draft transaction documents. | .40 |
| 17-Mar-10 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 17-Mar-10 | MNK | 0024 | Discussion with Brad Newman regarding draft transaction document. | .20 |
| 17-Mar-10 | RM | 0020 | E-mail from T. Feuerstein regarding certain escrow amounts to be deducted from Ciena sale proceeds regarding Montreal premises. | .10 |
| 17-Mar-10 | RM | 0020 | E-mails from M. Wunder and M. Kaplan regarding escrow amounts (Ciena Sale). | .10 |
| 17-Mar-10 | RM | 0020 | Review of the Real Estate Terms and Conditions and escrow agreement regarding Ciena sale with respect to escrow amounts requirements. | .30 |
| 17-Mar-10 | RM | 0020 | E-mail to T. Feuerstein regarding the escrow amounts (Ciena sale). | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 26 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Mar-10 | RM | 0020 | Review of further several e-mails between T. Feuerstein and J. Grushcow regarding escrow amounts (Ciena sale). | .20 |
| 17-Mar-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 17-Mar-10 | RSK | 0006 | Review of Akin Gump summary of US application for retention of Chilmark Partners. | .20 |
| 17-Mar-10 | RSK | 0002 | Review of Capstone cash update report. | .20 |
| 17-Mar-10 | MJW | 0002 | Receive and review Committee minutes including Canadian issues. | .20 |
| 17-Mar-10 | MJW | 0023 | Attend on intellectual property call/meeting. | 1.80 |
| 17-Mar-10 | MJW | 0003 | Attend by telephone to U.S. court hearing for approval of interim quarterly fee applications. | .40 |
| 17-Mar-10 | MJW | 0024 | Receive revised draft form of escrow agreement for sale transaction and review for Canadian issues. | .30 |
| 17-Mar-10 | MJW | 0024 | Conference with M. Kaplan with respect to closing issues and review of documents for MEN sale transaction. | .20 |
| 17-Mar-10 | MJW | 0024 | E-mail regarding closing funds for MEN closing and conference with R. Matheson with respect to real estate issues. | .40 |
| 17-Mar-10 | MJW | 0029 | Receive revised draft form of cross-border claims protocol from Cleary. | 1.30 |
| 17-Mar-10 | MJW | 0019 | Receive and review UK pension trustee appeal filed in Ontario. | .40 |
| 17-Mar-10 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee call. | 1.00 |
| 17-Mar-10 | MJW | 0029 | Attend on call with Akin Gump with respect to cross-border claims protocol. | .50 |
| 17-Mar-10 | MJW | 0023 | Review Capstone report regarding IP matters to prepare for IP conference call. | .70 |
| 17-Mar-10 | ALM | 0019 | Review of Decision of Gross, J. regarding U.K. pensions. | .80 |
| 17-Mar-10 | ALM | 0031 | Review of revised Cross-Border Claims Protocol. | .70 |
| 17-Mar-10 | ALM | 0031 | Telephone conference call regarding IP issues. | 1.30 |
| 17-Mar-10 | ALM | 0031 | Review of Motion for Leave to Appeal by PPF. | .30 |
| 17-Mar-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding Cross-Border Claims Protocol. | .40 |
| 17-Mar-10 | ALM | 0031 | Telephone conference call regarding Cross-Border Claims Protocol. | .60 |
| 17-Mar-10 | ALM | 0007 | Telephone conference call with Professionals. | .90 |
| 17-Mar-10 | RCJ | 0006 | Review and comment on memorandum regarding Chilmark | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 27 of 60

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| | | | retention. | |
| 17-Mar-10 | RCJ | 0004 | Correspondence regarding Lazard fees. | .30 |
| 17-Mar-10 | RCJ | 0002 | Prep work for weekly professionals' pre-call. | .30 |
| 17-Mar-10 | RCJ | 0007 | Review Capstone presentation materials for Committee call. | .90 |
| 17-Mar-10 | RCJ | 0031 | Review IP presentation materials. | .40 |
| 17-Mar-10 | RCJ | 0012 | Correspondence with Cleary team regarding cross border claims protocol. | .20 |
| 17-Mar-10 | RCJ | 0006 | Review memo regarding Palisades/Punter Southall retention. | .30 |
| 17-Mar-10 | RCJ | 0006 | Review retention papers for Grant Thornton and correspondence with Akin team regarding same. | .20 |
| 17-Mar-10 | RCJ | 0002 | Participate in weekly professionals' pre-call. | .90 |
| 17-Mar-10 | RCJ | 0031 | Participate (telephonically) in IP meeting. | 2.10 |
| 17-Mar-10 | RCJ | 0012 | Conference call with Akin and Fraser teams regarding cross-border claims protocol. | .60 |
| 17-Mar-10 | RCJ | 0012 | Revise and review protocol. | 1.20 |
| 17-Mar-10 | RCJ | 0012 | Telephone call with L. Schweitzer regarding protocol. | .30 |
| 17-Mar-10 | JHH | 0024 | Attending on Nortel IP call and sending emails to various parties in respect of same. | 3.00 |
| 17-Mar-10 | JHH | 0024 | Reviewing emails regarding the sale of GDNT and the Ciena sales process. | .50 |
| 17-Mar-10 | JHH | 0007 | Attending on weekly Professionals pre-call. | 1.10 |
| 17-Mar-10 | JHH | 0012 | Attending on Claims Procedure conference call. | .60 |
| 17-Mar-10 | MJD | 0019 | Reviewing appeal documents filed by UK Pension Regulator. | 1.40 |
| 18-Mar-10 | MNK | 0024 | Attend on conference call regarding proposed sale transactions. | .50 |
| 18-Mar-10 | MNK | 0024 | Review of background material regarding proposed sale transactions. | .30 |
| 18-Mar-10 | MNK | 0024 | Discussion with T. Feuerstein. | .10 |
| 18-Mar-10 | MNK | 0024 | Review of revised draft sale transaction document. | .30 |
| 18-Mar-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .40 |
| 18-Mar-10 | NAL | 0019 | Review and comment on disclosure schedules for proposed sale transaction. | 1.20 |
| 18-Mar-10 | MJW | 0009 | Review material received in preparation for Committee call including claims analysis, disposition status summary, cash flow reports. | .80 |
| 18-Mar-10 | MJW | 0007 | Attend on Committee call. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 28 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Mar-10 | MJW | 0029 | Review revised draft form of cross-border claims protocol. | .80 |
| 18-Mar-10 | MJW | 0029 | Conferences with R. Jacobs and A. MacFarlane with respect to cross-border claims protocol and negotiations. | .80 |
| 18-Mar-10 | MJW | 0024 | E-mails with Akin Gump with respect to cross-border claims protocol. | .30 |
| 18-Mar-10 | MJW | 0031 | Receive and review endorsements from Canadian court with respect to employee incentive plan approval. | .20 |
| 18-Mar-10 | MJW | 0031 | Receive and review Canadian court endorsement with respect to UK pension regulator enforcement of stay issues. | .30 |
| 18-Mar-10 | MJW | 0031 | Receive and review motion record for Canadian hearing in connection with directors and officers trust, creation of directors and officers charge, reduction of directors and officers charge. | 1.20 |
| 18-Mar-10 | ALM | 0029 | Discussion with R. Jacobs with respect to Cross-Border Claims Protocol. | .80 |
| 18-Mar-10 | ALM | 0019 | Review of Akin memo regarding U.K. pension issues. | .40 |
| 18-Mar-10 | ALM | 0031 | Review of precedent Cross-Border Claims Protocols. | .50 |
| 18-Mar-10 | ALM | 0031 | Telephone conference call re: Sigma/GDMD Cross-Border Claims Protocol. | .50 |
| 18-Mar-10 | ALM | 0007 | Attend on Committee meeting. | 1.40 |
| 18-Mar-10 | ALM | 0009 | Review of Jefferies M&A activities. | .30 |
| 18-Mar-10 | ALM | 0031 | Review of further revisions to Cross-Border Claims Protocol. | .70 |
| 18-Mar-10 | ALM | 0029 | Review of Motion Record regarding reduction of D&O charge and cascading directors. | .50 |
| 18-Mar-10 | ALM | 0031 | E-mails from D. Botter, J. Sturm, B. Kahn and R. Jacobs regarding Cross-Border Claims Protocol. | .80 |
| 18-Mar-10 | ALM | 0008 | Review of Reasons of Morawetz, J. regarding U.K. pension issues. | .50 |
| 18-Mar-10 | ALM | 0031 | Review of further revisions to Cross-Border Claims Protocol. | 1.40 |
| 18-Mar-10 | RCJ | 0007 | Participate in weekly Committee call. | 1.50 |
| 18-Mar-10 | RCJ | 0024 | Correspondence with Akin team regarding Ciena allocation. | .40 |
| 18-Mar-10 | RCJ | 0014 | Review Canadian motion record for March 31, 2010 hearing. | 1.10 |
| 18-Mar-10 | RCJ | 0002 | Telephone calls with bondholders regarding case status. | .20 |
| 18-Mar-10 | RCJ | 0007 | Prep work for weekly Committee call. | .30 |
| 18-Mar-10 | RCJ | 0007 | Review and comment on draft minutes. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 18-Mar-10 | RCJ | 0024 | Correspondence with Akin team regarding MEN closing and transaction documents. | .80 |
| 18-Mar-10 | RCJ | 0024 | Review and comment on draft letter regarding Ciena allocation. | .30 |
| 18-Mar-10 | RCJ | 0014 | Correspondence with Fraser team regarding Canadian motion record. | .20 |
| 18-Mar-10 | JHH | 0007 | Attending on Committee conference call. | 1.50 |
| 18-Mar-10 | MJD | 0024 | Reviewing asset transaction documents. | 1.00 |
| 18-Mar-10 | MJD | 0024 | Determining extent of union membership affected by Ciena purchase. | 1.00 |
| 19-Mar-10 | MNK | 0024 | E-mails regarding sale transaction documents. | .30 |
| 19-Mar-10 | MJW | 0029 | Attend on call/meeting with Akin Gump, Capstone and Jefferies in preparation for meeting with advisors for bondholders to discuss allocation issues. | .70 |
| 19-Mar-10 | MJW | 0029 | Attend on call/meeting with Akin Gump and bondholder advisors to discuss case issues including allocation matters. | 3.20 |
| 19-Mar-10 | MJW | 0019 | Receive U.S. order regarding denial of certification for UK pension regulator appeal. | .10 |
| 19-Mar-10 | MJW | 0031 | Receive and review UK pension trustee appeal in Canadian proceeding. | .40 |
| 19-Mar-10 | MJW | 0029 | Review documents regarding directors trust including final trust deed. | .40 |
| 19-Mar-10 | MJW | 0024 | E-mails regarding MEN sale closing and allocation issues. | .20 |
| 19-Mar-10 | ALM | 0024 | E-mail from S. Kuhn regarding MEN sale. | .10 |
| 19-Mar-10 | ALM | 0008 | Review of Decision of Gross, J. regarding certification. | .20 |
| 19-Mar-10 | ALM | 0024 | Review of draft letter regarding MEN transaction. | .10 |
| 19-Mar-10 | ALM | 0007 | Telephone conference pre-call with Committee professionals. | .70 |
| 19-Mar-10 | ALM | 0031 | E-mail to J. Hetu regarding substantive consolidation. | .20 |
| 19-Mar-10 | ALM | 0031 | Review of BIA regarding substantive consolidation. | .30 |
| 19-Mar-10 | ALM | 0031 | Review of draft Order regarding D&O reduction charge. | .30 |
| 19-Mar-10 | ALM | 0031 | Review of Notice of Motion regarding Leave for Appeal by PPF. | .80 |
| 19-Mar-10 | ALM | 0029 | Telephone conference call regarding strategy going forward with Cleary, Akin and Milbank. | 3.00 |
| 19-Mar-10 | RCJ | 0012 | Telephone call with S. Bianca of CGSH regarding claims protocol. | .30 |
| 19-Mar-10 | RCJ | 0006 | Review and substantial revision to memorandum regarding | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 30 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | supplemental retention of Global IP. | |
| 19-Mar-10 | RCJ | 0032 | Review proposed GSPA extension and correspondence with Akin team regarding same. | .40 |
| 19-Mar-10 | RCJ | 0024 | Participate (telephonically) in meeting with professionals for UCC and Bonds regarding allocation. | 2.90 |
| 19-Mar-10 | RCJ | 0012 | Review draft protocol and conference with Fraser team. | .70 |
| 19-Mar-10 | RCJ | 0024 | Follow up call with Akin team regarding allocation meeting. | .20 |
| 19-Mar-10 | MIP | 0018 | Discussing issues with K. Rowe. | .40 |
| 19-Mar-10 | JHH | 0029 | Attending on general conference call between Bondholders and Committee professionals. | 2.00 |
| 20-Mar-10 | RCJ | 0024 | Correspondence with Akin team regarding purchase price allocation issues. | .10 |
| 20-Mar-10 | RCJ | 0024 | Review and comment on side agreements. | .70 |
| 21-Mar-10 | RM | 0020 | E-mail to J. Naccarato regarding closing agreement regarding Montreal premises (Ciena transaction). | .10 |
| 21-Mar-10 | ALM | 0031 | E-mail to M. Wunder and R. Jacobs with respect to Cross-Border Claims Protocol. | .30 |
| 21-Mar-10 | ALM | 0019 | E-mail from J. Sturm regarding U.K. pension. | .20 |
| 21-Mar-10 | ALM | 0031 | Review of revised Cross-Border Claims Protocol. | 1.30 |
| 21-Mar-10 | RCJ | 0024 | Correspondence with Akin and Capstone teams regarding purchase price allocation issues. | .30 |
| 21-Mar-10 | JHH | 0029 | Researching case law on "substantive consolidation" in CCAA proceedings. | .50 |
| 22-Mar-10 | MMP | 0019 | Reviewed emails from J. Sturm of Akin Gump regarding U.S. proceedings with respect to the U.K. proceedings with respect to the U.K. pension regulator. | .20 |
| 22-Mar-10 | MMP | 0019 | Reviewed and spoke to A. MacFarlane regarding the form of draft Order regarding the endorsement of Morawitz, J. with respect to the February 25th motion regarding the U.K. pension regulator's Warning Notice. | .40 |
| 22-Mar-10 | RSK | 0031 | Review of Nortel Motion Record regarding D&O trust agreement. | .30 |
| 22-Mar-10 | RSK | 0024 | Review of draft side letter regarding MEN transaction (Ciena valuation). | .10 |
| 22-Mar-10 | MJW | 0031 | Review memo to Committee regarding disclosure and securities reporting issues. | .20 |
| 22-Mar-10 | MJW | 0031 | Receive update with respect to Supreme Court of Canada leave appeal decision. | .10 |
| 22-Mar-10 | MJW | 0019 | Review material in connection with UK pension regulator appeal in Canadian proceeding regarding CCAA stay of | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 31 of 60

