# Exhibit D

**From:** Paczynski, Chris (APORT:0035)
**Sent:** Wednesday, May 19, 2010 5:56 PM
**To:** 'Cummings, William G'
**Subject:** RE: Verizon Receivables and Recovery of Contested Matter

Hi Bill,

Thanks for the email.  However, after what I perceived to be a productive business conversation with you the other day, the last thing I expected to receive was an email that reads like a lawyer wrote it to another lawyer.  I can only attempt to address business issues, not legal issues, so I cannot comment on the contents of the email, except to say that Verizon's withholding payment on invoices that are undisputed and absolutely owing is not an appropriate way to do business   Nevertheless, I would like to continue our discussions, and to that end I attach the following:

(1) Please find the ATB summary attached which contains a list of invoices on which Nortel has not received payment.  I can only assume that Verizon is withholding payment for the reasons you've indicated.  If I've misunderstand the basis on which Verizon is not paying some or all of these invoices, please let me know.


(2) Also attached, is a spreadsheet that sets forth Nortel's position on Verizon's trade claims.  As you'll see, Nortel has concluded that $280,349.71 of the total amount claimed for telecom products and services is valid.  Please note that line 137 in the "AP Trade Recon" tab reflects a $10.7 million "indemnification obligation" that, for some reason, was included among the trade claims listed on the spreadsheet attached to Verizon's proof of claim.  This "indemnification obligation" appears to relate to the Hewitt project, but we included it in the reconciliation because it was also listed as a trade claim in Verizon's spreadsheet.


Finally, with regard to the testing done for the Hewitt project, my understanding is that Verizon performed

tests on its own network that uncovered the problem causing Hewitt's main complaint.  The testing revealed that two underprovisioned routers in Verizon's network were at the root of the problem.  The Verizon business people who worked on the Hewitt project would have all of those testing records, and I suggest you obtain the test information from them

I look forward to your response


Regards,
Chris Paczynski
Nortel - Global Credit Management
Phone: (905) 863-6414 (ESN: 333)
Fax: (905) 863-2275 (ESN: 333)
Email: Chrispa@Nortel.com




**From:** Cummings, William G [mailto:william.g.cummings@verizon.com]
**Sent:** Tuesday, May 18, 2010 3:41 PM
**To:** Paczynski, Chris (APORT:0035)
**Subject:** RE: Verizon Receivables and Recovery of Contested Matter

Chris,

We continue to work toward a resolution of the two issues central to our current impasse:
(a) the Verizon POC and
(b) obligations of the two parties under a problem-filled service offering to Hewitt Associates.

In our discussion last evening, you indicated a concern that I was holding on $8M in invoices. I have a report which enumerates those invoices processed thru our A/P system and held pending resolution of our setoff rights as ordered by the court last year and also a resolution of the problems involved in a Hewitt Associates' joint project, between our companies.

(1) I will share our A/P report with you **if you will agree to accept it under settlement discussion privilege,** with an intended single purpose which is to demonstrate clearly to Nortel that Verizon is not arbitrarily holding cash, otherwise due to your firm.
(2) I'd also ask that you share with me the details of the $8M that you asserted Verizon was withholding. (Note that payments due to Avaya are not being withheld).
(3) You referenced having a Verizon testing report on the equipment which was a central part of the Hewitt project. That report (per your representation) indicated that the equipment was satisfactory and met all identified performance standards. Such a report could bring a conclusion to this matter and it would be terrific if you could share with me.
(4) Finally, with respect to our proof of claim for telecom services rendered in the period prior to your filing, we can bring a swift conclusion to this matter, if you conclude your review and allow setoff as was approved by the court in Q1 of last year.

Please advise,

Bill
212 982-3160

**From:** Chris Paczynski [mailto:chrispa@nortel.com]
**Sent:** Monday, April 26, 2010 4:30 PM
**To:** Cummings, William G
**Subject:** RE: Verizon Receivables and Recovery of Contested Matter

Hi Bill,

We are currently reviewing internally and will be in touch some time later this week.


Regards,
Chris Paczynskl
Nortel - Global Credit Management
Phone: (905) 863-6414 (ESN: 333)
Fax: (905) 863-2275 (ESN: 333)
Email: Chrispa@Nortel.com



**From:** Cummings, William G [mailto:william.g.cummings@verizon.com]
**Sent:** Thursday, April 22, 2010 11:17 PM
**To:** Paczynski, Chris (APORT:0035)
**Subject:** Verizon Receivables and Recovery of Contested Matter


Settlement Discussion Privilege
All Rights Reserved




# REDACTED

Bill Cummings
212 982-3160

        

100511_Verizon ATB Summary.xls  Reconciliation of Verizon Proof of Claim (5521).xls

