# EXHIBIT A

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/6/2010 | Meeting with R. Boris and C. Shields of Nortel and S. Galvis and I. Hernandez of Cleary regarding claims management overview. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/6/2010 | Meeting with R. Izzard and D. McKenna of Nortel and T. Ayres of E&Y and Cleary regarding the contract management council. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/7/2010 | Meeting with R. Boris and W. Grammer of Nortel and M. Alcock and L. LaPorte of Cleary regarding employee claims. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/13/2010 | Meeting with R. Boris and C. Shields of Nortel and S. Galvis and I. Hernandez of Cleary regarding claims management overview. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/13/2010 | Meeting with R. Izzard and D. McKenna of Nortel and T. Ayres of E&Y and Cleary regarding the contract management council. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/14/2010 | Meeting with R. Boris and W. Grammer of Nortel and M. Alcock and L. LaPorte of Cleary regarding employee claims. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/15/2010 | Met with T. Lightfoot of Nortel regarding the US master file for reporting terminations and severance. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/16/2010 | Meeting with R. Izzard and D. McKenna of Nortel and T. Ayres of E&Y and Cleary regarding the contract management council. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/20/2010 | Meeting with R. Boris and C. Shields of Nortel and S. Galvis and I. Hernandez of Cleary regarding claims management overview. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/20/2010 | Meeting with R. Izzard and D. McKenna of Nortel and T. Ayres of E&Y and Cleary regarding the contract management council. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/21/2010 | Meeting with R. Boris and W. Grammer of Nortel and M. Alcock and L. LaPorte of Cleary regarding employee claims. | 1.1 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/27/2010 | Meeting with R. Boris and C. Shields of Nortel and S. Galvis and I. Hernandez of Cleary regarding claims management overview. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/27/2010 | Meeting with R. Izzard and D. McKenna of Nortel and T. Ayres of E&Y and Cleary regarding the contract management council. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/28/2010 | Meeting with R. Boris and W. Grammer of Nortel and M. Alcock and L. LaPorte of Cleary regarding employee claims. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/29/2010 | Meeting with R. Izzard and D. McKenna of Nortel and T. Ayres of E&Y and Cleary regarding the contract management council. | 1.0 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Elaine Lane | 4/21/2010 | Meeting with A. Bifield (Nortel) and Huron associates regarding sunset meeting follow up, corporate estimates, TSA matters. | 1.2 | 555 | 666.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Elaine Lane | 4/21/2010 | Telephone conference with M. McRitchie (Nortel) regarding information tracker and Nortel information register. | 0.4 | 555 | 222.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Elaine Lane | 4/21/2010 | Participate in meeting regarding Long Term Planning Review with Nortel professionals, review of NBS forecast and costs of wind down. | 3.0 | 555 | 1,665.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/1/2010 | Nortel-address correspondence from J. Ray (Nortel), counsel, team. | 0.4 | 725 | 290.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/15/2010 | Nortel-conference call with J. Ray et al. (Nortel), regarding sunset budgets, preparation of cash needs analysis and related matters. | 0.9 | 725 | 652.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/1/2010 | Meeting with Huron manager and director to discuss progress made on liquidation analysis and next steps regarding outstanding items. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/2/2010 | Conference call with Huron manager and director regarding status of liquidation analysis and next steps for outstanding issues. | 1.0 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/5/2010 | US entity review weekly update call with Huron, Nortel, and Cleary review teams. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/9/2010 | Multiple conversations with Huron manager and director regarding liquidation analysis being formulated to be filed as part of Nortel plan of reorganization. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/20/2010 | Teleconference with Huron team and Nortel prime responsible for gathering all US entity review source documentation and preparation of Plan of Reorganization webfile community. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/22/2010 | Preparation for meeting and conversation with Nortel prime managing web forum regarding questions related to customer contracts. | 0.3 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/27/2010 | Meeting with Huron directors and manager to discuss status of liquidation analysis and open issues. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 4/30/2010 | Meeting with Huron director and manager to review summary of prepaid expense and other current asset detail and develop plan for estimating recoveries in liquidation analysis. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/15/2010 | Met with Chilmark Partners to discuss US entity financials, claims, assets and liquidation analysis. | 2.0 | 555 | 1,110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/21/2010 | Prepared for and met with C. Riacardi, J. Doolittle, and NBS management (Nortel) to discuss NBS sunset plan and 2010 budget. | 3.5 | 555 | 1,942.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 4/21/2010 | Review and analyze current docket items to determine POR status and pending requirements to complete POR support documents. | 0.9 | 555 | 499.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/5/2010 | Nortel-update on correspondence and events, preparation for MOR review and reporting. | 0.5 | 725 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/6/2010 | Nortel-review Feb MOR draft, response to company. | 1.1 | 725 | 797.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/16/2010 | Researched and identified original source files and correspondence for certain employee obligations included in Schedules of Liabilities to assist with employee claim validation. | 1.3 | 555 | 721.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/20/2010 | Completed research and identification of original source files and correspondence for certain employee obligations included in Schedules of Liabilities to assist with employee claim validation. | 1.5 | 555 | 832.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Coley P. Brown | 4/5/2010 | Reviewed the March expenses for purposes of the monthly fee application. | 1.7 | 410 | 697.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/19/2010 | Reviewed and updated the monthly fee application documents and matter code descriptions. | 1.8 | 410 | 738.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/19/2010 | Reviewed and updated the monthly fee application time narratives and expense descriptions. | 1.7 | 410 | 697.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/30/2010 | Updated and finalized monthly detailed time report for purposes of the monthly fee application. | 3.0 | 410 | 1,230.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/16/2010 | Nortel-review outstanding balance summary, query to Huron associate on status. | 0.4 | 725 | 290.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/20/2010 | Nortel-review monthly statement. | 0.5 | 725 | 362.50 |
| 6 | Retention and Fee Applications | Joseph McKenna | 4/5/2010 | Preparation of detailed time report for purposes of filing fee application. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Joseph McKenna | 4/30/2010 | Preparing detailed time and expense reports. | 1.0 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 4/14/2010 | Prepared detailed time report for Mar-10 for work on Nortel engagement. | 1.5 | 555 | 832.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 4/6/2010 | Met with R. Boris (Nortel) regarding professional fees and provided estimates. | 0.4 | 555 | 222.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 4/22/2010 | Prepared correspondence to R. Boris (Nortel) regarding payment and accounting for professional fees. | 0.2 | 555 | 111.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/2/2010 | Prepared fee and expenses estimate for March for N. Ahmed (Nortel). | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/5/2010 | Review and update to formatting of time entries related to the March 2010 Fee Application. | 2.1 | 335 | 703.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/7/2010 | Updated and formatted time entries for the March fee application. | 1.7 | 335 | 569.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/7/2010 | Prepared invoices for each of the three task code 11 contract assignment entities. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/12/2010 | Update to fee descriptions for March Fee Application. | 0.4 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/14/2010 | Update to time entries for March Fee Application. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/14/2010 | March Fee Application - Prepared four invoices for normal time plus individual invoices for each of the M&A transactions Huron spent time on. | 1.3 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/15/2010 | Update to fees and expenses within March Fee Application. | 1.1 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/16/2010 | Correspondence with Nortel and MNAT to determine cause for delay related to outstanding payments. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/19/2010 | Call with Huron analyst to discuss extra invoices for March Fee Application. | 0.5 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/19/2010 | Finalized Exhibit C - Invoices and time/expense detail for March Fee application. | 1.0 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/19/2010 | Finalized cover sheet and interim application for March fee application and submitted to Huron manager for review. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/20/2010 | Review of March fee application and provided to Huron managing director for review. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/21/2010 | Corresponded with A. Cordo (MNAT) and provided Huron's March Fee Application. | 0.4 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/23/2010 | Update of fee application tracker for March 2010 application for purposes of quarterly holdback filings. | 0.4 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/28/2010 | Review of Canadian and US payments to identify which invoices were addressed and which were still outstanding, if any. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/1/2010 | Review of detail from monthly operating report and call with J. Lloyd, Nortel, regarding accounts receivable balances, for purposes of liquidation analysis | 0.7 | 410 | 287.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/1/2010 | Review of inventory information received from G. Saliby, Nortel, and drafted follow up e-mail to S. Lennon, Nortel, with request for detail, for purposes of liquidation analysis. | 0.5 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/1/2010 | Updated Huron liquidation analysis with detail on proceeds from and distributions on account of administrative intercompany claims. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/1/2010 | Updated Huron liquidation analysis with detail on pre-petition intercompany claims against various debtors. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/1/2010 | Updated Huron liquidation analysis with detail on low recovery scenario on pre-petition intercompany claims of various debtors against other Nortel entities. | 1.0 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/1/2010 | Reviewed Canadian Funding and Settlement Agreement with NNI to determine appropriate treatment of claim in liquidation analysis. | 0.5 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/2/2010 | Review of liquidation analysis file prepared by Huron associate and discussion with Huron associate regarding various questions. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/2/2010 | Review of detail provided by Huron associate associated with accrued expenses, and call with Huron director and Huron associate to discuss. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/2/2010 | Preparation of inventory schedule detailing assumed liquidation values of Nortel inventory, and follow up with Huron associate regarding integration into liquidation analysis. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/5/2010 | Discussion with Huron director and correspondence with Huron associate with regards to allocation of proceeds from asset sales to Nortel entities, for purposes of liquidation analysis. | 1.0 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/6/2010 | Review of associated attachments and call with C. Glaspell, M. McRitchie, Nortel; and Huron director regarding plan of reorganization status. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/8/2010 | Review of files relating to customer contract assignments, and met with Huron associate to review files, in order to compare to list of contracts to be assumed or rejected in plan of reorganization. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/9/2010 | Review of recent version of liquidation analysis and call with Huron director and Huron associates to discuss. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/9/2010 | Review of detail on accounts receivable prepared by J. Lloyd, Nortel, and preparation of liquidation scenarios, for purposes of liquidation analysis. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/9/2010 | Calls with Huron associates regarding status of liquidation analysis and allocation of proceeds from various asset sales, for purposes of liquidation analysis. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/9/2010 | Review of proceeds allocation from various asset sales, as prepared by Huron associate, updated based upon conversation with Huron director, and follow up with Huron associate, for purposes of updating liquidation analysis. | 1.9 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/12/2010 | Review of current status of liquidation analysis based upon updates provided by Huron associate, and prepared comments for Huron associate to integrate into liquidation analysis. | 1.7 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/12/2010 | Review of restricted cash balances provided by Nortel and discussion with Huron associate and Huron director regarding projected recoveries. | 0.4 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/12/2010 | Preparation of various assumptions to liquidation analysis, and drafted e-mail to Huron associate regarding same. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/12/2010 | Performed detailed quality control review of current version of liquidation analysis, and shared comments with Huron associate. | 2.5 | 410 | 1,025.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/12/2010 | Review of updated liquidation analysis and met with Huron director and Huron associate to discuss outstanding issues. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/12/2010 | Discussion with Huron director regarding assumptions driving proceeds allocation, and update of liquidation analysis regarding same. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Review of file prepared by Huron associate relating to customer contracts on Schedule G not assigned in connection with sales of various Nortel business units, and met with Huron associate to discuss. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Review of liquidation analysis and assumptions relating to wind-down costs, for purposes of Nortel liquidation analysis. | 0.4 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Updated Nortel liquidation analysis estimated proceeds based upon discussions with Huron director. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Prepared review of Nortel balance sheet liabilities subject to compromise against claims estimates, for purposes of liquidation analysis. | 1.7 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Prepared professional fee estimate for Nortel liquidation analysis. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Review of liquidation analysis with Huron director; integrated comments from draft review. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Met with Huron associate to discuss updates to liquidation analysis, and review of same. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/13/2010 | Review of claims estimates in liquidation analysis, drafted notes, and corresponded with Huron associate regarding same. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/14/2010 | Met with Huron associate to discuss necessary updates to review of customer contract listing against Schedule G; made various updates; and drafted e-mail to Huron director with revised analysis. | 2.2 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/14/2010 | Prepared detailed process document relating to preparation of liquidation analysis, and circulated to Huron director and Huron associate for review. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/14/2010 | Review of most recent version of liquidation analysis; made various updates; and met with Huron associate to discuss additional necessary updates. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/15/2010 | Call with Huron associate regarding necessary updates to liquidation analysis, and discussion with Huron director regarding same. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/15/2010 | Meeting with Huron director and Huron managing director to discuss necessary revisions to liquidation analysis, and conversation with Huron associate regarding same. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/15/2010 | Preparation of materials for Chilmark Partners meeting, in connection with discussion of liquidation analysis and allocation of proceeds from asset sales. | 1.7 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/15/2010 | Meeting with Chilmark Partners, Huron managing director, and Huron director regarding various materials associated with liquidation analysis and allocation of proceeds from asset sales. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/15/2010 | Prepared various materials relating to selling entities and other Nortel entities, for purposes of meeting with Chilmark Partners. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/15/2010 | Reviewed liquidation analysis for quality control purposes, and prepared various necessary updates. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/19/2010 | Gathered materials and call with Huron associate regarding liquidation analysis. | 0.3 | 410 | 123.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/20/2010 | Review of files provided by P. Doyle, Nortel, and correspondence with Huron director and Huron associate, for purposes of liquidation analysis. | 0.9 | 410 | 369.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/22/2010 | Review of Huron liquidation analysis; met with Huron associate to discuss recovery on intercompany balances; and prepared related files for Huron associate quality control review. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/23/2010 | Updated analysis of allocation of proceeds from asset sales to US debtors, for purposes of liquidation analysis, based upon information provided by J. Ray, Nortel and discussion with Huron director. | 1.0 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/26/2010 | Review of transition service agreements and calls with Huron director and Huron associate regarding liquidation analysis. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/27/2010 | Discussion with Huron director regarding asset sale proceeds allocation and accounts receivable recovery, for purposes of liquidation analysis. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/28/2010 | Drafted e-mail to J. Lloyd, Nortel, regarding 03/31/10 accounts receivable balance and conference call regarding same. | 1.0 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/28/2010 | Review of most recent liquidation analysis, and met with Huron associate and Huron director to discuss outstanding items to be updated. | 2.2 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/28/2010 | Met with Huron associate to discuss updates to CVAS business contract assignment reviews, and drafted e-mails to Cleary with overview of updates. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/28/2010 | Review of changes to PP&E balance from 12/31/2009 through 03/31/10; discussed with Huron director; and drafted e-mail request to A. Mills and A. Stout, Nortel. | 1.9 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/29/2010 | Review of current version of liquidation analysis, and met with Huron associate to discuss various outstanding items. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/29/2010 | Reviewed detail provided by C. Holliman, Nortel, relating to Nortel PP&E and reconciled to 12/31/2009 figures, for purposes of quality control on initial liquidation analysis of recovery. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/29/2010 | Met with Huron director to review revised PP&E review for liquidation analysis, and provided update to Huron associate. | 0.4 | 410 | 164.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/29/2010 | Update proceeds allocation for Huron liquidation analysis; met with Huron director to discuss revised version; and drafted update to Huron associate. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/29/2010 | Review of detail on 503(b)(9) claims estimates provided by Huron manager; investigated detail; and met with Huron associate to discuss integration into liquidation analysis. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/30/2010 | Review of NBS long term planning review document and call with Huron director regarding same, for purposes of liquidation analysis. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/30/2010 | Initiated review of non-debtor subsidiaries, for purposes of liquidation analysis, and drafted e-mail to Huron associate regarding same. | 1.9 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 4/30/2010 | Review of detail on prepaid expenses and call with Huron director and Huron associate regarding same, for purposes of liquidation analysis. | 1.0 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 4/1/2010 | Prepared debtor claim stratification complete with claim and estimate amounts for purposes of the liquidation analysis. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 4/5/2010 | Meeting with M. Kennedy and M. Rosenberg of Chilmark regarding liquidation analysis and allocation methodology. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/21/2010 | Discussions with Huron director regarding background information on filing entities, corporate structure and Liquidation Analysis issues. | 0.8 | 555 | 444.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/27/2010 | Conference with Huron director regarding TSA considerations for inclusion in liquidation analysis for possible rejection damages and accounting for same. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/27/2010 | Conference with Huron manager regarding review and analysis of customer contracts for pending POR consideration. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/27/2010 | Review docket to determine current activities and respond to data request. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/27/2010 | Conference with Huron manager regarding pending claims issues and plans for reconciliation of same. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/28/2010 | Conference with Huron manager and associate regarding contract cure amounts and open executory contracts.  Conference call with CG, counsel regarding customer agreements and effect of same in POR reporting. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/28/2010 | Review claims filed by ACS and corresponding contract rejection motion, draft correspondence to CG regarding same.  Review claim from Embarq re: warranties. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/28/2010 | Review TSA with Ericsson and prepare analysis of all terms affecting LA accounting and review list of customer claims and research claims filed by AC. | 2.5 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/29/2010 | Research Liquidation Plans for potential sales/service arrangements and applicable scenarios. | 1.8 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/29/2010 | Conference with Huron director regarding LA line items and those affecting possible rejection of TSAs. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/29/2010 | Prepare initial outline of grid to compare all terms of separate TSAs and compare time limits for various agreements and perform initial review of TSA terms and schedules. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 4/30/2010 | Prepare portions of LS providing for analysis of pending TSA budgets and replacement values. | 2.7 | 555 | 1,498.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/2/2010 | Nortel-preparation for calls with Chilmark and co. regarding entity analysis, LA, related matters. | 1.9 | 725 | 1,377.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/5/2010 | Nortel- call with Chilmark regarding legal entity analysis status, allocation questions, update on open items, available data, etc. | 0.7 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/5/2010 | Nortel-legal entity analysis call with counsel and co. | 0.9 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/5/2010 | Nortel-call with Huron director regarding agenda for call with Chilmark, Legal Entity update call. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/6/2010 | Nortel-review correspondence and attachments regarding timing and planning - work streams. | 0.8 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/6/2010 | Nortel-call with Huron director regarding Copperhead plan and timing, workstreams status, Huron matters. | 0.4 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/7/2010 | Nortel-update on entity analysis status, review correspondence and cash related information regarding preparation for meeting with Chilmark. | 1.2 | 725 | 870.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/8/2010 | Nortel-claims matters, regarding interco and third party claims, review Huron materials on status, preparation for meetings with counsel and advisors. | 0.9 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/8/2010 | Nortel-conference with Huron director regarding status and planning for meeting with Chilmark, preparation of materials for discussion with J. Ray (Nortel) and counsel regarding LA, Claims, contact process assistance. | 0.5 | 725 | 362.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/8/2010 | Nortel-call with L. Schweitzer (Cleary), discuss plan and open matters, timing - LA, legal entity analysis and claims. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/9/2010 | Nortel-legal entity analysis, preparation for meeting with Chilmark, review US entity summary chart and details, comments to Huron director and associate. | 0.3 | 725 | 217.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/12/2010 | Nortel-preparation for meeting with Chilmark regarding legal entity analysis, review correspondence and materials related to claims, contract, and other analyses. | 1.0 | 725 | 725.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/12/2010 | Nortel-conference call with Huron director et al., regarding legal analysis and supporting materials, preparation for meeting with Chilmark, J. Ray (Nortel) call and discussions. | 0.8 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/13/2010 | Nortel-analysis of legal entities, impact on liquidation analysis, claims, related matters. | 1.3 | 725 | 942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/13/2010 | Nortel-liquidation analysis model, review related correspondence. | 0.6 | 725 | 435.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/14/2010 | Nortel-review draft materials on Huron work streams-update on enterprise activity, in preparation for meeting with Chilmark. | 1.6 | 725 | 1,160.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/15/2010 | Nortel-meeting with Chilmark regarding review legal entity analyses, claims, interco and related matters. | 1.8 | 725 | 1,305.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/15/2010 | Nortel-preparation for meeting with Chilmark, review and discuss presentation materials with Huron director and manager, go over details on legal entity analyses and exhibits. | 3.0 | 725 | 2,175.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/16/2010 | Nortel-sunset project preparation, review related correspondence and financials, legal entity analysis. | 1.1 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/19/2010 | Nortel-preparation for sunset meeting, review legal entity details, correspondence. | 0.7 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/20/2010 | Nortel-preparation for Sunset meetings in Raleigh. | 1.0 | 725 | 725.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/21/2010 | Nortel-Long term planning review meeting with Nortel, professionals, et al; review of NBS forecast of cost and wind down. | 3.0 | 725 | 2,175.