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | proceedings and begin work to prepare for opposition for request for leave to appeal. | |
| 22-Mar-10 | MJW | 0019 | Review correspondence by UK pension regulator to UK panel regarding directions with respect to UK pension claim process. | .20 |
| 22-Mar-10 | MJW | 0002 | Review Committee minutes. | .10 |
| 22-Mar-10 | MJW | 0031 | Continue review of material with respect to Canadian hearing for approval of directors trust and related trust documents including Monitor's report and provide report to Akin Gump. | 1.20 |
| 22-Mar-10 | MJW | 0029 | Meet with A. MacFarlane and R. Jacobs to discuss cross-border claims protocol issues. | .30 |
| 22-Mar-10 | MJW | 0029 | Conference with A. MacFarlane with respect to issues and negotiations relating to cross-border claims protocol | .20 |
| 22-Mar-10 | MJW | 0029 | Review revised draft form of cross-border claims protocol circulated by Cleary. | 1.00 |
| 22-Mar-10 | ALM | 0031 | Discussion with R. Jacobs regarding Cross-Border Claims Protocol. | .50 |
| 22-Mar-10 | ALM | 0031 | E-mail to M. Wunder regarding Cross-Border Protocol. | .50 |
| 22-Mar-10 | ALM | 0031 | E-mail to T. Banks regarding Factum. | .10 |
| 22-Mar-10 | ALM | 0008 | Telephone attendance with J. Carfagnini regarding appeal of employee settlement. | .20 |
| 22-Mar-10 | ALM | 0031 | E-mail to and e-mail from Goodmans and Ogilvy regarding motion for leave to appeal. | .30 |
| 22-Mar-10 | ALM | 0031 | Review of last draft Order from Goodmans. | .30 |
| 22-Mar-10 | ALM | 0031 | Review and revise draft Order from Cassels Brock. | .60 |
| 22-Mar-10 | ALM | 0031 | Review of Forty-First Report of Monitor. | .80 |
| 22-Mar-10 | ALM | 0019 | Preparation of draft e-mail regarding pension appeal. | 1.40 |
| 22-Mar-10 | ALM | 0031 | Review of Motion for leave to appeal and Order of PPF and Reasons of Morawetz, J. | .90 |
| 22-Mar-10 | ALM | 0031 | Review of revised Cross-Border Claims Protocol. | .60 |
| 22-Mar-10 | RCJ | 0024 | Prepare e-mail memo regarding related agreements. | .50 |
| 22-Mar-10 | RCJ | 0002 | Correspondence with Akin team and professional group regarding professionals' pre-call. | .30 |
| 22-Mar-10 | RCJ | 0007 | Prepare detailed agenda for Committee call. | .30 |
| 22-Mar-10 | RCJ | 0014 | Review Canadian motion record and Monitor's Report regarding March 31, 2010 hearing. | 1.60 |
| 22-Mar-10 | RCJ | 0012 | Review cross-border claims protocol. | .90 |

Matter #: 538462-000001                            Invoice Date: April 30, 2010
Matter Name: Nortel Networks Inc., et al.                       Invoice #: 2757382

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Mar-10 | RCJ | 0024 | Review draft cost allocation side agreement. | .70 |
| 22-Mar-10 | RCJ | 0024 | Correspondence with Akin and Capstone teams regarding related agreements. | .40 |
| 22-Mar-10 | RCJ | 0024 | Review proceeds allocation analysis. | 1.30 |
| 22-Mar-10 | RCJ | 0014 | Conference with Fraser team regarding Canadian motion record and Monitor's Report. | .20 |
| 22-Mar-10 | RCJ | 0012 | Correspondence with Fraser and Akin teams regarding cross-border claims protocol. | .70 |
| 22-Mar-10 | CAV | 0002 | Receive notice of decision on leave to appeal. Email A. Pushalik regarding decision and formal copy of judgment. | .40 |
| 22-Mar-10 | AGP | 0031 | E-mail correspondence with A. MacFarlane, J. Dietrich, T. Banks, A. LeGault. | .10 |
| 22-Mar-10 | MJD | 0019 | Reviewing UK Pension Regulator documentation. | .70 |
| 23-Mar-10 | RSK | 0031 | Review of Monitor's 41st Report regarding D&O Trust. | .20 |
| 23-Mar-10 | MJW | 0019 | Review U.S. material regarding UK pension appeal. | .30 |
| 23-Mar-10 | MJW | 0019 | E-mails with Akin Gump with respect to UK appeal process and Canadian appeal. | .10 |
| 23-Mar-10 | MJW | 0019 | Conference with A. MacFarlane with respect to UCC objection material to UK regulator appeal in Canada. | .30 |
| 23-Mar-10 | MJW | 0019 | Receive e-mails from Ashurst with respect to matters relating to UK law relating to UK pension claim process. | .10 |
| 23-Mar-10 | MJW | 0024 | Receive and review draft form of cost allocation of side agreement and related e-mail exchanges in connection with negotiations. | .70 |
| 23-Mar-10 | MJW | 0024 | E-mail from Akin Gump with respect to GSM sale side agreement. | .10 |
| 23-Mar-10 | MJW | 0024 | Review draft side agreement and assess Canadian issues as requested by Akin Gump. | .60 |
| 23-Mar-10 | MJW | 0024 | Conferences with A. MacFarlane and R. Jacobs in connection with Canadian issues regarding GSM side agreement, and reporting to Akin Gump regarding side agreement. | .20 |
| 23-Mar-10 | MJW | 0019 | Reporting to Akin Gump with respect to UK pension regulator appeal in Canada. | .30 |
| 23-Mar-10 | ALM | 0019 | Review of correspondence to U.K. Regulator regarding determination. | .40 |
| 23-Mar-10 | ALM | 0031 | Discussion with M. Picard regarding Court attendance. | .20 |
| 23-Mar-10 | ALM | 0031 | E-mail to and e-mail from M. Picard regarding Court Order. | .10 |
| 23-Mar-10 | ALM | 0008 | Meeting with T. Banks and A. Pushalik to discuss | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 33 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Responding Factum. | |
| 23-Mar-10 | ALM | 0024 | E-mail to and e-mail from R. Jacobs regarding GSM transaction. | .20 |
| 23-Mar-10 | ALM | 0031 | E-mail to A. Pushalik regarding UCC Factum. | .40 |
| 23-Mar-10 | RCJ | 0012 | Correspondence with Fraser teams regarding cross-border claims protocol. | .30 |
| 23-Mar-10 | RCJ | 0004 | Participate in all-hands conference call with working group regarding Lazard fee side letter. | .80 |
| 23-Mar-10 | RCJ | 0024 | Review and markup cost allocation side agreement. | 1.20 |
| 23-Mar-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call. | .90 |
| 23-Mar-10 | RCJ | 0014 | E-mail correspondence with Cleary regarding employee settlement hearing. | .10 |
| 23-Mar-10 | RCJ | 0012 | Continue claims analysis. | .80 |
| 23-Mar-10 | RCJ | 0004 | Analysis of Lazard engagement and crediting issues. | 1.30 |
| 23-Mar-10 | RCJ | 0004 | Review and markup Lazard fee side letter. | 1.20 |
| 23-Mar-10 | RCJ | 0004 | Multiple emails and telephone conversations with Akin team regarding Lazard fee side letter. | .30 |
| 23-Mar-10 | RCJ | 0024 | Review and comment on Isis side agreement. | 1.10 |
| 23-Mar-10 | RCJ | 0024 | Proceeds allocation analysis. | .70 |
| 23-Mar-10 | RCJ | 0007 | Conference with Akin team regarding agenda for weekly Committee call. | .30 |
| 23-Mar-10 | RCJ | 0014 | Conference with Fraser team regarding employee settlement hearing. | .10 |
| 23-Mar-10 | AGP | 0031 | Office conference with T. Banks and A. MacFarlane. | .90 |
| 23-Mar-10 | AGP | 0031 | Draft factum. | .40 |
| 23-Mar-10 | TMB | 0019 | Analyzing arguments in leave to appeal motion by UK pension regulator. | 1.30 |
| 23-Mar-10 | MJD | 0019 | Reviewing UK Trustee and PPF emergency motion materials. | 2.30 |
| 24-Mar-10 | MMP | 0019 | Review email correspondence and multiple versions of a draft order among the Monitor and others regarding the March 25th court chambers attendance to settle the terms of the Order relating to Morawitz, J.'s prior endorsement with respect to the U.K. pension regulator's "Warning Notice". | 2.30 |
| 24-Mar-10 | MMP | 0019 | Discussion with A. MacFarlane and prepared for March 25th judge's conference. | .80 |
| 24-Mar-10 | RSK | 0007 | Review of agenda for committee call. | .10 |
| 24-Mar-10 | MJW | 0008 | Receive and review multiple e-mails and draft forms of | .60 |