*ATB Information sourced as of May 11th*

| Customer ID | Customer Name | Invoice Number | Purchase Order Number | Invoice Amount | Invoice Date | Invoice Due Date |
|---|---|---|---|---|---|---|
| 628144 | Verizon Select Services Inc | 2427245 | S0163066 | $ 124,888.88 | 06/09/2009 | 06/14/2009 |
| 608998 | Verizon Business Purchasing LLC | 2490690 | 8500043510 | $ 473.06 | 07/18/2009 | 08/15/2009 |
| 628144 | Verizon Select Services Inc | 2536895 | S0165751 | $ 7,787.06 | 11/13/2009 | 10/02/2009 |
| 608787 | Verizon Select Services Inc | 2546608 | CS9S230048F | $ 8,673.00 | 09/14/2009 | 10/14/2009 |
| 608998 | Verizon Business Purchasing LLC | ODM013022 | 20090918 | $ 3,105.54 | 09/18/2009 | 10/18/2009 |
| 608998 | Verizon Business Purchasing LLC | ODM013021 | 20090918 | $ 3,105.54 | 09/18/2009 | 10/18/2009 |
| 608998 | Verizon Business Purchasing LLC | ODM013016 | 20090918 | $ 3,105.54 | 09/18/2009 | 10/18/2009 |
| 628144 | Verizon Select Services Inc | 2589742 | S0168216 | $ 32,065.10 | 12/01/2009 | 11/27/2009 |
| 608787 | Verizon Select Services Inc | 2603428 | VJ10290036 | $ 14,378.00 | 11/10/2009 | 12/10/2009 |
| 608787 | Verizon Select Services Inc | 2607378 | CSCSS00163F | $ 1,950.00 | 11/13/2009 | 12/13/2009 |
| 628144 | Verizon Select Services Inc | 2608066 | S0168897 | $ 118.58 | 03/18/2010 | 12/13/2009 |
| 628144 | Verizon Select Services Inc | 2608994 | S0168405 | $ 140,976.96 | 12/09/2009 | 12/15/2009 |
| 608787 | Verizon Select Services Inc | 2611274 | CSCSS00163F | $ 570.00 | 11/18/2009 | 12/18/2009 |
| 628144 | Verizon Select Services Inc | 2614990 | S0168897 | $ 1,346.05 | 01/15/2010 | 12/20/2009 |
| 608787 | Verizon Select Services Inc | 2614141 | XNTID90544 | $ 1,566.00 | 11/20/2009 | 12/20/2009 |
| 101226 | Verizon Business Purchasing LLC | B1619890 | 8500015732 | $ 52,950.50 | 11/25/2009 | 12/25/2009 |
| 105583 | Verizon Business Purchasing LLC | 1400064414 | 20100105 | $ 112.96 | 01/05/2010 | 01/05/2010 |
| 608787 | Verizon Select Services Inc | 2629604 | VJ12040023 | $ 19,910.47 | 12/08/2009 | 01/07/2010 |
| 608787 | Verizon Select Services Inc | 2630727 | VJ12040027 | $ 25,356.87 | 12/09/2009 | 01/08/2010 |
| 608787 | Verizon Select Services Inc | 2642516 | VJ10120003 | $ 1,012.22 | 12/18/2009 | 01/17/2010 |
| 105583 . | Verizon Business Purchasing LLC | 2668502 | PENDING | $ 400.00 | 02/03/2010 | 02/04/2010 |
| 608787 | Verizon Select Services Inc | B1534384 | VJ12180012 | $ 128.00 | 01/07/2010 | 02/06/2010 |
| 101226 | Verizon Business Purchasing LLC | 1400066483 | CC#831181/VZB37 | $ 3.30 | 02/16/2010 | 02/12/2010 |
| 105583 | Verizon Business Purchasing LLC | 2675030 | CC#817164 | $ 10.09 | 02/15/2010 | 02/16/2010 |
| 608787 | Verizon Select Services Inc | 2662218 | VJ0112001 9 | $ 101,278.90 | 01/22/2010 | 02/21/2010 |
| 628144 | Verizon Select Services Inc | 2667263 | S0168023 | $ 66,704.82 | 02/01/2010 | 03/03/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620277 | 8500056840 | $ 3,744.00 | 02/08/2010 | 03/10/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620291 | 8500053255 | $ 11,086.00 | 02/11/2010 | 03/13/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620311 | 8500053255 | $ 140,562.00 | 02/12/2010 | 03/14/2010 |
| 628144 | Verizon Select Services Inc | 2677165 | S0168023 | $ 645.06 | 02/18/2010 | 03/20/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620352 | 8500056840 | $ 5,998.00 | 02/18/2010 | 03/20/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620351 | 8500053255 | $ 22,156.00 | 02/18/2010 | 03/20/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620390 | 8500053255 | $ 8,286.00 | 02/22/2010 | 03/24/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620454 | 8500061609 | $ 6,512.00 | 02/26/2010 | 03/28/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620453 | 8500053255 | $ 21,196.00 | 02/26/2010 | 03/28/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620452 | 8500053251 | $ 46,009.00 | 02/26/2010 | 03/28/2010 |
| 635880 | Verizon Network Integration Corp | 2682934 | CME61701VNF | $ 153,405.49 | 03/01/2010 | 03/31/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620495 | 8500056840 | $ 94,958.50 | 03/03/2010 | 04/02/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620494 | 8500056840 | $ 168,911.00 | 03/03/2010 | 04/02/2010 |
| 105583 | Verizon Business Purchasing LLC | 2685471 | 8500072331 | $ 25,500.00 | 03/04/2010 | 04/03/2010 |
| 608787 | Verizon Select Services Inc | 2686393 | C MN57807 VIC | $ 600.00 | 03/05/2010 | 04/04/2010 |
| 608787 | Verizon Select Services Inc | 2686392 | C MN57807 VIC | $ 600.00 | 03/05/2010 | 04/04/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620528 | 8500053251 | $ 10,314.00 | 03/05/2010 | 04/04/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620529 | 8500053255 | $ 14,557.00 | 03/05/2010 | 04/04/2010 |