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/21/2010 | Nortel-meeting with A. Bifield (Nortel) and Huron directors regarding Sunset meeting follow-up, corporate estimates, TSA matters. | 1.1 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/21/2010 | Nortel-work with Huron team-status of workstreams, review, planning on requests from J. Ray et al (Nortel). | 3.5 | 725 | 2,537.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/22/2010 | Nortel-liquidation analysis - review model, address open items with Huron director - TSA impact and related considerations. | 2.5 | 725 | 1,812.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/23/2010 | Nortel-preparation for meeting with J. Ray (Nortel), review liquidation open questions, alternatives. | 1.2 | 725 | 870.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/27/2010 | Nortel-call with Huron director regarding materials and plans for preparation for meeting with J. Ray et al (Nortel). | 0.6 | 725 | 435.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 4/30/2010 | Nortel-call with Huron director regarding status of review items, planning for week of 5-3. | 0.3 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/1/2010 | Revising liquidation analysis functionality and linking mechanisms between summaries and detail sub analyses. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/1/2010 | Preparing information requests to be delivered to Nortel primes regarding accrued liabilities and income taxes payable. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/1/2010 | Investigating and preparing response to question posed by Nortel counsel regarding customer contracts outstanding. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/1/2010 | Integrating property, plant, and equipment analysis performed by Huron manager into live version of liquidation analysis. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/1/2010 | Revising assumptions and detailed sub-analyses to reflect information received from Nortel primes and investigation of balance sheet accounts. | 3.0 | 335 | 1,005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/2/2010 | Incorporating mitigating adjustments to administrative claims estimates to reflect potential value in certain other asset classes. | 1.1 | 335 | 368.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/2/2010 | Reviewing detail and preparing summary of other accrued liability accounts in order to determine appropriate classification within administrative and unsecured claims estimates. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/2/2010 | Integrating inventory analysis compiled by Huron manager with liquidation analysis workbook. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/2/2010 | Updating formulas in liquidation analysis to better reflect revised assumptions on certain asset classes. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/2/2010 | Revising unsecured and administrative claims estimates and allocation assumptions based on updated information. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/2/2010 | Tracing detail provided by Nortel primes related to "other current assets" of Nortel branches to balance sheet and preparing amounts for integration with liquidation analysis. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/5/2010 | Reviewing and updating open issues list within liquidation analysis. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/5/2010 | Integrating additional fields for asset sale proceeds allocations into US entity liquidation analysis. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/5/2010 | Integrating updates and support to assumptions worksheet. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/6/2010 | Preparing summary table of all entities included in US Entity Review and extent of IP, asset sale proceeds allocation, cash, and P&L activity associated with each. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/6/2010 | Preparing revised organizational chart presenting only entities subject to US Entity Review process. | 2.9 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/6/2010 | Reconciling data related to sales of Nortel assets to initial M&A data estimates provided several weeks earlier.  Variances will be used to update US entity review templates. | 2.8 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/7/2010 | Performing quality control checks on liquidation analysis workbook. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/7/2010 | Integrating Entity Review summary table and organization chart to prepare deliverable for use in attorney-client meetings. | 2.7 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/7/2010 | Completing reconciliation of merger detail sources and updating US Entity Review templates accordingly. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/8/2010 | Compiling a master list of all contract assignment noticing parties to be used in reconciling Schedule G contract counterparties to list of contracts remaining with Nortel. | 3.0 | 335 | 1,005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/8/2010 | Integrating purchase order detail for NNI, CALA, and NAI for into US Entity Review fact sheets. | 1.0 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/9/2010 | Compiling master list of counterparties receiving notice of contract assignments to be used in reconciling to list of contracts remaining with Nortel. | 2.0 | 335 | 670.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/9/2010 | Revising flowchart of entities involved in US Entity Review due diligence process. | 1.0 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/9/2010 | Revising and integrating accounts receivable analysis into Nortel liquidation analysis. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/9/2010 | Analyzing Accrued Liabilities not subject to compromise and adjusting administrative expense exposure to reflect certain assumptions made about allowed claim estimates. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Analyzing short term notes receivable and long term accounts receivable and integrating balances into calculation of estimated recoveries of third-party receivables. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Revising and recalculating administrative claims projections and incorporating revised balances into waterfall distribution proceeds in liquidation analysis. | 2.3 | 335 | 770.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Reviewing responses from Nortel treasury prime and integrating estimates for restricted cash recoveries and mitigation of administrative claims projections. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Integrating results of analysis of warranty and other long term accrued liabilities into unsecured claims estimates. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Incorporating estimated recoveries of proceeds allocations from asset sales into "waterfall" distribution schedule of liquidation analysis. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Revising Nortel liquidation model - dormant debtors. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Revising Nortel liquidation analysis model - active debtors. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/12/2010 | Quality control review of all modifications made to liquidation analysis model. | 1.6 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/13/2010 | Performing quality control procedures on active US Debtor liquidation waterfall schedules. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/13/2010 | Performing quality control procedures on active US Debtor liquidation waterfall schedules. | 2.5 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/13/2010 | Preparing workbook for Huron associate's reconciliation of Schedule G customer contracts and assigned contracts. | 2.4 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/13/2010 | Reviewing liquidation analysis filed with plan of reorganization of similar firms for benchmarking with professional and trustee fees in liquidation. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/14/2010 | Preparing supporting schedules for calculations of unsecured claims estimates for dormant US debtors. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/14/2010 | Preparing supporting schedules for calculations of unsecured claims estimates for active US debtors. | 2.9 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/14/2010 | Preparing process and assumptions document related to calculations of administrative, secured, priority, and unsecured claims estimates and projections. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/14/2010 | Preparing supporting schedules for calculations of priority claims estimates. | 2.8 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/14/2010 | Preparing supporting schedules for calculations of secured claims estimates. | 2.7 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/15/2010 | Preparing schedule of Nortel entities included in liquidation analysis review as well as supporting schedules for several asset recovery estimates. | 2.9 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/15/2010 | Multiple discussions with Huron manager and director and subsequent modifications to formatting and functionality of liquidation analysis model. | 2.4 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/15/2010 | Preparing workbooks for meeting with other financial advisors involved in case. | 2.8 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/19/2010 | Reviewing source documents requested from Nortel prime related to financial assets, other current assets, prepaid expenses, and other current assets. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/19/2010 | Reconciling source document inventory with documents provided to Nortel prime managing Plan of Reorganization webfile community and preparing files for upload to server. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/20/2010 | Reviewing source files and populating requested data fields per conversation with Nortel prime responsible for Plan of Reorganization web community. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/20/2010 | Formatting and functionality changes to several pieces of liquidation analysis. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/20/2010 | Meeting with Huron manager and director to analyze and discuss certain asset supporting schedules received from Nortel corporate reporting. | 0.9 | 335 | 301.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/20/2010 | Integrating information on financial assets with Huron's liquidation analysis. Updating assumptions and calculations of recovery for these assets. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/21/2010 | Analyzing the claims register and providing refreshed claims tables to Nortel prime managing Plan of Reorganization web forum. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/21/2010 | Revising source document references in Huron's Nortel US Entity Review workbook to reflect current source names and contacts. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/21/2010 | Reviewing Nortel Plan of Reorganization Web Forum document tracker and populating requested data fields (document description, status, relevance). | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/22/2010 | Documenting all source documents used to prepare Nortel liquidation analysis and creating a file catalog for review of the analysis as of April 15th. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/23/2010 | Reviewing document request responses and preparing follow-up correspondence to be sent to Nortel prime regarding other current assets. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/23/2010 | Preparing a document review package for restructuring officer and financial advisor regarding review for potential fraudulent conveyances. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/23/2010 | Updating functionality of liquidation analysis model and integrating new information regarding allocation of proceeds of asset sales. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/26/2010 | Preparing a summary schedule of key terms within transition services agreements related to service periods and expiration of terms. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/26/2010 | Reviewing Transition Services Agreements related to Nortel asset sales to various buyers since entering Chapter 11. | 2.5 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Reviewing transition service agreements received, documenting needs, and preparing information requests to Nortel prime contact. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Drafting document request to corporate reporting for 1st quarter financial results. | 0.4 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Preparing schedule of estimated sales values of Nortel investments for integration with liquidation analysis. | 1.6 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Review of regions defined for customer contracts considered for assignment in asset sale. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Analysis of investments in venture capital funds and minority equity interests. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Integrating revised asset sale proceeds allocation analysis with liquidation analysis. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Reviewing sample transition services agreement and documenting relevant sections for discussion of integrating potential damages claims into liquidation analysis. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/27/2010 | Incorporating revised PP&E recovery schedule into liquidation analysis. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/28/2010 | Meeting with Huron manager and director to review status of liquidation analysis and discuss supporting detail required to build in updated book and recovery values. | 2.5 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/28/2010 | Incorporating new Q1 financials into liquidation analysis. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/28/2010 | Compiling list of required data and drafting information requests sent to Nortel contacts. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/28/2010 | Reviewing and analyzing global cash detail received and integrating results of analysis with refreshed liquidation analysis. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/29/2010 | Analyzing prepaid expense detail and preparing summary schedule for discussion with Huron manager and director. | 1.1 | 335 | 368.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|----------------------|--------------|------|-------------|-------|------|--------|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/29/2010 | Analyzing other current asset detail and preparing summary schedule for discussion with Huron manager and director. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/29/2010 | Adjusting calculations and functionality of liquidation analysis for integration of administrative 503(b)(9) claims. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/29/2010 | Analyzing administrative 503(b)(9) claims and estimated allowances for integrating with liquidation analysis. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/29/2010 | Revising and recalculating wind-down costs within liquidation analysis model. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/30/2010 | Drafting information requests and sending to Nortel contacts for additional detail regarding certain prepaid expenses and other current assets. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 4/30/2010 | Reviewing detail and determining appropriate contacts for additional detail required for analysis of other current asset and prepaid expenses. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/1/2010 | Met with A. Gawal and A. Dhokia (Nortel) regarding progress and action plan for addressing unexpired executory contracts in Plan. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/1/2010 | Prepared report of observations and action register for Sonoma Systems debtor and nondebtor subs required to be addressed for Plan of Reorganization. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/1/2010 | Prepared report of observations and action register for Nortel Altsystems debtor and nondebtor subs required to be addressed for Plan of Reorganization. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/2/2010 | Prepared report of observations and action register for Xros debtor required to be addressed for Plan of Reorganization. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/2/2010 | Prepared report of observations and action register for NN Applications Management Solutions required to be addressed for Plan of Reorganization. | 1.3 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/5/2010 | Prepared report of observations and action register for Architel required to be addressed for Plan of Reorganization. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/5/2010 | Prepared report of observations and action register for CoreTek required to be addressed for Plan of Reorganization. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/6/2010 | Met with G. Boone, C. Glaspell, D. Glass (Nortel) and outside counsel to discuss due diligence requests, observations, and actions needed for Debtors outside NNI organizational structure. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/6/2010 | Discussed certain IP agreements involving Debtors with B. Junkin (Nortel). | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/6/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/6/2010 | Met with D. Glass and M. McRitchie (Nortel) to discuss due diligence requests for US and US-owned entities and Plan of Reorganization process memorandum furnished by outside counsel. | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/7/2010 | Met with A. Dohkia, R. Izzard (Nortel) and outside counsel (N. Salvatore, Cleary) regarding petition date open PO's review and associated master agreements to be addressed in the Plan. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/7/2010 | Analyzed financial statements of US and US-owned entity codes to identify assets or obligations that require investigation and resolution in preparation of the Plan. | 3.5 | 555 | 1,942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/7/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/7/2010 | Met with M. McRitchie (Nortel) to discuss US entity due diligence plan. | 0.4 | 555 | 222.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/7/2010 | Prepared notes to accompany liquidation analysis in disclosure statement. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/8/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with outside counsel and J. Ray (Nortel). | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/8/2010 | Prepared entity organizational map of Debtors indicating location of intellectual property, other assets, liquidity, claims and intercompany relationships. | 1.4 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/9/2010 | Met with project manager and associates to discuss progress on US entity due diligence, financial statements, liquidation analysis assumptions and issues to be addressed with Debtors management. | 2.0 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/9/2010 | Met with outside counsel regarding progress and action plan for addressing unexpired executory contracts in Plan (suppliers, PO's). | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/12/2010 | Met with D. Glass and M. McRitchie (Nortel) to discuss due diligence requests for US and US-owned entities and Plan of Reorg process memorandum furnished by outside counsel. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/12/2010 | Met with A. Gawal and A. Dhokia (Nortel) regarding progress and action plan for addressing unexpired executory contracts in Plan. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/12/2010 | Analyzed financial data, contract, and IP data collected in US entity due diligence to identify issues and action plan for Debtor and nondebtor entities. | 2.9 | 555 | 1,609.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/12/2010 | Prepared entity organizational map of Debtors indicating location of intellectual property, other assets, liquidity, claims and intercompany relationships. | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/13/2010 | Met with D. McKenna, R. Izzard (Nortel) and supply chain team to discuss contract management, counsel function, and goals. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/13/2010 | Met with A. Gawad (Nortel) regarding progress and action plan for addressing unexpired executory contracts in Plan. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/13/2010 | Prepared diligence files and met with D. Glass and M. McRitchie (Nortel) to discuss due diligence requests for US and US-owned entities and Plan of Reorg process memorandum furnished by outside counsel. | 1.4 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/13/2010 | Met with project manager and associates to discuss progress on US entity due diligence, financial statements, liquidation analysis assumptions and issues to be addressed with Debtors management. | 2.1 | 555 | 1,165.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/14/2010 | Analyzed NBS business plan, stranded customer contracts, and contract assignment data to identify population of contracts to be address in Plan. | 2.3 | 555 | 1,276.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/14/2010 | Met with J. Suarez, F. Leva, C. Rosul, and A. Gawad (Nortel) to discuss stranded contracts, CVAS contracts, and GSM contracts to be assumed and assigned. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/14/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with Chilmark (Nortel advisors). | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/15/2010 | Analyzed quarterly cash projection of NN Cala and NNI for consideration in cash needs for Plan. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/15/2010 | Met with J. Ray (Nortel) and outside counsel to discuss cash requirements to fund Plan of Reorganization. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/15/2010 | Met with managing director regarding administrative expenses of plan and prepared work plan to collect expenditures to be charged to US estates by NBS and residual corporation. | 0.3 | 555 | 166.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/16/2010 | Met with D. McKenna, R. Izzard (Nortel) and supply chain team to discuss contract management counsel contracts under review. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/16/2010 | Met with project manager and associates to discuss progress on US entity due diligence, financial statements, liquidation analysis assumptions and issues to be addressed with Debtors management. | 2.0 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/19/2010 | Met with project manager and associates to discuss progress on US entity due diligence, financial statements, liquidation analysis assumptions and issues to be addressed with Debtors management. | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/20/2010 | Met with M. McRitchie (Nortel) to discuss due diligence requests for US and US-owned entities and Plan of Reorg process memorandum furnished by outside counsel. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/20/2010 | Met with project manager and associates to discuss progress on US entity due diligence, financial statements, liquidation analysis assumptions and issues to be addressed with Debtors management. | 2.0 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/20/2010 | Analyzed NBS business plan, stranded customer contracts, and contract assignment data to identify population of contracts to be address in Plan. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/20/2010 | Prepared report of US entity financials, claims, assets and liquidation analysis for review by J. Ray (Nortel) and outside counsel. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/21/2010 | Met with M. McRitchie (Nortel) to discuss due diligence requests for US and US-owned entities and Plan of Reorg process memorandum furnished by outside counsel. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/22/2010 | Prepared notes and met with J. Suarez, M. Orlando, and A. Dohkia (Nortel) and outside counsel to discuss intercompany contracts within the CALA region and how to address them in the Plan. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/22/2010 | Prepared notes to accompany liquidation analysis in disclosure statement. | 2.2 | 555 | 1,221.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/23/2010 | Met with D. McKenna, R. Izzard (Nortel) and supply chain team to discuss contract management counsel contracts under review. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/23/2010 | Prepared entity organizational map of Debtors indicating location of intellectual property, other assets, liquidity, claims and intercompany relationships. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/23/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with outside counsel and J. Ray (Nortel). | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/26/2010 | Met with A. Gawad (Nortel) regarding progress and action plan for addressing unexpired executory contracts in Plan. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/26/2010 | Prepared notes to accompany liquidation analysis in disclosure statement. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/27/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with outside counsel and J. Ray (Nortel). | 3.0 | 555 | 1,665.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/27/2010 | Prepared notes to accompany liquidation analysis in disclosure statement. | 1.3 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/27/2010 | Analyzed NNI and Nortel Ventures balance sheets to identify minority interests and cost investments to discuss in liquidation analysis to Disclosure Statement. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/27/2010 | Prepared correspondence to H. DeAlmeida (Nortel) regarding the minority interests and cost investments held for sale by the Debtors. | 0.4 | 555 | 222.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/27/2010 | Met with H. DeAlmeida (Nortel) to discuss the potential market values and timeline to monetize partnership and cost investments. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/27/2010 | Met with M. McRitchie (Nortel) regarding the contract management council updates to PO/supplier list. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/28/2010 | Prepared notes and met with A. Gawad, A. Dohkia (Nortel) and outside counsel to discuss completeness of stranded customer contract listing. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/28/2010 | Prepared progress report on claims, avoidance actions, asset disposition, liquidation analysis and US entity due diligence for discussion with outside counsel and J. Ray (Nortel). | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/28/2010 | Analyzed NBS business plan, stranded customer contracts, and contract assignment data to identify population of contracts to be address in Plan. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/28/2010 | Met with associates to discuss progress on US entity due diligence and respond to outstanding questions. | 1.1 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/29/2010 | Prepared notes to accompany liquidation analysis in disclosure statement. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/29/2010 | Met with project manager and associates to discuss information required for analyses on non-active Debtor companies; reviewed balance sheets and patent listings, executory contract listings; prepared summary of items required to complete liquidation analyses. | 1.9 | 555 | 1,054.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/30/2010 | Met with D. McKenna, R. Izzard (Nortel) and supply chain team to discuss contract management counsel contracts under review. | 1.0 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 4/30/2010 | Analyzed NBS business plan 2010 spending to identify costs unavoidable in hypothetical liquidation of Debtors and prepared estimates of wind down costs. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/1/2010 | Update to Schedule G summary analysis to remove all NNI activity. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/2/2010 | Prepared individual contract analyses based on Schedule G for each of the ten debtors with contracts. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/5/2010 | Review of 2009 and 2008 10-K to identify possible revenue allocation amongst sold business segments | 2.0 | 335 | 670.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/5/2010 | Update to proceeds allocation summary to include CVAS sale to Genband. | 0.3 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/5/2010 | Working team discussion (Cleary, Nortel, and Huron) of US Entity templates, workstreams, and goals. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/9/2010 | Correspondence with Huron manager regarding update to entity template open items. | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/9/2010 | Discussion with Huron manager regarding next steps and methodology related to current proceeds allocation.  Updated based on discussion and review 10-K for additional notes. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/13/2010 | Review of counterparty listing from Schedule G and Assigned contracts to identify name overlap and assist in matching contracts (A - H). | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/13/2010 | Review of counterparty listing from Schedule G and Assigned contracts to identify name overlap and assist in matching contracts (H - Q). | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/13/2010 | Review of counterparty listing from Schedule G and Assigned contracts to identify name overlap and assist in matching contracts (Q - Z). | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/14/2010 | Prepared US entity workbook for M. McRitchie (Nortel) for Nortel review. Also compiled source document listing and provided requested documents to Nortel. | 1.9 | 335 | 636.