Matter #: 538462-000001                                    Invoice Date: April 30, 2010
Matter Name: Nortel Networks Inc., et al.                           Invoice #: 2757382
                                                                  Page 34 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | orders from various parties including counsel for Monitor with respect to efforts to settle Canadian order regarding stay of proceedings. | |
| 24-Mar-10 | MJW | 0007 | Attend on Committee professionals group call in preparation for Committee meeting. | .50 |
| 24-Mar-10 | MJW | 0018 | Call with Akin Gump to discuss tax issues and Canadian proceeding. | .30 |
| 24-Mar-10 | MJW | 0019 | Review and review draft form of consulting agreement and provide instructions to A. Legault with respect to Canadian employment review. | .40 |
| 24-Mar-10 | MJW | 0023 | Review report from Akin Gump with respect to Global IP regarding intellectual property consulting issues. | .20 |
| 24-Mar-10 | ALM | 0019 | Discussion with M. Wunder regarding U.K. pension matters. | .20 |
| 24-Mar-10 | ALM | 0019 | E-mail to M. Picard regarding pension issues. | .20 |
| 24-Mar-10 | ALM | 0019 | E-mail to M. Dunsmuir regarding pension issues. | .10 |
| 24-Mar-10 | ALM | 0008 | Review of Decision of Morawetz, J. regarding Special Incentive Plan. | .30 |
| 24-Mar-10 | ALM | 0019 | Preparation of draft e-mail regarding Special Incentive Plan for cascading directors. | .60 |
| 24-Mar-10 | ALM | 0019 | Review of Monitor's Report regarding Special Incentive Plan. | .40 |
| 24-Mar-10 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding U.K. pension issues. | .70 |
| 24-Mar-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call. | .40 |
| 24-Mar-10 | RCJ | 0002 | Prep work for and participate in weekly professionals' pre-call. | 1.10 |
| 24-Mar-10 | RCJ | 0018 | Participate in conference call with Akin and Capstone teams regarding Capstone tax presentation. | .50 |
| 24-Mar-10 | RCJ | 0024 | Review cost allocation side agreement. | .80 |
| 24-Mar-10 | RCJ | 0004 | Correspondence with Akin team regarding Lazard fee materials. | .30 |
| 24-Mar-10 | RCJ | 0019 | Review Binning consulting agreement and confer with M. Wunder regarding same. | .80 |
| 24-Mar-10 | RCJ | 0018 | Review and comment on Capstone tax presentation. | .90 |
| 24-Mar-10 | RCJ | 0018 | Review draft motion regarding tax treatment. | .80 |
| 24-Mar-10 | RCJ | 0024 | Review and comment on ISIS side agreement. | .80 |
| 24-Mar-10 | RCJ | 0024 | Review passport sale status materials. | .60 |
| 24-Mar-10 | RCJ | 0004 | Review Lazard fee materials. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 35 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Mar-10 | RCJ | 0004 | Participate in all-hands call regarding Lazard. | .70 |
| 24-Mar-10 | JHH | 0006 | Attending on Lazard fee allocation conference call. | .70 |
| 24-Mar-10 | JHH | 0007 | Attending on professional pre-call. | .70 |
| 24-Mar-10 | MJD | 0019 | Reviewing correspondence between The UK Pensions Regulator and the Determinations Panel. | .60 |
| 24-Mar-10 | MJD | 0019 | Reviewing proposed orders in respect of UK Regulator motion of February 25, 2010, in preparation for chambers appointment to discuss same. | 3.60 |
| 25-Mar-10 | MNK | 0024 | Review of sale transaction summary document. | .10 |
| 25-Mar-10 | NAL | 0019 | Review proposed employee bonus agreement. | .30 |
| 25-Mar-10 | MMP | 0019 | Prepared for attendance before Morawitz, J. regarding the terms of the proposed Order in respect of his endorsement regarding the Warning Notice and related procedures; reviewed emails with proposed revisions and discussed with M. Wunder. | 1.50 |
| 25-Mar-10 | MMP | 0019 | Attended the Chambers hearing before Morawitz, J. regarding the proposed Order in connection with the U.K. pension regulator's claim; reported to A. MacFarlane. | 2.30 |
| 25-Mar-10 | RSK | 0002 | Review of Jefferies report on M&A Process and Capstone report on tax issues. | .30 |
| 25-Mar-10 | MJW | 0019 | Review multiple revised draft forms of Canadian order with respect to enforcement of stay against UK pension regulator including received from Monitor, UK pension regulator and UK pension trustee and forward e-mails to various parties, meeting with M. Picard to discuss and attending to Canadian hearing to settle order. | 2.60 |
| 25-Mar-10 | MJW | 0007 | Prepare for Committee call meeting including review of cash updates and tax analysis material. | .80 |
| 25-Mar-10 | MJW | 0007 | Attend on Committee call. | .70 |
| 25-Mar-10 | MJW | 0031 | Receive Supreme Court of Canada leave decision and report to Akin Gump. Attend on meeting/call with Akin Gump, Capstone, J. Ray and Chilmark regarding allocation issues. | 1.50 |
| 25-Mar-10 | MJW | 0031 | Reporting to Akin Gump with respect to Canadian order in connection with UK pension regulator. | .20 |
| 25-Mar-10 | ALM | 0008 | E-mails to and e-mails from M. Wunder regarding draft Order. | .20 |
| 25-Mar-10 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding U.K. pension order. | .50 |
| 25-Mar-10 | ALM | 0019 | Review of e-mails from F. Myers and J. Marshall regarding revisions to U.K. pension order. | .70 |
| 25-Mar-10 | RCJ | 0007 | Prep work for and participate in weekly Committee call. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 36 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Mar-10 | RCJ | 0029 | Confer with FMC team regarding cross-border claims protocol and claims procedures order. | 1.30 |
| 25-Mar-10 | RCJ | 0024 | Participate (telephonically) in meeting with J. Ray, Chilmark and UCC professionals. | 1.70 |
| 25-Mar-10 | RCJ | 0019 | Review SCC decision regarding employee appeal. | .10 |
| 25-Mar-10 | RCJ | 0004 | Review and comment on Lazard side agreement and fee illustrations. | 1.30 |
| 25-Mar-10 | RCJ | 0024 | Review and comment on cost allocation side agreement. | .80 |
| 25-Mar-10 | RCJ | 0024 | Prepare schedules to cost allocation side agreement and review relevant sharing agreements and provisions. | 2.20 |
| 25-Mar-10 | RCJ | 0024 | Multiple telephone calls and e-mails with Akin team regarding cost allocation side agreement. | 1.10 |
| 25-Mar-10 | RCJ | 0024 | Follow-up with Capstone team regarding telephone conference. | .20 |
| 25-Mar-10 | RCJ | 0019 | Correspondence with Akin and Fraser teams regarding SCC decision regarding employee appeal. | .10 |
| 25-Mar-10 | JOD | 0019 | E-mail regarding dismissal of employee motion for leave to appeal to Supreme Court of Canada. | .10 |
| 25-Mar-10 | CAV | 0002 | Attend to obtaining formal copy of the judgment on leave to appeal. Email A. MacFarlane, A. Pushalik, A. Legault and J. Dietrich. | .60 |
| 25-Mar-10 | TMB | 0019 | Begin drafting responding leave to appeal factum for UK Pension appeal. | 5.20 |
| 25-Mar-10 | JHH | 0007 | Attending on committee call. | .90 |
| 25-Mar-10 | JHH | 0029 | Attending on conference call with J. Ray, Chilmark and UCC Professionals. | 1.70 |
| 25-Mar-10 | MJD | 0019 | Reviewing proposed orders in respect of UK Regulator motion of February 25, 2010 in preparation for chambers appoint to discuss same. | .60 |
| 25-Mar-10 | MJD | 0019 | Preparing materials for UK Regulator Action appeal. | 4.70 |
| 26-Mar-10 | MMP | 0019 | Reviewed the endorsement of Morawetz, J. regarding the employee benefit Settlement Agreement, to consider implications. | .30 |
| 26-Mar-10 | MMP | 0019 | Instructed Mark Dunsmuir on information for M. Wunder and A. MacFarlane regarding proposed pension related legislation. | .20 |
| 26-Mar-10 | RSK | 0031 | Review of dismissal of leave to appeal application by Nortel employees to SCC. | .10 |
| 26-Mar-10 | RSK | 0031 | Review of endorsement regarding employee settlement motion. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Mar-10 | MJW | 0024 | Attend on call with various parties with respect to cost allocation for transition services for sale transactions. | 1.00 |
| 26-Mar-10 | MJW | 0031 | Receive and review revised draft cross-border claims protocol agreement with commentary from counsel for Nortel Canada. | .80 |
| 26-Mar-10 | MJW | 0031 | Conference with FMC lawyers and reporting to Akin Gump regarding proposed changes to cross-border claims protocol. | 1.20 |
| 26-Mar-10 | MJW | 0023 | Assess Canadian intellectual property and tax issues and prepare memo to FMC lawyers for internal meeting and action items in respect of preparation for Committee intellectual property meeting. | 1.10 |
| 26-Mar-10 | MJW | 0019 | Conferences with FMC lawyers regarding Canadian court decision regarding employee hearing. | .30 |
| 26-Mar-10 | MJW | 0019 | Reporting to Akin Gump and Committee regarding employees settlement. | .90 |
| 26-Mar-10 | MJW | 0019 | Receive and review Canadian decision for Canadian employee settlement and Canadian employee/pension settlement hearing. | .60 |
| 26-Mar-10 | MJW | 0031 | Receive e-mail from Canadian counsel for Nortel with respect to Canadian court hearing. | .10 |
| 26-Mar-10 | MJW | 0031 | Call to Nortel's Canadian counsel with respect to hearing for GSM ancillary agreement approval. | .20 |
| 26-Mar-10 | ALM | 0019 | Discussion with M. Wunder regarding pension issues. | .10 |
| 26-Mar-10 | ALM | 0031 | E-mail from T. Reyes regarding cross-border protocol. | .60 |
| 26-Mar-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding cross-border claims protocol. | .60 |
| 26-Mar-10 | ALM | 0019 | Telephone attendance with V. Gauthier, and follow-up message from her. | .20 |
| 26-Mar-10 | RCJ | 0012 | Review case precedent, telephone call with K. Zych and Fraser team regarding same. | .70 |
| 26-Mar-10 | RCJ | 0024 | Review cost allocation side agreement and schedules, participate in all-hands call regarding same. | 1.70 |
| 26-Mar-10 | RCJ | 0019 | Review Morawetz, J. decision regarding employee settlement. | .70 |
| 26-Mar-10 | RCJ | 0031 | Correspondence with Akin and Fraser teams regarding IP meetings. | .20 |
| 26-Mar-10 | RCJ | 0004 | Review Lazard fee illustrations and proposals and side agreement and correspondence with Akin team regarding same. | 1.00 |
| 26-Mar-10 | RCJ | 0012 | Review email memo from Ogilvy regarding cross-border claims protocol. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 38 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Mar-10 | RCJ | 0012 | Review and markup protocol and conference with Fraser team regarding same. | 1.70 |
| 26-Mar-10 | RCJ | 0012 | Correspondence with Akin regarding case precedent. | .30 |
| 26-Mar-10 | RCJ | 0024 | Review side agreements. | .70 |
| 26-Mar-10 | RCJ | 0019 | Correspondence with Akin and Fraser teams regarding employee settlement decision and next steps. | .20 |
| 26-Mar-10 | RCJ | 0031 | Review IP materials and strategy. | .80 |
| 26-Mar-10 | MIP | 0018 | Researching tax issues regarding Canadian net operating losses. | 1.90 |
| 26-Mar-10 | TMB | 0019 | Continue drafting responding factum regarding UK Pension leave to appeal motion. | 6.70 |
| 26-Mar-10 | JHH | 0031 | Reviewing decision in respect of Canadian Employee Settlement Agreement. | .50 |
| 26-Mar-10 | JHH | 0012 | Reviewing comments from Ogilvy to the cross-border protocol. | .50 |
| 26-Mar-10 | JHH | 0031 | Researching the doctrine of Substantive Consolidation in the context of CCAA proceedings. | 1.00 |
| 26-Mar-10 | MJD | 0019 | Preparing materials for UK Regulator Action appeal. | 1.00 |
| 27-Mar-10 | ALM | 0031 | E-mail to and e-mail from T. Reyes regarding cross-border claims protocol. | .50 |
| 27-Mar-10 | ALM | 0031 | E-mail to M. Wunder regarding cross-border claims protocol. | .20 |
| 27-Mar-10 | ALM | 0008 | E-mails from M. Wunder regarding upcoming court hearings and reporting to Akin Gump. | .40 |
| 27-Mar-10 | ALM | 0031 | Review of cross border claims protocol. | .50 |
| 27-Mar-10 | ALM | 0008 | Review of Decision of Morawetz, J. | .50 |
| 27-Mar-10 | ALM | 0031 | Review of claims resolution order. | .50 |
| 27-Mar-10 | ALM | 0029 | Review of cost allocation side agreement. | .40 |
| 27-Mar-10 | RCJ | 0004 | Review Lazard proposals and correspondence with Akin and Capstone teams regarding same. | 1.30 |
| 27-Mar-10 | RCJ | 0024 | Review draft cost allocation side agreement. | .60 |
| 28-Mar-10 | RCJ | 0004 | Review Lazard fee proposals and draft side agreement. | .80 |
| 29-Mar-10 | MNK | 0024 | Attend on conference call regarding intellectual property matters. | 1.50 |
| 29-Mar-10 | MMP | 0019 | Assisted M. Wunder with consideration of new employee benefit settlement agreement. | .30 |
| 29-Mar-10 | MMP | 0019 | Instructed and assisted M. Dunsmuir with brief report to M. Wunder and A. MacFarlane regarding proposed legislation. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 39 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Mar-10 | RSK | 0031 | Review of Nortel motion record regarding GSM escrow agreement. | .20 |
| 29-Mar-10 | MGB | 0023 | Conference call on Canadian intellectual property issues on proposals patent related matters. | 1.00 |
| 29-Mar-10 | MGB | 0023 | Review of memorandum regarding the Retained IP Portfolio and the attached slides. | .50 |
| 29-Mar-10 | MJW | 0024 | Review revised draft form of cross-border claims protocol including proposed comments for Akin Gump in connection with negotiations with Canadian entities. | .80 |
| 29-Mar-10 | MJW | 0024 | Receive and review draft form of distribution escrow agreement for GSM sale transaction, draft U.S. approval order and e-mails with Akin Gump and conferences with A. MacFarlane regarding upcoming Canadian hearing. | 1.40 |
| 29-Mar-10 | MJW | 0023 | Prepare for FMC tax and securities meeting with respect to intellectual property issues including review of memo prepared by J. Hetu. | .80 |
| 29-Mar-10 | MJW | 0023 | Attend to meeting with securities, intellectual property and tax lawyers to discuss intellectual property related issues and Canadian matters. | 1.00 |
| 29-Mar-10 | MJW | 0019 | Conference with A. MacFarlane with respect to employee settlement issues including updates received from counsel for Monitor, and review. | .50 |
| 29-Mar-10 | MJW | 0024 | E-mails with Akin Gump and FMC lawyers and Ogilvy with respect to escrow agreement approval order relating to GSM sale transaction and review of draft orders and assess proposed changes based on U.S. order. | .70 |
| 29-Mar-10 | MJW | 0031 | Receive and review motion record for Canadian hearing relating to escrow distribution agreement for GSM sale transaction. | .70 |
| 29-Mar-10 | MJW | 0029 | Conference with FMC lawyers regarding claims protocol issues. | .70 |
| 29-Mar-10 | RHS | 0023 | Review a background memorandum from J. Hetu on the divestiture of Nortel's retained intellectual property portfolio. Meeting with other FMC lawyers to discuss the legal and practical issues involved. | 1.80 |
| 29-Mar-10 | WDR | 0023 | Telephone call with M. Wunder to discuss Canadian-specific issues with respect to options proposed for remaining intellectual property. | 1.50 |
| 29-Mar-10 | ALM | 0019 | Discussion with M. Wunder regarding employment settlement. | .30 |
| 29-Mar-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs regarding cross-border claims protocol. | .30 |
| 29-Mar-10 | ALM | 0024 | E-mails from T. Feurestein and G. Bell regarding GSM/ISIS. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 40 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Mar-10 | ALM | 0031 | Review of R. Jacobs revisions regarding Cross-Border Claims Protocol. | .60 |
| 29-Mar-10 | ALM | 0031 | Discussion with J. Hetu regarding intellectual property issues. | .20 |
| 29-Mar-10 | ALM | 0024 | E-mails to and e-mails from K. Zych regarding GSM. | .30 |
| 29-Mar-10 | ALM | 0031 | Meeting regarding IP issues. | 2.10 |
| 29-Mar-10 | ALM | 0031 | Review of memo from J. Hetu regarding IP strategy. | .20 |
| 29-Mar-10 | ALM | 0019 | Telephone attendance with J. Rochon regarding HWT settlement. | .20 |
| 29-Mar-10 | ALM | 0031 | Review and revise Cross-Border Claims Protocol. | 2.10 |
| 29-Mar-10 | ALM | 0019 | Telephone attendances with J. Carfagnini. | .40 |
| 29-Mar-10 | RCJ | 0012 | Review and markup Cross-Border Claims Protocol. | 2.10 |
| 29-Mar-10 | RCJ | 0024 | Correspondence with K. Zych regarding cost allocation side agreement. | .10 |
| 29-Mar-10 | RCJ | 0029 | Review GSPA and EMEA markup of same and correspondence with Akin team regarding same. | .90 |
| 29-Mar-10 | RCJ | 0003 | E-mail correspondence with M. Wunder regarding billing issues. | .20 |
| 29-Mar-10 | RCJ | 0002 | Participate in conference call with Fraser working group regarding IP and follow up with M. Wunder regarding same. | 1.30 |
| 29-Mar-10 | RCJ | 0007 | Correspondence with Capstone team regarding weekly committee meeting and correspondence with Akin regarding same. | .30 |
| 29-Mar-10 | RCJ | 0014 | Review Canadian motion record regarding GSM and correspondence with Akin and Fraser teams regarding same. | .90 |
| 29-Mar-10 | RCJ | 0012 | Correspondence with Fraser and Akin teams regarding Cross-Border Claims Protocol. | .90 |
| 29-Mar-10 | RCJ | 0024 | Review and comment on GSM distribution agreement. | 1.80 |
| 29-Mar-10 | RCJ | 0024 | E-mail correspondence with Akin team regarding GSM distribution agreement. | .60 |
| 29-Mar-10 | RCJ | 0024 | Review and comment on cost allocation side agreement and correspondence with Akin team regarding same. | .80 |
| 29-Mar-10 | MIP | 0018 | Reviewing tax issues relating to intellectual property and tax losses. | 2.00 |
| 29-Mar-10 | MIP | 0018 | Discussing intellectual property issues with FMC and attending meetings regarding same. | 1.70 |
| 29-Mar-10 | TMB | 0019 | Continue drafting responding factum for U.K. pension motion for leave to appeal. | 3.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 41 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Mar-10 | JHH | 0023 | Preparing material for and attending FMC meeting in respect of the sale of IP. | 4.70 |
| 29-Mar-10 | MJD | 0019 | Preparing materials for UK Regulator Action appeal. | 4.50 |
| 29-Mar-10 | MJD | 0019 | Preparing brief summary of impact proposed Senate and House Bills would have on Nortel pension and benefit plans. | 1.60 |
| 30-Mar-10 | MNK | 0024 | Review of draft sale transaction documents. | .80 |
| 30-Mar-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .20 |
| 30-Mar-10 | NAL | 0019 | Emails to M. Wunder and R. Jacobs regarding proposed employee compensation and consulting agreement. | .40 |
| 30-Mar-10 | RM | 0020 | E-mail from M. Kaplan with draft sale agreement. | .10 |
| 30-Mar-10 | RM | 0020 | Review of draft sale agreement with respect to real estate matters. | 1.10 |
| 30-Mar-10 | RM | 0020 | E-mail to M. Kaplan with comments regarding review of draft sale agreement. | .10 |
| 30-Mar-10 | MMP | 0019 | Advised M. Wunder, and reviewed with A. MacFarlane, and assess the Ontario regulator's position with respect to the March 31st court hearing to obtain approval of the Amended Settlement Agreement. | .30 |
| 30-Mar-10 | MMP | 0019 | Reviewed materials from G. Rubenstein (of Goodmans, counsel to the Monitor of Nortel Canada) regarding March 31st court motion to approve revised employee benefit settlement. | 1.30 |
| 30-Mar-10 | MMP | 0019 | Conference with M. Wunder regarding the Northern Trust position in respect of the March 31st court hearing. | .50 |
| 30-Mar-10 | MMP | 0019 | Met with A. MacFarlane, J. Ryan and M. Wunder regarding notice and other issues regarding the March 31st court hearing to approved the Amended and Restated Settlement Agreement. | .60 |
| 30-Mar-10 | MMP | 0019 | Exchanged emails with G. Rubenstein (counsel to Monitor) and had a telephone discussion with her regarding Ontario pension regulator issues in connection with the March 31st court hearing. | .50 |
| 30-Mar-10 | MMP | 0019 | Reviewed draft sale agreement materials from M. Kaplan. | .70 |
| 30-Mar-10 | MJW | 0031 | Conference with A. MacFarlane with respect to joint hearing for directors trust and reduction of CCAA directors and officers charge. | .20 |
| 30-Mar-10 | MJW | 0031 | Prepare for cross-border directors trust hearing including review of draft approval order including revisions proposed by Nortel Canada's counsel. | .40 |
| 30-Mar-10 | MJW | 0019 | Meet with FMC lawyers to assess employee settlement motion and assess issues and documents including approval order. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 42 of 60