| 105583 | Verizon Business Purchasing LLC | 2685941 | 8500072961 | $ 25,000.00 | 03/05/2010 | 04/04/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620527 | 8500053251 | $ 39,987.00 | 03/05/2010 | 04/04/2010 |
| 105583 | Verizon Business Purchasing LLC | 2688169 | 8500074157 | $ 400.00 | 03/10/2010 | 04/09/2010 |
| 105583 | Verizon Business Purchasing LLC | 2688170 | 8500074157 | $ 400.00 | 03/10/2010 | 04/09/2010 |
| 105583 | Verizon Business Purchasing LLC | 2688504 | 8500065286 | $ 86,706.00 | 03/10/2010 | 04/09/2010 |
| 105583 | Verizon Business Purchasing LLC | 2688993 | 8500074157 | $ 400.00 | 03/11/2010 | 04/10/2010 |
| 628159 | Verizon Select Services Inc | 2690219 | S7565197 | $ 6,138.72 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2689520 | 8500074157 | $ 400.00 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2689521 | 8500074157 | $ 400.00 | 03/12/2010 | 04/11/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620578 | 8500053255 | $ 8,286.00 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2689499 | 8500074105 | $ 10,080.00 | 03/12/2010 | 04/11/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620579 | 8500061609 | $ 10,108.00 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2689505 | 8500074345 | $ 25,000.00 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2689506 | 8500074384 | $ 25,000.00 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2689507 | 8500073782 | $ 26,000.00 | 03/12/2010 | 04/11/2010 |
| 105583 | Verizon Business Purchasing LLC | 2690887 | 8500064540 | $ 44,900.00 | 03/15/2010 | 04/14/2010 |
| 645437 | Verizon Select Services Inc | 2691439 | CMN87472VIE | $ 4,268.48 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691508 | 8500074960 | $ 110.09 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691224 | 8500073690 | $ 500.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691513 | 8500075345 | $ 786.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691228 | 8500075317 | $ 2,520.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691510 | 8500071885 | $ 4,424.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691227 | 8500075317 | $ 5,040.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691509 | 8500071890 | $ 5,100.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691223 | 8500073724 | $ 7,236.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691512 | 8500064540 | $ 8,978.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691226 | 8500075317 | $ 15,120.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691225 | 8500074043 | $ 39,000.00 | 03/16/2010 | 04/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2691511 | 8500072331 | $ 75,000.00 | 03/16/2010 | 04/15/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620605 | 8500065450 | $ 195,314.00 | 03/16/2010 | 04/15/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620606 | 8500065450 | $ 234,655.00 | 03/16/2010 | 04/15/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620604 | 8500065450 | $ 270,913.00 | 03/18/2010 | 04/15/2010 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 608787 | Verizon Select Services Inc | 2692450 | XNTID90955 | $ | 25,122.57 | 03/17/2010 | 04/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2692301 | 8500074157 | $ | 400.00 | 03/17/2010 | 04/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2692302 | 8500074157 | $ | 400.00 | 03/17/2010 | 04/16/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620627 | 8500065453 | $ | 3,535.00 | 03/17/2010 | 04/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2692610 | 8500073724 | $ | 10,854.00 | 03/17/2010 | 04/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2692609 | 8500064540 | $ | 53,668.00 | 03/17/2010 | 04/16/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620628 | 8500065453 | $ | 185,125.00 | 03/17/2010 | 04/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693253 | 8500074288 | $ | 4,716.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693252 | 8500071885 | $ | 10,200.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693255 | 8500074735 | $ | 12,500.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693256 | 8500074735 | $ | 12,500.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693259 | 8500075069 | $ | 25,000.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693257 | 8500074926 | $ | 50,000.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693258 | 8500074930 | $ | 50,000.00 | 03/18/2010 | 04/17/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693617 | 8500074157 | $ | 400.00 | 03/19/2010 | 04/18/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693615 | 8500074732 | $ | 12,500.00 | 03/19/2010 | 04/18/2010 |
| 105583 | Verizon Business Purchasing LLC | 2693616 | 8500074732 | $ | 12,500.00 | 03/19/2010 | 04/18/2010 |
| 645437 | Verizon Select Services Inc | 2695194 | CMN8747 2VIE | $ | 18,097.28 | 03/23/2010 | 04/22/2010 |
| 105583 | Verizon Business Purchasing LLC | 2696308 | 8500074157 | $ | 400.00 | 03/25/2010 | 04/24/2010 |