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/14/2010 | Update to summary analysis of Schedule G and Assigned Contracts reconciliation based on discussion with Huron manager. Provided updated analysis to Huron director for review. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/15/2010 | Quality check of liquidation analysis numbers and facts. | 1.0 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/15/2010 | Prepared list of entities involved in sale of Nortel assets for use in liquidation analysis and provided to Huron manager for review. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/16/2010 | Organized and prepared files for M. McRitchie (Nortel) to be viewed on Nortel's fileserve. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/19/2010 | Discussion with Huron associate regarding source document review and preparation for M. McRitchie (Nortel). | 0.5 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/20/2010 | Discussion with M. McRitchie (Nortel) related to entity workbooks and source documentation. | 1.0 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/20/2010 | Per request from M. McRitchie (Nortel), reviewed source documents and placed on fileserve for Nortel use. | 1.4 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/21/2010 | Update of file management database and review of related documents; discussion with Huron associate related to the same. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/21/2010 | Working team discussion with Cleary and Nortel to review progress made on document management and future work flows. | 1.0 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 4/29/2010 | Update to intercompany agreements summary / analysis. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/1/2010 | Review of e-mail correspondence from R. Legrice, Nortel; investigation of question; and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/1/2010 | Review of e-mail from counterparty to MEN business contract assignment; investigated; and drafted e-mail response regarding same. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/1/2010 | Review of file prepared by Huron analyst regarding addresses of counterparties to CVAS transactions; discussion with Huron analyst regarding same; and draft of e-mail to Cleary with findings. | 1.9 | 410 | 779.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/1/2010 | Review of file prepared by Huron analyst regarding counterparties to CVAS transactions whose contracts were assigned in previous transaction; discussion with Huron analyst regarding same; and draft of e-mail to Cleary with findings. | 2.4 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/2/2010 | Finalization of e-mail to Cleary Gottlieb regarding status of check for previously assigned notices, in connection with sale of CVAS business to Genband. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/2/2010 | Review of files provided by Huron analyst in connection with sale of CVAS business to Genband; drafted various notes; and follow up call with Huron analyst regarding same. | 2.1 | 410 | 861.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/5/2010 | Review of correspondence from L. Lipner, Cleary and B. Newman, Ogilvy; investigated; and drafted e-mail responses. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/5/2010 | Review of correspondence received from counterparty to MEN business contract assignment process and follow up with R. Weinstein, Cleary. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/5/2010 | Conference call with Huron analyst; performed necessary updates on review of CVAS notices for previous assignment; and drafted e-mail to Cleary with findings. | 2.2 | 410 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/5/2010 | Draft of e-mail to Huron associate, for purposes of verifying address records of counterparties to CVAS contracts. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/5/2010 | Finalized set up of call station and e-mail box for CVAS transaction, and followed up with Cleary. | 0.3 | 410 | 123.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 04/06, and circulated revised version to Nortel. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 04/06, and circulated revised version to Ernst & Young. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Updated Huron database of MEN business contract notices based upon activity through 04/06, and circulated revised version to Nortel. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Prep and call with S. Adams, Ciena, regarding outstanding items associated with contract assignment process for MEN business to Ciena. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Review of most recent version of file associated with CVAS Business contract assignment exercises, and discussion with Huron associate regarding outstanding action items. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Discussion with Huron associate and preparation of e-mail to Cleary regarding findings of investigation of previously noticed CVAS contracts for APAC and CALA regions. | 1.0 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/6/2010 | Draft of e-mail to Huron analyst regarding status of various checks for CVAS customer contract assignments, and discussion with Huron associate regarding outstanding items. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Call with J. Nielsen and L. Sutherland, Avaya, regarding process of reconciliation of records of Enterprise Solutions business contract assignments. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Continued reconciliation of Huron records versus Avaya records of customer contract assignments, for counterparties with entity names A - D. | 2.2 | 410 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Review of requests from L. Sutherland, Avaya, in connection with Enterprise Solutions business contract assignments, investigated, and drafted e-mail response. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Review of correspondence from counterparty to Enterprise Solutions business contract assignments; investigated question; and follow up with counterparty. | 1.0 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Review of correspondence from E. Ho-Dotson, Avaya, regarding status of customer contract assignment, and drafted response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Drafted follow up e-mail to S. Adams and G. McGrew, Ciena, regarding Ciena customer contract assignments. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/7/2010 | Review of correspondence received from J. Croft, Cleary, in connection with sale of CVAS business to Genband, and drafted response. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/8/2010 | Continued reconciliation of Huron records versus Avaya records of customer contract assignments, for counterparties with entity names D - G. | 2.8 | 410 | 1,148.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/8/2010 | Review of e-mail correspondence from counterparty in connection with customer contract assignment to Avaya, and follow up with J. Austin, Avaya; A. Tsai, Epiq; and counterparty regarding same. | 1.7 | 410 | 697.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/8/2010 | Review of questions from J. Donatuti and M. Berkompas, Avaya, in connection with sale of Enterprise Solutions business, investigated, and drafted responses. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/9/2010 | Review of correspondence from counterparty in connection with sale of Enterprise Solutions business; and follow up with Cleary and counterparty. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/9/2010 | Review of correspondence from C. Davison, Cleary; follow up and call with Huron associate regarding exercise. | 0.5 | 410 | 205.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/12/2010 | Review of request from L. Sutherland, Avaya, relating to rescission / withdrawal notices, and drafted e-mail with requested information. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/12/2010 | Correspondence with Huron associate regarding process of reviewing information pertaining to CVAS business contract assignments. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/13/2010 | Review of request from S. Adams, Ciena, relating to MEN business contract assignments, and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/14/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 04/14, and circulated revised version to Nortel. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/14/2010 | Reviewed exercise performed by Huron associate comparing CVAS business customer contract assignment lists to previous transactions, and drafted e-mail to Cleary team regarding same. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/14/2010 | Preparation of materials and meeting with Huron associate regarding CVAS business customer contract assignment process. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/15/2010 | Review of materials and conversation with Huron associate regarding sale of CVAS business to Genband. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/19/2010 | Continued reconciliation of Huron records versus Avaya records of customer contract assignments, for counterparties with entity names E - L. | 2.4 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/19/2010 | Continued reconciliation of Huron records versus Avaya records of customer contract assignments, for counterparties with entity names M - Q. | 1.8 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/19/2010 | Review of e-mail and correspondence with Huron associate regarding CVAS Business customer contract assignments and outstanding issues. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Continued reconciliation of Huron records versus Avaya records of customer contract assignments, for counterparties with entity names R -T. | 2.4 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Continued reconciliation of Huron records versus Avaya records of customer contract assignments, for counterparties with entity names U - Z, and drafted e-mail to J. Nielsen, Avaya, with findings. | 1.7 | 410 | 697.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Call with J. Nielsen and L. Sutherland, Avaya, regarding status of reconciliation and other outstanding issues pertaining to Enterprise Solutions business customer contract assignment process. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 04/20, and circulated revised version to Nortel. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 04/20, and circulated revised version to Ernst & Young. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Met with Huron associate to discuss reviews associated with CVAS business customer contract assignment process to determine if contracts had previously been assigned, and drafted e-mail to Cleary Gottlieb with details of findings. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Reviewed information received from Huron associate pertaining to CVAS customer assignment request from Cleary, and call with J. Croft, Cleary, regarding same. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/20/2010 | Correspondence with Ciena personnel and counterparty to MEN business contract regarding outstanding issues with contract assignment. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/21/2010 | Review of questions from L. Sutherland, Avaya, investigated, and drafted responses. | 0.6 | 410 | 246.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/21/2010 | Review of voicemail; investigation; and call with L. Sutherland, Avaya, regarding rescinded and withdrawn contract assignments. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/21/2010 | Correspondence with counterparty and R. Weinstein, Cleary, and follow up with R. Weinstein to facilitate satisfaction of outstanding item relating to customer inquiry in connection with MEN business contract assignment process. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/21/2010 | Review of status of mailing data associated with MEN business contract assignments, and followed up with C. Labonte, Ciena, and A. Tsai, Epiq, regarding same. | 1.0 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/21/2010 | Review of updated file from A. Tsai, Epiq, relating to CVAS business customer contract assignment process; follow up conversation with Huron associate; and follow up e-mails with Cleary. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/22/2010 | Review of correspondence with various counterparties to MEN business contracts, and updated action register accordingly. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/22/2010 | Review of materials and call with counterparty to MEN business contract, and reviewed correspondence from counterparty with requested information. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/23/2010 | Review of correspondence with Chinese counterparty to MEN business contract, and followed up with Ciena team. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/23/2010 | Call with Huron associate to discuss review of counterparty contract assignments in connection with CVAS Business, and drafted follow up e-mail to C. Davison, Cleary. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/24/2010 | Review of e-mail received from B. Morris, Cleary regarding Enterprise Solutions business contract assignments; investigation of question; and drafted e-mail response. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/26/2010 | Review of correspondence received from M. Berkompas, Avaya related to Enterprise Solutions business contract assignments; investigation; and drafted response. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/26/2010 | Review of e-mail correspondence from A. Tsai, Epiq, and updated records of Enterprise Solutions business contract assignments accordingly. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/26/2010 | Preparation of e-mail relating to status of MEN business contract assignment process and discussion with Huron director regarding same. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/26/2010 | Correspondence with Huron associate regarding correspondences received from counterparties to CVAS business contracts, and review of same. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/26/2010 | Preparation of e-mail relating to status of CVAS business contract assignment process and discussion with Huron director regarding same. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/27/2010 | Preparation and call with L. Sutherland, Avaya, regarding reconciliation of Huron records to Avaya records of contract assignment. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/27/2010 | Updated Huron database of MEN business contract notices based upon activity through 04/27, and circulated revised version to C. Labonte, Ciena. | 1.8 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/27/2010 | Review of Epiq database of notices sent to counterparties to CVAS contracts, and updated with information on region and jurisdiction. | 2.2 | 410 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/27/2010 | Review of request from counterparty to CVAS business contract, and followed up with counterparty to satisfy inquiry. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/27/2010 | Updated Huron database of CVAS business contract notices based upon activity through 04/27, and circulated revised version to Nortel. | 1.3 | 410 | 533.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/27/2010 | Preparation of materials and meeting with Huron director to discuss outstanding items concerning customer contract assignments for CVAS transaction. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/28/2010 | Call with counterparty to CVAS business contract and updated records accordingly. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/29/2010 | Follow up with Ciena personnel regarding inquiry from counterparty to MEN business contract. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/29/2010 | Follow up with J. Croom, Nortel, regarding inquiry from counterparty to CVAS contract and follow up with counterparty. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 4/30/2010 | Review of requests from L. Sutherland, Avaya, investigated, and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Non-365 counterparties against list of previously assigned non-365 and bundled contracts in Huron Enterprise Transactions database, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.0 | 235 | 235.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Non-365 counterparties against list of previously assigned non-365 and bundled contracts in Huron MEN Transactions database, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Non-365 counterparties against list of previously assigned non-365 and bundled contracts in 3-30-10 GSM Contract Listing and Nortel-Ekberg Contract Listing databases, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Bundled counterparties against list of previously assigned non-365 and 365 contracts in Huron Enterprise Transaction Database, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Bundled counterparties against list of previously assigned non-365 and 365 contracts in Huron MEN Transaction Database, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Bundled counterparties against list of previously assigned non-365 and 365 contracts in 3-30-10 GSM Contract Listing and Nortel - Ekberg - Contract Listing databases, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.0 | 235 | 235.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Reviewed list of Bundled counterparties against list of previously assigned contracts in 2189683_4(Chart of All 365 Contracts per deal) databases, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 2.5 | 235 | 587.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Update call with Huron manager regarding check for previously assigned contracts, in connection with sale of CVAS business to Genband | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/1/2010 | Prepared and QCd non-365 and Bundled Contracts excel file with notes on previously assigned contracts. Put together a summary of findings to share with the client. | 1.0 | 235 | 235.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/2/2010 | Converted two word documents provided by the client (Asia and CALA Contracts) into excel for purpose of completing address check and previously assigned check task for the client. | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/2/2010 | Reviewed list of Non-365 Asia Pacific counterparties against list of previously assigned non-365 and bundled contracts, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/2/2010 | Reviewed list of Bundled Asia Pacific counterparties against list of previously assigned non-365 and bundled contracts, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.0 | 235 | 235.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/2/2010 | Reviewed list of CALA 365 & Others counterparties against list of previously assigned non-365 and bundled contracts, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.0 | 235 | 235.00 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/2/2010 | Reviewed list of CALA Bundled counterparties against list of previously assigned non-365 and bundled contracts, for purposes of ensuring contract had not been assigned in previous transactions, for counterparties designated to receive notices in connection with sale of CVAS business to Genband. | 1.5 | 235 | 352.50 |
| 11 | Asset Sale & Disposition Support | Dhara Manek | 4/2/2010 | Update call with Huron manager regarding completing check for previously assigned contracts task, in connection with sale of CVAS business to Genband . | 0.5 | 235 | 117.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 4/19/2010 | Met with project manager to discuss process for assignment of CVAS contracts | 1.2 | 555 | 666.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 4/21/2010 | Met with project manager to discuss process for assignment of CVAS contracts | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 4/26/2010 | Met with project manager to discuss process for assignment of CVAS contracts | 0.8 | 555 | 444.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 4/27/2010 | Met with project manager to discuss process for assignment of CVAS contracts | 0.9 | 555 | 499.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/1/2010 | Prepared voice message system to help manage the Genband contract assignment. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/6/2010 | Reviewed Asia bundled to confirm that the correct addresses were being used for each of the bundled contracts. | 1.9 | 335 | 636.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/6/2010 | Reviewed CALA bundled to confirm that the correct addresses were being used for each of the bundled contracts. | 2.6 | 335 | 871.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/6/2010 | Drafted several update e-mails to Cleary based on conversations with Huron manager related to Huron review of 365 and Bundled mailing lists for purposes of the CVAS transaction. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/6/2010 | Reviewed additional 365 items provided by Cleary and determined whether or not they had been previously assigned or unbundled. | 2.8 | 335 | 938.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/7/2010 | Reviewed US Non-365, US Bundled, and Canada Bundled spreadsheets and compared to master council list to identify additional parties to notice. | 2.0 | 335 | 670.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/7/2010 | Prepared tracking document to confirm proper mailings occurred. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/9/2010 | Reviewed 365 contracts and compared to master counsel list to identify additional parties requiring notice. Corresponded with J. Croft (Cleary) regarding updates. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/9/2010 | Retrieved assignment letters related to individual counterparty contracts. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/12/2010 | Update to previously assigned / unbundled contracts, added related Nortel entity and type of contract (A - P). | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/12/2010 | Researched requested contract number and provided assignment letter to S. Adams (Ciena). | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/12/2010 | Review of contracts list provided by Cleary to compare to previously assigned / unbundled contracts (A - G). | 1.9 | 335 | 636.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/12/2010 | Review of contracts list provided by Cleary to compare to previously assigned / unbundled contracts (Q - St). | 1.9 | 335 | 636.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/12/2010 | Review of contracts list provided by Cleary to compare to previously assigned / unbundled contracts (N - P). | 1.6 | 335 | 536.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/12/2010 | Review of contracts list provided by Cleary to compare to previously assigned / unbundled contracts (H - M). | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/14/2010 | Discussion with Huron manager related to Genband contracts and preparation of tracking database for notifications mailed. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/15/2010 | Prepared tracker for Genband contract assignments to track responses and objections from counterparties. | 2.1 | 335 | 703.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/19/2010 | Prepared tracker to be used to maintain records of consents and objections received from mailings. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/19/2010 | Review of file (part 1 of 2) provided by C. Davison (Cleary) to determine if CVAS contracts had been previously assigned / unbundled in other transactions. | 1.7 | 335 | 569.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/19/2010 | Review of file (part 2 of 2) provided by C. Davison (Cleary) to determine if CVAS contracts had been previously assigned / unbundled in other transactions. | 1.3 | 335 | 435.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/19/2010 | Discussion with Huron manager regarding CVAS contracts and tracker. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/20/2010 | Discussion with Huron manager regarding Cleary requests. Prepared updates to tracker, assignment of contracts, etc. | 1.3 | 335 | 435.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/20/2010 | Update of CVAS tracker based on discussion with Huron manager and updated e-mails from Epiq / Cleary. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/21/2010 | Review of Epiq / Cleary e-mails related to contract mailings / consents; discussion with Huron manager related to the same. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/22/2010 | Determined if counterparty in CVAS transaction had any contracts assigned or unbundled in previous sales transactions. | 0.2 | 335 | 67.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/23/2010 | Review of file provided by C. Davison (Cleary) on 4/22 to determine if CVAS contracts had been previously assigned / unbundled in other transactions. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 4/28/2010 | Review of counterparty list provided by Cleary to identify additional notices for counsel. | 0.2 | 335 | 67.00 |
| 12 | Tax Issues / Analysis | James Lukenda | 4/12/2010 | Nortel-conference call with J. Wood and J. Ray (Nortel) regarding tax analysis of plan options. | 0.7 | 725 | 507.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/1/2010 | Reviewed the 90 day payments not related to employee claims with Huron analyst for purposes of preference / avoidance actions. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/5/2010 | Reviewed the 90 day payments matched to claims and vendors and provided comments to Huron associate. | 1.8 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/8/2010 | Created a stratification analysis on the 90 day payments matched to claims and vendors in order to determine preference threshold levels. | 1.8 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/9/2010 | Reviewed and updated the stratification analysis on the 90 day payments matched to claims and vendors in order to determine preference threshold levels and provided it to A. Randazzo of Cleary. | 1.2 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/9/2010 | Call with A. Randazzo and K. Currie of Cleary regarding preference analysis performed for Flextronics. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/13/2010 | Corresponded with I. Hernandez of Cleary regarding the stratification analysis on the 90 day payments matched to claims and vendors. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/13/2010 | Corresponded with Huron managing director and director regarding the 90 day payments matched to claims and vendors in order to determine preference threshold levels. | 1.6 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/15/2010 | Updated the 90 day payment stratification per request from R. Boris of Nortel and provided comments to Huron managing director. | 1.2 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/16/2010 | Updated and provided I. Hernandez of Cleary with an updated 90-day payment stratification analysis. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/20/2010 | Corresponded with Huron associate regarding the 90 Day payment stratification analysis and updates required. | 1.2 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/22/2010 | Provided J. Ray of Nortel with the 90 day payment stratification analysis per his request. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/22/2010 | Corresponded with G. Townsend of Nortel regarding the AP invoice payment information for 1 year and 90 days. | 1.8 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 4/23/2010 | Worked with Huron associate to provide J. Ray of Nortel with the fraudulent conveyance research. | 1.7 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/9/2010 | Nortel-call with Huron manager regarding preference analysis preliminary work. | 0.2 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/15/2010 | Nortel-review analyses on pre-petition payments, classification and stratification, questions on presentation to Huron manager. | 1.5 | 725 | 1,087.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/16/2010 | Nortel-review updates to preliminary analyses of stratification of payments and vendors, comments for Huron manager and team. | 1.8 | 725 | 1,305.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/16/2010 | Nortel-conference call with Huron manager and director regarding work program on analysis of payments, overall environment, supporting schedules for summaries and related matters. | 0.3 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/20/2010 | Nortel-review updated schedules on payments from Huron manager. | 0.8 | 725 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/22/2010 | Nortel-preference planning review, review preliminary assessment of stratification of payments, interco details, and follow-up on items from call with J. Ray (Nortel) with Huron manager, et al. | 2.2 | 725 | 1,595.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/22/2010 | Nortel-conference call with J. Ray (Nortel) regarding preference and related matters. | 0.7 | 725 | 507.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 4/26/2010 | Nortel-review preference status and summary. | 0.6 | 725 | 435.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/1/2010 | Worked with R. Culkin of Nortel regarding obtaining Canada claim images and recon workbooks. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/1/2010 | Reviewed Combat Networks claims filed in both the US and Canada in order to identify invoices needing to be transferred. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/1/2010 | Provided K. Ng of Nortel and B. Hunt of Epiq with group number updates and register updates. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/5/2010 | Corresponded with S. Milarsky of Nortel regarding foreign exchange rates for the foreign currency claims. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/5/2010 | Provided A. Cordo of Morris Nichols with the Nortel real estate claims which Cleary was conflicted out of resolving. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/5/2010 | Created a US / Canada cross border claims analysis complete with claims filed in both jurisdictions as well as US claims flagged as wrong debtor. | 2.0 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/5/2010 | Updated the US / Canada cross border claims analysis for claims filed by Precise. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/5/2010 | Instructed the claims management team on how to update the US / Canada cross border claims analysis. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Reviewed the claims milestones chart prepared by S. Galvis of Cleary in preparation for the weekly claims call. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Walked through several claim examples in the US / Canada cross border claims analysis with the claims management team. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Provided the claims management team with the Nortel org charts to assist them with the cross border claims analysis. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Corresponded with B. Hunt of Epiq regarding claim address updates per communications from employees. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Corresponded with K. Ng of Nortel regarding GIDs for employee claims. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Worked with K. Ng of Nortel to investigate the approximately 400 employee claims missing GID information in order to provide their claim assertions. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/6/2010 | Provided K. Ng of Nortel with the list of reconciled claims where the currency is not in USD. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/7/2010 | Worked with A. Lumsden of Nortel to update the Iron Mountain cross border claims analysis. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/7/2010 | Prepared a timeline for the cross border claims analysis per request of R. Boris of Nortel. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/7/2010 | Worked with W. Grammer of Nortel to identify and confirm the missing employee claim GID information. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/7/2010 | Corresponded with T. Lightfoot of Nortel regarding employee severance calculations. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/7/2010 | Corresponded with K. Ng regarding the recategorization of several claims due to communication documents received from the creditors. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/8/2010 | Corresponded with C. Condlin of Cleary regarding the new versions of the claims database on Livelink. | 2.0 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/9/2010 | Worked with A. Lumsden of Nortel to update the cross border claims analysis for invoices that relate to EMEA or CALA regions. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/13/2010 | Created a real estate claim damages analysis for a sublease claim related to SVG. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/14/2010 | Call with A. Cerceo of Cleary regarding the SVG real estate claim sublease damage calculation. | 1.6 | 410 | 656.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/14/2010 | Created a cross border claim reconciliation template and provided it to the claims management team for review. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/14/2010 | Updated the list of employee claim open items in preparation for the weekly sub group meeting. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/14/2010 | Worked with A. Lumsden of Nortel regarding the notes to capture in the US / Canada cross border claims analysis. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/14/2010 | Corresponded with K. Ng of Nortel regarding recategorization of certain claims upon further review. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/15/2010 | Met with Huron managing director and director regarding intercompany 503(b)(9) claims. | 0.9 | 410 | 369.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/15/2010 | Reviewed the updated employee claim GID call log provided by A. Lumsden of Nortel. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/15/2010 | Worked with claims management team regarding documentation of notes for US / Canada cross border claims analysis. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/15/2010 | Reviewed the updated claims filed in both Canada and the US and updated the cross border claims analysis accordingly. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/15/2010 | Provided T. Lightfoot and W. Grammer of Nortel with the US Debtor and corresponding branch company codes for purposes of employee severance. | 2.0 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/16/2010 | Call with Huron director and managing director regarding intercompany 503(b)(9) claims analysis. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/16/2010 | Corresponded with W. Grammer and T. Lightfoot of Nortel regarding the employee benefit plans and the data required to identify employer. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/16/2010 | Worked with E. Bussigel of Cleary regarding the templates for the contract management council meetings. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/16/2010 | Corresponded with Huron director and R. Boris of Nortel regarding the convenience class claims stratification analysis. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/16/2010 | Corresponded with Huron director regarding SERP schedule F methodology and delivery confirmation information for purposes of 503(b)(9) claims. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/16/2010 | Corresponded with R. Boris of Nortel regarding the employee benefit data participant information included on the schedules. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/19/2010 | Call with W. Grammer of Nortel regarding the data required for the Nortel employee benefit plans. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Reviewed the claims milestones chart prepared by S. Galvis of Cleary in preparation for the weekly claims call. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Call with W. Grammer of Nortel regarding the missing employee GID information. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Worked with K. Tyson and M. Terrell-Robinson of Nortel to review and document the new employee claim assertions and supporting documentation claims. | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Corresponded with K. Ng regarding claims filed by Embarq and related entities. | 2.0 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Reviewed and updated the cross border claims analysis regarding Algo Communication Products. | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Reviewed and updated the Nortel scheduled participant information for the deferred comp and nonqual participants. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/20/2010 | Corresponded with C. Gannon of Nortel regarding individual bondholder claimants to determine employment status. | 1.6 | 410 | 656.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/21/2010 | Reviewed the missing or unconfirmed employee GID information provided by W. Grammer of Nortel. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/21/2010 | Reviewed the Bell Microproducts cross border analysis and provided comments to the claims management team. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/21/2010 | Updated the list of real estate open items and provided it to the claims sub group team for the weekly call. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/22/2010 | Reviewed the US / Canada cross border claims excel detail converted from PDF from K. Ng of Nortel. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/26/2010 | Reviewed the claims milestones chart prepared by S. Galvis of Cleary in preparation for the weekly claims call. | 1.6 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/26/2010 | Reviewed and updated the US / Canada cross border claims analysis per information provided by claims management team (claimants A-C). | 2.1 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/26/2010 | Reviewed and updated the US / Canada cross border claims analysis per information provided by claims management team (claimants D-F). | 1.9 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/26/2010 | Reviewed and updated the US / Canada cross border claims analysis per information provided by claims management team (claimants G-K). | 1.8 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/26/2010 | Reviewed and updated the US / Canada cross border claims analysis per information provided by claims management team (claimants L-P). | 1.7 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/26/2010 | Reviewed and updated the US / Canada cross border claims analysis per information provided by claims management team (claimants R-Z). | 2.2 | 410 | 902.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/27/2010 | Reviewed and updated the US / Canada cross border claims analysis per transferred claims information (A-E). | 2.3 | 410 | 943.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/27/2010 | Reviewed and updated the US / Canada cross border claims analysis per transferred claims information (F-K). | 2.4 | 410 | 984.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/27/2010 | Reviewed and updated the US / Canada cross border claims analysis per transferred claims information (L-R). | 2.3 | 410 | 943.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/28/2010 | Reviewed and updated the US / Canada cross border claims analysis per transferred claims information (S-Z). | 2.2 | 410 | 902.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 4/29/2010 | Prepared an initial summary detailing the results of the US / Canada cross border claims analysis. | 2.5 | 410 | 1,025.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 4/9/2010 | Nortel-conference with Huron director regarding contract analysis and status, approach and workplan draft for discussion with counsel. | 0.7 | 725 | 507.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 4/9/2010 | Nortel-review materials on contract rejection process. | 1.1 | 725 | 797.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 4/9/2010 | Nortel-call with Huron director regarding review contract template and discuss process steps, preparation for call with counsel. | 0.3 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 4/9/2010 | Nortel-conference call with counsel regarding contract and purchase order process regarding assumption and rejections. | 0.3 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 4/12/2010 | Nortel-conference call with co. and counsel - regarding executory contract review, open PO approach and related matters. | 0.5 | 725 | 362.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 4/16/2010 | Nortel-conference call with CMC regarding contract analysis. | 1.0 | 725 | 725.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 4/19/2010 | Reconciling Huron Master Triage report to complete claims register and updating file to reflect newly filed, expunged, and withdrawn claims. | 2.8 | 335 | 938.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 4/16/2010 | Call with Huron manager to discuss current status of employee claim resolution process and open issues. | 0.7 | 555 | 388.50 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 4/16/2010 | Met with managing director and project manager to discuss intercompany claims and section 502(b)9 implications. | 1.0 | 555 | 555.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 4/21/2010 | Analyzed current claims estimates and 502(b)9 adjustments to incorporate into liquidation analysis to disclosure statement. | 0.9 | 555 | 499.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/1/2010 | Using name and address, applied group claims number to 90 day payments to identify possible preferential payments and ordinary course activity. | 2.6 | 335 | 871.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/1/2010 | Prepared summary analysis of 90 day activity by non-employee / employee and strength of non-employee matches. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/1/2010 | Review of all employee related 90 day payments to identify and reclassify possible vendors as non-employee activity. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/2/2010 | Prepared raw data listing of 90 day payment matches for K. Ng (Nortel) to use in triage analysis. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/2/2010 | Using name searches, applied group claims number to employee 90 day payments to identify possible preferential payments and ordinary course activity (A-M). | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/2/2010 | Using name searches, applied group claims number to employee 90 day payments to identify possible preferential payments and ordinary course activity (N-Z). | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/2/2010 | Discussion with Huron Manager related to 90 day payments to claims analysis regarding next steps and end goal. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/5/2010 | Review of docket to identify updates for settlement / setoff tracker using keyword searches. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/5/2010 | Update to 90 day payment analysis related to employee matches.  Provided K. Ng (Nortel) with data list of 90-day payments by group number. | 1.0 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/7/2010 | Review transfer claims related to two claimants and determine, on an invoice level, which claims need to be transferred and/or objected to. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/7/2010 | Discussion with Huron manager related to transfer claims and properly classifying as Canadian, EMEA or CALA on an invoice level analysis. | 1.0 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/8/2010 | Transfer Claim Review - determine at invoice level which line items, if any, should be objected to or transferred; Claim 194 / 261. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/8/2010 | Discussion with Huron manager regarding transfer claim analysis:  time frame, methodology, etc. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/8/2010 | Transfer Claim Review - determine at invoice level which line items, if any, should be objected to or transferred; Claim 188. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/8/2010 | Transfer Claim Review - determine at invoice level which line items, if any, should be objected to or transferred; Claim 190. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/8/2010 | Transfer Claim Review - determine at invoice level which line items, if any, should be objected to or transferred; Claim 294/326. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/9/2010 | Review of 90 day payments to claims match in order to prepare stratification by total dollar amount paid. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/9/2010 | Prepared stratification analysis for 90 day payments matched to claims to identify reasonable cut off locations for review. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/9/2010 | Analysis of transfer claims to identify individual invoices that should be transferred out of the U.S. proceedings. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/13/2010 | Update to 90-day payments to claims analysis based on comments from I. Hernandez (Cleary) and provided to Huron manager for review. | 2.1 | 335 | 703.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/14/2010 | Review of transfer claims to identify if they should individual invoices should remain within US or if they should be transferred to foreign jurisdictions. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/15/2010 | Update to 90-day / claims analysis summaries using aggregate dollar amounts greater than $500k. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/16/2010 | Reviewed docket to update settlement / setoff tracker for manager review. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/20/2010 | Update to 90 day payment analysis based on discussion with Huron manager related to additional matches and incorporate total claims. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/21/2010 | Update of 'Summary by Payment' with new data / formatting to ensure ease of use and proper information is viewable. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/21/2010 | Update of 'Summary by Claimant' with new data / formatting to ensure ease of use and proper information is viewable. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/22/2010 | Performed transfers reconciliation on claims 446 - 1078 to determine if a transfer was necessary. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/22/2010 | Update to 90 days payment to claims stratification analysis based on comments from Huron managing director and manager. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/22/2010 | Update to 90 days payment to claims stratification analysis per call with J. Ray (Nortel). Prepared stratification abstracts and additional analysis. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/23/2010 | Review of Claims 726 - 766 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/23/2010 | Review of Claims 699 - 724 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/23/2010 | Review of Claims 824 - 953 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/23/2010 | Review of Claim 622 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/23/2010 | Review of Claims 4848 - 6129 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/23/2010 | Review of Claims 1110 - 1166 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/26/2010 | Review of Claims 1466 - 1593 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.0 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/26/2010 | Review of Claims 1661 - 1695 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/26/2010 | Review of Claims 2190 - 2246 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/26/2010 | Review of Claims 3939 - 1381 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.0 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/26/2010 | Review of Claims 1288 - 1354 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.9 | 335 | 301.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|----------------------|--------------|------|-------------|-------|------|--------|
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/26/2010 | Review of Claims 1698 - 2087 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/27/2010 | Review of Claims 1945 - 2485 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/27/2010 | Review of Claims 2571 - 2994 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/27/2010 | Review of Claims 2994 - 3343 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/27/2010 | Review of Claims 3420 - 3973 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/27/2010 | Review of Claims 4030 - 4395 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/27/2010 | Review of Claims 4395 - 5441 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/28/2010 | Review of Claims 5545 - 5993 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/28/2010 | Review of Claims 6059 - 6543 to identify individual invoices that should be transferred outside of US jurisdiction based on Nortel recons and POC. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/29/2010 | Prepared variance analysis between scheduled amounts and Nortel claim estimate. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/29/2010 | Discussed master executory contract listing with Huron manager and linked from 90 day to claim to contract. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/30/2010 | Created standardized names applied to vendors to identify contracts related to each individual vendor that have been assigned and assumed. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/30/2010 | Searched assigned and assumed contract counterparty names within master executory contracts list. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/30/2010 | Prepared methodology and summary of master executory contracts list. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 4/30/2010 | Prepared master executory contracts list by compiling Schedule G, purchase orders, and amended schedules. | 2.1 | 335 | 703.50 |
| 17 | Intercompany Claims | Brian Heinimann | 4/13/2010 | Met with Huron director to discuss intercompany agreements and related claims detail provided to Huron director. | 0.4 | 410 | 164.00 |
| 17 | Intercompany Claims | Brian Heinimann | 4/22/2010 | Prepared initial updated analysis of intercompany balances between US Nortel entities and UK Nortel entities, drafted e-mail to Huron director with updated schedule; and met with Huron director to discuss. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 4/23/2010 | Finalized updated analysis of intercompany balances between US Nortel entities and UK Nortel entities, and drafted e-mail to Huron director with updated schedule. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | James Lukenda | 4/6/2010 | Nortel-review update on intercompany status. | 0.3 | 725 | 217.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/8/2010 | Analyzed intercompany trading pairs and met with project manager to develop report for gross receivable totals and net balance considerations. | 2.0 | 555 | 1,110.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 4/9/2010 | Reviewed intercompany agreements to address inquiries from outside counsel regarding related intercompany claims. | 0.8 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/12/2010 | Analyzed intercompany trading pairs and met with project manager to develop report for gross receivable totals and net balance considerations. | 0.8 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/13/2010 | Met with C. Moore and B. Ellis (Nortel CALA) regarding Guatemala subsidiary and receivable between NNI and NN Cala, intercompany accounting sweeps. | 1.5 | 555 | 832.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/14/2010 | Reviewed intercompany agreements to address inquiries from outside counsel regarding related intercompany claims. | 1.0 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/20/2010 | Met with M. Giambriadaro and regional controllers (Nortel) to discuss reconciliation of intercompany prepetition claims. | 1.0 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/20/2010 | Analyzed intercompany trading pairs and met with project manager to develop report for gross receivable totals and net balance considerations. | 1.8 | 555 | 999.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/21/2010 | Reviewed intercompany agreements to address inquiries from outside counsel regarding related intercompany claims. | 1.0 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/22/2010 | Met with M. McRitchie (Nortel) to discuss intercompany trade due diligence requests for US and US-owned entities and Plan of Reorg process memorandum furnished by outside counsel. | 0.9 | 555 | 499.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/27/2010 | Reviewed intercompany agreements to address inquiries from outside counsel regarding related intercompany claims. | 0.5 | 555 | 277.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 4/29/2010 | Reviewed intercompany agreements to address inquiries from outside counsel regarding related intercompany claims. | 1.0 | 555 | 555.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 4/6/2010 | Discussed consolidation accounting with S. Lennon (Nortel) pertaining to US and US owned entity codes. | 0.5 | 555 | 277.50 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 4/14/2010 | Discussed consolidation accounting with S. Lennon (Nortel) pertaining to US and US owned entity codes. | 0.4 | 555 | 222.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 4/19/2010 | Met with C. Glaspell and accounting group (Nortel) to discuss first quarter accounting and disclosure issues. | 1.0 | 555 | 555.00 |
| 25 | Case Administration | James Lukenda | 4/2/2010 | Nortel-call with Huron director regarding staffing and engagement work stream status, adjustments pending. | 0.3 | 725 | 217.50 |
| 25 | Case Administration | James Lukenda | 4/22/2010 | Nortel-admin - staffing and correspondence. | 1.0 | 725 | 725.00 |
| 25 | Case Administration | Lee Sweigart | 4/20/2010 | Corresponded with Huron managers regarding current open issues with employee cause of action due diligence. | 0.5 | 555 | 277.50 |
| 26 | Travel Time | Brian Heinimann | 4/2/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/5/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/9/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/11/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/14/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/19/2010 | Travel time beyond initial hour from Chicago to NYC. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/23/2010 | Travel time beyond initial hour from NYC to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/26/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 4/30/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/2/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 410 | 820.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Coley P. Brown | 4/5/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/9/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/12/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/16/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/19/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/23/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/26/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 4/30/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 410 | 820.00 |
| 26 | Travel Time | Elaine Lane | 4/20/2010 | Travel time beyond initial hour, from YUL to RDU. | 3.0 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 4/22/2010 | Travel time beyond initial hour, from RDU to MCI. | 3.0 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 4/27/2010 | Travel time in excess of initial hour, from IND to RDU. | 2.0 | 555 | 1,110.00 |
| 26 | Travel Time | Elaine Lane | 4/29/2010 | Travel time beyond initial hour, from RDU to IND. | 2.0 | 555 | 1,110.00 |
| 26 | Travel Time | Joseph McKenna | 4/1/2010 | Travel time in excess of initial hour from Nortel offices in RTP, NC (RDU) to residence in lower Manhattan (LGA). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/5/2010 | Travel time in excess of initial hour from residence (LGA) to Nortel offices in North Carolina (RDU). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/8/2010 | Travel time in excess of initial hour from Nortel office in Raleigh, NC (RDU) to residence in Lower Manhattan (LGA). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/16/2010 | Travel time in excess of initial hour from Nortel office in Durham, NC (RDU). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/18/2010 | Travel time in excess of initial hour to Nortel offices in Durham, NC (RDU). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/22/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Lower Manhattan (LGA). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/26/2010 | Travel time in excess of initial hour from residence in lower Manhattan to Nortel offices in Durham, NC (RDU). | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 4/29/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC to residence in Lower Manhattan. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/1/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/5/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.0 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/8/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/15/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 4/19/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 4/22/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 4/26/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.3 | 555 | 1,276.50 |
| 26 | Travel Time | Matthew J. Fisher | 4/29/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.0 | 555 | 1,110.00 |
| 26 | Travel Time | Michael Scannella | 4/5/2010 | Travel time beyond initial hour from EWR to RDU. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 4/8/2010 | Travel time beyond initial hour from RDU to EWR. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 4/12/2010 | Travel time beyond initial hour from EWR to RDU. | 2.0 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Michael Scannella | 4/15/2010 | Travel time beyond initial hour from RDU to EWR. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 4/19/2010 | Travel time beyond initial hour from EWR to RDU. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 4/22/2010 | Travel time beyond initial hour from RDU to EWR. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 4/26/2010 | Travel time beyond initial hour from EWR to RDU. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 4/29/2010 | Travel time beyond initial hour from RDU to EWR. | 2.0 | 335 | 670.00 |

873.2          $     370,154.50