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 30-Mar-10 | MJW | 0019 | E-mails with counsel for Monitor, bondholders, Nortel Canada with respect to employee settlement hearing and procedural matters including notice and form of order. | 1.20 |
| 30-Mar-10 | MJW | 0019 | Receive and review material from employee groups in connection with hearing. | 1.00 |
| 30-Mar-10 | MJW | 0019 | Receive and review motion record and Monitor's report for employee settlement hearing. | 1.60 |
| 30-Mar-10 | MJW | 0019 | Receive motion material relating to amended and restated employee/pension settlement agreement for Canadian hearing including proposed restated settlement agreement, approval order and letter from Ontario Pension Regulator. | 1.50 |
| 30-Mar-10 | MJW | 0023 | Receive and review memo from R. Shay with respect to securities issues relating to intellectual property matters. | .40 |
| 30-Mar-10 | MJW | 0031 | Receive and review issued order and endorsement for Canadian hearing. | .20 |
| 30-Mar-10 | MJW | 0031 | E-mails with FMC and Akin Gump lawyers with respect to approval orders for Canada and U.S. for MEN distribution escrow agreement. | .30 |
| 30-Mar-10 | MJW | 0031 | Prepare for Canadian hearing relating to distribution escrow agreement for GSM sale transaction including updated revised drafts of orders and U.S. order. | .40 |
| 30-Mar-10 | MJW | 0008 | Attend to judges conference regarding employee settlement transaction and proposed hearing for amended and restated settlement transaction. | 1.40 |
| 30-Mar-10 | RHS | 0023 | Preparation of a written summary of the securities law matters relating to the possible creation of a new company to hold Nortel's intellectual property assets. | .40 |
| 30-Mar-10 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian intellectual property issues. | 1.00 |
| 30-Mar-10 | ALM | 0019 | Discussion with M. Wunder regarding employment settlement. | .10 |
| 30-Mar-10 | ALM | 0024 | E-mail from G. Bell regarding GSM closing. | .10 |
| 30-Mar-10 | ALM | 0008 | E-mails to and e-mails from M. Wagner regarding draft Order. | .40 |
| 30-Mar-10 | ALM | 0024 | E-mails to K. Zych and M. Wunder regarding GSM. | .30 |
| 30-Mar-10 | ALM | 0024 | Review of revised Escrow Agreement and side letter. | .60 |
| 30-Mar-10 | ALM | 0024 | Attendance at Court regarding approval of GSM and ISIS closing. | 1.80 |
| 30-Mar-10 | ALM | 0031 | Discussion with M. Wunder regarding Cross-Border Claims Protocol. | .30 |
| 30-Mar-10 | ALM | 0024 | E-mail to T. Feurestein regarding Canadian Order for GSM. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 43 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Mar-10 | ALM | 0008 | Review of Order of Morawetz, J. | .30 |
| 30-Mar-10 | ALM | 0024 | Review of GSM Escrow Order regarding Canada and the U.S. | .50 |
| 30-Mar-10 | ALM | 0008 | Review of revised draft Approval Order. | .60 |
| 30-Mar-10 | ALM | 0019 | Telephone attendance with M. Zigler regarding HWT settlement. | .20 |
| 30-Mar-10 | ALM | 0019 | Telephone attendance with G. Rubenstein and J. Carfagnini. | .20 |
| 30-Mar-10 | ALM | 0008 | Review of Motion materials of CAW. | .50 |
| 30-Mar-10 | ALM | 0008 | Review of Forty-Second Report of Monitor. | .60 |
| 30-Mar-10 | ALM | 0008 | Review of Motion materials from Applicants. | .70 |
| 30-Mar-10 | ALM | 0008 | Meeting with R. Jacobs, M. Wunder and M. Peters regarding court orders. | 1.00 |
| 30-Mar-10 | RCJ | 0007 | Prepare detailed agenda for Committee call and correspondence with B. Kahn regarding same. | .80 |
| 30-Mar-10 | RCJ | 0019 | Review and comment on revised employee settlement agreement, order and regulator letter and office conference with Fraser team regarding same. | 1.80 |
| 30-Mar-10 | RCJ | 0008 | Prep work for joint hearing and hearing on Canadian employee settlement. | .70 |
| 30-Mar-10 | RCJ | 0024 | Review and comment on ISIS side agreement, GSM distribution escrow and correspondence with Akin team regarding same. | 1.60 |
| 30-Mar-10 | RCJ | 0004 | Review and respond to e-mail correspondence regarding Lazard fee order. | .40 |
| 30-Mar-10 | RCJ | 0003 | Prepare e-mail memo to Nortel regarding interim fees. | .20 |
| 30-Mar-10 | RCJ | 0022 | Review e-mail memo from R. Shay regarding securities issues and analysis regarding same. | .80 |
| 30-Mar-10 | RCJ | 0007 | Review Capstone presentation materials. | .40 |
| 30-Mar-10 | RCJ | 0019 | Review and respond to multiple emails from Monitor counsel regarding revised employee settlement agreement, order and regulator letter. | .50 |
| 30-Mar-10 | RCJ | 0008 | Review motion record and briefs filed by employee groups, opposing LTDs and CAW. | 2.40 |
| 30-Mar-10 | RCJ | 0004 | Review and comment on draft order. | .30 |
| 30-Mar-10 | AGP | 0031 | Review Canadian motion material. | 1.40 |
| 30-Mar-10 | MIP | 0018 | Attend on IP conference call. | .70 |
| 30-Mar-10 | TMB | 0019 | Drafting and revising responding factum for U.K. pension motion for leave to appeal. | 5.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Mar-10 | JHH | 0023 | Attending on all hands IP conference call. | 2.80 |
| 30-Mar-10 | MJD | 0019 | Preparing materials for UK Regulator Action appeal. | 3.50 |
| 30-Mar-10 | MJD | 0019 | Reviewing revised Employee Benefit Settlement Agreement for pension and benefit issues. | 1.20 |
| 30-Mar-10 | MJD | 0019 | Reviewing potential asset sale agreement. | 1.00 |
| 31-Mar-10 | MNK | 0024 | Review of draft sale transaction documents. | .70 |
| 31-Mar-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .40 |
| 31-Mar-10 | MNK | 0007 | Attend on Committee advisors status call. | 1.00 |
| 31-Mar-10 | NAL | 0019 | Reviewing proposed transaction documents. | .50 |
| 31-Mar-10 | MMP | 0019 | Assisted M. Wunder with issues regarding Northern Trust, relating to the amended employee benefit Settlement Agreement. | .60 |
| 31-Mar-10 | MMP | 0019 | Reported to A. MacFarlane and M. Wunder regarding possible Ontario pension regulator treatment of Nortel's pension plans after September 30, 2010. | .20 |
| 31-Mar-10 | MMP | 0019 | Assisted T. Banks with the draft appeal materials in connection with Morawitz, J.'s order regarding the U.K. pension regulator. | .40 |
| 31-Mar-10 | RSK | 0031 | Review of Nortel motion record regarding approval of amended and restated employee settlement agreement. | .30 |
| 31-Mar-10 | RSK | 0031 | Review of Monitor's 42nd Report regarding amended and restated settlement agreement. | .20 |
| 31-Mar-10 | RSK | 0031 | Review of further motion records and other materials regarding employee settlement motion. | .50 |
| 31-Mar-10 | RSK | 0024 | Review of Akin Gump update regarding GSM closing. | .10 |
| 31-Mar-10 | MJW | 0023 | Receive memo from Ogilvy (Nortel's Canadian counsel) regarding OSC application and review application. | .80 |
| 31-Mar-10 | MJW | 0023 | E-mail Ontario securities application to Akin Gump with explanatory comments. | .20 |
| 31-Mar-10 | MJW | 0019 | Review significant amount of material received in connection with Canadian hearing for amended and restated employee settlement agreement including opposition materials from LTD group and factums and material support by employee groups. | 2.30 |
| 31-Mar-10 | MJW | 0019 | Conference with A. MacFarlane in preparation for Canadian court hearing relating to employee settlement. | .50 |
| 31-Mar-10 | MJW | 0019 | E-mails with Goodmans regarding endorsement language for court hearing and prepare revised draft form of endorsement language for submission to court. | .40 |
| 31-Mar-10 | MJW | 0019 | Review Canadian endorsement in connection with original | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 45 of 60