| 105583 | Verizon Business Purchasing LLC | 2696306 | 8500075948 | $ | 1,179.84 | 03/25/2010 | 04/24/2010 |
| 105583 | Verizon Business Purchasing LLC | 2697248 | 8500069501 | $ | 48,000.00 | 03/26/2010 | 04/25/2010 |
| 105583 | Verizon Business Purchasing LLC | 2697247 | 8500015149 | $ | 97,500.00 | 03/26/2010 | 04/25/2010 |
| 105583 | Verizon Business Purchasing LLC | 2697562 | 8500074157 | $ | 400.00 | 03/29/2010 | 04/28/2010 |
| 105583 | Verizon Business Purchasing LLC | 2697563 | 8500074157 | $ | 400.00 | 03/29/2010 | 04/28/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620757 | 8500065458 | $ | 39,611.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620761 | 8500065469 | $ | 68,335.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620765 | 8500074299 | $ | 80,835.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620758 | 8500065458 | $ | 114,136.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620760 | 8500065459 | $ | 114,775.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620764 | 8500074299 | $ | 133,362.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620763 | 8500074299 | $ | 150,871.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620759 | 8500065458 | $ | 188,660.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620754 | 8500065453 | $ | 188,660.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620756 | 8500065458 | $ | 197,935.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620767 | 8500074299 | $ | 202,309.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620766 | 8500074299 | $ | 202,309.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620762 | 8500065459 | $ | 227,107.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620755 | 8500065453 | $ | 256,281.00 | 03/30/2010 | 04/29/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620753 | 8500065443 | $ | 654,719.00 | 03/30/2010 | 04/29/2010 |
| 608787 | Verizon Select Services Inc | 2698662 | C MN57807 VIC | $ | 2,850.00 | 03/31/2010 | 04/30/2010 |
| 608787 | Verizon Select Services Inc | 2699065 | C MN57807 VIC | $ | 2,550.00 | 03/31/2010 | 04/30/2010 |
| 608787 | Verizon Select Services Inc | 2699062 | C MN57807 VIC | $ | 1,650.00 | 03/31/2010 | 04/30/2010 |
| 608787 | Verizon Select Services Inc | 2699064 | C MN57807 VIC | $ | 1,125.00 | 03/31/2010 | 04/30/2010 |
| 608787 | Verizon Select Services Inc | 2699063 | C MN57807 VIC | $ | 1,050.00 | 03/31/2010 | 04/30/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620782 | 8500053255 | $ | 48,459.00 | 03/31/2010 | 04/30/2010 |
| 608787 | Verizon Select Services Inc | 2699130 | CME59972 VIF | $ | 4,850.31 | 04/01/2010 | 05/01/2010 |
| 621100 | Verizon Service Corp | 2699170 | VJ08140018 | $ | 143,652.77 | 04/01/2010 | 05/01/2010 |
| 621100 | Verizon Service Corp | 2699171 | VJ08140018 | $ | 117,197.38 | 04/01/2010 | 05/01/2010 |
| 621100 | Verizon Service Corp | 2699172 | VJ08140018 | $ | 73,578.75 | 04/01/2010 | 05/01/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620839 | 8500040845 | $ | 9,968.00 | 04/02/2010 | 05/02/2010 |
| 105583 | Verizon Business Purchasing LLC | 2699630 | 8500074157 | $ | 9,400.00 | 04/05/2010 | 05/05/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620866 | 8500065453 | $ | 8,286.00 | 04/07/2010 | 05/07/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620919 | 8500065437 | $ | 177,071.00 | 04/12/2010 | 05/12/2010 |
| 101226 | Verizon Business Purchasing LLC | B1620918 | 8500065433 | $ | 620,429.00 | 04/12/2010 | 05/12/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703252 | 8500074157 | $ | 400.00 | 04/14/2010 | 05/14/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703488 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703489 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703490 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703491 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703492 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703493 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703494 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703495 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703496 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703497 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703498 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703719 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703720 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2703721 | 8500074157 | $ | 400.00 | 04/15/2010 | 05/15/2010 |
| 105583 | Verizon Business Purchasing LLC | 2704115 | 850074157 | $ | 400.00 | 04/16/2010 | 05/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2704116 | 8500074157 | $ | 400.00 | 04/16/2010 | 05/16/2010 |
| 105583 | Verizon Business Purchasing LLC | 2704486 | 8500074157 | $ | 400.00 | 04/19/2010 | 05/19/2010 |
| 105583 | Verizon Business Purchasing LLC | 2704485 | VISA5056 | $ | 25.00 | 04/19/2010 | 05/19/2010 |