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | employee motion and assess issues in connection with draft order for amended and restated employee settlement transaction. | |
| 31-Mar-10 | MJW | 0019 | Attend to court hearing for cross-border hearing with respect to directors trust; and Canadian court hearing regarding employee settlement and directors and officers charge reduction. | 6.00 |
| 31-Mar-10 | MJW | 0007 | Attend on professionals call in preparation for Committee meeting. | 1.00 |
| 31-Mar-10 | MJW | 0023 | E-mails with Akin Gump with respect to intellectual property issues related to Canadian tax and securities matters. | .20 |
| 31-Mar-10 | MJW | 0031 | Receive request for Canadian advice from Akin Gump regarding subrogation issues and conference with R. Walker and R. Jacobs regarding same. | .40 |
| 31-Mar-10 | ALM | 0008 | Preparation for Court hearing. | 1.20 |
| 31-Mar-10 | ALM | 0019 | Review of e-mails regarding revisions to Order. | .40 |
| 31-Mar-10 | ALM | 0008 | Review of Settlement Order. | .30 |
| 31-Mar-10 | ALM | 0019 | Telephone attendance with K. Zych regarding employment settlement. | .20 |
| 31-Mar-10 | ALM | 0019 | Telephone attendance with K. Zych, G. Rubenstein and J. Carfagnini. | .30 |
| 31-Mar-10 | ALM | 0008 | Discussion with M. Wunder regarding Order. | .20 |
| 31-Mar-10 | ALM | 0008 | Attendance at Court for hearing regarding approval of reduction of directors charge and HWT employment settlement. | 5.40 |
| 31-Mar-10 | ALM | 0008 | Discussion with K. Zych regarding Endorsement and Order. | .20 |
| 31-Mar-10 | ALM | 0008 | Review of Affidavit of D. Urquhart. | .50 |
| 31-Mar-10 | ALM | 0008 | Review of Factum of LTD Beneficiaries and Disabled Nortel employees. | .50 |
| 31-Mar-10 | ALM | 0007 | Telephone conference call with Professionals of UCC. | .40 |
| 31-Mar-10 | ALM | 0008 | Conferences with R. Jacobs and M. Wunder regarding draft Order. | .50 |
| 31-Mar-10 | RCJ | 0008 | Prep for and attend joint hearing and hearing on Canadian employee settlement and D&O charge reduction. | 5.80 |
| 31-Mar-10 | RCJ | 0025 | Travel to and from Court. | .50 |
| 31-Mar-10 | RCJ | 0002 | Participate in professionals' pre-call. | .80 |
| 31-Mar-10 | RCJ | 0007 | Prep work for weekly Committee call. | .70 |
| 31-Mar-10 | RCJ | 0019 | E-mail correspondence with Akin team regarding Binning | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #:  2757382
Page 46 of 60

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
|      |    |      | consulting agreement. |       |
| 31-Mar-10 | RCJ | 0004 | Review Lazard order and e-mail correspondence with Akin team regarding same. | .60 |
| 31-Mar-10 | RCJ | 0002 | Telephone all with bondholder regarding case status and bond issues. | .30 |
| 31-Mar-10 | AGP | 0031 | Revise UCC factum for Canadian appeal. | 5.00 |
| 31-Mar-10 | AGP | 0031 | Review of motion materials. | 1.30 |
| 31-Mar-10 | MIP | 0018 | Reviewing proposed sale transaction agreement. | .70 |
| 31-Mar-10 | TMB | 0019 | Revising responding factum regarding U.K. pension motion for leave to appeal; | 2.80 |
| 31-Mar-10 | JHH | 0007 | Attending on professionals pre-call. | 1.00 |
| 31-Mar-10 | JHH | 0007 | Meeting with R. Jacobs in respect of subrogation of claims research issue. | .30 |
| 31-Mar-10 | MJD | 0019 | Preparing materials for UK Regulator Action appeal. | 1.40 |
| 31-Mar-10 | MJD | 0019 | Reviewing revised Employee Benefit Settlement Agreement for pension and benefit issues. | .80 |
| 31-Mar-10 | MJD | 0019 | Reviewing trustee and custodian's position on revised settlement agreement. | .70 |
| 31-Mar-10 | MJD | 0019 | Reviewing potential asset sale agreement and preparing comments in respect of same. | 1.70 |
|      |    |      | Total | 852.0 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 10.0 | $785.00 | $7,850.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 33.4 | $775.00 | $25,885.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 2.4 | $750.00 | $1,800.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 160.5 | $750.00 | $120,375.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 6.9 | $785.00 | $5,416.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 188.2 | $750.00 | $141,150.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 15.0 | $675.00 | $10,125.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 3.4 | $600.00 | $2,040.00 |
| Dietrich, J. | Associate | Financial Restructuring | Ontario - 2004 | 0.1 | $510.00 | $51.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 29.7 | $520.00 | $15,444.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 2.5 | $400.00 | $1,000.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 78.1 | $375.00 | $29,287.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 65.8 | $310.00 | $20,398.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 9.1 | $320.00 | $2,912.00 |
| Shay, R. | Partner | Corporate | Ontario - 1979 | 5.1 | $725.00 | $3,697.50 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 225.3 | $600.00 | $135,180.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 8.7 | $560.00 | $4,872.00 |
| Villeneuve, C. | Paralegal | | | 1.0 | $210.00 | $210.00 |
| Besner, Yan | Partner | Real Estate | Quebec - 2003 | 3.0 | $360.00 | $1,080.00 |
| Rehner, Alison | | | Student | 3.8 | $200.00 | $760.00 |
| | | | | | | |
| TOTAL | | | | 852.0 | CDN. | $529,533.50 |
| | Less Non-Working Travel Time Discount (50% of $17,465.00) | | | | | ($5,272.50) |
| TOTAL | | | | 852.0 | CDN. | $524,261.00 |

Total Fees                                             $529,533.50
Less Non-Working Travel Time Discount (50% of $10,545)    -5,272.50

Net Fees                                               $524,261.00

Total GST                                                 26,210.53
**Our Fees**                                 $550,471.53  **CDN.**


Taxable Disbursements
Accommodations                          $4,422.09
Airfare/Travel                           2,411.54
Binding Books / Documents                   40.40
Cellular Phones                            134.38
Library Computer Research                   98.05
Long Distance Telephone Calls              366.84
Meals & Beverages                          978.41
Parking                                      5.73
Photocopy Charges                        2,421.40
Process Server Fees                         50.00

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 48 of 60

| | | |
|---|---|---|
| SOQUIJ Search | 3.85 | |
| Ground Transportation (including Courier) | 1,172.89 | |
| Total Taxable Disbursements | $12,105.58 | |
| Total GST | 605.28 | |
| Total Taxable Disbursements including Taxes | | $12,710.86 CDN. |