| | | |
|---|---|---|
| | $ | 7,210,033.68 |

PRIVILEGED AND CONFIDENTIAL – FOR SETTLEMENT PURPOSES ONLY – SUBJECT TO FRE 408 AND ALL OTHER FEDERAL, STATE, AND LOCAL LAWS, RULES, OR REGULATIONS LIMITING, RESTRICTING, OR PROHIBITING THE USE OF INFORMATION OR MATERIALS EXCHANGED SOLELY FOR THE PURPOSE OF SETTLEMENT DISCUSSIONS OR NEGOTIATIONS

Claim Number: ######
Claimant Name: The Affiliates of Verizon Communications Inc
Vendor Number: multiple; see documentation
Debtor/Case Number: 09-10138 (KG)

AP Recon Prime: Renee Risner

| | |
|---|---|
| Currency: | USD |
| Total Claim Amt: | 11,207,760.90 |
| Amt per AP Stayed Liability Listing: | 280,349.71 |
| Variance: | (10,927,411.19) |

| | |
|---|---|
| Current Nortel Position: | 280,349.71 |
| Adjustment to Claim: | (10,927,411.19) |
| Unreviewed inv. total: | - |
| Inv in AP not in Claim | - |
| Original Claim: | 11,207,760.90 |

| | |
|---|---|
| Total column Q | 167,364.13 |

| Invoice / Doc Ref. | Invoice Date: | Date of Service/ Delivery: | Amount per Claim: | Amount per Listing of Stayed Liabilities: | Variance | Line Item Currency | Statutory Entity Per PO | Initial Category | Action (using column for Verizon Affiliate) | Current Nortel Position (Reconciled Amt) | Adjustment to Claim | Unreviewed Invoices | Invoices in AP Trade - Not in Claim | Current Status | Comment | Adjustment in system to reduce liability | Comments pulled from US claim 593 for specific account | RUSTY'S COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00018932405 | | | -6.60 | | 6.60 | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | 6.60 | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| 08693119874 | | | 68.92 | | (68.92) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (68.92) | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| 08693164128 | | | 189.59 | | (189.59) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (189.59) | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| 2DE63883 | | | 292.79 | | (292.79) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (292.79) | | - | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| 3gr31439 | | | 215.43 | | (215.43) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc | | (215.43) | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| 5t704596 | | | -0.47 | | 0.47 | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | 0.47 | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| 5y481003 | | | -1.26 | | 1.26 | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc | | 1.26 | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Can't identify this account/service |
| X259150221836 | | | 1,751.17 | | (1,751.17) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (1,751.17) | | | Dispute Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 1,753.65 | | |
| X259150225567 | | | 368.25 | 92.08 | (276.17) | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 92.08 | (276.17) | | | Dispute Insufficient support | | | | |
| X259150225572 | | | 189.81 | 103.00 | (86.81) | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 103.00 | (86.81) | | | Dispute Insufficient support | | | | |
| X259150225653 | | | 400.20 | 369.02 | (31.18) | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 369.02 | (31.18) | | | Dispute Insufficient support | | | | |
| X259150225663 | | | 208.23 | 264.71 | 56.48 | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 264.71 | 56.48 | | | Dispute Insufficient support | | | | |
| X259150225789 | | | 221.01 | 266.41 | 45.40 | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 266.41 | 45.40 | | | Dispute Insufficient support | | | | |
| X259150226210 | | | 168.12 | 187.28 | 19.16 | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 187.28 | 19.16 | | | Dispute Insufficient support | | | | |
| X266000055987 | | | 191.86 | 240.68 | 48.82 | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 240.68 | 48.82 | | | Dispute - Insufficient support | | | | |
| X266000056195 | | | 365.25 | 443.86 | 78.61 | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 443.86 | 78.61 | | | Dispute Insufficient support | | | | |
| X340000118201 | | | 954.11 | 1,287.71 | 333.60 | USD | 2001 | Invoice in Claim & AP Trade Discrepancies in Amt | MCI Communications Services, Inc. | 1,287.71 | 333.60 | | - | Dispute - Insufficient support | | | | |
| Y0098287 | | | 8,415.48 | | (8,415.48) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (8,415.48) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 9,673.57 | | 4/28/2010-Rusty confirmed written off |
| Y0098880 | | | 70,474.72 | | (70,474.72) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (70,474.72) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | (17,684.28) | | 4/28/2010-Rusty confirmed written off |
| Y1441138 | | | 1.34 | | (1.34) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (1.34) | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty stated this was a calling card account but did not have the name of the employee/user | | | Calling card account. Name of employee/user? |
| Y1689219 | | | 2.77 | | (2.77) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (2.77) | | | Dispute Invalid | AP could not match to any stayed invoice listing and Rusty stated this was a calling card account but did not have the name of the employee/user | | | Calling card account. Name of employee/user? |
| Y2184501 | | | 533.88 | | (533.88) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (533.88) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 533.88 | | 4/28/2010-Rusty confirmed written off |
| Y184502 | | | 115.64 | | (115.64) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (115.64) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 387.64 | | 4/28/2010-Rusty confirmed written off |
| Y2274894 | | | 7,027.11 | | (7,027.11) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (7,027.11) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 7,027.11 | | 4/28/2010-Rusty confirmed written off |
| Y2274896 | | | 1,587.86 | | (1,587.86) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (1,587.86) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 1,587.86 | | 4/28/2010-Rusty confirmed written off |
| Y2274897 | | | 1,438.96 | | (1,438.96) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (1,438.96) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 1,438.96 | | 4/28/2010-Rusty confirmed written off |
| Y2274898 | | | 785.80 | | (785.80) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (785.80) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 785.80 | | 4/28/2010-Rusty confirmed written off |
| Y2274900 | | | 1,891.20 | | (1,891.20) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (1,891.20) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 1,891.20 | | 4/28/2010-Rusty confirmed written off |
| Y2274904 | | | 1,041.88 | | (1,041.88) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (1,041.88) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 1,041.88 | | 4/28/2010-Rusty confirmed written off |
| Y2333861 | | | 27,157.30 | | (27,157.30) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | | (27,157.30) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 27,157.30 | | 4/28/2010-Rusty confirmed written off |
| Y2333867 | | | 761.18 | | (761.18) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (761.18) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 761.18 | | 4/28/2010-Rusty confirmed written off |
| Y2346440 | | | 2,374.00 | | (2,374.00) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (2,374.00) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 2,374.00 | | 4/28/2010-Rusty confirmed written off |
| Y2362866 | | | 157.28 | | (157.28) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (157.28) | - | | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 371.26 | | 4/28/2010-Rusty confirmed written off |
| Y2362869 | | | 162.16 | | (162.16) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (162.16) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 286.46 | | 4/28/2010-Rusty confirmed written off |
| Y2362862 | | | 2,753.74 | | (2,753.74) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | - | (2,753.74) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 2,753.74 | | 4/28/2010-Rusty confirmed written off |
| Y2362866 | | | 192.58 | | (192.58) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (192.58) | | - | Dispute - Invalid | | | | 4/28/2010-Rusty confirmed written off |
| Y2362867 | | | 35.08 | | (35.08) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (35.08) | - | | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 69.31 | | 4/28/2010-Rusty confirmed written off |
| Y2362868 | | | 351.87 | | (351.87) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | - | (351.87) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 759.35 | | 4/28/2010-Rusty confirmed written off |
| Y2362870 | | | 80.65 | | (80.65) | USD | | Invoice in Claim Not in AP Trade | MCI Communications Services, Inc. | - | (80.65) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 80.65 | | 4/28/2010-Rusty confirmed written off |
| Y2362871 | | | 107.77 | | (107.77) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (107.77) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 140.35 | | 4/28/2010-Rusty confirmed written off |
| Y2362872 | | | 2.64 | | (2.64) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (2.64) | | - | Dispute - Invalid | | | | 4/28/2010-Rusty confirmed written off |