**TOTAL ACCOUNT**          $563,182.39 CDN.

**SUMMARY**

| | | |
|---|---|---|
| Total Fees | $524,261.00 | |
| Total Disbursements | 12,105.58 | |
| Total Taxes on Fees and Disbursements | 26,815.81 | |

**TOTAL ACCOUNT**          $563,182.39 CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit  #00022     Bank of Montreal
Bank      #001        1 First Canadian Place
Account #0004-324    Toronto, Ontario
Swift   #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT. INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 49 of 60

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 12.90 | $7,635.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 3.90 | $2,850.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 11.90 | $7,140.00 |
| 0006 | Retention of Professionals | 7.50 | $4,334.00 |
| 0007 | Creditors Committee Meetings | 44.10 | $26,823.00 |
| 0008 | Court Hearings | 181.60 | $120,850.50 |
| 0009 | Financial Reports and Analysis | 5.00 | $3,750.00 |
| 0012 | General Claims Analysis/Claims Objections | 40.50 | $24,266.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 11.40 | $6,120.00 |
| 0017 | General Adversary Proceedings | 0.70 | $525.00 |
| 0018 | Tax Issues | 12.20 | $7,122.00 |
| 0019 | Labor Issues/Employee Benefits | 246.10 | $141,617.00 |
| 0020 | Real Estate Issues/Leases | 7.10 | $5,566.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 0.80 | $480.00 |
| 0023 | Telecommunications/Regulatory | 28.00 | $16,187.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 93.20 | $57,036.00 |
| 0025 | Travel | 15.10 | $10,545.00 |
| 0029 | Intercompany Analysis | 34.80 | $23,824.00 |
| 0031 | Canadian Proceedings/Matters | 93.20 | $61,607.50 |
| 0032 | U.S. Proceedings/Matters | 2.00 | $1,454.00 |
| | **Total** | **852.00** | **CDN $529,533.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 11/01/10 | Telephone;12128362454;New YorkNY;TO45 | 1 | 0.51 |
| 11/01/10 | Telephone;19175447922;New YorkNY;TO45 | 1 | 0.51 |
| 25/01/10 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 03/02/10 | Laser Copy;MattesL | 3 | 0.30 |
| 08/02/10 | Laser Copy;MacFarlaneA | 9 | 0.90 |
| 11/02/10 | Telephone;12129406891;New YorkNY;TO47 | 1 | 0.51 |
| 11/02/10 | Laser Copy;MacFarlaneA | 22 | 2.20 |
| 15/02/10 | Laser Copy;MacFarlaneA | 18 | 1.80 |
| 16/02/10 | Laser Copy;MacFarlaneA | 33 | 3.30 |
| 16/02/10 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 17/02/10 | Telephone;12129406891;New YorkNY;TO47 | 1 | 18.36 |
| 17/02/10 | Bell Conferencing/M Wunder/Inv. 105700461 | 1 | 57.64 |
| 17/02/10 | Bell Conferencing/M Wunder/Inv. 105700461 | 1 | 45.88 |
| 17/02/10 | Bell Conferencing/A MacFarlane/Inv. 105700461 | 1 | 7.68 |
| 17/02/10 | Taxi Charges - Diamond Taxicab Association /inv dated jan 31/10 - MJW x 2 on Jan 7 and Jan 21/10 | 1 | 29.84 |
| 22/02/10 | Laser Copy;MacFarlaneA | 93 | 9.30 |
| 22/02/10 | Telephone;12129406891;New YorkNY;TO47 | 1 | 0.51 |
| 22/02/10 | Telephone;12129406891;New YorkNY;TO47 | 1 | 4.08 |
| 22/02/10 | Telephone;12128721008;New YorkNY;TO47 | 1 | 0.51 |
| 24/02/10 | Telephone;12128721008;New YorkNY;TO47 | 1 | 0.51 |
| 25/02/10 | Telephone;12127821417;New YorkNY;TO68 | 1 | 2.04 |
| 25/02/10 | Telephone;12127821455;New YorkNY;TO68 | 1 | 1.53 |
| 26/02/10 | Telephone;12125524369;New YorkNY;TO47 | 1 | 0.51 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 22/10 | 1 | 17.91 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 12/10 | 1 | 22.39 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 4/10 | 1 | 22.39 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 3/10 | 1 | 17.16 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 3/10 | 1 | 22.39 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 10/10 | 1 | 22.39 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 23/10 | 1 | 20.52 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 11/10 | 1 | 17.16 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Jan 13/10 | 1 | 17.16 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Jan 19/10 | 1 | 20.15 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 26/10 | 1 | 26.87 |
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 24/10 | 1 | 44.03 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 19/10 | 1 | 22.98 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 51 of 60

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 28/02/10 | Beck Taxi/Inv 1721-014/R.Jacobs Feb 16/10 | 1 | 22.39 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 11/10 | 1 | 7.83 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW & R.Jacobs x8 Jan-Feb | 1 | 154.71 |
| 28/02/10 | Beck Taxi/Inv 1721-014/MJW Feb 10/10 | 1 | 19.96 |
| 01/03/10 | Tabs | 1 | 8.40 |
| 01/03/10 | Telephone;12127087440;New YorkNY;TO47 | 1 | 0.51 |
| 01/03/10 | Laser Copy;WALKER R | 34 | 3.40 |
| 01/03/10 | Laser Copy;WARD N | 966 | 96.60 |
| 01/03/10 | Laser Copy;DUNSMUIM | 51 | 5.10 |
| 01/03/10 | Laser Copy;HAHNJ | 122 | 12.20 |
| 01/03/10 | Laser Copy;HETU, Jarvis | 598 | 59.80 |
| 01/03/10 | Laser Copy;KARTASHM | 1 | 0.10 |
| 01/03/10 | Laser Copy;MacFarlaneA | 299 | 29.90 |
| 01/03/10 | Laser Copy;MattesL | 735 | 73.50 |
| 01/03/10 | Photocopy;HETU, Jarvis | 1 | 0.10 |
| 01/03/10 | Photocopy;MEDINA L | 202 | 20.20 |
| 01/03/10 | Telephone;12122252264;New YorkNY;TO47 | 1 | 0.51 |
| 01/03/10 | Telephone;12128728040;New YorkNY;TO47 | 1 | 0.51 |
| 01/03/10 | Telephone;12128721055;New YorkNY;TO47 | 1 | 0.51 |
| 01/03/10 | Telephone;12127534500;New YorkNY;TO47 | 1 | 3.57 |
| 01/03/10 | Telephone;12122455000;New YorkNY;TO47 | 1 | 1.53 |
| 02/03/10 | Telephone;12128728121;New YorkNY;TO34 | 1 | 0.51 |
| 02/03/10 | Laser Copy;HETU, Jarvis | 638 | 63.80 |
| 02/03/10 | Laser Copy;KAPLAN M | 58 | 5.80 |
| 02/03/10 | Laser Copy;MacFarlaneA | 278 | 27.80 |
| 02/03/10 | Laser Copy;MATHESON | 6 | 0.60 |
| 02/03/10 | Laser Copy;MattesL | 1217 | 121.70 |
| 02/03/10 | Laser Copy;COSENTIN | 119 | 11.90 |
| 02/03/10 | Photocopy;Amaral, Rui | 456 | 45.60 |
| 02/03/10 | Photocopy;MattesL | 157 | 15.70 |
| 02/03/10 | Photocopy;MattesL | 27 | 2.70 |
| 02/03/10 | Photocopy;YING C | 144 | 14.40 |
| 02/03/10 | Photocopy;YING C | 73 | 7.30 |
| 02/03/10 | Photocopy;YING C | 152 | 15.20 |
| 02/03/10 | ECarswell | 1 | 27.25 |
| 02/03/10 | Telephone;12128721055;New YorkNY;TO47 | 1 | 5.10 |
| 02/03/10 | Laser Copy;WARD N | 607 | 60.70 |
| 02/03/10 | Laser Copy;YING C | 4 | 0.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 02/03/10 | Laser Copy;DUNSMUIM | 41 | 4.10 |
| 02/03/10 | Laser Copy;HAHNJ | 41 | 4.10 |
| 03/03/10 | Telephone;12124464800;New YorkNY;TO47 | 1 | 1.02 |
| 03/03/10 | Laser Copy;GOUGEON | 5 | 0.50 |
| 03/03/10 | Laser Copy;HAHNJ | 334 | 33.40 |
| 03/03/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 03/03/10 | Laser Copy;WARD N | 181 | 18.10 |
| 03/03/10 | Laser Copy;YING C | 35 | 3.50 |
| 03/03/10 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 03/03/10 | Laser Copy;MattesL | 300 | 30.00 |
| 03/03/10 | Laser Copy;HETU, Jarvis | 43 | 4.30 |
| 03/03/10 | Laser Copy;DUNSMUIM | 104 | 10.40 |
| 03/03/10 | Laser Copy;KUKULOWI | 30 | 3.00 |
| 04/03/10 | Laser Copy;MacFarlaneA | 9 | 0.90 |
| 04/03/10 | Laser Copy;MattesL | 51 | 5.10 |
| 04/03/10 | Laser Copy;KAPLAN M | 288 | 28.80 |
| 04/03/10 | Laser Copy;WALKER R | 51 | 5.10 |
| 04/03/10 | Laser Copy;WARD N | 322 | 32.20 |
| 04/03/10 | Laser Copy;HETU, Jarvis | 2 | 0.20 |
| 04/03/10 | Laser Copy;YING C | 78 | 7.80 |
| 04/03/10 | Photocopy;HETU, Jarvis | 24 | 2.40 |
| 04/03/10 | Binding Books / Documents | 1 | 32.00 |
| 05/03/10 | Telephone;12128721063;New YorkNY;TO47 | 1 | 0.51 |
| 05/03/10 | Laser Copy;KAPLAN M | 10 | 1.00 |
| 05/03/10 | Laser Copy;WARD N | 385 | 38.50 |
| 05/03/10 | Telephone;12128721063;New YorkNY;TO44 | 1 | 0.51 |
| 05/03/10 | Laser Copy;CHINJ | 4 | 0.40 |
| 08/03/10 | Telephone;12123233391;New YorkNY;TO47 | 1 | 0.51 |
| 08/03/10 | Laser Copy;KAPLAN M | 8 | 0.80 |
| 08/03/10 | Laser Copy;MacFarlaneA | 71 | 7.10 |
| 08/03/10 | Laser Copy;MattesL | 130 | 13.00 |
| 08/03/10 | Laser Copy;NELSON M | 219 | 21.90 |
| 09/03/10 | Telephone;12127087413;New YorkNY;TO47 | 1 | 0.51 |
| 09/03/10 | Laser Copy;NELSON M | 213 | 21.30 |
| 09/03/10 | Photocopy;MattesL | 4 | 0.40 |
| 09/03/10 | Laser Copy;MacFarlaneA | 24 | 2.40 |
| 09/03/10 | Laser Copy;MattesL | 200 | 20.00 |
| 09/03/10 | Laser Copy;HETU, Jarvis | 53 | 5.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 09/03/10 | Telephone;12127087413;New YorkNY;TO47 | 1 | 4.08 |
| 09/03/10 | Telephone;12127087413;New YorkNY;TO47 | 1 | 0.51 |
| 09/03/10 | Telephone;12128892684;New YorkNY;TO47 | 1 | 1.02 |
| 09/03/10 | Telephone;12129651414;New YorkNY;TO47 | 1 | 0.51 |
| 09/03/10 | Telephone;12127087413;New YorkNY;TO47 | 1 | 0.51 |
| 09/03/10 | Telephone;12127087413;New YorkNY;TO47 | 1 | 0.51 |
| 10/03/10 | Working Taxi charges on March 4, 2010 (from 393 University Ave. to 1st Canadian Place).; 2010-3-8 M. Dunsmuir | 1 | 8.53 |
| 10/03/10 | Hotel Accommodations at Le Parker Meridien, New York; 2010-2-25 R. Jacobs | 1 | 436.22 |
| 10/03/10 | Laser Copy;HETU, Jarvis | 122 | 12.20 |
| 10/03/10 | Laser Copy;GOUGEON | 55 | 5.50 |
| 10/03/10 | Laser Copy;MacFarlaneA | 189 | 18.90 |
| 10/03/10 | Hotel Accommodations at Le Parker Meridien, New York; 2010-2-24 R. Jacobs | 1 | 351.89 |
| 10/03/10 | Telephone;12128362454;New YorkNY;TO45 | 1 | 0.51 |
| 10/03/10 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 34.16 |
| 10/03/10 | Working Lunch on February 25, 2010 (attending motion re UK regulatory action).; 2010-3-8 M. Dunsmuir | 1 | 5.86 |
| 10/03/10 | Working Lunch on March 3, 2010 (attending incentive payment plan motion and employee benefit settlement motion).; 2010-3-8 M. Dunsmuir | 1 | 8.63 |
| 10/03/10 | Working Lunch on March 4, 2010 (attending employee benefit settlement motion).; 2010-3-8 M. Dunsmuir | 1 | 11.27 |
| 10/03/10 | Working meal at Mr. Sub for R. Jacobs on March 9/10; 2010-3-9 | 1 | 11.09 |
| 10/03/10 | Lunch at Starbucks while at court for M. Wunder and R. Jacobs on March 3/10; 2010-3-3 | 1 | 15.28 |
| 10/03/10 | Lunch at Tim Hortons for R. Jacobs on March 5/10; 2010-3-5 | 1 | 17.83 |
| 10/03/10 | Working Dinner at Burrito Bandidos for R. Jacobs on March 8/10; 2010-3-8 | 1 | 14.23 |
| 10/03/10 | Working dinner at Jerusalem Restaurant for M. Wunder on Feb. 27/10; 2010-2-27 | 1 | 22.00 |
| 10/03/10 | Working dinner at House of Chan for M. Wunder on March 7/10; 2010-3-7 | 1 | 25.00 |
| 10/03/10 | Beverages from Starbucks Coffee, New York; 2010-2-26 | 1 | 6.23 |
| 10/03/10 | Working Meal from Swiss Chalet (GST#852593052); 2010-3-1; R. Jacobs | 1 | 9.44 |
| 10/03/10 | Working Meal from Mr. Sub ; 2010-3-3; R. Jacobs | 1 | 7.55 |
| 10/03/10 | Working Meal from Tim Hortons (GST#837018761); 2010-3-4; R. Jacobs | 1 | 12.21 |
| 10/03/10 | Parking for M. Wunder on March 5/10; 2010-3-5 | 1 | 5.73 |
| 11/03/10 | Taxi from Toronto Airport to office for M. Wunder on Feb. 26/10; 2010-2-26 | 1 | 44.32 |
| 11/03/10 | Taxi from FCP to Eglinton for M. Wunder on Feb. 26/10; 2010-2-26 | 1 | 18.47 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 54 of 60