| Y2362873 | | | 315.20 | | (315.20) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | - | (315.20) | - | | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 559.91 | | 4/28/2010-Rusty confirmed written off |
| Y2362874 | | | 15,952.71 | | (15,952.71) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (15,952.71) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 15,952.71 | | 4/28/2010-Rusty confirmed written off |
| Y2362876 | | | 2.39 | | (2.39) | USD | | Invoice in Claim - Not in AP Trade | MCI Communications Services, Inc. | | (2.39) | | - | Dispute - Invalid | | | | 4/28/2010-Rusty confirmed written off |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y2382877 | 5,124.86 | | (5,124.86) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | | (5,124.86) | | | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 5,124.86 | | 4/28/2010-Rusty confirmed written off |
| Y2418911 | 826.86 | | (826.86) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | | (826.86) | - | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 891.89 | | 4/28/2010-Rusty confirmed written off |
| Y2444310 | 768.74 | | (768.74) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | - | (768.74) | | - | Dispute - Invalid | | | | 4/28/2010-Rusty confirmed written off |
| Y2448874 | 14,818.77 | | (14,818.77) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | | (14,818.77) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 14,818.77 | | 4/28/2010-Rusty confirmed written off |
| Y2448875 | 22,088.97 | | (22,088.97) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | - | (22,088.97) | | - | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 22,088.97 | | 4/28/2010-Rusty confirmed written off |
| Y2454438 | 8,888.24 | | (8,888.24) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | | (8,888.24) | | - | Dispute - Invalid | | | | 4/28/2010-Rusty confirmed written off |
| Y2483027 | 1,110.08 | | (1,110.08) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | - | (1,110.08) | | | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 1,110.08 | | 4/28/2010-Rusty confirmed written off |
| Y2485442 | 4,088.97 | | (4,088.97) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc. | - | (4,088.97) | | | Dispute - Invalid | Reduced pre-filing liability based on e-mail from supplier stating they were writing off pre-filing amount and would not include in claim | 4,088.97 | | 4/28/2010-Rusty confirmed written off |
| Y2472333 | 0.05 | | (0.05) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc | | (0.05) | | | Dispute - Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Unidentified account |
| Y2498377 | 82.88 | | (82.88) | USD | | Invoice in Claim - Not in AP Trade | | MCI Communications Services, Inc | | (82.88) | | | Dispute - Invalid | AP could not match to any stayed invoice listing and Rusty could not identify the account/service | | | Unidentified account |
| 86337152 | 197,845.92 | 216,104.12 | 18,258.20 | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | MCI International Inc | 216,104.12 | 18,258.20 | | | Dispute - Insufficient support | | | | |
| 86334312 | 3,007.94 | 6,445.56 | 3,437.64 | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | MCI International Inc | 6,445.56 | 3,437.64 | | | Dispute - Insufficient support | | | | |
| 3101751659 | 35.66 | | (35.66) | USD | | Invoice in Claim - Not in AP Trade | | Verizon California Inc | | (35.66) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 5627998312 | 34.81 | 34.81 | - | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon California Inc | 34.81 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 7602028140 | 7.94 | | (7.94) | USD | | Invoice in Claim - Not in AP Trade | | Verizon California Inc | | (7.94) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 8054981853 | 6.18 | | (6.18) | USD | | Invoice in Claim - Not in AP Trade | | Verizon California Inc | | (6.18) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9516775797 | 143.04 | | (143.04) | USD | | Invoice in Claim - Not in AP Trade | | Verizon California Inc | | (143.04) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 3028551372 | -19.98 | | 19.98 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Delaware Inc | | 19.98 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7274867835 | 50.12 | | (50.12) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Florida LLC | | (50.12) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7275475298 | 52.18 | 56.03 | 3.85 | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon Florida LLC | 56.03 | 3.85 | | | Dispute - Insufficient support | | | | |
| 7275623747 | 243.22 | | (243.22) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Florida LLC | | (243.22) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7275623750 | 243.22 | | (243.22) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Florida LLC | | (243.22) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7275623756 | 243.22 | | (243.22) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Florida LLC | | (243.22) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 8133070286 | -88.52 | | 88.52 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Florida LLC | | 88.52 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 8137408620 | 1.16 | 1.16 | - | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon Florida LLC | 1.16 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 4108415827 | 104.52 | | (104.52) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Maryland Inc | | (104.52) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 4015083182 | 7.08 | | (7.08) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | (7.08) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 4018235834 | -0.60 | | 0.60 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | 0.60 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 5083888028 | 2.62 | | (2.62) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | (2.62) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 5087880914 | -54.17 | | 54.17 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | 54.17 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9782501291 | -96.23 | | 96.23 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | 96.23 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9782847000 | 4.24 | | (4.24) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | (4.24) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9784585595 | 214.25 | | (214.25) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | (214.25) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9788836165 | -2,049.85 | | 2,049.85 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | 2,049.85 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9786700170 | 655.37 | | (655.37) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc | | (655.37) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 000157103000002 | 325.40 | | (325.40) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc. | | (325.40) | | | Dispute - Invalid | Included on US claim 903 that was completely objected to | | Personal Account - no disclosure of information to Nortel | |
| 000157103000008 | 324.51 | | (324.51) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New England Inc. | | (324.51) | | | Dispute - Invalid | Included on US claim 903 that was completely objected to Account appears to be duplicated on this claim; once for Verizon New England Inc. for $324.51 and once for Cellco Partnership for $325.00 | | Personal Account - no disclosure of information to Nortel | |
| 2016585134 | -2.76 | | 2.76 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 2.76 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7322032280 | -143.55 | | 143.55 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 143.55 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7322051582 | -19.34 | | 19.34 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 19.34 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7322270726 | -2.93 | | 2.93 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 2.93 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7323480179 | 32.07 | 63.95 | 31.88 | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon New Jersey Inc | 63.95 | 31.88 | | | Dispute - Insufficient support | Two invoices in AP totaling $63.95, however one of the invoices is for $32.07 | | | |
| 7325575857 | -58.00 | | 58.00 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 58.00 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7327385297 | 58.60 | 29.46 | (29.14) | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon New Jersey Inc | 29.46 | (29.14) | | | Dispute - Insufficient support | | | | |