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 11/03/10 | Food for working group meeting - Nortel February 10 2010 (42G) | 1 | 12.40 |
| 11/03/10 | Taxi from home to office for M. Wunder on Feb. 24/10; 2010-2-24 | 1 | 18.47 |
| 11/03/10 | Telephone;12128721063;New York NY;TO44 | 1 | 0.51 |
| 11/03/10 | Taxi from hotel to office for M Wunder on Feb 24/10; 2010-2-24 | 1 | 6.20 |
| 11/03/10 | Air Canada ticket change fee for M. Wunder on Feb. 23/10; 2010-2-23 | 1 | 139.00 |
| 11/03/10 | Air Canada return ticket to New York for M. Wunder on Feb. 24-26/10; 2010-2-24 | 1 | 1,305.30 |
| 11/03/10 | Laser Copy;GOUGEON | 10 | 1.00 |
| 11/03/10 | Laser Copy;GRASSI J | 1 | 0.10 |
| 11/03/10 | Laser Copy;KAPLAN M | 16 | 1.60 |
| 11/03/10 | Laser Copy;HETU, Jarvis | 52 | 5.20 |
| 11/03/10 | Laser Copy;NELSON M | 762 | 76.20 |
| 11/03/10 | Laser Copy;DAUPHINE | 206 | 20.60 |
| 11/03/10 | Laser Copy;MATHESON | 5 | 0.50 |
| 11/03/10 | Breakfast at Starbucks while travelling in New York for M. Wunder on Feb. 26/10; 2010-2-26 | 1 | 12.40 |
| 11/03/10 | Working dinner in New York for M. Wunder and R. Jacobs on Feb. 24/10 (see Visa for exchange); 2010-2-24 | 1 | 60.00 |
| 11/03/10 | Breakfast at Starbucks while travelling in New York for M. Wunder on Feb. 25/10; 2010-2-25 | 1 | 10.64 |
| 11/03/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on Feb. 24-26/10 (see Visa for exchange); 2010-2-24 | 1 | 742.30 |
| 11/03/10 | Room at W Hotel in New York for R. Jacobs on March 9/10; 2010-3-9 | 1 | 432.12 |
| 11/03/10 | Taxi from hotel to airport for M. Wunder on Feb. 26/10 (see Visa for exchange); 2010-2-26 | 1 | 25.37 |
| 11/03/10 | Taxi from New York Airport to Hotel for M. Wunder on Feb. 24/10 (see Visa for exchange); 2010-2-24 | 1 | 34.82 |
| 11/03/10 | Taxi from hotel to Akin Gump office for M. Wunder on Feb. 25/10; 2010-2-25 | 1 | 7.76 |
| 11/03/10 | Taxi from office to hotel for M. Wunder on Feb. 25/10; 2010-2-25 | 1 | 7.76 |
| 12/03/10 | Telephone;12128362454;New York NY;TO45 | 1 | 4.59 |
| 12/03/10 | Laser Copy;NELSON M | 151 | 15.10 |
| 12/03/10 | Laser Copy;MATHESON | 5 | 0.50 |
| 12/03/10 | Laser Copy;HETU, Jarvis | 197 | 19.70 |
| 15/03/10 | Laser Copy;GOUGEON | 7 | 0.70 |
| 15/03/10 | Laser Copy;MattesL | 66 | 6.60 |
| 15/03/10 | Laser Copy;HETU, Jarvis | 64 | 6.40 |
| 15/03/10 | Laser Copy;NELSON M | 235 | 23.50 |
| 15/03/10 | Telephone;12128721056;New York NY;TO47 | 1 | 3.06 |
| 15/03/10 | Telephone;12128721063;New York NY;TO44 | 1 | 0.51 |
| 15/03/10 | Laser Copy;MacFarlaneA | 133 | 13.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 55 of 60

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 15/03/10 | Working Dinner - Restaurants On The Go 6237 J Hetu Mar 1/10 | 1 | 21.02 |
| 15/03/10 | Laser Copy;jacobsr | 40 | 4.00 |
| 15/03/10 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 16/03/10 | Taxi while travelling in New York for R. Jacobs on March 13/10; 2010-3-13 | 1 | 9.93 |
| 16/03/10 | Taxi from New York airport to hotel for R. Jacobs on Feb. 17/10; 2010-2-17 | 1 | 34.15 |
| 16/03/10 | Telephone;12128721056;New YorkNY;TO47 | 1 | 12.75 |
| 16/03/10 | Telephone;12128721063;New YorkNY;TO44 | 1 | 0.51 |
| 16/03/10 | Taxi while travelling in New York for R. Jacobs on March 12/10; 2010-3-12 | 1 | 8.85 |
| 16/03/10 | Process Server Fees - Kap Litigation Services 179888 A MacFarlane | 1 | 50.00 |
| 16/03/10 | Laser Copy;MacFarlaneA | 128 | 12.80 |
| 16/03/10 | Taxi while travelling in New York for R. Jacobs on March 14/10; 2010-3-14 | 1 | 5.43 |
| 16/03/10 | Laser Copy;MATHESON | 8 | 0.80 |
| 16/03/10 | Laser Copy;MattesL | 249 | 24.90 |
| 16/03/10 | Laser Copy;HETU, Jarvis | 130 | 13.00 |
| 16/03/10 | Laser Copy;KAPLAN M | 85 | 8.50 |
| 16/03/10 | Lunch at Subway while travelling for R. Jacobs on March 10/10; 2010-3-10 | 1 | 5.66 |
| 16/03/10 | Breakfast at Jamba Juice while travelling in New York for R. Jacobs on March 10/10; 2010-3-10 | 1 | 4.53 |
| 16/03/10 | Breakfast at Starbucks while travelling in New York for R. Jacobs on Feb. 25/10; 2010-2-25 | 1 | 4.85 |
| 16/03/10 | Working meal at Red Bamboo while travelling for R. Jacobs on March 12/10; 2010-3-12 | 1 | 25.00 |
| 16/03/10 | Working meal at Schnipper's Quality Kitchen while travelling for R. Jacobs on March 13/10; 2010-3-13 | 1 | 22.60 |
| 16/03/10 | Working meal at Petite Abeille while travelling for R. Jacobs on March 14/10; 2010-3-14 | 1 | 25.00 |
| 16/03/10 | Laser Copy;GOUGEON | 66 | 6.60 |
| 16/03/10 | Laser Copy;NELSON M | 380 | 38.00 |
| 16/03/10 | Photocopy;MattesL | 1 | 0.10 |
| 16/03/10 | Hotel room at Le Parker Meridien for R. Jacobs on Feb. 24/10 (see Visa for exchange); 2010-2-24 | 1 | 364.03 |
| 16/03/10 | Taxi while travelling in New York for R. Jacobs on March 14/10; 2010-3-14 | 1 | 7.26 |
| 16/03/10 | Taxi to airport for R. Jacobs on March 9/10; 2010-3-9 | 1 | 31.45 |
| 16/03/10 | Taxi from New York airport to hotel for R. Jacobs on March 9/10; 2010-3-9 | 1 | 42.69 |
| 17/03/10 | Laser Copy;DUNSMUIM | 6 | 0.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 56 of 60

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 17/03/10 | Hotel room at W New York for R. Jacobs for March 10-14/10; 2010-3-10 | 1 | 1,097.73 |
| 17/03/10 | Laser Copy;MattesL | 16 | 1.60 |
| 17/03/10 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 17/03/10 | Laser Copy;NELSON M | 536 | 53.60 |
| 17/03/10 | Laser Copy;KAPLAN M | 6 | 0.60 |
| 17/03/10 | Photocopy;MattesL | 1 | 0.10 |
| 17/03/10 | Working lunch for R. Jacobs, A. MacFarlane, M. Wunder, J. Hetu – Mamma's Pizza /MJW/inv dated Feb 26/10 | 1 | 37.08 |
| 17/03/10 | Working dinner for M. Wunder on March 4/10; 2010-3-4 | 1 | 25.00 |
| 17/03/10 | Work lunch at Subway for M. Wunder on March 16/10; 2010-3-16 | 1 | 7.55 |
| 17/03/10 | Working meal at Salad Creations for R. Jacobs on March 15/10; 2010-3-15 | 1 | 10.79 |
| 18/03/10 | Bell Conferencing/A MacFarlane/Inv. 105806955 | 1 | 1.17 |
| 18/03/10 | Working meal at United Bakers Dairy Restaurant for R. Jacobs on March 16/10; 2010-3-16 | 1 | 22.81 |
| 18/03/10 | Laser Copy;jacobsr | 155 | 15.50 |
| 18/03/10 | Laser Copy;KAPLAN M | 40 | 4.00 |
| 18/03/10 | Laser Copy;LEGAULT | 11 | 1.10 |
| 18/03/10 | Laser Copy;NELSON M | 286 | 28.60 |
| 18/03/10 | Laser Copy;MacFarlaneA | 247 | 24.70 |
| 18/03/10 | Bell Conferencing/M Wunder/Inv. 105806955 | 1 | 64.74 |
| 18/03/10 | Bell Conferencing/Ryan Jacobs/Inv. 105806955 | 1 | 27.12 |
| 18/03/10 | Bell Conferencing/Ryan Jacobs/Inv. 105806955 | 1 | 12.44 |
| 18/03/10 | Telephone;12128721008;New YorkNY;TO47 | 1 | 1.02 |
| 18/03/10 | Bell Conferencing/M Picard/Inv. 105806955 | 1 | 23.13 |
| 19/03/10 | Laser Copy;CHUNG G | 15 | 1.50 |
| 19/03/10 | Laser Copy;NELSON M | 280 | 28.00 |
| 19/03/10 | Laser Copy;jacobsr | 203 | 20.30 |
| 19/03/10 | Laser Copy;MacFarlaneA | 262 | 26.20 |
| 21/03/10 | Laser Copy;MacFarlaneA | 71 | 7.10 |
| 21/03/10 | ECarswell | 1 | 25.00 |
| 22/03/10 | Laser Copy;MacFarlaneA | 23 | 2.30 |
| 22/03/10 | Photocopy;MattesL | 17 | 1.70 |
| 22/03/10 | Photocopy;MattesL | 11 | 1.10 |
| 22/03/10 | Photocopy;MattesL | 13 | 1.30 |
| 22/03/10 | Photocopy;MattesL | 4 | 0.40 |
| 22/03/10 | Laser Copy;CHUNG G | 1 | 0.10 |
| 22/03/10 | Laser Copy;MattesL | 92 | 9.20 |
| 22/03/10 | Telephone;14032687307;Calgary AB;TO47 | 1 | 4.23 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 57 of 60