| 8568295316 | -31.05 | | 31.05 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 31.05 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 8568855800 | -283.21 | | 283.21 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc. | | 283.21 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9738824377 | 3,386.64 | 3,386.64 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon New Jersey Inc | 3,386.64 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 608z646330 | -7.65 | | 7.65 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 7.65 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 608z647432 | -6.19 | | 6.19 | USD | | Invoice in Claim - Not in AP Trade | | Verizon New Jersey Inc | | 6.19 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 2120871401 | 48.08 | | (48.08) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (48.08) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 2122803403 | 419.10 | | (419.10) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (419.10) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 2122871735 | 1,338.94 | 1,338.94 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon New York Inc | 1,338.94 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 2126732497 | 585.10 | | (585.10) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc. | | (585.10) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 2127361867 | 25.93 | | (25.93) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc. | | (25.93) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 3156353718 | 50.02 | | (50.02) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (50.02) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 5165413718 | 32.18 | | (32.18) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (32.18) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 5184640727 | 38.35 | | (38.35) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (38.35) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6312852000 | 2,748.14 | 2,748.14 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon New York Inc | 2,748.14 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 6315851356 | 97.49 | | (97.49) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (97.49) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6316420010 | 29.60 | | (29.60) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (29.60) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6318834287 | 134.10 | | (134.10) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (134.10) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7163538500 | 578.87 | | (578.87) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (578.87) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7168811900 | 1,013.02 | | (1,013.02) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (1,013.02) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7168827111 | 154.95 | | (154.95) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (154.95) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7183248010 | 759.71 | | (759.71) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (759.71) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7185224861 | 105.07 | | (105.07) | USD | | Invoice in Claim - Not in AP Trade | | Verizon New York Inc | | (105.07) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9147732400 | 1,437.79 | 1,437.79 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon New York Inc | 1,437.79 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 4408479050 | 64.85 | | (64.85) | USD | | Invoice in Claim - Not in AP Trade | | Verizon North Inc. | | (64.85) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6188429113 | 336.64 | | (336.64) | USD | | Invoice in Claim - Not in AP Trade | | Verizon North Inc | | (336.64) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6478388401001 | 241.51 | | (241.51) | USD | | Invoice in Claim - Not in AP Trade | | Verizon North Inc | | (241.51) | | | Dispute - Invalid | Included on US claim 903 that was completely objected to | | Included in 903 but with no specific comments on recon template | |
| 8478484888002 | 328.21 | | (328.21) | USD | | Invoice in Claim - Not in AP Trade | | Verizon North Inc. | - | (328.21) | - | | Dispute - Invalid | Included on US claim 903 account '8478844888002' that was completely objected to Account appears to be duplicated on this claim; once for Verizon North Inc. for $328.21 and once for Cellco Partnership for $328.00 | | Included in 903 but with no specific comments on recon template | |
| 3803128883 | 1,087.06 | | (1,087.06) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Northwest Inc. | | (1,087.06) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 4127873108 | -13.81 | | 13.81 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | 13.81 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 4128087300 | 2,120.25 | 6,454.90 | 4,334.65 | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon Pennsylvania Inc | 6,454.90 | 4,334.65 | | | Dispute - Insufficient support | December 2008 (2137.52) and February 2009 ($2197.13) invoices not on claim but in AP system, January 2009 (2120.25) on claim and in AP system | | | |
| 6103708216 | -33.40 | | 33.40 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | 33.40 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6105308372 | 198.00 | | (198.00) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | (198.00) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6108349810 | 30.55 | 30.55 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon Pennsylvania Inc | 30.55 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 6109173341 | 301.60 | | (301.60) | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | (301.60) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7175403817 | -24.80 | | 24.80 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | 24.80 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 7177740830 | -26.77 | | 26.77 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | 26.77 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 6140854311 | -7.17 | | 7.17 | USD | | Invoice in Claim - Not in AP Trade | | Verizon Pennsylvania Inc | | 7.17 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| Indemnification obligation | ########## | | ########## | USD | | Invoice in Claim - Not in AP Trade | | Verizon Select Services Inc | | ########## | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9191970157 | 1,301.86 | 651.98 | (649.88) | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon South Inc | 651.98 | (649.88) | | | Dispute - Insufficient support | | | | |
| 9191970545 | 21,400.00 | 10,700.00 | (10,700.00) | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon South Inc | 10,700.00 | (10,700.00) | | | Dispute - Insufficient support | | | | |
| 9191970745 | 407.56 | 203.78 | (203.78) | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon South Inc | 203.78 | (203.78) | | | Dispute - Insufficient support | | | | |
| 9191970803 | 67.15 | 67.15 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc | 67.15 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 9191974882 | 627.59 | 627.59 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc | 627.59 | | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 9191978077 | 28,545.90 | 14,294.76 | (14,251.14) | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon South Inc | 14,294.76 | (14,251.14) | | | Dispute - Insufficient support | | | | |
| 9192481040 | -967.93 | | 967.93 | USD | | Invoice in Claim - Not in AP Trade | | Verizon South Inc | | 967.93 | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |
| 9194740071 | 64.45 | 64.15 | (0.30) | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc | 64.15 | (0.30) | | | Valid - Claim matched AP listing of stayed liabilities | | | | |
| 9194748304 | 135.08 | 68.48 | (66.60) | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon South Inc | 68.48 | (66.60) | | | Dispute - Insufficient support | | | | |
| 9195441298 | 1,104.93 | | (1,104.93) | USD | | Invoice in Claim - Not in AP Trade | | Verizon South Inc | | (1,104.93) | | | Dispute - Invalid | AP could not match to any stayed invoice listing | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9195448837 | 63.83 | | (63.83) | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc. | | (63.83) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 9198062936 | 359.42 | | (359.42) | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc. | | (359.42) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 9199817000 | 8,001.49 | 8,124.79 | 123.30 | USD | 2001 | Invoice in Claim & AP Trade | Discrepancies in Amt | Verizon South Inc. | 8,124.79 | 123.30 | Dispute | Insufficient support | | |
| 9199822947 | 63.31 | 63.31 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc. | 63.31 | | Valid | Claim matched AP listing of staved liabilities | | |
| 9199824623 | -99.01 | | 99.01 | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc | | 99.01 | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 9199826701 | 110.33 | | (110.33) | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc. | | (110.33) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 919e400882 | 7.62 | | (7.62) | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc. | | (7.62) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 919e401223 | 278.20 | 278.20 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc. | 278.20 | | Valid | Claim matched AP listing of staved liabilities | | |
| 919e401224 | 1,391.00 | 1,391.00 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc. | 1,391.00 | | Valid | Claim matched AP listing of staved liabilities | | |
| 919e401161 | -599.46 | | 599.46 | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc. | | 599.46 | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 916hc68006 | 2,407.50 | 2,407.50 | | USD | 2001 | Invoice in Claim & AP Trade | Amts Agree | Verizon South Inc. | 2,407.50 | | Valid | Claim matched AP listing of staved liabilities | | |