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 22/03/10 | Laser Copy;NELSON M | 191 | 19.10 |
| 22/03/10 | Laser Copy;jacobsr | 12 | 1.20 |
| 23/03/10 | Taxi for meeting in New York for M. Wunder on Dec. 11/09; 2009-12-11 | 1 | 6.14 |
| 23/03/10 | Working dinner for M. Wunder on March 18/10; 2010-3-18 | 1 | 25.00 |
| 23/03/10 | Food for working group meeting for M. Wunder, R. Jacobs and J. Hetu on March 17/10; 2010-3-17 | 1 | 12.04 |
| 23/03/10 | Taxi for meeting in New York for M. Wunder on Dec. 10/09; 2009-12-10 | 1 | 5.38 |
| 23/03/10 | Telephone;16308171515;NorthbroIL; TO47 | 1 | 0.54 |
| 23/03/10 | Laser Copy;YING C | 15 | 1.50 |
| 23/03/10 | Laser Copy;MattesL | 37 | 3.70 |
| 23/03/10 | Laser Copy;NELSON M | 470 | 47.00 |
| 23/03/10 | Laser Copy;DUNSMUIM | 125 | 12.50 |
| 23/03/10 | Laser Copy;GRASSI J | 1 | 0.10 |
| 23/03/10 | Laser Copy;MacFarlaneA | 123 | 12.30 |
| 23/03/10 | Working meal at Pumpernickel's for R. Jacobs on March 22/10; 2010-3-22 | 1 | 9.98 |
| 23/03/10 | Working meal at Mr. Sub for R. Jacobs on March 16/10; 2010-3-16 | 1 | 8.28 |
| 23/03/10 | Working dinner from Burrito Bandidos for R. Jacobs on March 17/10; 2010-3-17 | 1 | 16.38 |
| 23/03/10 | Working lunch at Starbucks for R. Jacobs on Feb. 17/10; 2010-2-17 | 1 | 19.72 |
| 23/03/10 | Working meal at United Bakers Dairy for R. Jacobs on March 16/10; 2010-3-16 | 1 | 22.81 |
| 23/03/10 | Working meal at Mulligan's while travelling for R. Jacobs on March 10/10; 2010-3-10 | 1 | 25.00 |
| 24/03/10 | Laser Copy;MattesL | 30 | 3.00 |
| 24/03/10 | Laser Copy;MacFarlaneA | 5 | 0.50 |
| 24/03/10 | Laser Copy;NELSON M | 40 | 4.00 |
| 24/03/10 | Food for working group meeting  - Nortel / 42G | 1 | 16.60 |
| 24/03/10 | Laser Copy;jacobsr | 74 | 7.40 |
| 24/03/10 | Laser Copy;YING C | 17 | 1.70 |
| 24/03/10 | Laser Copy;DUNSMUIM | 21 | 2.10 |
| 25/03/10 | Verizon cell phone charges for R. Jacobs for Feb. 20 to March 19/10; 2010-3-19 | 1 | 134.38 |
| 25/03/10 | Telephone;15198859200;KitcheneON; TO47 | 1 | 2.22 |
| 25/03/10 | Laser Copy;DUNSMUIM | 8 | 0.80 |
| 25/03/10 | Laser Copy;HETU, Jarvis | 73 | 7.30 |
| 25/03/10 | Laser Copy;MacFarlaneA | 42 | 4.20 |
| 25/03/10 | Laser Copy;jacobsr | 21 | 2.10 |
| 25/03/10 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 25/03/10 | Laser Copy;NELSON M | 51 | 5.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 58 of 60

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 25/03/10 | Photocopy;YING C | 4 | 0.40 |
| 25/03/10 | Working dinner in New York at Bellavitae for M. Wunder, R. Jacobs and Akin (F. Hodara/T. Feuerstein/B. Kahn) on March 3/10 (see Visa for exchange); 2010-3-11 | 1 | 150.00 |
| 26/03/10 | Taxi from New York airport to hotel for M. Wunder on March 10/10 (see Visa for exchange); 2010-3-10 | 1 | 28.63 |
| 26/03/10 | Quicklaw | 1 | 15.80 |
| 26/03/10 | ECarswell | 1 | 30.00 |
| 26/03/10 | Taxi from hotel to Akin Gump office in New York for M. Wunder on March 11/10; 2010-3-11 | 1 | 6.91 |
| 26/03/10 | Return Air Canada flight to New York for M. Wunder for March 10-12/10; 2010-3-10 | 1 | 461.30 |
| 26/03/10 | Return Air Canada flight to New York for R. Jacobs on April 4-6/10; 2010-4-4 | 1 | 505.94 |
| 26/03/10 | Laser Copy;BanksT | 22 | 2.20 |
| 26/03/10 | Laser Copy;jacobsr | 6 | 0.60 |
| 26/03/10 | Laser Copy;MacFarlaneA | 49 | 4.90 |
| 26/03/10 | Laser Copy;NELSON M | 260 | 26.00 |
| 26/03/10 | Breakfast at Starbucks in New York for M. Wunder on March 11/10; 2010-3-11 | 1 | 14.06 |
| 26/03/10 | Lunch at Famous Original Rays Pizza in New York for M. Wunder on March 11/10; 2010-3-11 | 1 | 3.08 |
| 26/03/10 | Breakfast at Au Bon Pain in New York for M. Wunder on Match 12/10; 2010-3-12 | 1 | 11.73 |
| 26/03/10 | Working dinner at Greek Gourmet for R. Jacobs on March 24/10; 2010-3-24 | 1 | 27.22 |
| 26/03/10 | Breakfast at Starbucks while travelling to New York for M. Wunder on March 10/10; 2010-3-10 | 1 | 20.87 |
| 26/03/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on March 10-12/10; 2010-3-10 | 1 | 997.80 |
| 26/03/10 | Telephone;15198856486;KitcheneON; TO47 | 1 | 0.37 |
| 26/03/10 | Telephone;12122455000;New YorkNY;TO47 | 1 | 0.51 |
| 26/03/10 | Telephone;15198856486;KitcheneON; TO47 | 1 | 0.37 |
| 26/03/10 | Telephone;12128751008;New YorkNY;TO47 | 1 | 0.51 |
| 26/03/10 | Telephone;15198856486;KitcheneON; TO47 | 1 | 1.48 |
| 26/03/10 | Telephone;12128721008;New YorkNY;TO47 | 1 | 4.08 |
| 26/03/10 | Telephone;12128728040;New YorkNY;TO23 | 1 | 0.51 |
| 26/03/10 | Telephone;19084479029;CranfordNJ; TO23 | 1 | 0.54 |
| 26/03/10 | Taxi to Toronto airport for M. Wunder on March 10/10; 2010-3-10 | 1 | 34.44 |
| 26/03/10 | Taxi from hotel to dinner in New York for M. Wunder on March 10/10; 2010-3-10 | 1 | 9.22 |
| 26/03/10 | Taxi in New York for M. Wunder on March 11/10; 2010-3-11 | 1 | 7.68 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: April 30, 2010
Invoice #: 2757382
Page 59 of 60

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 26/03/10 | Taxi from hotel to New York airport for M. Wunder on March 12/10 (see Visa for exchange); 2010-3-12 | 1 | 30.02 |
| 26/03/10 | Taxi from airport to home for M. Wunder on March 12/10; 2010-3-12 | 1 | 45.78 |
| 26/03/10 | Taxi from dinner to hotel in New York for M. Wunder on March 10/10; 2010-3-10 | 1 | 7.68 |
| 26/03/10 | Taxi from Akin Gump office to hotel in New York for M. Wunder on March 11/10; 2010-3-11 | 1 | 6.14 |
| 29/03/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 29/03/10 | Laser Copy;MattesL | 46 | 4.60 |
| 29/03/10 | Laser Copy;NELSON M | 411 | 41.10 |
| 29/03/10 | Laser Copy;DUNSMUIM | 61 | 6.10 |
| 29/03/10 | Laser Copy;HETU, Jarvis | 81 | 8.10 |
| 29/03/10 | Laser Copy;MacFarlaneA | 320 | 32.00 |
| 29/03/10 | Laser Copy;SHAY R | 9 | 0.90 |
| 29/03/10 | Laser Copy;PICARD M | 3 | 0.30 |
| 29/03/10 | Laser Copy;YING C | 1 | 0.10 |
| 30/03/10 | Laser Copy;DUNSMUIM | 87 | 8.70 |
| 30/03/10 | Laser Copy;MCDONALA | 243 | 24.30 |
| 30/03/10 | Laser Copy;jacobsr | 19 | 1.90 |
| 30/03/10 | Laser Copy;KAPLAN M | 372 | 37.20 |
| 30/03/10 | Laser Copy;HAHNJ | 267 | 26.70 |
| 30/03/10 | Laser Copy;NELSON M | 746 | 74.60 |
| 30/03/10 | Laser Copy;PUSHALIK A | 197 | 19.70 |
| 30/03/10 | Laser Copy;MacFarlaneA | 338 | 33.80 |
| 30/03/10 | Telephone;12127087413;New YorkNY;TO47 | 1 | 0.51 |
| 30/03/10 | Laser Copy;CHINJ | 370 | 37.00 |
| 30/03/10 | Laser Copy;MATHESON | 367 | 36.70 |
| 30/03/10 | Laser Copy;MattesL | 214 | 21.40 |
| 31/03/10 | Laser Copy;MattesL | 133 | 13.30 |
| 31/03/10 | Laser Copy;NELSON M | 258 | 25.80 |
| 31/03/10 | "/Beck Taxi/Inv 1721-015/MJW x2 Mar 18,25/10" | 1 | 30.60 |
| 31/03/10 | /Beck Taxi/Inv 1721-015/M.Wunder & R.Jacobs Mar | 1 | 114.58 |
| 31/03/10 | Laser Copy;Amaral, Rui | 1818 | 181.80 |
| 31/03/10 | SOQUIJ Search Soquij: 03/11/2010-Yan Besner-TJ-Document(1) | 1 | 3.85 |
| 31/03/10 | Laser Copy;MCDONALA | 2 | 0.20 |
| 31/03/10 | Laser Copy;jacobsr | 1 | 0.10 |
| 31/03/10 | Laser Copy;KAPLAN M | 15 | 1.50 |
| 31/03/10 | Working Lunch re Nortel - M.Wunder, R. Jacobs, J. Hetu - GST8331w38811; 2010-3-25 | 1 | 65.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 31/03/10 | Working Lunch from Mr. Subs for J Hetu and R Jacobs re Nortel GST; 2010-3-24 | 1 | 21.83 |
| 31/03/10 | Working dinner at Greek Gourmet for R. Jacobs on March 25/10; 2010-3-25 | 1 | 23.00 |
| 31/03/10 | Working Lunch at Tim Hortons while at court for R. Jacobs on March 31/10; 2010-3-31 | 1 | 11.86 |
| 31/03/10 | Laser Copy;PUSHALIK A | 49 | 4.90 |
| 31/03/10 | Laser Copy;MacFarlaneA | 15 | 1.50 |
| | **Total** | **CDN** | **12,105.58** |