| 919eo10864 | 19.63 | | (19.63) | USD | | Invoice in Claim | Not in AP Trade | Verizon South Inc. | | (19.63) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 7034300718 | 137.69 | | (137.69) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc. | | (137.69) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 7037870775 | 317.57 | | (317.57) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc | | (317.57) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 7068580537 | 47.53 | | (47.53) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc | | (47.53) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 7039228802 | 444.16 | | (444.16) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc. | | (444.16) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 7573625073 | 309.86 | | (309.86) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc. | | (309.86) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 4574901805 | 284.29 | | (284.29) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc | | (284.29) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 8042302044 | 286.36 | | (286.36) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc | | (286.36) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 8044481867 | 23.73 | | (23.73) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc. | | (23.73) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 8046498113 | 4.54 | | (4.54) | USD | | Invoice in Claim | Not in AP Trade | Verizon Virginia Inc. | | (4.54) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 000157103000002 | 325.00 | | (325.00) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (325.00) | Dispute | Invalid | AP could not match to any staved invoice listing | |
| 001587103000008 | 325.00 | | (325.00) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (325.00) | Dispute | Invalid | Included on US claim 903 that was completely objected to Account appears to be duplicated on this claim; once for Verizon New England Inc. for $324.51 and once for Cellco Partnership for $325.00 | Personal Account - no disclosure of information to Nortel |
| 020148568000001 | 661.82 | | (661.82) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (661.82) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account - no disclosure of information to Nortel |
| 020398410800001 | 63.05 | | (63.05) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (63.05) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 020398490800001 | 128.49 | | (128.49) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (128.49) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 020398542100001 | 571.16 | | (571.16) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (571.16) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 020398704500001 | 3,044.49 | | (3,044.49) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (3,044.49) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 020406751700001 | 440.41 | | (440.41) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (440.41) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Included in 903 but with no specific comments on recon template |
| 028076327800001 | 5.15 | | (5.15) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (5.15) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Included in 903 but with no specific comments on recon template |
| 028230726800001 | 584.51 | | (584.51) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (584.51) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 032080840500001 | 77.45 | | (77.45) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (77.45) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 037083751800001 | 18.87 | | (18.87) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (18.87) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 038189800300001 | 163.23 | | (163.23) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (163.23) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Included in 903 but with no specific comments on recon template |
| 038092014400001 | 696.26 | | (696.26) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (696.26) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 040148515400001 | 248.51 | | (248.51) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (248.51) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 040398479800001 | 257.20 | | (257.20) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (257.20) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 040398707100001 | 68.11 | | (68.11) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (68.11) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 040410551800001 | 2,787.57 | | (2,787.57) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (2,787.57) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 042106152700001 | 0.13 | | (0.13) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (0.13) | Dispute - | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 042112895800001 | 24.99 | | (24.99) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (24.99) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 050393986400001 | 104.43 | | (104.43) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (104.43) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 058122473800001 | 166.55 | | (166.55) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (166.55) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 060398479300001 | 314.61 | | (314.61) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (314.61) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 060405025700001 | 283.79 | | (283.79) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (283.79) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Included in 903 but with no specific comments on recon template |
| 060731906100001 | 219.82 | | (219.82) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (219.82) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 060749045800001 | 2,068.30 | | (2,068.30) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (2,068.30) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 060853214500001 | 47.87 | | (47.87) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (47.87) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 060866564100001 | 200.60 | | (200.60) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (200.60) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 060867992800001 | 498.29 | | (498.29) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (498.29) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account no disclosure of information to Nortel |
| 062051181500001 | 450.15 | | (450.15) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (450.15) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 070398408200001 | 181.65 | | (181.65) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (181.65) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 070553851800001 | 4,630.87 | | (4,630.87) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (4,630.87) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 070833679400001 | 178.87 | | (178.87) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (178.87) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 070866153000001 | 793.83 | | (793.83) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (793.83) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 072062780800001 | 17.21 | | (17.21) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (17.21) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 077080898800001 | 9.89 | | (9.89) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (9.89) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 077083471800001 | 8.94 | | (8.94) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (8.94) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 078130168000001 | 130.51 | | (130.51) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (130.51) | Dispute - | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 078132809800001 | 17.79 | | (17.79) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (17.79) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 078238929200001 | 858.70 | | (858.70) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (858.70) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 0785222361000001 | 169.02 | | (169.02) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (169.02) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 088122057900001 | 324.83 | | (324.83) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (324.83) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Included in 903 but with no specific comments on recon template |
| 088129726700001 | 306.21 | | (306.21) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (306.21) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account no disclosure of information to Nortel |
| 088131649300001 | 271.78 | | (271.78) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (271.78) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 090398408400001 | 112.35 | | (112.35) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (112.35) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account no disclosure of information to Nortel |
| 090866564400001 | 742.83 | | (742.83) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (742.83) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account no disclosure of information to Nortel |
| 098546651200001 | 207.01 | | (207.01) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (207.01) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account no disclosure of information to Nortel |
| 097107900100001 | 0.04 | | (0.04) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (0.04) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Account Written Off |
| 098131053300001 | 611.41 | | (611.41) | USD | | Invoice in Claim | Not in AP Trade | Cellco Partnership d/b/a/ Verizon Wir | | (611.41) | Dispute | Invalid | Included on US claim 903 that was completely objected to | Personal Account no disclosure of information to Nortel |





