**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2010 through March 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 848.30 | $ 394,725.50 |
| Case Administration | 1,566.10 | 839,445.50 |
| Claims Administration and Objections | 2,042.20 | 1,147,260.50 |
| Debtor in Possession Financing | 18.20 | 8,613.50 |
| M&A Advice | 2,238.60 | 1,280,868.50 |
| Employee Matters | 1,341.40 | 737,354.00 |
| Customer Issues | 197.10 | 96,001.00 |
| Supplier Issues | 29.30 | 14,739.50 |
| Plan of Reorganization & Disclosure Statement | 479.30 | 242,113.00 |
| Tax | 384.10 | 219,697.00 |
| Intellectual Property | 755.50 | 401,843.00 |
| Regulatory | 149.80 | 95,328.00 |
| Fee and Employment Applications | 4.50 | 2,004.00 |
| Litigation | 138.30 | 61,683.50 |
| Real Estate | 433.90 | 232,126.00 |
| **TOTAL** | **10,626.60** | **$ 5,773,802.50** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 03/01/10 | Emails with James Croft re sale objections (.4); reviewed mark up to accession agreement (.9); t/c with James Croft re objections (.5). | 1.80 | 675.00 | 24692597 |
| WEINTRAUB, M. | 03/01/10 | Provide examples of Board Resolutions. (A. Krutonogaya). | .30 | 85.50 | 24704353 |
| RYCKAERT, N. | 03/01/10 | Emailing re: assumption and assignment and objection to assignment notice. | 1.40 | 525.00 | 24710133 |
| WEINSTEIN, R.D. | 03/01/10 | Correspondence re: escrow agreement (.5); T/C with J. Olson re: same (.1); reviewed Canadian affidavit re: same (1.1). | 1.70 | 637.50 | 24710488 |
| WEINSTEIN, R.D. | 03/01/10 | Correspondence re: signing and filing of side agreement (1.2); T/C with C. Alden and B. Gray (OR) re: IP issue re the same (.4). | 1.60 | 600.00 | 24710536 |
| WEINSTEIN, R.D. | 03/01/10 | Contracts assignment process (2.6); T/Cs with L. Lipner re: same (.5). | 3.10 | 1,162.50 | 24710543 |
| LANZKRON, J. | 03/01/10 | Multiple meetings with Lisa Schweitzer and James Croft re objections (2.8); t/c with Evan Schwartz re: Objection (.3); t/c with James Croft re objections (.5); edited sale order (1.5); t/c with Megan Fleming re objections and sale order (.4); reviewed cross-border protocol for filing (.8); emails on objections to James Croft (.5); updated objection chart (.9); multiple conference calls with customer, Cleary and Latham re Accession Agreement (3.5). | 11.20 | 4,200.00 | 24711086 |
| FLEMING-DELACRU | 03/01/10 | Edited Riedel proffer. | .40 | 206.00 | 24737030 |
| FLEMING-DELACRU | 03/01/10 | Edited sale order. | 1.00 | 515.00 | 24737039 |
| FLEMING-DELACRU | 03/01/10 | Email to A. Cerceo re: rejection. | .10 | 51.50 | 24737088 |
| BRITT, T.J. | 03/01/10 | Calls w/Megan Fleming-Delacruz re: sale hearing. | .30 | 112.50 | 24739571 |
| BRITT, T.J. | 03/01/10 | Communications w/Brian Hunt re: discrepancy between PACER and Epiq site. | .30 | 112.50 | 24739579 |
| BRITT, T.J. | 03/01/10 | Coordinated Canadian binder materials for hearing (.40). Coordination of sale hearing binder and index (.50). Revisions of George Riedel Proffer. (.30). Communications w/Italia Almeida re: sale hearing materials. (.40) Review of materials. (.30). Communications w/Megan Fleming-Delacruz re: same (.20). | 2.10 | 787.50 | 24739593 |
| BRITT, T.J. | 03/01/10 | Call w/Louis Lipner re: filing procedures for U.S. motions in Canadian courts. (.10). Call w/Rebecca Weinstein re: same (.10). Communications w/Joseph Lanzkron re: same. (.10). Communications w/Megan Fleming-Delacruz re: | .40 | 150.00 | 24739664 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.10). | | | |
| BUSSIGEL, E.A. | 03/01/10 | T/c S. Malik re potential bidder. | .10 | 37.50 | 24743105 |
| BUSSIGEL, E.A. | 03/01/10 | Email S. Cousquer re potential bidder. | .10 | 37.50 | 24743107 |
| BUSSIGEL, E.A. | 03/01/10 | T/c L. Lipner re potential bidder. | .10 | 37.50 | 24743182 |
| BUSSIGEL, E.A. | 03/01/10 | Meeting MFD re potential bidder. | .10 | 37.50 | 24743189 |
| BUSSIGEL, E.A. | 03/01/10 | Email L. Schweitzer re potential bidder. | .50 | 187.50 | 24743198 |
| BUSSIGEL, E.A. | 03/01/10 | Email T. Ayres, E. Cobb (OR) re contract review. | .10 | 37.50 | 24743207 |
| BUSSIGEL, E.A. | 03/01/10 | Call T. Ayres (B&Y), E. Cobb (OR) re contract review. | .50 | 187.50 | 24743210 |
| CROFT, J. | 03/01/10 | Nortel Divestitures - including reviewing objections to sale and communications with client, team and Purchaser re: attempted resolutions; reviewing materials for hearing and prep for same and meeting with team re: same. | 15.00 | 7,725.00 | 24743300 |
| SALVATORE, N. | 03/01/10 | Review of rejection issues. | .30 | 171.00 | 24761541 |
| KRUTONOGAYA, A. | 03/01/10 | Work re asset sale (.2); o/c's and t/c's w/S. Malik re intercompany claims issue (.4); research and draft letter re same (3.6). | 4.20 | 1,575.00 | 24895050 |
| ZELBO, H. S. | 03/01/10 | Engagement letter; allocation protocol. | .50 | 497.50 | 24913006 |
| LIPNER, L. | 03/01/10 | T/c with R. Weinstein re. contract assignment process (.50); Email with Nortel, R. Bernard, counsel to purchaser and counterparties, R. Weintine and L. Egan re. same (1.30); Reviewed supplier edits to letters of accession and emails to G. McGrew (Nortel), L. Schweitzer and W. Chung (OR) re. same (2.00); Email exchange with J. Croft re. same (.30); T/c with T. Britt re. filling procedures for motions in Canada (.10); emails re. same (.10); T/c with E. Bussigel re. potential bidder (.10); Reviewed and commented on assignment agreement and email to counsel to purchaser re. same (.60); reviewed objection and emails to N. Ryckaert re. same (.50; Email exchange with J. Croft re. objection deadline (.40). | 5.90 | 2,655.00 | 24971054 |
| MALIK, S. | 03/01/10 | Emails re: bd approval of Trust (0.1); emails w/ JL re: exhibits to the Trust Indenture and follow-up o/c/w CB re; same (0.4); emails re; final sign-off from various parties re the Trust Indenture (0.3); t/c and emails w /JB, CB and AR re; delegation letter by JD wrt certain settlement, and reviewed several turns of the proposed letter (1.9). | 2.70 | 1,701.00 | 25101682 |
| SERCOMBE, M.M. | 03/01/10 | Meet with E. Schwartz on status of sale (.2); Follow up with Ropes & Gray regarding side letter (.8). | 1.00 | 570.00 | 25123356 |
| LANZKRON, J. | 03/02/10 | Call with the Robert Fishman re Accession Agreement (.4); call with Counterparties re agreement (.7); emails with James Croft and Lisa Schweitzer re same (.5). | 1.60 | 600.00 | 24723967 |

2

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 03/02/10 | T/c with Cristina Gomez re sale objections of (.2); t/c James Croft re objections (.5); t/c Italia Almeida re binders for hearing (.2); drafted Notice of withdrawal of contracts (2.2); reviewed contracts; call with customer re Agreement (.7); t/c with Purchaser re Agreement  (1); meeting with MFD, Britt, Croft and L. Schweitzer re sale objections (1.5); edited Agreement (.8); various Sale pre-hearing prep tasks in tel. mtg w/ MFD, Britt (3.9). | 11.00 | 4,125.00 | 24733881 |
| WEINSTEIN, R.D. | 03/02/10 | T/C with Nortel re: closing update (.9); T/C with Nortel and Latham re: same (.6). | 1.50 | 562.50 | 24733932 |
| WEINSTEIN, R.D. | 03/02/10 | Contract assignment process (1.2); T/C with W. Chung (OR) (.1) and L. Lipner (.1) re: same. | 1.40 | 525.00 | 24733935 |
| WEINSTEIN, R.D. | 03/02/10 | O/Cs with L. Schweitzer re: hearing prep and closing update. | .60 | 225.00 | 24733951 |
| WEINSTEIN, R.D. | 03/02/10 | Correspondence re: finalizing, signing and filing escrow agreement and side agreement. | 1.30 | 487.50 | 24733958 |
| BRITT, T.J. | 03/02/10 | Communications w/Italia Almeida re: Sale Hearing materials. (.20). Communications w/Megan Fleming re: same (.20). Meeting w/ Team (Megan, Joe Lanzkron and James Croft) and Lisa Schweitzer re: sale hearing prep (1.60). Communications w/Alissa Gazze (MNAT) re; need for additional materials.(.10). | 2.10 | 787.50 | 24739698 |
| BRITT, T.J. | 03/02/10 | Data room analysis of customer contracts. (3.0). Communications w/Joe Lanzkron re: same (.40) Follow-up meeting w/Megan Fleming-Delacruz and Joe Lanzkron to summarize (.80). | 4.20 | 1,575.00 | 24739732 |
| BRITT, T.J. | 03/02/10 | Communications w/Jenny Stam (Ogilvy) and Chris Armstrong (Monitor) re: cross border protocol and filing of sale motion. | .10 | 37.50 | 24739747 |
| BRITT, T.J. | 03/02/10 | Call w/Megan Fleming-Delacruz re: Chapter 15 docket items for hearing on March 3rd. (.10) Pulled docket items in preparation for hearing and created index (1.10). Communications w/Alissa Gazze re: same (.10). | 1.30 | 487.50 | 24739772 |
| SALVATORE, N. | 03/02/10 | TC w/J. Drake re: executory contracts. | .40 | 228.00 | 24741218 |
| SALVATORE, N. | 03/02/10 | TC w/E. Bussigel re: rejection. | .20 | 114.00 | 24742381 |
| CROFT, J. | 03/02/10 | Including reviewing objections to sale and communications with client, team and Purchaser re: attempted resolutions, reviewing materials for hearing and prep for same, and meeting with team re: same. | 12.00 | 6,180.00 | 24743307 |
| BUSSIGEL, E.A. | 03/02/10 | Email L. Lipner re contract issue. | .10 | 37.50 | 24743321 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting N. Salvatore re contract review. | .10 | 37.50 | 24743647 |
| BUSSIGEL, E.A. | 03/02/10 | Email J. Chisholm (Nortel) re contract review. | .30 | 112.50 | 24743972 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting N. Salvatore re contract review. | .20 | 75.00 | 24743979 |

3

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/02/10 | T/c L. Lipner re contract review. | .20 | 75.00 | 24744032 |
| BUSSIGEL, E.A. | 03/02/10 | Email J. Drake re contract review. | .10 | 37.50 | 24744036 |
| RYCKAERT, N. | 03/02/10 | Editing escrow agreement (2.4). | 2.40 | 900.00 | 24744479 |
| QUA, I | 03/02/10 | Prepared closing documents for production to Akin Gump and correspondence regarding same. | 1.20 | 258.00 | 24764350 |
| FLEMING-DELACRU | 03/02/10 | T/c with E. Schwartz re: sale hearing. | .10 | 51.50 | 24774258 |
| FLEMING-DELACRU | 03/02/10 | Email traffic re: fee. | .10 | 51.50 | 24774275 |
| FLEMING-DELACRU | 03/02/10 | T/c with J. Lanzkron re: objections. | .10 | 51.50 | 24775152 |
| FLEMING-DELACRU | 03/02/10 | Reviewed objection. | .30 | 154.50 | 24775157 |
| FLEMING-DELACRU | 03/02/10 | Reviewed revised sale order. | .10 | 51.50 | 24775162 |
| FLEMING-DELACRU | 03/02/10 | Office conference with J. Lanzkron and T. Britt re: objections. | .70 | 360.50 | 24775313 |
| FLEMING-DELACRU | 03/02/10 | Drafted language in response to objection. | .40 | 206.00 | 24775319 |
| FLEMING-DELACRU | 03/02/10 | Edited revised sale order language. | .30 | 154.50 | 24775348 |
| FELD, A. | 03/02/10 | Reviewed questions and emails w/ G McGrew re assignment process. | .20 | 103.00 | 24845870 |
| KRUTONOGAYA, A. | 03/02/10 | Work re Canadian Funding issues (.1); work re intercompany claims issues (.2). | .30 | 112.50 | 24896419 |
| ZELBO, H. S. | 03/02/10 | Allocation protocol and document collection. | 1.30 | 1,293.50 | 24913216 |
| LIPNER, L. | 03/02/10 | T/c with R. Weinstein re. contract assignment process (.10); T/c with E. Bussigel re. contract review (.20; email exchanges re. same (.30); Emails re. contract assignment process with K. Yamamura, L. Sutherland, R. Bernard (1.80); o/c with R. Bernard, A. Cambouris re. contract assignment (1.00). | 3.40 | 1,530.00 | 24971228 |
| MALIK, S. | 03/02/10 | Finalized delegation letter by JD wrt certain settlement based on comments from NT (0.8 ); reviewed emails re: Cdn D&O Charge (0.6). | 1.40 | 882.00 | 25101899 |
| MALIK, S. | 03/02/10 | Emails w/ET re: declarant (0.3); reviewed Oslers' email re; D&O Trust and related follow-up (0.9); emails to Goodmans, Ogilvy and Akin re; final sign-off wrt D&O Trust (0.4). | 1.60 | 1,008.00 | 25101905 |
| SERCOMBE, M.M. | 03/02/10 | Follow up on payment to foreign affiliate. | .20 | 114.00 | 25123806 |
| LANZKRON, J. | 03/03/10 | Reviewed client markup of agreement (.4); emails to James Croft re agreement (.3). | .70 | 262.50 | 24735381 |
| LANZKRON, J. | 03/03/10 | T/c with Sanjeet Malik re Side Agreement (.3); T/c with Victor Chiu re liens (.1); meeting with Victor Chiu re same (.2); call with VC and Suzzana Lobo of Ogilvy re same (.2). | .80 | 300.00 | 24737327 |
| LANZKRON, J. | 03/03/10 | Emails regarding notice of withdrawal (.5); edited objection chart (.4); multiple t/cs with Megan | 8.70 | 3,262.50 | 24737790 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fleming and James Croft re changes to the Sale Order (1.1); edited the sale order (2); distributed revised sale order to the counterparties; t/c with Chris Mcbae (Baker Botts) re contract (.3); meeting with Sanjeet Malik re comments to Side Agreement (.4); meeting with Victor Chiu re ASA reps regarding liens (.4); revised Side Agreement (3.6). | | | |
| LANZKRON, J. | 03/03/10 | Reviewed security agreements for issues related to liens in connection with the asset sales. | .90 | 337.50 | 24737791 |
| WEINSTEIN, R.D. | 03/03/10 | Contract assignment process (1.8); T/C with Nortel and OR re: same (.4). | 2.20 | 825.00 | 24737812 |
| WEINSTEIN, R.D. | 03/03/10 | Correspondence re: side and escrow agreements. | .70 | 262.50 | 24737814 |
| LANZKRON, J. | 03/03/10 | Call with Nortel, Purchaser, Cleary (James Croft), Latham and Baker Botts to discuss Agreements related to Sale. | .60 | 225.00 | 24739340 |
| BRITT, T.J. | 03/03/10 | Communications w/Alissa Gazz and Megan Fleming re: Documents for sale hearing. | .40 | 150.00 | 24739921 |
| CROFT, J. | 03/03/10 | Including working travel to hearing, reviewing objections to sale and communications with client, team and Purchaser re: attempted resolutions, reviewing materials for hearing and prep for same, and meeting with team re: same, asset sale hearing. | 9.00 | 4,635.00 | 24743320 |
| RYCKAERT, N. | 03/03/10 | Drafting a list of all the escrow and side agreements entered by Nortel (2.3), Editing side agreement and escrow agreement and related emailing (5.2). | 7.50 | 2,812.50 | 24744472 |
| GINGRANDE, A. | 03/03/10 | On call for possible asset sale; various correspondence re: same. | 1.00 | 240.00 | 24753518 |
| LIPNER, L. | 03/03/10 | T/c with G. Nielsen and L. Sutherland re. contract assignment (1.00); T/c with R. Bernard re. same (.40); Emails with A. Cambouris, E. Chisholm (Nortel) re. PO'S (.30); T/c with Nortel re. same (.50); Email exchange with counsel to purchaser re. contract assignment (.40); Email to L. Egan re. same (.10). | 2.70 | 1,215.00 | 24971253 |
| MALIK, S. | 03/03/10 | Several emails and t/cs/w OR, Akin, LS, JO, RW and DS re: ancillary agmts and related issues (1.4); reviewed revised agmts (0.9); reviewed BL's email re: agmts and related follow-up (0.8). | 3.10 | 1,953.00 | 25101922 |
| MALIK, S. | 03/03/10 | Reviewed certain allocation-related materials circulated by JB (1.3); emails w/ Milbank and Bennett Jones re: CDs relating to various Nortel sales and related follow-up (0.3); reviewed NR's list of agmts for adequate reserves side agmt and related follow-up (1.2). | 2.80 | 1,764.00 | 25101951 |
| MALIK, S. | 03/03/10 | Reviewed draft TSAs in connection with side agmt and related follow-up (2.7); o/c/w NR re: HS's comments to side agmt and related follow-up (0.7). | 3.40 | 2,142.00 | 25102186 |

5

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 03/03/10 | Reviewed, revised and circulated side agmt. | 3.70 | 2,331.00 | 25102291 |
| WEINSTEIN, R.D. | 03/04/10 | Contract assignment process (2.7); T/C with counterparty counsel re: same (.3); T/C with L. Lipner re: same (.4); T/C with J. Lanzkron re: same (.2); T/C with W. Chung (OR) re: same (.2); T/C with M. Anderson re: subcontracting agreement (.1). | 3.90 | 1,462.50 | 24744412 |
| WEINSTEIN, R.D. | 03/04/10 | Correspondence re: sale closing (.8); T/Cs with J. Olson re: same (.4); O/C with L. Schweitzer re: same (.2); T/Cs with Nortel re: same (.5). | 1.90 | 712.50 | 24744413 |
| LANZKRON, J. | 03/04/10 | Emails regarding liens with Victor Chiu and Sanjeet Malik (.7); t/c Rebecca Weinstein re agreements (.3); t/c Louis Lipner re same (.2); t/c James Croft re objections (.4); reviewed Agreement (1.2); t/c with Nortel re: Side Agreement (.5); t/c with Brad Kahn of Akin on Indenture Trust Side Agreement (.5); met Victor Chiu re liens (.7); drafted notice of assignment (1.2); met Louis Lipner re cash management (.6); revised agreement (1.6); revised Trust Indenture Side Agreement (.9). | 8.80 | 3,300.00 | 24744480 |
| LANZKRON, J. | 03/04/10 | Drafted consent letter related to sale. | 1.50 | 562.50 | 24745715 |
| BRITT, T.J. | 03/04/10 | Communications Protocol re: Sale Hearing Order and relief for Lead Plaintiffs. (.20) Review of transcript re: same. (.30). Communications w/ Megan Fleming re: same. (.20) Communications w/James Croft re: same. (.10) Communications w/Carey Davison re: sale order. (.20) Communications w/Anna Krutonogaya re: closing date (.10). | 1.10 | 412.50 | 24751407 |
| CROFT, J. | 03/04/10 | Reviewing division between bundled and unbundled agreements under the ASA, and communications with client and opposing counsel re: same and calls with Cleary team re: same (L. Schweitzer, E. Schwartz, C. Davison, J. McGill, J. Lanzkron) (5); assumption and assignment notice (.5); review proposal (.5). | 6.00 | 3,090.00 | 24757664 |
| SALVATORE, N. | 03/04/10 | TC w/R. Weinstein re: closing. | .20 | 114.00 | 24761679 |
| SALVATORE, N. | 03/04/10 | Emails w/R. Weinstein re: closing. | .20 | 114.00 | 24761680 |
| SALVATORE, N. | 03/04/10 | Email to J. Olsen re: closing. | .10 | 57.00 | 24761687 |
| SALVATORE, N. | 03/04/10 | Meeting w/M. Fleming and E. Bussigel re: rejection. | .30 | 171.00 | 24761725 |
| FLEMING-DELACRU | 03/04/10 | Emails re: entry of sale order. | .30 | 154.50 | 24767461 |
| KRUTONOGAYA, A. | 03/04/10 | O/c w/L. Lipner re asset sale (.9); review documents re same (.3). | 1.20 | 450.00 | 24897278 |
| ZELBO, H. S. | 03/04/10 | Professional retention. | .30 | 298.50 | 24931192 |
| LIPNER, L. | 03/04/10 | T/c with R. Weinstein re. contract assignment process (.40); T/c with J. Lanzkron re. counterparty agreements (.30); O/c with A. Krutonogaya re. asset sale (.90); email exchange w/ internal team re. contract assignment (.10); call, emails | 3.70 | 1,665.00 | 24971282 |

6

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exchange with A. Cambouris re. same (.50); Additional work re. contract assignment lists and emails with G. Nielsen re. same (.70); Email exchange with S. Cousquer and S. Malik re. transition issues (.50); Emails exchange with L. Schweitze re. sme (.30);. | | | |
| MALIK, S. | 03/04/10 | O/c/w LS and IA re: Sellers' Chart and related follow-up. | .50 | 315.00 | 25102297 |
| MALIK, S. | 03/04/10 | Emails w/ CG re: certain tax allocation issues and related follow-up (0.4); t/c/w counsel and other interested parties re: agmts and related follow-up (1.2); emails re: assets (0.4). | 2.00 | 1,260.00 | 25102299 |
| MALIK, S. | 03/04/10 | Several emails and t/c w Akin re: Trust Side Agmt and related follow-up (0.9); reviewed revised Side Agmt and several follow-up emails w/ JL (0.8); reviewed motion and provided preliminary comments to ET (1.2). | 2.90 | 1,827.00 | 25102302 |
| MALIK, S. | 03/04/10 | Emails w/ JL and VC re: amendments to certain security documents and related follow-up. | .80 | 504.00 | 25102339 |
| LANZKRON, J. | 03/05/10 | T/c with Rebecca Weinstein on contract issues (.3); drafted consent (2.3); commun. w/ James Croft (.5); meeting with Victor Chiu to review draft (.5); revised agreement (.6). | 4.20 | 1,575.00 | 24751357 |
| GINGRANDE, A. | 03/05/10 | Uploaded documents to the KDL. | 1.50 | 360.00 | 24753537 |
| WEINSTEIN, R.D. | 03/05/10 | T/C with Nortel re: subcontracting arrangements (.3); T/Cs with counterparty counsel re: assignment letter (.2); T/C with J. Lanzkron re: assignment process (.3); T/C with N. Salvatore re: contract rejection (.1); contract assignment process (1.8). | 2.70 | 1,012.50 | 24753686 |
| WEINSTEIN, R.D. | 03/05/10 | Correspondence re: asset sale closing (.4); T/C with J. Olson re: same (.1); reviewed closing checklist (.5); reviewed conveyance documents (1). | 2.00 | 750.00 | 24753689 |
| WEINSTEIN, R.D. | 03/05/10 | T/C re: foreign affiliate issue re: asset sale. | .60 | 225.00 | 24753693 |
| WEINSTEIN, R.D. | 03/05/10 | T/C with C. Goodman re: allocation issue (.1); correspondence and review of documents re: same (.4). | .50 | 187.50 | 24753694 |
| SALVATORE, N. | 03/05/10 | TC w/R. Weinstein re: closing. | .20 | 114.00 | 24757108 |
| SALVATORE, N. | 03/05/10 | TC w/R. Weinstein re: rejection. | .20 | 114.00 | 24757211 |
| CROFT, J. | 03/05/10 | Supplier agreement (.5); calls and emails with J. Lanzkron re: asset sale (.5); calls with opposing counsel, client and team re: accession agreement (2). | 3.00 | 1,545.00 | 24757732 |
| RYCKAERT, N. | 03/05/10 | Team meeting (1), editing side agreement (3.7). | 4.70 | 1,762.50 | 24777740 |
| FELD, A. | 03/05/10 | Oc w L Lipner re sale and contract assignment. | .40 | 206.00 | 24845884 |
| KRUTONOGAYA, A. | 03/05/10 | Sale issues (.3); review documents re same (.9); o/c w/J. Bromley and L. Lipner re asset sale issues | 1.70 | 637.50 | 24899797 |

7

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| BRITT, T.J. | 03/05/10 | Communications w/ Joe Lanzkron & Casey Davison re: entry of sale order (.20); Communications protocol re: sale order sent to parties (.20). | .40 | 150.00 | 24956549 |
| LIPNER, L. | 03/05/10 | O/c w/A. Feld re sale and contract assignment (.40); Emails to A. Feld re same (.40); O/c w/A. Krutonogaya and J. Bromley re asset sale issues (.50);Email exchange w/N. Ryckaert re contract assignment (.30);Email exchange w/counsel to purchaser re contract assignment (1.00). | 2.60 | 1,170.00 | 24971297 |
| MALIK, S. | 03/05/10 | Several emails and t/cs/w Akin, RW, DS, JO and LS re: assets and related follow-up (1.4); reviewed counsel's comments to the agmts and related follow-up (0.8); t/cs and emails w/ Ogilvy re: assets and related follow-up (0.4); reviewed HS's notice and related follow-up (0.6). | 3.20 | 2,016.00 | 25103388 |
| MALIK, S. | 03/05/10 | Emails w/ JC re: certain customer K and related follow-up. | .20 | 126.00 | 25103397 |
| MALIK, S. | 03/05/10 | Further review of Motion and several t/cs, emails and o/cs/w ET (1.9); o/c/ CB re: comments to Trust Indenture Motion (0.2). | 2.10 | 1,323.00 | 25103475 |
| MALIK, S. | 03/06/10 | Reviewed side agmt and related follow-up (0.8); reviewed Akin's comments to ancillary agmts (0.3). | 1.10 | 693.00 | 25103491 |
| LANZKRON, J. | 03/07/10 | Drafted consent letter. | 1.30 | 487.50 | 24754009 |
| LANZKRON, J. | 03/07/10 | Revised side agreement. | 1.90 | 712.50 | 24754270 |
| WEINSTEIN, R.D. | 03/07/10 | Correspondence re: contract assignment process. | .80 | 300.00 | 24762261 |
| MALIK, S. | 03/07/10 | Reviewed side agmt. | 3.20 | 2,016.00 | 25103508 |
| MALIK, S. | 03/07/10 | Revised pleadings. | 4.90 | 3,087.00 | 25103525 |
| GINGRANDE, A. | 03/08/10 | On call for possible asset sale. | .50 | 120.00 | 24762205 |
| WEINSTEIN, R.D. | 03/08/10 | Contract assignment process (4.2); T/C with C. Labonte (Nortel) re: same (.4); T/C with W. Chung (OR) re: same (.1); T/Cs with customer counsel re: same (.3); T/C with purchaser counsel re: same (.1). | 5.10 | 1,912.50 | 24762264 |
| WEINSTEIN, R.D. | 03/08/10 | T/C with J. Olson re: asset sale closing (.1); reviewed revised escrow agreement (.3); reviewed allocation letter (.8). | 1.20 | 450.00 | 24762267 |
| LANZKRON, J. | 03/08/10 | Meeting with Sanjeet Malik re comments to Side Agreement. | .80 | 300.00 | 24762333 |
| LANZKRON, J. | 03/08/10 | T/c side agreement with Akin Gump (.3); revised Side agreement and Indenture Trust Agreement (3.5); emails to Latham and Purchaser re assumption and assignment of contracts (.7); revised consent letter in connection with sale transactions (1.8); meeting with Craig Brod, E. Taiwo Sanjeet Malik and Lisa Schweitzer re | 8.00 | 3,000.00 | 24762379 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Agreement (.5); emails to Monitor re comments to Consent (.2); t/c with Suzana Lobo (Ogilvy) re consent (.4); meeting with Sanjeet Malik re comments to Side Agreements (.6). | | | |
| LANZKRON, J. | 03/08/10 | Revised Side Agreement. | .50 | 187.50 | 24762514 |
| CROFT, J. | 03/08/10 | Call with M. Haut re: objection (.2); assumption and assignment notices (.3); call with C. Davison re: same (.2); review new agreement (.5); emails with team re: same (.3); assumption and assignment notices (.2); emails with client re: new ASA (.2); review objecting party contracts (4); coordinating re: resolution of same (.5). | 6.40 | 3,296.00 | 24764865 |
| RYCKAERT, N. | 03/08/10 | Editing side agreement (3.1), meeting with S. Malik and J. Konstant re: side agreement (0.6), editing escrow agreement (3.5). | 7.20 | 2,700.00 | 24777753 |
| SALVATORE, N. | 03/08/10 | TC w/A. Dhokia re: rejection. | .20 | 114.00 | 24800688 |
| FELD, A. | 03/08/10 | Reviewed various emails and analyzed emails and issues related to K assignment. | 1.30 | 669.50 | 24845632 |
| KRUTONOGAYA, A. | 03/08/10 | Addressing issues related to asset sale (2.4); o/c w/S. Malik re asset sale issues (.2). | 2.60 | 975.00 | 24905778 |
| LIPNER, L. | 03/08/10 | Email exchange J. Croft re. potential asset sale (.10); email exchange with A. Krutonogaya re. contract assignment (.40). | .50 | 225.00 | 24971258 |
| MALIK, S. | 03/08/10 | Several emails and t/cs re: assets and related follow-up (0.9); reviewed various parties comments to ancillary agmts and related follow-up (0.8). | 1.70 | 1,071.00 | 25103537 |
| MALIK, S. | 03/08/10 | T/c/w Ogilvy and JB re: certain tax issues and related follow-up (1.7); emails w/ counsel re: certain Ks and related follow-up (1.2); reviewed revised customer K and related papers (0.8); reviewed revised side agmt. (1.3). | 5.00 | 3,150.00 | 25103549 |
| MALIK, S. | 03/08/10 | Several emails and t/cs/w Akin, Ogilvy and JL re: Side Agmt and related follow-up including finalization of side agmt (2.0); reviewed revised pleadings and provided comments (2.6). Meeting w/ J. Lanzkron re agreement (.80), meeting w/ E. Taiwo re motion (.40). | 5.80 | 3,654.00 | 25103573 |
| LANZKRON, J. | 03/09/10 | Revised Side Agreement based on comments received. | 3.80 | 1,425.00 | 24762513 |
| LANZKRON, J. | 03/09/10 | Revised side agreement and Trust Indenture and circulated them (2.3); t/c with James Croft re objection (.3); met Sanjeet Malik re Side Agreement (.5); t/c with Suzanna Lobo (Ogilvy) discussing liens for sale transactions (.2); t/c with Victor Chiu re same and comments to Consent (.4); drafted notice of assumption and assignment (1.4). | 5.10 | 1,912.50 | 24769023 |
| WEINSTEIN, R.D. | 03/09/10 | T/C with Nortel and Ogilvy re: asset sale closing update (.9); T/C with J. Olson re: same (.1); O/Cs with L. Schweitzer re: same (.7). | 1.70 | 637.50 | 24769172 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 03/09/10 | Correspondence re: affiliate issue (.1); filing of stipulation (.1); allocation issue (.4); T/Cs with J. Stam (OR) (.1) and C. Goodman (.1) re: allocation issue. | .80 | 300.00 | 24769176 |
| WEINSTEIN, R.D. | 03/09/10 | T/C with C. Goodman re: allocation letter (.2); reviewed and revised letter and correspondence re: the same (1.4). | 1.60 | 600.00 | 24769178 |
| WEINSTEIN, R.D. | 03/09/10 | T/Cs with counterparties (.3); S. Adams (Nortel) (.1); W. Chung (OR) (.2); A. Krutonogaya (.3) re: contract assignment process. | .90 | 337.50 | 24769183 |
| WEINSTEIN, R.D. | 03/09/10 | Contract assignment process. | 1.60 | 600.00 | 24769185 |
| FLEMING-DELACRU | 03/09/10 | Prepared for (.1) and participated in conference call re: contracts to be assigned (.3). | .40 | 206.00 | 24771133 |
| FLEMING-DELACRU | 03/09/10 | T/c with C. Davision re: contracts. | .20 | 103.00 | 24771137 |
| FLEMING-DELACRU | 03/09/10 | T/c with J. Croft re: contracts. | .10 | 51.50 | 24771140 |
| FLEMING-DELACRU | 03/09/10 | Email to A. Randazzo re: rejection claims. | .10 | 51.50 | 24771163 |
| FLEMING-DELACRU | 03/09/10 | T/c with N. Salvatore re: rejection. | .10 | 51.50 | 24771166 |
| FLEMING-DELACRU | 03/09/10 | Email to A. Dhokia re: rejection re: rejection. | .10 | 51.50 | 24772204 |
| FLEMING-DELACRU | 03/09/10 | T/c with A. Dhokia. | .10 | 51.50 | 24772231 |
| CROFT, J. | 03/09/10 | Call re: contract lists (.3); scheduled meeting re: Richardson campus (.3); call with M. Fleming re: Asset Sale (.1); call re: schedules (.2); call re: customer objection to Asset Sale (.2); call with opposing counsel re: Asset Sale (.2); call with opposing counsel re: customer objection to Asset Sale (.2); meeting re: Richardson campus (.8); follow up; re: same (.4); call with M. Grandinetti re: Asset Sale issue (.2); call with client re: Asset Sale Customer contract (.2); emails re: sale issues (.3); emails with team re: Asset Sale customer issues (.5); mark up papers for new Asset Sale (4). | 7.90 | 4,068.50 | 24773826 |
| RYCKAERT, N. | 03/09/10 | Call with OR re: side agreement (0.7), Call with Akin re: side agreement (0.1), editing side agreement approval motion (0.8), drafting side agreement approval motion (1.5), emailing re: assumption and assignment (0.2). | 3.30 | 1,237.50 | 24777758 |
| SIEW, C. | 03/09/10 | Translation of document. | .80 | 180.00 | 24777989 |
| BUSSIGEL, E.A. | 03/09/10 | Meeting J. Bromley, S. Wilner, J. Panas, J. Croft re: potential asset sale. | .50 | 187.50 | 24779949 |
| BUSSIGEL, E.A. | 03/09/10 | T/c MFD, A. Dhokia (Nortel) re contract rejection. | .30 | 112.50 | 24780073 |
| KRUTONOGAYA, A. | 03/09/10 | Attn to asset sale assumption and assignment issues (.9); o/c w/R. Weinstein re asset sale (.2). | 1.10 | 412.50 | 24780354 |
| SALVATORE, N. | 03/09/10 | Email to S. Bianca regarding rejection process. | .30 | 171.00 | 24783316 |
| SALVATORE, N. | 03/09/10 | Review of rejection proposal. | .30 | 171.00 | 24789955 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 03/09/10 | Contract schedules comparison project as per A. Krutonogaya and correspondence re same with A. Krutonogaya. | 1.80 | 387.00 | 24807579 |
| FELD, A. | 03/09/10 | Reviewed contract issues and related contract assignment issue for g mcgrew. | .70 | 360.50 | 24845621 |
| GINGRANDE, A. | 03/09/10 | On call for possible asset sale (1); various printing tasks and correspondence re: same (1.5). | 2.50 | 600.00 | 24901896 |
| ZELBO, H. S. | 03/09/10 | Protocol; comments from UK; document collection efforts. | .80 | 796.00 | 24952682 |
| LIPNER, L. | 03/09/10 | Email exchange with A. Krutonogaya re. contract assignment (.30). | .30 | 135.00 | 24971262 |
| MALIK, S. | 03/09/10 | Several emails and t/cs/w Akin, Ogilvy, LS, JO and DS re: assets and related follow-up. 0.8; o/c/w Goodmans and J. Lanzrkron re: ancillary agmts and related follow-up (0.6). | 1.40 | 882.00 | 25103614 |
| MALIK, S. | 03/09/10 | T/c/w SH, JK and NR re: side agmt and related follow-up. | .90 | 567.00 | 25103623 |
| MALIK, S. | 03/09/10 | Several emails and t/cs re: certain customer K and related follow-up. 0.7; emails and t/cs/w counsel re: certain Ks and related follow-up (0.4); reviewed Ogilvy's comments to certain cost allocation letter agreement and related follow-up (1.2). | 2.30 | 1,449.00 | 25103650 |
| MALIK, S. | 03/09/10 | Reviewed pleadings. | 3.40 | 2,142.00 | 25103663 |
| WEINSTEIN, R.D. | 03/10/10 | Contract assignment process (3.8); T/C with A. Feld re: same (.1); O/C with A. Krutonogaya re: same (.2). | 4.10 | 1,537.50 | 24777536 |
| WEINSTEIN, R.D. | 03/10/10 | T/C with C. Goodman re: allocation issues (.1); revised letter re: same (.2); correspondence re: same (.6). | .90 | 337.50 | 24777539 |
| RYCKAERT, N. | 03/10/10 | Editing escrow agreement (1.2), editing side agreement (0.8), editing side agreement and related emailing (1.3), editing escrow agreement and related emailing (0.3). | 3.60 | 1,350.00 | 24777767 |
| LANZKRON, J. | 03/10/10 | Revised Indenture Trust and side agreement (2.5); multiple calls with S. Lobo re liens and related issues (.8); call with V. Chiu re same (.2); met Sanjeet Malik re comments on Side Agreement (.6); met Sanjeet Malik on liens and consent (.3); met V Chiu on revisions to releases (.5); revised Side Agreement (1.9); revised list (1.3). | 8.10 | 3,037.50 | 24777980 |
| LANZKRON, J. | 03/10/10 | Revised list (.7); drafted response to UKA to comments to side agreement (.8). | 1.50 | 562.50 | 24778146 |
| FRANKEL, J. | 03/10/10 | Call re asset list in side letter and turn of schedule; follow-up corr with Junko. | 1.50 | 787.50 | 24778282 |
| BUSSIGEL, E.A. | 03/10/10 | Emails re potential asset sale. | .10 | 37.50 | 24780135 |
| FLEMING-DELACRU | 03/10/10 | Emails to C. Davison. | .10 | 51.50 | 24780173 |

11

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/10/10 | Meeting J. Croft re potential asset sale. | .60 | 225.00 | 24780323 |
| BUSSIGEL, E.A. | 03/10/10 | Drafting papers re potential asset sale. | 1.80 | 675.00 | 24780395 |
| SALVATORE, N. | 03/10/10 | Telephone conference with S. Bianca regarding rejection. | .20 | 114.00 | 24794605 |
| KRUTONOGAYA, A. | 03/10/10 | O/c w/S. Malik re asset sale assumption and assignment issue (.2); preparation of and review documents re same and communications w/MNAT (1.2). | 1.40 | 525.00 | 24801928 |
| CROFT, J. | 03/10/10 | Review proposed resolution to asset sale objection and email with opposing counsel re: same (.2); call with opposing counsel re: same (.4);review materials (.5); calls and emails re: customer objection (.3); review additional customer objection (.4); meeting with E. Bussigel re: Richardson (.6); review Asset sale issue and calls with counsel and team re: same (1.3); call with M. Fleming re: ASA (.2); call with J. Lanzkron re: customer (.2); review agreement re: same (.2); emails with client re: customer contract (.5). | 4.80 | 2,472.00 | 24806740 |
| FELD, A. | 03/10/10 | Reviewed final reallocation letters and rescission. | 1.20 | 618.00 | 24845611 |
| GINGRANDE, A. | 03/10/10 | On call for possible asset sale. | 1.00 | 240.00 | 24901940 |
| MALIK, S. | 03/10/10 | T/c/w RS, AK and JC re certain customer contract and related follow-up (0.7); several emails and t/cs/ w counsel, AK, MNAT re: certain Ks and related follow-up (1.3); reviewed HS's comments to side agmt and related follow-up (1.2). | 3.20 | 2,016.00 | 25114760 |
| MALIK, S. | 03/10/10 | Reviewed Pleadings and related emails to AV and other follow-up (1.0); met w/ J. Lanzkron re: Side Agreement. | 1.60 | 1,008.00 | 25114768 |
| LANZKRON, J. | 03/11/10 | Edited consent for sale of assets. | 1.20 | 450.00 | 24782917 |
| WEINSTEIN, R.D. | 03/11/10 | Contract assignment and rejection process (2.6); T/C with E. Bussigel re: same (.1). | 2.70 | 1,012.50 | 24794610 |
| WEINSTEIN, R.D. | 03/11/10 | Correspondence re: allocation issue. | .30 | 112.50 | 24794616 |
| WEINSTEIN, R.D. | 03/11/10 | Correspondence re: closing status (.2); T/C with J. Olson re: same (.1). | .30 | 112.50 | 24794621 |
| WEINSTEIN, R.D. | 03/11/10 | Reviewed TSA side letter (.6); T/C with J. Olson re: same (.2). | .80 | 300.00 | 24794791 |
| LANZKRON, J. | 03/11/10 | Meeting with Lisa Schweitzer re sale objections (.7); emails to James Croft re same (.5); t/c with Victor Chiu and Sanjeet Malik re consent to (.3); revised consent (1.1). | 2.60 | 975.00 | 24794811 |
| SALVATORE, N. | 03/11/10 | TC w/E. Bussigel re: rejection issue. | .20 | 114.00 | 24801937 |
| CROFT, J. | 03/11/10 | Prepare for meeting with team re: resolution of pending objections (1); meeting re: same (1); follow up re: same, including communications with team and client and marking up documents (2.5); reviewing additional ASA documents and | 5.50 | 2,832.50 | 24806859 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication with team re: same (1). | | | |
| FELD, A. | 03/11/10 | Reviewed contract for g mcgrew. | .20 | 103.00 | 24845571 |
| BUSSIGEL, E.A. | 03/11/10 | T/c N. Salvatore re contract rejection. | .10 | 37.50 | 24868833 |
| BUSSIGEL, E.A. | 03/11/10 | Draft email to B. Looney re contract rejection. | .50 | 187.50 | 24868849 |
| BUSSIGEL, E.A. | 03/11/10 | Drafting potential asset sale documents. | 3.30 | 1,237.50 | 24868984 |
| RYCKAERT, N. | 03/11/10 | Reviewing escrow agreement (1.3) and escrow agreement (0.8) and editing side agreement (1.5). | 3.60 | 1,350.00 | 24961984 |
| MALIK, S. | 03/11/10 | Reviewed certain ltr agreement with customer and related follow-up (1.8); several emails and t/cs/w Ogilvy, Akin, JB, LS, CB, CG, Milbank re: certain side agreement and related follow-up (2.3); t/cs and emails w/ AK and MNAT re: certain Ks and related follow-up (0.5). | 4.60 | 2,898.00 | 25114792 |
| LANZKRON, J. | 03/12/10 | T/c with James Croft re contracts (.4); emails to the client and Judy Ross (Baker Botts) on contracts (.6); revised Side Agrmt (2.3); meeting with Sanjeet Malik to revise Side Agreement (.5); revised consent (.9). | 4.70 | 1,762.50 | 24801309 |
| WEINSTEIN, R.D. | 03/12/10 | Contract assignment process. | 3.60 | 1,350.00 | 24801839 |
| WEINSTEIN, R.D. | 03/12/10 | Correspondence re: asset sale closing (1.2); T/C with Nortel and purchaser re: same (.4); T/C with N. Salvatore re: same (.1). | 1.70 | 637.50 | 24801842 |
| WEINSTEIN, R.D. | 03/12/10 | T/Cs with J. Olson re: closing and TSA issues (.5); correspondence re: TSA issues (.4). | .90 | 337.50 | 24801845 |
| BUSSIGEL, E.A. | 03/12/10 | Em J. Croft re potential asset sale. | .30 | 112.50 | 24802357 |
| FLEMING-DELACRU | 03/12/10 | T/c with J. Croft re: objections. | .10 | 51.50 | 24807145 |
| CROFT, J. | 03/12/10 | Customer objection to sale (.3); call with C. Davison re: ASA (.2); meeting re: new ASA with L. Schweitzer and E. Schwartz (.9); customer objection to asset sale (.3); customer objection to sales and calls and emails re: same with team and opposing counsel (.9). Call w/ J. Lanzkron (.4). | 3.00 | 1,545.00 | 24820488 |
| KRUTONOGAYA, A. | 03/12/10 | P/c w/S. Malik and attn to asset sale issues. | .70 | 262.50 | 24828584 |
| FELD, A. | 03/12/10 | Emails G mcgrew re contract assignment. | .50 | 257.50 | 24845573 |
| RYCKAERT, N. | 03/12/10 | Closing organization call (0.5), emailing re: side agreement (0.4), reviewing assumption and assignment notice (0.2), emailing re: objection to assumption and assignment notice (0.4). | 1.50 | 562.50 | 24961997 |
| MALIK, S. | 03/12/10 | Several emails and t/cs w Ogilvy, Akin, JB, LS, CB, CG re certain side agreement and related follow-up (.8) including conf w/ CB HZ and IR (.5, partial participant); Emails w/ Ogilvy and Akin re side agmt and related follow-up (.7) Meeting w/ J. Lanzkron (.5); t/c/w RS, JC, JA and AK re: certain customer and related follow-up (0.7). | 3.20 | 2,016.00 | 25114807 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 03/13/10 | Distributed Side Agreement (.3); Revised consent letter and distributed (.7). | 1.00 | 375.00 | 24802726 |
| MALIK, S. | 03/13/10 | Reviewed side agmt. | 2.10 | 1,323.00 | 25114825 |
| WEINSTEIN, R.D. | 03/14/10 | Contract assignment process. | 1.80 | 675.00 | 24808680 |
| WEINSTEIN, R.D. | 03/14/10 | Reviewed comments to motion and correspondence re: same. | .50 | 187.50 | 24808740 |
| WEINSTEIN, R.D. | 03/14/10 | Asset sale closing preparation. | 2.10 | 787.50 | 24808744 |
| LIPNER, L. | 03/14/10 | Email exchange with S. Cousquer re. account terms. | .20 | 90.00 | 24971273 |
| MALIK, S. | 03/14/10 | Completed review of the TSA and related provisions in side agmt. | 1.40 | 882.00 | 25114837 |
| WEINSTEIN, R.D. | 03/15/10 | Correspondence re: asset sale closing and related documentation (1.6); reviewed closing documents re: same (2.2); O/C with L. Schweitzer re: closing (.2); T/C with J. Olson re: closing (.3). | 4.30 | 1,612.50 | 24808771 |
| WEINSTEIN, R.D. | 03/15/10 | Drafted certification of counsel and order re: escrow agreement. | 1.60 | 600.00 | 24808777 |
| WEINSTEIN, R.D. | 03/15/10 | Contract assignment process (3.8); T/Cs with customers re: same (.4); T/C with J. Lanzkron re: same (.2). | 4.40 | 1,650.00 | 24808780 |
| WEINSTEIN, R.D. | 03/15/10 | Correspondence re: side and escrow agreement finalization and signatures (.2); t/c with L. Lipner (.4). | .60 | 225.00 | 24808793 |
| LANZKRON, J. | 03/15/10 | Meeting with Lisa Schweitzer and James Croft on objection and agreement resolution (.6); t/cs with Rebecca Weinstein on same (.2); revised Side agreement (1.6); t/c with Nortel, Sanjeet Malik and Bob Looney on local sale agreement and side agreement (.5); meeting with Sanjeet Malik re Side Agrmt comments (.4); drafted notice to assume and assign contracts (1.3); reviewed contracts in the dataroom (1.1); t/c w/ Victor Chiu (.3); t/c with Kate Carlile (HS) re Side Agreement (.3). | 6.30 | 2,362.50 | 24813979 |
| WEINSTEIN, R.D. | 03/15/10 | T/C with Akin (.2) and Milbank (.1) re: sign off on allocation documents; correspondence and revised documents re: same (.6); T/C with C. Goodman re: same (.1). | 1.00 | 375.00 | 24814234 |
| LANZKRON, J. | 03/15/10 | Created list of contracts for agreement. | 1.60 | 600.00 | 24814304 |
| CROFT, J. | 03/15/10 | Including discussions with client, team and opposing counsel re: resolution of customer objection to sale, drafting agreement re: resolution of other objection to sale, meeting with L. Schweitzer and J. Lanzkron re: same, follow up calls and emails with same re: same, reviewing agreement re: same and commenting on same, reviewing agreements and issues for upcoming asset sale Closing. | 8.00 | 4,120.00 | 24820513 |
| FLEMING-DELACRU | 03/15/10 | T/c with N. Salvatore re: rejection. | .10 | 51.50 | 24833430 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/15/10 | Email to L. Schweitzer re: conference call. | .40 | 206.00 | 24833827 |
| FLEMING-DELACRU | 03/15/10 | T/c with A. Dhokia re: rejection. | .10 | 51.50 | 24833844 |
| FLEMING-DELACRU | 03/15/10 | Emails re: letter of accession. | .20 | 103.00 | 24834033 |
| SALVATORE, N. | 03/15/10 | TC w/R. Weinstein re: asset sale. | .10 | 57.00 | 24851254 |
| SALVATORE, N. | 03/15/10 | Emails to B. Loony re: contracts for rejection. | .60 | 342.00 | 24851281 |
| SALVATORE, N. | 03/15/10 | TC w/R. Weinstein re: ASA. | .20 | 114.00 | 24851282 |
| QUA, I | 03/15/10 | Contracts comparison project as per J. Lanzkron and correspondence re same. | 2.50 | 537.50 | 24892297 |
| QUA, I | 03/15/10 | A. Coombs corresp. re TSA. | .20 | 43.00 | 24892320 |
| KRUTONOGAYA, A. | 03/15/10 | Work re asset sale issues (2.8); o/c w/L. Lipner re same (.3); o/c w/S. Malik and L. Lipner re same (.4); o/c w/J. Bromley and L. Lipner re same (.3) and follow-up o/c w/ L. Lipner (.3); t/c w/Purchaser/Ropes re same (.2). | 4.30 | 1,612.50 | 24928938 |
| ZELBO, H. S. | 03/15/10 | Review protocol; emails regarding protocol; non-working travel to Nortel in North Carolina; meet Bromley. | 5.50 | 5,472.50 | 24953780 |
| RYCKAERT, N. | 03/15/10 | Editing side agreement and related emailing (1.4), emailing re contracts assumption and assignment (0.2), STC call (1). | 2.60 | 975.00 | 24962019 |
| LIPNER, L. | 03/15/10 | T/c with R. Weinstein re. closing docs review (.40); t/c with R. Weinstein re. contract assignment (.10); o/c with S. Malik and A. Krutonogaya re. motion to assume contracts (.40); preparation re. same (.30); o/c with A. Krutonogaya re. same (.30); O/c with A. Krutonogaya and J. Bromley re. same (.30); Follow-up o/c w. A. Krutogonaya re. same (.30); Email exchanges with A. Krutogonaya re. same (.30); t/c with J. Bromley and counsel to purchaser re. same (.30); email exchange with C. Davison re. contract assignment (.40); Email exchange with J. Lanzkron re same (.80); T/c with A. Cambouris, S. Cousquer and Nortel re. same (.50); t/c with S. Cousquer and A. Cambouris re. same (.80); Email with A. Cordo (MNAT) and communication w/ counterparty re. same (.40). | 5.60 | 2,520.00 | 25086175 |
| MALIK, S. | 03/15/10 | Several emails and t/cs w JL, RW, LS, JO, DS, Akin, Ogilvy, HS and Goodmans re side agmt, ancillary agmts and related follow-up (1.4); conf. w/ JB and CB (.5); meeting w/ JL (.4); several emails and t/cs/w Akin and Ogilvy re: side letter and related follow-up (.8); o/c w/ LL and AK (.4). | 3.50 | 2,205.00 | 25114856 |
| MALIK, S. | 03/15/10 | Emails w/ SC and JL re: certain selling entities. | .20 | 126.00 | 25114863 |
| WEINSTEIN, R.D. | 03/16/10 | T/C with Nortel and Ogilvy re: closing update (.8); T/C with J. Olson re: same (.6); T/C with Latham and Ogilvy re: same (.8); review of closing documentation and correspondence re: same (1.9); O/C with L. Schweitzer re: same (.5); T/C with L. | 5.00 | 1,875.00 | 24818976 |

15

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner re: same (.4). | | | |
| WEINSTEIN, R.D. | 03/16/10 | T/Cs with C. Labonte (Nortel) (.2); L. Lipner (.1); customer counsel (.3) re: contract assignment process. | .60 | 225.00 | 24818998 |
| WEINSTEIN, R.D. | 03/16/10 | Contract assignment process. | 2.20 | 825.00 | 24819009 |
| WEINSTEIN, R.D. | 03/16/10 | T/C with C. Goodman (.1) and Akin (.1) re: allocation issues; correspondence and finalization of letter re: allocation issues (1.5). | 1.70 | 637.50 | 24819014 |
| LANZKRON, J. | 03/16/10 | Emails Jan Stengel (Nortel) re contracts (.3); communications with James Croft re agreement and contracts (.5); drafted motion (2); revised Agreement (3.5); t/c with Sanjeet Malik re comments to Side Agreement (.6); T/c with Kate Carlile (Herbert Smith) re Side Agreement (.3); emails and calls to obtain signatures to consent (.8). | 8.00 | 3,000.00 | 24823741 |
| WEINSTEIN, R.D. | 03/16/10 | Drafted notice re: filing of agreement. | 1.30 | 487.50 | 24823774 |
| SALVATORE, N. | 03/16/10 | Email to A. Dhokia and E. Bussigel re: contract rejection. | .20 | 114.00 | 24833278 |
| SALVATORE, N. | 03/16/10 | TC w/R. Weinstein re: closing of asset sale. | .10 | 57.00 | 24833295 |
| SALVATORE, N. | 03/16/10 | Review of workstream chart and prepare for staffing meeting. | .20 | 114.00 | 24833326 |
| CROFT, J. | 03/16/10 | Assignment of supplier agreement (.4); draft notice re: objection settlement and communications re: settlement of customer objections to sale (1.5); various emails re: asset sale closing (1); conference with L. Lipner, L. Schweitzer and E. Schwartz re: new ASA (.5); additional calls and emails re: objections to asset sale (.5). | 3.90 | 2,008.50 | 24834219 |
| KRUTONOGAYA, A. | 03/16/10 | Work re asset sale contract assumption issues. | 1.20 | 450.00 | 24929290 |
| ZELBO, H. S. | 03/16/10 | Meet in North Carolina with Nortel and professionals (7.0); fly back to New York (50% of 2.0 or 1.0). | 8.00 | 7,960.00 | 24955980 |
| RYCKAERT, N. | 03/16/10 | Emailing re: Side agreement (0.7) and emailing re: objection to assumption and assignment notice (0.4). | 1.10 | 412.50 | 24962057 |
| LIPNER, L. | 03/16/10 | Email exchange with A. Krutogonogaya re. contract assignment (.50); T/c with R. Weinstein re. same (.40); conference with J. Croft, E. Schwartz and L. Schweitzer re. potential asset sale (.50); preparation re. same (.70); Email to E. Schwartz re. contract assignment (.30); T/c with N. Ryckaert re. same (.10); Email exchange w/ counsel to counterparty, Huron, and M. Anderson re. same (.40); Email to R. Bernard re. same (.20). | 3.30 | 1,485.00 | 25087151 |
| MALIK, S. | 03/16/10 | Emails and t/cs w/ GR and AM re: closing and related follow-up (1.1); several emails and t/cs/w Monitor, JB, LS, HS re: side letter and related | 2.30 | 1,449.00 | 25114901 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up (1.2). | | | |
| MALIK, S. | 03/16/10 | Emails w/ SC re: sale issues (0.4). | .40 | 252.00 | 25114917 |
| LANZKRON, J. | 03/17/10 | T/c with Jennifer Harris (Milbank) re signatures for consent letter (.2); t/c Yoland Lopez (Nortel) re obtaining signatures for same (.2); drafted motion (1.5); t/c Aaron Meyers regarding release (.4); emails to Aaron Meyers, Geoffrey Renault and Nathalie Ryckaert re same (.7); drafted release (1.3). | 4.30 | 1,612.50 | 24830985 |
| WEINSTEIN, R.D. | 03/17/10 | Contract assignment process (5.2); T/Cs with counterparty counsels re: same (.4); T/C with W. Chung (OR) re: same (.1). | 5.70 | 2,137.50 | 24831080 |
| WEINSTEIN, R.D. | 03/17/10 | Reviewed closing checklist and documentation (2.5); T/C with J. Olson re: closing (.2); correspondence re: updating bondholders (.5). | 3.20 | 1,200.00 | 24831085 |
| WEINSTEIN, R.D. | 03/17/10 | Reviewed revised escrow agreement (.4); revised and finalized notice of filing re: escrow agreement (1.4). | 1.80 | 675.00 | 24831090 |
| CROFT, J. | 03/17/10 | Drafting and emailing execution version of objection settlement; reviewing and commenting on ancillary agreements; reviewing issues re: claims and assignment of contracts, contract assignment issues and communications with team and client re: same. | 4.50 | 2,317.50 | 24834266 |
| SALVATORE, N. | 03/17/10 | TC w/R. Weinstein re: side agreement. | .20 | 114.00 | 24852775 |
| SALVATORE, N. | 03/17/10 | TC w/R. Weinstein re: rejection. | .20 | 114.00 | 24853121 |
| SALVATORE, N. | 03/17/10 | Email to P. Marquardt re: rejection. | .30 | 171.00 | 24853123 |
| SALVATORE, N. | 03/17/10 | Review of potential rejection. | .50 | 285.00 | 24853130 |
| SALVATORE, N. | 03/17/10 | TC w/C. Anderson re: rejection. | .10 | 57.00 | 24853173 |
| SALVATORE, N. | 03/17/10 | TC w/R. Weinstein re: closing. | .20 | 114.00 | 24853175 |
| FRANKEL, J. | 03/17/10 | Sig pages for docs and updated resolutions and analysis to GR. | 1.00 | 525.00 | 24888666 |
| KRUTONOGAYA, A. | 03/17/10 | Email to J. Bromley re CFA. | .10 | 37.50 | 24930494 |
| ZELBO, H. S. | 03/17/10 | Address issues; meeting. | 1.30 | 1,293.50 | 24956093 |
| RYCKAERT, N. | 03/17/10 | Call with S.M., J.W.K, Monitor and Goodmans re side agreement and related emailing (0.7). | .70 | 262.50 | 24962130 |
| LIPNER, L. | 03/17/10 | Email exchange with A. Cambouris re. contract assignment (.70); Email exchange with counsel to counterparty re. same (.30); email exchange with counsel to purchaser re. cure amounts (.20); email exchange with N. Ryckaert re. contract assignment (.10). | 1.30 | 585.00 | 25087245 |
| MALIK, S. | 03/17/10 | Emails w/ JB re: CFA-related issues and related follow-up (0.5); t/c / JR re: side agmt and related | .90 | 567.00 | 25114997 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up (0.4). | | | |
| MALIK, S. | 03/17/10 | Reviewed HS's comments to escrow agmt (0.9); t/c/w Monitor, Goodmans, Ogilvy, NR and JK re: side agmt and related follow-up (2.1). | 3.00 | 1,890.00 | 25115075 |
| WEINSTEIN, R.D. | 03/18/10 | Contract assignment process (5.6) and t/c w/ L. Lipner re: coverage (0.3). | 5.90 | 2,212.50 | 24836359 |
| WEINSTEIN, R.D. | 03/18/10 | Finalization of escrow agreement and filing of notice re: the same. | 1.50 | 562.50 | 24836360 |
| WEINSTEIN, R.D. | 03/18/10 | Reviewed motion and correspondence re: the same. | 1.80 | 675.00 | 24836361 |
| WEINSTEIN, R.D. | 03/18/10 | Preparation for closing and review of closing documentation. | 6.20 | 2,325.00 | 24836362 |
| LANZKRON, J. | 03/18/10 | Reviewed agreement for process for release (.9); t/c Geoffroy Renard re sale (.3); emails to committee and bondholder group re signatures to the consent (.2); met Sanjeet Malik re Side Agreement and comments (.7); t/c with Nortel and Bob Looney re local sale agreement (1.1); t/cs with Suzana Lobo re consent (.8); created list of transactions and related information (2.2); edited Motion (1.2); revised Agreement (1.9). | 9.30 | 3,487.50 | 24836368 |
| SIEW, C. | 03/18/10 | Translation. | 3.50 | 787.50 | 24836390 |
| CROFT, J. | 03/18/10 | Emails re: contract counterparty (.2); list of counterparty contracts (.4); emails re: counterparty objection (.2); call with J. Lanzkron re: same (.2); review objecting counterparty contracts (.3); call with L. Lipner re: counterparty issues (.7); review agreement for Closing (.5); additional counterparty issues (1); call re: agreement closing (1). | 4.50 | 2,317.50 | 24848641 |
| SALVATORE, N. | 03/18/10 | Prep for meeting w/T. Britt re: rejection. | .30 | 171.00 | 24853323 |
| SALVATORE, N. | 03/18/10 | Meeting w/T. Britt re: rejection. | .60 | 342.00 | 24853327 |
| SALVATORE, N. | 03/18/10 | TC w/C. Anderson re: rejection. | .20 | 114.00 | 24853330 |
| SALVATORE, N. | 03/18/10 | TC w/R. Weinstein re: accession agreement. | .10 | 57.00 | 24853386 |
| SALVATORE, N. | 03/18/10 | Review of accession agreement. | .20 | 114.00 | 24853389 |
| SALVATORE, N. | 03/18/10 | TC w/R. Weinstein re: accession agreement. | .20 | 114.00 | 24853395 |
| BRITT, T.J. | 03/18/10 | Meeting w/ Nora Salvatore re: contract review and prep re: same. | .80 | 300.00 | 24869476 |
| GINGRANDE, A. | 03/18/10 | O/c w/A. Cambouris re: creating an index for sale binder (0.2); coordinated printing documents for same w/duplicating; began binder creation (1.8). | 2.00 | 480.00 | 24902110 |
| KRUTONOGAYA, A. | 03/18/10 | Work re asset sale assumption of contracts (.4); communications w/E. Taiwo re asset sale (.3). | .70 | 262.50 | 24930558 |
| ZELBO, H. S. | 03/18/10 | Allocation meeting; review protocol comments; document production issues; call with Tenais; | 2.00 | 1,990.00 | 24956234 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting. | | | |
| SERCOMBE, M.M. | 03/18/10 | Status call on possible asset sale (.3); correspond with E. Schwarz on same (.2). | .50 | 285.00 | 24989722 |
| LIPNER, L. | 03/18/10 | T.c with J. Croft re. counterparty issues (.70); emails to G. Nielsen and E. McCarthy re. contract assignment (.50); t/c with counsel to counterparty re. same (.30); email to counsel for counterparty re. contract assignment (.20); email exchange with R. Weinstein re. same (.30); email to R. Fishman re. asset sale issues (.20); reviewed draft side letter re. contract assignment and email to A. Cambouris re. same (.40); t/c with R. Weinstein re. vacation coverage (.30); t/c w/ MFD (0.3). | 3.20 | 1,440.00 | 25087285 |
| MALIK, S. | 03/18/10 | Several emails and t/cs/w Akin re: inter-sellers and ancillary agmts and related follow-up (0.9); meeting w/ JL (0.7); call w/ GR and AM (0.3); emails w/ HS re: sale issues and side agmt and related follow-up w/ LS and JB (2.2). | 4.10 | 2,583.00 | 25115098 |
| LANZKRON, J. | 03/19/10 | Reviewed contracts in dataroom (.8); emails to Josh Frankel and Nathalie Ryckaert re release (.4); emails re consent (.5); t/c with Chris McBay re contracts (.5). | 2.20 | 825.00 | 24844604 |
| SIEW, C. | 03/19/10 | Translation. | 1.00 | 225.00 | 24845963 |
| FLEMING-DELACRU | 03/19/10 | T/c with N. Salvatore re: rejection. | .20 | 103.00 | 24848168 |
| FLEMING-DELACRU | 03/19/10 | Email re: accession agreement. | .10 | 51.50 | 24848295 |
| CROFT, J. | 03/19/10 | Correspondence re: contract counterparty issues. | 2.00 | 1,030.00 | 24848677 |
| SALVATORE, N. | 03/19/10 | TC w/R. Weinstein re: closing. | .30 | 171.00 | 24858754 |
| SALVATORE, N. | 03/19/10 | TC w/M. Fleming re: rejection. | .10 | 57.00 | 24858759 |
| SALVATORE, N. | 03/19/10 | Review of rejection email. | .20 | 114.00 | 24860114 |
| SALVATORE, N. | 03/19/10 | Email to J. Westerfield re: rejection. | .40 | 228.00 | 24860116 |
| SALVATORE, N. | 03/19/10 | TC w/K. Hailey re: rejection. | .20 | 114.00 | 24860132 |
| SALVATORE, N. | 03/19/10 | TCs w/R. Weinstein re: closing. | .20 | 114.00 | 24860143 |
| WEINSTEIN, R.D. | 03/19/10 | All hands calls re: closing update (1.3); call w/ N. Salvatore (.3); T/Cs with C. Alden (.2); L. Lipner, and L. Schweitzer (.4); J. Stam (OR) (.1); L. Lipner (.2) re: closing. | 2.50 | 937.50 | 24867961 |
| WEINSTEIN, R.D. | 03/19/10 | Contract assignment process (1.5); T/C with Nortel re: same (.3). | 1.80 | 675.00 | 24867966 |
| WEINSTEIN, R.D. | 03/19/10 | Asset sale closing. | 5.20 | 1,950.00 | 24867971 |
| GINGRANDE, A. | 03/19/10 | Made changes to binder index. | .50 | 120.00 | 24902164 |
| ZELBO, H. S. | 03/19/10 | Allocation protocol call; review comments. | 2.00 | 1,990.00 | 24956761 |
| LIPNER, L. | 03/19/10 | T/c with R. Weinstein, and L. Schweitzer re. closing update (.40); t/c with R. Weinstein re. same (.20); | 1.80 | 810.00 | 25087318 |

19

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Email exchanges with R. Weinstein, L. Schweitzer and D. Illan re. same (.70); emails with S. Lim re. TSA obligation (.30); email exchange with J. Croft re. customer contracts (.20). | | | |
| MALIK, S. | 03/19/10 | Emails re: memo and related follow-up (0.4); mtgs w/ NS, MS, LS and JB re: side agmt, closing and other related matters (1.0) and related follow-up (0.7); o/c/w Nortel Plan team re: Allocation overview and related follow-up (0.9); t/c/w HS and Allocation team re: Allocation issues and related follow-up (0.7). | 3.70 | 2,331.00 | 25115112 |
| MALIK, S. | 03/20/10 | Reviewed and drafted riders to certain customer Ks and related follow-up w/ AK. | 1.20 | 756.00 | 25115125 |
| LANZKRON, J. | 03/21/10 | T/c with Sanjeet Malik re side agreement (.4); drafting side agreement (1). | 1.40 | 525.00 | 24936562 |
| MALIK, S. | 03/21/10 | Reviewed relevant materials relating to professional engagement and calls w/ J. Lanzkron, N. Salvatore. | 5.20 | 3,276.00 | 25115137 |
| LANZKRON, J. | 03/22/10 | Revised Motion (1.5); met with Sanjeet Malik re comments to motion (.3); Call with Sharon Hamilton and Goodmans re Side Agreement (.9); drafted side agreement (6); emails to Sanjeet Malik re side agreement (.6); emails to Chris McBay (Baker Botts) re contracts (.7); emails to Lisa Schweitzer re questions regarding Side Agreement (.2). | 10.20 | 3,825.00 | 24854432 |
| KRUTONOGAYA, A. | 03/22/10 | Tc with J. Lanzkron re asset sale background (.2); review emails re same (.1); communication with J. Croft re asset sale (.1). | .40 | 150.00 | 24855971 |
| CROFT, J. | 03/22/10 | Draft notice re objection resolution, circulate and edit same (.7); call w/.E. Schwartz (.3); emails with C Davision re amendment to ASA (.2); review draft amendment of customer contract re ASA (.5); call with contracts team re assignment process (.4); call re assignment of customer contracts (.7); review email re customer contracts and comment on same (1 hour); various other emails and calls re asset sales (.5). | 4.30 | 2,214.50 | 24859412 |
| FLEMING-DELACRU | 03/22/10 | Reviewed rejection notice; Email to E. Bussigel. | .20 | 103.00 | 24866700 |
| FLEMING-DELACRU | 03/22/10 | T/c with E. Bussigel re: rejection. | .20 | 103.00 | 24866813 |
| FLEMING-DELACRU | 03/22/10 | T/c with E. Bussige re: rejection. | .10 | 51.50 | 24866818 |
| FLEMING-DELACRU | 03/22/10 | T/c with E. Bussigel re: rejection. | .10 | 51.50 | 24866831 |
| FLEMING-DELACRU | 03/22/10 | Email traffic re: rejection. | .10 | 51.50 | 24866931 |
| FLEMING-DELACRU | 03/22/10 | Email to E. Bussigel re: rejection. | .10 | 51.50 | 24867024 |
| BUSSIGEL, E.A. | 03/22/10 | T/c N. Salvatore re asset sale. | .10 | 37.50 | 24869204 |
| BUSSIGEL, E.A. | 03/22/10 | T/c L. Lipner re contracts. | .50 | 187.50 | 24869207 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/22/10 | Reviewing contract for rejection. | .90 | 337.50 | 24869211 |
| BUSSIGEL, E.A. | 03/22/10 | Email N. Salvatore re asset sale. | 1.10 | 412.50 | 24869219 |
| BUSSIGEL, E.A. | 03/22/10 | Reviewing emails re potential asset sale. | .20 | 75.00 | 24869230 |
| BUSSIGEL, E.A. | 03/22/10 | T/c M. Lee re contract rejection. | .20 | 75.00 | 24869234 |
| BUSSIGEL, E.A. | 03/22/10 | Drafting rejection notice. | .70 | 262.50 | 24869245 |
| BUSSIGEL, E.A. | 03/22/10 | Email re contract rejection call. | .10 | 37.50 | 24869248 |
| BUSSIGEL, E.A. | 03/22/10 | Email L. Schweitzer re contract rejection. | .20 | 75.00 | 24869249 |
| BUSSIGEL, E.A. | 03/22/10 | Meeting with L. Schweitzer re contract rejection. | .50 | 187.50 | 24869255 |
| BUSSIGEL, E.A. | 03/22/10 | Email A. Cordo, A. Gazzi  (MNAT) re contract rejection notice. | .10 | 37.50 | 24869277 |
| BUSSIGEL, E.A. | 03/22/10 | Email S. Graff (Nortel), A. Dhokia (Nortel) re contract rejection notice. | .10 | 37.50 | 24869413 |
| SALVATORE, N. | 03/22/10 | Email to A. Coombs re: rejection. | .10 | 57.00 | 24902177 |
| GINGRANDE, A. | 03/22/10 | Handled various document requests. | .50 | 120.00 | 24902252 |
| SALVATORE, N. | 03/22/10 | TC w/E. Bussigel re: rejection. | .20 | 114.00 | 24902270 |
| BIDSTRUP, W. R. | 03/22/10 | Corr T McKenna, J Westerfield re claim issues. | .40 | 334.00 | 24943490 |
| ZELBO, H. S. | 03/22/10 | Emails regarding document production. | .30 | 298.50 | 24956950 |
| RYCKAERT, N. | 03/22/10 | Meeting with M. Sercombe, S. Malik, L. Schweitzer and N. Salvatore re side agreement (0.5), preparation of the side agreement (2.5), Call with S. Malik, J. Konstant, Milbank, Akin, Monitor, Goodmans and Herbert Smith re side agreement (1.6), call with S. Malik, J. Konstant, Milbank, Akin, Monitor and Goodmans re Side agreement (1.5), editing side agreement (3.2). | 9.30 | 3,487.50 | 24962191 |
| LIPNER, L. | 03/22/10 | T/c with E. Bussigel re. contracts (.50); email re. same (.20); email exchange with W. Chung (OR) and B. Looney re. post closing communication; t/c re. same (.40); email exchange with R. Weinstein re. contract assignment (.20); Email exchange with G. Nielsen re. same (.40). | 1.70 | 765.00 | 25087358 |
| MALIK, S. | 03/22/10 | Several emails and t/cs/w Ryckaert, Konstant, Akin, Milbank, HS, Ogilvy, Goodmans re: side agmt and related follow-up (3.4); reviewed Side Agmt and provided riders to NR (1.8); t/cs re: agmts and related follow-up (1.2); emails w/ JC and AK re: certain customer K and related follow-up (0.7); emails and t/cs w/ TF re: Side Agmt (0.7). | 7.80 | 4,914.00 | 25103745 |
| MALIK, S. | 03/22/10 | Emails w/ GR re: closing issues (.1); t/c/w CA re: LTA and related follow-up (.3). | .40 | 252.00 | 25103755 |
| LANZKRON, J. | 03/23/10 | Revised Side Agreement motion with multiple comments (2); met Lisa Schweitzer comments to Side Offer motion (.2); reviewed contracts in the dataroom (2.3); meeting e/ S. Malik and A. | 7.00 | 2,625.00 | 24863628 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Krutonogaya (1.2); t/cs with James Croft re contracts (.5); meeting with Lisa Schweitzer re agreement (.3); emails regarding contract assignment in with contracts team, Casey Davison and James Croft (.5). | | | |
| CROFT, J. | 03/23/10 | Customer objections to asset sales resolutions, including drafting and editing and meetings re: same; coordinating lists of contracts for asset sale, calls w. J. Lanzkron. | 7.30 | 3,759.50 | 24866994 |
| WEINSTEIN, R.D. | 03/23/10 | Correspondence re: contract assignment process. | 1.50 | 562.50 | 24867990 |
| BUSSIGEL, E.A. | 03/23/10 | Reviewing and filing rejection notice. | .50 | 187.50 | 24874124 |
| BRITT, T.J. | 03/23/10 | Review of Executory Contract provisions re: outstanding issues with respect to sales. | 2.20 | 825.00 | 24877877 |
| SALVATORE, N. | 03/23/10 | Email to M. Anderson re: action items. | .20 | 114.00 | 24902542 |
| SALVATORE, N. | 03/23/10 | Email to M. Fleming and E. Bussigel re: rejection. | .10 | 57.00 | 24902554 |
| SALVATORE, N. | 03/23/10 | Email to K. Hailey, M. Sercombe, A. Coombs and M. Anderson re: rejection. | .10 | 57.00 | 24902576 |
| SALVATORE, N. | 03/23/10 | TC w/T. Britt re: review of relevant sale documents. | .20 | 114.00 | 24902584 |
| SALVATORE, N. | 03/23/10 | Read memo re: rejection. | .30 | 171.00 | 24902589 |
| SALVATORE, N. | 03/23/10 | Email to M. Anderson re: rejection. | .10 | 57.00 | 24902596 |
| BRITT, T.J. | 03/23/10 | Communications w/Italia Almeida re: compiling Executed ASA's and Addendums for all sales. (.50) Compilation of TSA's for all sales (.30). Communication's w/word processing re: same (.10). Communications w/John Olson re: same (.20). Communications w/Anna Kruptnogaya re: same (.10). Communications w/Aaron Meyers re: same (.20). Communications w/Louis Lipner re: same (.20). Communications w/Geoffroy Renard re: same (.20). Communications w/Liz Herron-Sweet re: same (.20). Communications w/Joe Lanzkron re: same (.10). | 2.10 | 787.50 | 24949620 |
| KRUTONOGAYA, A. | 03/23/10 | Review documents related to asset sale (.6); preparation for and o/c w/S. Malik and J. Lanzkron re asset sale (1.2); t/c w/K. Spiering re funding (.1) and related communications (.3); communications w/S. Malik re asset sale objections (.2). | 2.30 | 862.50 | 24951420 |
| RYCKAERT, N. | 03/23/10 | Call with S. Malik, N. Salvatore, Milbank, Akin, HS, Lazard and Monitor re side agreement (0.6), emailing re: side agreement (0.5), editing side agreement (0.8), editing side agreement (1.8). | 3.70 | 1,387.50 | 24962199 |
| LIPNER, L. | 03/23/10 | Email exchange w/J. Croft re contract assignment .3; T/c w/E. Heron Sweet re KDL .2; Email exchange w/E. Heron Sweet re same .3; Email exchange w/M. Anderson re contracts .6; T/c w/counsel to counterparty re contract assignment and emails re same .5; Email exchange w/T. Britt re asset sale agreements .2; Email exchange w/C. Labonte re contract assignment .3; Email exchange | 4.40 | 1,980.00 | 25087388 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/B. Heinimann and I. Almeida re contract assignment .6; Email exchange w/W. Chung and J. Croft re same .3; Email exchange w/J. Hur and T. Ungerman re amendments .8; Email exchange w/R. Weinstein re contract assignment .3. | | | |
| MALIK, S. | 03/23/10 | Emails w/ NR, JM and LS re side agmt (0.3); reviewed side agmt and emails w/ CG re: tax provisions, and related follow-up w/ JK, Ogilvy and Akin (3.4); several emails and t/cs/w Akin, Milbank, HS, Ogilvy, Goodmans and Lazard re: side agmt and related follow-up (2.8); several emails w/ GR re: closing / timing issues and related follow-up (0.8). | 7.30 | 4,599.00 | 25103831 |
| MALIK, S. | 03/23/10 | O/c/w AK and JL re: introduction to possible asset sale. | 1.30 | 819.00 | 25103840 |
| LANZKRON, J. | 03/24/10 | Emails to Nathalie Ryckaert, Josh Frankel and Geoffroy Renard re release (.8); edited motion to approve side agreement (2.5); t/c with James Croft and Jan Stengel re contracts (.6); t/c Italia Almeida re contract lists (.2); t/c with Lisa Schweitzer re motion (.2); t/c Anna Krutonogay re possible asset sale tasks (.3); meeting with Nathalie Ryckaert re partial release (.5). | 5.10 | 1,912.50 | 24869920 |
| LANZKRON, J. | 03/24/10 | T/c with Troy Ungerman at Ogilvy to discuss comments to Side Offer motion (.2); meeting with Sanjeet Malik re same (.2); reviewed comments to Side offer (.3); emails to Leonie Mong (JSM) re release (.3). | 1.00 | 375.00 | 24870271 |
| LANZKRON, J. | 03/24/10 | Drafted motion to approve cost allocation agreement (3.3); updated AT&T list for agreement (.4). | 3.70 | 1,387.50 | 24870279 |
| BUSSIGEL, E.A. | 03/24/10 | Email A. Randazzo re contract list. | .10 | 37.50 | 24874269 |
| BRITT, T.J. | 03/24/10 | Contract Review, back to back agreements, accession agreements and compilation of chart (5.50). Communications w/James Croft re: TSA's, back to back agreements, accession agreements, restraints on rejection (.30). Communications w/Marcel Anderson re: rejection (.20). | 6.00 | 2,250.00 | 24877880 |
| CROFT, J. | 03/24/10 | Calls with opposing counsel re: contract assignment (.2); calls with team re: counterparty claim (.5); calls with client and team re: counterparty contracts assignment and entry into new agreement (1.9); call with opposing counsel re: contract assignment (.3); calls and emails with team re: plan and asset sales (1); various other calls and emails re: contract assignment process (1). | 4.90 | 2,523.50 | 24882974 |
| KRUTONOGAYA, A. | 03/24/10 | T/c w/J. Lanzkron re possible asset sale (.2); t/c w/K. Spiering re funding (.1); t/c w/T. Britt re asset sale ASA's (.1); work re asset sale (5.3); t/c w/J. Lanzkron re same (.2). | 5.90 | 2,212.50 | 24952437 |

23

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 03/24/10 | Emails regarding document production issue; t/c Rozenberg. | .50 | 497.50 | 24957329 |
| RYCKAERT, N. | 03/24/10 | Call re side agreement (0.6), call re: side agreement with S. Malik, J. Konstant, Monitor, Milbank, Akin, HS, Ogilvy (1.8), editing side agreement approval motion (0.8), call with NBS, S. Malik, J. Konstant, Monitor, Milbank, Akin, HS, Ogilvy re side agreement (1.2), emailing re: side agreement (0.7). | 5.10 | 1,912.50 | 24962224 |
| LIPNER, L. | 03/24/10 | T/c with counsel re. counterparty re. contract assignment (.30); email exchange with W. Chung (OR) and J. Hur re. amendment and checklist (.40); drafted assignment agreement w/ counterparty and emails to L. Schweitzer and R. Fishman and counsel to purchaser re. same (.1.80); reviewed comments re. same (.40); email exchange with counsel to counterparty re. same (.30);communications w/ R. Bernard re. contract assignment (.40). | 3.70 | 1,665.00 | 25087402 |
| MALIK, S. | 03/24/10 | Several emails and t/cs/w Akin, Milbank, HS, Ogilvy, Goodmans and Lazard re: side agmt and related follow-up (1.6); several emails and t/cs/w Akin, Milbank, HS, Ogilvy, Goodmans re: side agmt and related follow-up (4.8). | 6.40 | 4,032.00 | 25103919 |
| LANZKRON, J. | 03/25/10 | T/c with Preston Bernhisel (Baker Botts) re Contracts (.3); meeting to discuss side agreement with Sanjeet Malik and Anna Krutonogaya (.4); drafted motion to approve agreement (2). | 2.70 | 1,012.50 | 24878278 |
| LANZKRON, J. | 03/25/10 | Reviewed ASA terms of other Nortel sales. | .50 | 187.50 | 24878614 |
| CROFT, J. | 03/25/10 | Call with team re: contract issues (.3); emails and calls with team, client and opposing counsel re: assignment of new counterparty contract (2). | 2.30 | 1,184.50 | 24883014 |
| BRITT, T.J. | 03/25/10 | Contract review and analysis. (2.0). Communications w/James Croft re: same (.20). Communications w/Geoffroy Renard re: same. (.20). | 2.40 | 900.00 | 24886987 |
| BUSSIGEL, E.A. | 03/25/10 | Conference call with Nortel re executory contract. | 1.00 | 375.00 | 24898173 |
| BUSSIGEL, E.A. | 03/25/10 | Meeting with L. Schweitzer re executory contract. | .10 | 37.50 | 24898267 |
| BUSSIGEL, E.A. | 03/25/10 | T/c M. Anderson re contract rejection. | .10 | 37.50 | 24898349 |
| BUSSIGEL, E.A. | 03/25/10 | Meeting with N. Salvatore re contract rejection. | .40 | 150.00 | 24898401 |
| BUSSIGEL, E.A. | 03/25/10 | Email L. Schweitzer re vendor. | .50 | 187.50 | 24898492 |
| SALVATORE, N. | 03/25/10 | TC w/E. Bussigel re: rejection. | .10 | 57.00 | 24903562 |
| SALVATORE, N. | 03/25/10 | Review of rejection presentation. | .30 | 171.00 | 24903570 |
| SALVATORE, N. | 03/25/10 | Review of rejection presentation. | .50 | 285.00 | 24903627 |
| SALVATORE, N. | 03/25/10 | Meeting w/E. Bussigel re: rejection call. | .50 | 285.00 | 24903630 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 03/25/10 | Document production issues; conference call with Canadian counsel and Rozenberg; emails. | .80 | 796.00 | 24957562 |
| RYCKAERT, N. | 03/25/10 | Emailing re objection to assumption and assignment notice (0.7), call re side agreement (0.4). | 1.10 | 412.50 | 24962239 |
| KRUTONOGAYA, A. | 03/25/10 | Work re asset sale re review of ASA provisions. | 1.30 | 487.50 | 24969113 |
| MALIK, S. | 03/25/10 | Several emails and t/cs/w Akin, Milbank, HS, Ogilvy, Goodmans and Lazard re: side agmt and related follow-up (2.4); several emails and t/cs/w Akin re: Side Agmt and related follow-up w/ A. Krutonogaya, J. Lanzkron (1.2); emails w/ GR and NR re: closing issues (0.8). | 4.40 | 2,772.00 | 25103928 |
| LANZKRON, J. | 03/26/10 | Reviewed comments to cost allocation side agreement (1); all hands call with Ogilvy, Monitor, Cleary, Akin and Milbank to discuss cost allocation side agreement (.8); emails to Anna Krutonogaya re possible asset sale (.3). | 2.10 | 787.50 | 24885462 |
| BRITT, T.J. | 03/26/10 | Drafting of Contracts Chart; Compiling of information for restraints on rejection. | 3.00 | 1,125.00 | 24886986 |
| CROFT, J. | 03/26/10 | Reviewing issues re: counterparty to contracts to be assigned and following up re: same (.8); meeting with team re: contract assignment issues (.7); commenting on FAQ for contract assignment issues and following up with Italia Almeida re: lists re: same (1); review new ASA and communication with E. Schwartz re: same (.5); emails re: agreement with objecting counterparty and editing same (.5). | 3.50 | 1,802.50 | 24895202 |
| BUSSIGEL, E.A. | 03/26/10 | Review contract spreadsheet. | .30 | 112.50 | 24899147 |
| BUSSIGEL, E.A. | 03/26/10 | T/c L. Lipner re contract rejection. | .10 | 37.50 | 24899156 |
| BUSSIGEL, E.A. | 03/26/10 | T/c MFD re service. | .10 | 37.50 | 24899161 |
| BUSSIGEL, E.A. | 03/26/10 | T/c L. Schweitzer, N. Salvatore, Nortel re contracts. | .50 | 187.50 | 24899173 |
| SALVATORE, N. | 03/26/10 | Call w/L. Schweitzer, E. Bussigel and A. Dhokia re: contract review. | .60 | 342.00 | 24904791 |
| SALVATORE, N. | 03/26/10 | Prep fro meeting (0.4), Meeting w/T. Britt re: contract analysis (0.8). | 1.20 | 684.00 | 24904797 |
| SALVATORE, N. | 03/26/10 | OC w/E. Bussigel re: rejection. | .20 | 114.00 | 24904852 |
| WEINSTEIN, R.D. | 03/26/10 | Asset sale contract assignment process and documentation. | 2.50 | 937.50 | 24912498 |
| BRITT, T.J. | 03/26/10 | Meeting w/Nora Salvatore re: restraints on rejection of executory contracts for all Nortel Sales and revisions to chart. | .80 | 300.00 | 24957380 |
| ZELBO, H. S. | 03/26/10 | Document production issues. | .50 | 497.50 | 24957622 |
| BRITT, T.J. | 03/26/10 | Review of ancillary documents for Residual contracts chart. (1.20). Email w/Nora Salvatore re: chart attachment and communications with | 1.40 | 525.00 | 24958223 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corporate teams for Nortel asset sales. (.20). | | | |
| RYCKAERT, N. | 03/26/10 | Editing side agreement (3.8) and call with Lazard, Monitor, Akin, HS, S. Malik, Ogilvy and Milbank re Side agreement (1.1). | 4.90 | 1,837.50 | 24962251 |
| KRUTONOGAYA, A. | 03/26/10 | Work re asset sale. | .30 | 112.50 | 24970339 |
| FLEMING-DELACRU | 03/26/10 | T/c with A. Dhokia re: rejection. | .10 | 51.50 | 25075208 |
| FLEMING-DELACRU | 03/26/10 | T/c's with E. Bussigel re: rejection. | .20 | 103.00 | 25075217 |
| FLEMING-DELACRU | 03/26/10 | T/c with N. Salvatore re: rejection. | .10 | 51.50 | 25075239 |
| FLEMING-DELACRU | 03/26/10 | T/c with E. Bussigel re: rejection. | .10 | 51.50 | 25075290 |
| FLEMING-DELACRU | 03/26/10 | T/c with K. Weaver. | .10 | 51.50 | 25075327 |
| FLEMING-DELACRU | 03/26/10 | Emails re: escrow agreement; T/c with N. Salvatore re: retention. | .10 | 51.50 | 25075350 |
| LIPNER, L. | 03/26/10 | t/c with E. Bussigel re. contract rejection (.10); email exchange with J. Croft re. contract assignment (.20); email exchange with B. Henimann re. contract assignment process (.50); t/c with counsel to purchaser, t/c with counsel to counterparty and email exchange w/ counsel to counterparty re. same (.80); email exchange w/ N. Ryckaert re. withdrawal notice (.40). | 2.00 | 900.00 | 25087445 |
| MALIK, S. | 03/26/10 | Several emails and t/cs/w Akin, Milbank, HS, Ogilvy, Goodmans and Lazard re: side agmt and related follow-up. | 3.40 | 2,142.00 | 25103936 |
| RYCKAERT, N. | 03/27/10 | Emailing re side agreement (0.7) and call with Lazard, S. Malik, J. McGill, Milbank, Akin, HS, Ogilvy, Monitor re side agreement (1.2). | 1.90 | 712.50 | 24962272 |
| MALIK, S. | 03/27/10 | Several emails and t/cs w Akin, Milbank, HS, Ogilvy, Goodmans and Lazard re: side agmt and related follow-up. | 2.80 | 1,764.00 | 25103955 |
| LANZKRON, J. | 03/28/10 | Created chart of ASA provisions in other Nortel sales (1.5); emails to Ted Geiger re sales documents for allocation (.4). | 1.90 | 712.50 | 24937698 |
| RYCKAERT, N. | 03/28/10 | Editing side agreement and related emailing (2.4). | 2.40 | 900.00 | 24962276 |
| KRUTONOGAYA, A. | 03/28/10 | Work re asset sale. | .20 | 75.00 | 24970353 |
| ZELBO, H. S. | 03/29/10 | Call with Canadian estate's counsel regarding allocation protocol; meet Bond; t/c Rozenberg; meet Bromley; review Canada's comments on protocol; review emails on document collection issues. | 2.50 | 2,487.50 | 24905346 |
| SALVATORE, N. | 03/29/10 | Meeting w/E. Bussigel re: rejection. | .70 | 399.00 | 24905634 |
| SALVATORE, N. | 03/29/10 | Review of CFA. | .20 | 114.00 | 24905639 |
| SALVATORE, N. | 03/29/10 | Email to L. Schweitzer re: CFA. | .10 | 57.00 | 24905642 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/29/10 | TC w/A. Krutonogaya re: CFA. | .20 | 114.00 | 24905646 |
| SALVATORE, N. | 03/29/10 | TC w/A. Cordo re: rejection. | .20 | 114.00 | 24905654 |
| SALVATORE, N. | 03/29/10 | Email to T. Britt re: rejection. | .20 | 114.00 | 24905673 |
| CROFT, J. | 03/29/10 | Call with opposing counsel re: objection resolution and emails re: same (.5); various other calls and emails re: asset sale (1). | 1.50 | 772.50 | 24905798 |
| LANZKRON, J. | 03/29/10 | Drafted chart comparing ASA provisions in prior sales. | 2.50 | 937.50 | 24926246 |
| BUSSIGEL, E.A. | 03/29/10 | Meeting with N. Salvatore re contract rejection chart. | .70 | 262.50 | 24928714 |
| BUSSIGEL, E.A. | 03/29/10 | Email claims team re contract rejection. | 1.20 | 450.00 | 24928722 |
| BRITT, T.J. | 03/29/10 | Communications w/Nora Salvatore re: Contracts chart and restraints on rejection. | .20 | 75.00 | 24957624 |
| RYCKAERT, N. | 03/29/10 | Editing notice of withdrawal of assumption and related emailing (1.1), editing side agreement (1). | 2.10 | 787.50 | 24962303 |
| KRUTONOGAYA, A. | 03/29/10 | Work re asset sale. | .50 | 187.50 | 24970699 |
| LIPNER, L. | 03/29/10 | Email exchange to L. Sutherland re. contract assignment (.20); email exchange with N. Ryckaert re. withdrawal notice (.80); email exchange w/ R. Fishman (Nortel) re. contract assignment (.50); email exchanges w/ B. Looney re. proposed edits to assignment agreement (.70); emails to counsel to counterparty re. same (.40). | 2.60 | 1,170.00 | 25087467 |
| MALIK, S. | 03/29/10 | Several emails and t/cs/w JB and JR re: side agmt and side agmt and related follow-up (2.9); reviewed side agmt exhibit and provided comments (1.4). | 4.30 | 2,709.00 | 25103966 |
| FRANKEL, J. | 03/30/10 | Side Letter review of changes and create blackline (.3). | .30 | 157.50 | 24910458 |
| SALVATORE, N. | 03/30/10 | TC w/M. Fleming re: rejection. | .10 | 57.00 | 24915100 |
| CROFT, J. | 03/30/10 | Notice of resolution of counterparty objection and calls and emails re: various counterparty objections/issues raised re: divestiture. | 2.50 | 1,287.50 | 24915722 |
| SALVATORE, N. | 03/30/10 | Review of master subcontract agreement. | .20 | 114.00 | 24915963 |
| SALVATORE, N. | 03/30/10 | TC w/B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24916038 |
| SALVATORE, N. | 03/30/10 | OC w/J. Cornelius re: rejection. | .10 | 57.00 | 24916687 |
| BUSSIGEL, E.A. | 03/30/10 | T/c J. Croft re contract rejection analysis. | .10 | 37.50 | 24927915 |
| BUSSIGEL, E.A. | 03/30/10 | T/c M. Lee (Nortel), Capstone re contract rejection. | .30 | 112.50 | 24927930 |
| FLEMING-DELACRU | 03/30/10 | Emails re: escrow agreement. | .10 | 51.50 | 24939529 |
| ZELBO, H. S. | 03/30/10 | Protocol issues; review summary of meeting; emails client; review comments to protocol; emails regarding arbitrator selection. | .50 | 497.50 | 24957752 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYCKAERT, N. | 03/30/10 | Call with J. McGill, Milbank, Akin, Ogilvy, HS, Monitor, Goodmans re side agreement (0.9), editing side agreement (0.8), emailing re notice of withdrawal of assumption (0.2). | 1.90 | 712.50 | 24962307 |
| KRUTONOGAYA, A. | 03/30/10 | Team call re asset sale bids discussion and prep re same (1); team call re asset sale review ASA and prep re same (2); work re asset sale (.1). | 3.10 | 1,162.50 | 24987409 |
| LIPNER, L. | 03/30/10 | Email exchange with J. Croft re. contract assignment (.10); email exchange with A. Randazzo re. same (.10); email exchange with C. Labonte re. contract assignment (.20). | .40 | 180.00 | 25087474 |
| WEINSTEIN, R.D. | 03/31/10 | Correspondence re: asset sale contract assignment process and closing documentation. | 1.70 | 637.50 | 24920750 |
| WEINSTEIN, R.D. | 03/31/10 | Compiled and reviewed asset sale contract lists per various requests. | 3.50 | 1,312.50 | 24920757 |
| WEINSTEIN, R.D. | 03/31/10 | T/C with N. Salvatore re: transition services document. | .10 | 37.50 | 24920761 |
| LANZKRON, J. | 03/31/10 | Read through indenture trust and side agreement and made necessary changes (1.1); emails to Sanjeet Malik and Jeremy Lacks re execution of the Trust (.3). | 1.40 | 525.00 | 24926266 |
| SALVATORE, N. | 03/31/10 | TC w/R. Weinstein re: closing documents. | .20 | 114.00 | 24926752 |
| SALVATORE, N. | 03/31/10 | TC w/B. Kahn re: closing documents. | .10 | 57.00 | 24926755 |
| CROFT, J. | 03/31/10 | Lexpert blurb (.4); lists of agreements to Huron and emails re: same (1.1); emails re: data retention and calls re: same with K. Spiering (1.3); research re: claims and asset sales (1); research and emails re: bonding issue (.4); review contracts to be assigned per asset sale and research re: whether same are executory contracts (2); emails re: Purchaser affiliate issues (.4). | 6.60 | 3,399.00 | 24927128 |
| BUSSIGEL, E.A. | 03/31/10 | Ems re contract rejection. | .30 | 112.50 | 24927948 |
| BUSSIGEL, E.A. | 03/31/10 | Reviewing agreements re contract rejection. | .70 | 262.50 | 24927994 |
| FLEMING-DELACRU | 03/31/10 | Emails re: rejection. | .30 | 154.50 | 24940225 |
| RYCKAERT, N. | 03/31/10 | Editing side agreement (0.4) and related emailing (0.5). | .90 | 337.50 | 24962315 |
| SERCOMBE, M.M. | 03/31/10 | Follow up on side letter with N. Jacobe. | .20 | 114.00 | 24989928 |
| LIPNER, L. | 03/31/10 | Email exchange with R. Weinstein re. contract assignment (.20). | .20 | 90.00 | 25087480 |
| | | **MATTER TOTALS:** | **848.30** | **394,725.50** | |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MONIZ, J. | 02/24/10 | Edited documents for review, generated documents for binders for I. Almeida. | 5.00 | 1,000.00 | 24684067 |
| WEINSTEIN, R.D. | 03/01/10 | Reviewed hearing agenda (.2); hearing prep (.5); T/C with M. Fleming re: hearing (.1); T/C with T. Britt re: same (.1). | .90 | 337.50 | 24710485 |
| WEINSTEIN, R.D. | 03/01/10 | T/C with N. Salvatore re: engagement letter (.2); O/C with N. Salvatore and L. Schweitzer (partial) re: same (.9); reviewed revised draft and correspondence re: same (3.2); researched NY law issue re: same (.6). | 4.90 | 1,837.50 | 24710524 |
| WAUTERS, C.-A. | 03/01/10 | Weekly update call re subsidiary issues (1); debriefing email to David Sugerman (0.3); several conf John Cornelius re subsidiary issues (0.7). | 2.00 | 1,210.00 | 24716857 |
| SUGERMAN, D. L. | 03/01/10 | TC Gibbon re subsidiary issues. | .20 | 199.00 | 24721471 |
| PARALEGAL, T. | 03/01/10 | I. Almeida - Creating binder of relevant claims materials as per J. West (2); printing excel sheets as per C-A. Waters (1); finalizing US pleadings binders for 3.3.10 hearing (3.5); making Canadian pleadings binders for 3.3.10 hearing (2); making other motion materials binders for 3.3.10 hearing (3). | 11.50 | 2,760.00 | 24735519 |
| FLEMING-DELACRU | 03/01/10 | T/c with T. Britt re: hearing. | .10 | 51.50 | 24736500 |
| FLEMING-DELACRU | 03/01/10 | T/c with E. Bussigel. | .20 | 103.00 | 24736502 |
| FLEMING-DELACRU | 03/01/10 | T/c with K. Weaver. | .10 | 51.50 | 24736505 |
| FLEMING-DELACRU | 03/01/10 | Edited hearing agenda. | .20 | 103.00 | 24736507 |
| FLEMING-DELACRU | 03/01/10 | T/c with R. Weinstein. | .10 | 51.50 | 24736510 |
| FLEMING-DELACRU | 03/01/10 | T/c with N. Salvatore. | .10 | 51.50 | 24736512 |
| FLEMING-DELACRU | 03/01/10 | T/c with L. Lipner. | .10 | 51.50 | 24736513 |
| FLEMING-DELACRU | 03/01/10 | T/c with A. Cerceo. | .10 | 51.50 | 24736548 |
| FLEMING-DELACRU | 03/01/10 | Conference call re: rejection (.5); Follow-up discussions with E. Bussigel (.3). | .80 | 412.00 | 24736553 |
| FLEMING-DELACRU | 03/01/10 | Email to J. Croft. | .10 | 51.50 | 24736555 |
| FLEMING-DELACRU | 03/01/10 | T/c with J. Croft. | .10 | 51.50 | 24736556 |
| FLEMING-DELACRU | 03/01/10 | Email to J. Lacks. | .10 | 51.50 | 24736558 |
| FLEMING-DELACRU | 03/01/10 | T/c with N. Salvatore. | .20 | 103.00 | 24736560 |
| FLEMING-DELACRU | 03/01/10 | T/c with S. Bianca. | .10 | 51.50 | 24736566 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/01/10 | T/c with E. Bussigel re: binder. | .10 | 51.50 | 24736577 |
| FLEMING-DELACRU | 03/01/10 | T/c with I. Almedia re: binder. | .10 | 51.50 | 24736581 |
| FLEMING-DELACRU | 03/01/10 | T/c with A. Remming (MNAT). | .10 | 51.50 | 24737005 |
| FLEMING-DELACRU | 03/01/10 | T/c with I. Almeida. | .10 | 51.50 | 24737016 |
| FLEMING-DELACRU | 03/01/10 | T/c with J. Lanzkron. | .20 | 103.00 | 24737023 |
| FLEMING-DELACRU | 03/01/10 | T/c with T. Britt. | .20 | 103.00 | 24737033 |
| FLEMING-DELACRU | 03/01/10 | Travel reservations. | .10 | 51.50 | 24737051 |
| FLEMING-DELACRU | 03/01/10 | Email to J. Lanzkron. | .10 | 51.50 | 24737053 |
| FLEMING-DELACRU | 03/01/10 | Email to I. Almedia. | .10 | 51.50 | 24737055 |
| FLEMING-DELACRU | 03/01/10 | Prepared for (.3) and met with J. Bromley and J. Lacks re: allocation and follow-up with J. Lacks (.7). | 1.00 | 515.00 | 24737059 |
| FLEMING-DELACRU | 03/01/10 | T/c with J. Strum. | .10 | 51.50 | 24737062 |
| FLEMING-DELACRU | 03/01/10 | Email to L. Schweitzer re: hearing preparation. | .30 | 154.50 | 24737064 |
| FLEMING-DELACRU | 03/01/10 | Email to A. Ventresca re: dial-in. | .10 | 51.50 | 24737069 |
| FLEMING-DELACRU | 03/01/10 | Email re: allocation research. | .30 | 154.50 | 24737072 |
| FLEMING-DELACRU | 03/01/10 | Email to J. Bromley. | .10 | 51.50 | 24737074 |
| MONIZ, J. | 03/01/10 | Formatted documents for printing for I. Almeida. | 1.00 | 200.00 | 24737398 |
| BRITT, T.J. | 03/01/10 | Asset Sale Communications w/Kate Legree at Ogilvy re: Canadian motions. | .20 | 75.00 | 24739620 |
| BRITT, T.J. | 03/01/10 | Chapter 15 Daily Docket Summary. | .50 | 187.50 | 24739666 |
| ROZENBERG, I. | 03/01/10 | Client call w/ T. Geiger re document collection (0.8); review document collection spreadsheet with T. Geiger (0.7); send revised professional retention letter to client (0.8). | 2.30 | 1,598.50 | 24739795 |
| BUSSIGEL, E.A. | 03/01/10 | Emails re calendar. | .20 | 75.00 | 24743084 |
| BUSSIGEL, E.A. | 03/01/10 | Email re retention application. | .10 | 37.50 | 24743086 |
| BUSSIGEL, E.A. | 03/01/10 | Email Nortel re calendar. | .30 | 112.50 | 24743109 |
| BUSSIGEL, E.A. | 03/01/10 | Reviewing work steam chart. | .30 | 112.50 | 24743111 |
| BUSSIGEL, E.A. | 03/01/10 | T/c K. Weaver re case issues. | .10 | 37.50 | 24743117 |
| BUSSIGEL, E.A. | 03/01/10 | Meeting MFD re case issues. | .10 | 37.50 | 24743185 |
| BUSSIGEL, E.A. | 03/01/10 | Email B. Bariahtaris (Nortel) re hearing. | .10 | 37.50 | 24743204 |
| BUSSIGEL, E.A. | 03/01/10 | Meeting N. Salvatore re case issues. | .20 | 75.00 | 24743229 |
| BUSSIGEL, E.A. | 03/01/10 | Scheduling meeting re application. | .10 | 37.50 | 24743235 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/01/10 | Email MFD re cost. | .10 | 37.50 | 24743256 |
| BUSSIGEL, E.A. | 03/01/10 | Updating cost chart. | .30 | 112.50 | 24743260 |
| BROWN, J. | 03/01/10 | Sent dockets to attorneys. | .30 | 42.00 | 24744076 |
| THOMPSON, C. | 03/01/10 | Monitored court docket. | .20 | 28.00 | 24746438 |
| CORNELIUS, J. | 03/01/10 | Prepare summary for 2/22 call, and call Wauters. | .40 | 150.00 | 24747263 |
| CORNELIUS, J. | 03/01/10 | Conf call w/Matt and Clark re: subsidiary issues. | .50 | 187.50 | 24747266 |
| CORNELIUS, J. | 03/01/10 | Review new template materials. | 2.20 | 825.00 | 24747271 |
| CORNELIUS, J. | 03/01/10 | Call w/Brendan re: accts. | .20 | 75.00 | 24747272 |
| LACKS, J. | 03/01/10 | Emailed MFD re: research (0.3); emailed I. Rozenberg re: retention status (0.1); researched issues and reviewed chart re: same (0.5); revised retention application (0.6); emailed w/professional re: retention (0.2); emailed w/client re: EDR access (0.2); prep for mtg w/J. Bromley re: allocation (0.5); met w/J. Bromley, MFD re: research and follow-up mtg w/MFD re: same (0.7); emailed w/K. Spiering re: insurance issue (0.5). | 3.60 | 1,620.00 | 24751524 |
| CHEUNG, S. | 03/01/10 | Circulated monitored docket online. | .50 | 70.00 | 24758897 |
| CHEUNG, S. | 03/01/10 | Circulated documents. | .50 | 70.00 | 24758916 |
| SALVATORE, N. | 03/01/10 | Email to E. Bussigel re: calendar. | .10 | 57.00 | 24760240 |
| SALVATORE, N. | 03/01/10 | Email to A. Krutonogaya re: professional retention. | .20 | 114.00 | 24760243 |
| SALVATORE, N. | 03/01/10 | TC w/R. Baik re: motion. | .20 | 114.00 | 24760247 |
| SALVATORE, N. | 03/01/10 | Email to J. Simon re: professional retention. | .20 | 114.00 | 24761359 |
| SALVATORE, N. | 03/01/10 | Email to T. Fuerstein re: retention application. | .10 | 57.00 | 24761362 |
| SALVATORE, N. | 03/01/10 | Meeting w/R. Weinstein re: retention application. | .50 | 285.00 | 24761367 |
| SALVATORE, N. | 03/01/10 | Meeting w/R. Weinstein and L. Schweitzer re: retention application. | .50 | 285.00 | 24761370 |
| SALVATORE, N. | 03/01/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24761373 |
| SALVATORE, N. | 03/01/10 | Email to P. Newell re: engagement agreement. | .10 | 57.00 | 24761384 |
| SALVATORE, N. | 03/01/10 | Revised engagement agreement. | .60 | 342.00 | 24761419 |
| SALVATORE, N. | 03/01/10 | Revised engagement agreement. | .30 | 171.00 | 24761485 |
| SALVATORE, N. | 03/01/10 | Email to P. Newell re: engagement agreement. | .20 | 114.00 | 24761488 |
| SALVATORE, N. | 03/01/10 | Emails to T. Walsh re: engagement agreement. | .40 | 228.00 | 24761493 |
| SALVATORE, N. | 03/01/10 | Call w/P. Newell re: engagement agreement. | .20 | 114.00 | 24761499 |
| SALVATORE, N. | 03/01/10 | Call w/T. Abbott, T. Walsh and P. Newell re: engagement agreement. | .70 | 399.00 | 24761516 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/01/10 | Review of revised draft engagement agreement. | .30 | 171.00 | 24761526 |
| SALVATORE, N. | 03/01/10 | Call w/J. Simon re: professional retention. | .30 | 171.00 | 24761533 |
| SALVATORE, N. | 03/01/10 | Review of supplemental professional declarations. | .40 | 228.00 | 24761538 |
| SALVATORE, N. | 03/01/10 | TC w/E. Bussigel re: rejection issues. | .20 | 114.00 | 24761546 |
| SALVATORE, N. | 03/01/10 | Review of presentation re: tax issues. | .70 | 399.00 | 24761551 |
| SALVATORE, N. | 03/01/10 | Email to A. Dhokia and S. Ali re: tax issues. | .20 | 114.00 | 24761566 |
| SALVATORE, N. | 03/01/10 | Review of motions. | .30 | 171.00 | 24761571 |
| SALVATORE, N. | 03/01/10 | TCs w/R. Weinstein re: engagement agreement. | .40 | 228.00 | 24761577 |
| SALVATORE, N. | 03/01/10 | TC w/A. Krutonogaya re: professional retention issue. | .10 | 57.00 | 24761580 |
| SALVATORE, N. | 03/01/10 | Review of case docket. | .20 | 114.00 | 24761584 |
| SALVATORE, N. | 03/01/10 | Email to N. Ahmed re: fees. | .10 | 57.00 | 24761587 |
| SALVATORE, N. | 03/01/10 | TC w/E. Bussigel re: tax issue. | .20 | 114.00 | 24761592 |
| SALVATORE, N. | 03/01/10 | TC w/A. Cordo re: case management. | .20 | 114.00 | 24761595 |
| WEAVER, K. | 03/01/10 | Emails with B. Houston re: meeting. | .10 | 45.00 | 24766807 |
| WEAVER, K. | 03/01/10 | Emails with UCC, Bonds re: hearing. | .30 | 135.00 | 24766822 |
| WEAVER, K. | 03/01/10 | T/c with M. Fleming re: case management, hearing. | .10 | 45.00 | 24767003 |
| WEAVER, K. | 03/01/10 | Set up meeting re: corporate governance. | .10 | 45.00 | 24767177 |
| WEAVER, K. | 03/01/10 | Finalizing letter for filing. | 1.40 | 630.00 | 24767183 |
| WEAVER, K. | 03/01/10 | Research re: retention. | .70 | 315.00 | 24767196 |
| WEAVER, K. | 03/01/10 | Review of affidavit, memo to J. Bromley re: same. | .40 | 180.00 | 24767507 |
| WEAVER, K. | 03/01/10 | Research re: retention. | .60 | 270.00 | 24767519 |
| MARQUARDT, P.D. | 03/01/10 | Non-working travel time from DC to Raleigh, NC (50% of 3.0 or 1.5). | 1.50 | 1,425.00 | 24774995 |
| O'KEEFE, P. | 03/01/10 | Research regarding project as per J. Bromley, including updating chart (1.50). | 1.50 | 360.00 | 24804802 |
| STAFFORD, L.J. | 03/01/10 | Docketed papers received on internal database. | .50 | 70.00 | 24828850 |
| KRUTONOGAYA, A. | 03/01/10 | T/c's w/N. Salvatore re professional retention issues (.4); work re: same (3.2); review workstream chart (.2); t/c w/R. Weinstein re D & O issues (.2); communications w/K. Spiering re case management-staffing (.1). | 4.10 | 1,537.50 | 24894954 |
| BROD, C. B. | 03/01/10 | Continuous meetings regarding various aspects of the case. (5.70). | 5.70 | 5,671.50 | 24943730 |
| BROD, C. B. | 03/01/10 | Telephone call Bromley (.30); try Hodara (.10); emails Tay, McDonald re: director cascade (.60). | 1.00 | 995.00 | 24943995 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 03/01/10 | Telephone calls Hodara and Jacobs (.90); email Bromley (.20). | 1.10 | 1,094.50 | 24944190 |
| GEIGER, T. | 03/01/10 | T/C with L. Egan (Nortel) and I. Rozenberg re document requests. | .50 | 285.00 | 24955867 |
| GEIGER, T. | 03/01/10 | Wrote email summarizing call. | .30 | 171.00 | 24955875 |
| GEIGER, T. | 03/01/10 | Revised doc request spreadsheet. | 1.10 | 627.00 | 24955882 |
| SELLNAU, A. | 03/01/10 | Review UCC searches to reflect filings to ensure filings were properly recorded. | .40 | 96.00 | 24958264 |
| TAIWO, T. | 03/01/10 | Call with K. Klein and T. Britt re: litigation issues. | .40 | 180.00 | 24959181 |
| TAIWO, T. | 03/01/10 | Correspondence with K. Klein and T. Britt re: litigation issues. | .30 | 135.00 | 24959258 |
| TAIWO, T. | 03/01/10 | Correspondence re: calendar changes. | .20 | 90.00 | 24959589 |
| TAIWO, T. | 03/01/10 | Correspondence re: litigation issues. | .30 | 135.00 | 24959605 |
| TAIWO, T. | 03/01/10 | Correspondence re: trust execution. | .30 | 135.00 | 24959629 |
| TAIWO, T. | 03/01/10 | Correspondence re: agenda. | 1.20 | 540.00 | 24959647 |
| LIPNER, L. | 03/01/10 | Reviewed workstream chart and email to I. Almeida re. same (.30); reviewed agenda and email re. same with M. Fleming Delacruz (.30). | .60 | 270.00 | 24971061 |
| BROMLEY, J. L. | 03/01/10 | Various ems on case matters with LS, JR, CB, team members (.80); weekly advisor call (1.00); meetings in NY with Tay, Brod, Ray, McDonald and a variety of issues (3.80); ems on director issues (.30); meeting with Lacks and MFD on allocation (1.00); call with Binning and Riedel on various issues (1.00). | 7.90 | 7,860.50 | 25059181 |
| BROMLEY, J. L. | 03/01/10 | Ems and calls on professional retention with Abbott, Ray, others (.50). | .50 | 497.50 | 25059223 |
| BIANCA, S.F. | 03/01/10 | Review and provide comments re March 3, 2010 hearing agenda (.2); preparation for March 3, 2010 hearing (.7). | .90 | 567.00 | 25112590 |
| SCHWEITZER, L.M | 03/01/10 | Weekly strategy call (0.6). Conf KS, LL re: escrow issue (0.5). F/u e/ms re same (0.3). Conf LL re intercompany issue (0.2). Conf ET re agenda ltr. (0.1). T/c SD re 10K issues (0.2). | 1.90 | 1,719.50 | 25200084 |
| WEINSTEIN, R.D. | 03/02/10 | Hearing prep (.6); O/C with M. Fleming re: same (.4); reviewed reservation of rights and documents referenced therein (2.7); drafted summary of motion and related pleadings (1.1). | 4.80 | 1,800.00 | 24733946 |
| WEINSTEIN, R.D. | 03/02/10 | T/Cs with C. Alden re: IP issues (.5); O/C with C. Alden re: same (.4). | .90 | 337.50 | 24733950 |
| WEINSTEIN, R.D. | 03/02/10 | O/C with N. Salvatore re: engagement letter (.7); T/C with N. Salvatore re: same (.2); reviewed turn of letter (.5). | 1.40 | 525.00 | 24733955 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 03/02/10 | Reviewed the docket and drafted the daily docket summary. | .70 | 262.50 | 24734042 |
| WAUTERS, C.-A. | 03/02/10 | Review of email by John Cornelius re Huron subsidiary issues. | .50 | 302.50 | 24736170 |
| SUGERMAN, D. L. | 03/02/10 | Emails and tcs Schweitzer and Ilan re bank accounts for deposit of IP proceeds. | .20 | 199.00 | 24736876 |
| BRITT, T.J. | 03/02/10 | Meeting w/Nora Salvatore & Kimberly Spiering re: Chapter 15 docket, items of importance and summaries moving forward. | 1.00 | 375.00 | 24739764 |
| BRITT, T.J. | 03/02/10 | Communications w/Kimberly Spiering and Christopher Thompson re: monitoring UK docket. | .20 | 75.00 | 24739775 |
| ROZENBERG, I. | 03/02/10 | Client call w/ C. Brod, T. Geiger re document collection (1.0); team conf. and corr. re Professional retention (0.5); review document collection spreadsheet (0.5). | 2.00 | 1,390.00 | 24739811 |
| GROSS, A. | 03/02/10 | Prepared binders of employee materials as per K. Weaver, related correspondence with I. Almeida and L. LaPorte. | 2.30 | 494.50 | 24740694 |
| SALVATORE, N. | 03/02/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24741199 |
| SALVATORE, N. | 03/02/10 | Meeting w/E. Bussigel re: tax issue. | .70 | 399.00 | 24741202 |
| SALVATORE, N. | 03/02/10 | Meeting w/T. Britt and K. Spiering re: Chapter 15 cases. | .80 | 456.00 | 24741203 |
| SALVATORE, N. | 03/02/10 | Review of dockets. | .20 | 114.00 | 24741208 |
| SALVATORE, N. | 03/02/10 | Review of workstream chart and revise. | .20 | 114.00 | 24741210 |
| SALVATORE, N. | 03/02/10 | TC w/L. Schweitzer re: engagement agreement. | .10 | 57.00 | 24741229 |
| SALVATORE, N. | 03/02/10 | Email to P. Newell re: engagement agreement. | .10 | 57.00 | 24741237 |
| SALVATORE, N. | 03/02/10 | Email to T. Fuerstein re: engagement agreement. | .10 | 57.00 | 24741243 |
| SALVATORE, N. | 03/02/10 | Email to D. Abbott re: engagement agreement. | .20 | 114.00 | 24741245 |
| SALVATORE, N. | 03/02/10 | TC w/R. Weinstein re: engagement agreement. | .20 | 114.00 | 24742361 |
| SALVATORE, N. | 03/02/10 | TC w/A. Krutonogaya re: retention issues. | .30 | 171.00 | 24742368 |
| SALVATORE, N. | 03/02/10 | TC w/E. Bussigel re: case management. | .10 | 57.00 | 24742488 |
| SALVATORE, N. | 03/02/10 | TC w/D. Abbott re: engagement agreement. | .10 | 57.00 | 24742896 |
| SALVATORE, N. | 03/02/10 | Review and revise engagement agreement. | .50 | 285.00 | 24742903 |
| SALVATORE, N. | 03/02/10 | Meeting w/J. Bromley and E. Bussigel re: amended retention app. | .50 | 285.00 | 24742904 |
| SALVATORE, N. | 03/02/10 | Meeting w/E. Bussigel re: amended retention app. | .10 | 57.00 | 24742907 |
| SALVATORE, N. | 03/02/10 | Email to P. Newell re: engagement. | .30 | 171.00 | 24742910 |
| SALVATORE, N. | 03/02/10 | TCs w/P. Newell and D. Abbott re: engagement. | .50 | 285.00 | 24743127 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/02/10 | Meeting w/L. Schweitzer re: engagement and staffing. | .50 | 285.00 | 24743130 |
| SALVATORE, N. | 03/02/10 | TC w/R. Weinstein re: engagement. | .10 | 57.00 | 24743131 |
| SALVATORE, N. | 03/02/10 | TC w/A. Cordo re: retention order. | .20 | 114.00 | 24743133 |
| SALVATORE, N. | 03/02/10 | TC w/P. Newell re: engagement. | .20 | 114.00 | 24743138 |
| SALVATORE, N. | 03/02/10 | Review of claim. | .30 | 171.00 | 24743143 |
| SALVATORE, N. | 03/02/10 | TC w/A. Krutonogaya re: retention report. | .10 | 57.00 | 24743150 |
| SALVATORE, N. | 03/02/10 | TC /E. Bussigel re: monitors report. | .20 | 114.00 | 24743157 |
| SALVATORE, N. | 03/02/10 | Review of Chapter 15 docket. | .30 | 171.00 | 24743160 |
| SALVATORE, N. | 03/02/10 | Review of revised retention agreement. | .50 | 285.00 | 24743161 |
| SALVATORE, N. | 03/02/10 | Meeting w/R. Weinstein re: retention agreement. | .60 | 342.00 | 24743164 |
| SALVATORE, N. | 03/02/10 | TC w/D. Abbott re: retention agreement. | .10 | 57.00 | 24743167 |
| SALVATORE, N. | 03/02/10 | Revise retention agreement. | .70 | 399.00 | 24743169 |
| SALVATORE, N. | 03/02/10 | Email to J. Ray re: retention agreement. | .50 | 285.00 | 24743173 |
| SALVATORE, N. | 03/02/10 | Email to L. Schweitzer and D. Abbott re: retention agreement. | .20 | 114.00 | 24743178 |
| SALVATORE, N. | 03/02/10 | Emails to P. Newell re: retention agreement. | .50 | 285.00 | 24743179 |
| SALVATORE, N. | 03/02/10 | Emails to J. Lacks re: retention agreement. | .20 | 114.00 | 24743183 |
| SALVATORE, N. | 03/02/10 | TC w/D. Abbott re: retention agreement. | .20 | 114.00 | 24743186 |
| BUSSIGEL, E.A. | 03/02/10 | Emails re motion template. | .10 | 37.50 | 24743351 |
| BUSSIGEL, E.A. | 03/02/10 | Updating calendar. | .10 | 37.50 | 24743354 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting N. Salvatore re case management. | .10 | 37.50 | 24743975 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting J. Bromley, N. Salvatore re retention application. | .30 | 112.50 | 24744033 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting N. Salvatore re retention application. | .20 | 75.00 | 24744035 |
| BUSSIGEL, E.A. | 03/02/10 | Checking binder for hearing. | .10 | 37.50 | 24744041 |
| BUSSIGEL, E.A. | 03/02/10 | T/c N. Salvatore re case issues. | .10 | 37.50 | 24744044 |
| BUSSIGEL, E.A. | 03/02/10 | Turning amended retention application and email N. Salvatore re same. | .40 | 150.00 | 24744054 |
| BUSSIGEL, E.A. | 03/02/10 | Updating motion template. | .30 | 112.50 | 24744056 |
| BUSSIGEL, E.A. | 03/02/10 | T/c J. Lacks re allocation. | .10 | 37.50 | 24744057 |
| BUSSIGEL, E.A. | 03/02/10 | Email B. Belt (Palisades) re amended application. | .20 | 75.00 | 24744058 |
| CORNELIUS, J. | 03/02/10 | Review summary templates. | 3.40 | 1,275.00 | 24747291 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 03/02/10 | Email findings to Charles-Antoine. | .30 | 112.50 | 24747303 |
| THOMPSON, C. | 03/02/10 | Monitored court docket. | .30 | 42.00 | 24748898 |
| PARALEGAL, T. | 03/02/10 | I. Almeida - Creating various binders as per T. Britt, M. Fleming, S. Bianca, R. Weinstein and E. Bussigel for 3.3.10 Hearing. | 8.00 | 1,920.00 | 24751151 |
| LACKS, J. | 03/02/10 | Emailed w/E. Bussigel re: motion template (0.1); call w/N. Salvatore re: case admin (0.1); emailed w/team, MNAT re: hearing dial-in (0.2); emailed B. Houston re: matter numbers (0.2); emailed J. Bromley re: allocation/matter numbers (0.2); revised insurance motion & call w/K. Spiering re: same (0.6); call w/I. Almeida re: workstream chart (0.1); reviewed workstream chart (0.1); call w/E. Bussigel re: template, allocation (0.2); emails w/N. Salvatore re: retention application status (Chilmark) (0.5); emailed w/MFD re: allocation docs (0.3). | 2.60 | 1,170.00 | 24751587 |
| SALVATORE, N. | 03/02/10 | Email to E. Bussigel re: amended retention app. | .10 | 57.00 | 24751602 |
| SALVATORE, N. | 03/02/10 | Review of retention report. | .20 | 114.00 | 24751603 |
| CHEUNG, S. | 03/02/10 | Circulated monitored docket online. | .50 | 70.00 | 24758922 |
| CHEUNG, S. | 03/02/10 | Circulated documents. | .50 | 70.00 | 24758927 |
| WEAVER, K. | 03/02/10 | Call with C. Brod re: hearing. | .10 | 45.00 | 24766099 |
| WEAVER, K. | 03/02/10 | Hearing preparation - reviewing submissions, preparing materials. | 6.80 | 3,060.00 | 24766117 |
| WEAVER, K. | 03/02/10 | Meeting with C. Brod re: hearing. | .40 | 180.00 | 24766241 |
| WEAVER, K. | 03/02/10 | Non-working travel to Toronto (50% of 3.0 or 1.50). | 1.50 | 675.00 | 24766256 |
| WEAVER, K. | 03/02/10 | Hearing preparation - review of materials, memo to C. Brod re: same. | 2.40 | 1,080.00 | 24766276 |
| WEAVER, K. | 03/02/10 | Drafting CCAA submission. | .60 | 270.00 | 24766295 |
| FLEMING-DELACRU | 03/02/10 | T/c with M. Grandinetti re: transfer pricing. | .10 | 51.50 | 24774231 |
| FLEMING-DELACRU | 03/02/10 | Email to J. Bromley re: transfer pricing. | .10 | 51.50 | 24774234 |
| FLEMING-DELACRU | 03/02/10 | T/c with N. Salvatore. | .10 | 51.50 | 24774237 |
| FLEMING-DELACRU | 03/02/10 | Gathered transfer pricing materials. | .70 | 360.50 | 24774249 |
| FLEMING-DELACRU | 03/02/10 | Email to M. Grandinetti re: transfer pricing. | .10 | 51.50 | 24774271 |
| FLEMING-DELACRU | 03/02/10 | T/c with C. Alden. | .10 | 51.50 | 24774277 |
| FLEMING-DELACRU | 03/02/10 | T/c with T. Britt re: binders. | .10 | 51.50 | 24774279 |
| FLEMING-DELACRU | 03/02/10 | Email to I. Almedia re: binders. | .10 | 51.50 | 24774285 |
| FLEMING-DELACRU | 03/02/10 | Emails with I. Almedia re: binders. | .10 | 51.50 | 24774294 |
| FLEMING-DELACRU | 03/02/10 | Office conference with R. Weinstein re: hearing. | .50 | 257.50 | 24774301 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/02/10 | Email to A. Gazze (MNAT). | .10 | 51.50 | 24774306 |
| FLEMING-DELACRU | 03/02/10 | Reviewed hearing binders. | .20 | 103.00 | 24774308 |
| FLEMING-DELACRU | 03/02/10 | T/c with I. Almedia and J. Lanzkron re: binders. | .10 | 51.50 | 24774309 |
| FLEMING-DELACRU | 03/02/10 | T/c with T. Britt. | .10 | 51.50 | 24774313 |
| FLEMING-DELACRU | 03/02/10 | T/c with J. Croft. | .10 | 51.50 | 24774314 |
| FLEMING-DELACRU | 03/02/10 | Email to J. Lacks. | .10 | 51.50 | 24774323 |
| FLEMING-DELACRU | 03/02/10 | T/c with L. Lipner. | .40 | 206.00 | 24774325 |
| FLEMING-DELACRU | 03/02/10 | Office conference with N. Salvatore. | .20 | 103.00 | 24774328 |
| FLEMING-DELACRU | 03/02/10 | T/c with L. Schweitzer. | .10 | 51.50 | 24775143 |
| FLEMING-DELACRU | 03/02/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24775150 |
| FLEMING-DELACRU | 03/02/10 | Meeting re: staffing and hearing. | 1.80 | 927.00 | 24775317 |
| FLEMING-DELACRU | 03/02/10 | T/c with J. Croft. | .20 | 103.00 | 24775354 |
| FLEMING-DELACRU | 03/02/10 | Email to M. Grandinetti re: motion. | .10 | 51.50 | 24775355 |
| FLEMING-DELACRU | 03/02/10 | Gathered materials for hearing. | .20 | 103.00 | 24775363 |
| FLEMING-DELACRU | 03/02/10 | T/c with S. Bianca. | .10 | 51.50 | 24775375 |
| WANG, S. | 03/02/10 | Updated the translation of supplemental agreement; checked the previous translation by Nortel. | 1.50 | 427.50 | 24803236 |
| O'KEEFE, P. | 03/02/10 | Emails with J. Lacks regarding employee claim protocols (.20). | .20 | 48.00 | 24804852 |
| ZOUBOK, L. | 03/02/10 | News monitor of the UK press concerning Nortel and the British regulator / N. Picknally (LNP). | .20 | 53.00 | 24819854 |
| STAFFORD, L.J. | 03/02/10 | Docketed papers received on internal database. | .50 | 70.00 | 24828869 |
| KRUTONOGAYA, A. | 03/02/10 | T/c w/N. Salvatore re OCP issues (.1); work re retention issues (1.1); o/c w/L. Schweitzer re same (.3). | 1.50 | 562.50 | 24896404 |
| BROD, C. B. | 03/02/10 | Matters relating to tomorrow's Hearing (.60). | .60 | 597.00 | 24944436 |
| BROD, C. B. | 03/02/10 | Prepare for 3:00 o'clock conference call on ADR (.20). | .20 | 199.00 | 24944438 |
| BROD, C. B. | 03/02/10 | Telephone calls Tay, Jacobs, Ventresca, Bromley, all re: indemnity trust (1.0); numerous conference calls as follow-up (.60). | 1.60 | 1,592.00 | 24944446 |
| BROD, C. B. | 03/02/10 | Prepare for Hearing (1.50); conference Weaver (.30); read pleadings (.70). | 2.50 | 2,487.50 | 24944458 |
| BROD, C. B. | 03/02/10 | EDR conference call with Ventresca, Rozenberg (.70); follow-up with Rozenberg, Geiger (.30). | 1.00 | 995.00 | 24944469 |
| BROD, C. B. | 03/02/10 | Matters relating to Court statement (.20); conference Weaver (.20); telephone call Bromley | .60 | 597.00 | 24944481 |

37

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20). | | | |
| BROD, C. B. | 03/02/10 | Conference Malik re: indemnity trust (.20); conference Schweitzer (.20). | .40 | 398.00 | 24944527 |
| GEIGER, T. | 03/02/10 | T/C with A. Ventresca, C. Brod, I. Rozenberg re doc requests. | .90 | 513.00 | 24955949 |
| GEIGER, T. | 03/02/10 | Revised doc request spreadsheet. | .50 | 285.00 | 24955955 |
| SCOTT, C. | 03/02/10 | Called USCA/3rd Circuit and left message to inquire about the court's statistics. | .30 | 63.00 | 24957402 |
| TAIWO, T. | 03/02/10 | Correspondence w. M. Fleming Delacruz re: core research. | .30 | 135.00 | 24958555 |
| SPIERING, K. | 03/02/10 | Communicated with Derek Tang re: employee issues. | 1.30 | 819.00 | 24963785 |
| SPIERING, K. | 03/02/10 | Met with Nora and Tamara to discuss Chapter 15 docket project. | 1.10 | 693.00 | 24963813 |
| LIPNER, L. | 03/02/10 | Email w/ J. Cornelius re. case management (.20); Emails with I. Almeida r.e same (.20). | .40 | 180.00 | 24971231 |
| BROMLEY, J. L. | 03/02/10 | Meeting with Malik and CB on various issues (.40); various ems and tcs on case matters with LS, JR, CB, SM, others (.60); meeting on staffing (1.00); tcs Botter on various issues (.30); ems on allocation issues with MFD, JL, HZ, IR (.40); tc Gale (.20). | 2.90 | 2,885.50 | 25060333 |
| BROMLEY, J. L. | 03/02/10 | Meeting with Salvatore, Emily Bussigel on revision (.40); call with Abbott re same (.20). | .60 | 597.00 | 25064451 |
| SERCOMBE, M.M. | 03/02/10 | Research issues (2.2); research procedures (2.1). | 4.30 | 2,451.00 | 25123801 |
| SCHWEITZER, L.M | 03/02/10 | Reporting work, incl correspondence DA re same (0.3). Conf AK re OCP filing (0.5). T/c E Chisolm (0.1).  T/c A Dhokia (0.3). T/c K Weaver re hearing (0.2).  Prepare for hearing (0.7). | 2.10 | 1,900.50 | 25200662 |
| BRITT, T.J. | 03/03/10 | Chapter 15 - UK Docket Review. (.30). Communications w/Kimberly Spiering re: same (.10). | 2.40 | 900.00 | 24737546 |
| WEINSTEIN, R.D. | 03/03/10 | O/C with N. Salvatore re: engagement of arbitrator (.9); T/C with OR re: same (.3) T/C with OR and arbitrator re: same (.5); correspondence re: same (.6); drafted motion re: same (6.3). | 8.60 | 3,225.00 | 24737813 |
| ROZENBERG, I. | 03/03/10 | Team corr. and conf. re professional retention (.70); send retention letter (.30). | 1.00 | 695.00 | 24739852 |
| BRITT, T.J. | 03/03/10 | Chapter 15: Canadian Docket review. (1.10) Follow-up emails w/Chris Thompson re: historical data (.10). | 1.20 | 450.00 | 24739916 |
| BRITT, T.J. | 03/03/10 | Reviewed research. | 1.30 | 487.50 | 24739931 |
| SEGOVIA, N. | 03/03/10 | Translation of correspondence with Claudia Bolivar (Colombian attorney's office) as per A. | .30 | 64.50 | 24742901 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Krutonogaya. | | | |
| CROFT, J. | 03/03/10 | Non working travel from hearing in Delaware to New York (2 hours *.50%=1 hour). | 1.00 | 515.00 | 24743332 |
| SALVATORE, N. | 03/03/10 | Call w/D. Abbott re: retention. | .10 | 57.00 | 24748849 |
| SALVATORE, N. | 03/03/10 | Call w/P. Newell and R. Weinstein re: retention. | .30 | 171.00 | 24748851 |
| SALVATORE, N. | 03/03/10 | OC w/R. Weinstein re: retention and arbitrator. | .90 | 513.00 | 24749580 |
| SALVATORE, N. | 03/03/10 | Call w/P. Newell, C. Donoho (partial) re: retention. | .50 | 285.00 | 24749582 |
| SALVATORE, N. | 03/03/10 | TC w/E. Bussigel re: staffing. | .10 | 57.00 | 24749587 |
| SALVATORE, N. | 03/03/10 | Emails to P. Newell re: retention. | .20 | 114.00 | 24749591 |
| SALVATORE, N. | 03/03/10 | Emails to M. Fleming re: case management. | .10 | 57.00 | 24749593 |
| SALVATORE, N. | 03/03/10 | Review of disclosures for retention purposes. | .30 | 171.00 | 24749596 |
| SALVATORE, N. | 03/03/10 | Email to E. Lioy re: same. | .10 | 57.00 | 24749623 |
| SALVATORE, N. | 03/03/10 | TC w/L. Schweitzer re: same. | .10 | 57.00 | 24749625 |
| SALVATORE, N. | 03/03/10 | Email to L. Schweitzer and D. Abbott re: disclosure. | .30 | 171.00 | 24749629 |
| SALVATORE, N. | 03/03/10 | TC w/D. Abbott re: disclosure. | .20 | 114.00 | 24749633 |
| SALVATORE, N. | 03/03/10 | Email to A. Krutonogaya re: 2014 list. | .20 | 114.00 | 24749641 |
| SALVATORE, N. | 03/03/10 | Email to K. Weaver re: settlement chart. | .10 | 57.00 | 24749643 |
| SALVATORE, N. | 03/03/10 | Review of settlement chart. | .20 | 114.00 | 24749646 |
| SALVATORE, N. | 03/03/10 | Email to P. Newell re: disclosures. | .20 | 114.00 | 24749649 |
| SALVATORE, N. | 03/03/10 | Emails to J. Lacks and I. Rosenberg re: retention letter. | .20 | 114.00 | 24749650 |
| SALVATORE, N. | 03/03/10 | Review of retention letter. | .30 | 171.00 | 24749653 |
| SALVATORE, N. | 03/03/10 | Revise retention letter and email to D. Abbott re: same. | .60 | 342.00 | 24749657 |
| SALVATORE, N. | 03/03/10 | TC w/A. Krutonogaya re: OCP issue. | .10 | 57.00 | 24749660 |
| SALVATORE, N. | 03/03/10 | Email to P. Newell, C. Donoho and others re: engagement agreement. | .40 | 228.00 | 24749664 |
| SALVATORE, N. | 03/03/10 | TC w/R. Weinstein re: TSA provisions. | .20 | 114.00 | 24749673 |
| SALVATORE, N. | 03/03/10 | Email to L. Schweitzer re: TSA provisions. | .20 | 114.00 | 24749706 |
| SALVATORE, N. | 03/03/10 | Review of amended retention application. | .30 | 171.00 | 24751100 |
| SALVATORE, N. | 03/03/10 | Email to C. Donoho and P. Lanigan re: retention application. | .20 | 114.00 | 24751102 |
| SALVATORE, N. | 03/03/10 | Email to R. McGlothlin re: amended retention application. | .20 | 114.00 | 24751107 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/03/10 | TC w/K. Weaver re: case management. | .20 | 114.00 | 24751111 |
| SALVATORE, N. | 03/03/10 | Review of memo from E. Bussigel re: DOT. | .30 | 171.00 | 24751117 |
| SALVATORE, N. | 03/03/10 | Email to C. Liscombe and C. Brod re: fee estimate. | .10 | 57.00 | 24751122 |
| SALVATORE, N. | 03/03/10 | Email to A. Krutonogaya re: OCP issue. | .20 | 114.00 | 24751124 |
| SALVATORE, N. | 03/03/10 | Email to J. Ray re: disclosures. | .50 | 285.00 | 24751127 |
| SALVATORE, N. | 03/03/10 | Emails to P. Newell re: retention letter. | .50 | 285.00 | 24751131 |
| PARALEGAL, T. | 03/03/10 | I. Almeida - Creating binder of Canadian pleadings as per K. Waever for J. Bromley (6.75). | 6.80 | 1,632.00 | 24751140 |
| SALVATORE, N. | 03/03/10 | Emails to D. Lanigan re: retention letter. | .30 | 171.00 | 24751141 |
| SALVATORE, N. | 03/03/10 | Email to P. Newell and R. Solski re: retention. | .20 | 114.00 | 24751169 |
| SALVATORE, N. | 03/03/10 | TCs w/R. Weinstein re: retention. | .30 | 171.00 | 24751249 |
| SALVATORE, N. | 03/03/10 | TC w/J. Olson re: TSA disputes. | .20 | 114.00 | 24751257 |
| SALVATORE, N. | 03/03/10 | Email to L. Schweitzer re: TSA disputes. | .30 | 171.00 | 24751267 |
| SALVATORE, N. | 03/03/10 | Email to J. Ray re: letter. | .40 | 228.00 | 24751271 |
| SALVATORE, N. | 03/03/10 | TC w/P. Newell re: letter. | .20 | 114.00 | 24751273 |
| SALVATORE, N. | 03/03/10 | TC w/E. Bussigel re: audit motion. | .20 | 114.00 | 24751275 |
| SALVATORE, N. | 03/03/10 | TC w/E. Bussigel re: memo. | .10 | 57.00 | 24751279 |
| LACKS, J. | 03/03/10 | Emails w/I. Rozenberg, T. Geiger, N. Salvatore, MNAT re: retention question (0.7); revised retention application (0.3); gathered documents re: allocation for J. Bromley, J. Ray, advisors & send (1.3); call w/J. Lanzkron re: hearing (0.1); call w/R. Weinstein re: motion template (0.1); emails w/allocation team re: engagement letter (0.3); call w/advisors re: retention application & revised same (0.8); call w/S. Malik re: case admin (0.1); researched issues and revised costs chart (2.0); emailed advisor re retention app & revised same (0.3). | 6.00 | 2,700.00 | 24751664 |
| BUSSIGEL, E.A. | 03/03/10 | T/c B. Belt (Palisades) re amended application. | .20 | 75.00 | 24756858 |
| BUSSIGEL, E.A. | 03/03/10 | T/c N. Salvatore re case issues. | .10 | 37.50 | 24756877 |
| BUSSIGEL, E.A. | 03/03/10 | Editing application for retention. | .20 | 75.00 | 24756885 |
| BUSSIGEL, E.A. | 03/03/10 | T/c R. Weinstein re motion template. | .10 | 37.50 | 24756925 |
| BUSSIGEL, E.A. | 03/03/10 | Research re litigation issues. | 2.60 | 975.00 | 24756999 |
| BUSSIGEL, E.A. | 03/03/10 | T/c P. O'Keefe re litigation issues. | .10 | 37.50 | 24757006 |
| BUSSIGEL, E.A. | 03/03/10 | Email B. Raymond re retention application. | .10 | 37.50 | 24757043 |
| BUSSIGEL, E.A. | 03/03/10 | T/c R. Weinstein re retention motion. | .10 | 37.50 | 24757047 |
| BUSSIGEL, E.A. | 03/03/10 | Emails re calendar, case management, | .50 | 187.50 | 24757063 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | descriptions. | | | |
| CHEUNG, S. | 03/03/10 | Circulated monitored docket online. | .50 | 70.00 | 24758959 |
| CHEUNG, S. | 03/03/10 | Circulated documents. | .50 | 70.00 | 24758995 |
| WEAVER, K. | 03/03/10 | Hearing preparation - edits to submissions. | .70 | 315.00 | 24766309 |
| WEAVER, K. | 03/03/10 | Travel to Ogilvy, court. | .30 | 135.00 | 24766324 |
| WEAVER, K. | 03/03/10 | Hearing preparation - response. | .40 | 180.00 | 24766360 |
| WEAVER, K. | 03/03/10 | Hearing. | 3.00 | 1,350.00 | 24766380 |
| WEAVER, K. | 03/03/10 | Hearing. | 2.90 | 1,305.00 | 24766386 |
| WEAVER, K. | 03/03/10 | Call with I. Almeida re: binder/hearing preparation. | .10 | 45.00 | 24766410 |
| WEAVER, K. | 03/03/10 | Travel from hearing. | .30 | 135.00 | 24766428 |
| FLEMING-DELACRU | 03/03/10 | Non-working travel to hearing (50% of 1.8 or 0.9). | .90 | 463.50 | 24766761 |
| FLEMING-DELACRU | 03/03/10 | Prepared for hearing. | 4.00 | 2,060.00 | 24766767 |
| FLEMING-DELACRU | 03/03/10 | Attended hearing. | 3.30 | 1,699.50 | 24766773 |
| WEAVER, K. | 03/03/10 | Emails with J. Bromley & C. Brod re: hearing. | .40 | 180.00 | 24766782 |
| FLEMING-DELACRU | 03/03/10 | Non-working travel from hearing (50% of 1.2 or 0.6). | .60 | 309.00 | 24766783 |
| FLEMING-DELACRU | 03/03/10 | Reviewed research. | .60 | 309.00 | 24766791 |
| FLEMING-DELACRU | 03/03/10 | Email to J. Stam re: hearing. | .10 | 51.50 | 24767137 |
| FLEMING-DELACRU | 03/03/10 | Email to N. Salvatore re: staffing. | .10 | 51.50 | 24767146 |
| FLEMING-DELACRU | 03/03/10 | Email to E. Bussigel re: NDA issue. | .10 | 51.50 | 24767161 |
| FLEMING-DELACRU | 03/03/10 | Discussions re: hearing. | .20 | 103.00 | 24767163 |
| WHATLEY, C. | 03/03/10 | Docketed papers received. | .80 | 112.00 | 24773801 |
| CHIU, V. | 03/03/10 | Call w. Ogilvy, mtgs w J Lanzkron, call w. S Malik re: permitted encumbrances and liens. | 1.30 | 819.00 | 24775006 |
| THOMPSON, C. | 03/03/10 | Monitored court docket. | .30 | 42.00 | 24775764 |
| GAZZOLA, C. | 03/03/10 | Docketing. | .50 | 70.00 | 24793959 |
| O'KEEFE, P. | 03/03/10 | Research project as per J. Bromley (5.40) Phone calls with E. Bussigel regarding same (.20). | 5.60 | 1,344.00 | 24804869 |
| KRUTONOGAYA, A. | 03/03/10 | Work re OCP issues. | 3.20 | 1,200.00 | 24896468 |
| BROD, C. B. | 03/03/10 | Non-working travel from New Jersey to Toronto (50% of 3.6 or 1.80). | 1.80 | 1,791.00 | 24948376 |
| BROD, C. B. | 03/03/10 | Work during travel (1.30). | 1.30 | 1,293.50 | 24948426 |
| BROD, C. B. | 03/03/10 | Conference at Ogilvy with Tay (2.00); then attend Court Hearings, including work on Wage Court | 6.50 | 6,467.50 | 24948575 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (4.50). | | | |
| BROD, C. B. | 03/03/10 | Work on various aspects of case during travel from Toronto to New Jersey (2.00). | 2.00 | 1,990.00 | 24948611 |
| BROD, C. B. | 03/03/10 | Non-working travel from Toronto to New Jersey (50% of 2.0 or 1.0). | 1.00 | 995.00 | 24948788 |
| SPIERING, K. | 03/03/10 | Reviewed document policies. | 1.30 | 819.00 | 24963872 |
| LIPNER, L. | 03/03/10 | Email exchange w/ M. Fleming Delacruz re. case management (.20); t/c with A. Cordo (MNAT) re. case management (.20); Emails with I. Hernandez and M. Fleming Delacruz re case management (.20); Email exchange with D. Buell re. netting practices (1.40). | 2.00 | 900.00 | 24971256 |
| BROMLEY, J. L. | 03/03/10 | Non-working travel to Delaware for hearing (50% of 2.0 or 1.0); work en route to and from Delaware on various case matters (1.50); various calls and ems with LS, JR, CB, SM, others on case matters (.50); attend and prepare for court hearing (4.00); ems and calls on allocation issues (.30). | 7.30 | 7,263.50 | 25064487 |
| BIANCA, S.F. | 03/03/10 | Non-working travel to and from Wilmington for Omnibus hearing (50% of 4.0 or 2.0); return from Wilmington (2.0); preparation for omnibus hearing (3.7); attend omnibus hearing (3.5). | 9.20 | 5,796.00 | 25112650 |
| SCHWEITZER, L.M | 03/03/10 | Non-working travel from NJ to Delaware (50% of 2.4 or 1.2). Prepare for and attend Nortel hearing, incl resolution of objs (5.2). Non-working travel from Delaware to NJ (50% of 2.4 or 1.2).  Corresp DS, DI re affiliate (0.1). Internal corresp re allocation issues (0.3). E/ms J Stam re hearing (0.1). | 8.10 | 7,330.50 | 25201007 |
| WEINSTEIN, R.D. | 03/04/10 | T/Cs with N. Salvatore re: arbitrator engagement (.3); correspondence re: same (.2); revised motion re: same (1.2); revised declaration re: same (1.1). | 2.80 | 1,050.00 | 24744404 |
| LANZKRON, J. | 03/04/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 24744473 |
| SUGERMAN, D. L. | 03/04/10 | OC Wauters and Cornelius re status of US entity review and Huron and Nortel's population of entity data sheets and next steps.  Emails Schweitzer and Ilan re IP analysis. | 1.10 | 1,094.50 | 24746050 |
| ROZENBERG, I. | 03/04/10 | Review agreement (2.00); corr re allocation protocol issues (.70). | 2.70 | 1,876.50 | 24747435 |
| BRITT, T.J. | 03/04/10 | Communications w/Kim Spiering re: Chapter 15 procedures. (.10). | .10 | 37.50 | 24751414 |
| BRITT, T.J. | 03/04/10 | Research re: document policies. (1.50) Communications w/Kimberly Spiering re: same. (.10). | 1.60 | 600.00 | 24751430 |
| SEGOVIA, N. | 03/04/10 | Spanish Translation conference call for A. Krutonogaya re Nortel payments and claims reconciliation process. | .30 | 64.50 | 24751519 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 03/04/10 | Revised retention application & calls/emails w/N. Salvatore, MFD re: same (1.3); prepped for call w/J. Bromley by printing docs (0.2); call w/J. Bromley, MFD, client, advisor re: allocation issues (1.7); revised retention application & emailed w/N. Salvatore re: same (0.5); emailed w/paralegals re: working party list, binder (0.5); emailed org chart to client/advisors (0.2); pulled fee totals/language for J. Bromley and emailed re: same (0.5); revised motions based on updated template (0.3); emailed revised insurance motion to K. Spiering (0.1); emailed w/advisor re: retention application status (0.2). | 5.50 | 2,475.00 | 24751734 |
| BAIK, R. | 03/04/10 | Compile data. | 4.50 | 2,317.50 | 24756237 |
| WAUTERS, C.-A. | 03/04/10 | Conf Dave Sugerman and John Cornelius re subsidiary issues (1h); review of templates and follow up with Huron (0.5h); conf John Cornelius re next steps (0.5h); review of emails re IP assets and email Daniel Ilan re same (0.5h). | 2.50 | 1,512.50 | 24757028 |
| BUSSIGEL, E.A. | 03/04/10 | Updating motion template. | .30 | 112.50 | 24757269 |
| CORNELIUS, J. | 03/04/10 | Call w/Brandon re: financial statements. | .20 | 75.00 | 24757313 |
| CORNELIUS, J. | 03/04/10 | Meeting w/Brendan re: receivables. | .10 | 37.50 | 24757321 |
| CORNELIUS, J. | 03/04/10 | Meeting w/D. Sugerman and C-A Wauters re: subsidiary issues. | 1.00 | 375.00 | 24757328 |
| CORNELIUS, J. | 03/04/10 | Meeting w/Charles-Antoine re: next steps. | .40 | 150.00 | 24757332 |
| CORNELIUS, J. | 03/04/10 | Emails to Matt Fisher re: templates. | .30 | 112.50 | 24757343 |
| CORNELIUS, J. | 03/04/10 | Email to C-A Wauters. | .10 | 37.50 | 24757348 |
| BUSSIGEL, E.A. | 03/04/10 | Email T. Britt re insurance issue. | .10 | 37.50 | 24757355 |
| BROWN, J. | 03/04/10 | Sent dockets to attorneys. | .30 | 42.00 | 24758816 |
| CHEUNG, S. | 03/04/10 | Circulated monitored docket online. | .50 | 70.00 | 24759886 |
| CHEUNG, S. | 03/04/10 | Circulated documents. | .50 | 70.00 | 24759899 |
| BUSSIGEL, E.A. | 03/04/10 | Email re motion template. | .30 | 112.50 | 24759992 |
| BUSSIGEL, E.A. | 03/04/10 | Calendar update. | .20 | 75.00 | 24759993 |
| SALVATORE, N. | 03/04/10 | TC w/A. Dhokia and J. Wood re: claim. | .50 | 285.00 | 24761603 |
| SALVATORE, N. | 03/04/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24761611 |
| SALVATORE, N. | 03/04/10 | TC w/D. Lanigan re: retention letter. | .20 | 114.00 | 24761614 |
| SALVATORE, N. | 03/04/10 | Email to J. Ray re: retention letter. | .20 | 114.00 | 24761620 |
| SALVATORE, N. | 03/04/10 | Email to D. Lanigan re: retention motion. | .50 | 285.00 | 24761623 |
| SALVATORE, N. | 03/04/10 | Email to J. Lacks re: retention documents. | .20 | 114.00 | 24761628 |
| SALVATORE, N. | 03/04/10 | TC w/M. Sercombe re: retention of consultant. | .40 | 228.00 | 24761631 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/04/10 | TC w/M. Fleming re: staffing meeting. | .10 | 57.00 | 24761644 |
| SALVATORE, N. | 03/04/10 | TC w/J. Lacks re: retention documents. | .20 | 114.00 | 24761649 |
| SALVATORE, N. | 03/04/10 | TC w/M. Fleming re: retention documents. | .20 | 114.00 | 24761652 |
| SALVATORE, N. | 03/04/10 | TC w/R. Baik and email to K. Weaver re: motion review. | .10 | 57.00 | 24761654 |
| SALVATORE, N. | 03/04/10 | TC w/A. Krutonogaya re: retention issue. | .10 | 57.00 | 24761656 |
| SALVATORE, N. | 03/04/10 | Review and revise motion papers re: engagement agreement. | 1.90 | 1,083.00 | 24761658 |
| SALVATORE, N. | 03/04/10 | Email to L. Schweitzer re: engagement agreement. | .20 | 114.00 | 24761684 |
| SALVATORE, N. | 03/04/10 | TC w/R. Weinstein re: engagement agreement. | .20 | 114.00 | 24761686 |
| SALVATORE, N. | 03/04/10 | TC w/B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24761720 |
| SALVATORE, N. | 03/04/10 | Email to D. Lanigan re: declaration. | .30 | 171.00 | 24761729 |
| SALVATORE, N. | 03/04/10 | Email to team re: seal procedures. | .10 | 57.00 | 24761730 |
| SALVATORE, N. | 03/04/10 | Review of certification of counsel re: court reporter. | .20 | 114.00 | 24761768 |
| BUELL, D. M. | 03/04/10 | Work on retention issues. | .40 | 398.00 | 24762035 |
| SALVATORE, N. | 03/04/10 | Review of retention documents. | .50 | 285.00 | 24764101 |
| CONZA, R. V. | 03/04/10 | Research U.S. Admin. Office website, 3rd Circuit and DE USBC websites re: appeals to the 3rd Circuit, download reports and case information and research WDPA case docket for D. Oliwenstein. | 1.00 | 630.00 | 24765297 |
| WEAVER, K. | 03/04/10 | Hearing preparation, revisions to submission. | .50 | 225.00 | 24765919 |
| WEAVER, K. | 03/04/10 | T/c with J. Bromley re: hearing. | .20 | 90.00 | 24765938 |
| WEAVER, K. | 03/04/10 | Travel to hearing. | .40 | 180.00 | 24765948 |
| WEAVER, K. | 03/04/10 | CCAA Hearing. | .30 | 135.00 | 24765970 |
| WEAVER, K. | 03/04/10 | Discussions with UCC, Ogilvy, Cleary re: submission. | .50 | 225.00 | 24766006 |
| WEAVER, K. | 03/04/10 | CCAA Hearing. | 7.00 | 3,150.00 | 24766011 |
| WEAVER, K. | 03/04/10 | Travel from court. | .30 | 135.00 | 24766040 |
| PARALEGAL, T. | 03/04/10 | I. Almeida - Notebooking memos as per A. Krutonogaya (3.25); creating copies of binders for DC office team new to Nortel (2). | 5.30 | 1,272.00 | 24767044 |
| FLEMING-DELACRU | 03/04/10 | Sent signature pages to J. Stam. | .10 | 51.50 | 24767444 |
| FLEMING-DELACRU | 03/04/10 | Updated staffing meeting room reservations. | .10 | 51.50 | 24767446 |
| FLEMING-DELACRU | 03/04/10 | Email to J. Williams. | .10 | 51.50 | 24767458 |
| FLEMING-DELACRU | 03/04/10 | T/c with N. Salvatore. | .30 | 154.50 | 24767460 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/04/10 | Emails re: staffing meeting. | .10 | 51.50 | 24767468 |
| FLEMING-DELACRU | 03/04/10 | T/c with T. Britt. | .10 | 51.50 | 24767480 |
| FLEMING-DELACRU | 03/04/10 | Reviewed retention motion. | .30 | 154.50 | 24767525 |
| FLEMING-DELACRU | 03/04/10 | T/c with J. Croft. | .10 | 51.50 | 24767539 |
| FLEMING-DELACRU | 03/04/10 | Emails re: fee payment. | .30 | 154.50 | 24767540 |
| FLEMING-DELACRU | 03/04/10 | T/c with N. Salvatore. | .10 | 51.50 | 24767544 |
| FLEMING-DELACRU | 03/04/10 | T/c with K. Spiering. | .10 | 51.50 | 24767547 |
| FLEMING-DELACRU | 03/04/10 | T/c with J. Lacks re: allocation. | .20 | 103.00 | 24767775 |
| FLEMING-DELACRU | 03/04/10 | T/c with T. Gieger re: allocation. | .10 | 51.50 | 24767795 |
| FLEMING-DELACRU | 03/04/10 | Conference call re: allocation. | 1.50 | 772.50 | 24767798 |
| FLEMING-DELACRU | 03/04/10 | Office conference with N. Salvatore re: vendors. | .10 | 51.50 | 24767813 |
| FLEMING-DELACRU | 03/04/10 | T/c with A. Krutonogaya. | .10 | 51.50 | 24767818 |
| FLEMING-DELACRU | 03/04/10 | Email to I. Rozenberg and T. Geiger re: allocation. | .10 | 51.50 | 24767824 |
| FLEMING-DELACRU | 03/04/10 | T/c with I. Rozenberg. | .10 | 51.50 | 24767836 |
| FLEMING-DELACRU | 03/04/10 | Reviewed research. | .60 | 309.00 | 24767919 |
| FLEMING-DELACRU | 03/04/10 | Emails re: Eqip website update with R. Baik. | .20 | 103.00 | 24767965 |
| CHIU, V. | 03/04/10 | Correspondence re: liens and asset sale lien releases.  Mtg w. J Lanzkron. | 1.30 | 819.00 | 24775049 |
| THOMPSON, C. | 03/04/10 | Monitored court docket. | .20 | 28.00 | 24775797 |
| O'KEEFE, P. | 03/04/10 | Research with respect to allocation project as per J. Bromley (1.00). | 1.00 | 240.00 | 24804897 |
| KRUTONOGAYA, A. | 03/04/10 | Review email re case management (.1); work re retention issues (.8); work re 2010 workstreams chart (1.5). | 2.40 | 900.00 | 24896672 |
| BROD, C. B. | 03/04/10 | Conference Bromley, client (.80). | .80 | 796.00 | 24949007 |
| BROD, C. B. | 03/04/10 | Telephone call Ventresca (.90); conference Bromley, Schweitzer (.40). | 1.30 | 1,293.50 | 24949322 |
| BROD, C. B. | 03/04/10 | Telephone call Schweitzer (.30). | .30 | 298.50 | 24949340 |
| BROD, C. B. | 03/04/10 | Telephone call Malik, Ebun (.30). | .30 | 298.50 | 24949405 |
| GEIGER, T. | 03/04/10 | Revised doc request spreadsheet. | .50 | 285.00 | 24955989 |
| TAIWO, T. | 03/04/10 | Edits to motion draft  (2.3; 3.2). | 5.50 | 2,475.00 | 24957504 |
| TAIWO, T. | 03/04/10 | Correspondence re: motion (.1,.1,.1,.1,.1,.1,.1,.2,.1,.2,.1,.1,.2,.1). | 1.80 | 810.00 | 24957546 |
| TAIWO, T. | 03/04/10 | Call with A. Cordo re: motion. | .10 | 45.00 | 24957627 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 03/04/10 | Correspondence with K. Klein re: litigation issues. | .20 | 90.00 | 24957688 |
| TAIWO, T. | 03/04/10 | Calls with T. Britt re: litigation issues. | .30 | 135.00 | 24957701 |
| TAIWO, T. | 03/04/10 | Calls with S. Malik (.1,.1). | .20 | 90.00 | 24957781 |
| LIPNER, L. | 03/04/10 | Email exchange with A. Feld and A. Krutonogaya re. case management (.20); T/c with J. Williams (Nortel) re. case management and email exchange with D. Buell re. intercompany issues (1.30);. | 1.50 | 675.00 | 24971289 |
| BROMLEY, J. L. | 03/04/10 | Conf call with Court (.20); various ems on case matters with LS, CB, JR, others (.80); call with Pisa and others en route to office (.50); meeting with LS and CB on various issues (.50). | 2.00 | 1,990.00 | 25064658 |
| BROMLEY, J. L. | 03/04/10 | Work on finalizing matters relating to professional retention Laches/MFD (1.50); meetings and ems re same with Abbott, Lacks (.30); call and em w/firm re same (.20). | 2.00 | 1,990.00 | 25064692 |
| SERCOMBE, M.M. | 03/04/10 | Discuss chapter 15 discovery issues with L. Kraidin. | .30 | 171.00 | 25123943 |
| SCHWEITZER, L.M | 03/04/10 | T/c Milbank, EB re update on potential claim (0.3). Misc. t/cs, e/ms JB, team (0.5).  T/c C Brod re client mtgs (0.2).  E/ms KW re Canadian hearing (0.1). E/ms DB re pension issues (0.1). | 1.20 | 1,086.00 | 25200827 |
| WEINSTEIN, R.D. | 03/05/10 | T/C with N. Salvatore re: engagement motion (.1); reviewed motion (1.2); correspondence re: engagement (.4); reviewed provisions re: first day ready (.4). | 2.10 | 787.50 | 24753687 |
| WEINSTEIN, R.D. | 03/05/10 | Weekly team meeting. | 1.20 | 450.00 | 24753691 |
| ROZENBERG, I. | 03/05/10 | Follow-up on professional retention engagement letter (.20); call with Ogilvy re Merrill agreement (1.00); review Ogilvy's email to client re Merrill agreement (.30). | 1.50 | 1,042.50 | 24755620 |
| LACKS, J. | 03/05/10 | Emailed w/MFD, E. Bussigel, POK re: allocation research (0.4); reviewed email from advisor re: retention, replied and emailed N. Salvatore re: same (0.5); emailed w/J. Lanzkron re: docket summary (0.1); docket sweep email (0.1). | 1.10 | 495.00 | 24756176 |
| PARALEGAL, T. | 03/05/10 | I. Almeida - Notebooked memos as per various attorneys (1), creating pbgc binders as per K. Weaver (4.20); updating settlement chart (1). | 6.20 | 1,488.00 | 24756756 |
| SALVATORE, N. | 03/05/10 | TC w/K. Spiering re: transcripts and case management. | .20 | 114.00 | 24757090 |
| SALVATORE, N. | 03/05/10 | TC w/E. Bussigel re: motion and memo. | .20 | 114.00 | 24757098 |
| SALVATORE, N. | 03/05/10 | TC w/E. Bussigel re: filing and memo. | .10 | 57.00 | 24757104 |
| SALVATORE, N. | 03/05/10 | TC w/L. Lipner re: assignments. | .20 | 114.00 | 24757110 |
| SALVATORE, N. | 03/05/10 | Email to D. Lanigan re: motion papers. | .10 | 57.00 | 24757130 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/05/10 | Email to I. Rosenberg and C. Brod re: consultant. | .10 | 57.00 | 24757135 |
| SALVATORE, N. | 03/05/10 | Email to J. Ray re: amended application. | .20 | 114.00 | 24757141 |
| SALVATORE, N. | 03/05/10 | Revise supplemental motion. | 1.80 | 1,026.00 | 24757146 |
| SALVATORE, N. | 03/05/10 | TC w/I. Rosenberg re: professional retention. | .10 | 57.00 | 24757149 |
| SALVATORE, N. | 03/05/10 | Team meeting. | 1.20 | 684.00 | 24757161 |
| SALVATORE, N. | 03/05/10 | TC w/E. Bussigel re: motion. | .10 | 57.00 | 24757163 |
| SALVATORE, N. | 03/05/10 | TC w/K. Spiering re: staffing. | .10 | 57.00 | 24757199 |
| SALVATORE, N. | 03/05/10 | TC w/K. Spiering re: case management. | .20 | 114.00 | 24757207 |
| SALVATORE, N. | 03/05/10 | Revised supplemental motion. | 2.90 | 1,653.00 | 24757222 |
| SALVATORE, N. | 03/05/10 | TC w/R. Weinstein re: supplemental motion. | .20 | 114.00 | 24757225 |
| SALVATORE, N. | 03/05/10 | TC w/M. Sercombe re: filing under seal. | .20 | 114.00 | 24757238 |
| SALVATORE, N. | 03/05/10 | Review of comments to declaration. | .20 | 114.00 | 24757242 |
| SALVATORE, N. | 03/05/10 | Email to J. Lacks re: comments to declaration. | .20 | 114.00 | 24757246 |
| CORNELIUS, J. | 03/05/10 | Meeting re: process, led by L. Schweitzer. | 1.00 | 375.00 | 24757255 |
| CORNELIUS, J. | 03/05/10 | Meeting w/L. Lipner re: recent sales. | .10 | 37.50 | 24757270 |
| CORNELIUS, J. | 03/05/10 | Call to C-A Wauters re: template. | .10 | 37.50 | 24757281 |
| CORNELIUS, J. | 03/05/10 | Emails to C-A Wauters re: meeting and Monday call. | .20 | 75.00 | 24757287 |
| CORNELIUS, J. | 03/05/10 | Emails to M. Fisher re: templates. | .10 | 37.50 | 24757292 |
| CROFT, J. | 03/05/10 | Team meeting. | 1.00 | 515.00 | 24757736 |
| BUSSIGEL, E.A. | 03/05/10 | Email A. Ventresca (Nortel) re application. | .20 | 75.00 | 24758701 |
| BUSSIGEL, E.A. | 03/05/10 | Email and t/c re allocation motion. | .20 | 75.00 | 24759079 |
| BUSSIGEL, E.A. | 03/05/10 | Finalizing application for retention. | .60 | 225.00 | 24759704 |
| BUSSIGEL, E.A. | 03/05/10 | Team meeting. | 1.00 | 375.00 | 24759719 |
| BUSSIGEL, E.A. | 03/05/10 | Email E. Chisholm re foreign affiliate issues. | .30 | 112.50 | 24759733 |
| BUSSIGEL, E.A. | 03/05/10 | Updating calendar. | .20 | 75.00 | 24759740 |
| BUSSIGEL, E.A. | 03/05/10 | Updating retention application. | .20 | 75.00 | 24759746 |
| BUSSIGEL, E.A. | 03/05/10 | Email re calendar. | .20 | 75.00 | 24759755 |
| BUSSIGEL, E.A. | 03/05/10 | T/c L. Lipner re calendar. | .10 | 37.50 | 24759778 |
| CHEUNG, S. | 03/05/10 | Circulated monitored docket online. | .50 | 70.00 | 24759961 |
| CHEUNG, S. | 03/05/10 | Circulated documents. | .50 | 70.00 | 24759981 |
| FRANCOIS, D. | 03/05/10 | Nortel team meeting with L. Shweitzer. | .80 | 300.00 | 24761387 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/05/10 | Travel to court. | .40 | 180.00 | 24764975 |
| WEAVER, K. | 03/05/10 | CCAA Hearing. | 6.00 | 2,700.00 | 24765003 |
| WEAVER, K. | 03/05/10 | Non-working travel to NY from Canada (50% of 5.60=2.80). | 2.80 | 1,260.00 | 24765036 |
| WEAVER, K. | 03/05/10 | Email updates to C. Brod, J. Bromley. | .10 | 45.00 | 24765077 |
| CHIU, V. | 03/05/10 | Review consent to releases; mtg w J Lanzkron re same.  Call w. S Lobo at OR; related correspondence. | 1.30 | 819.00 | 24774197 |
| THOMPSON, C. | 03/05/10 | Monitored court docket. | .20 | 28.00 | 24776158 |
| WANG, S. | 03/05/10 | Updated translation of cover letters and consent letters at J.Panas's request. | .50 | 142.50 | 24803241 |
| O'KEEFE, P. | 03/05/10 | Emails with J. Lacks and E. Bussigel (.10) Research with respect to allocation project as per J. Bromley (1.20) Emails with T. Britt regarding model motions (.20) Search specific bankruptcy dockets for model motions as per T. Britt (1.00). | 2.50 | 600.00 | 24804935 |
| STAFFORD, L.J. | 03/05/10 | Docketed papers received on internal database. | .70 | 98.00 | 24828881 |
| ZOUBOK, L. | 03/05/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24868681 |
| KRUTONOGAYA, A. | 03/05/10 | Work re 2010 workstreams chart (1.1); team mtg. (1.00). | 2.10 | 787.50 | 24899735 |
| BROD, C. B. | 03/05/10 | Review and revise trust, indemnity motions (1.10); prep and conference Malik (.40). | 1.50 | 1,492.50 | 24949650 |
| BROD, C. B. | 03/05/10 | Telephone call Schweitzer (.20). | .20 | 199.00 | 24949658 |
| BROD, C. B. | 03/05/10 | Emails re: allocation (.10); telephone call Inna Rozenberg (.10). | .20 | 199.00 | 24949757 |
| BROD, C. B. | 03/05/10 | Matters relating to monthly fee estimate (1.00). | 1.00 | 995.00 | 24949853 |
| GEIGER, T. | 03/05/10 | T/C with S. Tenai (Ogilvy) and I. Rozenberg re doc requests. | .70 | 399.00 | 24956004 |
| GEIGER, T. | 03/05/10 | Emails re Ogilvy comments on doc request spreadsheet. | .50 | 285.00 | 24956014 |
| TAIWO, T. | 03/05/10 | Team meeting. | 1.50 | 675.00 | 24956790 |
| BRITT, T.J. | 03/05/10 | Communications w/ Peter O'Keefe re: motions and various debtor dockets (.30); Research, review and summary of motions to abandon (2.10). | 2.40 | 900.00 | 24957592 |
| BRITT, T.J. | 03/05/10 | Nortel Team Meeting. | 1.50 | 562.50 | 24957721 |
| LIPNER, L. | 03/05/10 | T/c w/ N. Salvatore re assignments .2;T/c w/J. Cornelius re recent sales-.1; Email to J. Cornelius re same .4;T/c w/E. Bussigel re calendar-.1; Email exchange w/S. Malik re case management-.1; Team meeting-1.2. | 3.10 | 1,395.00 | 24971295 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 03/05/10 | Various ems on case matters with LS, CB, JR (1.20); team and staffing meeting (.50). | 1.70 | 1,691.50 | 25064708 |
| BROMLEY, J. L. | 03/05/10 | Meeting with Sercombe, Bussigel on Punter amendment (.40); ems on same (.10). | .50 | 497.50 | 25064718 |
| BIANCA, S.F. | 03/05/10 | Attend Nortel team meeting (1.5). | 1.50 | 945.00 | 25112685 |
| SERCOMBE, M.M. | 03/05/10 | Correspond with client on contract issues (2.3); Research purchaser (1.4). | 3.70 | 2,109.00 | 25124191 |
| SCHWEITZER, L.M | 03/05/10 | T/c C Brod (0.2).  Team mtg (1.2).  Corresp LL re cash management (0.2).  Corresp ET, CB, SM, etc re motion (0.3). | 1.90 | 1,719.50 | 25200966 |
| LACKS, J. | 03/06/10 | Drafted & sent daily docket summary (0.4); revised retention application/declaration (1.3). | 1.70 | 765.00 | 24756223 |
| LACKS, J. | 03/07/10 | Emailed w/E. Bussigel re: allocation research. | .20 | 90.00 | 24756235 |
| PARALEGAL, T. | 03/07/10 | I. Almeida - Formatting and printing excel sheets as per J. Cornelius (2); starting binder for J. Bromley (1). | 3.00 | 720.00 | 24756746 |
| BUSSIGEL, E.A. | 03/07/10 | Research re litigation. | 1.50 | 562.50 | 24760245 |
| BUSSIGEL, E.A. | 03/07/10 | Updating calendar. | .30 | 112.50 | 24760257 |
| WEAVER, K. | 03/07/10 | Emails with J. Bromley, C. Brod re: Canadian hearing. | .60 | 270.00 | 24765905 |
| CORNELIUS, J. | 03/07/10 | Emails Italia re: templates. | .20 | 75.00 | 24809387 |
| CORNELIUS, J. | 03/07/10 | Emails Charles-Antoine re: templates. | .10 | 37.50 | 24809389 |
| WEINSTEIN, R.D. | 03/08/10 | Reviewed motion to engage arbitrator and related declaration (1.2); correspondence re: same (.4); T/C with N. Salvatore re: same (.2). | 1.80 | 675.00 | 24762265 |
| WEINSTEIN, R.D. | 03/08/10 | Reviewed case calendar and updated workstream chart. | .40 | 150.00 | 24762268 |
| LANZKRON, J. | 03/08/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24762515 |
| ROZENBERG, I. | 03/08/10 | Reviewing revised agreement (.70); sending professional retention engagement letter to J. Ray (.20); email group re status of comments to Allocation Protocol (.10). | 1.00 | 695.00 | 24764273 |
| WAUTERS, C.-A. | 03/08/10 | Review of emails and templates re subsidiary analysis (0.5h); emails re postponing & set up of update call (0.5). | 1.00 | 605.00 | 24767024 |
| PARALEGAL, T. | 03/08/10 | I. Almeida - Creating binders for J. Bromley's meeting on 3/11 (2); prepping binder for M. Kim in DC office (2); creating binders for E. Bussigel of Cases (2); printing structure charts as per J. Lanzkron (.5); notebooking as per various attorneys (2); printing excel sheets for J. Cornelius (3). | 11.50 | 2,760.00 | 24767034 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 03/08/10 | CCAA reporting. | .50 | 257.50 | 24767353 |
| WHATLEY, C. | 03/08/10 | Docketed papers received. | 2.00 | 280.00 | 24773974 |
| BUSSIGEL, E.A. | 03/08/10 | Calendar email. | .30 | 112.50 | 24779503 |
| BUSSIGEL, E.A. | 03/08/10 | Emails re retention application. | .20 | 75.00 | 24779508 |
| BUSSIGEL, E.A. | 03/08/10 | Email N. Salvatore re calendar. | .10 | 37.50 | 24779524 |
| BUSSIGEL, E.A. | 03/08/10 | Updating workstream team chart. | .40 | 150.00 | 24779551 |
| BUSSIGEL, E.A. | 03/08/10 | T/c N. Salvatore re foreign affiliate issues. | .10 | 37.50 | 24779677 |
| BRITT, T.J. | 03/08/10 | Review and Summary of Chapter 15 dockets – Canada and UK for Week March 2-March 8. | 1.00 | 375.00 | 24780304 |
| SUGERMAN, D. L. | 03/08/10 | TCs and emails Ilan re IP issues. | .20 | 199.00 | 24781063 |
| CHEUNG, S. | 03/08/10 | Circulated monitored docket online. | .50 | 70.00 | 24798841 |
| SALVATORE, N. | 03/08/10 | Email to D. Lanigan re: motion papers. | .10 | 57.00 | 24800487 |
| SALVATORE, N. | 03/08/10 | Email to D. Abbott and L. Schweitzer re: motion paper. | .10 | 57.00 | 24800489 |
| SALVATORE, N. | 03/08/10 | Email to N. Ahmed re: fees. | .20 | 114.00 | 24800490 |
| SALVATORE, N. | 03/08/10 | Review of retention papers and email to J. Lacks re: same. | .20 | 114.00 | 24800498 |
| SALVATORE, N. | 03/08/10 | Email to E. Bussigel re: motion to amend. | .10 | 57.00 | 24800501 |
| SALVATORE, N. | 03/08/10 | Email to J. Ray re: motion to amend. | .10 | 57.00 | 24800507 |
| SALVATORE, N. | 03/08/10 | Review of workstream chart and email to I. Almeida re: same. | .20 | 114.00 | 24800510 |
| SALVATORE, N. | 03/08/10 | Email to L. Schweitzer and D. Abbott re: motion papers. | .20 | 114.00 | 24800515 |
| SALVATORE, N. | 03/08/10 | Email to D. Lanigan re: motion papers. | .40 | 228.00 | 24800627 |
| SALVATORE, N. | 03/08/10 | Tcs w/R. Weinstein re: retention papers. | .20 | 114.00 | 24800630 |
| SALVATORE, N. | 03/08/10 | Email to I. Almeida re: workstream chart. | .10 | 57.00 | 24800640 |
| SALVATORE, N. | 03/08/10 | Email to I. Almeida re: first day pleadings. | .10 | 57.00 | 24800643 |
| SALVATORE, N. | 03/08/10 | Revise workstream chart and calendar. | .40 | 228.00 | 24800648 |
| SALVATORE, N. | 03/08/10 | TC w/E. Bussigel re: case management. | .20 | 114.00 | 24800649 |
| SALVATORE, N. | 03/08/10 | TC w/K. Weaver re: settlement. | .30 | 171.00 | 24800651 |
| SALVATORE, N. | 03/08/10 | Email to D. Abbott re: motion papers. | .20 | 114.00 | 24800652 |
| SALVATORE, N. | 03/08/10 | TC w/R. Weinstein re: motion papers. | .10 | 57.00 | 24800655 |
| SALVATORE, N. | 03/08/10 | Review of pleadings. | .20 | 114.00 | 24800657 |
| SALVATORE, N. | 03/08/10 | Review of conflicts for 2014 compliance. | .60 | 342.00 | 24800659 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/08/10 | Email to G. Cary re: 2014 compliance. | .10 | 57.00 | 24800661 |
| SALVATORE, N. | 03/08/10 | Review of comments re: retention application. | .30 | 171.00 | 24800663 |
| SALVATORE, N. | 03/08/10 | Email to J. Bromley re: retention application. | .20 | 114.00 | 24800676 |
| SALVATORE, N. | 03/08/10 | TC w/E. Bussigel re: retention application. | .20 | 114.00 | 24800682 |
| SALVATORE, N. | 03/08/10 | OC w/L. Schweitzer re: case management. | .20 | 114.00 | 24800686 |
| SALVATORE, N. | 03/08/10 | Email to A. Dhokia re: settlement. | .30 | 171.00 | 24800690 |
| CHIU, V. | 03/08/10 | Calls/mtg w. J Lanzkron re: lien release consent letter. | .80 | 504.00 | 24801473 |
| THOMPSON, C. | 03/08/10 | Monitored court docket. | .30 | 42.00 | 24801511 |
| SCOTT, C. | 03/08/10 | Spoke to the Legal Coordinator of the USCA/3rd Circuit re certification question appeals. Sent emails with dockets and orders from the USCA/3rd Cir. matters mentioned by the Legal Coordinator (Margaret) to D. Buell and D. Oliwenstein. | .50 | 105.00 | 24801902 |
| O'KEEFE, P. | 03/08/10 | Searched bankruptcy dockets for model motions as per T. Britt (5.50). | 5.50 | 1,320.00 | 24804965 |
| QUA, I | 03/08/10 | Prepared binder as per Miji Kim and pouched to DC. | 1.20 | 258.00 | 24807786 |
| CORNELIUS, J. | 03/08/10 | Emails from Matt @ Huron and Charles-Antoine re: call. | .20 | 75.00 | 24809395 |
| CORNELIUS, J. | 03/08/10 | Email Italia re: templates. | .10 | 37.50 | 24810686 |
| CORNELIUS, J. | 03/08/10 | Email Charles-Antoine re: templates and next steps. | .20 | 75.00 | 24810688 |
| CORNELIUS, J. | 03/08/10 | Review template updates. | 3.60 | 1,350.00 | 24810693 |
| LACKS, J. | 03/08/10 | Revised retention application and emailed w/N. Salvatore re: same (0.5); emailed I. Almeida re: binder (0.1); call w/J. Lanzkron re: case admin (0.1); emailed w/I. Almeida re: working party list (0.2); reviewed hearing agenda and emailed E. Taiwo (0.1); reviewed/revised working party list and met w/I. Almeida re: same (0.8); call/email w/M. Alcock re: org chart (0.2); research/prep for meeting w/J. Bromley (1.5); met w/J. Bromley re: allocation issues (0.3); emailed retention agreement to J. Bromley (0.1); emailed MFD re: mtg w/Bromley & next steps (0.1); emailed advisor re: retention status (0.3); call w/N. Salvatore re: retention (0.1). | 4.40 | 1,980.00 | 24810696 |
| BUELL, D. M. | 03/08/10 | Review cross border claims protocol. | .50 | 497.50 | 24810821 |
| WEAVER, K. | 03/08/10 | T/c with Nora Salvatore re: hearing. | .30 | 135.00 | 24828879 |
| WEAVER, K. | 03/08/10 | Meeting with E. Bussigel re: motion filing. | .20 | 90.00 | 24828888 |
| WEAVER, K. | 03/08/10 | Meeting with J. Bromley re: CCAA hearing. | .80 | 360.00 | 24828910 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/08/10 | Call with R. Baik re: CCAA pleadings. | .20 | 90.00 | 24828918 |
| WEAVER, K. | 03/08/10 | Call with A. Cordo re: foreign currency research. | .20 | 90.00 | 24828939 |
| WEAVER, K. | 03/08/10 | Call with I. Almeida. | .10 | 45.00 | 24828946 |
| WEAVER, K. | 03/08/10 | Case management - notebook, emails. | 1.20 | 540.00 | 24828950 |
| WEAVER, K. | 03/08/10 | Preparation for meeting with J. Bromley re: hearing. | .40 | 180.00 | 24828959 |
| WEAVER, K. | 03/08/10 | Call to D. Abbott re: hearing. | .10 | 45.00 | 24828967 |
| WEAVER, K. | 03/08/10 | Emails with Canadian counsel re: hearing. | .60 | 270.00 | 24829045 |
| KRUTONOGAYA, A. | 03/08/10 | Update 2010 workstreams chart and related communications (.9); o/c w/S. Malik re 2010 workstreams (.3); o/c re 2010 workstreams (.2); case administration-notebook (.2). | 1.60 | 600.00 | 24904765 |
| KRUTONOGAYA, A. | 03/08/10 | Review and comment on supplemental application and related documents. | .70 | 262.50 | 24905433 |
| BROD, C. B. | 03/08/10 | Attend Advisor up-date call (1.00). | 1.00 | 995.00 | 24950127 |
| BROD, C. B. | 03/08/10 | Conference call with Bromley, Tay, Lang (.50). | .50 | 497.50 | 24950397 |
| BROD, C. B. | 03/08/10 | Conference call Bromley (partial attendance), UCC, Akin, Milbank, Fraser, Bennett Jones, S. Delahaye (partial attendance) on 10-K (1.60). | 1.60 | 1,592.00 | 24950431 |
| BROD, C. B. | 03/08/10 | Telephone call Bromley, Pisa (.20). | .20 | 199.00 | 24950503 |
| BROD, C. B. | 03/08/10 | Matters relating to director cascade (.10); conference Malik, Schweitzer (.10); other matters re: pleadings (.10). | .30 | 298.50 | 24950619 |
| TAIWO, T. | 03/08/10 | Edits to Indenture motion. | 2.30 | 1,035.00 | 24959961 |
| TAIWO, T. | 03/08/10 | Correspondence re: motion documents (.1,.1,.2,.1,.1,.1,.1). | .90 | 405.00 | 24959985 |
| TAIWO, T. | 03/08/10 | Correspondence re: agenda draft. | .20 | 90.00 | 24960003 |
| TAIWO, T. | 03/08/10 | Meeting with C. Brod, S. Malik, L. Schweitzer, J. Lanzakron re: motion. | .50 | 225.00 | 24960024 |
| TAIWO, T. | 03/08/10 | Meeting with S. Malik re: motion draft changes. | .40 | 180.00 | 24960058 |
| BROMLEY, J. L. | 03/08/10 | Weekly advisors call (partial attendance) (.40); various ems on case matters with JR, CB, LS, others (1.10); call with Brod and Pisa on case matters (.50); meeting with Lacks on allocation issues (.20); tc Ray and Brod on various issues (.80); ems on cascade issues with AV, Brod, others (.20); work on allocation issues (.50). | 3.70 | 3,681.50 | 25064769 |
| BROMLEY, J. L. | 03/08/10 | Meeting with Baik on Lazard issues (.20); ems and call with Salvatore on Punter issues (.30); ems with UK on Lazard cost sharing and work on documents re same (1.20). | 1.70 | 1,691.50 | 25066816 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 03/08/10 | Meet with L. Schweiter re work developments (.4); review tax issues (1.3); correspond with S. Malik and S. Cousquer re side letter (.3). | 2.00 | 1,140.00 | 25124379 |
| SERCOMBE, M.M. | 03/08/10 | Attend to retention issues and correspond with S. Steger re same. | 2.40 | 1,368.00 | 25124415 |
| SCHWEITZER, L.M | 03/08/10 | Weekly strategy call (1.0). Review various draft analyses, reports (0.8). Conf MS re staffing, pending assignments (0.4). Review draft motion (0.5). Conf CB, etc re motion (1.0). Conf JB re fee issues (0.4). E/ms J Lanzkron re director issues (0.1). | 4.20 | 3,801.00 | 25199812 |
| WEINSTEIN, R.D. | 03/09/10 | O/C with L. Schweitzer and N. Salvatore re: arbitrator motion (.6); O/C with N. Salvatore re: same (.7); revised motion re: same (2.4); reviewed schedules re: same (.3). | 4.00 | 1,500.00 | 24769187 |
| BRITT, T.J. | 03/09/10 | Document research and analysis. (1.50) Communications w/Peter O'Keefe, (.20) Communications w/Kimberly Spiering (.30), Call to Sal Bianca (.10), Communications w/Annie Cordo re: same (.30). | 2.40 | 900.00 | 24770886 |
| FLEMING-DELACRU | 03/09/10 | Email to E. Taiwo re: allocation. | .10 | 51.50 | 24771153 |
| FLEMING-DELACRU | 03/09/10 | T/c with N. Salvatore. | .10 | 51.50 | 24772228 |
| FLEMING-DELACRU | 03/09/10 | T/c with J. Croft. | .10 | 51.50 | 24772253 |
| FLEMING-DELACRU | 03/09/10 | T/c with J. Lacks. | .10 | 51.50 | 24772300 |
| FLEMING-DELACRU | 03/09/10 | Office conference with J. Lacks re: allocation. | 1.00 | 515.00 | 24772312 |
| FLEMING-DELACRU | 03/09/10 | Edited allocation research summary. | .60 | 309.00 | 24772327 |
| FLEMING-DELACRU | 03/09/10 | Staffing meeting and follow-up. | 1.70 | 875.50 | 24772349 |
| BUSSIGEL, E.A. | 03/09/10 | Meeting J. Bromley, N. Salvatore re retention application. | .30 | 112.50 | 24780013 |
| BUSSIGEL, E.A. | 03/09/10 | Email D. Buell re: retention application. | .20 | 75.00 | 24780025 |
| KRUTONOGAYA, A. | 03/09/10 | Attn to retention issues (.3); p/c w/M. Taylor and M. Sercombe re retention issues (.2); p/c w/M. Sercombe re same (.1); attn to administration issues (2010 workstreams) (2.4); o/c w/S. Malik re same (.3); o/c w/C. Brod re same (.3); o/c w/L. Schweitzer re same (.3); call w/ S. Galvis re: claims progress (.40). | 4.30 | 1,612.50 | 24780141 |
| ROZENBERG, I. | 03/09/10 | Conf. w/ client and Ogilvy re Merrill agreement (.60); corr re allocation protocol and related issues (.70). | 1.30 | 903.50 | 24780543 |
| CHIU, V. | 03/09/10 | Review comments on consent (.30); review release draft (.30); calls w. J. Lanzkron (.40). | 1.00 | 630.00 | 24781925 |
| SALVATORE, N. | 03/09/10 | Email to K. Spiering regarding motion protocol. | .10 | 57.00 | 24783336 |
| SALVATORE, N. | 03/09/10 | Email to D. Lanigan regarding motion papers. | .30 | 171.00 | 24783340 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/09/10 | Review of engagement letter. | .20 | 114.00 | 24783341 |
| SALVATORE, N. | 03/09/10 | Office conference with L. Schweitzer, R. Weinstein and D. Abbott regarding motion papers. | .60 | 342.00 | 24783350 |
| SALVATORE, N. | 03/09/10 | Review of comments to motion papers. | .20 | 114.00 | 24783354 |
| SALVATORE, N. | 03/09/10 | Office conference with R. Weinstein regarding motion papers and revisions. | .70 | 399.00 | 24783358 |
| SALVATORE, N. | 03/09/10 | Email to M. Taylor regarding retention issue. | .10 | 57.00 | 24783392 |
| SALVATORE, N. | 03/09/10 | Telephone conference with M. Sercombe regarding case management. | .10 | 57.00 | 24785277 |
| SALVATORE, N. | 03/09/10 | Review of dockets. | .10 | 57.00 | 24785562 |
| SALVATORE, N. | 03/09/10 | Telephone conference with R. Weinstein regarding motion papers. | .10 | 57.00 | 24786233 |
| SALVATORE, N. | 03/09/10 | Telephone conference with M. Fleming regarding case management and assignments. | .20 | 114.00 | 24787091 |
| SALVATORE, N. | 03/09/10 | Review of memorandum opinion. | .20 | 114.00 | 24788105 |
| SALVATORE, N. | 03/09/10 | Review of retention application. | .50 | 285.00 | 24788109 |
| SALVATORE, N. | 03/09/10 | Telephone conference with J. Lacks regarding retention application. | .20 | 114.00 | 24789450 |
| SALVATORE, N. | 03/09/10 | Meeting with J. Bromley and E. Bussigel re amended retention app. | .20 | 114.00 | 24792314 |
| SALVATORE, N. | 03/09/10 | Meeting with J. Bromley regarding 2014 compliance. | .30 | 171.00 | 24793746 |
| SALVATORE, N. | 03/09/10 | Review of email regarding amended retention app. | .30 | 171.00 | 24793799 |
| SALVATORE, N. | 03/09/10 | Tc with B. Kahn re engagement agreement. | .30 | 171.00 | 24793853 |
| SALVATORE, N. | 03/09/10 | Telephone conference with R. Weinstein regarding motion. | .20 | 114.00 | 24793859 |
| SALVATORE, N. | 03/09/10 | Email to M. Kim regarding case history. | .20 | 114.00 | 24793899 |
| SALVATORE, N. | 03/09/10 | Staffing meeting. | 1.60 | 912.00 | 24793902 |
| SALVATORE, N. | 03/09/10 | Email J. Bromley regarding 2014 compliance. | .20 | 114.00 | 24793907 |
| SALVATORE, N. | 03/09/10 | Email to D. Lanigan regarding motion. | .20 | 114.00 | 24793913 |
| SALVATORE, N. | 03/09/10 | Review of motion. | .70 | 399.00 | 24793915 |
| SALVATORE, N. | 03/09/10 | Email to D. Lanigan re motion. | .20 | 114.00 | 24793922 |
| SALVATORE, N. | 03/09/10 | Email to R. Weinstein regarding motion. | .10 | 57.00 | 24793927 |
| SALVATORE, N. | 03/09/10 | Telephone conference with K. Spiering regarding case management. | .20 | 114.00 | 24793930 |
| SALVATORE, N. | 03/09/10 | Email to D. Sternberg and P. Marquardt regarding engagement. | .20 | 114.00 | 24793934 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| CHEUNG, S. | 03/09/10 | Circulated monitored docket online. | .50 | 70.00 | 24798904 |
| CHEUNG, S. | 03/09/10 | Circulated documents. | .30 | 42.00 | 24798912 |
| THOMPSON, C. | 03/09/10 | Monitored court docket. | .30 | 42.00 | 24801543 |
| O'KEEFE, P. | 03/09/10 | Phone call with T. Britt (.10) Email to T. Britt attaching model motion (.10). | .20 | 48.00 | 24805033 |
| PARALEGAL, T. | 03/09/10 | I. Almeida - Updated workstream chart (1); printing structure charts as per J. Lanzkron (.5); creating copy of insurance binder as per K. Weaver (2); notebooking agreements as per various attorneys (1); assisting M. Kim with Nortel related questions (1). | 5.50 | 1,320.00 | 24806447 |
| QUA, I | 03/09/10 | Assisted C. Davison with questions re Master Counsel List, research re same, and correspondence with C. Davison re same. | .50 | 107.50 | 24807575 |
| CORNELIUS, J. | 03/09/10 | Email Charles-Antoine re: template reviews. | .50 | 187.50 | 24810716 |
| BUELL, D. M. | 03/09/10 | Staffing meeting. | 1.30 | 1,293.50 | 24810892 |
| LACKS, J. | 03/09/10 | Revised retention app and emailed w/J. Bromley, N. Salvatore re: same (1.2); emailed w/K. Spiering, outside counsel re: insurance issues (0.2); reviewed workstream chart and emailed I. Almeida w/changes (0.4); drafted update to L. Schweitzer re: ins. issues and sent to K. Spiering (0.3); call w/N. Salvatore re: case admin, retention issues (0.2); revised retention app. & emailed advisor and MNAT re: same (0.6); call/met w/MFD re: allocation issues (1.0); revised allocation research charts & calls w/POK re: same (1.2); reviewed/revised working party list and emails/calls w/I. Almeida re: same (1.8); emailed client re: retention issues (0.2); emailed team re: working party list (0.2). | 7.30 | 3,285.00 | 24810962 |
| WEAVER, K. | 03/09/10 | Call with L. Schweitzer re: CCAA hearing. | .20 | 90.00 | 24830582 |
| WEAVER, K. | 03/09/10 | Setting up call re: corporate governance. | .20 | 90.00 | 24830592 |
| WEAVER, K. | 03/09/10 | Call with N. Salvatore re: disclosure. | .20 | 90.00 | 24830791 |
| WEAVER, K. | 03/09/10 | Call with M. Fleming re: case management. | .30 | 135.00 | 24830794 |
| WEAVER, K. | 03/09/10 | Emails with A. Cordo re: retention. | .10 | 45.00 | 24830817 |
| BROD, C. B. | 03/09/10 | Review work stream (.50); emails on indemnity trust (.20); conference Kara (.30). | 1.00 | 995.00 | 24950789 |
| BROD, C. B. | 03/09/10 | Telephone calls Ventresca (.60). | .60 | 597.00 | 24950884 |
| BROD, C. B. | 03/09/10 | Conference Bromley re: allocation (.50). | .50 | 497.50 | 24950931 |
| BROD, C. B. | 03/09/10 | Board material review (.30). | .30 | 298.50 | 24950992 |
| BROD, C. B. | 03/09/10 | Non-working travel from New Jersey to Toronto (50% of 3.60 or 1.80). | 1.80 | 1,791.00 | 24951217 |
| BROD, C. B. | 03/09/10 | Telephone call Ventresca (.30); email Bromley on | .50 | 497.50 | 24951432 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 10-K issues (.20.). | | | |
| GEIGER, T. | 03/09/10 | Edited document request chart. | 1.50 | 855.00 | 24956465 |
| SPIERING, K. | 03/09/10 | Revised Working Party List. | .60 | 378.00 | 24978194 |
| BROMLEY, J. L. | 03/09/10 | Various ems and calls on case matters with LS, CB, others (.80); meeting with Brod re same (.20); staffing meeting (partial attendance) (1.00). | 2.00 | 1,990.00 | 25066952 |
| BROMLEY, J. L. | 03/09/10 | Meeting with Salvatore on conflicts update (.20); meeting with EB and NS on Punter revisions (.30); ems and work on agreement re sharing costs (1.00). | 1.50 | 1,492.50 | 25066996 |
| MALIK, S. | 03/09/10 | Several emails and t/cs/w AK re: Workstream plan and related follow-up. | 1.20 | 756.00 | 25103658 |
| BIANCA, S.F. | 03/09/10 | Prepare for and attend Nortel staffing meeting (1.5). | 1.50 | 945.00 | 25112730 |
| SCHWEITZER, L.M | 03/09/10 | T/c KW re CCAA hearing (0.2). Conf AK re workstreams (0.3). Correspondence JB (fees, compensation, 10K issues)(0.8). Staffing mtg (1.6). | 2.90 | 2,624.50 | 25199889 |
| WEINSTEIN, R.D. | 03/10/10 | Correspondence re: side and escrow agreements (.5); reviewed Canadian motions re: same (.6). | 1.10 | 412.50 | 24777542 |
| WEINSTEIN, R.D. | 03/10/10 | Correspondence re: arbitrator engagement and motion (.3); reviewed payment schedules re: same (.9). | 1.20 | 450.00 | 24777544 |
| BRITT, T.J. | 03/10/10 | Research on document issues (1.60). Communications w/Peter O'Keefe re: same (.20). | 1.80 | 675.00 | 24778002 |
| LANZKRON, J. | 03/10/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 24778147 |
| FLEMING-DELACRU | 03/10/10 | T/c with E. Bussigel. | .20 | 103.00 | 24779511 |
| FLEMING-DELACRU | 03/10/10 | T/c with N. Salvatore. | .10 | 51.50 | 24779610 |
| PARALEGAL, T. | 03/10/10 | I. Almeida - Checking company sources for M. Kim (DC) (.5); notebooking conflict checks as per N. Salvatore (.5); tracking down various agreements and side letters as per J. Lacks (.5). | 1.50 | 360.00 | 24779906 |
| WAUTERS, C.-A. | 03/10/10 | Conf Carissa Alden, Daniel Ilan and John Cornelius re IP assets and arrangements at Nortel (.80); weekly update call on subsidiary analysis with Nortel & Huron (.50), summary email to Dave Sugerman re same (.20). | 1.50 | 907.50 | 24780070 |
| FLEMING-DELACRU | 03/10/10 | Office conference with E. Taiwo. | .60 | 309.00 | 24780117 |
| FLEMING-DELACRU | 03/10/10 | T/c with N. Salvatore. | .20 | 103.00 | 24780136 |
| FLEMING-DELACRU | 03/10/10 | T/c with J. Lacks re: allocation. | .20 | 103.00 | 24780152 |
| FLEMING-DELACRU | 03/10/10 | T/c with J. Croft. | .20 | 103.00 | 24780181 |
| BUSSIGEL, E.A. | 03/10/10 | Updating calendar. | .10 | 37.50 | 24780184 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/10/10 | T/c N. Salvatore re retention application. | .20 | 75.00 | 24780211 |
| BUSSIGEL, E.A. | 03/10/10 | Editing retention application. | .30 | 112.50 | 24780219 |
| BUSSIGEL, E.A. | 03/10/10 | Proofreading and filing retention application. | .90 | 337.50 | 24780336 |
| BUSSIGEL, E.A. | 03/10/10 | Communications Protocol. | .30 | 112.50 | 24780389 |
| FLEMING-DELACRU | 03/10/10 | Email to J. Lacks re: meeting. | .10 | 51.50 | 24780390 |
| FLEMING-DELACRU | 03/10/10 | Email to A. Randazzo. | .10 | 51.50 | 24780400 |
| ROZENBERG, I. | 03/10/10 | Corr. re allocation protocol and document collection issues. | .50 | 347.50 | 24780585 |
| SCHWEITZER, L.M | 03/10/10 | Nonbillable travel NJ to Canada (1.5). Various revisions to director cascade motion drafts, conf AV re same (0.6).  Client confs at Ogilvy w/AV, GR, Lazard, Ogilvy, McDonald, etc. incl. IP, planning issues (6.5). | 8.60 | 7,783.00 | 24782957 |
| SALVATORE, N. | 03/10/10 | Review of motions regarding escrow agreement. | .30 | 171.00 | 24793955 |
| SALVATORE, N. | 03/10/10 | Email to D. Lanigan regarding motions. | .10 | 57.00 | 24793965 |
| SALVATORE, N. | 03/10/10 | Telephone conference with D. Lanigan regarding motions. | .20 | 114.00 | 24793970 |
| SALVATORE, N. | 03/10/10 | Telephone conference with M. Kim regarding case background. | .30 | 171.00 | 24793973 |
| SALVATORE, N. | 03/10/10 | Review of conflicts for 2014 purposes. | .20 | 114.00 | 24793976 |
| SALVATORE, N. | 03/10/10 | Email to J. Ray regarding motion to amend. | .20 | 114.00 | 24793984 |
| SALVATORE, N. | 03/10/10 | Telephone conference with E. Bussigel regarding motion to amend. | .20 | 114.00 | 24793989 |
| SALVATORE, N. | 03/10/10 | Review of conflicts and email to L. Schweitzer regarding same. | .20 | 114.00 | 24794049 |
| SALVATORE, N. | 03/10/10 | Reviewed conflicts for 2014 compliance. | 1.00 | 570.00 | 24794053 |
| SALVATORE, N. | 03/10/10 | Organized materials for 2014 compliance records. | .50 | 285.00 | 24794055 |
| SALVATORE, N. | 03/10/10 | Emails to A. Krutonogaya regarding 2014 compliance. | .30 | 171.00 | 24794057 |
| SALVATORE, N. | 03/10/10 | Telephone conference with I. Almeida regarding 2014 compliance check. | .20 | 114.00 | 24794062 |
| SALVATORE, N. | 03/10/10 | Telephone conference with B. Kahn regarding amending motion. | .10 | 57.00 | 24794063 |
| SALVATORE, N. | 03/10/10 | Email to C. Brod regarding 2014 compliance. | .20 | 114.00 | 24794065 |
| SALVATORE, N. | 03/10/10 | Telephone conference with M. Fleming regarding 2014 compliance. | .10 | 57.00 | 24794069 |
| SALVATORE, N. | 03/10/10 | Review of motion. | .20 | 114.00 | 24794072 |
| SALVATORE, N. | 03/10/10 | Telephone conference with E. Bussigel regarding | .10 | 57.00 | 24794075 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion. | | | |
| SALVATORE, N. | 03/10/10 | Email to J. Stam re motion papers. | .20 | 114.00 | 24794282 |
| SALVATORE, N. | 03/10/10 | Emails to A. Krutonogaya regarding 2014 compliance. | .20 | 114.00 | 24794285 |
| SALVATORE, N. | 03/10/10 | Review of action plan and email to K. Hailey regarding same. | .20 | 114.00 | 24794296 |
| SALVATORE, N. | 03/10/10 | Review of OCP disclosures. | .60 | 342.00 | 24794301 |
| SALVATORE, N. | 03/10/10 | Review of research and emails regarding same. | .60 | 342.00 | 24794305 |
| SALVATORE, N. | 03/10/10 | Telephone conference with C. Anderson regarding plan team. | .20 | 114.00 | 24794306 |
| SALVATORE, N. | 03/10/10 | Telephone conference with A. Cerceo regarding 2014 compliance. | .20 | 114.00 | 24794317 |
| SALVATORE, N. | 03/10/10 | Telephone conference with A. Cordo regarding case management. | .20 | 114.00 | 24794322 |
| SALVATORE, N. | 03/10/10 | Tc with J. Lacks re retention. | .20 | 114.00 | 24794326 |
| SALVATORE, N. | 03/10/10 | Email to K. Hailey regarding memorandum. | .10 | 57.00 | 24794327 |
| SALVATORE, N. | 03/10/10 | Telephone conference with M. Fleming regarding case management. | .20 | 114.00 | 24794331 |
| CHEUNG, S. | 03/10/10 | Circulated monitored docket online. | .50 | 70.00 | 24798943 |
| CHEUNG, S. | 03/10/10 | Circulated documents. | .30 | 42.00 | 24799085 |
| KRUTONOGAYA, A. | 03/10/10 | Attn to professional retention issues. | .10 | 37.50 | 24799148 |
| CHIU, V. | 03/10/10 | Call w/ J Lanzkron re: releases and consent (.20). Review releases (1.10).  Mtg w/ J Lanzkron (.50). | 1.80 | 1,134.00 | 24801609 |
| WANG, S. | 03/10/10 | Reviewed translation and cover letter and consent to license to landlords; coordinated NY and HK offices about the language issue. | 1.00 | 285.00 | 24803265 |
| CORNELIUS, J. | 03/10/10 | Email to/from Daniel and Charles-Antoine re: meeting. | .20 | 75.00 | 24810756 |
| CORNELIUS, J. | 03/10/10 | Call Charles-Antoine re: call. | .10 | 37.50 | 24810778 |
| CORNELIUS, J. | 03/10/10 | Email re: call w/Huron and Nortel. | .20 | 75.00 | 24810781 |
| CORNELIUS, J. | 03/10/10 | Review action items. | .20 | 75.00 | 24810785 |
| LACKS, J. | 03/10/10 | Retrieved/organized allocation-related docs including calls/emails w/associates (1.7); emailed advisor re: retention status (0.3); emailed MFD re: allocation (0.1); call/email w/K. Weaver re: case admin (0.1); emailed I. Almeida, I. Qua re: allocation project (0.2); emailed K. Spiering re: working party list (0.2); emailed/met I. Almeida re: company info, allocation project (0.3); emailed w/J. Bromley, MFD re: allocation (0.2); call w/MFD re: allocation motion (0.2); drafted allocation motion (2.7); emailed D. Oliwenstein, I. Almeida re: | 6.60 | 2,970.00 | 24810973 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pension motion (0.1); email/call w/D. Abbott (MNAT) re: retention (0.2); call w/N. Salvatore re: retention issues (0.2); emailed MFD re: Bromley mtg (0.1). | | | |
| RODRIGUEZ, M. B | 03/10/10 | Reviewed and edited memo with V. Marre. | .50 | 147.50 | 24819964 |
| BRITT, T.J. | 03/10/10 | Communications w/Ebun Taiwo re: Chapter 15 Canadian filings and sent pdfs of relevant docket entries. | .20 | 75.00 | 24823785 |
| WEAVER, K. | 03/10/10 | Review of workstream, plan list. | .20 | 90.00 | 24830854 |
| WEAVER, K. | 03/10/10 | T/c with M. Fleming re: motion filing, case management. | .20 | 90.00 | 24830855 |
| WEAVER, K. | 03/10/10 | Emails with I. Almeida, review of insurance information for binder. | .10 | 45.00 | 24830857 |
| WEAVER, K. | 03/10/10 | Email to J. Bromley re: retention. | .10 | 45.00 | 24830867 |
| WEAVER, K. | 03/10/10 | Call with J. Ray, D. Abbott re: corporate governance. | .40 | 180.00 | 24830881 |
| WEAVER, K. | 03/10/10 | Email to J. Bromley re: call. | .10 | 45.00 | 24830883 |
| WEAVER, K. | 03/10/10 | Call with J. Bromley re: retention. | .10 | 45.00 | 24830886 |
| WEAVER, K. | 03/10/10 | Call to I. Almeida re: corporate governance. | .10 | 45.00 | 24830891 |
| WEAVER, K. | 03/10/10 | Call to M. Fleming re: motion filing. | .10 | 45.00 | 24830896 |
| WEAVER, K. | 03/10/10 | Call with N. Salvatore re: corporate governance. | .10 | 45.00 | 24830897 |
| WEAVER, K. | 03/10/10 | Emails to team re: bylaws. | .20 | 90.00 | 24830902 |
| WEAVER, K. | 03/10/10 | Emails to team re: bylaws. | .10 | 45.00 | 24830924 |
| WEAVER, K. | 03/10/10 | Emails to team re: corporate governance. | .20 | 90.00 | 24830931 |
| WEAVER, K. | 03/10/10 | Review of CCAA motions, memo to team re: same. | .30 | 135.00 | 24830933 |
| WEAVER, K. | 03/10/10 | Emails with company re: corporate governance. | .10 | 45.00 | 24830941 |
| WEAVER, K. | 03/10/10 | Notebook. | .10 | 45.00 | 24830943 |
| WEAVER, K. | 03/10/10 | Call with A. Cordo re: filing. | .20 | 90.00 | 24830952 |
| WEAVER, K. | 03/10/10 | Call with M. Fleming re: claims. | .10 | 45.00 | 24830960 |
| WEAVER, K. | 03/10/10 | Call with N. Salvatore re: retention. | .10 | 45.00 | 24830963 |
| WEAVER, K. | 03/10/10 | Call with K. Spiering re: docket. | .10 | 45.00 | 24830966 |
| WHATLEY, C. | 03/10/10 | Docketed papers received. | .50 | 70.00 | 24850768 |
| BROD, C. B. | 03/10/10 | Attend Board meeting (1.50); follow up IP meeting (1.50); follow-up to both meetings (.50); telephone calls Akin (.20); emails Tay (.20); telephone calls and conferences Bromley, Schweitzer, Lang, McDonald, Tay (2.40). | 6.30 | 6,268.50 | 24952158 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 03/10/10 | Attend work stream conference (1.00); conference Lang, Tay, McDonald, Scheitzer (.50). | 1.50 | 1,492.50 | 24952270 |
| BROD, C. B. | 03/10/10 | Follow-up with Bromley and Schweitzer (.50). | .50 | 497.50 | 24952304 |
| BROD, C. B. | 03/10/10 | Follow-up emails (.30). | .30 | 298.50 | 24952384 |
| TAIWO, T. | 03/10/10 | Meeting with M. Fleming-Delacruz re: research issues. | 1.00 | 450.00 | 24960212 |
| TAIWO, T. | 03/10/10 | Correspondence with M. Fleming-Delacruz re: meeting. | .10 | 45.00 | 24960241 |
| SELLNAU, A. | 03/10/10 | Review UCC search to reflect to ensure filings were recorded. | .80 | 192.00 | 24960331 |
| TAIWO, T. | 03/10/10 | Call with S. Delahaye re: draft language. | .20 | 90.00 | 24960449 |
| TAIWO, T. | 03/10/10 | Correspondence re: motion filing (.1,.2,.2,.1,.2,.1,.1,.2,.1,.2, .1,.2,.2,.1,.2,.1,.1,.1,.2,.1,.1). | 3.10 | 1,395.00 | 24960476 |
| TAIWO, T. | 03/10/10 | Call with A. Cordo re: motion filing. | .20 | 90.00 | 24960493 |
| TAIWO, T. | 03/10/10 | Calls with S. Malik re: motion filing (.1,.1). | .20 | 90.00 | 24960538 |
| BROMLEY, J. L. | 03/10/10 | Flight to Toronto for meetings - non-working billable travel (1.00); all day meetings and evening dinner meetings in Toronto on case planning and various issues with OR, EY, Goodmans (3.50); work en route (1.50). | 6.00 | 5,970.00 | 25067138 |
| BIANCA, S.F. | 03/10/10 | Correspondence with C. Helm re mortgage discharge (.3); review documents re same (.2); correspondence with UCC re same (.7). | 1.20 | 756.00 | 25113050 |
| WEINSTEIN, R.D. | 03/11/10 | Revised arbitrator engagement motion (.5); T/C with N. Salvatore re: same (.1). | .60 | 225.00 | 24794623 |
| CHEUNG, S. | 03/11/10 | Circulated monitored docket online. | .50 | 70.00 | 24800333 |
| CHEUNG, S. | 03/11/10 | Circulated documents. | .20 | 28.00 | 24800352 |
| SALVATORE, N. | 03/11/10 | TC w/M. Fleming re: 2014 compliance. | .20 | 114.00 | 24800692 |
| SALVATORE, N. | 03/11/10 | TC w/K. Spiering re: case management. | .10 | 57.00 | 24800693 |
| SALVATORE, N. | 03/11/10 | TC w/B. Morris re: 2014 compliance. | .20 | 114.00 | 24800694 |
| SALVATORE, N. | 03/11/10 | TC w/M. Sercombe re: escrow. | .10 | 57.00 | 24800697 |
| SALVATORE, N. | 03/11/10 | Review of docket. | .10 | 57.00 | 24800699 |
| SALVATORE, N. | 03/11/10 | Email to L. Schweitzer re: 2014 compliance. | .20 | 114.00 | 24801503 |
| SALVATORE, N. | 03/11/10 | Emails to J. Simon re: OCP issues. | .30 | 171.00 | 24801507 |
| SALVATORE, N. | 03/11/10 | Review of fee order and email to A. Cordo re: same. | .10 | 57.00 | 24801510 |
| SALVATORE, N. | 03/11/10 | TC w/A. Cordo re: order. | .20 | 114.00 | 24801513 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/11/10 | Email to A. Gazze and E. Taiwo re: agenda. | .10 | 57.00 | 24801517 |
| SALVATORE, N. | 03/11/10 | TC w/J. Merimee re: fees. | .20 | 114.00 | 24801519 |
| SALVATORE, N. | 03/11/10 | Email to C. Keenan re: fees. | .20 | 114.00 | 24801624 |
| SALVATORE, N. | 03/11/10 | TC w/A. Cordo re: fee order. | .20 | 114.00 | 24801641 |
| SALVATORE, N. | 03/11/10 | Email to J. Bromley re: payment of fees. | .10 | 57.00 | 24801644 |
| SALVATORE, N. | 03/11/10 | TC w/K. Weaver and E. Bussigel re: coverage. | .10 | 57.00 | 24801653 |
| SALVATORE, N. | 03/11/10 | Review of fee issue. | .50 | 285.00 | 24801654 |
| THOMPSON, C. | 03/11/10 | Monitored court docket. | .20 | 28.00 | 24801655 |
| SALVATORE, N. | 03/11/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24801658 |
| SALVATORE, N. | 03/11/10 | TC w/M. Sercombe re: fee issue. | .20 | 114.00 | 24801661 |
| SALVATORE, N. | 03/11/10 | Review of OCP issue. | .70 | 399.00 | 24801664 |
| GRUSZECKI, R. | 03/11/10 | Communications re proceeds from asset sale transactions and related review of schedules to APA. | .50 | 302.50 | 24801720 |
| SALVATORE, N. | 03/11/10 | OC w/L. Schweitzer re: professional retention issues and other matters. | .60 | 342.00 | 24801911 |
| SALVATORE, N. | 03/11/10 | OC w/M. Fleming re: case management. | .10 | 57.00 | 24801923 |
| SALVATORE, N. | 03/11/10 | TC w/R. Weinstein re: motion and order. | .20 | 114.00 | 24801936 |
| SALVATORE, N. | 03/11/10 | Email to J. Frankel re: professional retention. | .10 | 57.00 | 24801938 |
| O'KEEFE, P. | 03/11/10 | Email to J. Drake attached memos on contracts (.20). | .20 | 48.00 | 24805118 |
| FLEMING-DELACRU | 03/11/10 | T/c with N. Salvatore re: conflicts. | .20 | 103.00 | 24805172 |
| FLEMING-DELACRU | 03/11/10 | T/c with E. Bussigel. | .10 | 51.50 | 24806331 |
| FLEMING-DELACRU | 03/11/10 | T/c with N. Salvatore re: staffing. | .20 | 103.00 | 24806402 |
| SUGERMAN, D. L. | 03/11/10 | Review CGSH memo to Nortel on plan development process. | .40 | 398.00 | 24806425 |
| FLEMING-DELACRU | 03/11/10 | T/c with E. Bussigel. | .20 | 103.00 | 24806488 |
| FLEMING-DELACRU | 03/11/10 | T/c with J. Croft. | .10 | 51.50 | 24806491 |
| FLEMING-DELACRU | 03/11/10 | Email to K. Spiering re: working party list. | .20 | 103.00 | 24806742 |
| FLEMING-DELACRU | 03/11/10 | T/c with J. Lacks re: meeting. | .10 | 51.50 | 24806880 |
| FLEMING-DELACRU | 03/11/10 | Emails re: meeting. | .10 | 51.50 | 24806896 |
| FLEMING-DELACRU | 03/11/10 | Drafted summary of contract. | .50 | 257.50 | 24806905 |
| FLEMING-DELACRU | 03/11/10 | T/c with M. Mendolaro. | .10 | 51.50 | 24806941 |
| FLEMING-DELACRU | 03/11/10 | Prepared for (.1) and attended meeting re: | 1.10 | 566.50 | 24806961 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation (1.0). | | | |
| ROZENBERG, I. | 03/11/10 | Corr. re allocation protocol issues. | .80 | 556.00 | 24808073 |
| SALVATORE, N. | 03/11/10 | Email to M. Blyth re: retention application. | .20 | 114.00 | 24809144 |
| SALVATORE, N. | 03/11/10 | Email to J. Croft re: settlement. | .10 | 57.00 | 24809149 |
| SALVATORE, N. | 03/11/10 | Email to M. Fleming and L. Schweitzer re: same. | .10 | 57.00 | 24809157 |
| SALVATORE, N. | 03/11/10 | TC w/M. Fleming re: same. | .10 | 57.00 | 24809159 |
| SALVATORE, N. | 03/11/10 | Email to J. Ray re: OCP issue. | .30 | 171.00 | 24809163 |
| SALVATORE, N. | 03/11/10 | Update working party list. | .20 | 114.00 | 24809166 |
| SALVATORE, N. | 03/11/10 | Email to L. Schweitzer re: settlement. | .20 | 114.00 | 24809172 |
| SALVATORE, N. | 03/11/10 | Meeting w/J. Bromley re: retention issues. | .40 | 228.00 | 24809174 |
| SALVATORE, N. | 03/11/10 | Email to J. Frankel re: OCP fee. | .20 | 114.00 | 24809274 |
| SALVATORE, N. | 03/11/10 | Review of docket. | .30 | 171.00 | 24809276 |
| SALVATORE, N. | 03/11/10 | Email to J. Bromley and L. Schweitzer re: team meeting. | .10 | 57.00 | 24809289 |
| SALVATORE, N. | 03/11/10 | Review of comments to motion papers. | .60 | 342.00 | 24809319 |
| SALVATORE, N. | 03/11/10 | Revise motion papers. | .40 | 228.00 | 24809322 |
| SALVATORE, N. | 03/11/10 | Email to D. Abbott and L. Schweitzer re: revised motion papers. | .20 | 114.00 | 24809326 |
| SALVATORE, N. | 03/11/10 | Email to D. Lanigan re: revised motion papers. | .40 | 228.00 | 24809331 |
| SALVATORE, N. | 03/11/10 | Review of docket. | .20 | 114.00 | 24809334 |
| BUELL, D. M. | 03/11/10 | Work on workstream chart. | .50 | 497.50 | 24810974 |
| LACKS, J. | 03/11/10 | Various emails w/MFD, NS, B. Houston, J. Bromley re: allocation/retention issues (0.3); emailed w/team, R. Weinstein, J. Croft re: asset sale info for allocation (0.4); emailed w/K. Spiering re: insurance issues (0.2); call w/S. Malik re: asset sale info (0.1); allocation work on motion/retrieving docs incl. emails w/R Gruszecki (1.0); emailed J. Croft re: case admin (0.1); emails/call w/K. Spiering re: insurance issues (0.4); drafted email to LS, J. Ray re: insurance issues (0.6); call w/MFD re: allocation (0.1); call w/I. Rozenberg re: retention (0.1); emailed B. Houston re: Bromley/retention (0.1); prep for and meet w/J. Bromley, MFD, NS re: allocation issues (1.2); emailed MNAT re: retention (0.1). | 4.70 | 2,115.00 | 24810989 |
| BRITT, T.J. | 03/11/10 | Research and analysis of supplier issues (5.80). Communications w/Kimberly Spiering re: same (.80). | 6.60 | 2,475.00 | 24820848 |
| BRITT, T.J. | 03/11/10 | Document policies: Communications w/Peter O'Keefe re: motions. | .20 | 75.00 | 24828103 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHATLEY, C. | 03/11/10 | Docketed papers received. | .50 | 70.00 | 24850833 |
| BUSSIGEL, E.A. | 03/11/10 | Updating calendar. | .20 | 75.00 | 24868808 |
| BUSSIGEL, E.A. | 03/11/10 | T/cs M. Sercombe re foreign affiliate issue. | .20 | 75.00 | 24868826 |
| BUSSIGEL, E.A. | 03/11/10 | Updating calendar. | .30 | 112.50 | 24868978 |
| CHIU, V. | 03/11/10 | Review consent letter revisions (.20); call w. J. Lanzkron (.30). | .50 | 315.00 | 24886134 |
| WEAVER, K. | 03/11/10 | T/cs with M. Fleming re: settlement, motion filing. | .20 | 90.00 | 24896703 |
| WEAVER, K. | 03/11/10 | T/c with N. Salvatore re: coverage. | .10 | 45.00 | 24896706 |
| BROD, C. B. | 03/11/10 | Non-Working Travel from Toronto to New York (50% of 3.60 or 1.80). | 1.80 | 1,791.00 | 24952496 |
| BROD, C. B. | 03/11/10 | Emails Schweitzer, Malik, Bromley (.50). | .50 | 497.50 | 24952870 |
| TAIWO, T. | 03/11/10 | Drafting the communication protocol. | .30 | 135.00 | 24960787 |
| TAIWO, T. | 03/11/10 | Correspondence re: motion filing. | .40 | 180.00 | 24960791 |
| TAIWO, T. | 03/11/10 | Prep (.20) and meeting (teleconference) with K. Weaver and A. Radazzo re: CSC (.30). | .50 | 225.00 | 24960810 |
| TAIWO, T. | 03/11/10 | Edits to motion protocol. | .30 | 135.00 | 24960844 |
| TAIWO, T. | 03/11/10 | Edits to memo. | 3.30 | 1,485.00 | 24962757 |
| BROMLEY, J. L. | 03/11/10 | Non-Working travel back to NY from Toronto (50% of 2.80 or 1.40); meeting with MFD and JL on allocation issues (.30); various ems on case issues (.50). | 2.20 | 2,189.00 | 25067191 |
| BROMLEY, J. L. | 03/11/10 | Meeting with Sercombe on Lazard issues (.50); meeting with Salvatore on conflicts update (.20). | .70 | 696.50 | 25067204 |
| SERCOMBE, M.M. | 03/11/10 | Meeting re retention application (.4); prepare and finalize retention application and motion to seal (5.1). | 5.50 | 3,135.00 | 25128964 |
| SERCOMBE, M.M. | 03/11/10 | Attend to Lazard fee issues and release of funds from escrow (3.6); evaluate tax issues (1.2); attend to supplier issues (.5). | 5.30 | 3,021.00 | 25128982 |
| SCHWEITZER, L.M | 03/11/10 | Non-working travel from Toronto to NY (50% of 3.6 or 1.8). E/ms SC re acct issues (0.1). E/ms MS re tax issues (0.1). Corresp J Ray re mtgs (0.3). Conf NS re OCP matters, etc. (0.6). | 2.90 | 2,624.50 | 25203258 |
| LANZKRON, J. | 03/12/10 | Reviewed docket and drafted the daily docket summary. | .20 | 75.00 | 24796358 |
| WEINSTEIN, R.D. | 03/12/10 | Correspondence re: arbitrator engagement (.5); tax allocation issue (.7); escrow agreement (.6); data room access (.2). | 2.00 | 750.00 | 24801848 |
| BUSSIGEL, E.A. | 03/12/10 | Em, T/c J. Lacks re documents. | .20 | 75.00 | 24802353 |
| BUSSIGEL, E.A. | 03/12/10 | Updating and emailing calendar. | .40 | 150.00 | 24802358 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 03/12/10 | Search specific bankruptcy dockets for model motions as per T. Britt (2.80). | 2.80 | 672.00 | 24805191 |
| PARALEGAL, T. | 03/12/10 | I. Almeida - Tracking down agreements for allocation folder to be made in Inb (2); finding and printing cases from memo as per S. Bianca (2). | 4.00 | 960.00 | 24806389 |
| FLEMING-DELACRU | 03/12/10 | T/c's with E. Bussigel. | .30 | 154.50 | 24806992 |
| FLEMING-DELACRU | 03/12/10 | Updated Litigator's Notebook. | .30 | 154.50 | 24807011 |
| FLEMING-DELACRU | 03/12/10 | Email to P. Marquardt. | .10 | 51.50 | 24807014 |
| FLEMING-DELACRU | 03/12/10 | Emails to J. Lacks re: MRDA email. | .40 | 206.00 | 24807035 |
| FLEMING-DELACRU | 03/12/10 | T/c with A. Bongartz re: set-off. | .10 | 51.50 | 24807134 |
| ROZENBERG, I. | 03/12/10 | Conf. re document collection efforts and other allocation protocol issues (1.00) Work w/r/t same (.8). | 1.80 | 1,251.00 | 24807203 |
| QUA, I | 03/12/10 | Prepared Nortel Materials Binder as per C. Brod and correspondence re same with S. Malik. | 1.60 | 344.00 | 24810913 |
| LACKS, J. | 03/12/10 | Emailed w/B. Houston, J. Bromley re: retention app. (0.2); emailed w/K. Spiering re: insurance issues (0.2); revised index of allocation docs & emailed w/I. Almeida re: same (0.6); turned Bromley comments to retention app. & circulated drafts (0.6); reviewed agreement re: allocation (0.2); call w/K. Spiering re: insurance (0.1); emails w/advisor re: retention docs (0.4); emails w/E. Bussigel re: settlement docs (0.2); emails w/MFD re: allocation provision (0.5); reviewed retention docs and emailed w/MNAT re: same (0.2); reviewed allocation docs & emailed I. Almeida (0.5); call w/K. Spiering re: insurance, reviewed docs, emailed L. Bagarella re: same (0.4); call w/EB re: settlements (0.1); emailed C. Alden re: allocation provision & IP (0.3); call w/A. Cordo re: filing application (0.1); emailed E. Taiwo re: allocation research (0.1); emails w/A. Cordo, N. Salvatore re: retention issues & reviewed precedents re: same (0.5); call w/KS re: insurance (0.1); drafted communication protocol re: retention app & sent to team, advisors (0.5); drafted daily docket summary (0.3). | 6.10 | 2,745.00 | 24811019 |
| BRITT, T.J. | 03/12/10 | Potential litigation re: payment on purchase orders: Contracts research: (2.10). Communications w/Kimberly Spiering re: same (.20). | 2.30 | 862.50 | 24828156 |
| CHEUNG, S. | 03/12/10 | Circulated monitored docket online. | .20 | 28.00 | 24848317 |
| SALVATORE, N. | 03/12/10 | TC w/M. Sercombe re: amended fee structure. | .30 | 171.00 | 24850799 |
| SALVATORE, N. | 03/12/10 | Emails to C. Keenan re: amended fee structure. | .50 | 285.00 | 24850805 |
| SALVATORE, N. | 03/12/10 | Email to J. Bromley re: amended fee structure. | .30 | 171.00 | 24850808 |
| SALVATORE, N. | 03/12/10 | TC w/J. Wood re: tax issue. | .30 | 171.00 | 24850816 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/12/10 | TC w/A. Cordo re: agenda. | .20 | 114.00 | 24850823 |
| SALVATORE, N. | 03/12/10 | Email to E. Taiwo re: agenda. | .20 | 114.00 | 24850826 |
| SALVATORE, N. | 03/12/10 | Email to A. Gazze re: agenda. | .10 | 57.00 | 24850830 |
| SALVATORE, N. | 03/12/10 | Email to J. Drake re: conflicts. | .40 | 228.00 | 24850832 |
| SALVATORE, N. | 03/12/10 | Email to S. Gale re: fee spreadsheet. | .70 | 399.00 | 24850835 |
| SALVATORE, N. | 03/12/10 | Review of spreadsheet. | .30 | 171.00 | 24850838 |
| SALVATORE, N. | 03/12/10 | Email to B. Houston re: conflicts. | .20 | 114.00 | 24850857 |
| ZOUBOK, L. | 03/12/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24875315 |
| BROD, C. B. | 03/12/10 | Conference call with Herbert Smith, Zelbo, Rozenberg, Malik (1.00). | 1.00 | 995.00 | 24952943 |
| GEIGER, T. | 03/12/10 | Nortel doc review team kickoff call. | .60 | 342.00 | 24956612 |
| GEIGER, T. | 03/12/10 | Edited document request chart. | 1.10 | 627.00 | 24956621 |
| GEIGER, T. | 03/12/10 | Created map of doc requests by category. | 2.10 | 1,197.00 | 24956638 |
| TAIWO, T. | 03/12/10 | Correspondence re: CCAA proceedings. | .70 | 315.00 | 24962765 |
| TAIWO, T. | 03/12/10 | Correspondence re: 3/14 agenda. | .80 | 360.00 | 24962773 |
| TAIWO, T. | 03/12/10 | Call with J. Lanzakron re: CCAA proceeding. | .10 | 45.00 | 24971381 |
| TAIWO, T. | 03/12/10 | Call with A. Krutonogaya re: CCAA proceedings. | .10 | 45.00 | 24971382 |
| TAIWO, T. | 03/12/10 | Call with R. Weinstein re: CCAA proceedings. | .10 | 45.00 | 24971383 |
| TAIWO, T. | 03/12/10 | Call with K. Spierring re: CCAA proceedings. | .10 | 45.00 | 24971384 |
| TAIWO, T. | 03/12/10 | Research re: allocation issues. | 4.30 | 1,935.00 | 24971386 |
| TAIWO, T. | 03/12/10 | Correspondence re: asset sales objections. | .40 | 180.00 | 24971387 |
| SPIERING, K. | 03/12/10 | Revised Working Party List. | 1.80 | 1,134.00 | 24988862 |
| BROMLEY, J. L. | 03/12/10 | Communications on case matters with LS, JR, CB, others (1.80); ems on allocation issues (.20). | 2.00 | 1,990.00 | 25067291 |
| BROMLEY, J. L. | 03/12/10 | Ems on Lazard cost sharing (.30); call on retention and ems re same (.30). | .60 | 597.00 | 25067295 |
| SERCOMBE, M.M. | 03/12/10 | Attend to Lazard fee payment issues. | .80 | 456.00 | 25129186 |
| SCHWEITZER, L.M | 03/12/10 | Mtgs J Ray, J Lukenda re Huron workflows (1.2). F/u confs J Ray (0.4).  T/c A Dhokia re contract review (0.3).  Conf EB re possible settlement (0.4). | 2.30 | 2,081.50 | 25203549 |
| ROZENBERG, I. | 03/13/10 | Corr. re document collection issues for allocation (0.3). | .30 | 208.50 | 24806852 |
| LACKS, J. | 03/13/10 | Searched files/Notebook and responded to J. Drake email re: schedules. | .40 | 180.00 | 24811035 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 03/13/10 | Call with Binning on various issues (.30); ems with Riedel on various issues (.20). | .50 | 497.50 | 24820846 |
| TAIWO, T. | 03/13/10 | Correspondence re: agenda letter. | .30 | 135.00 | 24971389 |
| PARALEGAL, T. | 03/14/10 | I. Almeida - Formatting and printing excel sheets as per J. Cornelius. | 1.50 | 360.00 | 24806385 |
| LACKS, J. | 03/14/10 | Researched retention objection in prior case and emailed summary to J. Bromley, N. Salvatore, MNAT (1.4); emailed w/J. Bromley, N. Salvatore re: research, next steps (0.4). | 1.80 | 810.00 | 24811040 |
| BROMLEY, J. L. | 03/14/10 | Various ems on case matters with LS, CB, John Ray and others (.60). | .60 | 597.00 | 24820854 |
| BROMLEY, J. L. | 03/14/10 | Ems with Lacks and Cordo on retention (.30). | .30 | 298.50 | 24820860 |
| SCHWEITZER, L.M | 03/14/10 | Review agenda ltr, ET e/ms (0.1). Review team emails re various pending motions (0.4). | .50 | 452.50 | 24821740 |
| CORNELIUS, J. | 03/14/10 | Email to Italia re: templates. | .10 | 37.50 | 24837486 |
| BUSSIGEL, E.A. | 03/14/10 | Em E. Taiwo re calendar. | .50 | 187.50 | 24868998 |
| LIPNER, L. | 03/14/10 | Reviewed emails. | 1.30 | 585.00 | 24971270 |
| TAIWO, T. | 03/14/10 | Correspondence re: agenda. | .40 | 180.00 | 24971391 |
| TAIWO, T. | 03/14/10 | Correspondence re: calendar. | .20 | 90.00 | 24971392 |
| TAIWO, T. | 03/14/10 | Non-working travel to Toronto (50% of 5.0 or 2.5). | 2.50 | 1,125.00 | 24971393 |
| WEINSTEIN, R.D. | 03/15/10 | T/Cs with N. Salvatore re: arbitrator motion. | .30 | 112.50 | 24808783 |
| WEINSTEIN, R.D. | 03/15/10 | Updated workstream chart. | .10 | 37.50 | 24808787 |
| LANZKRON, J. | 03/15/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24814314 |
| WAUTERS, C.-A. | 03/15/10 | Review of templates from Huron (1.5); call Huron-Nortel, John Cornelius re subsidiary analysis (.70); conf John Cornelius re next steps (.3) and review of draft template for summary (.50); conf Dave Sugerman and J. Cornelius re status (.80). | 3.80 | 2,299.00 | 24819401 |
| SUGERMAN, D. L. | 03/15/10 | Confer Wauters and Cornelius re status of US entity review and next steps. | .70 | 696.50 | 24819662 |
| PARALEGAL, T. | 03/15/10 | I. Almeida - Printing excel sheets for Nortel entities (1.5); entering allocation docs into lnb as per J. Lacks (2). | 3.50 | 840.00 | 24825645 |
| FLEMING-DELACRU | 03/15/10 | T/c with N. Salvatore. | .10 | 51.50 | 24833017 |
| FLEMING-DELACRU | 03/15/10 | Updated workstream chart. | .10 | 51.50 | 24833021 |
| FLEMING-DELACRU | 03/15/10 | Email to A. Dhokia. | .10 | 51.50 | 24833865 |
| FLEMING-DELACRU | 03/15/10 | Emails re: Omnibus hearing. | .10 | 51.50 | 24833943 |
| FLEMING-DELACRU | 03/15/10 | T/c with T. Britt re: staffing. | .10 | 51.50 | 24834018 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/15/10 | T/c with L. Lipner. | .10 | 51.50 | 24834152 |
| FLEMING-DELACRU | 03/15/10 | Office conference with J. Lacks re: allocation. | .40 | 206.00 | 24834166 |
| LACKS, J. | 03/15/10 | Call w/K. Spiering, client re: insurance issues (0.6); emailed w/I. Almeida re: LNB folder (0.3); emailed w/client re: insurance issues (0.3); emailed C. Verga re: LS schedule (0.1); call w/N. Salvatore re: mtg (0.1); reviewed allocation materials & drafted summary of hearing (1.0); researched retention issues (1.0); met w/MFD re: allocation issues (0.4); email/call w/KS re: working party list (0.1); emailed L. Barefoot re: prior bankruptcy cases (0.1); emailed J. Bromley re: prior bankruptcy cases (0.2); reviewed C. Alden email re: allocation (0.2); research re: retention issues & draft memo re: same (5.1); emailed J. Bromley re: allocation (0.3); emailed L. Schweitzer re: allocation docs (0.2). | 10.00 | 4,500.00 | 24835300 |
| CORNELIUS, J. | 03/15/10 | Conference call w/Wauters, Huron and Nortel. | .60 | 225.00 | 24837498 |
| CORNELIUS, J. | 03/15/10 | Pre-call meeting w/Wauters. | .10 | 37.50 | 24837500 |
| CORNELIUS, J. | 03/15/10 | Post-call meeting w/David Sugerman and Wauters re: call and next steps (.7); follow-up re: same (.3). | 1.00 | 375.00 | 24837505 |
| CORNELIUS, J. | 03/15/10 | Review templates for new materials. | 1.10 | 412.50 | 24837507 |
| CORNELIUS, J. | 03/15/10 | Email to Wauters re: summary of new template material. | .20 | 75.00 | 24837511 |
| CORNELIUS, J. | 03/15/10 | Meeting w/Wauters re: final analysis binders. | .30 | 112.50 | 24837515 |
| CORNELIUS, J. | 03/15/10 | Emails to Italia re: new materials distribution (chart and 10-K). | .20 | 75.00 | 24837518 |
| CORNELIUS, J. | 03/15/10 | Prepare binders w/merger and sale agreement materials. | .50 | 187.50 | 24837522 |
| CORNELIUS, J. | 03/15/10 | Emails from McRitchey w/merger and sale agreements and TSA. | .30 | 112.50 | 24837525 |
| CORNELIUS, J. | 03/15/10 | Research and draft final analysis templates. | 2.30 | 862.50 | 24837529 |
| ROZENBERG, I. | 03/15/10 | Revise status chart (1.50); corr re allocation protocol and document production issues (1.30); conf w/ Zelbo re issues and follow-up w/ Geiger re same (1.00). | 3.80 | 2,641.00 | 24837555 |
| THOMPSON, C. | 03/15/10 | Monitored court docket. | .30 | 42.00 | 24837963 |
| BRITT, T.J. | 03/15/10 | Trial Purchase and License Agreement: Research. (3.60). Communications w/Kimberly Spiering re: same (.10). | 3.70 | 1,387.50 | 24838738 |
| BROWN, J. | 03/15/10 | Sent dockets to attorneys. | .50 | 70.00 | 24844281 |
| O'KEEFE, P. | 03/15/10 | Search specific bankruptcy dockets for model motions as per T. Britt (.70). | .70 | 168.00 | 24847891 |
| CHEUNG, S. | 03/15/10 | Circulated monitored docket online. | .20 | 28.00 | 24848390 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 03/15/10 | Circulated documents. | .20 | 28.00 | 24848751 |
| WHATLEY, C. | 03/15/10 | Docketed papers received. | 1.00 | 140.00 | 24851017 |
| SALVATORE, N. | 03/15/10 | TC w/M. Sercombe re: fees. | .10 | 57.00 | 24851186 |
| SALVATORE, N. | 03/15/10 | TC w/D. Lanigan re: retention letter. | .30 | 171.00 | 24851199 |
| SALVATORE, N. | 03/15/10 | Email to D. Lanigan re: retention letter. | .20 | 114.00 | 24851213 |
| SALVATORE, N. | 03/15/10 | TC w/R. Weinstein re: retention letter. | .20 | 114.00 | 24851218 |
| SALVATORE, N. | 03/15/10 | TC w/S. Hamilton re: professional fees. | .20 | 114.00 | 24851222 |
| SALVATORE, N. | 03/15/10 | Email to J. Bromley re: professional fees. | .20 | 114.00 | 24851226 |
| SALVATORE, N. | 03/15/10 | Email to C. Keenan re: professional fees. | .10 | 57.00 | 24851227 |
| SALVATORE, N. | 03/15/10 | Review of fee calculation. | .20 | 114.00 | 24851229 |
| SALVATORE, N. | 03/15/10 | Email to T. Fuerstein re: fee calculation. | .20 | 114.00 | 24851233 |
| SALVATORE, N. | 03/15/10 | TC w/A. Gazze re: agenda. | .10 | 57.00 | 24851234 |
| SALVATORE, N. | 03/15/10 | Emails to A. Cordo re: agenda. | .20 | 114.00 | 24851238 |
| SALVATORE, N. | 03/15/10 | Review of agenda. | .20 | 114.00 | 24851239 |
| SALVATORE, N. | 03/15/10 | Emails to E. Taiwo re: agenda. | .10 | 57.00 | 24851242 |
| SALVATORE, N. | 03/15/10 | TC w/J. Lacks re: potential objection. | .20 | 114.00 | 24851246 |
| SALVATORE, N. | 03/15/10 | Email to J. Bromley re: fees. | .30 | 171.00 | 24851248 |
| SALVATORE, N. | 03/15/10 | Review of weekly fee information. | .20 | 114.00 | 24851250 |
| SALVATORE, N. | 03/15/10 | Email to A. Cordo re: fee information call. | .10 | 57.00 | 24851252 |
| SALVATORE, N. | 03/15/10 | Email to A. Krutonogaya re: professional retention issue. | .10 | 57.00 | 24851256 |
| SALVATORE, N. | 03/15/10 | Review of draft summary. | .30 | 171.00 | 24851257 |
| SALVATORE, N. | 03/15/10 | Email to M. Kim re: draft summary. | .20 | 114.00 | 24851259 |
| SALVATORE, N. | 03/15/10 | Email to C. Keenan re: fees. | .10 | 57.00 | 24851261 |
| SALVATORE, N. | 03/15/10 | Email to A. Cerceo re: 2014 compliance. | .30 | 171.00 | 24851265 |
| SALVATORE, N. | 03/15/10 | Email to C. Donoho re: retention. | .10 | 57.00 | 24851267 |
| SALVATORE, N. | 03/15/10 | Review of memo re: UST objection. | .50 | 285.00 | 24851268 |
| SALVATORE, N. | 03/15/10 | Review of transcript. | .50 | 285.00 | 24851270 |
| SALVATORE, N. | 03/15/10 | Review of pleadings re: objection. | .70 | 399.00 | 24851272 |
| SALVATORE, N. | 03/15/10 | TC w/J. Lacks re: objection. | .20 | 114.00 | 24851274 |
| SALVATORE, N. | 03/15/10 | Email to J. Lacks re: objection. | .20 | 114.00 | 24851275 |
| SALVATORE, N. | 03/15/10 | Email to J. Ray re: professional retention issue. | .20 | 114.00 | 24851277 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/15/10 | Email to A. Cerceo re: 2014 compliance. | .20 | 114.00 | 24851285 |
| SALVATORE, N. | 03/15/10 | Review of docket. | .10 | 57.00 | 24851288 |
| SALVATORE, N. | 03/15/10 | Review of case workstream document and email re: same. | .10 | 57.00 | 24851318 |
| SALVATORE, N. | 03/15/10 | Review of Bromley declarations. | .10 | 57.00 | 24851319 |
| SALVATORE, N. | 03/15/10 | Email to B. Houston re: conflicts. | .10 | 57.00 | 24851321 |
| BUELL, D. M. | 03/15/10 | Review check return issues (1.0); email to John Ray regarding same (.3). | 1.30 | 1,293.50 | 24852762 |
| CHIU, V. | 03/15/10 | Calls w. S Lobo at Ogilvy (.2), call w. J Lanzkron re: permitted encumbrances (.3). | .50 | 315.00 | 24886251 |
| QUA, I | 03/15/10 | Prepared chart of 365 contracts as per A. Randazzo. | 3.30 | 709.50 | 24892340 |
| WEAVER, K. | 03/15/10 | Call with N. Salvatore re: case management, settlement. | .20 | 90.00 | 24899324 |
| WEAVER, K. | 03/15/10 | Review of CCAA orders, memo to team re: same. | .30 | 135.00 | 24899383 |
| WEAVER, K. | 03/15/10 | Notebook. | .10 | 45.00 | 24899420 |
| KRUTONOGAYA, A. | 03/15/10 | Review of workstream chart (.1); work re professional retention issues (.4). | .50 | 187.50 | 24928953 |
| BROD, C. B. | 03/15/10 | Attend advisor call w/ J. Bromley and S. Malik (.50). | .50 | 497.50 | 24953295 |
| GEIGER, T. | 03/15/10 | Research re Agreements. | 3.20 | 1,824.00 | 24956848 |
| TAIWO, T. | 03/15/10 | Correspondence re: calendar. | .40 | 180.00 | 24971394 |
| TAIWO, T. | 03/15/10 | Correspondence re: agenda. | .90 | 405.00 | 24971395 |
| TAIWO, T. | 03/15/10 | Drafting summary email re: CCAA pleadings. | .30 | 135.00 | 24971396 |
| TAIWO, T. | 03/15/10 | Correspondence with K. Weaver and L. Schweitzer re: CCAA hearing. | .20 | 90.00 | 24971397 |
| TAIWO, T. | 03/15/10 | Correspondence re: motion to seal. | .30 | 135.00 | 24971398 |
| TAIWO, T. | 03/15/10 | Correspondence with J. Croft re: hearing. | .20 | 90.00 | 24971399 |
| TAIWO, T. | 03/15/10 | Review of CCAA motion draft. | .70 | 315.00 | 24971400 |
| TAIWO, T. | 03/15/10 | Correspondence re: CCAA motion draft. | .70 | 315.00 | 24971401 |
| TAIWO, T. | 03/15/10 | Non-working travel from New York to Toronto (50% of 16 or 8). | 8.00 | 3,600.00 | 24971404 |
| SPIERING, K. | 03/15/10 | Reviewed LPT policy with local counsel. | 1.20 | 756.00 | 24988877 |
| SPIERING, K. | 03/15/10 | Circulated Working Party List. | .20 | 126.00 | 24988884 |
| BROMLEY, J. L. | 03/15/10 | Non-working travel time to Raleigh (50% of 4.20 or 2.10); work en route and during delay (2.00); various ems and calls on case matters (.80); weekly advisor call (.70); ems on side letter issues | 6.50 | 6,467.50 | 25067307 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and calls re same with SM (.50); meeting with SM and CB on various issues (.40). | | | |
| LIPNER, L. | 03/15/10 | Email to P. Bozzello re. intercompany agreement (.40); case management (.80). | 1.20 | 540.00 | 25086193 |
| SCHWEITZER, L.M | 03/15/10 | Weekly strategy call (0.5).  E/ms DB, JB, HZ re claims issues (0.2).  T/c JB re various workflows (retention, PBGC, etc.) (0.4).  Review pldgs, e/mails SM re director motion (0.3). | 1.40 | 1,267.00 | 25204131 |
| PARALEGAL, T. | 03/16/10 | I. Almeida - Assisting M. Kim with finding relevant asset sale (1); updating workstream chart (1); notebooking chapter 15 pleadings as per K. Weaver (1). | 3.00 | 720.00 | 24825653 |
| WAUTERS, C.-A. | 03/16/10 | Review of draft template for subsidiary analysis (0.5); communications with John Cornelius re same (0.5). | 1.00 | 605.00 | 24829038 |
| SALVATORE, N. | 03/16/10 | Review of fee materials. | .50 | 285.00 | 24833101 |
| SALVATORE, N. | 03/16/10 | TC w/C. Keenan re: fees. | .50 | 285.00 | 24833115 |
| SALVATORE, N. | 03/16/10 | Email to J. Bromley re: fees. | .50 | 285.00 | 24833116 |
| SALVATORE, N. | 03/16/10 | Email to M. Kim re: docket info. | .20 | 114.00 | 24833124 |
| SALVATORE, N. | 03/16/10 | TC w/A. Cordo re: case management. | .30 | 171.00 | 24833127 |
| SALVATORE, N. | 03/16/10 | Email to M. Sercombe re: fee materials. | .10 | 57.00 | 24833137 |
| SALVATORE, N. | 03/16/10 | Review of fee materials. | .20 | 114.00 | 24833140 |
| SALVATORE, N. | 03/16/10 | TC w/A. Cordo re: fees. | .20 | 114.00 | 24833147 |
| SALVATORE, N. | 03/16/10 | Email to C. Keenan and B. Dunn re: fees. | .20 | 114.00 | 24833148 |
| SALVATORE, N. | 03/16/10 | Email to C. Keenan re: fees. | .10 | 57.00 | 24833151 |
| SALVATORE, N. | 03/16/10 | Revise workstream chart. | .10 | 57.00 | 24833158 |
| SALVATORE, N. | 03/16/10 | Email to J. Bromley re: fees. | .20 | 114.00 | 24833162 |
| SALVATORE, N. | 03/16/10 | Email to M. Blyth and E. Rasp re: retention order. | .10 | 57.00 | 24833195 |
| SALVATORE, N. | 03/16/10 | Email to C. Donoho and D. Lanigan re: retention agreement. | .20 | 114.00 | 24833200 |
| SALVATORE, N. | 03/16/10 | Email to E. Taiwo re: calendar. | .10 | 57.00 | 24833213 |
| SALVATORE, N. | 03/16/10 | Email to E. Taiwo re: motion. | .20 | 114.00 | 24833221 |
| SALVATORE, N. | 03/16/10 | TC w/S. Malik re: case management. | .10 | 57.00 | 24833226 |
| SALVATORE, N. | 03/16/10 | TC w/K. Spiering re: case management. | .20 | 114.00 | 24833230 |
| SALVATORE, N. | 03/16/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24833235 |
| SALVATORE, N. | 03/16/10 | Review of calendar and workstream. | .30 | 171.00 | 24833239 |
| SALVATORE, N. | 03/16/10 | Email to I. Almeida re: workstream. | .20 | 114.00 | 24833243 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/16/10 | TC w/J. Croft re: motion. | .10 | 57.00 | 24833245 |
| SALVATORE, N. | 03/16/10 | TC w/K. Spiering re: staffing and case management. | .20 | 114.00 | 24833282 |
| SALVATORE, N. | 03/16/10 | TC w/C. Donoho re: motion papers. | .20 | 114.00 | 24833289 |
| SALVATORE, N. | 03/16/10 | TC w/R. Weinstein re: motion papers. | .10 | 57.00 | 24833291 |
| SALVATORE, N. | 03/16/10 | TC w/J. Lacks re: research memo. | .60 | 342.00 | 24833300 |
| SALVATORE, N. | 03/16/10 | TC w/K. Weaver re: settlement. | .10 | 57.00 | 24833306 |
| SALVATORE, N. | 03/16/10 | Review of research memo. | 1.00 | 570.00 | 24833312 |
| SALVATORE, N. | 03/16/10 | TC w/A. Cordo re: fee order. | .10 | 57.00 | 24833317 |
| SALVATORE, N. | 03/16/10 | Meeting w/J. Lacks re: memo. | .40 | 228.00 | 24833324 |
| SALVATORE, N. | 03/16/10 | Staffing meeting. | 1.70 | 969.00 | 24833328 |
| SALVATORE, N. | 03/16/10 | TC w/R. Weinstein re: motion. | .10 | 57.00 | 24833335 |
| SALVATORE, N. | 03/16/10 | Review of research memo. | .40 | 228.00 | 24833337 |
| FLEMING-DELACRU | 03/16/10 | Office conference with E. Taiwo re: allocation research. | .30 | 154.50 | 24834302 |
| FLEMING-DELACRU | 03/16/10 | T/c with N. Salvatore re: staffing. | .10 | 51.50 | 24834323 |
| FLEMING-DELACRU | 03/16/10 | T/c with K. Spiering re: working party list. | .20 | 103.00 | 24834335 |
| FLEMING-DELACRU | 03/16/10 | Staffing meeting. | 1.80 | 927.00 | 24834337 |
| FLEMING-DELACRU | 03/16/10 | Reviewed allocation research. | 1.40 | 721.00 | 24834346 |
| FLEMING-DELACRU | 03/16/10 | Email traffic re: allocation meetings. | .10 | 51.50 | 24834372 |
| BRITT, T.J. | 03/16/10 | Chapter 15: Weekly Docket Summary (Canadian & UK). | .60 | 225.00 | 24835143 |
| LACKS, J. | 03/16/10 | Met w/K. Spiering re: insurance (0.2); met w/KS, L. Schweitzer re: insurance (0.5); emailed I. Almeida re: LNB folder (0.1); emailed B. Houston re: binder for Bromley (0.1); research re: retention issues & revise/draft memo (3.2); mtg and call w/N. Salvatore re: retention issues (0.9); researched retention issues, revise memo and sent to J. Bromley, N. Salvatore, MNAT (2.4); call w/I. Qua re: case binder (0.1); revised insurance motion/declaration & sent to K. Spiering (0.3); call w/K. Spiering re: working party list (0.1); emailed research docs to N. Salvatore, I. Qua (0.2); drafted email re: coverage (0.2); emailed advisor contact info to MFD, NS (0.1). | 8.40 | 3,780.00 | 24835312 |
| BRITT, T.J. | 03/16/10 | Review of Cases & Dockets of similarly situated debtors. Analysis of statutes, rules governing same. (6.40). Communications w/Peter O'Keefe re: same (.10). | 6.50 | 2,437.50 | 24835328 |
| CORNELIUS, J. | 03/16/10 | Research and draft analysis template. | 1.40 | 525.00 | 24837552 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 03/16/10 | Email to Italia re: new materials. | .10 | 37.50 | 24837559 |
| CORNELIUS, J. | 03/16/10 | Email to D. Sugerman re: new materials. | .10 | 37.50 | 24837564 |
| CORNELIUS, J. | 03/16/10 | Email to Wauters re: templates. | .20 | 75.00 | 24837566 |
| CORNELIUS, J. | 03/16/10 | Call w/Wauters re: revisions to template. | .20 | 75.00 | 24837572 |
| CORNELIUS, J. | 03/16/10 | Revise template. | .40 | 150.00 | 24837574 |
| ROZENBERG, I. | 03/16/10 | Misc. calls and corr. w/ client and team re document collection issues for allocation protocol and related discussion. | 3.30 | 2,293.50 | 24837584 |
| CHEUNG, S. | 03/16/10 | Circulated monitored docket online. | .30 | 42.00 | 24848826 |
| CHEUNG, S. | 03/16/10 | Circulated documents. | .20 | 28.00 | 24849451 |
| SUGERMAN, D. L. | 03/16/10 | CGSH meeting re plan development relating to claims review (Hailey, Sercombe, Anderson, Coombs, Galvis). | 1.00 | 995.00 | 24850211 |
| WHATLEY, C. | 03/16/10 | Docketed papers received. | .30 | 42.00 | 24851078 |
| BUELL, D. M. | 03/16/10 | Team meeting. | 1.30 | 1,293.50 | 24853109 |
| BUELL, D. M.` | 03/16/10 | Work on prof. retention issues. | 1.40 | 1,393.00 | 24853193 |
| QUA, I | 03/16/10 | Updated Nortel Working Party List and correspondence re same w/ K. Spiering and I. Almeida. | 1.10 | 236.50 | 24892373 |
| QUA, I | 03/16/10 | Correspondence with J. Lacks re Prof. Retention research/case binder. | .20 | 43.00 | 24892427 |
| WEAVER, K. | 03/16/10 | Workstream updates. | .20 | 90.00 | 24899523 |
| WEAVER, K. | 03/16/10 | Emails to E. Taiwo re: coverage. | .10 | 45.00 | 24899578 |
| KRUTONOGAYA, A. | 03/16/10 | Work re OCP issues (.9); o/c w/N. Salvatore re same (.1); o/c w/M. Sercombe re same (.2). | 1.20 | 450.00 | 24929313 |
| GEIGER, T. | 03/16/10 | T/C with Merrill and Nortel teams re allocation data room. | 1.10 | 627.00 | 24956916 |
| GEIGER, T. | 03/16/10 | Drafted language for confi agreement. | 2.10 | 1,197.00 | 24956923 |
| GEIGER, T. | 03/16/10 | T/C with Nortel/E&Y teams. | .20 | 114.00 | 24956932 |
| TAIWO, T. | 03/16/10 | Correspondence re: objection adjournment (.1,.1,.1,.1,.1,.1,.1,.1,.1). | .90 | 405.00 | 24971412 |
| TAIWO, T. | 03/16/10 | Correspondence re: CCAA pleadings coverage. | .10 | 45.00 | 24971416 |
| TAIWO, T. | 03/16/10 | Correspondence re: research meeting. | .10 | 45.00 | 24971418 |
| TAIWO, T. | 03/16/10 | Research re: allocation issues. | 2.30 | 1,035.00 | 24971419 |
| TAIWO, T. | 03/16/10 | Correspondence with N. Salvatore re: calendar entries. | .30 | 135.00 | 24971471 |
| TAIWO, T. | 03/16/10 | Correspondence re: motion coverage. | .40 | 180.00 | 24971473 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 03/16/10 | Correspondence with R. Weinstein re: calendar entry. | .10 | 45.00 | 24971474 |
| TAIWO, T. | 03/16/10 | Call with J. Croft re: objection adjournment. | .20 | 90.00 | 24971475 |
| TAIWO, T. | 03/16/10 | Correspondence re: agenda. | .50 | 225.00 | 24971477 |
| TAIWO, T. | 03/16/10 | Calls with A. Gazze re: agenda. | .20 | 90.00 | 24971478 |
| TAIWO, T. | 03/16/10 | Meeting with S. Malik re: draft monitor's report. | .20 | 90.00 | 24971479 |
| TAIWO, T. | 03/16/10 | Comments re: draft monitor report. | 1.30 | 585.00 | 24971481 |
| TAIWO, T. | 03/16/10 | Meeting with M. Fleming-Delacruz re: allocation research. | .50 | 225.00 | 24971482 |
| TAIWO, T. | 03/16/10 | Meeting preparation (.2) and followup tasks (.3). | .50 | 225.00 | 24971483 |
| TAIWO, T. | 03/16/10 | Correspondence re: hearing. | .60 | 270.00 | 24971488 |
| SPIERING, K. | 03/16/10 | Met with Lisa and Jeremy re: employee issues (.7); follow-up work related to same (1.2). | 1.90 | 1,197.00 | 25007663 |
| SPIERING, K. | 03/16/10 | Conferred with client re: employee issue. | .90 | 567.00 | 25007685 |
| SPIERING, K. | 03/16/10 | Reviewed draft LPT motion. | 1.40 | 882.00 | 25014405 |
| SPIERING, K. | 03/16/10 | Revised working party list further. | .20 | 126.00 | 25014407 |
| BROMLEY, J. L. | 03/16/10 | Meetings in RTP with Ray and Zelbo on various issues re NBS, allocation and background (5.00); various calls and ems on case matters with LS, CB, JR, SM, others (1.00); Non-working travel (50% of 2.0 or 1.0). | 7.00 | 6,965.00 | 25067341 |
| BROMLEY, J. L. | 03/16/10 | Ems with LS, Lazard, others on Lazard fee cost sharing (.30). | .30 | 298.50 | 25067354 |
| LIPNER, L. | 03/16/10 | Email to C-A Wauters re. allocation issues (.30); email to J. Ray re. intercompany issues (.20). | .50 | 225.00 | 25087215 |
| BIANCA, S.F. | 03/16/10 | Review recent filings (.4); review workstream chart (.1). | .50 | 315.00 | 25116280 |
| SERCOMBE, M.M. | 03/16/10 | Finalize and file retention application (4.5); attend to escrow release for Lazard fee payment (.7); address payments to Israeli counsel (.2). | 5.40 | 3,078.00 | 25129299 |
| SCHWEITZER, L.M | 03/16/10 | Corresp JB re misc. workstreams (0.4). E/ms JB, Lazard, etc. re fee agreement (0.3). Staffing mtg (1.8). | 2.50 | 2,262.50 | 25205272 |
| BRITT, T.J. | 03/17/10 | Research on reliance. (2.30) Analysis of purchase orders and correspondence re: same. (1.40) Communications w/Kimberly Spiering re: reliance research, damages (purchase orders vs. invoices). (.40) Summary of Nortel timeline and list of items that need clarification in preparation for meeting (.50). | 4.60 | 1,725.00 | 24831004 |
| WEINSTEIN, R.D. | 03/17/10 | Correspondence re: contract rejection issue (.3); T/C with N. Salvatore re: same (.1). | .40 | 150.00 | 24831091 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 03/17/10 | Correspondence re: arbitrator engagement motion (.4); T/C with N. Salvatore re: same (.1); reviewed final motion papers (.4). | .90 | 337.50 | 24831334 |
| FLEMING-DELACRU | 03/17/10 | T/c with A. Cordo. | .20 | 103.00 | 24834394 |
| FLEMING-DELACRU | 03/17/10 | Email to J. Croft. | .10 | 51.50 | 24834522 |
| FLEMING-DELACRU | 03/17/10 | T/c with N. Salvatore re: hearing. | .10 | 51.50 | 24834545 |
| FLEMING-DELACRU | 03/17/10 | Reviewed allocation agenda. | .10 | 51.50 | 24834555 |
| FLEMING-DELACRU | 03/17/10 | T/c with K. Spiering. | .10 | 51.50 | 24834561 |
| FLEMING-DELACRU | 03/17/10 | Distributed working party list. | .10 | 51.50 | 24834579 |
| FLEMING-DELACRU | 03/17/10 | Email to J. Lanzkron re: contracts. | .10 | 51.50 | 24834682 |
| FLEMING-DELACRU | 03/17/10 | Edited motion to approve protocol (allocation). | 4.40 | 2,266.00 | 24834686 |
| FLEMING-DELACRU | 03/17/10 | Email to C. Verga re: meeting. | .10 | 51.50 | 24834691 |
| FLEMING-DELACRU | 03/17/10 | Office conference with K. Weaver re: settlement (CTDI). | .30 | 154.50 | 24834693 |
| FLEMING-DELACRU | 03/17/10 | T/c with N. Salvatore. | .10 | 51.50 | 24834702 |
| FLEMING-DELACRU | 03/17/10 | Email to B. Houston re: meeting. | .10 | 51.50 | 24834705 |
| FLEMING-DELACRU | 03/17/10 | T/c with K. Weaver. | .10 | 51.50 | 24834708 |
| FLEMING-DELACRU | 03/17/10 | Email to I. Rozenberg. | .10 | 51.50 | 24834719 |
| FLEMING-DELACRU | 03/17/10 | Email to E. Taiwo. | .10 | 51.50 | 24834721 |
| CORNELIUS, J. | 03/17/10 | Meeting w/new paralegal. | .30 | 112.50 | 24837590 |
| CORNELIUS, J. | 03/17/10 | Email Wauters re: paralegal. | .10 | 37.50 | 24837593 |
| CORNELIUS, J. | 03/17/10 | Call and email Italia re: charts. | .20 | 75.00 | 24837594 |
| CORNELIUS, J. | 03/17/10 | Email W. Fitzgerald re: binders. | .10 | 37.50 | 24837598 |
| CORNELIUS, J. | 03/17/10 | Review materials for meeting 3/18. | .30 | 112.50 | 24837599 |
| CORNELIUS, J. | 03/17/10 | Prepare for meeting w/paralegal. | .30 | 112.50 | 24837603 |
| ROZENBERG, I. | 03/17/10 | Team conf. re document collection for allocation process (1.00); drafting language for proposed pop-up window (1.00); misc corr. w/ client and team re document collection issues (.50); reviewing UK comments to protocol (.50); locate models and review same (.50); mtg with T. Geiger re: language in confidentially agreement (1.00). | 4.50 | 3,127.50 | 24837682 |
| BROWN, J. | 03/17/10 | Sent dockets to attorneys. | .20 | 28.00 | 24844402 |
| O'KEEFE, P. | 03/17/10 | Reviewed dockets for motions and orders with respect to document policies as per T. Britt (.50) Emails regarding same (.10) Phone call with T. Britt regarding same (.10). | .70 | 168.00 | 24848016 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 03/17/10 | I. Almeida - Updating notebook as per various attorneys. | 3.00 | 720.00 | 24848552 |
| CHEUNG, S. | 03/17/10 | Circulated monitored docket online. | .20 | 28.00 | 24849914 |
| CHEUNG, S. | 03/17/10 | Circulated documents. | .20 | 28.00 | 24850242 |
| SALVATORE, N. | 03/17/10 | OC w/L. Schweitzer re: OCP issue and retention agreement. | .30 | 171.00 | 24852121 |
| SALVATORE, N. | 03/17/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24852124 |
| SALVATORE, N. | 03/17/10 | Email to UCC and Banks re: fee structure. | .20 | 114.00 | 24852132 |
| SALVATORE, N. | 03/17/10 | TC w/M. Sercombe re: fee structure. | .20 | 114.00 | 24852135 |
| SALVATORE, N. | 03/17/10 | Review of docket. | .20 | 114.00 | 24852137 |
| SALVATORE, N. | 03/17/10 | Email to C. Donoho re: motion and declaration. | .30 | 171.00 | 24852144 |
| SALVATORE, N. | 03/17/10 | Review of motion and declaration. | .20 | 114.00 | 24852147 |
| SALVATORE, N. | 03/17/10 | Email to C. Donoho re: declaration. | .20 | 114.00 | 24852164 |
| SALVATORE, N. | 03/17/10 | Email to D. Buell re: declaration. | .10 | 57.00 | 24852177 |
| SALVATORE, N. | 03/17/10 | Email to J. Ray re: declaration. | .20 | 114.00 | 24852180 |
| SALVATORE, N. | 03/17/10 | Email to K. Wright re: fees. | .40 | 228.00 | 24852188 |
| SALVATORE, N. | 03/17/10 | TC w/K. Weaver re: settlement. | .10 | 57.00 | 24853053 |
| SALVATORE, N. | 03/17/10 | Email to I. Qua re: cases and research. | .10 | 57.00 | 24853064 |
| SALVATORE, N. | 03/17/10 | TC w/K. Spiering re: case management. | .20 | 114.00 | 24853071 |
| SALVATORE, N. | 03/17/10 | TC w/M. Sercombe re: fees and agreements. | .20 | 114.00 | 24853075 |
| SALVATORE, N. | 03/17/10 | Review of fee order. | .30 | 171.00 | 24853080 |
| SALVATORE, N. | 03/17/10 | Email to L. Hobby re: fee order. | .10 | 57.00 | 24853084 |
| SALVATORE, N. | 03/17/10 | Review of emails re: fee structure. | .40 | 228.00 | 24853090 |
| SALVATORE, N. | 03/17/10 | Email to J. Ray re: retention agreement. | .10 | 57.00 | 24853094 |
| SALVATORE, N. | 03/17/10 | Email to S. Han re: professional fees. | .10 | 57.00 | 24853098 |
| SALVATORE, N. | 03/17/10 | TC w/R. Weinstein re: motion and declaration. | .10 | 57.00 | 24853106 |
| SALVATORE, N. | 03/17/10 | Emails to D. Lanigan re: motion and declaration. | .20 | 114.00 | 24853111 |
| SALVATORE, N. | 03/17/10 | TC w/S. Malik re: allocation. | .10 | 57.00 | 24853115 |
| SALVATORE, N. | 03/17/10 | TC w/J. Simon re: OCP issue. | .30 | 171.00 | 24853119 |
| SALVATORE, N. | 03/17/10 | Email to L. Schweitzer and J. Ray re: OCP issue. | .20 | 114.00 | 24853132 |
| SALVATORE, N. | 03/17/10 | OC w/K. Weaver re: settlements. | .20 | 114.00 | 24853142 |
| SALVATORE, N. | 03/17/10 | Email to J. Ray re: motion papers. | .20 | 114.00 | 24853146 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/17/10 | Email to T. Fuerstein re: motion papers. | .20 | 114.00 | 24853147 |
| SALVATORE, N. | 03/17/10 | Email to A. Ventresca re: motion papers. | .10 | 57.00 | 24853150 |
| SALVATORE, N. | 03/17/10 | Email to J. Stam re: motion papers. | .10 | 57.00 | 24853161 |
| SALVATORE, N. | 03/17/10 | Email to D. Lanigan re: motion papers. | .30 | 171.00 | 24853171 |
| SALVATORE, N. | 03/17/10 | Revised motion papers. | .30 | 171.00 | 24853172 |
| BRITT, T.J. | 03/17/10 | Review of documen policies in similarly situated debtor cases. (2.10). Communications w/ Peter O'Keefe re: same (.20). | 2.30 | 862.50 | 24854383 |
| LACKS, J. | 03/17/10 | Emailed w/J. Lanzkron re: daily docket summary. | .20 | 90.00 | 24875269 |
| QUA, I | 03/17/10 | Prepared Nortel Working Party List and correspondence re same. | .60 | 129.00 | 24892463 |
| QUA, I | 03/17/10 | Prepared Prof. Retention case binder as per J. Lacks and N. Salvatore and correspondence re same. | 1.70 | 365.50 | 24892507 |
| WEAVER, K. | 03/17/10 | Case management - coverage. | 1.10 | 495.00 | 24899742 |
| KRUTONOGAYA, A. | 03/17/10 | Work re OCP issues (1.6); case administration- notebook (.4). | 2.00 | 750.00 | 24930487 |
| FITZGERALD, W. | 03/17/10 | Created binders for J. Cornelius (2.5); corr. w/ J. Cornelius re: same (.5). | 3.00 | 645.00 | 24941081 |
| GEIGER, T. | 03/17/10 | Mtg. with I. Rozenberg re language in confi agreement. | 1.00 | 570.00 | 24956983 |
| GEIGER, T. | 03/17/10 | Nortel team mtg re doc review issues. | 1.00 | 570.00 | 24956990 |
| GEIGER, T. | 03/17/10 | Drafted agenda for team meeting. | .40 | 228.00 | 24957003 |
| GEIGER, T. | 03/17/10 | Drafted agreement. | 1.30 | 741.00 | 24957010 |
| GEIGER, T. | 03/17/10 | Research re issues. | 1.80 | 1,026.00 | 24957027 |
| GEIGER, T. | 03/17/10 | Drafted stip. | 2.30 | 1,311.00 | 24957042 |
| TAIWO, T. | 03/17/10 | Correspondence re: hearing. | .50 | 225.00 | 24971491 |
| TAIWO, T. | 03/17/10 | Correspondence re: indenture draft. | .20 | 90.00 | 24971493 |
| TAIWO, T. | 03/17/10 | Call with S. Malik re: draft monitor report comments. | .10 | 45.00 | 24971499 |
| TAIWO, T. | 03/17/10 | Correspondence with C. Brod re: draft monitor report comments. | .30 | 135.00 | 24971501 |
| TAIWO, T. | 03/17/10 | Correspondence with B. Beekenkamp (Ernst & Young) re: deadline for comments. | .20 | 90.00 | 24971512 |
| TAIWO, T. | 03/17/10 | Edits to motion draft. | 3.70 | 1,665.00 | 24971517 |
| TAIWO, T. | 03/17/10 | Correspondence re: motion draft comments. | .20 | 90.00 | 24971520 |
| SPIERING, K. | 03/17/10 | Revised and circulated working party list to the | .10 | 63.00 | 25014409 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team. | | | |
| SPIERING, K. | 03/17/10 | Conferred with client and local counsel re: LPT. | .80 | 504.00 | 25014413 |
| BROMLEY, J. L. | 03/17/10 | Ems on Lazard fee cost sharing (.30); review materials re same (.30). | .60 | 597.00 | 25067400 |
| BROMLEY, J. L. | 03/17/10 | Ems on allocated costs (.20); various ems on allocation issues with HZ, JR, CB, others (.80). | 1.00 | 995.00 | 25067405 |
| BROMLEY, J. L. | 03/17/10 | Ems with Sercombe on various international issues. | .30 | 298.50 | 25067413 |
| LIPNER, L. | 03/17/10 | Email exchange with L. Schweitzer re. intercompany issues. | .20 | 90.00 | 25087270 |
| SERCOMBE, M.M. | 03/17/10 | Participate in status call re NNSA (.8); prepare summary of same for UCC (1.1). | 1.90 | 1,083.00 | 25129326 |
| SCHWEITZER, L.M | 03/17/10 | Conf NS re E&Y (0.2).  Misc. staffing, admin work (0.4).  T/c appearance fee hearing (0.1). Corresp LL re affiliate issues (0.2). | .90 | 814.50 | 25205634 |
| LANZKRON, J. | 03/18/10 | Reviewed docket and drafted the daily docket summary. | .20 | 75.00 | 24836367 |
| ROZENBERG, I. | 03/18/10 | Revise agreement (2.00); conf. w/ Tenai re document collection issues (.50); internal team conf. re UK comments to allocation protocol (1.00); misc. corr. re document collection and other issues related to allocation protocol (1.20). | 4.70 | 3,266.50 | 24837734 |
| FLEMING-DELACRU | 03/18/10 | Emails re: meeting on allocation. | .20 | 103.00 | 24839207 |
| FLEMING-DELACRU | 03/18/10 | T/c with J. Croft. | .10 | 51.50 | 24839214 |
| FLEMING-DELACRU | 03/18/10 | T/c with L. Lipner. | .30 | 154.50 | 24839217 |
| FLEMING-DELACRU | 03/18/10 | Email to T. Geiger. | .10 | 51.50 | 24839221 |
| FLEMING-DELACRU | 03/18/10 | Meeting re: allocation protocol. | 1.20 | 618.00 | 24839224 |
| FLEMING-DELACRU | 03/18/10 | T/c with M. Mendaloro. | .10 | 51.50 | 24839245 |
| FLEMING-DELACRU | 03/18/10 | T/c with J. Westerfield. | .10 | 51.50 | 24839248 |
| FLEMING-DELACRU | 03/18/10 | Email to D. Buell re: insurance. | .20 | 103.00 | 24839252 |
| PARALEGAL, T. | 03/18/10 | I. Almeida - Notebooking, printing and distributing updated structure chart (1); entering relevant memos into lnb as per various pleadings team attorneys (2). | 3.00 | 720.00 | 24848539 |
| CHEUNG, S. | 03/18/10 | Circulated monitored docket online. | .20 | 28.00 | 24850424 |
| SUGERMAN, D. L. | 03/18/10 | CGSH meeting re plan development relating to debtor subs and nondebtor subs of debtors (Hailey, Coombs, Anderson, Sercombe, Cornelius) (0.8); and followup emails (0.1). | .90 | 895.50 | 24850791 |
| SALVATORE, N. | 03/18/10 | Email to D. Buell. | .50 | 285.00 | 24853318 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/18/10 | OC w/J. Bromley re: retention and fee issues. | .30 | 171.00 | 24853319 |
| SALVATORE, N. | 03/18/10 | Email to D. Buell and J. Bromley re: retention. | .30 | 171.00 | 24853351 |
| SALVATORE, N. | 03/18/10 | TC w/M. Fleming re: retention. | .10 | 57.00 | 24853356 |
| SALVATORE, N. | 03/18/10 | TC w/D. Buell re: retention. | .10 | 57.00 | 24853359 |
| SALVATORE, N. | 03/18/10 | Email to H. Zelbo re: retention. | .50 | 285.00 | 24853364 |
| SALVATORE, N. | 03/18/10 | TC w/D. Abbott re: retention. | .20 | 114.00 | 24853370 |
| SALVATORE, N. | 03/18/10 | Email to D. Buell and J. Bromley re: retention. | .10 | 57.00 | 24853375 |
| SALVATORE, N. | 03/18/10 | TC w/I. Rosenberg re: retention. | .10 | 57.00 | 24853381 |
| SALVATORE, N. | 03/18/10 | Email to M. Rosenberg re: retention. | .10 | 57.00 | 24853400 |
| SALVATORE, N. | 03/18/10 | Review of motion papers. | .30 | 171.00 | 24853403 |
| SALVATORE, N. | 03/18/10 | Email to D. Lanigan re: motion papers. | .20 | 114.00 | 24853408 |
| SALVATORE, N. | 03/18/10 | Email to D. Abbott re: motion papers. | .30 | 171.00 | 24853412 |
| SALVATORE, N. | 03/18/10 | Revised motion papers. | .30 | 171.00 | 24853414 |
| SALVATORE, N. | 03/18/10 | Email to S. Schultz re: motion papers. | .10 | 57.00 | 24853420 |
| SALVATORE, N. | 03/18/10 | TC w/ R. Weinstein re: motion papers. | .10 | 57.00 | 24853424 |
| SALVATORE, N. | 03/18/10 | TC w/M. Sercombe re: fees and escrow. | .30 | 171.00 | 24853430 |
| SALVATORE, N. | 03/18/10 | Draft summary of fee issue. | .20 | 114.00 | 24853432 |
| SALVATORE, N. | 03/18/10 | Review of escrow. | .20 | 114.00 | 24853434 |
| SALVATORE, N. | 03/18/10 | Review of side letter. | .30 | 171.00 | 24853437 |
| SALVATORE, N. | 03/18/10 | Review of docket. | .10 | 57.00 | 24853439 |
| SALVATORE, N. | 03/18/10 | TC w/A. Cordo re: case management. | .20 | 114.00 | 24853441 |
| SALVATORE, N. | 03/18/10 | TC w/M. Sercombe re: fee issue. | .20 | 114.00 | 24853443 |
| SALVATORE, N. | 03/18/10 | Email to D. Abbott re: motion papers. | .20 | 114.00 | 24853445 |
| BUELL, D. M. | 03/18/10 | Work on revised prof. retention application, including review of caselaw (2.1); and t/c w/ Nora Salvatore (0.1). | 2.20 | 2,189.00 | 24853473 |
| THOMPSON, C. | 03/18/10 | Monitored Court Docket. | .30 | 42.00 | 24860682 |
| SCHWEITZER, L.M | 03/18/10 | T/c SB re cross-border issue (0.1).  Review revised draft of same (0.3). Conf JB re pending workstreams (employee, M/A issues) (0.8). Review Canadian filings (0.3). Conf JB incl t/c FAS re compensation issue (0.5). | 2.00 | 1,810.00 | 24861066 |
| BRITT, T.J. | 03/18/10 | Document policies: review of dockets and pleadings for similarly situated liquidating debtors and their policies and motions and drafting of summary analysis. | 3.10 | 1,162.50 | 24866576 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/18/10 | Em re insurance memo. | .20 | 75.00 | 24868850 |
| BRITT, T.J. | 03/18/10 | Customer issues; conference call w/ Lynn Rowan @ Nortel and Kimberly Spiering. (1.00); Prep for meeting. (.30); communications w/ Kimberly Spiering re: same (.30). | 1.60 | 600.00 | 24869489 |
| LACKS, J. | 03/18/10 | Emailed w/I. Almeida re: settlement procedures motion/email to client (0.3); emailed C. Condlin re: first day employee motion (0.2). | .50 | 225.00 | 24875283 |
| QUA, I | 03/18/10 | Correspondence with B. Hunt re Nortel 2002 List and updated counsel list as per new 2002 list. | .20 | 43.00 | 24892761 |
| CORNELIUS, J. | 03/18/10 | Meeting w/Marcel, Andy C. and D. Sugerman re: entity diligence process. | .80 | 300.00 | 24896647 |
| CORNELIUS, J. | 03/18/10 | Emails and calls Will Fitz. re: entity documents. | .30 | 112.50 | 24896648 |
| CORNELIUS, J. | 03/18/10 | Meetings w/Nora S. re: executory contracts. | .20 | 75.00 | 24896649 |
| CORNELIUS, J. | 03/18/10 | Revised template index. | .30 | 112.50 | 24896651 |
| CORNELIUS, J. | 03/18/10 | Review TSA spreadsheets. | .70 | 262.50 | 24896660 |
| CORNELIUS, J. | 03/18/10 | Emails D. Sugerman re: contracts. | .20 | 75.00 | 24896661 |
| KRUTONOGAYA, A. | 03/18/10 | T/c w/N. Salvatore re case admin-staffing. | .20 | 75.00 | 24930574 |
| TAIWO, T. | 03/18/10 | Edits to motion draft. | 2.30 | 1,035.00 | 24937797 |
| TAIWO, T. | 03/18/10 | Call with J Lanzkron re: hearing. | .10 | 45.00 | 24937807 |
| TAIWO, T. | 03/18/10 | Edits to calendar. | .30 | 135.00 | 24937808 |
| TAIWO, T. | 03/18/10 | Review of CCAA pleadings and status email to team. | .40 | 180.00 | 24937809 |
| TAIWO, T. | 03/18/10 | Call with D. Francois re: calendar. | .10 | 45.00 | 24937811 |
| TAIWO, T. | 03/18/10 | Correspondence with L. Lipner re: calendar entry. | .10 | 45.00 | 24937812 |
| BROD, C. B. | 03/18/10 | Review Monitor Report on indemnity trust (.60); conference Ebun (.20). | .80 | 796.00 | 24953637 |
| GEIGER, T. | 03/18/10 | Reviewed confi agreement for dataroom. | .90 | 513.00 | 24957100 |
| GEIGER, T. | 03/18/10 | Emails with team re dataroom. | .40 | 228.00 | 24957105 |
| SERCOMBE, M.M. | 03/18/10 | Corresp. w/ N. Salvatore re Lazard compensation issues (.3). | .30 | 171.00 | 24989739 |
| BROMLEY, J. L. | 03/18/10 | Various ems on case matters with LS, CB, JR, SM and others (1.10); lunch meeting with LS on vacation coverage (.50); tcs Ray on court hearing and various others matters (.60). | 2.20 | 2,189.00 | 25067451 |
| BROMLEY, J. L. | 03/18/10 | Ems and meetings on Lazard cost sharing with Salvatore (.40). | .40 | 398.00 | 25067457 |
| LIPNER, L. | 03/18/10 | Email exchange with E. Taiwo re. calendar (.10); email exchange with S. Malik re. intercompany agreement (.20); email exchange with E. Taiwo re. | .60 | 270.00 | 25087310 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.30). | | | |
| LANZKRON, J. | 03/19/10 | Sent docket materials to the litigators notebook. | 2.10 | 787.50 | 24844600 |
| ROZENBERG, I. | 03/19/10 | Call w/ Herbert Smith re comments to allocation protocol (1.50); conf w/ plan team re update (.70); conf and corr w/ team and client re document production issues (1.10). | 3.30 | 2,293.50 | 24847913 |
| O'KEEFE, P. | 03/19/10 | Compiled list of timekeeper hours and compensation amounts as requested by D. Buell (.80) Emails with respect to same to D. Buell and C. Lipscomb (Billing Dept.) (.20). | 1.00 | 240.00 | 24848123 |
| FLEMING-DELACRU | 03/19/10 | T/c with N. Salvatore re: settlement. | .10 | 51.50 | 24848261 |
| FLEMING-DELACRU | 03/19/10 | T/c with S. Bianca re: escrows. | .10 | 51.50 | 24848347 |
| FLEMING-DELACRU | 03/19/10 | Set up dataroom. | .10 | 51.50 | 24848484 |
| SUGERMAN, D. L. | 03/19/10 | TC Levington, Marquardt, Coombs and Cornelius re NBS and TSA issues relevant to subsidiary issues. | .50 | 497.50 | 24850900 |
| BUELL, D. M. | 03/19/10 | Conference call w/ Nora Salvatore, Jim Bromley regarding prof. retention (.3); revise engagement letter regarding same (.3). | .60 | 597.00 | 24853852 |
| SALVATORE, N. | 03/19/10 | Draft memo re: fee issue. | 1.00 | 570.00 | 24858765 |
| SALVATORE, N. | 03/19/10 | TC w/J. Lanzkron re: case management. | .10 | 57.00 | 24858775 |
| SALVATORE, N. | 03/19/10 | TC w/M. Anderson re: case management. | .10 | 57.00 | 24858793 |
| SALVATORE, N. | 03/19/10 | Review of emails re: 2014 compliance. | .20 | 114.00 | 24859110 |
| SALVATORE, N. | 03/19/10 | TC w/A. Cerceo re: same. | .20 | 114.00 | 24859120 |
| SALVATORE, N. | 03/19/10 | Email to D. Power re: settlement procedures. | .30 | 171.00 | 24859123 |
| SALVATORE, N. | 03/19/10 | TC w/M. Fleming re: same. | .10 | 57.00 | 24859158 |
| SALVATORE, N. | 03/19/10 | TC w/K. Spiering re: case management. | .10 | 57.00 | 24859191 |
| SALVATORE, N. | 03/19/10 | Review of motion. | .60 | 342.00 | 24859195 |
| SALVATORE, N. | 03/19/10 | OC w/L. Schweitzer re: motion. | .30 | 171.00 | 24859199 |
| SALVATORE, N. | 03/19/10 | Revised motion. | .20 | 114.00 | 24859273 |
| SALVATORE, N. | 03/19/10 | Email to D. Abbott and A. Remming re: motion. | .10 | 57.00 | 24859318 |
| SALVATORE, N. | 03/19/10 | TC w/D. Abbott re: motion. | .10 | 57.00 | 24859330 |
| SALVATORE, N. | 03/19/10 | Review of engagement letter and retention materials. | .70 | 399.00 | 24860031 |
| SALVATORE, N. | 03/19/10 | Meeting w/D. Buell re: same. | .10 | 57.00 | 24860034 |
| SALVATORE, N. | 03/19/10 | TC w/M. Kennedy, D. Buell and J. Bromley re: same. | .30 | 171.00 | 24860047 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/19/10 | Review of retention materials. | .30 | 171.00 | 24860064 |
| SALVATORE, N. | 03/19/10 | Meeting w/J. Bromley, S. Malik and M. Sercombe re: escrow. | 1.00 | 570.00 | 24860067 |
| SALVATORE, N. | 03/19/10 | Review of agreement. | .50 | 285.00 | 24860068 |
| SALVATORE, N. | 03/19/10 | Email to J. Bromley re: same. | .40 | 228.00 | 24860110 |
| SALVATORE, N. | 03/19/10 | Email to S. Malik re: retention and fee materials. | .90 | 513.00 | 24860113 |
| SALVATORE, N. | 03/19/10 | Revised retention agreement. | .70 | 399.00 | 24860120 |
| SALVATORE, N. | 03/19/10 | Emails to I. Rosenberg re: same. | .20 | 114.00 | 24860131 |
| SALVATORE, N. | 03/19/10 | Review of docket sweep. | .20 | 114.00 | 24860135 |
| SALVATORE, N. | 03/19/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24860137 |
| SALVATORE, N. | 03/19/10 | Email to D. Lanigan re: motion papers. | .20 | 114.00 | 24860146 |
| SALVATORE, N. | 03/19/10 | Email to A. Ventresca and J. Ray re: motion papers. | .20 | 114.00 | 24860170 |
| CHEUNG, S. | 03/19/10 | Circulated monitored docket online. | .30 | 42.00 | 24860171 |
| SALVATORE, N. | 03/19/10 | Email to team re: motion papers. | .10 | 57.00 | 24860186 |
| SALVATORE, N. | 03/19/10 | Email to J. Stam and I. Ness re: motion papers. | .10 | 57.00 | 24860189 |
| CHEUNG, S. | 03/19/10 | Circulated documents. | .20 | 28.00 | 24860190 |
| SCHWEITZER, L.M | 03/19/10 | Review GT retention application (0.3).  T/cs J Bromley, etc. re compensation issues (0.1). Conf SM, NS, JB, etc. re Lazard fees, side letter issues (1.0).  E/ms JB, MK, NS, DB re prof. retention (0.2). Communications w/ L Lipner, K Spiering re: contract claim (0.3). | 1.90 | 1,719.50 | 24862587 |
| BRITT, T.J. | 03/19/10 | Document policies: Review and Summary of relevant pleadings from Adler Colemena, Enron, Lehman, Linens Holdings, W.R. Grace, Penn Traffic, New Century, Mortgage Lenders Network. | 6.30 | 2,362.50 | 24867191 |
| BRITT, T.J. | 03/19/10 | Daily Docket Summary Chapter 11. | .30 | 112.50 | 24883858 |
| MARQUARDT, P.D. | 03/19/10 | Prep for call (.1); Telephone conference D. Sugerman, J. Cornelius, M. Levington, others, regarding wind-down analysis (0.5). | .60 | 570.00 | 24893209 |
| MARQUARDT, P.D. | 03/19/10 | Emails Guerra and So regarding stranded contract analysis and data sent to CGSH. | .80 | 760.00 | 24893228 |
| CORNELIUS, J. | 03/19/10 | Call w/D. Sugerman, Andy C., Paul M. re: entity winddown. | .50 | 187.50 | 24897796 |
| CORNELIUS, J. | 03/19/10 | Communications w/D. Sugerman and Andy C. re: winddown. | .30 | 112.50 | 24897807 |
| CORNELIUS, J. | 03/19/10 | Research and email Kara H. re: entity requests outstanding. | 1.20 | 450.00 | 24897812 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 03/19/10 | Review Nortel 10-K. | .60 | 225.00 | 24897815 |
| CORNELIUS, J. | 03/19/10 | Correspondence to Kara re: documents needed. | .30 | 112.50 | 24897819 |
| KRUTONOGAYA, A. | 03/19/10 | Work re OCP issues. | .20 | 75.00 | 24930616 |
| ZOUBOK, L. | 03/19/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24936451 |
| BROD, C. B. | 03/19/10 | Telephone call re: Schweitzer (.80). | .80 | 796.00 | 24953900 |
| BROD, C. B. | 03/19/10 | Conference Borow, Katzenstein (50). | .50 | 497.50 | 24954185 |
| GEIGER, T. | 03/19/10 | T/C with Herbert Smith re allocation protocol. | 1.70 | 969.00 | 24957186 |
| GEIGER, T. | 03/19/10 | Mtg. with K. Hailey, M. Anderson, I. Rozenberg re Nortel Plan (partial attendance). | .50 | 285.00 | 24957193 |
| SERCOMBE, M.M. | 03/19/10 | Meet with L. Schweitzer, J. Bromley, S. Malik, & N. Salvatore re payment of Lazard fees (1.0); update J. Bromley on NNSA issues (.3); evaluate timeframe of Israeli scheme (.3). | 1.60 | 912.00 | 24989831 |
| SPIERING, K. | 03/19/10 | Conferred with Weinberger and Tang re: LPT. | .40 | 252.00 | 25014435 |
| TAIWO, T. | 03/19/10 | Call with L. Lipner re: motion draft language. | .20 | 90.00 | 25021934 |
| TAIWO, T. | 03/19/10 | Correspondence re: monitor's report. | .20 | 90.00 | 25021935 |
| TAIWO, T. | 03/19/10 | Edits to motion draft. | 1.70 | 765.00 | 25021938 |
| TAIWO, T. | 03/19/10 | Correspondence with M. Fleming Delacruz re: motion draft. | .20 | 90.00 | 25021986 |
| TAIWO, T. | 03/19/10 | Edits to calendar. | 1.20 | 540.00 | 25021987 |
| BROMLEY, J. L. | 03/19/10 | Various ems on case management issues with LS, CB, JR, SM, others (.40) (partial attendance); work on allocation issues (.70); call on same with HS (.40); ems on GSPAs with LL (.30). | 1.80 | 1,791.00 | 25067466 |
| BROMLEY, J. L. | 03/19/10 | Call on prof. retention with DB, NS (.30); ems same with Ray (.20). | .50 | 497.50 | 25067477 |
| LIPNER, L. | 03/19/10 | Email exchange with J. Bromley, L. Schweitzer and creditors re. intercompany agreement (.50); T/c with E. Taiwo re: same (.20); emails with I. Almeida re. case management (.20). | .90 | 405.00 | 25087326 |
| ROZENBERG, I. | 03/20/10 | Reviewing revised Prof. Retention engagement letter (0.5). | .50 | 347.50 | 24847722 |
| SCHWEITZER, L.M | 03/20/10 | Revised draft MOR (0.3). | .30 | 271.50 | 24862703 |
| BROMLEY, J. L. | 03/20/10 | Work on various case ems en route to vacation. | 2.50 | 2,487.50 | 25067532 |
| ROZENBERG, I. | 03/21/10 | Call w/ N. Salvatore re Chilmark engagement letter. | .50 | 347.50 | 24847734 |
| SALVATORE, N. | 03/21/10 | Email to J. Bromley re: professional retention. | .20 | 114.00 | 24850930 |
| SALVATORE, N. | 03/21/10 | TC w/I. Rosenberg re: professional retention letter. | .30 | 171.00 | 24850937 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/21/10 | Email to L. Schweitzer re: escrow. | .10 | 57.00 | 24851005 |
| SALVATORE, N. | 03/21/10 | Draft email to A. Pisa. | .50 | 285.00 | 24851016 |
| SALVATORE, N. | 03/21/10 | Emails to J. Bromley re: draft email to A. Pisa. | .30 | 171.00 | 24851022 |
| SALVATORE, N. | 03/21/10 | Review of emails from M. Rosenberg. | .20 | 114.00 | 24851082 |
| SALVATORE, N. | 03/21/10 | Revised retention papers and engagement letter. | 3.00 | 1,710.00 | 24851089 |
| SALVATORE, N. | 03/21/10 | TC w/S. Malik re: fees and escrow. | .40 | 228.00 | 24851097 |
| SALVATORE, N. | 03/21/10 | Email to D. Buell re: retention papers. | .20 | 114.00 | 24851101 |
| SCHWEITZER, L.M | 03/21/10 | JB e/ms re prof. retention and other retention issues (0.3). | .30 | 271.50 | 24862726 |
| BUSSIGEL, E.A. | 03/21/10 | Ems re assigning. | .10 | 37.50 | 24868834 |
| BUELL, D. M. | 03/21/10 | Emails regarding prof. retention engagement letter revision. | .50 | 497.50 | 24875085 |
| TAIWO, T. | 03/21/10 | Correspondence re: calendar. | .20 | 90.00 | 25022034 |
| HERRON-SWEET, E | 03/22/10 | Preparing for Wednesday Nortel meeting. | .80 | 172.00 | 24854384 |
| LANZKRON, J. | 03/22/10 | Met with Shannon Delahaye re 10-k comments to December MOR (.8); t/c with Shannon Delahaye re same (.2); inputted comments to December MOR and sent to Nortel (.5) conference w/ C. Brod (.5). | 2.00 | 750.00 | 24854431 |
| KRUTONOGAYA, A. | 03/22/10 | Case management - emails and calls re staffing for asset sale (.2); attention to prof. retention issues (invoices) and tc with L. Hobby re same (.2); review workstreams chart and email re same (.2). | .60 | 225.00 | 24855956 |
| CHEUNG, S. | 03/22/10 | Circulated monitored docket online. | .50 | 70.00 | 24860775 |
| CHEUNG, S. | 03/22/10 | Circulated documents. | .30 | 42.00 | 24860787 |
| GRUSZECKI, R. | 03/22/10 | T/Cs re LOI and APA for asset sale. Review of same. | .50 | 302.50 | 24863004 |
| FLEMING-DELACRU | 03/22/10 | T/c with E. Bussigel. | .10 | 51.50 | 24866377 |
| FLEMING-DELACRU | 03/22/10 | Email to D. Oliwenstein re: financials. | .10 | 51.50 | 24866663 |
| FLEMING-DELACRU | 03/22/10 | Email to E. Taiwo re: allocation research. | .20 | 103.00 | 24866673 |
| FLEMING-DELACRU | 03/22/10 | T/c with L. Lipner. | .40 | 206.00 | 24866680 |
| FLEMING-DELACRU | 03/22/10 | T/c with N. Salvatore. | .10 | 51.50 | 24866822 |
| PARALEGAL, T. | 03/22/10 | I. Almeida - Notebooking pleadings (chpt. 15 and chapt. 11 as per J. Lanzkron and K. Weaver (7.5); updating workstream chart (1). | 8.50 | 2,040.00 | 24866958 |
| FLEMING-DELACRU | 03/22/10 | Updated workstream chart. | .30 | 154.50 | 24867019 |
| ROZENBERG, I. | 03/22/10 | Reviewing and commenting on revisions to prof. retention application (1.00); conf w/ N. Salvatore and corr w/ team, client and Ogilvy re document collection issues for allocation process (.60); review | 3.00 | 2,085.00 | 24868365 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ogilvy comments to allocation protocol (1.00). | | | |
| FITZGERALD, W. | 03/22/10 | Prepared spreadsheets for conference call (3); submitted spreadsheets to duplicating (.5); distributed spreadsheets to D. Sugerman and J. Cornelius (.5). | 4.00 | 860.00 | 24868648 |
| BUSSIGEL, E.A. | 03/22/10 | Updating calendar. | 1.20 | 450.00 | 24869224 |
| BUSSIGEL, E.A. | 03/22/10 | T/c N. Salvatore re case issues. | .10 | 37.50 | 24869228 |
| BUSSIGEL, E.A. | 03/22/10 | Email E. Taiwo re agenda. | .20 | 75.00 | 24869285 |
| WEISS, E. | 03/22/10 | Reviewed hard copy documents with T. Geiger to find documents that would be helpful for allocation experts. | 2.60 | 975.00 | 24870070 |
| THOMPSON, C. | 03/22/10 | Monitored court docket. | .30 | 42.00 | 24873988 |
| BUELL, D. M. | 03/22/10 | Review revised prof. retention application, order and engagement letter (.5); email to team regarding same (.2); t/c w/ Nora Salvatore regarding same (.2). | .90 | 895.50 | 24875203 |
| BUELL, D. M. | 03/22/10 | Email from Jennifer Stam regarding allocation (.1); review settlement agreement regarding same (.3); emails w/ Lisa Schweitzer regarding same (.2). | .60 | 597.00 | 24875286 |
| MARQUARDT, P.D. | 03/22/10 | Work on reorganization plan issues for NBS ongoing operation. | 3.30 | 3,135.00 | 24893485 |
| MARQUARDT, P.D. | 03/22/10 | Telephone conference K. Hailey regarding reorganization plan. | .40 | 380.00 | 24893492 |
| SUGERMAN, D. L. | 03/22/10 | Conf. call Huron (Fisher), Nortel (Glass), Cornelius re debtor subsidiary issues (0.40) and preparatory meeting Cornelius (0.20). | .60 | 597.00 | 24897673 |
| CORNELIUS, J. | 03/22/10 | Review templates. | 2.30 | 862.50 | 24897861 |
| CORNELIUS, J. | 03/22/10 | Email and call W. Fitzgerald re: templates. | .20 | 75.00 | 24897873 |
| CORNELIUS, J. | 03/22/10 | Email David S. re: call. | .10 | 37.50 | 24897877 |
| CORNELIUS, J. | 03/22/10 | Meeting w/David S. re: call. | .20 | 75.00 | 24897903 |
| CORNELIUS, J. | 03/22/10 | Conference call w/Matt at Huron. | .30 | 112.50 | 24897910 |
| CORNELIUS, J. | 03/22/10 | Meeting post-call. | .10 | 37.50 | 24897912 |
| CORNELIUS, J. | 03/22/10 | Email Paul M. re: call w/Allan B. | .10 | 37.50 | 24897922 |
| CORNELIUS, J. | 03/22/10 | Email to Will F. re: asset sale agreement binders. | .10 | 37.50 | 24897937 |
| CORNELIUS, J. | 03/22/10 | Emails to Kara re: process/remaining issues. | .50 | 187.50 | 24897943 |
| CORNELIUS, J. | 03/22/10 | Call Louis L. re: employees. | .10 | 37.50 | 24897949 |
| CORNELIUS, J. | 03/22/10 | Email Kara re: outstanding requests. | .30 | 112.50 | 24898006 |
| CORNELIUS, J. | 03/22/10 | Email and call Will F. re: documents for David S. | .20 | 75.00 | 24898010 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/22/10 | Review of motion and transcript re: potential objection. | .70 | 399.00 | 24902053 |
| SALVATORE, N. | 03/22/10 | TC w/D. Buell re: revised motion and letter. | .10 | 57.00 | 24902070 |
| SALVATORE, N. | 03/22/10 | TC w/E. Bussigel re: case management. | .10 | 57.00 | 24902073 |
| SALVATORE, N. | 03/22/10 | TC w/I. Rozenberg re: revised retention letter. | .10 | 57.00 | 24902077 |
| SALVATORE, N. | 03/22/10 | Emails to C. Helm re: settlement. | .20 | 114.00 | 24902109 |
| SALVATORE, N. | 03/22/10 | TC w/E. Bussigel re: settlement. | .10 | 57.00 | 24902122 |
| SALVATORE, N. | 03/22/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24902127 |
| SALVATORE, N. | 03/22/10 | Email to C. Keenan and D. Descoteaux re: fees. | .20 | 114.00 | 24902163 |
| SALVATORE, N. | 03/22/10 | Review of settlement. | .30 | 171.00 | 24902169 |
| SALVATORE, N. | 03/22/10 | Review of term sheet. | .20 | 114.00 | 24902170 |
| SALVATORE, N. | 03/22/10 | Meeting w/J. McGill, S. Malik, M. Sercombe and N. Ryckaert re: side letter. | .50 | 285.00 | 24902192 |
| SALVATORE, N. | 03/22/10 | OC w/L. Schweitzer re: staffing. | .20 | 114.00 | 24902196 |
| SALVATORE, N. | 03/22/10 | TC w/D. Buell re: revised application. | .10 | 57.00 | 24902202 |
| SALVATORE, N. | 03/22/10 | Revised application. | .70 | 399.00 | 24902205 |
| SALVATORE, N. | 03/22/10 | OC w/I. Rozenberg re: retention application and letter. | .40 | 228.00 | 24902209 |
| SALVATORE, N. | 03/22/10 | TCs w/I. Rozenberg re: case management. | .10 | 57.00 | 24902212 |
| SALVATORE, N. | 03/22/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24902219 |
| SALVATORE, N. | 03/22/10 | TC w/I. Almeida re: workstream chart. | .10 | 57.00 | 24902223 |
| SALVATORE, N. | 03/22/10 | Email to D. Buell re: retention application. | .20 | 114.00 | 24902230 |
| SALVATORE, N. | 03/22/10 | TC w/D. Buell re: retention application. | .10 | 57.00 | 24902253 |
| SALVATORE, N. | 03/22/10 | TC w/A. Cordo re: retention application. | .20 | 114.00 | 24902260 |
| SALVATORE, N. | 03/22/10 | TC w/A. Cordo re: fee application. | .10 | 57.00 | 24902262 |
| SALVATORE, N. | 03/22/10 | Email to D. Buell and B. Gibbon re: fee application. | .30 | 171.00 | 24902264 |
| SALVATORE, N. | 03/22/10 | Review of fee application. | .30 | 171.00 | 24902268 |
| SALVATORE, N. | 03/22/10 | Email to C. Helm and D. Powers re: settlement. | .20 | 114.00 | 24902273 |
| SALVATORE, N. | 03/22/10 | Email to N. Picknally re: fee application. | .10 | 57.00 | 24902276 |
| SALVATORE, N. | 03/22/10 | Email to S. Malik re: fee issue. | .20 | 114.00 | 24902280 |
| PICKNALLY, N. | 03/22/10 | Reviewed OCP billing submission. | 2.00 | 1,030.00 | 24915045 |
| BRITT, T.J. | 03/22/10 | Customer issuer. Up to date analysis of invoices and Nortel response. (.50). Call w/Kimberly Spiering re: same (.10) Email communications | .70 | 262.50 | 24948824 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/Kimberly re: same. (.10). | | | |
| BRITT, T.J. | 03/22/10 | Chapter 15 Weekly Docket summary. | .40 | 150.00 | 24950782 |
| BROD, C. B. | 03/22/10 | Attend advisor call (1.00). | 1.00 | 995.00 | 24954408 |
| BROD, C. B. | 03/22/10 | Review monthly operating report (.50); conference Lanzkron (.50). | 1.00 | 995.00 | 24954600 |
| GEIGER, T. | 03/22/10 | T/C with Nortel doc review team re status. | .50 | 285.00 | 24957291 |
| GEIGER, T. | 03/22/10 | Coordinated with CGSH deal teams re Nortel request for documents. | 1.00 | 570.00 | 24957309 |
| SERCOMBE, M.M. | 03/22/10 | Participate in meeting on Lazard side agreement (.5); draft letters of direction to relevant escrow agents (2.8); provide extension of time to object to retention (.3); evaluate documentation on Israeli scheme and setoff of claims (1.8). | 5.40 | 3,078.00 | 24989864 |
| TAIWO, T. | 03/22/10 | Correspondence with M. Fleming-Delacruz re: research question. | .30 | 135.00 | 25022045 |
| TAIWO, T. | 03/22/10 | Research re: jurisdiction question. | 4.60 | 2,070.00 | 25022048 |
| TAIWO, T. | 03/22/10 | Correspondence re: agenda draft. | .90 | 405.00 | 25022056 |
| SPIERING, K. | 03/22/10 | Conferred with team re: employee issues. | 1.20 | 756.00 | 25026069 |
| BROMLEY, J. L. | 03/22/10 | Various ems on case matters with LS, CB, others (.60). | .60 | 597.00 | 25067610 |
| SCHWEITZER, L.M | 03/22/10 | Weekly strategy call (0.6). Revise memo (0.3). Conf. KS re same (0.2).  F/u conf. KS re same (0.2). E/ms J Croft re supplier issues (0.2). Correspondence re retention (0.1).  Miscellaneous correspondence JB re workstreams (0.4). | 2.00 | 1,810.00 | 25197206 |
| LIPNER, L. | 03/22/10 | Email exchange with J. Stam (OR) re. intercompany agreement (.20); email to D. Oliwenstein re. financials (.30). | .50 | 225.00 | 25087360 |
| HERRON-SWEET, E | 03/23/10 | Working on tables for Nortel presentation; working to prepare materials for tomorrow's meeting with John Ray. | 7.30 | 1,569.50 | 24859860 |
| LANZKRON, J. | 03/23/10 | Reviewed the docket and drafted the daily docket summary. | .30 | 112.50 | 24865397 |
| ROZENBERG, I. | 03/23/10 | Conf.  w/ team, Egan and Tenai re: document collection for allocation process (.50); correspondence with same and related work (2.00). | 2.00 | 1,390.00 | 24865492 |
| FLEMING-DELACRU | 03/23/10 | T/c with E. Bussigel. | .10 | 51.50 | 24867131 |
| FLEMING-DELACRU | 03/23/10 | Emails to E. Bussigel re: filing pleadings. | .30 | 154.50 | 24867601 |
| FLEMING-DELACRU | 03/23/10 | T/c with N. Picknally re: motion. | .10 | 51.50 | 24867617 |
| FLEMING-DELACRU | 03/23/10 | T/c with T. Britt. | .10 | 51.50 | 24867623 |
| FLEMING-DELACRU | 03/23/10 | T/c with I. Rozenberg and T. Geiger re: allocation; | .40 | 206.00 | 24867678 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Follow-up email to L. Schweitzer. | | | |
| FLEMING-DELACRU | 03/23/10 | Emails re: tax motion. | .10 | 51.50 | 24867885 |
| FLEMING-DELACRU | 03/23/10 | Staffing meeting. | 1.20 | 618.00 | 24867891 |
| FLEMING-DELACRU | 03/23/10 | Email to A. Cordo re: hearing. | .10 | 51.50 | 24867896 |
| FLEMING-DELACRU | 03/23/10 | T/c with E. Bussigel. | .40 | 206.00 | 24867898 |
| O'KEEFE, P. | 03/23/10 | Retrieved pleadings from bankruptcy proceedings as per T. Britt (1.20) Handled follow-up request with respect to same (.70). | 1.90 | 456.00 | 24872343 |
| BUSSIGEL, E.A. | 03/23/10 | T/c J. Lanzkron re case issues. | .20 | 75.00 | 24874105 |
| BUSSIGEL, E.A. | 03/23/10 | Updating calendar. | .60 | 225.00 | 24874118 |
| BUSSIGEL, E.A. | 03/23/10 | Updating motion template. | .30 | 112.50 | 24874120 |
| LACKS, J. | 03/23/10 | Emailed w/B. Houston re: list of billers. | .20 | 90.00 | 24875287 |
| BRITT, T.J. | 03/23/10 | Review of ASA for employee issues. (3.50). Communications w/Don Powers re: same (.30). Communications w/Kate Weaver re: same (.30). Communications w/Kimberly Spiering re: same (.10). | 4.20 | 1,575.00 | 24877878 |
| WEISS, E. | 03/23/10 | Researched issues in preparation for review of documents. | 2.40 | 900.00 | 24883392 |
| MARQUARDT, P.D. | 03/23/10 | Work on reorganization plan of action chart. | .60 | 570.00 | 24894203 |
| MARQUARDT, P.D. | 03/23/10 | Follow up wind-down with Bifield and D. Sugerman. | .20 | 190.00 | 24894243 |
| SUGERMAN, D. L. | 03/23/10 | Emails CGSH team re US subsidiary diligence. | .20 | 199.00 | 24897987 |
| CORNELIUS, J. | 03/23/10 | Set up meeting with D. Sugerman and D. Leinwand. | .10 | 37.50 | 24898041 |
| CORNELIUS, J. | 03/23/10 | Call w/A. Coombs re: entity wind down process. | .10 | 37.50 | 24898044 |
| CORNELIUS, J. | 03/23/10 | Call Marcel re: process. | .10 | 37.50 | 24898048 |
| CORNELIUS, J. | 03/23/10 | Email Marcel re: entity process. | .30 | 112.50 | 24898260 |
| CORNELIUS, J. | 03/23/10 | Emails re: call to A. Bifield. | .50 | 187.50 | 24898283 |
| SALVATORE, N. | 03/23/10 | Meeting w/N. Picknally re: fee application. | .40 | 228.00 | 24902284 |
| SALVATORE, N. | 03/23/10 | TC w/A. Cordo re: fee application. | .10 | 57.00 | 24902290 |
| SALVATORE, N. | 03/23/10 | TC w/J. Oyston re: fee application. | .20 | 114.00 | 24902314 |
| SALVATORE, N. | 03/23/10 | Email to J. Oyston re: fee application. | .20 | 114.00 | 24902316 |
| SALVATORE, N. | 03/23/10 | TC w/N. Picknally re: fee application. | .10 | 57.00 | 24902321 |
| SALVATORE, N. | 03/23/10 | Email to D. Buell re: amended application. | .10 | 57.00 | 24902345 |
| SALVATORE, N. | 03/23/10 | Email to D. Abbott re: amended application. | .30 | 171.00 | 24902370 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/23/10 | TC w/A. Cordo re: amended application. | .20 | 114.00 | 24902376 |
| SALVATORE, N. | 03/23/10 | TC w/A. Cordo and D. Abbott re: amended application. | .10 | 57.00 | 24902383 |
| SALVATORE, N. | 03/23/10 | Email to D. Buell re: amended application. | .20 | 114.00 | 24902517 |
| SALVATORE, N. | 03/23/10 | Review of engagement letter. | .30 | 171.00 | 24902520 |
| SALVATORE, N. | 03/23/10 | Email to A. Krutonogaya re: engagement letters. | .10 | 57.00 | 24902533 |
| SALVATORE, N. | 03/23/10 | TC w/I. Rozenberg. | .10 | 57.00 | 24902602 |
| SALVATORE, N. | 03/23/10 | Call w/S. Malik, N. Ryckaert re: side agreement. | .50 | 285.00 | 24902611 |
| SALVATORE, N. | 03/23/10 | Review of side agreement. | .50 | 285.00 | 24902618 |
| SALVATORE, N. | 03/23/10 | Email to C. Keenan re: fees. | .10 | 57.00 | 24902630 |
| SALVATORE, N. | 03/23/10 | Email to S. Hamilton re: fees. | .10 | 57.00 | 24902634 |
| SALVATORE, N. | 03/23/10 | Reviewed workstream and calendar in preparation of staffing meeting. | .20 | 114.00 | 24902694 |
| SALVATORE, N. | 03/23/10 | Review of docket sweeps. | .20 | 114.00 | 24902702 |
| SALVATORE, N. | 03/23/10 | Staffing meeting. | 1.10 | 627.00 | 24902716 |
| SALVATORE, N. | 03/23/10 | TC w/C. Keenan re: fees. | .20 | 114.00 | 24902724 |
| SALVATORE, N. | 03/23/10 | Email to S. Malik re: fees. | .10 | 57.00 | 24902734 |
| CHEUNG, S. | 03/23/10 | Circulated monitored docket online. | .20 | 28.00 | 24902796 |
| WEAVER, K. | 03/23/10 | Emails to J. Bromley, K. Legree re: hearing transcript for CCAA hearing. | .10 | 45.00 | 24903333 |
| WEAVER, K. | 03/23/10 | Emails with team, D. Powers re: document policies. | .20 | 90.00 | 24903425 |
| WEAVER, K. | 03/23/10 | Emails with I. Almeida re: insurance policies. | .10 | 45.00 | 24903429 |
| WEAVER, K. | 03/23/10 | Emails with R. Jacobs re: CCAA transcript. | .10 | 45.00 | 24903437 |
| WEAVER, K. | 03/23/10 | Notebooking. | .20 | 90.00 | 24903536 |
| WEAVER, K. | 03/23/10 | Emails with K. Legree re: transcript. | .10 | 45.00 | 24903591 |
| PARALEGAL, T. | 03/23/10 | I. Almeida - Gathering all sale ASAs and Amendments from KDL and other sources as per T. Britt, copying and velobinding for review (5.5). | 5.50 | 1,320.00 | 24905728 |
| PICKNALLY, N. | 03/23/10 | Prep for meeting (.1) Met with N. Salvatore re: OCP billing submission (.4) information (.5). | .50 | 257.50 | 24915060 |
| PICKNALLY, N. | 03/23/10 | Reviewed OCP billing submission (.6). | .60 | 309.00 | 24915128 |
| KRUTONOGAYA, A. | 03/23/10 | Work re OCP issues (.2); work re professional's retention application (.3); review of ch. 15 documents and communications w/S. Malik re same (.4). | .90 | 337.50 | 24950975 |
| BROD, C. B. | 03/23/10 | Emails Bromley, Alcock (.20). | .20 | 199.00 | 24956007 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 03/23/10 | T/C with L. Egan, S. Tenai, I. Rozenberg, M. Fleming re confidentiality issues. | .50 | 285.00 | 24958268 |
| GEIGER, T. | 03/23/10 | Research re issues. | 3.40 | 1,938.00 | 24958330 |
| SERCOMBE, M.M. | 03/23/10 | Participate in status call on Lazard fee payment. | .60 | 342.00 | 24989875 |
| TAIWO, T. | 03/23/10 | Correspondence re: agenda draft. | .50 | 225.00 | 25022060 |
| TAIWO, T. | 03/23/10 | Correspondence with J. Croft re: objection resolution. | .30 | 135.00 | 25022061 |
| TAIWO, T. | 03/23/10 | Correspondence with M. Sercombe re: calendar. | .20 | 90.00 | 25022063 |
| TAIWO, T. | 03/23/10 | Correspondence with T. Britt re: research. | .20 | 90.00 | 25022064 |
| TAIWO, T. | 03/23/10 | Correspondence re: plan meeting. | .20 | 90.00 | 25022065 |
| TAIWO, T. | 03/23/10 | Research re: jurisdiction question. | 4.70 | 2,115.00 | 25022067 |
| SPIERING, K. | 03/23/10 | Reviewed document policies. | .30 | 189.00 | 25026246 |
| SPIERING, K. | 03/23/10 | Prepared for and attended workers comp meeting with Lisa. | 2.10 | 1,323.00 | 25029412 |
| SPIERING, K. | 03/23/10 | Corresponded with client re: licenses corresponding to earnouts. | .30 | 189.00 | 25029413 |
| SPIERING, K. | 03/23/10 | Attended staffing meeting. | 1.70 | 1,071.00 | 25029418 |
| BROMLEY, J. L. | 03/23/10 | Various ems on case matters while on vacation. | 1.00 | 995.00 | 25067628 |
| LIPNER, L. | 03/23/10 | O/c with L. Schweitzer re. various issues (1.50). | 1.50 | 675.00 | 25087390 |
| BIANCA, S.F. | 03/23/10 | Attend Nortel Staffing meeting (1.0). | 1.00 | 630.00 | 25117817 |
| SCHWEITZER, L.M | 03/23/10 | Conf. L Lipner re various sale contract issues(1.2). T/c J Lukenda re: plan, claims work (0.2).   Conf KS, incl t/c D Tang re: issues (1.3).  Team mtg (1.3). | 4.00 | 3,620.00 | 25206312 |
| HERRON-SWEET, E | 03/24/10 | Preparing for Nortel meeting with John Ray and making binders. | 2.50 | 537.50 | 24867367 |
| BRITT, T.J. | 03/24/10 | Customer issues: Revisions to Case Analysis (2.40). Communications w/Kimberly Spiering re: same (.30). | 2.70 | 1,012.50 | 24869975 |
| LANZKRON, J. | 03/24/10 | Emails to Cleary team and Nortel legal team with communications protocol for filing of Motion to approve Side Offer (.3); reviewed docket and drafted the daily docket summary (.2).; meeting with Emily Bussigel re Daily Docket summary (.3). | .80 | 300.00 | 24870274 |
| ROZENBERG, I. | 03/24/10 | Conf. and corr. re document production issues for allocation process w/ internal team and Ogilvy (1.00); work on spreadsheet to help client organize document collection (1.00); revising confidentiality language for Merrill pop-up window (1.70) call w/ C. Alden and T. Geiger (.30); reviewing case law (.50). | 4.50 | 3,127.50 | 24871821 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/24/10 | Email re motion template. | .10 | 37.50 | 24874212 |
| BUSSIGEL, E.A. | 03/24/10 | T/c K. Weaver re insurance. | .10 | 37.50 | 24874218 |
| BUSSIGEL, E.A. | 03/24/10 | T/c MFD re motion template. | .10 | 37.50 | 24874222 |
| BUSSIGEL, E.A. | 03/24/10 | Meeting with J. Lanzkron re docket. | .30 | 112.50 | 24874239 |
| BUSSIGEL, E.A. | 03/24/10 | Circulating motion template. | .30 | 112.50 | 24874256 |
| BUSSIGEL, E.A. | 03/24/10 | T/c N. Salvatore re case issues. | .10 | 37.50 | 24874792 |
| THOMPSON, C. | 03/24/10 | Monitored court docket. | .20 | 28.00 | 24875141 |
| LACKS, J. | 03/24/10 | Emailed w/N. Salvatore re: retention application. | .20 | 90.00 | 24875292 |
| BUELL, D. M. | 03/24/10 | Emails w/ Al Pisa regarding Chilmark engagement (.2); review revised application (.3). | .50 | 497.50 | 24876653 |
| LIPSTEIN, J. | 03/24/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24877600 |
| FLEMING-DELACRU | 03/24/10 | Emails to E. Bussigel. | .10 | 51.50 | 24881622 |
| FLEMING-DELACRU | 03/24/10 | T/c with K. Weaver. | .10 | 51.50 | 24881634 |
| FLEMING-DELACRU | 03/24/10 | T/c with E. Bussigel. | .10 | 51.50 | 24881637 |
| FLEMING-DELACRU | 03/24/10 | Email to G. Ciraldo. | .10 | 51.50 | 24881639 |
| FLEMING-DELACRU | 03/24/10 | T/c with J. Croft. | .10 | 51.50 | 24881652 |
| FLEMING-DELACRU | 03/24/10 | T/c with S. Bianca. | .10 | 51.50 | 24882145 |
| FLEMING-DELACRU | 03/24/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24882284 |
| WEISS, E. | 03/24/10 | Continued researching for memo on allocation matter. | 2.10 | 787.50 | 24883840 |
| WEISS, E. | 03/24/10 | Wrote up research in allocation matter. | .90 | 337.50 | 24883847 |
| WEISS, E. | 03/24/10 | Telephone conversation with T. Geiger about edits to memo. | .10 | 37.50 | 24883866 |
| WEISS, E. | 03/24/10 | Made edits to memo per T. Geiger's instructions. | 1.10 | 412.50 | 24883901 |
| GAYNOR, J. | 03/24/10 | Prepare CD labels per I. Almeida. | 1.50 | 360.00 | 24894094 |
| MARQUARDT, P.D. | 03/24/10 | QMI call. | .90 | 855.00 | 24895142 |
| MARQUARDT, P.D. | 03/24/10 | Call with Bifield regarding wind-down planning. | .50 | 475.00 | 24895150 |
| MARQUARDT, P.D. | 03/24/10 | Coordinate with reorganization plan team. | .60 | 570.00 | 24895157 |
| MARQUARDT, P.D. | 03/24/10 | Work on reorganization plan questionnaire and distribute to NBS. | 3.10 | 2,945.00 | 24895179 |
| SUGERMAN, D. L. | 03/24/10 | Confer Cornelius re US subsidiary diligence. | .20 | 199.00 | 24898190 |
| CORNELIUS, J. | 03/24/10 | Call w/Allan Bifield and Paul M. | .50 | 187.50 | 24898379 |
| CORNELIUS, J. | 03/24/10 | Email to David S. re: call w/Allan. | .30 | 112.50 | 24898488 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 03/24/10 | Email to W. Fitzgerald re: index. | .10 | 37.50 | 24898493 |
| CORNELIUS, J. | 03/24/10 | Emails Paul M. and David S. re: call 3/25. | .20 | 75.00 | 24898509 |
| CORNELIUS, J. | 03/24/10 | Call Marcel re: IP and process. | .30 | 112.50 | 24898512 |
| CORNELIUS, J. | 03/24/10 | Call Marcel re: process. | .20 | 75.00 | 24898515 |
| CORNELIUS, J. | 03/24/10 | Email Colleen index for call 3/25. | .10 | 37.50 | 24898520 |
| GAZZOLA, C. | 03/24/10 | Docketing. | .30 | 42.00 | 24899515 |
| WEAVER, K. | 03/24/10 | Docket emails. | .10 | 45.00 | 24899780 |
| WEAVER, K. | 03/24/10 | T/c with M. Fleming re: case management. | .10 | 45.00 | 24899847 |
| WEAVER, K. | 03/24/10 | Review of document provisions in ASAs. | .10 | 45.00 | 24899866 |
| WEAVER, K. | 03/24/10 | Review of model side agreement motions. | .30 | 135.00 | 24899879 |
| WEAVER, K. | 03/24/10 | Meeting with N. Salvatore re: side agreement.(.60) work with respect to same (.30). | .90 | 405.00 | 24899882 |
| WEAVER, K. | 03/24/10 | Call with K. Spiering re: hearing. | .30 | 135.00 | 24899896 |
| WEAVER, K. | 03/24/10 | Notebook. | .50 | 225.00 | 24899898 |
| WEAVER, K. | 03/24/10 | Research/drafting side agreement motion. (1.70) o/c w/ A. Krutonagaya (.40). | 2.10 | 945.00 | 24899901 |
| SALVATORE, N. | 03/24/10 | Email to S. Malik re: fee structure. | .10 | 57.00 | 24902783 |
| SALVATORE, N. | 03/24/10 | Email to J. Bromley re: potential objection. | .10 | 57.00 | 24902797 |
| SALVATORE, N. | 03/24/10 | TC w/K. Spiering re: case management. | .30 | 171.00 | 24902798 |
| SALVATORE, N. | 03/24/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24902804 |
| SALVATORE, N. | 03/24/10 | TC w/K. Weaver re: side letter. | .20 | 114.00 | 24902809 |
| SALVATORE, N. | 03/24/10 | Email to N. Ryckaert re: side letter and motion. | .10 | 57.00 | 24902819 |
| SALVATORE, N. | 03/24/10 | TC w/N. Ryckaert re: side letter and motion. | .10 | 57.00 | 24902822 |
| SALVATORE, N. | 03/24/10 | Email to S. Malik re: side letter and motion. | .10 | 57.00 | 24902829 |
| SALVATORE, N. | 03/24/10 | Email to J. Lanzkron re: agreement and motion. | .10 | 57.00 | 24902841 |
| SALVATORE, N. | 03/24/10 | TC w/J. Lanzkron re: agreement and motion. | .20 | 114.00 | 24902848 |
| SALVATORE, N. | 03/24/10 | Email to D. Buell re: retention. | .20 | 114.00 | 24902851 |
| SALVATORE, N. | 03/24/10 | TC w/A. Cordo re: fee orders and professional payments. | .20 | 114.00 | 24902857 |
| SALVATORE, N. | 03/24/10 | Review of case calendar and workstream. | .10 | 57.00 | 24902862 |
| SALVATORE, N. | 03/24/10 | Review of docket. | .10 | 57.00 | 24902866 |
| SALVATORE, N. | 03/24/10 | Email to C. Keenan re: fee structure. | .20 | 114.00 | 24902878 |
| SALVATORE, N. | 03/24/10 | TC w/C. Keenan re: fee structure. | .10 | 57.00 | 24902883 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/24/10 | Review of spreadsheet. | .20 | 114.00 | 24902891 |
| CHEUNG, S. | 03/24/10 | Circulated monitored docket online. | .50 | 70.00 | 24902894 |
| SALVATORE, N. | 03/24/10 | Email to UCC, Boards re: fee structures. | .20 | 114.00 | 24902897 |
| SALVATORE, N. | 03/24/10 | TC w/S. Malik re: fee structure and side agreement. | .10 | 57.00 | 24902903 |
| SALVATORE, N. | 03/24/10 | Email to S. Malik, J. McGill and N. Ryckaert re: fee structure. | .10 | 57.00 | 24902913 |
| SALVATORE, N. | 03/24/10 | TC w/D. Buell re: retention letter and application. | .10 | 57.00 | 24902917 |
| SALVATORE, N. | 03/24/10 | OC w/J. Ray re: retention letter and application. | .10 | 57.00 | 24902919 |
| CHEUNG, S. | 03/24/10 | Circulated documents. | .50 | 70.00 | 24902934 |
| SALVATORE, N. | 03/24/10 | TC w/K. Spiering re: CCAA hearing. | .10 | 57.00 | 24902935 |
| SALVATORE, N. | 03/24/10 | Prepared for OC w/J. Ray. | .20 | 114.00 | 24902940 |
| SALVATORE, N. | 03/24/10 | Prepared for hearing. | .60 | 342.00 | 24902945 |
| SALVATORE, N. | 03/24/10 | TC w/J. Lanzkron re: hearing. | .10 | 57.00 | 24902948 |
| SALVATORE, N. | 03/24/10 | TC w/M. Sercombe re: hearing. | .10 | 57.00 | 24902952 |
| SALVATORE, N. | 03/24/10 | TC w/A. Cordo re: hearing. | .20 | 114.00 | 24902959 |
| SALVATORE, N. | 03/24/10 | TC w/E. Taiwo re: hearing. | .10 | 57.00 | 24902966 |
| SALVATORE, N. | 03/24/10 | OC w/K. Weaver re: side agreement motion. | .60 | 342.00 | 24902971 |
| SALVATORE, N. | 03/24/10 | Prepared for meeting w/K. Weaver. | .10 | 57.00 | 24902980 |
| SALVATORE, N. | 03/24/10 | Email to M. Rosenberg re: retention application. | .30 | 171.00 | 24902986 |
| SALVATORE, N. | 03/24/10 | TC w/A. Cordo retention application. | .10 | 57.00 | 24902995 |
| SALVATORE, N. | 03/24/10 | Review of side agreements and motions. | .30 | 171.00 | 24903002 |
| SALVATORE, N. | 03/24/10 | Revised hearing agenda. | .50 | 285.00 | 24903022 |
| SALVATORE, N. | 03/24/10 | Email to A. Gazze re: same. | .20 | 114.00 | 24903030 |
| SALVATORE, N. | 03/24/10 | Email to team re: hearing. | .30 | 171.00 | 24903204 |
| SALVATORE, N. | 03/24/10 | TC w/I. Almeida re: hearing. | .20 | 114.00 | 24903207 |
| SALVATORE, N. | 03/24/10 | TC w/E. Bussigel re: hearing. | .10 | 57.00 | 24903211 |
| SALVATORE, N. | 03/24/10 | TC w/A. Meyers re: staffing. | .10 | 57.00 | 24903220 |
| SALVATORE, N. | 03/24/10 | Email to D. Powers re: claim. | .10 | 57.00 | 24903224 |
| PARALEGAL, T. | 03/24/10 | I. Almeida - Redacting and pdf confidential docs as per E. Bussigel (1.80); locating TSAs in all sales and copying and velobinding as per T. Britt (4); gathering stalking horse ASA's as per A. Krutonogaya (2); updating summary fee app (1); updating contracts list as per J. Lanzkron (1.70). | 10.50 | 2,520.00 | 24905700 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 03/24/10 | Reviewed OCP billing summary (.1); external t/c re: same (.1). | .20 | 103.00 | 24915212 |
| FITZGERALD, W. | 03/24/10 | Created document binders for J. Cornelius, D. Sugerman, and C. Wauters. | 2.00 | 430.00 | 24940880 |
| KRUTONOGAYA, A. | 03/24/10 | T/c w/J. Lanzkron re MOR (.1); t/c w/N. Salvatore re hearing logistics (.1); t/c w/L. Kraidin re ch. 15 motion (.1); t/c w/M. Fleming re memo (.2); work re retention issue (.1). | .60 | 225.00 | 24953457 |
| BROD, C. B. | 03/24/10 | Emails regarding status of case (.20). | .20 | 199.00 | 24956274 |
| GEIGER, T. | 03/24/10 | Research re confidentiality (2.20) Call w. C. Alden and I Rozenberg (.30). | 2.50 | 1,425.00 | 24957450 |
| GEIGER, T. | 03/24/10 | Reviewed research from E. Weiss (incl. T/C with Weiss). | 2.10 | 1,197.00 | 24957464 |
| GEIGER, T. | 03/24/10 | Edited doc request map and emailed to L. Egan. | .70 | 399.00 | 24957477 |
| TAIWO, T. | 03/24/10 | Call with K. Weaver re: motion. | .20 | 90.00 | 24962817 |
| TAIWO, T. | 03/24/10 | Call with N. Salvatore re: motion coverage. | .20 | 90.00 | 24962823 |
| TAIWO, T. | 03/24/10 | Correspondence re: hearing dates. | .30 | 135.00 | 24962826 |
| TAIWO, T. | 03/24/10 | Hearing preparation. | 2.70 | 1,215.00 | 24962832 |
| TAIWO, T. | 03/24/10 | Correspondence re: agenda draft. | .20 | 90.00 | 24962834 |
| SPIERING, K. | 03/24/10 | Prepared for meeting with John Ray, conferred with Derek (2.10) t/c w/ N. Salvatore (.30) T/c w/ K. Weaver (.30). | 2.70 | 1,701.00 | 25029422 |
| BROMLEY, J. L. | 03/24/10 | Various ems on case matters while on vacation with LS, JR, CB, others (1.30). | 1.30 | 1,293.50 | 25067631 |
| LIPNER, L. | 03/24/10 | Email exchange with J. Cornelius re. employees (.30); email exchange with J. Lanzkron re. cure amounts (.50). | .80 | 360.00 | 25087410 |
| SCHWEITZER, L.M | 03/24/10 | EB e/ms re motion template (0.1). Conf L Lipner e/m re issues (0.1). Corresp KW re potential claim (0.1).  Review updates re pldgs, corresp (0.8). | 1.10 | 995.50 | 25206509 |
| BUELL, D. M. | 03/25/10 | Conference call w/ Tom Kreller, N. Salvatore, J. Lacks regarding prof. retention; email regarding same. | .70 | 696.50 | 24876670 |
| ROZENBERG, I. | 03/25/10 | Team and client confs re M&A docs (1.50); confs w/ S. Tenai re issues and reviewing initial phase requests for same (1.00); conf and corr w/ W. Larson re issues for potential joint retention (.50); misc team corr re other document production issues for allocation process (.80); conf and corr w/ M. Anderson re work flow (.50). | 4.30 | 2,988.50 | 24880869 |
| FLEMING-DELACRU | 03/25/10 | T/c with K. Weaver. | .10 | 51.50 | 24882638 |
| FLEMING-DELACRU | 03/25/10 | Email to J. Lacks. | .10 | 51.50 | 24882654 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/25/10 | T/c with B. Kahn Cakin. | .10 | 51.50 | 24882679 |
| CROFT, J. | 03/25/10 | Team meeting. | 1.00 | 515.00 | 24882999 |
| FLEMING-DELACRU | 03/25/10 | T/c with E. Bussigel re: tax motion. | .10 | 51.50 | 24883336 |
| FLEMING-DELACRU | 03/25/10 | Edited draft email to J. Pasquarillo (Goodmans). | .20 | 103.00 | 24883350 |
| FLEMING-DELACRU | 03/25/10 | T/c with A. Cordo. | .10 | 51.50 | 24883354 |
| FLEMING-DELACRU | 03/25/10 | T/c with N. Salvatore. | .10 | 51.50 | 24883356 |
| FLEMING-DELACRU | 03/25/10 | Email to B. Hunt (Epiq). | .10 | 51.50 | 24883363 |
| FLEMING-DELACRU | 03/25/10 | Team meeting. | 1.00 | 515.00 | 24883381 |
| FLEMING-DELACRU | 03/25/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24883414 |
| FLEMING-DELACRU | 03/25/10 | Research summary; Email to L. Schweitzer; Research re: new value; research | 6.70 | 3,450.50 | 24883429 |
| FLEMING-DELACRU | 03/25/10 | Office conference with L. Vitale. | 1.00 | 515.00 | 24883478 |
| WEISS, E. | 03/25/10 | Telephone conversation with T. Geiger to get comments on research memo. | .10 | 37.50 | 24886427 |
| WEISS, E. | 03/25/10 | Made edits to memo per T. Geiger's instructions. | 1.40 | 525.00 | 24886434 |
| MARQUARDT, P.D. | 03/25/10 | Conference call with Nortel, D. Sugerman, J. Cornelius regarding sunset plans. | .60 | 570.00 | 24895225 |
| MARQUARDT, P.D. | 03/25/10 | Revise responsibilities chart. | .40 | 380.00 | 24895233 |
| MARQUARDT, P.D. | 03/25/10 | Follow up plan issues and NBS responsibilities, including review of BK team documents. | 2.30 | 2,185.00 | 24895241 |
| SUGERMAN, D. L. | 03/25/10 | TC Nortel (Bifield, Glass, et al), Cornelius and Marquardt re status of subsidiaries. | .90 | 895.50 | 24898252 |
| BUSSIGEL, E.A. | 03/25/10 | Team meeting. | 1.60 | 600.00 | 24898383 |
| BUSSIGEL, E.A. | 03/25/10 | Meeting with N. Salvatore re case issues. | .10 | 37.50 | 24898407 |
| BUSSIGEL, E.A. | 03/25/10 | T/c N. Salvatore re calendar. | .10 | 37.50 | 24898516 |
| CORNELIUS, J. | 03/25/10 | Call w/Allan Bifield, Paul M, David Sugerman re: entity wind down. | .50 | 187.50 | 24899126 |
| CORNELIUS, J. | 03/25/10 | Prepare for call w/A. Bifield; review questions/issues and discuss with D. Sugerman and Paul M. | .50 | 187.50 | 24899195 |
| CORNELIUS, J. | 03/25/10 | Email Marcel re: plan of action. | .40 | 150.00 | 24899198 |
| CORNELIUS, J. | 03/25/10 | Calls Marcel re: plan of action. | .20 | 75.00 | 24899202 |
| CORNELIUS, J. | 03/25/10 | Call Andy C. re: calls w/Allan B. | .20 | 75.00 | 24899493 |
| CORNELIUS, J. | 03/25/10 | Prepare conference room for purchaser briefing tomorrow. | .10 | 37.50 | 24899495 |
| CHEUNG, S. | 03/25/10 | Circulated monitored docket online. | .50 | 70.00 | 24902988 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 03/25/10 | Circulated documents. | .30 | 42.00 | 24903053 |
| SALVATORE, N. | 03/25/10 | OC w/J. Lacks re: retention application and letter. | .60 | 342.00 | 24903538 |
| SALVATORE, N. | 03/25/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24903546 |
| SALVATORE, N. | 03/25/10 | Email to D. Buell re: call. | .10 | 57.00 | 24903560 |
| SALVATORE, N. | 03/25/10 | Review of docket and calendar. | .10 | 57.00 | 24903575 |
| SALVATORE, N. | 03/25/10 | Team meeting. | 1.00 | 570.00 | 24903578 |
| SALVATORE, N. | 03/25/10 | TC w/D. Buell, J. Lacks and T. Kreller re: retention application. | .30 | 171.00 | 24903608 |
| SALVATORE, N. | 03/25/10 | Meeting w/D. Buell and J. Lacks re: retention. | .20 | 114.00 | 24903615 |
| SALVATORE, N. | 03/25/10 | Meeting w/J. Lacks re: retention. | .40 | 228.00 | 24903616 |
| SALVATORE, N. | 03/25/10 | TC w/T. Kreller re: amended application. | .10 | 57.00 | 24903620 |
| SALVATORE, N. | 03/25/10 | TC w/J. Lacks re: retention. | .20 | 114.00 | 24903633 |
| SALVATORE, N. | 03/25/10 | Email to M. Rosenberg re: retention agreement. | .20 | 114.00 | 24903662 |
| SALVATORE, N. | 03/25/10 | TC w/S. Malik re: side agreement. | .20 | 114.00 | 24903883 |
| THOMPSON, C. | 03/25/10 | Monitored Ct. Docket. | .20 | 28.00 | 24904104 |
| SALVATORE, N. | 03/25/10 | Email to S. Malik and N. Ryckaert re: side agreement. | .10 | 57.00 | 24904405 |
| SALVATORE, N. | 03/25/10 | TC w/K. Weaver re: side agreement. | .10 | 57.00 | 24904415 |
| SALVATORE, N. | 03/25/10 | Review of agenda. | .10 | 57.00 | 24904437 |
| SALVATORE, N. | 03/25/10 | Prepared for call w/M. Kim re: disclosure statement. | .30 | 171.00 | 24904446 |
| SALVATORE, N. | 03/25/10 | TC w/M. Kim re: disclosure statement. | .40 | 228.00 | 24904458 |
| SALVATORE, N. | 03/25/10 | TC w/A. Krutonogaya re: info disclosure statement. | .10 | 57.00 | 24904468 |
| SALVATORE, N. | 03/25/10 | TC w/E. Bussigel re: case management. | .20 | 114.00 | 24904474 |
| SALVATORE, N. | 03/25/10 | Review of retention documents. | .30 | 171.00 | 24904484 |
| SALVATORE, N. | 03/25/10 | TC w/D. Abbott re: retention documents. | .10 | 57.00 | 24904491 |
| SALVATORE, N. | 03/25/10 | Email to M. Rosenberg re: amended application. | .20 | 114.00 | 24904530 |
| SALVATORE, N. | 03/25/10 | Email to A. Cordo re: retention application. | .20 | 114.00 | 24904570 |
| SALVATORE, N. | 03/25/10 | Email to J. Lacks re: retention application. | .10 | 57.00 | 24904575 |
| SALVATORE, N. | 03/25/10 | Email to M. Rosenberg re: retention application. | .20 | 114.00 | 24904583 |
| WEAVER, K. | 03/25/10 | Call re: service question with M. Fleming. | .20 | 90.00 | 24905399 |
| WEAVER, K. | 03/25/10 | Team calendar updates. | .10 | 45.00 | 24905423 |
| WEAVER, K. | 03/25/10 | Drafting motion to approve Lazard side agreement. | .70 | 315.00 | 24905482 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/25/10 | Meeting with E. Taiwo and J. Westerfield re: director cascade and hearing. | .50 | 225.00 | 24905514 |
| WEAVER, K. | 03/25/10 | Drafting Lazard motion. | 2.40 | 1,080.00 | 24905541 |
| WEAVER, K. | 03/25/10 | Team meeting. | 1.00 | 450.00 | 24905557 |
| WEAVER, K. | 03/25/10 | Call with K. Legree (Ogilvy) re: U.S. sale motions. | .20 | 90.00 | 24905565 |
| WEAVER, K. | 03/25/10 | Call with N. Salvatore re: Lazard motion. | .20 | 90.00 | 24905581 |
| WEAVER, K. | 03/25/10 | Call with N. Ryckart re: Lazard motion. | .10 | 45.00 | 24905606 |
| WEAVER, K. | 03/25/10 | Review of Canadian pleadings, email to K. Legree re: same; memo to team re: same. | .40 | 180.00 | 24905664 |
| WEAVER, K. | 03/25/10 | Drafting Lazard motion; research on side agreements. | .80 | 360.00 | 24905672 |
| WEAVER, K. | 03/25/10 | Call with N. Salvatore re: Lazard agreement. | .10 | 45.00 | 24905677 |
| PICKNALLY, N. | 03/25/10 | Reviewed OCP billing submission. | .40 | 206.00 | 24915278 |
| LACKS, J. | 03/25/10 | Emails w/MFD, I. Almeida re: allocation side letters (0.5); reviewed retention materials & met w/N. Salvatore re: same (0.9); call w/I. Rozenberg, N. Salvatore re: retention issues (0.3); revised retention app. & sent to A. Cordo (0.4); team meeting (1.0); met w/D. Buell, N. Salvatore re: retention issues, incl. call w/Milbank (1.2); emailed IT re: document (0.2); drafted proffer for hearing re: retention (1.6); calls/emails w/K. Spiering re: insurance issues (0.3); calls/emails w/N. Salvatore re: retention (0.4); marked-up insurance policy for L. Schweitzer (0.5). | 7.30 | 3,285.00 | 24917882 |
| LANZKRON, J. | 03/25/10 | Nortel Team Meeting (1.4); arrangements for reservations for upcoming team meetings (.4). | 1.80 | 675.00 | 24937697 |
| BRITT, T.J. | 03/25/10 | Nortel team meeting and updates. | 1.50 | 562.50 | 24950860 |
| BRITT, T.J. | 03/25/10 | Communications w/Kimberly Spiering re: customer issues. | .40 | 150.00 | 24951250 |
| BROD, C. B. | 03/25/10 | Email Rozenberg, Schweitzer, others (1.00). | 1.00 | 995.00 | 24956382 |
| GEIGER, T. | 03/25/10 | T/C with L. Egan, I. Rozenberg, S. Cousquer re data room. | 1.30 | 741.00 | 24957503 |
| GEIGER, T. | 03/25/10 | Reviewed and posted materials for data room. | 3.60 | 2,052.00 | 24957524 |
| GEIGER, T. | 03/25/10 | Coordinated with deal teams re materials for data room. | 1.00 | 570.00 | 24957530 |
| GEIGER, T. | 03/25/10 | Research re arbitration context. | 1.20 | 684.00 | 24957543 |
| FRANCOIS, D. | 03/25/10 | Team lunch. | 1.00 | 375.00 | 24959100 |
| TAIWO, T. | 03/25/10 | Review of CCAA pleadings. | .40 | 180.00 | 24962786 |
| TAIWO, T. | 03/25/10 | Calls with K. Spiering re: CCAA hearing. | .30 | 135.00 | 24962791 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 03/25/10 | Team meeting. | 1.50 | 675.00 | 24962792 |
| TAIWO, T. | 03/25/10 | Correspondence with J. Stam re: CCAA hearing. | .20 | 90.00 | 24962794 |
| TAIWO, T. | 03/25/10 | Review of Epiq invoice and related correspondence. | .30 | 135.00 | 24962795 |
| TAIWO, T. | 03/25/10 | Correspondence re: hearing binder. | .20 | 90.00 | 24962796 |
| TAIWO, T. | 03/25/10 | Meeting with K. Weaver and J. Westerfield re: cascade motion and insurance issues. | .60 | 270.00 | 24962798 |
| TAIWO, T. | 03/25/10 | Binder preparation. | .70 | 315.00 | 24962800 |
| TAIWO, T. | 03/25/10 | Hearing preparation. | 2.10 | 945.00 | 24962804 |
| TAIWO, T. | 03/25/10 | Meeting with L. Schweitzer re: hearing materials. | .30 | 135.00 | 24962805 |
| TAIWO, T. | 03/25/10 | Post-meeting followup tasks. | 1.10 | 495.00 | 24962806 |
| KRUTONOGAYA, A. | 03/25/10 | Attn to OCP issues (.3); t/c w/J. Lanzkron re MOR and related work (.3); o/c w/S. Malik and J. Lanzkron re cost allocation (.5); preparation for same (1.00); team mtg (1.00); t/c w/N. Salvatore re same (.2). | 3.30 | 1,237.50 | 24969132 |
| SERCOMBE, M.M. | 03/25/10 | Attend group lunch on status and developments w/ M. Anderson (1.1); review Lazard fee distributions (.2). | 1.30 | 741.00 | 24989907 |
| SERCOMBE, M.M. | 03/25/10 | Review proposed distribution against provisions of Nortel Israel scheme and correspond on same. | 2.50 | 1,425.00 | 24989909 |
| SPIERING, K. | 03/25/10 | Reviewed correspondence and prepared summary of customer dispute. | 1.10 | 693.00 | 25029453 |
| SPIERING, K. | 03/25/10 | Met with Lisa to discuss employee issues. | .40 | 252.00 | 25029470 |
| BROMLEY, J. L. | 03/25/10 | Various ems on case matters while on vacation with LS, CB, SM, JR, others. | 1.50 | 1,492.50 | 25067648 |
| LIPNER, L. | 03/25/10 | T/c with R. Ellis (HS) re. intercompany agreement and email exchange with J. Stam (Ogilvy) re. same (.70); email exchange to J. Bromley re. same (.20);. | .90 | 405.00 | 25087421 |
| LIPNER, L. | 03/25/10 | Reviewed and edited customer comments re. assignment letter and email to R. Fishman (Nortel) re. same (1.90); email exchange with B. Looney re. same (.30); email exchanges with counsel to counterparty re. same (.50); t/c with J. Croft re. contract assignment (.30). | 3.00 | 1,350.00 | 25087438 |
| BIANCA, S.F. | 03/25/10 | Review workstream chart and recent filings. | .50 | 315.00 | 25118550 |
| SCHWEITZER, L.M | 03/25/10 | E/ms PM, JB re planning issues (0.2). T/c A Dhokia, JR, EB, etc re contract review (1.0). F/u conf EB re same (0.2).  Team mtg (1.3).  Conf ET re director motion (0.4).  Conf KS re supplier issues, workers comp (0.5).  Review update on French proceedings (0.1).  E/ms JB, EB, etc. re tax motion (0.3).  Review ins information (0.3). Misc internal e/ms & t/cs (0.5). | 4.80 | 4,344.00 | 25206637 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 03/26/10 | Prepared January MOR for review and compared to December filed version. | .30 | 112.50 | 24885475 |
| BRITT, T.J. | 03/26/10 | Document policies: Summary of American Home Mortgage docket and remaining liquidating debtor dockets. | 3.40 | 1,275.00 | 24886985 |
| ROZENBERG, I. | 03/26/10 | Client call re issue and other aspects of document collection (1.0); call w/ Tenai re same (0.5); misc confs and corr w/ internal team re same (1.0); review proposed changes to confidentiality agreement (0.5), call w/ C. Alden, T. Geigor re confidentiality (0.5). | 3.50 | 2,432.50 | 24893291 |
| WHATLEY, C. | 03/26/10 | Docketed papers received. | .30 | 42.00 | 24894888 |
| SUGERMAN, D. L. | 03/26/10 | Confer Whoriskey and Cornelius re structure of asset rules relevant to subsidiary issues. | 1.00 | 995.00 | 24898352 |
| BUSSIGEL, E.A. | 03/26/10 | Emails re agenda. | .30 | 112.50 | 24898578 |
| BUSSIGEL, E.A. | 03/26/10 | Monitoring litigation. | .20 | 75.00 | 24899151 |
| BUSSIGEL, E.A. | 03/26/10 | Updating calendar. | .50 | 187.50 | 24899190 |
| BUSSIGEL, E.A. | 03/26/10 | T/c K. Spiering, K. Weaver re scheduling. | .10 | 37.50 | 24899399 |
| CORNELIUS, J. | 03/26/10 | Meeting w/D. Sugerman and N. Whoriskey re: purchaser. | 1.00 | 375.00 | 24899575 |
| CHEUNG, S. | 03/26/10 | Circulated monitored docket online. | .50 | 70.00 | 24903115 |
| CHEUNG, S. | 03/26/10 | Circulated documents. | .30 | 42.00 | 24903142 |
| SALVATORE, N. | 03/26/10 | Review of email from J. Bromley re: retention. | .20 | 114.00 | 24904662 |
| SALVATORE, N. | 03/26/10 | Email to M. Rosenberg re: retention application. | .20 | 114.00 | 24904668 |
| SALVATORE, N. | 03/26/10 | Email to J. Lacks re: same. | .10 | 57.00 | 24904672 |
| SALVATORE, N. | 03/26/10 | TC w/A. Cordo and J. Lacks re: retention application. | .20 | 114.00 | 24904677 |
| SALVATORE, N. | 03/26/10 | OC w/I. Almeida re: hearing preparation. | .50 | 285.00 | 24904681 |
| SALVATORE, N. | 03/26/10 | Prepared for meeting w/I. Almeida re: hearing preparation. | .20 | 114.00 | 24904684 |
| SALVATORE, N. | 03/26/10 | TC w/K. Weaver re: assignments. | .10 | 57.00 | 24904702 |
| SALVATORE, N. | 03/26/10 | Revised agenda. | .20 | 114.00 | 24904706 |
| SALVATORE, N. | 03/26/10 | Meeting w/J. Lacks re: retention application. | .50 | 285.00 | 24904712 |
| SALVATORE, N. | 03/26/10 | Email to A. Cordo re: retention application. | .10 | 57.00 | 24904721 |
| SALVATORE, N. | 03/26/10 | TC w/A. Cordo re: agenda. | .20 | 114.00 | 24904730 |
| SALVATORE, N. | 03/26/10 | Email to A. Gazze re: agenda. | .10 | 57.00 | 24904733 |
| SALVATORE, N. | 03/26/10 | Email to I. Almeida re: agenda. | .10 | 57.00 | 24904739 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/26/10 | Email to J. Croft re: agenda. | .10 | 57.00 | 24904744 |
| SALVATORE, N. | 03/26/10 | Review of case law. | .70 | 399.00 | 24904780 |
| SALVATORE, N. | 03/26/10 | TC w/J. Lacks re: objection. | .10 | 57.00 | 24904804 |
| SALVATORE, N. | 03/26/10 | Review of proffer and hearing documents. | .90 | 513.00 | 24904813 |
| SALVATORE, N. | 03/26/10 | TC w/K. Weaver re: CCAA Order. | .20 | 114.00 | 24904843 |
| SALVATORE, N. | 03/26/10 | Review of conflicts for 2014 compliance. | 1.00 | 570.00 | 24904859 |
| SALVATORE, N. | 03/26/10 | Emails to A. Gazze re: research. | .20 | 114.00 | 24904870 |
| PARALEGAL, T. | 03/26/10 | I. Almeida - Meeting with N. Salvatore (.50); creating soft copies of binders for 3.31 hearing, gathering materials from various attorneys ( 4.50). | 5.00 | 1,200.00 | 24905647 |
| WEAVER, K. | 03/26/10 | Review, edit Lazard motion. | .90 | 405.00 | 24905941 |
| WEAVER, K. | 03/26/10 | Emails with K. Legree, L. Schweitzer re: CCAA decision. | .10 | 45.00 | 24905945 |
| WEAVER, K. | 03/26/10 | Emails with N. Rykaert re: side agreements. | .30 | 135.00 | 24905954 |
| WEAVER, K. | 03/26/10 | Hearing preparation - Directors Cascade Motion. | .20 | 90.00 | 24905956 |
| WEAVER, K. | 03/26/10 | Emails with N. Rykaert re: side agreements. | .10 | 45.00 | 24905968 |
| WEAVER, K. | 03/26/10 | Revisions to Lazard motion, email to N. Salvatore re: same. | .40 | 180.00 | 24905971 |
| WEAVER, K. | 03/26/10 | Review of CCAA pleadings, memo to team. | .80 | 360.00 | 24905974 |
| WEAVER, K. | 03/26/10 | T/c with N. Salvatore re: Lazard. | .20 | 90.00 | 24905978 |
| WEAVER, K. | 03/26/10 | Meeting with M. Fleming re: hearing, CCAA decision. | .20 | 90.00 | 24905981 |
| MARQUARDT, P.D. | 03/26/10 | Emails regarding NBS cross-border contract approval. | .30 | 285.00 | 24906128 |
| BROMLEY, J. L. | 03/26/10 | Ems on various case issues, including foreign affiliate issues, with LS, CB, Ray, others (.60). | .60 | 597.00 | 24915092 |
| LACKS, J. | 03/26/10 | Prepared to file amended retention application, including various calls, emails, meetings w/N. Salvatore (3.7); scanned insurance markup and emailed to K. Spiering (0.3); communication w/K. Spiering re: insurance markup, revised same and sent to L. Schweitzer (0.5); prep for hearing re: retention (1.8); email w/J. Lanzkron re: docket coverage (0.1). | 6.40 | 2,880.00 | 24917893 |
| ZOUBOK, L. | 03/26/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24936570 |
| WEISS, E. | 03/26/10 | Registered on data room website. | .10 | 37.50 | 24943042 |
| WEISS, E. | 03/26/10 | Researched case law. | 1.20 | 450.00 | 24943080 |
| BRITT, T.J. | 03/26/10 | Chapter 11 Daily Docket Summary. | .80 | 300.00 | 24954239 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 03/26/10 | Participate by phone-in Board Meeting (2.00). | 2.00 | 1,990.00 | 24956527 |
| BROD, C. B. | 03/26/10 | Emails regarding monthly operating report (.20). | .20 | 199.00 | 24956633 |
| BRITT, T.J. | 03/26/10 | Meeting w/Kimberly Spiering re: update on document policies, chapter 15 summary, and customer issues. | .60 | 225.00 | 24956801 |
| GEIGER, T. | 03/26/10 | T/C with C. Alden/I. Rozenberg re confidentiality. | .50 | 285.00 | 24957558 |
| GEIGER, T. | 03/26/10 | Reviewed and wrote memo on prof. retention agreement-. | 1.10 | 627.00 | 24957566 |
| GEIGER, T. | 03/26/10 | Priv Review of data room materials-. | 3.70 | 2,109.00 | 24957579 |
| GEIGER, T. | 03/26/10 | Coordinated with deal teams re materials for data room. | 1.20 | 684.00 | 24957585 |
| GEIGER, T. | 03/26/10 | Emailed I. Rozenberg re confidentiality issues. | .80 | 456.00 | 24957589 |
| TAIWO, T. | 03/26/10 | Correspondence re: agenda. | .30 | 135.00 | 24962774 |
| TAIWO, T. | 03/26/10 | Correspondence with K. Weaver re: cascade hearing. | .20 | 90.00 | 24962776 |
| TAIWO, T. | 03/26/10 | Call with M. Fleming-Delacruz re: case administration. | .10 | 45.00 | 24962778 |
| KRUTONOGAYA, A. | 03/26/10 | Preparation for and call re cost allocation (2.5); work re OCP issues (.4); work re Dec/Jan MOR (.5); communications w/S. Malik and N. Ryckaert re doc request and research re same (.9); t/c's w/K. Spiering re staffing (.2); review documents re D&O cap (.5);. | 5.00 | 1,875.00 | 24969724 |
| SERCOMBE, M.M. | 03/26/10 | Obtain approval for distribution foreign affiliate issues (0.6), t/c w/ K. Hailey re plan process (0.7). | 1.30 | 741.00 | 24989911 |
| LIPNER, L. | 03/26/10 | Email exchange with A. Cordo (MNAT) re. motion (.20); email exchange with J. Bromley and L. Schweitzer re. intercompany and research re. same (1.40). | 1.60 | 720.00 | 25087459 |
| SCHWEITZER, L.M | 03/26/10 | E/m K Spiering re contract analysis (0.1).  T/c C Brod re board call (0.1).  E/s MF-D, PM re supplier issues (0.1).  Board call w/C Brod (2.0).  Conf KS re contract issue (0.4). Conf NS, EB re contract review (0.5).  Review pldgs filed, corresp (0.5). T/c Anila D, J Ray, EB, NS, etc. re contract review (0.5). | 4.20 | 3,801.00 | 25206739 |
| BROMLEY, J. L. | 03/27/10 | Various ems on case matters with Ray, LS, others (.50). | .50 | 497.50 | 24915102 |
| GEIGER, T. | 03/27/10 | Research re Nortel Asset Sales (incl. coordinating with teams for info on post-bankruptcy sales). | 5.20 | 2,964.00 | 24957600 |
| ROZENBERG, I. | 03/28/10 | Team corr re allocation protocol (0.3). | .30 | 208.50 | 24893453 |
| PARALEGAL, T. | 03/28/10 | I. Almeida - Creating binders for 3.31.10 Hearing as per N. Salvatore and L. Schweizter. | 5.80 | 1,392.00 | 24905665 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 03/28/10 | Various ems on case matters with LS, Brod, Malik, Ray and others. | .50 | 497.50 | 24915130 |
| LACKS, J. | 03/28/10 | Reviewed bankruptcy transcripts and emailed N. Salvatore re: retention issues. | 1.50 | 675.00 | 24917896 |
| SALVATORE, N. | 03/29/10 | Meeting w/L. Schweitzer and E. Bussigel re: agenda. | .20 | 114.00 | 24904895 |
| SALVATORE, N. | 03/29/10 | TC w/A. Cordo re: agenda. | .10 | 57.00 | 24904897 |
| SALVATORE, N. | 03/29/10 | TC w/J. Croft re: agenda. | .10 | 57.00 | 24904902 |
| SALVATORE, N. | 03/29/10 | OC w/E. Bussigel re: agenda. | .10 | 57.00 | 24904907 |
| SALVATORE, N. | 03/29/10 | TC w/D. Buell re: objection. | .10 | 57.00 | 24904912 |
| SALVATORE, N. | 03/29/10 | Email to T. Kreller re: objection. | .10 | 57.00 | 24904920 |
| SALVATORE, N. | 03/29/10 | Email to J. Lacks re: objection. | .10 | 57.00 | 24904929 |
| SALVATORE, N. | 03/29/10 | Email to D. Buell and J. Bromley re: rejection. | .10 | 57.00 | 24904933 |
| SALVATORE, N. | 03/29/10 | Review of conflicts for 2014 compliance. | .30 | 171.00 | 24904944 |
| SALVATORE, N. | 03/29/10 | Emails re: 2014 compliance. | .30 | 171.00 | 24904947 |
| SALVATORE, N. | 03/29/10 | TC w/B. Morris re: 2014 compliance. | .10 | 57.00 | 24904952 |
| SALVATORE, N. | 03/29/10 | Meeting w/L. Schweitzer re: hearing. | .20 | 114.00 | 24905068 |
| SALVATORE, N. | 03/29/10 | TC w/M. Sercombe re: hearing. | .10 | 57.00 | 24905348 |
| SALVATORE, N. | 03/29/10 | Meeting w/I. Almeida re: hearing. | .20 | 114.00 | 24905355 |
| SALVATORE, N. | 03/29/10 | TC w/C. Keenan re: fee hearing. | .20 | 114.00 | 24905364 |
| SALVATORE, N. | 03/29/10 | Email to B. Houston re: conflicts and 2014 compliance. | .10 | 57.00 | 24905547 |
| SALVATORE, N. | 03/29/10 | Updated conflict/2014 compliance files. | .20 | 114.00 | 24905554 |
| SALVATORE, N. | 03/29/10 | Email to K. Weaver re: hearing preparation. | .10 | 57.00 | 24905560 |
| SALVATORE, N. | 03/29/10 | Prepared talking points for hearing. | .50 | 285.00 | 24905570 |
| SALVATORE, N. | 03/29/10 | Prepared for call re: objection. | .20 | 114.00 | 24905579 |
| SALVATORE, N. | 03/29/10 | TC w/T. Kreller re: objection. | .30 | 171.00 | 24905583 |
| PARALEGAL, T. | 03/29/10 | I. Almeida - Making binders and updating for 3.31.10 hearing for L. Schweitzer. | 4.00 | 960.00 | 24905591 |
| SALVATORE, N. | 03/29/10 | Email to D. Buell, J. Bromley, L. Schweitzer re: objection. | .20 | 114.00 | 24905596 |
| SALVATORE, N. | 03/29/10 | Review of talking points re: hearing. | .30 | 171.00 | 24905603 |
| SALVATORE, N. | 03/29/10 | Email to D. Buell, J. Bromley and L. Schweitzer re: hearing. | .10 | 57.00 | 24905617 |
| SALVATORE, N. | 03/29/10 | TC w/K. Weaver re: hearing. | .10 | 57.00 | 24905623 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/29/10 | Meeting w/I. Almeida re: hearing preparation. | .30 | 171.00 | 24905628 |
| SALVATORE, N. | 03/29/10 | TC w/D. Abbott and J. Bromley re: potential objection. | .20 | 114.00 | 24905666 |
| SALVATORE, N. | 03/29/10 | TC w/J. Bromley re: potential objection. | .20 | 114.00 | 24905669 |
| SALVATORE, N. | 03/29/10 | TC w/A. Cordo re: hearing. | .20 | 114.00 | 24905675 |
| SALVATORE, N. | 03/29/10 | Email to S. Malik and N. Ryckaert re: hearing. | .20 | 114.00 | 24905695 |
| SALVATORE, N. | 03/29/10 | Email to C. Keenan and B. Dunn re: hearing. | .20 | 114.00 | 24905699 |
| SALVATORE, N. | 03/29/10 | TC w/D. Abbott re: potential objection. | .10 | 57.00 | 24905706 |
| SALVATORE, N. | 03/29/10 | Review of transcripts. | .50 | 285.00 | 24905721 |
| SALVATORE, N. | 03/29/10 | Email to Jim re: claims. | .10 | 57.00 | 24905725 |
| SALVATORE, N. | 03/29/10 | Email to D. Powers re: claims. | .20 | 114.00 | 24905727 |
| SALVATORE, N. | 03/29/10 | Email to J. McGill re: side agreement. | .10 | 57.00 | 24905733 |
| SALVATORE, N. | 03/29/10 | Review of OCP declaration. | .20 | 114.00 | 24905752 |
| SALVATORE, N. | 03/29/10 | Email to J. Simon re: OCP declaration. | .10 | 57.00 | 24906241 |
| SALVATORE, N. | 03/29/10 | Email to A. Ventresca re: fee invoice. | .10 | 57.00 | 24906245 |
| CORNELIUS, J. | 03/29/10 | Meeting w/C-A Wauters re: entity wind down. | .90 | 337.50 | 24907291 |
| CORNELIUS, J. | 03/29/10 | Meeting w/C-A Wauters and David S. re: entity wind down analysis. | 1.10 | 412.50 | 24907314 |
| CORNELIUS, J. | 03/29/10 | Research and prepare for analysis meeting. | .70 | 262.50 | 24907322 |
| CORNELIUS, J. | 03/29/10 | Call Andy C. re: TSAs. | .10 | 37.50 | 24907346 |
| CORNELIUS, J. | 03/29/10 | Email and meet C-A Wauters re: email to A. Bifield. | .40 | 150.00 | 24907350 |
| CORNELIUS, J. | 03/29/10 | Draft and send email to A. Bifield. | .30 | 112.50 | 24907353 |
| CORNELIUS, J. | 03/29/10 | Research re: outstanding items. | .80 | 300.00 | 24907357 |
| SUGERMAN, D. L. | 03/29/10 | Confer Wauters and Cornelius re US entity diligence in preparation for plan development. | .90 | 895.50 | 24907358 |
| WAUTERS, C.-A. | 03/29/10 | Conf David Sugerman and John Cornelius re update on transaction and next steps (1h); conf John Cornelius re status and missing information (1h); review of email to Biffield re list of primes at Nortel (0.3); review of new version of Huron templates (2h). | 4.30 | 2,601.50 | 24908313 |
| ROZENBERG, I. | 03/29/10 | Prepare for and lead conf call w/ Ogilvy re comments to Protocol (1.50); review and consider comments to confi agreement (.70); misc team corr re allocation protocol and related doc production issues (.80). | 3.00 | 2,085.00 | 24912372 |
| CHEUNG, S. | 03/29/10 | Circulated monitored docket online. | .50 | 70.00 | 24917266 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 03/29/10 | Circulated documents. | .50 | 70.00 | 24917275 |
| WHATLEY, C. | 03/29/10 | Docketed papers received. | .30 | 42.00 | 24917571 |
| LACKS, J. | 03/29/10 | Email traffic re: retention hearing prep & emailed w/N. Salvatore re: same. | .50 | 225.00 | 24917898 |
| BUELL, D. M. | 03/29/10 | Work on prof. retention issues. | .50 | 497.50 | 24928527 |
| BUSSIGEL, E.A. | 03/29/10 | Meeting with N. Salvatore re agenda. | .30 | 112.50 | 24928579 |
| BUSSIGEL, E.A. | 03/29/10 | Meeting with L. Schweitzer re agenda. | .20 | 75.00 | 24928583 |
| BUSSIGEL, E.A. | 03/29/10 | T/c L. Lipner re case issues. | .10 | 37.50 | 24928587 |
| BUSSIGEL, E.A. | 03/29/10 | Email re case calendar. | .40 | 150.00 | 24928592 |
| BUSSIGEL, E.A. | 03/29/10 | T/c K. Spiering re case issues. | .10 | 37.50 | 24928597 |
| BUSSIGEL, E.A. | 03/29/10 | T/c K. Weaver re case issues. | .20 | 75.00 | 24928600 |
| BUSSIGEL, E.A. | 03/29/10 | Updating work stream chart. | .50 | 187.50 | 24928614 |
| BUSSIGEL, E.A. | 03/29/10 | Email T. Ayres (E&Y) re Monitor's reports. | .20 | 75.00 | 24928688 |
| BUSSIGEL, E.A. | 03/29/10 | Organizing case files. | .90 | 337.50 | 24928739 |
| BUSSIGEL, E.A. | 03/29/10 | Travel arrangements. | .40 | 150.00 | 24928821 |
| BUSSIGEL, E.A. | 03/29/10 | Email, met w/ K. Weaver re case issues. | .30 | 112.50 | 24928822 |
| BUSSIGEL, E.A. | 03/29/10 | Drafting Monitor's Report. | .80 | 300.00 | 24928831 |
| THOMPSON, C. | 03/29/10 | Monitored court docket. | .20 | 28.00 | 24929600 |
| WEAVER, K. | 03/29/10 | Workstream updates. | .20 | 90.00 | 24935997 |
| WEAVER, K. | 03/29/10 | Email to J. Bromley re: Canadian settlement. | .10 | 45.00 | 24936000 |
| WEAVER, K. | 03/29/10 | T/c with K. Spiering re: CCAA hearing. | .10 | 45.00 | 24936006 |
| WEAVER, K. | 03/29/10 | T/c with E. Bussigel re: CCAA hearing. | .20 | 90.00 | 24936015 |
| WEAVER, K. | 03/29/10 | Hearing preparation - emails with L. Schweitzer, I. Almeida, E. Taiwo re: directors cascade motion; drafting talking points. | .30 | 135.00 | 24936411 |
| WEAVER, K. | 03/29/10 | Call to N. Salvatore re: Lazard motion. | .10 | 45.00 | 24936427 |
| WEAVER, K. | 03/29/10 | Meeting with E. Bussigel re: coverage. | .10 | 45.00 | 24936441 |
| WEAVER, K. | 03/29/10 | Call with N. Salvatore re: hearing preparation. | .10 | 45.00 | 24936445 |
| WEAVER, K. | 03/29/10 | Meeting with E. Bussigel re: hearing. | .30 | 135.00 | 24936466 |
| WEAVER, K. | 03/29/10 | Call with J. Stam re: CCAA hearing. | .10 | 45.00 | 24936472 |
| WEAVER, K. | 03/29/10 | T/cs and emails with J. Bromley re: CCAA hearing. | .20 | 90.00 | 24936475 |
| WEAVER, K. | 03/29/10 | Review of CCAA pleadings, memo to team re: same. | .40 | 180.00 | 24936481 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/29/10 | Notebook. | .30 | 135.00 | 24936485 |
| WEAVER, K. | 03/29/10 | Review of Chapter 15 docket. | .20 | 90.00 | 24936489 |
| WEAVER, K. | 03/29/10 | T/cs with N. Salvatore re: hearing preparation. | .20 | 90.00 | 24936492 |
| WEAVER, K. | 03/29/10 | Emails to L. Schweitzer, K. Spiering re: hearing attendance. | .10 | 45.00 | 24936500 |
| QUA, I | 03/29/10 | Correspondence w/ I. Almeida and M. Sercombe re prof. retention filing under seal docs. | .30 | 64.50 | 24936657 |
| QUA, I | 03/29/10 | Reviewed and replied to various email correspondence. | .20 | 43.00 | 24936837 |
| TAIWO, T. | 03/29/10 | Correspondence re: motion binder. | .50 | 225.00 | 24937792 |
| TAIWO, T. | 03/29/10 | Correspondence re: plan meeting. | .10 | 45.00 | 24937795 |
| WEISS, E. | 03/29/10 | Telephone call with T. Geiger to discuss how to set up password on data room website. | .20 | 75.00 | 24943192 |
| WEISS, E. | 03/29/10 | Telephone call with T. Geiger to discuss doc review assignment. | .20 | 75.00 | 24943201 |
| WEISS, E. | 03/29/10 | Reviewed documents. | 1.40 | 525.00 | 24943266 |
| BROD, C. B. | 03/29/10 | Conference Zelbo (.30). | .30 | 298.50 | 24956753 |
| BROD, C. B. | 03/29/10 | Participate in advisor call (.80). | .80 | 796.00 | 24956756 |
| BROD, C. B. | 03/29/10 | Conference Bromley, Schweitzer (.20). | .20 | 199.00 | 24956762 |
| BROD, C. B. | 03/29/10 | Conference Zelbo re: allocation (.20). | .20 | 199.00 | 24956773 |
| BROD, C. B. | 03/29/10 | Emails Schweitzer, Delahaye, Clark, all re: MOR (.50). | .50 | 497.50 | 24956853 |
| BROD, C. B. | 03/29/10 | Review MOR (.40). | .40 | 398.00 | 24956864 |
| BRITT, T.J. | 03/29/10 | Chapter 15 Weekly Docket Summary. Communications w/Kate Weaver and Nora Salvatore re: appeal added to docket. | .70 | 262.50 | 24957525 |
| BRITT, T.J. | 03/29/10 | Chapter 11 Daily Docket Summary. | 1.80 | 675.00 | 24957564 |
| GEIGER, T. | 03/29/10 | Priv Review of data room materials. | 3.60 | 2,052.00 | 24957617 |
| KRUTONOGAYA, A. | 03/29/10 | Work re OCP issues (.2); case administration - notebook (.2); t/c w/N. Salvatore re Canadian Funding and related work (.8); work re cost allocation side agreement (.3); work re January MOR (.1); t/c w/N. Ryckaert re file under seal (.2). | 1.80 | 675.00 | 24971063 |
| BROMLEY, J. L. | 03/29/10 | Various ems on case matters with LS, CB, HZ, JR, others (1.20); review various materials following return from holiday (1.50); weekly advisors calls (1.00); ems on GSPA issues and meeting with LL re same (.30); meet w/ J. Croft, J. Westerfield re customer issues (1.0). | 5.00 | 4,975.00 | 25067666 |
| BROMLEY, J. L. | 03/29/10 | Meetings and ems on Lazard side agreement and cost sharing issues (.80); meetings with HZ on prof. | 1.30 | 1,293.50 | 25067668 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention matters (.50). | | | |
| LIPNER, L. | 03/29/10 | T/c with e. Bussigel re. case issues (.10); email exchange with J. Stam (OR), J. Bromley and L. Schweitzer re. intercompany agreement (.80); o/c with J. Bromley re. same (.10); email traffic re. monitors report (.10). | 1.10 | 495.00 | 25087464 |
| SCHWEITZER, L.M | 03/29/10 | Weekly status call (part) (0.6). Conf EB (0.1).  Conf NS re retention application (0.3). E/ms, t/cs JB re IP mtgs, sales hearing (0.8).  E/ms LL, JB re supplier issues (0.3). E/ms EB re draft ltr re counterparty dispute (0.2). | 2.30 | 2,081.50 | 25206828 |
| ROZENBERG, I. | 03/30/10 | Corr re issues related to allocation protocol and doc production for same. | .50 | 347.50 | 24912435 |
| PARALEGAL, T. | 03/30/10 | I. Almeida - Updating 3.31.10 hearing binders for J. Lacks and L. Schweitzer with help from N. Salvatore. | 3.00 | 720.00 | 24913267 |
| SALVATORE, N. | 03/30/10 | Email to B. Houston re: call. | .10 | 57.00 | 24914904 |
| SALVATORE, N. | 03/30/10 | TC w/L. Laporte re: advisors role. | .10 | 57.00 | 24914940 |
| SALVATORE, N. | 03/30/10 | TC w/B. Gibbon re: advisors role. | .10 | 57.00 | 24914945 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley and L. Schweitzer re: advisors role. | .20 | 114.00 | 24914954 |
| SALVATORE, N. | 03/30/10 | Email to D. Buell re: response to advisors role. | .10 | 57.00 | 24914961 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley, L. Schweitzer and S. Malik re: fee hearing. | .20 | 114.00 | 24915022 |
| SALVATORE, N. | 03/30/10 | Email to C. Keenan re: fee hearing. | .20 | 114.00 | 24915029 |
| SALVATORE, N. | 03/30/10 | TC w/A. Cordo re: fee order. | .10 | 57.00 | 24915033 |
| SALVATORE, N. | 03/30/10 | TC w/M. Sercombe re: order. | .10 | 57.00 | 24915035 |
| SALVATORE, N. | 03/30/10 | TC w/A. Cordo re: CNO and Order. | .10 | 57.00 | 24915080 |
| SALVATORE, N. | 03/30/10 | TC w/B. Kahn and M. Sercombe re: CNO and Order. | .10 | 57.00 | 24915091 |
| SALVATORE, N. | 03/30/10 | TC w/J. Croft re: settoff. | .10 | 57.00 | 24915095 |
| SALVATORE, N. | 03/30/10 | TC w/E. Bussigel re: agenda. | .10 | 57.00 | 24915098 |
| SALVATORE, N. | 03/30/10 | Email to L. Schweitzer re: hearing. | .10 | 57.00 | 24915103 |
| SALVATORE, N. | 03/30/10 | TC w/I. Almeida re: hearing preparation. | .10 | 57.00 | 24915122 |
| BROMLEY, J. L. | 03/30/10 | Various ems on case matters with LS, Ray, Akin (.70). | .70 | 696.50 | 24915593 |
| BROMLEY, J. L. | 03/30/10 | Re: Professional Retentions - Ems and calls on Lazard retention orders (.80); edit orders and exhibits re same (.60). | 1.40 | 1,393.00 | 24915701 |
| SALVATORE, N. | 03/30/10 | TC w/A. Krutonogaya re: settlement. | .10 | 57.00 | 24915886 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/30/10 | Email to A. Krutonogaya re: D&O slate. | .10 | 57.00 | 24915900 |
| SALVATORE, N. | 03/30/10 | TC w/J. Lacks re: hearing preparation and objection. | .20 | 114.00 | 24915926 |
| SALVATORE, N. | 03/30/10 | TC w/A. Cordo re: hearing. | .10 | 57.00 | 24915929 |
| SALVATORE, N. | 03/30/10 | Review of notice of withdrawal. | .10 | 57.00 | 24915934 |
| SALVATORE, N. | 03/30/10 | Emails to L. Schweitzer, S. Malik and J. Bromley re: fee hearing. | .20 | 114.00 | 24915943 |
| SALVATORE, N. | 03/30/10 | Email to M. Rosenberg re: hearing and potential objections. | .10 | 57.00 | 24915949 |
| SALVATORE, N. | 03/30/10 | Review of docket. | .10 | 57.00 | 24915953 |
| SALVATORE, N. | 03/30/10 | TC w/A. Cordo re: fee application objection. | .10 | 57.00 | 24915966 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley re: 2014 compliance. | .10 | 57.00 | 24915983 |
| SALVATORE, N. | 03/30/10 | Draft language for order. | .30 | 171.00 | 24915988 |
| SALVATORE, N. | 03/30/10 | Email to L. Schweitzer and J. Bromley re: same. | .20 | 114.00 | 24916021 |
| SALVATORE, N. | 03/30/10 | Emails to A. Cordo re: payment of professional fees. | .20 | 114.00 | 24916025 |
| SALVATORE, N. | 03/30/10 | Revised retention order. | .20 | 114.00 | 24916029 |
| SALVATORE, N. | 03/30/10 | Call w/P. Tinker and D. Abbott and J. Bromley re: objection. | .40 | 228.00 | 24916034 |
| SALVATORE, N. | 03/30/10 | TC w/D. Abbott and L. Schweitzer re: objection. | .20 | 114.00 | 24916043 |
| SALVATORE, N. | 03/30/10 | Draft language for order and email re: same. | .20 | 114.00 | 24916046 |
| SALVATORE, N. | 03/30/10 | Email to A. Cordo re: hearing. | .20 | 114.00 | 24916047 |
| SALVATORE, N. | 03/30/10 | Emails to J. Bromley and L. Schweitzer re: order language. | .10 | 57.00 | 24916053 |
| SALVATORE, N. | 03/30/10 | Revised order. | .10 | 57.00 | 24916689 |
| SALVATORE, N. | 03/30/10 | TC w/A. Cordo re: revised order. | .20 | 114.00 | 24916933 |
| SALVATORE, N. | 03/30/10 | Revised order. | .30 | 171.00 | 24916942 |
| SALVATORE, N. | 03/30/10 | Email to T. Kreller re: revised order. | .10 | 57.00 | 24916944 |
| SALVATORE, N. | 03/30/10 | TC w/J. Bromley and L. Schweitzer and N. Ryckaert re: revised order. | .20 | 114.00 | 24916946 |
| SALVATORE, N. | 03/30/10 | TC w/N. Ryckaert re: revised order. | .10 | 57.00 | 24916989 |
| SALVATORE, N. | 03/30/10 | TC w/I. Almeida re: hearing. | .10 | 57.00 | 24917027 |
| SALVATORE, N. | 03/30/10 | Revised order. | .70 | 399.00 | 24917028 |
| SALVATORE, N. | 03/30/10 | TCs w/A. Cordo re: revised order. | .20 | 114.00 | 24917031 |
| SALVATORE, N. | 03/30/10 | TCs w/N. Ryckaert re: revised order. | .20 | 114.00 | 24917033 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/30/10 | Review of fee chart. | .20 | 114.00 | 24917035 |
| SALVATORE, N. | 03/30/10 | Review of email from J. Bromley. | .20 | 114.00 | 24917038 |
| SALVATORE, N. | 03/30/10 | Meeting w/I. Almeida re: hearing preparation. | .10 | 57.00 | 24917046 |
| SALVATORE, N. | 03/30/10 | TC w/A. Cordo re: agenda and order. | .20 | 114.00 | 24917049 |
| SALVATORE, N. | 03/30/10 | Revised order. | .20 | 114.00 | 24917052 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley re: revised order. | .10 | 57.00 | 24917055 |
| SALVATORE, N. | 03/30/10 | Review of talking points. | .30 | 171.00 | 24917059 |
| SALVATORE, N. | 03/30/10 | Revised talking points. | .50 | 285.00 | 24917063 |
| SALVATORE, N. | 03/30/10 | Draft emails re: revised orders. | .50 | 285.00 | 24917065 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley re: revised orders. | .10 | 57.00 | 24917070 |
| SALVATORE, N. | 03/30/10 | Prepared inserts for hearing binders. | .40 | 228.00 | 24917078 |
| SALVATORE, N. | 03/30/10 | Email to J. Lacks and L. Schweitzer re: hearing. | .20 | 114.00 | 24917080 |
| SALVATORE, N. | 03/30/10 | Prepared talking points. | .70 | 399.00 | 24917082 |
| SALVATORE, N. | 03/30/10 | Review of order and email to J. Bromley re: same. | .10 | 57.00 | 24917085 |
| SALVATORE, N. | 03/30/10 | TC w/N. Ryckaert re: order. | .10 | 57.00 | 24917087 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley re: order. | .10 | 57.00 | 24917089 |
| SALVATORE, N. | 03/30/10 | Email to A. Cordo re: revised orders. | .20 | 114.00 | 24917102 |
| SALVATORE, N. | 03/30/10 | Email to M. Kennedy and M. Rosenberg re: amended agenda. | .10 | 57.00 | 24917104 |
| SALVATORE, N. | 03/30/10 | TC w/J. Lacks re: hearing. | .20 | 114.00 | 24917105 |
| SALVATORE, N. | 03/30/10 | Review of emails from committee. | .20 | 114.00 | 24917106 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley re: committee comments. | .20 | 114.00 | 24917107 |
| SALVATORE, N. | 03/30/10 | TC w/N. Ryckaert re: committee comments. | .20 | 114.00 | 24917111 |
| SALVATORE, N. | 03/30/10 | Email to J. Lacks and L. Schweitzer re: hearing. | .10 | 57.00 | 24917114 |
| SALVATORE, N. | 03/30/10 | Emails to J. Lacks re: hearing. | .20 | 114.00 | 24917116 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley and L. Schweitzer re: common stock. | .20 | 114.00 | 24917119 |
| CHEUNG, S. | 03/30/10 | Circulated monitored docket online. | .50 | 70.00 | 24917339 |
| CHEUNG, S. | 03/30/10 | Circulated documents. | .50 | 70.00 | 24917379 |
| LACKS, J. | 03/30/10 | Email traffic re: retention hearing prep & emails/calls w/N. Salvatore re: same. | 1.50 | 675.00 | 24917904 |
| SALVATORE, N. | 03/30/10 | Email to J. Bromley and D. Abbott re: revised order. | .20 | 114.00 | 24918441 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/30/10 | Email to J. Bromley and L. Schweitzer re: bonds. | .20 | 114.00 | 24918449 |
| SALVATORE, N. | 03/30/10 | Reviewed order. | .20 | 114.00 | 24918450 |
| BROWN, J. | 03/30/10 | Sent dockets to attorneys. | .30 | 42.00 | 24918806 |
| CORNELIUS, J. | 03/30/10 | Research and draft open items list for A. Bifield. | 2.10 | 787.50 | 24925675 |
| CORNELIUS, J. | 03/30/10 | Email to C. Wauters re: list. | .20 | 75.00 | 24925682 |
| CORNELIUS, J. | 03/30/10 | Meeting w/C. Wauters re: list. | .10 | 37.50 | 24925718 |
| CORNELIUS, J. | 03/30/10 | Meeting w/N. Salvatore re: executory contracts. | .10 | 37.50 | 24925723 |
| CORNELIUS, J. | 03/30/10 | Call A. Dhokia re: executory contracts. | .10 | 37.50 | 24925732 |
| CORNELIUS, J. | 03/30/10 | Email D. Sugerman re: executory contracts. | .30 | 112.50 | 24925737 |
| CORNELIUS, J. | 03/30/10 | Research executory contracts process. | .60 | 225.00 | 24925747 |
| CORNELIUS, J. | 03/30/10 | Call w/Matt @ Huron, C. Wauters and Nortel re: entity templates. | .30 | 112.50 | 24925759 |
| CORNELIUS, J. | 03/30/10 | Meeting w/C. Wauters re: process. | .10 | 37.50 | 24925775 |
| CORNELIUS, J. | 03/30/10 | Email Stacie A. @ Nortel re: employees. | .10 | 37.50 | 24925782 |
| CORNELIUS, J. | 03/30/10 | Research employer template. | .20 | 75.00 | 24925803 |
| WAUTERS, C.-A. | 03/30/10 | Call subsidiary analysis update with Huron, Nortel and John Cornelius (0.5); review of templates (1.5). | 2.00 | 1,210.00 | 24926125 |
| BUSSIGEL, E.A. | 03/30/10 | Mtg K. Weaver re hearing. | .40 | 150.00 | 24927904 |
| BUSSIGEL, E.A. | 03/30/10 | Hearing preparation and background reading. | 1.80 | 675.00 | 24927905 |
| BUSSIGEL, E.A. | 03/30/10 | T/c K. Spiering re hearing. | .20 | 75.00 | 24927909 |
| BUSSIGEL, E.A. | 03/30/10 | Daily docket summary. | .50 | 187.50 | 24927916 |
| BUSSIGEL, E.A. | 03/30/10 | Non-working travel to Toronto (50% of 3.6 or 1.8). | 1.80 | 675.00 | 24927921 |
| SCHWEITZER, L.M | 03/30/10 | Conf J Bromley re hearing prep and revisions of draft orders (0.5).  T/c P Tinker, J Bromley, D Abbott re Chilmark application (0.3).  F/u t/cs, e/ms D Abbott, J Bromley, N Salvatore re same (0.3). E/ms E Bussigel re CTDI (0.2). | 1.30 | 1,176.50 | 24935491 |
| BALDUCCI, T. | 03/30/10 | Delivery hand to 787 7th Avenue. | 1.00 | 140.00 | 24936682 |
| FLEMING-DELACRU | 03/30/10 | Emails to A. Cordo re: service. | .20 | 103.00 | 24939539 |
| FLEMING-DELACRU | 03/30/10 | T/c with E. Bussigel. | .10 | 51.50 | 24939544 |
| FLEMING-DELACRU | 03/30/10 | T/c with A. Cordo. | .10 | 51.50 | 24939551 |
| FLEMING-DELACRU | 03/30/10 | Email to J. Bromley re: service. | .10 | 51.50 | 24939586 |
| FLEMING-DELACRU | 03/30/10 | T/c with L. Lipner. | .10 | 51.50 | 24939595 |
| FLEMING-DELACRU | 03/30/10 | T/c with K. Weaver. | .10 | 51.50 | 24939603 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/30/10 | T/c with E. Bussigel re: service. | .10 | 51.50 | 24939627 |
| FLEMING-DELACRU | 03/30/10 | Emails with B. Hunt (Epiq) re: service. | .10 | 51.50 | 24939680 |
| FLEMING-DELACRU | 03/30/10 | Reviewed pleadings and schedules. | 2.00 | 1,030.00 | 24939763 |
| BROD, C. B. | 03/30/10 | Conference Flow (.50); review materials on indemnity trust (.50). | 1.00 | 995.00 | 24956994 |
| BROD, C. B. | 03/30/10 | Review MOR (.70); conference calls Ventresca (.20); emails Ventresca (.20). | 1.10 | 1,094.50 | 24957069 |
| GEIGER, T. | 03/30/10 | Reviewed and posted materials for data room. | 3.60 | 2,052.00 | 24957631 |
| KRUTONOGAYA, A. | 03/30/10 | Communications w/N. Salvatore re cost allocation (.4);updating relationship check list and communications re same (.2); communication w/L. Attard re cascading directors motion and related work (.2); work re January MOR (.8); t/c w/M. Fleming re preferences (.3). | 1.90 | 712.50 | 24987403 |
| WEAVER, K. | 03/30/10 | Emails with team re: CCAA hearing. | .10 | 45.00 | 25005339 |
| WEAVER, K. | 03/30/10 | Review of new case re: Chapter 15 amity, memo. | 1.10 | 495.00 | 25005348 |
| WEAVER, K. | 03/30/10 | Review of CCAA pleadings, memos to team re: same. | 1.30 | 585.00 | 25005370 |
| WEAVER, K. | 03/30/10 | Calls with A. Krutonogaya re: ordinary course actions. | .30 | 135.00 | 25005382 |
| WEAVER, K. | 03/30/10 | Review of appeal pleadings, email to L. Schweitzer re: same. | .30 | 135.00 | 25005389 |
| WEAVER, K. | 03/30/10 | Notebooking. | .20 | 90.00 | 25005394 |
| WEAVER, K. | 03/30/10 | Emails to A. Krutonogaya re: 9019 motions. | .20 | 90.00 | 25005409 |
| LIPNER, L. | 03/30/10 | Email exchange w/ S. Dubey (Nortel) re. data room access. | .30 | 135.00 | 25087473 |
| WEINSTEIN, R.D. | 03/31/10 | Compiled documents to respond to asset sale document production requests (4.4); T/C with T. Geiger re: same (.1); T/C with J. Olson re: same (.2). | 4.70 | 1,762.50 | 24920753 |
| LACKS, J. | 03/31/10 | Non-working travel from NYC to Delaware (50% of 2.0 or 1.0); prep for and attend omnibus hearing (2.9); non-working travel from Delaware to NYC (50% of 3.0 or 1.5); send emails re: hearing results (0.3); case admin re: hearing (0.2); met w/N. Salvatore re: case admin, various motions (0.9); emailed E. Bussigel re: calendar (0.1); emailed team re: retention order (0.2); reviewed docs re: Lazard side letter (0.2); emailed w/T. Geiger, I. Rozenberg, H. Zelbo re: question & calls w/N. Salvatore re: same (0.5); emailed w/J. Lanzkron, N. Salvatore re: director docs (0.2). | 8.00 | 3,600.00 | 24925619 |
| ROZENBERG, I. | 03/31/10 | Work on language for confidentiality agreement (1.00); work on misc issues related to document production for allocation process (1.30); reviewing | 3.30 | 2,293.50 | 24925655 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents re: prof. retention (1.00). | | | |
| CORNELIUS, J. | 03/31/10 | Revise open items list. | 1.20 | 450.00 | 24926237 |
| CORNELIUS, J. | 03/31/10 | Email list to David S. | .10 | 37.50 | 24926240 |
| CORNELIUS, J. | 03/31/10 | Email C. Wauters re: list. | .10 | 37.50 | 24926247 |
| CORNELIUS, J. | 03/31/10 | Call C. Wauters re: list. | .20 | 75.00 | 24926255 |
| CORNELIUS, J. | 03/31/10 | Email C. Wauters re: M&A file. | .10 | 37.50 | 24926275 |
| CORNELIUS, J. | 03/31/10 | Email W. Fitzgerald re: printing M&A file. | .10 | 37.50 | 24926279 |
| SALVATORE, N. | 03/31/10 | Emails to A. Cordo and J. Lacks re: hearing. | .40 | 228.00 | 24926595 |
| SALVATORE, N. | 03/31/10 | Email to L. Schweitzer re: 2014 compliance. | .10 | 57.00 | 24926602 |
| SALVATORE, N. | 03/31/10 | TC w/A. Cordo re: hearing. | .10 | 57.00 | 24926631 |
| SALVATORE, N. | 03/31/10 | Emails to J. Lacks re: directors cascade motion. | .10 | 57.00 | 24926643 |
| SALVATORE, N. | 03/31/10 | TC w/T. Fuerstein re: escrow. | .20 | 114.00 | 24926651 |
| SALVATORE, N. | 03/31/10 | Email to M. Sercombe re: escrow. | .10 | 57.00 | 24926660 |
| SALVATORE, N. | 03/31/10 | Email to J. Bromley and S. Malik re: escrow. | .30 | 171.00 | 24926726 |
| SALVATORE, N. | 03/31/10 | Meeting w/J. Lacks re: case management and motions. | .90 | 513.00 | 24926782 |
| SALVATORE, N. | 03/31/10 | TC w/K. Weaver re: insurance issues. | .20 | 114.00 | 24926786 |
| SALVATORE, N. | 03/31/10 | TC w/A. Krutonogaya re: OCP issues. | .10 | 57.00 | 24926816 |
| BUSSIGEL, E.A. | 03/31/10 | Canadian court hearing. | 4.50 | 1,687.50 | 24927935 |
| BUSSIGEL, E.A. | 03/31/10 | Daily docket summary. | .30 | 112.50 | 24927971 |
| BUSSIGEL, E.A. | 03/31/10 | Non-working travel time from Toronto to NYC (50% of 3.8 or 1.9). | 1.90 | 712.50 | 24927981 |
| THOMPSON, C. | 03/31/10 | Monitored court docket. | .20 | 28.00 | 24930570 |
| MARQUARDT, P.D. | 03/31/10 | Data retention issues. | .30 | 285.00 | 24934821 |
| SCHWEITZER, L.M | 03/31/10 | Non-working travel time NJ to Wilmington (50% of 1.2 or 0.6). Prepare for hearing incl revisions to Lazard order, confs M. Rosenberg, D Abbott (2.2). Nortel hearing (1.2).  Non-working travel Wilmington to NY (50% of 3.2 or 1.6). Conf. K. Spiering (0.2). E/ms R Ellis, J Bromley re GSPA (0.2).  Review budget (0.2).  CTDI correspondence (0.1).  E/ms, t/cs J Bromley re hearing, sales, strategy (0.4). | 6.70 | 6,063.50 | 24935663 |
| QUA, I | 03/31/10 | Correspondence with I. Almeida re J. Lanzkron spreadsheet project. | .20 | 43.00 | 24937107 |
| FITZGERALD, W. | 03/31/10 | Submitted request to duplicating for J. Cornelius. | .50 | 107.50 | 24937216 |
| CHEUNG, S. | 03/31/10 | Circulated monitored docket online. | .20 | 28.00 | 24939248 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 03/31/10 | Circulated documents. | .30 | 42.00 | 24939297 |
| FLEMING-DELACRU | 03/31/10 | Emails with L. Vitale; Drafted research memo; Reviewed case law; T/c with L. Schweitzer; T/c with L. Vitale; Edited research memo. | 7.30 | 3,759.50 | 24940168 |
| FLEMING-DELACRU | 03/31/10 | T/c with J. Croft. | .10 | 51.50 | 24940175 |
| FLEMING-DELACRU | 03/31/10 | T/c with B. Gibbon. | .10 | 51.50 | 24940198 |
| FLEMING-DELACRU | 03/31/10 | T/c's with N. Salvatore re: retention. | .20 | 103.00 | 24940208 |
| FLEMING-DELACRU | 03/31/10 | Email traffic re: retention. | .10 | 51.50 | 24940217 |
| WEISS, E. | 03/31/10 | Reviewed documents. | 4.30 | 1,612.50 | 24943397 |
| LASHAY, V. | 03/31/10 | Optical media replication. | .20 | 53.00 | 24945359 |
| BROD, C. B. | 03/31/10 | Non-working travel from New Jersey to Delaware (50% of 1.20 or .60). | .60 | 597.00 | 24957209 |
| BROD, C. B. | 03/31/10 | Attend meeting at Morris Nichols re: Hearing (.50). | .50 | 497.50 | 24957300 |
| BROD, C. B. | 03/31/10 | Wait/attend Hearing in Delaware (1.00). | 1.00 | 995.00 | 24957324 |
| BROD, C. B. | 03/31/10 | Non-working travel from Wilmington, Delaware to New York (50% of 3.40 or 1.70). | 1.70 | 1,691.50 | 24957378 |
| BROD, C. B. | 03/31/10 | Emails re: execution of indemnity trust (.20). | .20 | 199.00 | 24957474 |
| BROD, C. B. | 03/31/10 | Emails re: MOR (.10). | .10 | 99.50 | 24957489 |
| GEIGER, T. | 03/31/10 | Coordinated with deal teams re materials for data room. | 3.60 | 2,052.00 | 24957642 |
| BRITT, T.J. | 03/31/10 | Communications w/Lisa Schweitzer, Kimberly Spiering, Kate Weaver, and James Croft re: data retention. | .40 | 150.00 | 24958036 |
| KRUTONOGAYA, A. | 03/31/10 | Work re OCP issues (.3); email to S. Malik re cost allocation (.1); work re January MOR (.1); t/c w/N. Salvatore re OCP issue. | .70 | 262.50 | 24990661 |
| WEAVER, K. | 03/31/10 | Emails with team re: CCAA employee settlement, review of CCAA motion. | .20 | 90.00 | 25005445 |
| WEAVER, K. | 03/31/10 | Team emails re: document policies. | .20 | 90.00 | 25005481 |
| BROMLEY, J. L. | 03/31/10 | Meetings with Ray on various case issues (1.50); various ems on case matters with LS, CB, Tay, LL, others (1.00); ems on allocation issues (.50); review materials re same (.50); ems with LS re court hearing (.30). | 3.80 | 3,781.00 | 25067690 |
| BROMLEY, J. L. | 03/31/10 | Review issues on Lazard cost sharing and side agreement re same (.50). | .50 | 497.50 | 25067696 |
| LIPNER, L. | 03/31/10 | Email exchange with L. Egan and T. Geiger re. document production. | .30 | 135.00 | 25087478 |
| | | **MATTER TOTALS:** | **1,566.10** | **839,445.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 03/01/10 | Preparing binder for J Bromley on setoff rights issue and related team emails on setoff issue (4.4); review of Fitzgerald case and related call, email with N Forrest & D Powers (1.2); call with J Lanzkron re setoff (.2); research on motions for estimation, related email with P O'Keefe (.9); meeting with J Bromley, R Baik, J Croft, J Lanzkron, L Schweitzer re setoff issue; follow-up call w/ R Baik (1.5). | 8.20 | 4,674.00 | 24696875 |
| RANDAZZO, A. | 03/01/10 | Review notes re: reconciliation of trade claims (.2); Conf. call w/ Nortel, J. Drake, S. Galvis re: guidelines for trade claims (1.8); Meeting w/ A. Podolsky, S. Galvis, I. Hernandez, & others re: issues & procedures for trade claims (2); Review & revise checklist & protocol for reviewing trade claims (1); Coordinate claimant responses to omnibus objections (.2). | 5.20 | 2,340.00 | 24707381 |
| LO, S. | 03/01/10 | Call with I. Hernandez re: Trade Payables workstream (.1), updating workstream chart (.1), call with A. Randazoo re: response issues (.1), review of Trade Payables claimant list (.1), progress report on workstreams to S. Galvis (.2), reviewing second batch of claims (1.3). | 1.90 | 712.50 | 24710879 |
| GALVIS, S.J. | 03/01/10 | Prepare for and hold call w/ client (R. Boris, C. Shields) and J. Drake and A. Randazzo re: memo for Nortel claims, follow up meeting w/ A. Randazzo (2.00); subgroup meeting on trade payable claims w/ A. Podolsky, I. Hernandez, A. Randazzo, T. Phillips and B. Morris (1.80); internal meeting with D. Buell, L. Schweitzer, D. Sugerman, A. Podolsky, N. Forrest and I. Hernandez to prepare for bi-weekly reporting to principal officer (1.00); prepare for same (1.00); discuss follow up re: same w/ I. Hernandez (1.00); Prepare for weekly meeting, including Agenda, to be sent to CG team (2.30). | 9.10 | 7,007.00 | 24714698 |
| LAPORTE, L. | 03/01/10 | Review of research re: EE issues (1.3); setting up meetings re: EE claims and summarizing issues (0.4). | 1.70 | 765.00 | 24716912 |
| SUGERMAN, D. L. | 03/01/10 | Confer Schweitzer, Buell, Podolsky, Forrest, Galvis, Hernandez re strategy for dealing with unliquidated claims. | 1.00 | 995.00 | 24721502 |
| DRAKE, J.A. | 03/01/10 | Prepare for and participate in call with R. Boris, C. Shields, S. Galvis and A. Randazzo regarding (1.40); review email (.20); follow up call with S. Galvis (.30); telephone call with M. Fleming regarding claim (.20). | 2.10 | 1,323.00 | 24725217 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 03/01/10 | Attend claims meeting w/ CGSH team (.70); t/cs J. Westerfield re preparing for initial phone call w/ Nortel re litigation claims and preparation of estimation motion re claim (.60). | 1.30 | 1,001.00 | 24725511 |
| MORRIS, B.J. | 03/01/10 | Review of Claim with template- sent to Ivy for review.  Conflict check of new trade payables. Trade Payables meeting 12:30-1:30.  Cross check of claims. Omni 5 response email regarding claim status for a claimant. Updated TP Team email list. Compiled complete list of all TP claimants based on Feb 25 list from Richard. | 9.70 | 3,637.50 | 24734163 |
| LOATMAN, J.R. | 03/01/10 | Telephone conference with M. Fisher regarding intercompany claims spreadsheets (0.3); email to J. Byam regarding same (0.3). | .60 | 378.00 | 24735455 |
| FLEMING-DELACRU | 03/01/10 | Emails to J. Drake re: claims. | .10 | 51.50 | 24736504 |
| BAIK, R. | 03/01/10 | Review certain proofs of claim; office conference with J. Bromley, L. Schweitzer et. al. regarding same; call w/ J. Lee re: claims. | 6.70 | 3,450.50 | 24736864 |
| FLEMING-DELACRU | 03/01/10 | Prepared for conference call re: claims. | .30 | 154.50 | 24737052 |
| FLEMING-DELACRU | 03/01/10 | T/c with J. Drake. | .30 | 154.50 | 24737054 |
| BUSSIGEL, E.A. | 03/01/10 | T/c B. Hunt (Epiq) re claim withdrawal. | .10 | 37.50 | 24743093 |
| BUSSIGEL, E.A. | 03/01/10 | T/c I. Wyllie (Nortel) re setoff. | .20 | 75.00 | 24743104 |
| BUSSIGEL, E.A. | 03/01/10 | Email I. Wyllie (Nortel) re setoff. | .10 | 37.50 | 24743205 |
| BUSSIGEL, E.A. | 03/01/10 | T/c J. Drake, MFD re claims. | .20 | 75.00 | 24743241 |
| LACKS, J. | 03/01/10 | Call w/K. Spiering re: claim issues (0.1); email/call w/opposing counsel re: setoff issues (0.8). | .90 | 405.00 | 24751574 |
| SHNITSER, N. | 03/01/10 | Update milestones chart; correspond with S. Galvis and I. Hernandez re. same (.5); draft update to S. Galvis re. settlement issues related to claims (.5). | 1.00 | 375.00 | 24753382 |
| PHILLIPS, T. | 03/01/10 | Trade Payables group meeting to discuss claims review process (1.1); Prep for Nortel Meeting Tuesday morning (.7). | 1.80 | 675.00 | 24753903 |
| HERNANDEZ, I. | 03/01/10 | Preparing report on zero dollar reporting and updating milestone chart; various meetings re: claims. | 11.00 | 6,270.00 | 24756754 |
| CHEUNG, S. | 03/01/10 | Circulated monitored docket online. | .50 | 70.00 | 24758904 |
| BUELL, D. M. | 03/01/10 | Meet w/ Lisa Schweitzer, Andrea Podolsky, David Sugerman, S. Galvis, N. Forrest, I. Hernandez regarding claims reports meetings w/ John Ray. | 1.00 | 995.00 | 24761977 |
| O'KEEFE, P. | 03/01/10 | Email to J. Westerfield regarding claims estimation model motions (.10) Search bankruptcy dockets regarding same (.50). | .60 | 144.00 | 24804805 |
| LEE, J. | 03/01/10 | Call with S. Galvis re: Nortel items. | .30 | 171.00 | 24820301 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 03/01/10 | Call with R. Baik re: real estate sub group update and follow-up. | .80 | 456.00 | 24820309 |
| LEE, J. | 03/01/10 | Reviewed prior Nortel meeting notes and follow-up. | 1.30 | 741.00 | 24820332 |
| LEE, J. | 03/01/10 | Reviewed materials on assumption, rejection, reclamation of contracts. | 1.80 | 1,026.00 | 24820338 |
| CAREY, R.R. | 03/01/10 | Nortel Claims: Draft email to I. Hernandez claims (.4). | .40 | 228.00 | 24836002 |
| PODOLSKY, A.G. | 03/01/10 | Review of claims including Trade Payables report generated by Nortel and meeting with team. | 5.50 | 5,472.50 | 24929566 |
| PODOLSKY, A.G. | 03/01/10 | Internal meeting with L. Schweitzer, D. Sugerman, D. Buell, S. Galvis and others re: various claims buckets and analysis for presentation to Nortel. | 1.00 | 995.00 | 24929573 |
| BYAM, J. | 03/01/10 | Email M. Fisher. | .60 | 597.00 | 24956559 |
| BYAM, J. | 03/01/10 | Review and analysis of charts and back-up materials regarding intercompany claims. | 2.80 | 2,786.00 | 24956570 |
| BYAM, J. | 03/01/10 | Work on strategy for claims. | .50 | 497.50 | 24956582 |
| LIPNER, L. | 03/01/10 | Email exchange with J. Westerfield re. contacting purchaser (.20); checked bar date service list and email to L. Schweitzer re. same (.40); O/c with K. Spiering and L. Schweitzer re. claim (.50); Emails re. same with R. Fishman (Nortel), K. Spiering and L. Schwietzer (.60); Email exchange with S. Bianca re. claims (.20). | 1.90 | 855.00 | 24971101 |
| BIANCA, S.F. | 03/01/10 | Correspondence re real estate claims issues (.3); review materials re 5-7th omnibus claims objections (.4); correspondence re omnibus claims objections (.5); correspondence re 503(b)(9) claim issues (.3); research re convenience classes (.9); correspondence with L. Schweitzer re same (.5). | 2.90 | 1,827.00 | 25112562 |
| SCHWEITZER, L.M | 03/01/10 | Conf DB, AP, DS, SG, NF, etc. re claims updates w/JR (1.0). | 1.00 | 905.00 | 25200613 |
| WESTERFIELD, J. | 03/02/10 | Email, call with B Daimlos re claim (.1); email w/outside counsel re records for claim (.5); reviewing and filing records sent from client and outside counsel re various litigation claims in anticipation of objections (4); research on document requests for claim (.6). | 5.20 | 2,964.00 | 24715805 |
| KANG, L. | 03/02/10 | Updated claimant response tracking chart; o/c w/ N. Shnitser re: milestones update. | .50 | 120.00 | 24716821 |
| SUGERMAN, D. L. | 03/02/10 | Meeting of CGSH claims review team to discuss upcoming omnibus objections, substantive workstreams and associated issues (I. Hernandez, Carey, Podolsky, Shnitser, A. Randazzo, Phillips, Bianca, Morris, Lee and Baik). | 1.10 | 1,094.50 | 24721616 |
| SUGERMAN, D. L. | 03/02/10 | Conference call Nortel, Huron, Epiq and CGSH claims review team re workstream and upcoming objections (Nortel: Boris, Shields, Ng; Huron: | .40 | 398.00 | 24721647 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sweigart, C. Brown; Epiq: Tsai; CGSH team. | | | |
| SUGERMAN, D. L. | 03/02/10 | Confer Morris re trade payable claimants. | .20 | 199.00 | 24721716 |
| BAGARELLA, L. | 03/02/10 | Meeting with employee benefits bankruptcy team. | .90 | 337.50 | 24733562 |
| BAGARELLA, L. | 03/02/10 | Analyzing and creating comparison chart for employee plans. | 2.00 | 750.00 | 24733564 |
| MORRIS, B.J. | 03/02/10 | 9am internal Cleary meeting, 10am meeting with Nortel, Consulted with Dave, Shirley and Wally regarding issues raised by report.  Set up a meeting with William Fitzgerald regarding tracking going forward.  5pm meeting with TP group. Worked with Ivy consolidating a variety of lists related to zero dollar and unliquidated claims. Reviewed Unassigned claims with Tim Phillips. Made a master list of claims to be assigned among the team. | 11.90 | 4,462.50 | 24734194 |
| LOATMAN, J.R. | 03/02/10 | Telephone conferences with P. Bozzello regarding intercompany bar dates (0.2); emails with J. Byam regarding same (0.1). | .30 | 189.00 | 24735531 |
| GALVIS, S.J. | 03/02/10 | Weekly status call and meeting (2.20); call w/ C. Shields re: trade payable ("TP") subgroup, setting up weekly call and format of general weekly call (.50); TP subgroup meeting re: training by A. Randazzo re: CG resources, distribution of unliquidated claims (2.00); call w/ N. Shnitzer re: milestones chart (.50); review email correspondence of today (.70). | 5.90 | 4,543.00 | 24735869 |
| DRAKE, J.A. | 03/02/10 | Telephone call with N. Salvatore regarding executory contracts (.30); telephone call with M. Fleming regarding a certain claimant (.10); telephone call with E. Bussigel regarding a certain claimant (.20); email regarding TP weekly meeting (.10). | .70 | 441.00 | 24736004 |
| RANDAZZO, A. | 03/02/10 | Weekly claims team meeting & Nortel conf. call w/ A. Podolsky, J. Lee, S. Lo, and others (2); Review memo re: claims for post-petition fees (.2); Review updated claims reports from Nortel (.3); Compile documents & resources for training review team (.2); Meeting re: claims procedures and background training w/ S. Lo, J. Lee, C. Condlin (1.3); Meeting w/ A. Podolsky, S. Galvis, S. Lo, and others re: training on claims review resources (2). | 6.00 | 2,700.00 | 24736670 |
| CURRIE, K. | 03/02/10 | Meeting with R. Baik to discuss Claim. | 1.70 | 637.50 | 24736756 |
| CURRIE, K. | 03/02/10 | Preparing for and attending a meeting with D. Sugerman and R. Baik to discuss a certain Claim. | 3.10 | 1,162.50 | 24736763 |
| CURRIE, K. | 03/02/10 | Preparing an email to Nortel requesting information regarding the claim; sending to R. Baik and D. Sugerman for review; responding to questions regarding Nortel's asset purchase. | 1.00 | 375.00 | 24736767 |
| SUGERMAN, D. L. | 03/02/10 | Review proof of claim against NNI and Currie summary thereof; confer Currie and Baik re elements of same and resolutions strategy. | 1.80 | 1,791.00 | 24736870 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review Currie draft email to NNI requesting additional information re same. | | | |
| BAIK, R. | 03/02/10 | Team meeting and weekly conference call (2 hours); office conference with K. Currie regarding certain proof of claim, review the same; office conference with D. Sugerman and K. Currie regarding the same (6.40 hours.). | 8.40 | 4,326.00 | 24736877 |
| BOZZELLO, P. | 03/02/10 | Preparing notes from February 26 conference call with Huron (.3); call with J. Loatman regarding bar date (.1); review emails from J. Loatman to and from various CGSH lawyers on background of case and claims (1.9); meeting with J. Loatman regarding transcript of call between L. Schweitzer and J. Byam regarding bar dates (.1); compiling list of all non-US debtors and debtor affiliates with country of incorporation and SAP pair number (1.6); reviewed list against file from Huron (.2); correspondence with M. Kim regarding Nortel (CALA) and Chapter 11 proceedings; review of emails and new member materials for information regarding the same (.4). | 4.60 | 1,725.00 | 24740695 |
| BUSSIGEL, E.A. | 03/02/10 | T/c J. Drake re supplier claim. | .20 | 75.00 | 24743968 |
| LAPORTE, L. | 03/02/10 | Research re: claims (1.1); review summary of outstanding issues (0.4). | 1.50 | 675.00 | 24745662 |
| LACKS, J. | 03/02/10 | Emailed w/J. Lanzkron re: claims mtg (0.1); attended mtg w/team re: employee claims issues (0.7); emailed POK re: researching claims motions (0.4). | 1.20 | 540.00 | 24751590 |
| SHNITSER, N. | 03/02/10 | Weekly claims team meeting (1.4); call with client, Huron and Epiq (.6); calls with S. Galvis and M. Grandinetti re. status of claims review (.3); reviewed and updated milestones chart (.3). | 2.60 | 975.00 | 24753394 |
| PHILLIPS, T. | 03/02/10 | Claims team morning meeting and call with Nortel for update on claims reconciliation and review process (2.2); Reviewing and circulating notes from the morning meeting (1.3); Reviewing claims that are classified as "other" to see if they should be T/P claims (.6); T/P resources meeting to review resources to be used in claims review process (1.8). | 5.90 | 2,212.50 | 24754223 |
| CHEUNG, S. | 03/02/10 | Circulated monitored docket online. | .50 | 70.00 | 24758923 |
| BUELL, D. M. | 03/02/10 | Team meeting regarding filings and objections for the week. | 1.00 | 995.00 | 24761993 |
| BUELL, D. M. | 03/02/10 | Review claims issues. | 1.40 | 1,393.00 | 24762000 |
| FLEMING-DELACRU | 03/02/10 | T/c with J. Drake re: claims. | .10 | 51.50 | 24774286 |
| CONDLIN, C.S. | 03/02/10 | Nortel Claims Team weekly meeting, in attendance: Andrea Podolsky, David Sugerman, Sandra Galvis, Shirley Lo, Brian Morris, Tim Phillips, Anthony Randazzo, Ivy Hernandez, Reed Carey, Natalya Shnitser, Chris Condlin, Jean Lee, Robin Baik, Salvatore Bianca (2); Nortel Trade | 5.20 | 1,950.00 | 24774795 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Payables introductory meeting, in attendance: Jean Lee, Chris Condlin, Anthony Randazzo, Shirley Lo (1.5); Nortel Trade Payables group meeting to determine strategy for splitting up claims, in attendance: Shirley Lo, Anthony Randazzo, Chris Condlin, Andrea Podolsky, Sandra Galvis, Ivy Hernandez, Tim Phillips, Brian Morris (1.70). | | | |
| LEE, J. | 03/02/10 | Nortel team meeting and conference call with Nortel. | 1.90 | 1,083.00 | 24820364 |
| LEE, J. | 03/02/10 | Trade payables sub-group meeting. | 2.50 | 1,425.00 | 24820368 |
| LEE, J. | 03/02/10 | Reviewed memo re: post petition expenses. | .50 | 285.00 | 24820386 |
| LEE, J. | 03/02/10 | Reviewed trade claims description notes and excel sheet summary. | .80 | 456.00 | 24820416 |
| LO, S. | 03/02/10 | Weekly claims team meeting and conference call with Nortel (2.0), handling issues (.1), claims review training meeting led by A. Randazzo (1.3), trade payables workstream meeting with entire trade payables team (2.0). | 5.40 | 2,025.00 | 24831869 |
| CAREY, R.R. | 03/02/10 | Nortel Claims: Prepare protocol document for meeting and email (.7).  Weekly status meeting and conference call (2). | 2.70 | 1,539.00 | 24836017 |
| KRUTONOGAYA, A. | 03/02/10 | Research re claims. | 3.20 | 1,200.00 | 24896436 |
| PODOLSKY, A.G. | 03/02/10 | Weekly internal claims team meeting. | 1.80 | 1,791.00 | 24929582 |
| PODOLSKY, A.G. | 03/02/10 | Weekly call with Nortel (Boris, Shields). | .50 | 497.50 | 24929584 |
| PODOLSKY, A.G. | 03/02/10 | Review claims. | 2.50 | 2,487.50 | 24929609 |
| PODOLSKY, A.G. | 03/02/10 | Trade payables team meeting re: review protocol and databases, allocations and priority of claims review (with S. Galvis, I. Hernandez, A. Randazzo and others). | 2.00 | 1,990.00 | 24929643 |
| HERNANDEZ, I. | 03/02/10 | Weekly Nortel meetings; analyzing claim population. | 7.30 | 4,161.00 | 24933850 |
| ALCOCK, M.E. | 03/02/10 | Meeting w/ team re claims (.50); emails re same (.30). | .80 | 668.00 | 24942348 |
| BYAM, J. | 03/02/10 | Work on charts regarding claims. | 3.20 | 3,184.00 | 24956607 |
| BYAM, J. | 03/02/10 | Work on strategy for claims. | .40 | 398.00 | 24956625 |
| BYAM, J. | 03/02/10 | Email L. Schweitzer re priority of claims. | .20 | 199.00 | 24956642 |
| BYAM, J. | 03/02/10 | Email L. Schweitzer re  license. | .20 | 199.00 | 24956677 |
| BYAM, J. | 03/02/10 | Work on license issues. | 1.00 | 995.00 | 24956700 |
| BYAM, J. | 03/02/10 | Review series of emails among CGSH lawyers for claims relevance. | 1.80 | 1,791.00 | 24956712 |
| BYAM, J. | 03/02/10 | Review new chart from Huron re pairings. | 1.20 | 1,194.00 | 24956729 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 03/02/10 | Work on correcting pairings of claims. | .80 | 796.00 | 24956743 |
| TAIWO, T. | 03/02/10 | Correspondence re: settlement issues. | .20 | 90.00 | 24958700 |
| LIPNER, L. | 03/02/10 | Email to K. Spiering re. claim research (.20); Email to counsel for claimant (.30). | .50 | 225.00 | 24971230 |
| BIANCA, S.F. | 03/02/10 | Attend claims team meeting (.8); attend conference call with Nortel and Huron re claims issues (.7); correspondence with R. Boris re cross-border claims (.2). | 1.70 | 1,071.00 | 25112598 |
| BIANCA, S.F. | 03/02/10 | Hearing preparation re Special Incentive Plan motion and 5-7th omnibus claims objections (1.5). | 1.50 | 945.00 | 25112610 |
| WESTERFIELD, J. | 03/03/10 | Research on discovery requests in bankruptcy (1); drafting request (1); preparing summaries of claims for J Ray, related email, calls (4.7); meeting with N Forrest re claims (1.4). | 8.10 | 4,617.00 | 24737157 |
| FITZGERALD, W. | 03/03/10 | Prepared Master list (2); meeting w/ B. Morris re: same (.5). | 2.50 | 537.50 | 24737841 |
| LAPORTE, L. | 03/03/10 | Emails re; EE claims issues (0.4); review of item and claims (0.5). | .90 | 405.00 | 24739307 |
| HERNANDEZ, I. | 03/03/10 | Preparing summaries of claims in conjunction with various sub-groups; meeting with Andrea, Tim, Brian to discuss initial impression on trade claims and divide remaining claims among group; call with Sandra over reporting. | 4.80 | 2,736.00 | 24739975 |
| FORREST, N. | 03/03/10 | Conf. J. Westerfield reviewing categorization of claims, preparation of summary to go to client, specific issues re specific claims (1.2); review and revise draft client summary (.50). | 1.70 | 1,309.00 | 24741564 |
| BOZZELLO, P. | 03/03/10 | Call with J. Loatman regarding updated Huron spreadsheet (.1); drafted email to S. Galvis regarding claims and underlying documentation (.2); review of updated Huron spreadsheet and comparing updated to February 23 Huron spreadsheet (2); call with J. Loatman and J. Byam regarding gross claims data (.3); drafted emails to Huron regarding follow up questions to spreadsheet (.1); drafted email to J. Byam and L. Schweitzer regarding upcoming steps, outstanding issues and the claims progress thus far, and redrafted per comments from J. Loatman (3.2); meeting with J. Loatman regarding the same (.2). | 6.10 | 2,287.50 | 24744043 |
| BAGARELLA, L. | 03/03/10 | Research re. severance and severance benefits. | 3.00 | 1,125.00 | 24744405 |
| SUGERMAN, D. L. | 03/03/10 | Review Currie draft of claims summary in preparation for report to Nortel and confer Currie re same.  Prepare conflict checks for claimants. | .80 | 796.00 | 24745966 |
| PARALEGAL, T. | 03/03/10 | I. Almeida - Updating notebook as per A. Randazzo (1). | 1.00 | 240.00 | 24751148 |
| LOATMAN, J.R. | 03/03/10 | Telephone conferences with J. Byam, P. Bozzello regarding report of claims (0.5); review same (2.1). | 2.60 | 1,638.00 | 24751334 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 03/03/10 | Reviewed POK claim research (0.5); emailed motion to team (0.2); call/email w/R. Carey re: claims (0.2). | .90 | 405.00 | 24751669 |
| GALVIS, S.J. | 03/03/10 | Tax subgroup: call with RC re: claims; taxing authority audits (.50); call with JW re: claims (.30); emails to coordinate call with principal officer (.20). | 1.00 | 770.00 | 24751809 |
| GALVIS, S.J. | 03/03/10 | Email to D. Reilly re: S. Lo staffing (.30); call I. Hernandez re: claims (.10); return J. Westerfield call re: claims (.30); call with I. Hernandez re: status of claims (.50); email with J. Westerfield re: same (.30). | 1.50 | 1,155.00 | 24753219 |
| SHNITSER, N. | 03/03/10 | Calls with R. Carey and I. Hernandez re. claims (.4); prepared agenda for tax team meeting (.6). | 1.00 | 375.00 | 24753418 |
| MORRIS, B.J. | 03/03/10 | Meeting with William regarding tracking-preparation of check for all claims and submission to David Sugerman. Review of 26 new claims. Meeting with Tim regarding new tracking spreadsheet for Trade Payables- review and comments on spreadsheet. Identification of excluded claims (over 1 million unliquidated) discussion on previous review of claims with Andrea Ivy Anthony and Tim.  Feedback to Andrea. Distribution of remaining claims to Nortel TP Review Team. | 12.30 | 4,612.50 | 24753812 |
| PHILLIPS, T. | 03/03/10 | Compiling notes from our review of claims into a searchable spreadsheet (3.6); Meeting with Ivy Hernandez, Andrea Podolsky and Brian Morris to explain and take comments on the new spreadsheet (.6). | 4.20 | 1,575.00 | 24754242 |
| RANDAZZO, A. | 03/03/10 | Draft memo re: effects of contracts assignments on claims (1.5); Update guide to claims review resources (.9); Update documents and resources for claims team on litigators notebook (.5); Review claims (.6); Review information on claims (.4). | 3.90 | 1,755.00 | 24756820 |
| CHEUNG, S. | 03/03/10 | Circulated monitored docket online. | .50 | 70.00 | 24758961 |
| LEE, J. | 03/03/10 | Reviewed trade payables resources and materials. | 1.80 | 1,026.00 | 24820458 |
| CURRIE, K. | 03/03/10 | Reviewing documents relating to claim and attempting to determine whether assets were sold in sale. | 1.60 | 600.00 | 24886982 |
| CURRIE, K. | 03/03/10 | Conversations with I. Hernandex regarding preparation of claims summary; preparing claims summary for meeting with Nortel principal; discussing with D. Sugerman and revising as appropriate. | 5.20 | 1,950.00 | 24886983 |
| KRUTONOGAYA, A. | 03/03/10 | Research re claims. | 3.00 | 1,125.00 | 24896465 |
| LO, S. | 03/03/10 | Updating employee workstream task list (.3), organizing emails in Litigator's Notebook (.3), reviewing claims (.3). | .90 | 337.50 | 24916618 |
| PODOLSKY, A.G. | 03/03/10 | Trade claims review including conference with I. Hernandez, B. Morris, and T. Phillips on claims | 4.50 | 4,477.50 | 24929715 |

119

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | methodology. | | | |
| BYAM, J. | 03/03/10 | Call J. Loatman and Bozzello re new report. | .50 | 497.50 | 24956766 |
| BYAM, J. | 03/03/10 | Review of additional information from Huron. | 1.40 | 1,393.00 | 24956782 |
| BYAM, J. | 03/03/10 | Work on pairing of claims with reference to org chart numbers. | 2.10 | 2,089.50 | 24956821 |
| BYAM, J. | 03/03/10 | Drafting email to S. Galvis. | .50 | 497.50 | 24956837 |
| BYAM, J. | 03/03/10 | Revising email to M. Fischer outlining questions on chart of pairings. | 1.10 | 1,094.50 | 24956849 |
| BYAM, J. | 03/03/10 | Work on right of set-off and netting. | 1.60 | 1,592.00 | 24956863 |
| BYAM, J. | 03/03/10 | Email S. Galvis and K Hailey re setoff and netting rights. | .20 | 199.00 | 24956872 |
| BYAM, J. | 03/03/10 | Email from M. Fisher re questions. | .20 | 199.00 | 24956883 |
| CAREY, R.R. | 03/03/10 | Nortel Claims: Research on first day orders re tax and amounts paid under orders; email to M. Grandinetti, call w/ S. Galvis (1.5). | 1.50 | 855.00 | 25006423 |
| WESTERFIELD, J. | 03/04/10 | Drafting letter requesting documents a claimant, associated email, calls with R Baik, N Forrest (3.7);. | 3.70 | 2,109.00 | 24744164 |
| BAGARELLA, L. | 03/04/10 | Call with all Cleary employee benefits team (M. Alcock, L. LaPorte, S. Lo, S. Bianca, S. Galvis), Huron and Nortel to go over latest updates on database (.7), internal meeting to lay out next steps and upcoming deadlines (.8). | 1.50 | 562.50 | 24744414 |
| BAGARELLA, L. | 03/04/10 | Meeting with M. Alcock to receive feedback on plan chart (.2), revising plan chart (.5), emailing L. LaPorte and R. Hillis (client) to obtain more information on plans (.2), making comments and going through the updated database (1.5). | 2.40 | 900.00 | 24744417 |
| LAPORTE, L. | 03/04/10 | Meeting re: EE claims w/M. Alcock, L. Bagarella, S. Lo, S. Galvis and S. Bianca (1.2); work on claims data (0.5). | 1.70 | 765.00 | 24745883 |
| SUGERMAN, D. L. | 03/04/10 | Confer with Morris re claimants and prepare new checks; review Schweitzer email re claims issues and followup with Baik and Rocks on Nortel question. | 1.00 | 995.00 | 24746065 |
| DRAKE, J.A. | 03/04/10 | Telephone call with S. Bianca regarding executory contracts (.20); review low value settlement memorandum and forms and related email (.50); draft talking points and circulate (.20). | .90 | 567.00 | 24746248 |
| LOATMAN, J.R. | 03/04/10 | Revise email to J. Byam, L. Schweitzer regarding intercompany claims issues list. | 2.30 | 1,449.00 | 24751502 |
| LACKS, J. | 03/04/10 | Reviewed POK research re: employee claims and emailed w/POK re: same (0.8). | .80 | 360.00 | 24751737 |
| FORREST, N. | 03/04/10 | Read a certain proof of claim (.40); Review and revise letter to counsel for a claimant requesting | 2.90 | 2,233.00 | 24751807 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents underlying claim, and email J. Westerfield re: same (1.0); review information from J. Westerfield re: current status of claims for recommendations to client re: same (1.0) various emails re: issues to be addressed with Nortel re: claims (.50). | | | |
| SHNITSER, N. | 03/04/10 | Correspondence with client re. database access (.3); tax claims team meeting and call with client re. outstanding tax claims (1.5). | 1.80 | 675.00 | 24753431 |
| MORRIS, B.J. | 03/04/10 | Created new report and submitted to Lisa for review.  Two reviews, meeting with David on first check, added to the master list.  Preliminarily reviewed 10 claims. Foreign Currency Research with Italia Almeida. | 8.50 | 3,187.50 | 24753817 |
| PHILLIPS, T. | 03/04/10 | Reviewing claim to see if unliquidated portion of claim is a potential liability. | .40 | 150.00 | 24754263 |
| BAIK, R. | 03/04/10 | Review certain proof of claim and conduct follow-up research. | 5.80 | 2,987.00 | 24756184 |
| BAIK, R. | 03/04/10 | Real Estate weekly meeting/call w/ team; send summary to the group. | 1.60 | 824.00 | 24756281 |
| RANDAZZO, A. | 03/04/10 | Review claims (.3); Review claims (2.2); Discuss claims w/ S. Galvis (.2); Discuss & training w/ J. Lee re: review of claims (1.7); Review and update resources available for claims review (.5). | 4.90 | 2,205.00 | 24756863 |
| BUSSIGEL, E.A. | 03/04/10 | T/c A. Gazze (MNAT) re order. | .20 | 75.00 | 24757291 |
| BUSSIGEL, E.A. | 03/04/10 | Email W. Wyllie re setoff. | .10 | 37.50 | 24757297 |
| CHEUNG, S. | 03/04/10 | Circulated monitored docket online. | .50 | 70.00 | 24759891 |
| CONDLIN, C.S. | 03/04/10 | Review of claims. | 1.80 | 675.00 | 24774935 |
| BOZZELLO, P. | 03/04/10 | Review of J. Loatman's old emails and cross border protocol to prepare list of questions for M. Fisher (Huron) and L. Schweitzer and to update list of all legal entities (US and non-US) and their corresponding trading pair numbers (1.7); revising issues email and revised again per comments from J. Loatman (1.4); email to S. Malik regarding intercompany claims set off (.1). | 3.20 | 1,200.00 | 24794286 |
| O'KEEFE, P. | 03/04/10 | Searching bankruptcy dockets for model pleadings with respect to estimation claims on behalf of J. Westerfield (1.00). | 1.00 | 240.00 | 24804899 |
| LEE, J. | 03/04/10 | Real estate sub group conference call and internal team meeting. | 1.40 | 798.00 | 24830122 |
| LEE, J. | 03/04/10 | Meeting with Anthony Randazzo re: Claims. | 1.70 | 969.00 | 24830144 |
| LEE, J. | 03/04/10 | Reviewed claims memo. | 1.30 | 741.00 | 24830156 |
| GROSSHANDLER, S | 03/04/10 | Nortel setoff issues. | .50 | 497.50 | 24859313 |
| KRUTONOGAYA, A. | 03/04/10 | Research re claims. | 4.70 | 1,762.50 | 24896688 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 03/04/10 | Weekly employee benefits meeting (1.5), updating claims milestones chart (.1), handling miscellaneous claims issues (.2). | 1.80 | 675.00 | 24916675 |
| PODOLSKY, A.G. | 03/04/10 | Claims review and related email traffic including B. Morris and T. Phillips re: claims they reviewed. | 1.00 | 995.00 | 24929731 |
| HERNANDEZ, I. | 03/04/10 | Discussion with Sandra of status of claims workstream. | .30 | 171.00 | 24933908 |
| GULRAJANI, R. | 03/04/10 | Reviewing Baik Emails. | 1.00 | 515.00 | 24941613 |
| ALCOCK, M.E. | 03/04/10 | Meeting w/ team re claims. | 1.50 | 1,252.50 | 24943168 |
| BYAM, J. | 03/04/10 | Work on detailed memo to L. Schweitzer. | 1.80 | 1,791.00 | 24956915 |
| BYAM, J. | 03/04/10 | Continued work on pairings of claims to the extent of our info. | 2.60 | 2,587.00 | 24956930 |
| BYAM, J. | 03/04/10 | Email S. Malik re set-off rights. | .20 | 199.00 | 24956947 |
| BYAM, J. | 03/04/10 | Email S. Galvis re M. Giambernardino. | .20 | 199.00 | 24956960 |
| BYAM, J. | 03/04/10 | Review milestones and revise for use in intercompany claims. | 1.20 | 1,194.00 | 24956972 |
| GALVIS, S.J. | 03/04/10 | Email to RB re: intercd claims contract (1.0). | 1.00 | 770.00 | 24960245 |
| GALVIS, S.J. | 03/04/10 | Weekly real estate subgroup mtg (.80). | .80 | 616.00 | 24960255 |
| GALVIS, S.J. | 03/04/10 | Employee weekly subgroup mtg (1.30). | 1.30 | 1,001.00 | 24960263 |
| GALVIS, S.J. | 03/04/10 | Review notes/emails re: claims (1.0); revise milestones chart (.80). | 1.80 | 1,386.00 | 24960377 |
| GALVIS, S.J. | 03/04/10 | Nortel tax subgroup weekly status meeting (1.2). | 1.20 | 924.00 | 24960637 |
| LIPNER, L. | 03/04/10 | Email exchange with R. Baik and J. Kim re. settlements. | .30 | 135.00 | 24971291 |
| CAREY, R.R. | 03/04/10 | Nortel Claims: Drafting of memorandum on priority of claims (1.5). | 1.50 | 855.00 | 25006517 |
| BIANCA, S.F. | 03/04/10 | Review comments of UCC to claims protocol (.5); correspondence with L. Schweitzer re same (.8); prepare for and attend conference call with UCC re claims protocol (2.0); revise claims protocol (1.5); attend meeting re claims (.8); review materials re same (1.2); review claims milestones chart (.2); correspondence re same (.3); review revised claims question and answer procedures (.2). | 7.50 | 4,725.00 | 25112667 |
| SCHWEITZER, L.M | 03/04/10 | T/c John Ray, Akin re: cross border claims protocol, incl. f/u call J Ray re various claims issues (2.5).  Revise claims memo (0.6).  E/m claims team re review, settlement issues (0.1). | 3.20 | 2,896.00 | 25200701 |
| SCHWEITZER, L.M | 03/04/10 | E/ms claims team re: claims review (0.2). | .20 | 181.00 | 25200896 |
| KANG, L. | 03/05/10 | Milestones chart update and distribution. | 1.50 | 360.00 | 24745635 |
| WESTERFIELD, J. | 03/05/10 | Drafting discovery letter and related email with R Baik, J Bromley (1.4); calls, emails with Nortel & | 4.20 | 2,394.00 | 24749682 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proof of claim contacts re outstanding requests for info, settlement progress, and insurance issues (2.6); reviewing documents in a certain case (.2). | | | |
| MORRIS, B.J. | 03/05/10 | Meeting with TP team to discuss protocol for claims review.  Call with Richard and Carolyn. Nortel Conflict check meeting with David. Follow up emails to various partners- tracked and noted responses. Added to master list and distributed to the team. | 6.50 | 2,437.50 | 24753819 |
| PHILLIPS, T. | 03/05/10 | T/P claims review meeting with internal group and call with Nortel (1.5); reviewing a certain claim to see if there is any substantial liability to be considered (.9). | 2.40 | 900.00 | 24754274 |
| SUGERMAN, D. L. | 03/05/10 | Conf. Brian Morris re analysis. | .50 | 497.50 | 24755712 |
| LACKS, J. | 03/05/10 | Emailed w/POK re: claims research. | .10 | 45.00 | 24756198 |
| BAIK, R. | 03/05/10 | Review certain proofs of claim; office conference with R. Gulrajani regarding same; follow-up research. | 11.20 | 5,768.00 | 24756299 |
| PARALEGAL, T. | 03/05/10 | I. Almeida - Fixing up notebook as per A. Randazzo (2). | 2.00 | 480.00 | 24756764 |
| RANDAZZO, A. | 03/05/10 | Review draft talking points script for Nortel contacting claimants (.2); Review and devise templates for summarizing claims review (.6); Meeting re: review of claims w/ A. Podolsky, S. Galvis, C. Condlin, others (1.5); Draft memo re: companies buying claims for team (.5); Report on data regarding the set of trade payables claims (.5); Analyze Nortel data re: reconciliation variances on claims (1.2). | 4.50 | 2,025.00 | 24756929 |
| DRAKE, J.A. | 03/05/10 | Revise plan talking points (.10); circulate same (.10); create blacklines of settlement documents (.10); email same to R. Boris and C. Shields (.10); telephone call with S. Galvis regarding claims (.30); telephone call with L. Lipner regarding Embarq (.10); email regarding claims (.10). | .90 | 567.00 | 24757204 |
| LOATMAN, J.R. | 03/05/10 | Emails to J. Byam regarding claims distribution (0.20); review claims report received from M. Fisher (Huron) (0.20); telephone conference with M. Fisher regarding same (0.40). | .80 | 504.00 | 24757498 |
| CHEUNG, S. | 03/05/10 | Circulated monitored docket online. | .50 | 70.00 | 24759963 |
| BUELL, D. M. | 03/05/10 | Review insurance claim issues. | 1.90 | 1,890.50 | 24762041 |
| LAPORTE, L. | 03/05/10 | Emails re: claims (0.5); work on EE claim analysis (0.6). | 1.10 | 495.00 | 24781543 |
| CURRIE, K. | 03/05/10 | Preparing for and attending call with R. Baik and K. Yamamura regarding claim. | 1.80 | 675.00 | 24794696 |
| O'KEEFE, P. | 03/05/10 | Searching bankruptcy dockets for model pleadings with respect to estimation claims on behalf of J. Westerfield (1.00). | 1.00 | 240.00 | 24804940 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 03/05/10 | Research and drafting memos re claims issue. | 5.60 | 2,100.00 | 24899802 |
| LO, S. | 03/05/10 | Weekly trade payables team meeting (1.5), reviewing and commenting on database (.4), answering question about schedules (.1), updating task list (.3). | 2.30 | 862.50 | 24916713 |
| PODOLSKY, A.G. | 03/05/10 | Internal meeting of claims subgroup followed by call with Shields and Boris re: same. | 1.50 | 1,492.50 | 24930342 |
| HERNANDEZ, I. | 03/05/10 | Revision of TP protocol; TP weekly meeting. | 4.20 | 2,394.00 | 24933929 |
| GULRAJANI, R. | 03/05/10 | Prep for and meeting with Robin Baik; follow-up on Nortel question; further calls with Robin. | 3.50 | 1,802.50 | 24941650 |
| ALCOCK, M.E. | 03/05/10 | Email re employee benefit claims (.20); meeting re same (.70). | .90 | 751.50 | 24943491 |
| TAIWO, T. | 03/05/10 | Correspondence re: sold claims. | .10 | 45.00 | 24956927 |
| BYAM, J. | 03/05/10 | Analysis of priority of claims to pursue. | 1.00 | 995.00 | 24957093 |
| BYAM, J. | 03/05/10 | Research impact of bar date on claims process. | .60 | 597.00 | 24957113 |
| BYAM, J. | 03/05/10 | Work on materials for information regarding the largest claims. | 1.40 | 1,393.00 | 24957118 |
| BYAM, J. | 03/05/10 | Work on cross border protocol and revise for current usage. | 1.60 | 1,592.00 | 24957143 |
| BYAM, J. | 03/05/10 | Review claims report. | .40 | 398.00 | 24957154 |
| BYAM, J. | 03/05/10 | Call M. Fisher. | .40 | 398.00 | 24957167 |
| BYAM, J. | 03/05/10 | Review of other materials provided by Huron. | .40 | 398.00 | 24957176 |
| GALVIS, S.J. | 03/05/10 | Call w/ J. Drake re: settlement guidance, executory contracts (.30); prepare for mtg to discuss claims w/ client (.50). | .80 | 616.00 | 24960533 |
| GALVIS, S.J. | 03/05/10 | Internal mtg and call w/ client re: TP claims subgroup (2.0). | 2.00 | 1,540.00 | 24960547 |
| GALVIS, S.J. | 03/05/10 | Claims-comments on data base and action items (1.0). | 1.00 | 770.00 | 24960564 |
| GALVIS, S.J. | 03/05/10 | Emails to Neil & Bill McRae explaining regular Nortel status meetings and setting up new mtg (1.0). | 1.00 | 770.00 | 24960580 |
| GALVIS, S.J. | 03/05/10 | Review claims, steps to set-up mtg w/ LS & J Ray to review same; emails to other subgroups re: same. | 2.00 | 1,540.00 | 24960613 |
| LIPNER, L. | 03/05/10 | T/c and email exchange with A. Podolsky re. postpetition (.20);. | .20 | 90.00 | 24971300 |
| BIANCA, S.F. | 03/05/10 | Review memorandum re priorities (.5); revise claims protocol (1.0). | 1.50 | 945.00 | 25112690 |
| KANG, L. | 03/06/10 | Milestones chart preparation for S. Galvis. | 1.00 | 240.00 | 24753905 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 03/07/10 | Review claims on omnibus exhibit (.6); review claims sent by S. Galvis (.4). | 1.00 | 375.00 | 24757078 |
| LO, S. | 03/07/10 | Providing list of claims from Omni 8 to N. Shnitser. | .10 | 37.50 | 24917051 |
| WESTERFIELD, J. | 03/08/10 | Email with K Weaver re certain cases (.1); updating lit claims chart and task list, email with D Powers, N Forrest, re updates, calls for status updates (1.8); research on certain objections (.2); review of certain models and memoranda (.6); call with R Baik re certain issues and follow up (.2). | 2.90 | 1,653.00 | 24756121 |
| LOATMAN, J.R. | 03/08/10 | Email to M. Giamberardino (Nortel) regarding claims (.10); telephone conference with J. Byam regarding same (.10); revise email to L. Schweitzer regarding same. (.80). | 1.00 | 630.00 | 24764229 |
| DRAKE, J.A. | 03/08/10 | Email regarding claims (.10); prepare checklist (.80) and summary of claims (.60); conference call with L. Schweitzer, A. Podolsky, S. Galvis, etc. regarding executory contracts (.80); miscellaneous claims email (.30). | 2.60 | 1,638.00 | 24765995 |
| BAIK, R. | 03/08/10 | Office conference with D. Sugerman to discuss certain proofs of claims and the next steps (.90); office conference with S. Galvis to discuss certain proofs of claims and the next steps (.70) meeting w/ Jim Bromley (.20); follow up research (4.10). | 5.90 | 3,038.50 | 24767352 |
| HERNANDEZ, I. | 03/08/10 | Trade payables meeting with Sandra, Lisa, Andrea and Anthony; determining how to assign claims (1.20). Meeting prep (1.0). | 2.20 | 1,254.00 | 24768808 |
| RANDAZZO, A. | 03/08/10 | Update claim review template (.2); Draft information relating to claims (.2); Discuss claims review w/ J. Lee (.3); Meeting re: claims review w/ A. Podolsky, I. Hernandez, S. Galvis, others (1.2); Coordinate assignments and claims review with team (.7); Research methods for calculating contract rejection damages (1.5); Review updated trade claims data and reports (.6). | 4.70 | 2,115.00 | 24768877 |
| SUGERMAN, D. L. | 03/08/10 | Confer Baik re certain claims review and issues and Nortel inquiry re guaranty. | .90 | 895.50 | 24780902 |
| PHILLIPS, T. | 03/08/10 | Working on claim (.4); cataloging and saving correspondence with a certain claimant (.2); Reviewing claims for large liabilities (1.3). | 1.90 | 712.50 | 24782111 |
| CONDLIN, C.S. | 03/08/10 | Review of claims. | 3.00 | 1,125.00 | 24790817 |
| CHEUNG, S. | 03/08/10 | Circulated monitored docket online. | .50 | 70.00 | 24798843 |
| SHNITSER, N. | 03/08/10 | Correspondence re. access to Nortel databases (.3); call with B. Short re. claims (.3); call with R. Carey re. claims (.2); reviewed claims (.8). | 1.60 | 600.00 | 24820526 |
| CAREY, R.R. | 03/08/10 | Nortel Claims: Redrafting of priorities memo based on comments from L. Schweitzer (1.2). T/c with N. Shnitser (.1) Drafting spreadsheet on tax claims (.8). | 2.10 | 1,197.00 | 24836035 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 03/08/10 | Meeting with A. Randazzo re: claims. | .30 | 171.00 | 24869526 |
| LEE, J. | 03/08/10 | Reviewed protocol and memos. | 1.30 | 741.00 | 24869529 |
| LEE, J. | 03/08/10 | Meeting with S. Galvis re: claims. | .50 | 285.00 | 24869531 |
| LEE, J. | 03/08/10 | Reviewed claims. | 3.90 | 2,223.00 | 24869535 |
| LO, S. | 03/08/10 | Reviewing claims related emails/materials (.2), followup with outreach script (.3), reviewing claims (1.1). | 1.60 | 600.00 | 24917188 |
| PODOLSKY, A.G. | 03/08/10 | Meet with L. Schweitzer, S. Galvis, A. Randazzo and I. Hernandez re: executory contract protocol. | 1.20 | 1,194.00 | 24930462 |
| PODOLSKY, A.G. | 03/08/10 | Print claim recon workbooks. | .20 | 199.00 | 24930466 |
| PODOLSKY, A.G. | 03/08/10 | Review particular post-petition agreement. | .30 | 298.50 | 24930469 |
| ALCOCK, M.E. | 03/08/10 | Research for claims review (1.30); review dormant entities diligence (.50); review deferred compensation materials (.50). | 2.30 | 1,920.50 | 24943876 |
| BYAM, J. | 03/08/10 | Emails M. Giamber regarding claims issues. | .30 | 298.50 | 24957221 |
| BYAM, J. | 03/08/10 | Preparation of analysis of claims. | 1.20 | 1,194.00 | 24957233 |
| BYAM, J. | 03/08/10 | Call J. Loatman. | .10 | 99.50 | 24957248 |
| BYAM, J. | 03/08/10 | Complete review of outstanding issues and questions and memo to BK team re issues and questions. | 1.20 | 1,194.00 | 24957251 |
| BYAM, J. | 03/08/10 | Review process and procedures re claims for applicability to claims-in the event a bar date is set unexpectedly soon. | 2.80 | 2,786.00 | 24957264 |
| BYAM, J. | 03/08/10 | Email M. Fischer re call tomorrow. | .20 | 199.00 | 24957289 |
| GALVIS, S.J. | 03/08/10 | Work on milestones chart & distribute to client (1.0). | 1.00 | 770.00 | 24959927 |
| GALVIS, S.J. | 03/08/10 | Review script requesting certain numbers and comment (1.20); mtg w/ R. Baik re: his leave, staffing (.70). | 1.90 | 1,463.00 | 24959964 |
| GALVIS, S.J. | 03/08/10 | Mtg. w/ L. Schweitzer, A. Podolsky, J. Drake, I. Hernandez re: executory contracts (1.2); prepare for same (.50); call w/ J. Drake re: same (.80). | 2.50 | 1,925.00 | 24960005 |
| GALVIS, S.J. | 03/08/10 | Prepare agenda for weekly status mtg and prepare for mtg (3.0). | 3.00 | 2,310.00 | 24960021 |
| GALVIS, S.J. | 03/08/10 | Review and comments on J. Drake's talking points (.30). | .30 | 231.00 | 24960167 |
| BIANCA, S.F. | 03/08/10 | Review materials re claims (1.2); correspondence re claims reconciliation issues (.5); research re rejection (1.5); review materials re claims and correspondence re same (.3). | 3.50 | 2,205.00 | 25112698 |
| SCHWEITZER, L.M | 03/08/10 | T/c AP, SG, IH, JD re claims review (1.0). | 1.00 | 905.00 | 25199840 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 03/09/10 | Reviewing emails, powerpoint, letters, agreement related to claim (2.4); call with former Nortel employee re claim and drafting call memo (1); call, email with E Fako, N Forrest re claim charts & strategy (.7); call, email with J Croft re Richardson issue (.2); calls, email re claim (.4); call with B Knapp re claims (.4); email with K Weaver, T Britt re a certain settlement (.6); updating claims chart (.4). | 6.10 | 3,477.00 | 24767100 |
| BAIK, R. | 03/09/10 | Follow-up research on potential issues with regard to certain proofs of claim; send summary to J. Westerfield and J. Croft (2.6 hours); weekly team meeting (1 hour). | 3.60 | 1,854.00 | 24767359 |
| RANDAZZO, A. | 03/09/10 | Weekly meeting w/ claims team and conf. call w/ Nortel w/ S. Galvis, S. Bianca, R. Carey, others (1.5); Meeting re: trade claims review issues and procedures w/ A. Podolsky, S. Bianca, S. Galvis, others (1.5); Discuss trade claim review concepts w/ J. Lee (.2); Revise draft memo (.5); Update charts and data of trade claims and coordinate future updates with Nortel (.5); Review unliquidated trade claims (.8); Review new trade claim review resources and update litigators notebook guide (.5); compile data on claim for local counsel (.2); Coordinate assignment of trade claims for team review (.1); Meeting re: trade payables issues and policies w/ A. Podolsky, S. Galvis, S. Bianca, and others (2.5). | 8.30 | 3,735.00 | 24768903 |
| BAGARELLA, L. | 03/09/10 | Meeting with M. Alcock and L. LaPorte to discuss contents of chart. | 1.00 | 375.00 | 24769029 |
| BAGARELLA, L. | 03/09/10 | Meeting with M. Alcock, L. LaPorte, K. Spierling, S. Bianca regarding next steps in claims process. | .50 | 187.50 | 24769038 |
| BAGARELLA, L. | 03/09/10 | Going through plan documents and looking for key provisions. | 2.00 | 750.00 | 24769039 |
| CONDLIN, C.S. | 03/09/10 | Review of Trade Payables claims (.5); Weekly Claims Team meeting, in attendance: Tim Phillips, Sandra Galvis, Jean Lee, Robin Baik, Shirley Lo, Reed Carey, Brian Morris, Anthony Randazzo, Chris Condlin (1); Trade Payables group meeting, in attendance: Shirley Lo, Ivy Hernandez, Sandra Galvis, Andrea Podolsky, Brian Morris, Tim Phillips, Chris Condlin, Jean Lee, Anthony Randazzo (1.5); Review of a certain BK Court Order (1); Review of claims 1); Trade Payables group meeting, in attendance: Shirley Lo, Ivy Hernandez, Sandra Galvis, Andrea Podolsky, Brian Morris, Tim Phillips, Chris Condlin, Jean Lee, Anthony Randazzo (2.3). | 7.30 | 2,737.50 | 24770680 |
| FLEMING-DELACRU | 03/09/10 | Meetings re: trade claims (1.60) and (2.30). | 3.90 | 2,008.50 | 24772215 |
| FLEMING-DELACRU | 03/09/10 | Email to A. Randazo re: claims. | .10 | 51.50 | 24772244 |
| DRAKE, J.A. | 03/09/10 | Review email (.20); prepare for and participate in conference call with R. Carey and N. Shnitser regarding claims (.60); prepare for and participate in conference call with L. Schweitzer regarding | 1.60 | 1,008.00 | 24772334 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.80). | | | |
| LOATMAN, J.R. | 03/09/10 | Revise email to L. Schweitzer regarding claims based on J. Byam's comments. | .30 | 189.00 | 24773810 |
| FORREST, N. | 03/09/10 | Review and revise draft MOU for settlement and email exchange K. Weaver re same (1.5). T/c and emails J. Westerfield re claim and strategy going forward (.60). | 2.10 | 1,617.00 | 24774108 |
| GALVIS, S.J. | 03/09/10 | Weekly status meeting (internal and call with client) (2.50); Meeting w/ Trade Payables claims subgroup re: checklist (1.50); Call w/ MNAT re: service for omni 4 (.50); coordinate to include K. Currie in claims team (.30); Call w/ Anna K. re: claims progress/milestones for LS's meeting (.40); call w/ K. Hailey re: plan gating issues (.20); emails to R. Boris re: request of creditors committee (.20); emails re: a certain subgroup (.20); Meeting w/ Trade Payable subgroup to review issues checklist (2.70). | 8.50 | 6,545.00 | 24774131 |
| BEZOZA, D. | 03/09/10 | Audited service lists to determine if all parties had been served Omnis as per S. Lo. | 4.00 | 960.00 | 24775106 |
| CURRIE, K. | 03/09/10 | Briefly discussing claims review with each of R. Baik and A. Randazzo. | .30 | 112.50 | 24777926 |
| BUSSIGEL, E.A. | 03/09/10 | T/c K. Weaver re set off/settlement. | .20 | 75.00 | 24780093 |
| SUGERMAN, D. L. | 03/09/10 | Emails Galvis and Schweitzer re procedural response to Epiq failure to serve notice on certain Omnibus Objection No. 4 claimants. | .20 | 199.00 | 24781126 |
| LAPORTE, L. | 03/09/10 | Meeting w/M. Alcock and L. Bagarella re: plans (1.0); work on plan summary (1.0); plan summary revision and drafting of issues list (1.9); meeting re: claims and plans (0.5); review of claim info (0.3). | 4.70 | 2,115.00 | 24781592 |
| PHILLIPS, T. | 03/09/10 | Tuesday morning claims team meeting (1.0); T/P team meeting with Bankruptcy team members (Sal Bianca and Megan Fleming) to discuss issues that may arise with various claims, and how to deal with them (3.8). | 4.80 | 1,800.00 | 24782474 |
| MORRIS, B.J. | 03/09/10 | 9-10am Nortel Cleary meeting, 11:30am-1pm meeting regarding claims review.  8-10:30pm follow-up TP review.  Conflict Resolution with Dave Sugerman. Compilation of notes and action items from am meeting and call with Nortel.  Review of claims, creation of assignment chart for claims ready for in-depth review. | 12.00 | 4,500.00 | 24795006 |
| CHEUNG, S. | 03/09/10 | Circulated monitored docket online. | .50 | 70.00 | 24798908 |
| BUELL, D. M. | 03/09/10 | Comment on MOU (.3); review background regarding same (.8); review issues regarding omnibus objection (.2). | 1.30 | 1,293.50 | 24810875 |
| LACKS, J. | 03/09/10 | Calls w/opposing counsel re: setoff issues. | .30 | 135.00 | 24810968 |
| WEAVER, K. | 03/09/10 | Follow up with client re: setoff check. | .30 | 135.00 | 24830797 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 03/09/10 | Weekly claims team meeting (1); call with client (.5); meeting and communications with R. Carey to review claims (1.5); email to B. Short re. resolution of certain claims (.2). | 3.20 | 1,200.00 | 24837765 |
| BIDSTRUP, W. R. | 03/09/10 | Corr R King re issues and claims.  Conf J Croft. | .30 | 250.50 | 24840075 |
| LEE, J. | 03/09/10 | Nortel team meeting. | 1.00 | 570.00 | 24869543 |
| LEE, J. | 03/09/10 | Nortel trade payables team (morning) meeting. | 1.50 | 855.00 | 24869545 |
| LEE, J. | 03/09/10 | Reviewed claims and supporting documents. | 4.50 | 2,565.00 | 24869547 |
| LEE, J. | 03/09/10 | Nortel trade payables team (evening) meeting and follow-up. | 2.50 | 1,425.00 | 24869554 |
| SUGERMAN, D. L. | 03/09/10 | Meeting of CGSH claims review team to discuss upcoming omnibus objections, substantive workstreams and associated issues (I. Hernandez, Carey, Podolsky, Shnitser, A. Randazzo, Phillips, Morris) (1.00) and prep (.30). | 1.30 | 1,293.50 | 24895905 |
| SUGERMAN, D. L. | 03/09/10 | Conference call Nortel, Huron, Epiq and CGSH claims review team re workstream and other (Nortel: Boris, Shields, Ng; Huron: Sweigart, C. Brown; Epiq: Tsai; CGSH team). | .40 | 398.00 | 24895936 |
| LO, S. | 03/09/10 | Weekly claims team meeting (1.0), trade payables workstream meeting (1.5), continuation of trade payables workstream meeting (2.5), meeting w/ S. Bianca and S. Galvis and A. Cordo to discuss Omni 4 non-service issue (.8), coordinating audit of epiq service affidavits (.5), followup re: issue (.2), responding to Nortel questions (.2). | 6.70 | 2,512.50 | 24917303 |
| PODOLSKY, A.G. | 03/09/10 | Further work claims including meeting of claims team with Bankruptcy colleagues (S. Bianca, M. Fleming). | 5.00 | 4,975.00 | 24930510 |
| HERNANDEZ, I. | 03/09/10 | Claims w/ subgroup meetings (1.50) and (2.70). | 4.20 | 2,394.00 | 24934076 |
| ALCOCK, M.E. | 03/09/10 | Email re claims research (.50); prep for meeting with L. Laporte (.30); meeting re same (.50). | 1.30 | 1,085.50 | 24943920 |
| BYAM, J. | 03/09/10 | Email S. Galvis. | .20 | 199.00 | 24957368 |
| BYAM, J. | 03/09/10 | Review and analysis of revised draft of claim pairs and related issues sent by M. Fisher. | .60 | 597.00 | 24957394 |
| BYAM, J. | 03/09/10 | Prep of analysis of revised draft of pairs. | .90 | 895.50 | 24957417 |
| BYAM, J. | 03/09/10 | Call Nortel and Huron re pairs. | .30 | 298.50 | 24957440 |
| CAREY, R.R. | 03/09/10 | Nortel Claims: Weekly status meeting (1.0) and follow-up conference call with Nortel (1.0). Email to R. Boris with claims (.3). | 2.30 | 1,311.00 | 25006613 |
| BIANCA, S.F. | 03/09/10 | Attend claims team meeting (1.0); attend conference call with Nortel and Mercer re claims reconciliation issues (.6); attend trade payables team meeting (1.6); review materials re same (.5); review materials re claims (.3); conference calls with S. Galvis and S. Lo (partial attendance), local | 5.90 | 3,717.00 | 25112705 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel and Epiq re 4th omnibus claims objection (1.2); correspondence re same (.7). | | | |
| SCHWEITZER, L.M | 03/09/10 | Correspondence re claims obj. (0.3).  T/c J Drake re claims settlements (0.8). | 1.10 | 995.50 | 25199922 |
| KANG, L. | 03/10/10 | Milestones chart update and binder distribution. | .50 | 120.00 | 24770610 |
| WESTERFIELD, J. | 03/10/10 | Email with J Drake re settlement procedures (.3); email to contact re claim (.1); email with J Bromley, L Lipner, J Croft, & Ropes & Gray re claim and letter to claimant (.8); research on settlement procedures in bankruptcy and drafting of settlement stipulation (2.5). | 3.70 | 2,109.00 | 24770818 |
| CURRIE, K. | 03/10/10 | Attending a meeting with A. Randazzo and S. Galvis to go over the review process for claims. | 1.20 | 450.00 | 24777951 |
| CONDLIN, C.S. | 03/10/10 | Review of claims. | 4.00 | 1,500.00 | 24779704 |
| LOATMAN, J.R. | 03/10/10 | Read email from L. Schweitzer regarding intercompany claims (.20); review claims report from M. Fisher; conference call with M. Fisher (Huron), G. Boone (Nortel) regarding same (.40); review final Canadian funding and settlement agreement received from M. Fisher (.60); telephone conference with J. Byam regarding next steps (.10). | 1.30 | 819.00 | 24779731 |
| PARALEGAL, T. | 03/10/10 | I. Almeida - Notebooking (1). | 1.00 | 240.00 | 24779894 |
| DRAKE, J.A. | 03/10/10 | Email regarding claims (.10); review plan talking points (.40); file maintenance (.30); prepare for and participate in claims conference call with R. Carey, N. Shnitser and M. Grandinetti (.60); telephone call with S. Galvis regarding contract and claims issues (.50). | 1.90 | 1,197.00 | 24780092 |
| FLEMING-DELACRU | 03/10/10 | Email to A. Randazzo. | .10 | 51.50 | 24780142 |
| FLEMING-DELACRU | 03/10/10 | T/c with A. Cordo re: claims. | .10 | 51.50 | 24780157 |
| FLEMING-DELACRU | 03/10/10 | T/c with I. Almedia re: claims. | .20 | 103.00 | 24780168 |
| RANDAZZO, A. | 03/10/10 | Substantive review of claims (1.2); Prepare introductory documents & training for new team members (.2); Coordinate cross-border issues with Canadian counsel (.2); Provide claim review instructions & info to team (.2); Training K. Currie & S. Galvis re: policies and law of reviewing claims (1.3); Coordinate, discuss, and review claims issues w/ S. Galvis (1); Coordinate payable claims review & reporting with Nortel (.4); Compile and sort claim review resources (.4); Review sale orders for rights reserved by claimants affecting claims (1); Review possible claims to use as "test" for in-depth discussion with Nortel (.4); Discuss and review trade claim issues w/ S. Galvis (.5); Prepare data sorting and reports of claims (1). | 7.80 | 3,510.00 | 24780267 |
| BUSSIGEL, E.A. | 03/10/10 | T/c J. Lanzkron re claims. | .10 | 37.50 | 24780350 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/10/10 | T/c E. Leitch re claims. | .10 | 37.50 | 24780359 |
| BUSSIGEL, E.A. | 03/10/10 | T/c J. Lacks re claim. | .10 | 37.50 | 24780363 |
| BUSSIGEL, E.A. | 03/10/10 | Email, t/c A. Randazzo re claim. | .20 | 75.00 | 24780372 |
| LAPORTE, L. | 03/10/10 | Meeting re: EE claims w/M. Alcock (partial attendance), S. Galvis and L. Bagarella (2.3). | 2.30 | 1,035.00 | 24781637 |
| SUGERMAN, D. L. | 03/10/10 | Confer Morris re possible claimant. | .50 | 497.50 | 24781728 |
| FORREST, N. | 03/10/10 | Email exchange K. Weaver re draft MOU. | .30 | 231.00 | 24781770 |
| SCHWEITZER, L.M | 03/10/10 | E/ms Reyes re claims objs. (0.1). Revise Order re 4th Omn obj, e/ms S Bianca re same (0.3). | .40 | 362.00 | 24782973 |
| BAGARELLA, L. | 03/10/10 | Meeting with M. Alcock, L. LaPorte, S. Galvis, I. Hernandez and S. Bianca on claims issues and database. | 3.00 | 1,125.00 | 24794013 |
| BAGARELLA, L. | 03/10/10 | Looking at latest database (1.5), emailing R. Jenkins (Nortel) for plan documents (.3), send out email with list of questions for call with Nortel HR (.4). | 2.20 | 825.00 | 24794027 |
| MORRIS, B.J. | 03/10/10 | Review for clients.  Request for clean-up report. Final review for claims, changes in deep dive review assignments and beginning deep review. | 8.50 | 3,187.50 | 24795009 |
| CHEUNG, S. | 03/10/10 | Circulated monitored docket online. | .50 | 70.00 | 24798958 |
| LEITCH, E.J. | 03/10/10 | Helping T. Phillips track down agreement for claim related to an objection (.6). | .60 | 225.00 | 24802687 |
| PHILLIPS, T. | 03/10/10 | Email to IP people re: claim (.4); reviewing notes on the claim and discussing with Anthony Randazzo (.4). | .80 | 300.00 | 24802998 |
| BUELL, D. M. | 03/10/10 | Work on claim resolution issues. | 3.40 | 3,383.00 | 24810944 |
| LACKS, J. | 03/10/10 | Emailed client re: setoff issues (0.3); call w/E. Bussigel re: claims question (0.1). | .40 | 180.00 | 24810975 |
| WEAVER, K. | 03/10/10 | Emails to company re: setoff check. | .10 | 45.00 | 24830926 |
| WEAVER, K. | 03/10/10 | Emails to company re: setoff check. | .40 | 180.00 | 24830928 |
| WEAVER, K. | 03/10/10 | Call with E. Bussigel re: setoff check. | .10 | 45.00 | 24830937 |
| SHNITSER, N. | 03/10/10 | Correspondence re. access to Nortel databases (.2); correspondence with and advice to B. Short re. resolution of claims (.2); researched treatment of penalties in claims (2); call with R. Carey, M. Grandinetti and J. Drake re. claims (.5); prepared agenda for weekly claims team meeting (1.1). | 4.00 | 1,500.00 | 24838080 |
| LEE, J. | 03/10/10 | Reviewed claims and supporting documentation. | 3.40 | 1,938.00 | 24876690 |
| LO, S. | 03/10/10 | Coordinating with Huron/Epiq to get master list of claims, quality checking data and compiling for J. Drake and S. Galvis (1.5), reviewing updated claims database sent by Huron and coordinating | 2.20 | 825.00 | 24920504 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | access by other team members (.7). | | | |
| PODOLSKY, A.G. | 03/10/10 | Further work claims review including allocation among team. | 2.00 | 1,990.00 | 24930577 |
| PODOLSKY, A.G. | 03/10/10 | Telephone call with S. Galvis re: rejection damages. | .10 | 99.50 | 24930579 |
| PODOLSKY, A.G. | 03/10/10 | Telephone call with S. Bianca re: rejection damages. | .10 | 99.50 | 24930588 |
| ALCOCK, M.E. | 03/10/10 | Meeting re claims, etc. (3.00); email L. Laporte re same (.20). | 3.20 | 2,672.00 | 24944033 |
| BYAM, J. | 03/10/10 | Review responses from L. Schweitzer to questions and issues. | .40 | 398.00 | 24957497 |
| BYAM, J. | 03/10/10 | Review materials and prepare responses to L. Schweitzer's questions and comments. | .90 | 895.50 | 24957513 |
| BYAM, J. | 03/10/10 | Review Canadian Funding Agreement. | .80 | 796.00 | 24957528 |
| BYAM, J. | 03/10/10 | Research to determine whether any similar agreements have been executed. | 1.10 | 1,094.50 | 24957545 |
| BYAM, J. | 03/10/10 | Call Loatman re next steps. | .10 | 99.50 | 24957554 |
| HERNANDEZ, I. | 03/10/10 | Comm. w/ Sandra Galvis; updating employee issues list/meeting agenda. | 1.50 | 855.00 | 24959068 |
| TAIWO, T. | 03/10/10 | Correspondence re: claims. | .20 | 90.00 | 24960413 |
| GALVIS, S.J. | 03/10/10 | Mtg. w/ AR & K. Currie (partial attendance): claims review, types of contracts, settlement talking points (3.0). | 3.00 | 2,310.00 | 24960699 |
| GALVIS, S.J. | 03/10/10 | Subgroup-work w/IH on action items (.70); mtg w/ M. Alcock, L. Bagarella & L. Laporte re: database, HR questions, action items (3.0), mtg w/ S. Bianca (0.50). | 4.20 | 3,234.00 | 24960731 |
| GALVIS, S.J. | 03/10/10 | Call J. Drake on executory contracts (.50); late filed claims analysis (1.0). | 1.50 | 1,155.00 | 24960747 |
| GALVIS, S.J. | 03/10/10 | Review and respond to emails re: claims and executory contracts. | .80 | 616.00 | 24960799 |
| LIPNER, L. | 03/10/10 | Email exchange with J. Westerfield re. purchaser contact. | .10 | 45.00 | 24971266 |
| CAREY, R.R. | 03/10/10 | Nortel Claims: Research/reading memo (.6).  Call with J. Drake, M. Grandinetti, N. Shnitser (.4). | 1.00 | 570.00 | 25006761 |
| BIANCA, S.F. | 03/10/10 | Review and provide comments re certification of counsel and order partially vacating 4th omnibus claims objection order (.9); correspondence re same (.2); partial attendance at meeting re claims w/ S. Galvis, M. Alcock, L. Laporte (1.0); review materials re same (.2); confer with S. Galvis re claims issues (.4); telephone conference with A. Podolsky re same (.2); review materials re same (.5); correspondence with L. Schweitzer re same | 3.60 | 2,268.00 | 25113047 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| WESTERFIELD, J. | 03/11/10 | Research, claim accrual and setoff, related email with J Croft, R Baik (1.5); research on estimation and treatment of certain claims in bankruptcy (2.4); call, email with K Weaver, N Forrest re claim allocation issue (.4); call with J Drake re settlements (.4). | 4.70 | 2,679.00 | 24780882 |
| KANG, L. | 03/11/10 | Milestones chart update and distribution. | .50 | 120.00 | 24783352 |
| MORRIS, B.J. | 03/11/10 | Issues related to a certain claimant- review of "clean-up" check, updated claims chart with review notes. Reviewed updated protocol, continued review of claims. | 2.70 | 1,012.50 | 24795013 |
| CHEUNG, S. | 03/11/10 | Circulated monitored docket online. | .50 | 70.00 | 24800336 |
| FORREST, N. | 03/11/10 | Work on MOU (.50), and certain claim workstream (.30); email exchanges J. Westerfield re claim and communicating with claimant's counsel (.40). | 1.20 | 924.00 | 24800716 |
| LOATMAN, J.R. | 03/11/10 | Telephone conference with P. Bozzello regarding claims (0.3). | .30 | 189.00 | 24800925 |
| DRAKE, J.A. | 03/11/10 | Email regarding claims (.10); telephone calls with S. Galvis regarding claims and executory contracts (1.10); review de minimus settlement motion and order (.20); telephone call with J. Westerfield regarding settlements (.30); finalize and circulate plan talking points (.20); review executory contract resources located by P. O'Keefe (.20). | 2.10 | 1,323.00 | 24801277 |
| BAGARELLA, L. | 03/11/10 | Meeting with L. Schweitzer, S. Bianca, M. Alcock, L. LaPorte, K. Spiering regarding plans. | 1.00 | 375.00 | 24802262 |
| BAGARELLA, L. | 03/11/10 | Claims team meeting with Huron and Nortel HR. | 1.30 | 487.50 | 24802267 |
| BAGARELLA, L. | 03/11/10 | Pulling plan provisions and drafting a section for a memo. | 2.00 | 750.00 | 24802270 |
| PHILLIPS, T. | 03/11/10 | Reviewing claims. | 3.20 | 1,200.00 | 24802999 |
| RANDAZZO, A. | 03/11/10 | Coordinate data & claims reports with Nortel (.3); Discuss bankruptcy claims questions w/ M. Fleming (.3), and provide information to team (.2); Discuss claimant background info w/ E. Taiwo & K. Weaver (.2); Compile data on trade claims (.2); Substantive review of claims (1.5); Review of claims (.6); Comment on trade claim review protocol / checklist (.5); Prepare agenda & research good test case for discussion with Nortel (.5); Coordinate research of sale order reserved rights w/ W. Fitzgerald (.2); Review & revise summary of rights reserved in sale orders (.5); Compare & summarize Cleary & Nortel results of claims review (.7); Discuss claims review w/ S. Galvis (.8). | 6.50 | 2,925.00 | 24805130 |
| PARALEGAL, T. | 03/11/10 | I. Almeida - Notebooking claims as per J. Westerfield (.70); meeting with D. Oliweinstein re: edits to brief. | 1.00 | 240.00 | 24806426 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 03/11/10 | Review of conflict reports for certain claimants. | .50 | 497.50 | 24806440 |
| SUGERMAN, D. L. | 03/11/10 | Conference Podolsky, Mandell, Riley, Cerceo re resolution strategy for claims. | 1.20 | 1,194.00 | 24806446 |
| FLEMING-DELACRU | 03/11/10 | Email to A. Randazzo. | .10 | 51.50 | 24806450 |
| BOZZELLO, P. | 03/11/10 | Initial review of Canadian Funding and Settlement Agreement (2.7); initial review of claims milestones chart (.5); call with J. Loatman to discuss calls with M. Fisher from Huron (.2). | 3.40 | 1,275.00 | 24809241 |
| BUELL, D. M. | 03/11/10 | Update on claims resolution (.4); review Nortel comments on settlement (.3). | .70 | 696.50 | 24810979 |
| LACKS, J. | 03/11/10 | Emailed w/S. Galvis re: claims research. | .10 | 45.00 | 24810992 |
| FITZGERALD, W. | 03/11/10 | Prepared summary of sale orders on EPIQ website for A. Randazzo. | 2.00 | 430.00 | 24813934 |
| LAPORTE, L. | 03/11/10 | Claims team meeting (1.2) and prep for same (0.3). | 1.50 | 675.00 | 24819876 |
| SHNITSER, N. | 03/11/10 | Weekly claims team call with client. | 1.00 | 375.00 | 24837894 |
| BIDSTRUP, W. R. | 03/11/10 | Review certain information from R Dipper and distribute. | .40 | 334.00 | 24840056 |
| LEE, J. | 03/11/10 | Meeting with S. Galvis and S. Bianca re: calculation of damages. | .70 | 399.00 | 24877196 |
| LEE, J. | 03/11/10 | Real estate sub group meeting; call with Nortel; follow-up emails. | 1.30 | 741.00 | 24877200 |
| LEE, J. | 03/11/10 | Drafted issues list re: damages; review treatise re: the same. | 1.80 | 1,026.00 | 24877202 |
| LEE, J. | 03/11/10 | Revised certain excel spreadsheet. | .50 | 285.00 | 24877204 |
| WEAVER, K. | 03/11/10 | Meeting with A. Randazzo, E. Taiwo re: setoffs. | .30 | 135.00 | 24896717 |
| WEAVER, K. | 03/11/10 | Prepare for meeting re: setoffs. | .10 | 45.00 | 24896720 |
| WEAVER, K. | 03/11/10 | Emails with client re: setoff check. | .10 | 45.00 | 24896724 |
| WEAVER, K. | 03/11/10 | Call with E. Bussigel re: setoff. | .10 | 45.00 | 24896726 |
| LO, S. | 03/11/10 | Weekly employee workstream meeting (.8), reviewing claims (.5), reviewing setoff information (.3), updating claims tracking chart (.3), updating trade payables review protocol with sources (.3), reviewing master claims tracker compiled by Huron (.2). | 2.40 | 900.00 | 24920593 |
| PODOLSKY, A.G. | 03/11/10 | Further work claim review including meet with D. Sugerman and a certain claims subgroup (Mandell et al) re: reconciliation and next steps. | 2.80 | 2,786.00 | 24930604 |
| ALCOCK, M.E. | 03/11/10 | Prepare for claims review meeting (.30); meetings re employee benefit claims (2.50); review claims (.30). | 3.10 | 2,588.50 | 24944083 |
| GALVIS, S.J. | 03/11/10 | Review Colliers on rejection of contracts (.60). | .60 | 462.00 | 24944165 |

134

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 03/11/10 | Real estate weekly call (.80); employee claims weekly call (.60). | 1.40 | 1,078.00 | 24944175 |
| GALVIS, S.J. | 03/11/10 | Calls w/ J Drake re: rejection of executory contracts, settlement checklist (1.20); Nortel tax weekly mtg (1.10); Nortel mtg w/ S Bianca & J Lee re: contract rejection (.60) & prepare diligence questions re: same. (.60). | 3.50 | 2,695.00 | 24950761 |
| GALVIS, S.J. | 03/11/10 | Call w/ AR to prepare for TP claims mtg on Fri (.80); review claims that are candidates for settlement as well as discussion with Nortel business person (1.0). | 1.80 | 1,386.00 | 24950820 |
| BYAM, J. | 03/11/10 | Review and revise process and procedures re claims for applicability to claims, in the event a need to move expeditiously. | 1.70 | 1,691.50 | 24957676 |
| BYAM, J. | 03/11/10 | Complete review and analysis of Canadian Funding Agreement. | 1.50 | 1,492.50 | 24957687 |
| BYAM, J. | 03/11/10 | Review materials in connection with determining types of claims there could be between and among affiliates. | 1.10 | 1,094.50 | 24957696 |
| BYAM, J. | 03/11/10 | Review memo describing development and confirmation process for plans of reorg and liquidation in Chapt 11 proceeding. | 1.00 | 995.00 | 24957709 |
| BYAM, J. | 03/11/10 | Review and update milestone chart and send to Kang. | .80 | 796.00 | 24957717 |
| HERNANDEZ, I. | 03/11/10 | Employee claims meeting (1 hour); revising protocol (2.5). | 3.50 | 1,995.00 | 24959133 |
| CAREY, R.R. | 03/11/10 | Nortel Claims: Preparation for weekly call on claims (.8) and call on tax claims (.6). | 1.40 | 798.00 | 25006817 |
| BIANCA, S.F. | 03/11/10 | Research re rejection damages (1.7); review sample of claims implicating rejection damages (1.6); meeting with S. Galvis and J. Lee re rejection damages (.6); review claims reconciliation report (.3). | 4.20 | 2,646.00 | 25113083 |
| WESTERFIELD, J. | 03/12/10 | Email with I Almeda re supporting documents for claims (.3); email with counsel re telecon for next Mon (.3); email with K Weaver, N Forrest re settlement procedures; related research (.6). | 1.20 | 684.00 | 24796228 |
| KANG, L. | 03/12/10 | Milestones chart update and distribution. | .50 | 120.00 | 24798310 |
| CURRIE, K. | 03/12/10 | Attending Trades Payable meeting with the Cleary team and attending Trades payable call with Nortel (partial attendance). | 1.20 | 450.00 | 24802273 |
| CURRIE, K. | 03/12/10 | Attending call regarding Emerson with C. Condlin, A. Randazzo, M. Fleming-Delacruz and E. Bussigel. | 1.20 | 450.00 | 24802281 |
| CURRIE, K. | 03/12/10 | Sending email to K. Yamamoro requesting follow up information re: certain claims. | .40 | 150.00 | 24802292 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MORRIS, B.J. | 03/12/10 | Trade Payables meeting call with Carolyn and Richard, follow up on claims with the trade payable team.  Updated review charts with new information, spoke with Andy.  Met with David Sugerman and conducted review. | 5.50 | 2,062.50 | 24802336 |
| PHILLIPS, T. | 03/12/10 | T/P group meeting and call with Nortel re: trade payables workstream (2.0, partial attendance); communications with Anthony Randazzo re: T/P assignments generally (.5). | 2.50 | 937.50 | 24803016 |
| RANDAZZO, A. | 03/12/10 | Review & comment on updated claims review protocol (.5); Review sample questions on rejection damages to discuss with Nortel account managers (.3); Compile information, review assignments, and coordinate team's review of claims (.6); Meeting w/ A. Podolsky, S. Galvis, C. Condlin, and others re: claims and call w/ Nortel (2.5); Call w/ Nortel account manager re: contract background & post-call discussion w/ E. Bussigel, M. Fleming, C. Condlin, and others (1.3); Discuss conflicted claims and claim review process w/ S. Galvis & local counsel (.5); Update claim assignment charts (.4); Compile information needed from Nortel to aid in team's review of claims (.5); Draft template to summarize review of claims (1.5). | 8.10 | 3,645.00 | 24805253 |
| CONDLIN, C.S. | 03/12/10 | Review of claims (3.8); Trade Payables group meeting (large), in attendance: Andrea Podolsky, Shirley Lo, Sandra Galvis, Brian Morris, Tim Phillips, Jean Lee, Kate Currie, Ivy Hernandez (2.5); Trade Payables conference call (small), in attendance: Megan Fleming, Jean Lee, Anthony Randazzo, Kate Currie (1.20). | 7.50 | 2,812.50 | 24806338 |
| PARALEGAL, T. | 03/12/10 | I. Almeida - Creating master assumption and assignment list (4). | 4.00 | 960.00 | 24806394 |
| SUGERMAN, D. L. | 03/12/10 | Confer Morris; emails Galvis re preparation for 3/24 claims review with John Ray of Nortel. | .40 | 398.00 | 24806699 |
| FORREST, N. | 03/12/10 | Settlement-various emails re issues raised by client and possible approaches (1.0). Emails re communication with local counsel re status of settlement (.30).  Work on updating workstream re claims (.40). | 1.70 | 1,309.00 | 24807489 |
| BOZZELLO, P. | 03/12/10 | Prepared comments to claims milestones chart (.5); prepared summary of settlement agreement and sent to J. Loatman for review (2). | 2.50 | 937.50 | 24808788 |
| LOATMAN, J.R. | 03/12/10 | Emails to M. Anderson regarding claims (.10); review claims milestone chart (.10). | .20 | 126.00 | 24809386 |
| BUELL, D. M. | 03/12/10 | Emails w/ Kate Weaver regarding settlement (.3); review related insurance motions (.6). | .90 | 895.50 | 24811014 |
| BIDSTRUP, W. R. | 03/12/10 | Conf call re certain issues and MOE order status; follow up re Ontario law and set off rights. | 2.00 | 1,670.00 | 24839950 |
| CHEUNG, S. | 03/12/10 | Circulated monitored docket online. | .20 | 28.00 | 24848325 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 03/12/10 | Reviewed claims. | 3.80 | 2,166.00 | 24877325 |
| LEE, J. | 03/12/10 | Trade payable team meeting (partial attendance only). | 1.50 | 855.00 | 24877327 |
| LEE, J. | 03/12/10 | Trade payable call re; claim and follow-up. | 1.30 | 741.00 | 24877332 |
| LEE, J. | 03/12/10 | Reviewed claim notes for conference call. | .50 | 285.00 | 24877336 |
| WEAVER, K. | 03/12/10 | Email with counterparty re: setoff check. | .10 | 45.00 | 24897895 |
| LO, S. | 03/12/10 | Weekly trade payables workstream meeting (2.5), providing trade payables claim information to A. Randazzo for followup items (.2), updating unliquidated claims tracking chart (.1). | 2.80 | 1,050.00 | 24920664 |
| PODOLSKY, A.G. | 03/12/10 | Trade claim team meeting followed by call with Boris & Shields (partial attendance). | 2.00 | 1,990.00 | 24931195 |
| BYAM, J. | 03/12/10 | Emails team re next steps. | .20 | 199.00 | 24957729 |
| BYAM, J. | 03/12/10 | Review and revise summary of settlement agreement. | .60 | 597.00 | 24957739 |
| BYAM, J. | 03/12/10 | Preparation of cover email regarding changes to summary. | .30 | 298.50 | 24957750 |
| BYAM, J. | 03/12/10 | Emails to M. Giamber re additional info they could produce to move process forward. | .80 | 796.00 | 24957757 |
| BYAM, J. | 03/12/10 | Review cross-indemnities between affiliates. | 1.50 | 1,492.50 | 24957760 |
| BYAM, J. | 03/12/10 | Analysis of revised listings of pairings and out of balance amounts. | 1.10 | 1,094.50 | 24957772 |
| BYAM, J. | 03/12/10 | Work on identifying subsidiaries of US entities that could have claims against other affiliates and consideration of next steps in connection therewith. | .50 | 497.50 | 24957779 |
| HERNANDEZ, I. | 03/12/10 | TP weekly meeting (partial attendance). | .30 | 171.00 | 24959212 |
| GALVIS, S.J. | 03/12/10 | Weekly status mtg. on claims (2.5). | 2.50 | 1,925.00 | 24960840 |
| GALVIS, S.J. | 03/12/10 | Join A Randazzo, C Condlin, K Currie, M. Fleming and E. Bussigel to discuss claims (.70, partial participant). | .70 | 539.00 | 24960890 |
| GALVIS, S.J. | 03/12/10 | Coordinate claims review (.5); Discussion w/ A. Randazzo (.5) arrange test call w/ Nortel re: claims (.3). | 1.30 | 1,001.00 | 24960902 |
| BIANCA, S.F. | 03/12/10 | Correspondence with claimant's counsel re 4th omnibus claims objection (.2); review and provide comments re amended notice of 4th omnibus claims objection (.3). | .50 | 315.00 | 25113100 |
| DRAKE, J.A. | 03/13/10 | File maintenance. | .30 | 189.00 | 24806915 |
| WESTERFIELD, J. | 03/14/10 | Email with R Baik re claims (.2); email with K Weaver, D Buell re settlement (.1). | .30 | 171.00 | 24806340 |
| LOATMAN, J.R. | 03/14/10 | Email to P. Bozzello regarding settlement | .20 | 126.00 | 24810779 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (.20). | | | |
| LACKS, J. | 03/14/10 | Researched claims issues for S. Galvis. | .30 | 135.00 | 24811043 |
| SCHWEITZER, L.M | 03/14/10 | Review draft omnibus obj, e/m S Bianca (0.1). | .10 | 90.50 | 24822294 |
| WESTERFIELD, J. | 03/15/10 | Reviewing pleadings; related email with K Weaver, N Forrest, D Buell (2.1); meeting re same (.9); research re opt-out proof of claims (.4); call with claimant's attorneys re claim; associated email with N Forrest, E Fako, and research (1.9); meeting and conf. call with L Schweizter, K Weaver, D Powers re claims and litigation and associated follow up (1.3); updating litigation claims chart with insurance info; associated email with D Tang (1.3). | 7.90 | 4,503.00 | 24806354 |
| CURRIE, K. | 03/15/10 | Meeting with A. Randazzo regarding resources available during the review of a claim. | .50 | 187.50 | 24814219 |
| CURRIE, K. | 03/15/10 | Preparing for and attending meeting with Nortel Trade Payable team regarding contact with SRM; calling SRM for certain claims. | 2.20 | 825.00 | 24814220 |
| CURRIE, K. | 03/15/10 | Reviewing a certain claim - trying to determine consequences of a certain sale. | 1.50 | 562.50 | 24814231 |
| RANDAZZO, A. | 03/15/10 | Review cross-border claims reconciliation questions (.2); Substantive review of claims (.5); Discuss resources & charts available for reviewing trade claims w/ K. Currie (.5); Trade claims team meeting & Nortel conf. call w/ S. Galvis, I. Hernandez; T. Phillips, others (2.3); Substantive review of warranty claims (.7); Search for claimant contracts w/ C. Condlin (.2); Review Canadian hybrid claims issues (.4); Discuss trade claims review, status, and outstanding issues w/ S. Galvis (1.5); Fill in trade claims charts, coordinate responses, and follow up on outstanding issues with team (.5). | 6.80 | 3,060.00 | 24816119 |
| HERNANDEZ, I. | 03/15/10 | Reviewing a certain claim (2.0); call with Business Prime to discuss claim (2.3); Meeting with Dave and Sandra about agenda for meeting with Nortel principal regarding claims (1); revising agenda for meeting with Nortel principal (.7). | 6.00 | 3,420.00 | 24818673 |
| BOZZELLO, P. | 03/15/10 | Revised summary of final Canadian funding and settlement agreement per discussion with J. Loatman (1.1); call with J. Loatman regarding summary (.4) and email to L. Schweizer of upcoming steps and outstanding issues (.1); drafted email to L. Schweizer regarding scope of representation, netting, set off, reconciliation of accounts receivable accounts payable and source of data (.8). | 2.40 | 900.00 | 24818757 |
| SUGERMAN, D. L. | 03/15/10 | Confer Galvis and Hernandez in preparation for 3/24 meeting with Nortel principal and others at Nortel on strategy for resolving claims. | 1.00 | 995.00 | 24819669 |
| FORREST, N. | 03/15/10 | Meeting claims team re a certain settlement, terms raised by Nortel principal, research issues (.90); | 2.30 | 1,771.00 | 24820168 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | read memo re results of research on labor issues (.50); reading complaint in a certain action re allocation of responsibility (.50); various emails J. Westerfield re claimant and follow up (.40). | | | |
| PARALEGAL, T. | 03/15/10 | I. Almeida - Creating master list of 365 assumption and assignment contracts (3); entering relevant claims into LNB asper J. Westerdfield (2). | 5.00 | 1,200.00 | 24825640 |
| CONDLIN, C.S. | 03/15/10 | Review of claims (.5); review of claims (1); Trade Payables sub-group meeting, in attendance: Andrea Podolsky, Sandra Galvis, Tim Phillips, Brian Morris, Jean Lee, Shirley Lo, Anthony Randazzo, Ivy Hernandez (2.2); Review of claims (2). | 5.70 | 2,137.50 | 24828076 |
| LOATMAN, J.R. | 03/15/10 | Review email from P. Bozzello regarding Canadian funding and settlement agreement (.50); telephone conferences with P. Bozzello regarding same (.10); revise email to L. Schweitzer regarding claims (.50); telephone conferences with P. Bozzello regarding same (.30). | 1.40 | 882.00 | 24828080 |
| CURRIE, K. | 03/15/10 | As per I. Hernandez's request, revising summary of claim and sending revised version to I. Hernandez. | .60 | 225.00 | 24832662 |
| LACKS, J. | 03/15/10 | Researched 365 rejection question & emailed S. Galvis re: same (0.7); emailed w/client re: possible setoff (0.3). | 1.00 | 450.00 | 24835302 |
| GALVIS, S.J. | 03/15/10 | Prepare for claims review meeting @11:45 - specific claims to be discussed with Nortel SRM's (relationship managers) (.3); mtg w/client re: same (2.2); mtg with D. Sugerman and I. Hernandez re: claims (1.0), prepare for March 24 mtg (.3); review TP notes (1.00). | 4.80 | 3,696.00 | 24839653 |
| GALVIS, S.J. | 03/15/10 | Prepare a guide for weekly claims call (2.40); call with S. Lo re: omni 8 and other pending issues in prep for 3/16 status mtg (.50); call w/S. Bianca re: claims (.20) and emails re: omni 4 (.20). | 3.30 | 2,541.00 | 24839675 |
| PHILLIPS, T. | 03/15/10 | Prep for call (.4); call with Nortel SRM to get background on certain claims (2.2); Emailing Nortel to obtain access to recon notebooks on livelink (.5); Responding to S. Galvis' email re: status of claim (.1). | 3.20 | 1,200.00 | 24845432 |
| SHNITSER, N. | 03/15/10 | Organize meeting to discuss Nortel tax group questions re. claims (.3); review claims by state authorities (.5). | .80 | 300.00 | 24845765 |
| CHEUNG, S. | 03/15/10 | Circulated monitored docket online. | .20 | 28.00 | 24848551 |
| GALVIS, S.J. | 03/15/10 | Review TP notes (1.00); Call w/ A. Randazzo re: follow up to today's call w/ Nortel re: claims (1.50); Review list of SRM's and claims (1.50). | 4.00 | 3,080.00 | 24850706 |
| BUELL, D. M. | 03/15/10 | Meet w/ Neil Forrest, Andrew Weaver, Jennifer Westerfield, K. Weaver regarding a certain litigation settlement (.9); review complaint regarding same (.4); review insurance policy regarding same (.8). | 2.10 | 2,089.50 | 24852704 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MORRIS, B.J. | 03/15/10 | Call with SRMs in India at 11:45 (partial attendance). Reached out to other SRMs for further review of claims. | 2.00 | 750.00 | 24874714 |
| LEE, J. | 03/15/10 | Trade payable team meeting and follow-up. | 2.30 | 1,311.00 | 24904910 |
| LEE, J. | 03/15/10 | Review of chart of claims. | .40 | 228.00 | 24904927 |
| LEE, J. | 03/15/10 | Reviewed claims and supporting documentation. | 3.80 | 2,166.00 | 24904949 |
| LO, S. | 03/15/10 | Call with SRMs to discuss claims (1.3), including meeting with trade payables team to discuss issues with claims (1.0), call with S. Galvis to discuss claims issues (.5), review of claims (.3), updating general Nortel workstream chart (.1). | 3.20 | 1,200.00 | 24920695 |
| KRUTONOGAYA, A. | 03/15/10 | Communications w/A. Randazzo re claims issue. | .10 | 37.50 | 24929261 |
| BYAM, J. | 03/15/10 | Drafting memo to group re issues currently under discussion and certain new issues. | .90 | 895.50 | 24958753 |
| BYAM, J. | 03/15/10 | Review and analysis of first day orders and global supply protocol agreement btwn Canada and EMEA and betwn US and EMEA. | 2.20 | 2,189.00 | 24958777 |
| BYAM, J. | 03/15/10 | Working on claims between US-owned entities based on the books and records of the Nortel entities as well as books and records claims between US entities and non-US entities. | 1.50 | 1,492.50 | 24958800 |
| BYAM, J. | 03/15/10 | Continued analysis of types of claims btwn US and Canadian debtors that are set off against each other pursuant to Canadian Funding and Settlement Agreement. | 1.40 | 1,393.00 | 24958809 |
| CAREY, R.R. | 03/15/10 | Nortel Claims: Communications re: claim by a certain claimant. with S. Bianca and E. Mandell. | .50 | 285.00 | 25007200 |
| LIPNER, L. | 03/15/10 | Communications with J. Lacks re. setoff issues (.30). | .30 | 135.00 | 25086182 |
| BIANCA, S.F. | 03/15/10 | Revise amended 4th omnibus claims objection notice (.9); correspondence with L. Schwietzer and local counsel re same (.7). | 1.60 | 1,008.00 | 25113132 |
| SCHWEITZER, L.M | 03/15/10 | T/c Powers, JW, KW re claims (0.5). F/u conf JW, KW re pending claims discussions (0.4). Review revised claims notice, t/c, e/ms SB re same (0.3). | 1.20 | 1,086.00 | 25204483 |
| WESTERFIELD, J. | 03/16/10 | Email with K Weaver, D Buell, N Forrest, L Laporte re settlement language (.3); research on settlement opt-out proof of claim issue (.9); calls/email with E Fako, N Forrest, L Schweitzer re claim and related research (3); email with S Galvis, E Fako, N Forrest and others re a certain claim, related research (1.7); email with N Forrest, D Buell re claims mtg 3/18 (.1). | 6.00 | 3,420.00 | 24816506 |
| CURRIE, K. | 03/16/10 | Preparing for and attending General Nortel Meeting and conference call with Nortel afterwards. | 1.60 | 600.00 | 24823834 |
| CURRIE, K. | 03/16/10 | Reviewing claims in light of new information and | 4.90 | 1,837.50 | 24823843 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sending update to D. Sugerman and I. Hernandez. | | | |
| CURRIE, K. | 03/16/10 | Updating table of value of certain claims. | .30 | 112.50 | 24823844 |
| PARALEGAL, T. | 03/16/10 | I. Almeida - Updating master 265 contracts sheet (1.5). | 1.50 | 360.00 | 24825648 |
| CONDLIN, C.S. | 03/16/10 | Review of claims (.5); Trade payable sub-group conference call and mtg with SRMs and with Nortel (2.5); General claims project/preparation for meeting with Nortel principal (2); Contacting SRMs re claims (.80). | 5.80 | 2,175.00 | 24828097 |
| HERNANDEZ, I. | 03/16/10 | Weekly Nortel meeting (2.5); analyzing claims in preparation for meeting with Nortel principal (1.6); call related to same with S. Galvis (.7). | 4.80 | 2,736.00 | 24828899 |
| FORREST, N. | 03/16/10 | Work on MOU and various emails K. Weaver re revising proposed language therein (1.50); t/cs and emails J. Westerfield re claim and discussions with client re same (.70). Various emails re meeting to prepare for meeting with Nortel principal re claims (.50). | 2.70 | 2,079.00 | 24829736 |
| GALVIS, S.J. | 03/16/10 | Weekly status meeting (2.50); meeting w/ K. Hailey, M. Anderson, D. Sugerman, A. Coombs, M. Sercombe re: Nortel plan planning (1.00); emails w/ A. Cordo re: Nortel request for employee GID numbers (.80); Call w/ M. Grandinetti re: claims and a certain settlement (.70); review claim, summarize in email (1.00); calls w/ A. Randazzo on claims (.3), summary for A. Podolsky, updates on scouting report (.70); Preparation for March 24 meeting w/ J. Ray (1.50); Call w/ I. Hernandez re: claims (.70); emails re: same (.30). | 9.50 | 7,315.00 | 24829758 |
| DRAKE, J.A. | 03/16/10 | Claims email. | .20 | 126.00 | 24829883 |
| RANDAZZO, A. | 03/16/10 | Review questions for Canadian counsel re: contract provisions (.2); Weekly claims team meeting & conf. call w/ Nortel w/ S. Galvis, D. Sugerman, S. Lo, others (2.7); Discuss claimant background with A. Krutonogaya (.2); Review updated chart of assumed & assigned contracts (.2); Coordinate and update claims assignment chart (.2); Draft Canadian law claims questions for Canadian counsel (.3); Discuss claimant background, issues, and current status with Nortel account managers (1.4); communications re: claims issues and assignments w/ J. Lee & T. Phillips (.3); Substantive review of claims (1); Discuss claims w/ S. Galvis (.3) and I. Hernandez (.1). | 6.90 | 3,105.00 | 24830554 |
| LAPORTE, L. | 03/16/10 | Emails re: claims (0.2). | .20 | 90.00 | 24833019 |
| LACKS, J. | 03/16/10 | Emailed S. Galvis re: 365 question (0.1); emailed opposing counsel re: setoff issues (0.2); communications w/L. Lipner re: setoff issues (0.3). | .60 | 270.00 | 24835315 |
| PHILLIPS, T. | 03/16/10 | Attending Tuesday Morning meeting (1.0); Working on claim analysis (2.3); working claims more | 3.90 | 1,462.50 | 24845435 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | generally (.6). | | | |
| SHNITSER, N. | 03/16/10 | Weekly claims team meeting (1); meeting with R. Carey to review and assess all claims (.8); work related to same (1.9); call M. Grandinetti, R. Carey and Nortel tax team to discuss questions related to resolution of claims (1.1); call with Sandra re. status of claims review (.1); review email correspondence re. new claims (.3); draft email to J. Drake re. outstanding issues with claims (.3); draft email to I. Hernandez with update re. review of claims (.3); call with M. Grandinetti to discuss claims (.1). | 5.90 | 2,212.50 | 24845766 |
| CHEUNG, S. | 03/16/10 | Circulated monitored docket online. | .30 | 42.00 | 24848831 |
| SUGERMAN, D. L. | 03/16/10 | Meeting of CGSH claims review team to discuss upcoming objections, substantive workstreams, 3/24 meeting with Nortel on unliquidated claims and associated issues. | 1.10 | 1,094.50 | 24850151 |
| SUGERMAN, D. L. | 03/16/10 | Conference call Nortel, Huron and CGSH claims review team re workstream and upcoming objections. | .50 | 497.50 | 24850189 |
| SUGERMAN, D. L. | 03/16/10 | Attn analysis of claims (.4); confer Morris re claimants (.2). | .60 | 597.00 | 24850333 |
| BUELL, D. M. | 03/16/10 | Work on letter (.5); t/c w/ Don Powers and Andrew Weaver regarding same (.3); t/c to Jennifer Stam of Ogilvy regarding same (.1). | .90 | 895.50 | 24853066 |
| BUELL, D. M. | 03/16/10 | Review Leah LaPorte's email regarding a certain settlement (.3); review models regarding same (.5); conference w/ Andrew Weaver regarding same (.5). | 1.30 | 1,293.50 | 24853099 |
| BOZZELLO, P. | 03/16/10 | Review of global supply protocol agreement between Canada and EMEA (.2); review of email comments from J. Byam and sent additional comments to J. Loatman, redrafting issues list in email per J. Byam's comments (.8). | 1.00 | 375.00 | 24857743 |
| FITZGERALD, W. | 03/16/10 | Updated corporate entities list. | 1.00 | 215.00 | 24869226 |
| MORRIS, B.J. | 03/16/10 | Pursued information on unliquidated claims via Richard Boris and various SRMs for claimants. 9am Cleary internal meeting.  Preparation of a new check for claims. | 6.50 | 2,437.50 | 24874946 |
| WEAVER, K. | 03/16/10 | Emails with claims team re: new claim. | .20 | 90.00 | 24899602 |
| GINGRANDE, A. | 03/16/10 | Various correspondence re: second round of Omnibus 4 objections. | 1.00 | 240.00 | 24902035 |
| LEE, J. | 03/16/10 | Nortel team meeting. | 1.00 | 570.00 | 24904970 |
| LEE, J. | 03/16/10 | Reviewed claims and supporting documents. | 4.80 | 2,736.00 | 24905011 |
| LO, S. | 03/16/10 | Weekly claims team meeting (2.5), reviewing claims (.2), reviewing claims and refining database for that information (.8), handling question from claimant (.2), reviewing information about supplier | 4.00 | 1,500.00 | 24920754 |

MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim (.3). | | | |
| KRUTONOGAYA, A. | 03/16/10 | Communications w/A. Randazzo reclaims issue (.4); t/c w/A. Cordo re claims issue (.2). | .60 | 225.00 | 24929334 |
| ALCOCK, M.E. | 03/16/10 | Conf L. Laporte and S. Bianca re review process (.40); emails re same (.10); conf call Ogilvy re Canadian claims process (.50). | 1.00 | 835.00 | 24949337 |
| BYAM, J. | 03/16/10 | Work on how to set up process for diligencing claims. | 1.10 | 1,094.50 | 24958845 |
| BYAM, J. | 03/16/10 | Complete work on memo outlining current issues and questions and possible solutions. | .70 | 696.50 | 24958868 |
| BYAM, J. | 03/16/10 | Prep for call tomorrow with BK group to discuss claims. | .40 | 398.00 | 24958878 |
| CAREY, R.R. | 03/16/10 | Nortel Claims: Weekly status meeting and call (2). Meeting with N Shnitser on claims (.8), call with B Short (.6).  Email to M. Grandinetti on strategy for claim (.4). | 3.80 | 2,166.00 | 25007239 |
| LIPNER, L. | 03/16/10 | T/c and email exchange with K. Currie re. same (1.00); email exchange with W. Ferguson re. reclamation (.20); T/c with counsel to claimant re. same (.20); Email to A. Randazzo re. claim (.40);. | 1.80 | 810.00 | 25087161 |
| BIANCA, S.F. | 03/16/10 | Attend claims team meeting (1.0); revise cross-border claims protocol (.7); correspondence re claims (.3); review Canadian claims order (.3); correspondence re same (.2). | 2.50 | 1,575.00 | 25116279 |
| SCHWEITZER, L.M | 03/16/10 | T/c R Jacobs (0.4).  E/ms TR re claims issues (0.1).  Corresp PB re claims issues (0.2).  T/c J Westerfield re claims work (0.3). | 1.00 | 905.00 | 25205342 |
| KANG, L. | 03/17/10 | Updated claimant response tracking chart for A. Randazzo. | .50 | 120.00 | 24825085 |
| WESTERFIELD, J. | 03/17/10 | Email with claims team, E Fako re customer claim (1.3); email with S Galvis re claims (.1); research on issue (.4); meeting with K Weaver, D Buell, E Thorne re settlement issues & follow up email (2.3); updating claims chart (1); meeting with N Forrest, E Fako re customer claims; follow-up email and research (3.8). | 8.90 | 5,073.00 | 24826808 |
| RANDAZZO, A. | 03/17/10 | Follow up with, discuss, and review documents from Nortel re: claimant background, relationship, and claim status (1.4); Discuss claims w/ S. Galvis (.3) and C. Condlin (.2); Review and summarize conclusions re: claims (1.5); Discuss procedures and info for reviewing claims to be handled by local counsel w/ S. Galvis & A. Cordo (1); Prepare documents and claims information for local counsel (.5); Respond to claims questions from Canadian counsel (.2); Review claims (.5); Coordinate with team and compile list of information needed from Nortel (.2); Research issues re: customer contracts in Nortel business sales (.3). | 6.10 | 2,745.00 | 24830599 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 03/17/10 | Beginning to review supplier claim. | 1.10 | 412.50 | 24831425 |
| LAPORTE, L. | 03/17/10 | Meeting w/M. Alcock, S. Bianca, L. Bagarella and S. Lo to discuss claims (1.2); meeting w/ same and Huron and Nortel to discuss claims (1.2); review of claims (0.5). | 2.90 | 1,305.00 | 24833064 |
| CONDLIN, C.S. | 03/17/10 | Review of claims (1.5); call with S. Galvis re: claims (1.0); Conversation with Nortel re: a claim (.5); Preparation of reports and materials for presentation to Nortel next week (2.1). | 5.10 | 1,912.50 | 24833591 |
| LOATMAN, J.R. | 03/17/10 | Emails regarding Nortel plan of reorganization call (.10); emails regarding claims (.10); conference call with S. Bianca, M. Anderson, K. Hailey, M. Sercombe, P. Bozzello and J. Byam regarding plan or reorganization (.40); telephone conferences with P. Bozzello regarding claims (.30); review email from M. Anderson regarding claims (plan process) (.30). | 1.20 | 756.00 | 24834036 |
| FORREST, N. | 03/17/10 | Conf J. Westerfield and t/c E. Fako re claims (1.0). Follow up conf. J. Westerfield re claim meeting (.20). | 1.20 | 924.00 | 24834136 |
| DRAKE, J.A. | 03/17/10 | Circulate final plan talking points (.20); claim email (.10). | .30 | 189.00 | 24834839 |
| GALVIS, S.J. | 03/17/10 | Emails w/ R. Boris and Huron re: marketing of claims to schedules (1.00); call with S. Lo re: customer claim and prep for employee weekly call (.50); follow up with A. Randazzo (.3) and Brian Morris (.2) on SRM's; review milestones chart and send to "plan" team (.50); coordinate with paralegals for 3/24 mtg, new team member and lit notebook (.50). | 3.00 | 2,310.00 | 24839379 |
| GALVIS, S.J. | 03/17/10 | Call with MNAT (A. Cordo) and A. Randazzo re: certain claims (1.00); employee subgroup mtg with S. Lo, M. Alcock, L. Laporte, L. Bagarella and S. Bianca and prepare for same (1.50); call with real estate group on claims and prep for 3/24 mtg (1.00); call with C. Condlin on claims (1.00); call w/T. Ayers of E&Y re: cross-border claims (.30); emails w/ R. Boris re: claims (.70); review B. Morris' notes on claims, NS's notes on certain claims and R. Boris' stratification chart on claims (.50). | 6.00 | 4,620.00 | 24839478 |
| GALVIS, S.J. | 03/17/10 | Prepare work for 3/24 mtg on claims; email to I. Hernandez and C. Condlin and A. Randazzo re: materials; action items, strategic thoughts (1.30). | 1.30 | 1,001.00 | 24839499 |
| BAGARELLA, L. | 03/17/10 | Meeting with S. Lo, L. LaPorte, M. Alcock and others regarding claims. | 1.00 | 375.00 | 24845210 |
| BAGARELLA, L. | 03/17/10 | Meeting with M. Alcock, S. Galvis, S. Lo, L. LaPorte and Huron to go through last update to claims database (.4), meeting with Cleary team to discuss pending issues (1.1). | 1.50 | 562.50 | 24845214 |
| PHILLIPS, T. | 03/17/10 | Updating claims spreadsheet (.4); working on | 2.10 | 787.50 | 24845442 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (1.7). | | | |
| SHNITSER, N. | 03/17/10 | Review claims and revise letter to claimant (.7); call with B. Short re. claims (.2); draft email to Brian Short re. correspondence with claimant (.2); review and track claims (2.5); draft email re. assessment of claims to claims team (.4). | 4.00 | 1,500.00 | 24845777 |
| PARALEGAL, T. | 03/17/10 | I. Almeida - Updating chart of contracts (3); notebooking claims as per J. Westerfield (1). | 4.00 | 960.00 | 24848546 |
| CHEUNG, S. | 03/17/10 | Circulated monitored docket online. | .20 | 28.00 | 24849982 |
| SUGERMAN, D. L. | 03/17/10 | Review proofs of claim in preparation for 3/24 meeting with company and preparatory call with Nortel. | .40 | 398.00 | 24850389 |
| BUELL, D. M. | 03/17/10 | Conference call w/ counsel regarding proposed settlement (.8); follow-up regarding same (.6). | 1.40 | 1,393.00 | 24853316 |
| BOZZELLO, P. | 03/17/10 | Prepared blacklines of emails to L. Schweitzer for J. Loatman (.1); prepare for conference call (.3); conference call with CGSH NY Nortel team (.5); follow up to call with emails to K. Hailey and S. Galvis (.2); call with J. Loatman and J. Byam regarding Agreement as well as Huron spreadsheet (.2). | 1.30 | 487.50 | 24862606 |
| MORRIS, B.J. | 03/17/10 | Pursued information on claims via Richard Boris and various contacts.  Obtained contracts for claimants, reviewed claims and did further work re: same. | 10.30 | 3,862.50 | 24874993 |
| LEE, J. | 03/17/10 | Real estate team meeting re: claims. | 1.00 | 570.00 | 24907552 |
| LEE, J. | 03/17/10 | Updated claims spreadsheet; reviewed claims. | 2.60 | 1,482.00 | 24907723 |
| LEE, J. | 03/17/10 | Reviewed claims spreadsheet. | .40 | 228.00 | 24907736 |
| LO, S. | 03/17/10 | Weekly employee claims meeting (1.4), reviewing claims (1.8), reviewing information about claims (.2), call with S. Galvis to discuss claims issues (.4), review of emails re: possible objections (.2), followup on employee meeting (.4), reviewing claims stratification data (.2), reviewing claims (3.2). | 7.80 | 2,925.00 | 24920780 |
| ALCOCK, M.E. | 03/17/10 | Meetings re claims. | 2.20 | 1,837.00 | 24949600 |
| BYAM, J. | 03/17/10 | Conf call K. Hailey and others to review status of claims in context of a reorg plan or plan of liquidation (partial attendance). | .50 | 497.50 | 24958969 |
| BYAM, J. | 03/17/10 | Post-call debrief. | .20 | 199.00 | 24958980 |
| BYAM, J. | 03/17/10 | Emails K. Hailey regarding need to get Nortel's assistance with certain issues. | .30 | 298.50 | 24958993 |
| BYAM, J. | 03/17/10 | Call J. Loatman and Bozzello re Agreement and claims report. | .20 | 199.00 | 24959005 |
| BYAM, J. | 03/17/10 | Review Plan work stream chart and Plan Action | 1.10 | 1,094.50 | 24959040 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Items, sent by M. Anderson. | | | |
| HERNANDEZ, I. | 03/17/10 | Revising summary of claims. | .80 | 456.00 | 24959335 |
| CAREY, R.R. | 03/17/10 | Nortel: Email to J. Wood (.3). | .30 | 171.00 | 25007313 |
| LIPNER, L. | 03/17/10 | Email exchange with A. Randazzo re: customer claim (.30); email exchange with J. Westerfield re. same (.50). | .80 | 360.00 | 25087239 |
| BIANCA, S.F. | 03/17/10 | Internal conference call re claims (.8); correspondence re claims issues (.5). | 1.30 | 819.00 | 25116487 |
| WESTERFIELD, J. | 03/18/10 | Email with E Fako re customer claims (.1); email with D Buell, R Thorne et al. re settlement call (.3); updating claims charts and summaries; related calls/email (3.8); meeting with N Forrest re claims (1.8); meeting with D Buell, D Sugarman, N Forrest, S Galvis, I Hernandez re mtg with J Ray (1.2) and follow-up email and research (0.8). | 8.00 | 4,560.00 | 24832807 |
| CURRIE, K. | 03/18/10 | Reviewing supplier claim and discussing it with Nortel (2.5); call w/ S. Galvis re: claims (.3). | 2.80 | 1,050.00 | 24836425 |
| CURRIE, K. | 03/18/10 | Reviewing K. Yamamura's (Nortel) comments re: claim. | .20 | 75.00 | 24836437 |
| CONDLIN, C.S. | 03/18/10 | Preparation for meeting to discuss John Ray presentation next week (3.2); Meeting to discuss John Ray presentation next week, in attendance: Anthony Randazzo, Ivy Hernandez, and Sandra Galvis (1.5); Phone call with Derek Tang and Richard Boris from Nortel to discuss claims, in attendance: Sandra Galvis, and Dave Sugerman (1.0); Work on claims (4.0); Work on general Nortel documents for John Ray meeting (.7) . | 10.40 | 3,900.00 | 24837767 |
| FORREST, N. | 03/18/10 | Team meeting to prepare for client meeting re status of each category of claims. (1.20); conf. J. Westerfield re outstanding claims (1.80); various emails and t/cs J. Westerfield re particular claims (1.0). Read and revise claim summary drafted by J. Westerfield (.70). | 4.70 | 3,619.00 | 24838643 |
| DRAKE, J.A. | 03/18/10 | Prepare for (.50); and participate in conference call with R. Carey, N. Shnitser and M. Grandinetti regarding claims (.50); review customer email and email L. Schweitzer regarding same (.60); follow up email regarding staffing (.10); file maintenance (.20); work on finalizing settlement memorandum (.40); email with J. Westerfield regarding notice of withdrawal (.20). | 2.50 | 1,575.00 | 24839340 |
| HERNANDEZ, I. | 03/18/10 | Meeting with Sandra, Anthony and Chris (1.5) and revisions to agenda/overview (1.6); meeting with Debbi, Dave, Sandra, Neil and Jennifer re: upcoming meeting with John Ray (1.2); and corresp. w/ N. Shnitser re: claims estimates (0.3). | 4.60 | 2,622.00 | 24840451 |
| RANDAZZO, A. | 03/18/10 | Respond to Nortel in seeking information on claims (.5); Call w/ Nortel re: claims review status w/ S. Galvis (1.1); Update summaries & overviews of claims (.8); Meeting re: claims in preparation for | 7.30 | 3,285.00 | 24845175 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | next week's Nortel meeting w/ S. Galvis, I. Hernandez, C. Condling (1.5); Discuss claimant background and claims w/ Nortel (.3); Discuss claimant contract status w/ J. Croft (.1); Revise & send claim review template to team (.2); Coordinate and prepare team for reporting results of claims review (.5); Review updated Nortel claims reports (.2); Substantive claims review (1.7); Discuss claims review w/ K. Currie (.2); Prepare agenda & documents for Nortel status update call (.2). | | | |
| SHNITSER, N. | 03/18/10 | Call with J. Drake, M. Grandinetti, R. Carey re. legal issues related to claims (.6); calls with M. Grandinetti and R. Carey re. strategy for resolving claims (.5); prepare claims issues summary and agenda for weekly call with Nortel team (1.6); weekly call with Nortel team (1.2); correspond with I. Hernandez re. estimates of claims (.3). | 4.20 | 1,575.00 | 24845779 |
| PHILLIPS, T. | 03/18/10 | Reviewing supplier claim and emailing SRM's (2.1); discussion w/ Anthony Randazzo re: claims analysis (.1); working on the supplier claim and emailing Ivy Hernandez re: outstanding items (1.0). | 3.20 | 1,200.00 | 24845922 |
| PARALEGAL, T. | 03/18/10 | I. Almeida - Updating notebook and entering claims as per J. Westerfield and A. Randazzo (6.5); finalizing contracts chart (1). | 7.50 | 1,800.00 | 24848534 |
| CHEUNG, S. | 03/18/10 | Circulated monitored docket online. | .20 | 28.00 | 24850426 |
| SUGERMAN, D. L. | 03/18/10 | Conf. call Nortel (Boris, D. Tang) and CGSH (Hernandez, Condlin) re claims (1.0); and prep re: same (0.4). | 1.40 | 1,393.00 | 24850818 |
| SUGERMAN, D. L. | 03/18/10 | CGSH meeting (Buell, Galvis, Forrest, Hernandez, Westerfield) re claims in preparation for 3/24 meeting on same with John Ray and others at Nortel (1.2); followup emails (0.3). | 1.50 | 1,492.50 | 24850836 |
| BUELL, D. M. | 03/18/10 | Prepare for claims meeting w/ John Ray. | 1.30 | 1,293.50 | 24853496 |
| BUELL, D. M. | 03/18/10 | Claims meeting w/ Neil Forrest, Jennifer Westerfield, David Sugerman, Sandra Galvis and Ivy Hernandez. | 1.00 | 995.00 | 24853528 |
| SCHWEITZER, L.M | 03/18/10 | E/ms (D Buell, D Sugerman, etc.) re claims mtg prep (0.2). | .20 | 181.00 | 24860906 |
| BUSSIGEL, E.A. | 03/18/10 | Ems re claim. | .20 | 75.00 | 24868989 |
| MORRIS, B.J. | 03/18/10 | Continued to pursue information regarding claims, including detailed review. | 6.30 | 2,362.50 | 24875128 |
| LEE, J. | 03/18/10 | Real Estate team meeting and follow-up summary (0.9); call w/ S. Galvis re: key claims (0.5). | 1.40 | 798.00 | 24907756 |
| LEE, J. | 03/18/10 | Drafted worksite documents chart. | .70 | 399.00 | 24907761 |
| LEE, J. | 03/18/10 | Reviewed claims and supporting documentation. | 2.70 | 1,539.00 | 24907807 |
| LO, S. | 03/18/10 | Reviewing claims (2.0), reviewing claims (5.8), | 9.50 | 3,562.50 | 24920876 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing claims (1.7). | | | |
| TAIWO, T. | 03/18/10 | Correspondence re: settlement issues. | .20 | 90.00 | 24937802 |
| TAIWO, T. | 03/18/10 | Drafting summary of research status. | .40 | 180.00 | 24937804 |
| BYAM, J. | 03/18/10 | Review list of legal and trading partner charts for claims.  Work on updating milestones. | .30 | 298.50 | 24959105 |
| BYAM, J. | 03/18/10 | Revisit Nortel's "triage" report on claims. | 1.10 | 1,094.50 | 24959127 |
| BYAM, J. | 03/18/10 | Research regarding other BK and ways in which claims were handled in that estate. | .90 | 895.50 | 24959142 |
| BYAM, J. | 03/18/10 | Work on overview of claims reconciliation process, based on third party claims process and send to team. | 1.20 | 1,194.00 | 24959154 |
| BYAM, J. | 03/18/10 | Prep for call tomorrow. | .50 | 497.50 | 24959158 |
| GALVIS, S.J. | 03/18/10 | Prepare for Mar. 24 mtg on claims: mtg w/I. Hernandez, A. Randazzo and C. Condlin re: same (1.5); work w/ I. Hernandez re: claims overview/summary (3.0); mtg w/ D. Buell, D. Sugerman re: prep for March 24 mtg (1.2) and follow-up re: same (0.8). | 6.50 | 5,005.00 | 24960952 |
| GALVIS, S.J. | 03/18/10 | Call w/ R. Boris and. A. Randazzo re: claims (1.0); weekly real estate subgroup call (1.0); call w/ D. Tang, C. Conlin, and D. Sugerman re: claims (1.2); weekly tax subgroup mtg (1.5). | 4.70 | 3,619.00 | 24960969 |
| GALVIS, S.J. | 03/18/10 | Call w/ K. Currie re: claims (.3). | .30 | 231.00 | 24961034 |
| GALVIS, S.J. | 03/18/10 | Call w/ J. Lee re: claim (.5). | .50 | 385.00 | 24961041 |
| CAREY, R.R. | 03/18/10 | Nortel: T/c with M. Granfield, J. Drake, and N. Shnitser (partial attendance) (.2)  Email to M. Grandinetti (.1). | .30 | 171.00 | 25007367 |
| LIPNER, L. | 03/18/10 | Email exchange with W. Ferguson re. settlement (.20); email exchange with counsel to claimant re. same (.20; Reviewed background info re. customer proof of claim (2.20). | 2.60 | 1,170.00 | 25087297 |
| BIANCA, S.F. | 03/18/10 | Attend claims meeting (1.0); preparation re same (.8);. | 1.80 | 1,134.00 | 25116533 |
| KANG, L. | 03/19/10 | Milestones chart update and distribution. | 1.00 | 240.00 | 24836345 |
| WESTERFIELD, J. | 03/19/10 | Emails with D Powers, B Knapp, E Fako re status of settlement talks (1.1); email with D Buell, B Raymond and Nortel re plan expenses, call with same and R Thorne re same and follow-up email with D Buell and T Britt (2.6); updating claims chart and related email/research/calls (2.9); email with T McKenna, R Bidstrup re claims and editing of letter to claimants (1.1). | 7.10 | 4,047.00 | 24838150 |
| RANDAZZO, A. | 03/19/10 | Discussions re: claims w/ T. Phillips (.7); Update claims assignments & chart (.3); Prepare documents & info for claims call w/ Nortel (.2); claims team meeting & conf. call w/ Nortel to | 6.50 | 2,925.00 | 24845179 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss claims strategy (2.0); Discuss treatment of claims w/ J. Westerfield (.2); Prepare summary report of claims (2); Contact with Nortel for information re: claims (.2); Coordinate team member's in preparing notes and summaries on claims (.2); Discuss claims summary w/ S. Galvis & I. Hernandez (.2); Research information on claims (.2); Update trade payables assignment chart, report, and unliquidated chart (.2). | | | |
| WEINBERGER, M. | 03/19/10 | Reviewing claims materials (3.00); calls with L. Alpert, D. Sugerman, and individuals at Nortel re: claims issues (.5); reviewing memos (2.5). | 6.00 | 5,880.00 | 24845198 |
| BAGARELLA, L. | 03/19/10 | Printed and read claims. | .60 | 225.00 | 24845240 |
| CURRIE, K. | 03/19/10 | Preparing for, attending and debriefing after call regarding claims with Cleary team. (partial attendance). | 1.90 | 712.50 | 24845327 |
| CURRIE, K. | 03/19/10 | Correspond re: claim with C. Condlin. | .30 | 112.50 | 24845328 |
| CURRIE, K. | 03/19/10 | Correspondence re: claim with K. Spiering and C. Alden. | .90 | 337.50 | 24845329 |
| CURRIE, K. | 03/19/10 | Coordinating the preparation of claims for the Wednesday meeting, including call with S. Galvis. | .50 | 187.50 | 24845330 |
| CURRIE, K. | 03/19/10 | Updating D. Sugerman via email and by phone on claims. | 2.00 | 750.00 | 24845331 |
| SHNITSER, N. | 03/19/10 | Review, assess, and track claims (3.8); draft email to J. Wood re. estimates of claims (.2). | 4.00 | 1,500.00 | 24845822 |
| PHILLIPS, T. | 03/19/10 | Meeting w/ Anthony Randazzo re claims (.4); Further meeting w/ Anthony to update him on claims (.3); Updating Nortel claims spreadsheet (.6). | 1.30 | 487.50 | 24845926 |
| ALPERT, L. | 03/19/10 | Conference D. Sugerman, M. Weinberger (.50); further conference D. Buell, D. Sugerman, A. Kohn re claims (.40). | .90 | 895.50 | 24847962 |
| FLEMING-DELACRU | 03/19/10 | Email re: claim. | .10 | 51.50 | 24848289 |
| FORREST, N. | 03/19/10 | Emails J Westerfield re claim and points for letter to claimant asking for withdrawal of claim. | .50 | 385.00 | 24850697 |
| SUGERMAN, D. L. | 03/19/10 | TCs D. Buell, L. Alpert and M. Weinberger re review of claims (.1) (partial attendance) and tcs Alpert, Buell and Kohn re claims (.4). | .50 | 497.50 | 24850876 |
| SUGERMAN, D. L. | 03/19/10 | Confer B. Morris re review and further analysis. | .80 | 796.00 | 24850889 |
| DRAKE, J.A. | 03/19/10 | Revise notice of withdrawal and email regarding same (.20); review claims email (.10); review revised settlement memorandum and email to S. Galvis (.20); email A. Randazzo regarding supplier (.10); telephone conference with S. Galvis regarding claims (.30); telephone conference with J. Westerfield regarding settlement (.10). | 1.00 | 630.00 | 24851271 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 03/19/10 | Investigating individual claims (2); Nortel trade payables team weekly call with Nortel, in attendance: Anthony Randazzo, Sandra Galvis, Jean Lee, Shirley Lo, Brian Morries, Kate Currie, Ivy Hernandez (2); Nortel claims workstream (4.5). | 8.50 | 3,187.50 | 24851784 |
| BUELL, D. M. | 03/19/10 | Work on claim review organization for claims meeting w/ John Ray. | 2.40 | 2,388.00 | 24853844 |
| BUELL, D. M. | 03/19/10 | Conference call w/ D. Sugerman, L. Alpert, J. Kohn, L. LaPorte regarding settlement. | .50 | 497.50 | 24853859 |
| LOATMAN, J.R. | 03/19/10 | Conference call with L. Schweitzer, K. Hailey, J. Byam, P. Bozzello regarding claims (1.10); conference call with J. Byam, P. Bozzello regarding same (.20); telephone conferences with P. Bozzello regarding same (.10); review emails from P. Bozzello, K. Hailey regarding same (1.30). | 2.70 | 1,701.00 | 24856347 |
| CHEUNG, S. | 03/19/10 | Circulated monitored docket online. | .30 | 42.00 | 24860175 |
| SCHWEITZER, L.M | 03/19/10 | T/c J. Byam, K. Hailey, etc. re claims work (1.1). Revise protocol, e/ms & conf S. Bianca re same (0.2). T/cs, e/ms D. Buell re claims workstream (0.2). | 1.50 | 1,357.50 | 24861654 |
| BOZZELLO, P. | 03/19/10 | Conference call with K. Hailey, J. Byam, L. Schweitzer and J. Loatman (1.1); follow up call with J. Byam and J. Loatman to discuss claims process going forward (.2); call with J. Loatman regarding draft email to partners of each Cleary Nortel team (.1); drafted email of the same and revised per comments from J. Loatman and per discussion with J. Loatman (.8). | 2.20 | 825.00 | 24863026 |
| MORRIS, B.J. | 03/19/10 | Weekly Trade Payables meeting including detailed discussions of each claim - Updated master tracking list of claims. Continued review of claims in particular (7.5).  Met with David Sugerman (.8) and sent out emails to partners (.2). | 8.50 | 3,187.50 | 24875191 |
| LEE, J. | 03/19/10 | Trade payables team meeting and call with Nortel (partial attendance). | 1.80 | 1,026.00 | 24908311 |
| LEE, J. | 03/19/10 | Reviewed list of claims and Nortel spreadsheet. | .80 | 456.00 | 24908314 |
| LEE, J. | 03/19/10 | Reviewed claims and supporting documentation. | 2.50 | 1,425.00 | 24908318 |
| LEE, J. | 03/19/10 | Revised worksite documents checklist. | .30 | 171.00 | 24909404 |
| LO, S. | 03/19/10 | Weekly trade payables meeting (2.0) Reviewing claims (2.5). | 4.50 | 1,687.50 | 24920909 |
| PODOLSKY, A.G. | 03/19/10 | Look at claims output template. | .20 | 199.00 | 24931335 |
| HERNANDEZ, I. | 03/19/10 | Trade payables meeting; call with Sandra to prepare for TP meeting. | 2.00 | 1,140.00 | 24934090 |
| BIDSTRUP, W. R. | 03/19/10 | Review claims documentation prepared by T McKenna.  Forward to J Westerfield. | .60 | 501.00 | 24942388 |
| BYAM, J. | 03/19/10 | Conf call K. Hailey, L. Schweitzer, Loatman and | 1.10 | 1,094.50 | 24959210 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bozzello to discuss claims process. | | | |
| BYAM, J. | 03/19/10 | Follow-up call w/ P. Bozzello & J. Loatman re same. | .20 | 199.00 | 24959234 |
| BYAM, J. | 03/19/10 | Review extensive claims materials sent by K Hailey as discussed on call. | 2.50 | 2,487.50 | 24959263 |
| BYAM, J. | 03/19/10 | Formulation of plan for collecting claims information from each substantive group involved in Nortel's activities. | .90 | 895.50 | 24959273 |
| BYAM, J. | 03/19/10 | Drafting model email for groups. | 1.00 | 995.00 | 24959284 |
| GALVIS, S.J. | 03/19/10 | Emails to group re: Mar. 24 mtg; prep for same. | 1.00 | 770.00 | 24961171 |
| GALVIS, S.J. | 03/19/10 | Call w/ J. Drake re: claim resolution strategy (.30). | .30 | 231.00 | 24961650 |
| GALVIS, S.J. | 03/19/10 | Review all summaries by all subgroups of claims (2.0). | 2.00 | 1,540.00 | 24961734 |
| GALVIS, S.J. | 03/19/10 | Call w/ K. Currie re: claims (.5). | .50 | 385.00 | 24961773 |
| GALVIS, S.J. | 03/19/10 | Call w/ S. Bianca re: claims (.6); work on claims (2.1). | 2.70 | 2,079.00 | 24961781 |
| GALVIS, S.J. | 03/19/10 | Weekly trade claims subgroup mtg (1.5). | 1.50 | 1,155.00 | 24962072 |
| LIPNER, L. | 03/19/10 | Reviewed demand letter, research and emails to R. Fishman (Nortel), L. Schweitzer and K. Spiering re same (2.50);. | 2.50 | 1,125.00 | 25087337 |
| BIANCA, S.F. | 03/19/10 | Review materials re claims (1.6); conference calls with S. Galvis re same (.6); review UCC comments re cross-border claims protocol (.3); correspondence re same (.7); conference call with UCC re same (.3); revise cross-border claims protocol (.8); correspondence re same (.6); telephone conference with D. Buell re claims staffing issues (.2);. | 5.10 | 3,213.00 | 25116615 |
| SHNITSER, N. | 03/20/10 | Review claims and correspond with B. McRae re. summary of issues for meeting with J. Ray. | 1.70 | 637.50 | 24845824 |
| WESTERFIELD, J. | 03/20/10 | Email with T McKenna, R Bidstrup re claimants and settlement stipulation. | .30 | 171.00 | 24848029 |
| RANDAZZO, A. | 03/20/10 | Review and comment on status of review. | .40 | 180.00 | 24851249 |
| CONDLIN, C.S. | 03/20/10 | Preparation of documents for presentation to client on Wednesday. | 4.00 | 1,500.00 | 24851793 |
| MORRIS, B.J. | 03/20/10 | Initial review of Materials and Contracts related to supplier in preparation for a call with the SRM on Tuesday. | 6.50 | 2,437.50 | 24875280 |
| HERNANDEZ, I. | 03/20/10 | Updating CGSH report on claims. | 2.50 | 1,425.00 | 24934130 |
| BIDSTRUP, W. R. | 03/20/10 | Corr J Westerfield re claim issues. | .40 | 334.00 | 24942450 |
| TAIWO, T. | 03/20/10 | Correspondence re: research question. | .20 | 90.00 | 25022038 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 03/20/10 | Research and email exchange with K. Spiering re. case law. | 3.00 | 1,350.00 | 25087346 |
| SHNITSER, N. | 03/21/10 | Prepare written summary re. outstanding claims and legal issues for meeting with J. Ray. | 2.50 | 937.50 | 24845880 |
| ALPERT, L. | 03/21/10 | Prepare for Wednesday meeting. | .40 | 398.00 | 24847999 |
| WESTERFIELD, J. | 03/21/10 | Email with T Britt re claim subordination. | .10 | 57.00 | 24848039 |
| SUGERMAN, D. L. | 03/21/10 | Emails Buell re bankruptcy issues relevant to discussion of claims with John Ray 3/24; emails Alcock, Kohn, Buell, Alpert re discussion of claims. | .40 | 398.00 | 24850982 |
| DRAKE, J.A. | 03/21/10 | File maintenance. | .10 | 63.00 | 24851284 |
| BAGARELLA, L. | 03/21/10 | Reviewing claims. | 7.00 | 2,625.00 | 24851373 |
| CONDLIN, C.S. | 03/21/10 | Review of claims for presentation to client next week. | 3.00 | 1,125.00 | 24851808 |
| BUELL, D. M. | 03/21/10 | Work on claim review. | 1.60 | 1,592.00 | 24875081 |
| LO, S. | 03/21/10 | Reviewing claims and handling claims issues. | 4.10 | 1,537.50 | 24920921 |
| PODOLSKY, A.G. | 03/21/10 | Telephone call with S. Galvis re: preparations/data for meeting with J. Ray and R. Boris re: claims generally. | .80 | 796.00 | 24931395 |
| ALCOCK, M.E. | 03/21/10 | Review claims. | 6.50 | 5,427.50 | 24950467 |
| GALVIS, S.J. | 03/21/10 | Call w/ A. Podolsky re: prep for claims presentation (.6). | .60 | 462.00 | 24961828 |
| GALVIS, S.J. | 03/21/10 | Emails w/ D. Sugerman and M. Alcock re: employee claims mtg on 3/21 (.5). | .50 | 385.00 | 24961832 |
| GALVIS, S.J. | 03/21/10 | Emails w/ I. Hernandez re: summary of claims (.5). | .50 | 385.00 | 24961840 |
| GALVIS, S.J. | 03/21/10 | Email to R. Bovis re: agenda re: Mar. 24 (.5). | .50 | 385.00 | 24961872 |
| TAIWO, T. | 03/21/10 | Call with T. Britt re: subordination of claims research. | .20 | 90.00 | 25022036 |
| WESTERFIELD, J. | 03/22/10 | Review of claims and related email with A Randazzo (1.8); research on subordination, related email, calls with T Britt (2); preparation of talking points for D Buell w J Ray (1.4); updating claims chart and related email (2.2); meeting with D Buell, Tamara Britt (1.0); associated follow up email with same and N Forrest (.4);. | 8.80 | 5,016.00 | 24853126 |
| BAGARELLA, L. | 03/22/10 | Meeting with L. Alpert, D. Sugerman, S. Lo, L. LaPorte, A. Kohn, S. Galvis, I. Hernandez to discuss progress on claims (.9), meeting with S. Lo, L. LaPorte to discuss claim database (1.1 parital attendance). | 2.00 | 750.00 | 24854304 |
| WEINBERGER, M. | 03/22/10 | Tracking down information; reviewing memos and policies. | 2.00 | 1,960.00 | 24854329 |
| BAGARELLA, L. | 03/22/10 | Reviewing claims. | 1.00 | 375.00 | 24854345 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALPERT, L. | 03/22/10 | Review emails (.30), conference Sugerman, Kohn, etc re status (.90), tc Buell (.10). | 1.30 | 1,293.50 | 24856241 |
| FORREST, N. | 03/22/10 | Prep for meetings (.10); Meeting re claims and status of information gathering (1.0) and t/c D Buell re same (.20); conf S. Galvis re agenda for claims meeting with J. Ray (.40). Various emails with J. Westerfield re updates on certain claims (.30). | 2.00 | 1,540.00 | 24856260 |
| DRAKE, J.A. | 03/22/10 | Telephone call and email regarding stipulations (.20); review email (.10); respond to tax email (.10); email S. Galvis regarding stipulations (.10). | .50 | 315.00 | 24857723 |
| LOATMAN, J.R. | 03/22/10 | Review emails regarding plan action items list (.30); revise claims actions items list (.70); review emails regarding foreign liquidation proceedings (.10). | 1.10 | 693.00 | 24858864 |
| CHEUNG, S. | 03/22/10 | Circulated monitored docket online. | .50 | 70.00 | 24860778 |
| FLEMING-DELACRU | 03/22/10 | T/c with I. Hernandez re: claims. | .10 | 51.50 | 24866954 |
| FLEMING-DELACRU | 03/22/10 | Emails to B. Morris re: claims. | .10 | 51.50 | 24867000 |
| CONDLIN, C.S. | 03/22/10 | Worked on insurance workstream (1); Meeting with Ivy Hernandez to go over documents assignment (2.0); Worked on documents for Trade Payables group (3); Meeting on Trade Payables claims, in attendance: Ivy Hernandez, Sandra Galvis, Anthony Randazzo, Sal Bianca (1 partial attendance); Work on insurance workstream (3.2); Worked on general documents for client meeting on Wednesday, March 24 (3). | 13.20 | 4,950.00 | 24867669 |
| BUSSIGEL, E.A. | 03/22/10 | T/c J. Drake re model motion. | .20 | 75.00 | 24869161 |
| BUSSIGEL, E.A. | 03/22/10 | T/c N. Salvatore re settlement issue. | .10 | 37.50 | 24869237 |
| BUSSIGEL, E.A. | 03/22/10 | T/c L. Schweitzer re settlement. | .10 | 37.50 | 24869243 |
| BUSSIGEL, E.A. | 03/22/10 | Email J. Stam (OR) re settlement. | .30 | 112.50 | 24869264 |
| BUSSIGEL, E.A. | 03/22/10 | Email J. Drake re draft motion. | .10 | 37.50 | 24869265 |
| BUSSIGEL, E.A. | 03/22/10 | Drafting motion re claims. | 3.30 | 1,237.50 | 24869296 |
| RANDAZZO, A. | 03/22/10 | Summarize claim status for upcoming Nortel meeting (.4); Substantive review of claims (.5); Research bases for objecting to claims (.5); Review claims (.3); Meeting w/ S. Galvis, I. Hernandez, others re: claims (2.2); Updating claims tracking charts, status and claims summaries (.8); Update claim talking points for upcoming meeting (.3); Discuss claims background and claimant information with Nortel account managers (.6). | 5.60 | 2,520.00 | 24869898 |
| BOZZELLO, P. | 03/22/10 | Drafted action items list for claims (.7); drafted action items chart for claims (.6); drafted shell of claims tracking document (.2); prepared blackline of draft emails to Cleary Nortel working group for J. Loatman (.1); assembled list of contacts for each | 1.80 | 675.00 | 24873054 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel/Cleary team for J. Byam (.2). | | | |
| LAPORTE, L. | 03/22/10 | Work on claims (8.5); meeting re: claims w/A. Kohn, L. Alpert, S. Galvis and other (0.9); prep for same (0.4); meeting re: claims w/L. Bagarella and S. Lo (1.3). | 11.10 | 4,995.00 | 24873618 |
| BUELL, D. M. | 03/22/10 | Prepare for John Ray meeting regarding claims. | 1.00 | 995.00 | 24875243 |
| BUELL, D. M. | 03/22/10 | Conference w/ Tamara Britt and Jennifer Westerfield regarding subordination of claim. | 1.00 | 995.00 | 24875308 |
| MORRIS, B.J. | 03/22/10 | Reviewed Claim and contracts relating to supplier in preparation for a call with SRMs - finalized questions to discuss regarding claim with SRM. Discussed outstanding claims with A. Randazzo and others in preparation for the meeting with John Ray. Pursued questions with Wally Larson.  Call with A. Krutongaya. | 6.50 | 2,437.50 | 24875348 |
| PHILLIPS, T. | 03/22/10 | Reviewing, reconciling and following up on claims (1.6). | 1.60 | 600.00 | 24884427 |
| CURRIE, K. | 03/22/10 | Preparing for (.20) and attending meeting with D. Sugerman regarding claims (2.00). | 2.20 | 825.00 | 24887516 |
| CURRIE, K. | 03/22/10 | Reviewing claim. | .40 | 150.00 | 24887517 |
| CURRIE, K. | 03/22/10 | Communications with K. Spiering and L. Lipner regarding Claims, contacting H. DeAlmedia (Nortel) and attempting to contact H. Garwatoski. | .60 | 225.00 | 24887518 |
| CURRIE, K. | 03/22/10 | Preparing binders for John Ray meeting on March 4. | .20 | 75.00 | 24887520 |
| CURRIE, K. | 03/22/10 | Conversations with C. Conlin regarding claim. | .20 | 75.00 | 24887521 |
| SUGERMAN, D. L. | 03/22/10 | CGSH meeting to discuss review and resolution of claims (Kohn, Alpert, Alcock, LaPorte, Bagarella, Forrest, Hernandez) (0.90); confer Currie (CGSH) re claim (2.20) and followup review of all claims and Currie summary thereof (.50); internal emails re claims (0.30). | 3.90 | 3,880.50 | 24897657 |
| SHNITSER, N. | 03/22/10 | Prepared presentation for meeting with J. Ray and revised per comments from team members (2.9); Meeting w/ W. McRae (.4) with B. Short to review claims (.6); calls and meetings with M. Grandinetti and B. McRae to discuss status of claims (.6); prepared email to Nortel team re. presentation for meeting with J. Ray (.7). | 5.20 | 1,950.00 | 24897780 |
| LO, S. | 03/22/10 | Meeting to discuss status of Nortel claims with L. Alpert, D. Sugerman, A. Kohn and team (.9), meeting with L. LaPorte and L. Bagarella to discuss claims issues (1.1), meeting with L. LaPorte and L. Bagarella to discuss claims and other claims issues (1.3), review of claims (6.0), review of claims (.5). | 9.80 | 3,675.00 | 24920934 |
| PODOLSKY, A.G. | 03/22/10 | Review claim materials in preparation for meeting with Ray, Boris. | 1.00 | 995.00 | 24931641 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 03/22/10 | Prep for claims meeting (.50); meeting re claims (.30 partial attendance). | .80 | 668.00 | 24950738 |
| LEE, J. | 03/22/10 | Secondary review of claims and supporting documentation; inputted information in summary chart. | 4.30 | 2,451.00 | 24952630 |
| LEE, J. | 03/22/10 | Revised summary chart of claims. | 1.30 | 741.00 | 24952638 |
| LEE, J. | 03/22/10 | Reviewed comments to claims chart; reviewed chart. | .80 | 456.00 | 24952647 |
| HERNANDEZ, I. | 03/22/10 | Meeting with Chris Condlin to provide instructions on creating backup info for meeting with J. Ray (2 hours); meeting with Arthur Kohn, Laurant Alpert and others to discuss claim status (0.5 partial attendance); meeting with Sandra, Sal, Anthony and Chris to discuss status of claims. (2.2) Work related to same (2.8). | 7.50 | 4,275.00 | 24959371 |
| CAREY, R.R. | 03/22/10 | Nortel: Email to J. Wood. | .20 | 114.00 | 24959991 |
| BYAM, J. | 03/22/10 | Review and revise action item list prepared by M. Anderson and send. | 1.10 | 1,094.50 | 24960105 |
| BYAM, J. | 03/22/10 | Using working party list recently prepared by A. Coombs, systematically reaching out to individual work streams for claims information. | 3.60 | 3,582.00 | 24960118 |
| GALVIS, S.J. | 03/22/10 | Emails w/D. Buell re: agenda (.30); continue to revise Mar. 24 agenda (1.50). | 1.80 | 1,386.00 | 24961895 |
| GALVIS, S.J. | 03/22/10 | Prepare for Mar. 24 mtg; review all summaries of all claims and polish materials (4.5). | 4.50 | 3,465.00 | 24961905 |
| GALVIS, S.J. | 03/22/10 | Mtg. re: claims w/ L. Alpert & others (.9), prep for same by reviewing issues list (1.2) Conference with N. Forrest (.4). | 2.50 | 1,925.00 | 24961923 |
| GALVIS, S.J. | 03/22/10 | Prepare agenda for weekly claims mtg (.80); Meeting with S. Bianca, I Hernandez, C. Condlin and A. Randazzo (2.20). | 3.00 | 2,310.00 | 24961928 |
| TAIWO, T. | 03/22/10 | Review of claims agenda/updates. | .20 | 90.00 | 25022058 |
| LIPNER, L. | 03/22/10 | Email exchange with K. Spiering and H. DeAlmeida re claim (.50): researched case law and factual background and email re. same to K. Spiering (3.10); t/c w/ M. Fleming (.40) Email to R. Fishman re. same (.10); email exchange with M. Fleming Delacruz and B. Morris re. claims (.30). | 4.40 | 1,980.00 | 25087371 |
| BIANCA, S.F. | 03/22/10 | Review materials re claims (1.9); correspondence re same (.4); research re claims (.7); meeting with S. Galvis, I. Hernandez, C. Condlin, and A. Randazzo re claims (1.8 partial attendance); correspondence re same (.3); meeting re claims (.5); preparation re same (.3);. | 5.90 | 3,717.00 | 25117600 |
| WESTERFIELD, J. | 03/23/10 | Email with S Galvis, N Forrest re materials for 3/24 mtg with J Ray (.4); updating claims chart & summary chart (3.7); call, email with D Tang re claims issues (.5); research on nature of customer | 8.70 | 4,959.00 | 24855986 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim (1.5); call with B Knapp re status of cases (.5); call with T Britt re subordination (.1); meeting with N Forrest to review claims and follow up prep for mtg with J Ray (2). | | | |
| FLEMING-DELACRU | 03/23/10 | T/c with C. Condlin re: claims. | .20 | 103.00 | 24867650 |
| CONDLIN, C.S. | 03/23/10 | Nortel weekly claims team meeting (1); Trade Payables sub-group meeting (1); Worked on Trade Payables document, incl. briefing Liz Herron Sweet on preparation of chart (1); Meeting with Michael Weinberger on claims (1); worked on insurance workstream, preparation of claims summary chart (2); Meeting with Debbie Buell and Michael Weinberger on claims (.5); Worked on claims documents, called clients, reviewed documents, coordinated documents with Kimberly Spiering (4), proofreading documents to go in meeting binders (2.0)  Call W. S. Galvis (.5). | 13.00 | 4,875.00 | 24867703 |
| DRAKE, J.A. | 03/23/10 | Review claims materials (.30); telephone call with J. Croft regarding Richardson (.10); email regarding J. Ray meeting (.10); revise claims letter (.50); file maintenance (.20); email further revised memorandum to S. Galvis (.10); miscellaneous email (.20); email with Huron regarding notices of withdrawal (.10); telephone call with A. Cordo regarding same (.10); telephone call with S. Galvis regarding same (.10). | 1.80 | 1,134.00 | 24868566 |
| RANDAZZO, A. | 03/23/10 | Weekly claims team meeting (.8 partial ) Meeting w/ S. Galvis, A. Podolsky, others (2.3); Coordinate review of claims with local counsel (.1); Draft talking points for upcoming Nortel meeting (.3); Substantive claims review (.5); Review, followup, and discussion w/ Nortel account managers of claims (1.5); Discuss and review claims w/ J. Lee, S. Galvis, B. Morris, S. Galvis (1.2); Prepare discussion of claims w/ I. Hernandez (.4); Coordinate w/ S. Galvis & I. Hernandez re: claims meeting (.3). | 7.40 | 3,330.00 | 24869914 |
| BAGARELLA, L. | 03/23/10 | Reviewing claims. | 5.00 | 1,875.00 | 24870098 |
| BAGARELLA, L. | 03/23/10 | Meeting with M. Alcock, L. LaPorte and S. Lo to discuss approach to claims and upcoming goals (partial attendance). | 1.30 | 487.50 | 24870100 |
| WEINBERGER, M. | 03/23/10 | Meetings w/ D. Buell and C. Condlin (.5) and review of documents re: claims (2.50) Meeting w/ C. Condlin (1.00). | 4.00 | 3,920.00 | 24870132 |
| LOATMAN, J.R. | 03/23/10 | Conference with P. Bozzello regarding claims action items list (.60); communications with M. Anderson, J. Byam, P. Bozzello regarding claims, plan filing (.90); review emails from P. Bozzello, J. Byam regarding claims info gathering (.10). | 1.60 | 1,008.00 | 24871858 |
| LAPORTE, L. | 03/23/10 | Work on claims issues (2.9); meeting w/L. Bagarella, S. Lo and M. Alcock re: claims (1.6). | 4.50 | 2,025.00 | 24873677 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 03/23/10 | Conf. J. Westerfield reviewing claims in preparation for meeting with J. Ray. | 2.00 | 1,540.00 | 24875026 |
| MORRIS, B.J. | 03/23/10 | Internal Cleary weekly meeting, Call with SRM including discussions with Internal Cleary bankruptcy associates.  Follow up on the call including review of new documentation- meeting with Sandra and Jean regarding claimant. Final summaries of other claims prepared for John Ray Meeting. | 8.90 | 3,337.50 | 24875442 |
| BUELL, D. M. | 03/23/10 | Meet w/ Michael Weinberger, C. Condlin regarding claims issues (.5); prepare for claims meeting (2.3). | 2.80 | 2,786.00 | 24876596 |
| BOZZELLO, P. | 03/23/10 | Meeting with J. Loatman regarding draft Action Items List and Claims Tracking document (.6); reviewed Nortel's plan of action chart and communications re: the same with J. Loatman and M. Anderson (.6); draft email to K. Blacklow regarding claims (.4). | 1.60 | 600.00 | 24877859 |
| GALVIS, S.J. | 03/23/10 | Weekly internal claims mtg (1.00), mtg with J. Lee, B. Morris and S. Bianca re: claim (1.00); call with S. Lo re: summary of claims (.70); prepare for mtg re: all claims; revise materials on claims; pull together all materials for mtg, work w/paralegal on same (5.70); mtg with S. Bianca, A. Randazzo, J. Lee, B. Morris on strategy for claims (1.00); communications with I. Hernandez, A. Podolsky and S. Bianca re: claims (2.00); call with C. Condlin on claims (.50); review summary of same (.30); call D. Riley for claims summary; review same (.50). | 12.70 | 9,779.00 | 24883401 |
| PHILLIPS, T. | 03/23/10 | Attending internal claims team meeting re: meeting with John Ray for claims (2.2). Call with Ivy Hernandez re: claim (.2); Follow up email to Nortel's SRM (.2). | 2.60 | 975.00 | 24884857 |
| CURRIE, K. | 03/23/10 | Preparing new claims summary for meeting with John Ray; reviewing and making changes as per D. Sugerman's comments; sending email with short update on claims to A. Podolsky, D. Sugerman and S. Galvis. | 6.20 | 2,325.00 | 24887529 |
| CURRIE, K. | 03/23/10 | Reviewing Claim; call with K. Yamamura to discuss. | .60 | 225.00 | 24887530 |
| CURRIE, K. | 03/23/10 | Sending an email to H. Garwatoski requesting additional information regarding maintenance of money; follow up with L. Lipner. | .30 | 112.50 | 24887532 |
| CURRIE, K. | 03/23/10 | Communications with each of K. Spiering and A. Nadolny (Nortel) regarding claim. | .80 | 300.00 | 24887535 |
| GALVIS, S.J. | 03/23/10 | Meeting w/ I. Hernandez, A. Podolsky, J. Lee, A. Randazzo re: claims. | 2.30 | 1,771.00 | 24894142 |
| SHNITSER, N. | 03/23/10 | Weekly claims team meeting (1.2); call with J. Wood re. presentation materials (.5); review claims and revise presentation materials per input from claims team and Nortel team (2.4) meeting w/ M. Grandinetti and A. Carey (.5) call with M. | 5.10 | 1,912.50 | 24897781 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Grandinetti (.5). | | | |
| SUGERMAN, D. L. | 03/23/10 | Meeting with CGSH claims teams re claims review/resolution strategy (Podolsky, Galvis, Hernandez, Lee, Condlin, Carey, Shnitzer, Bianca, Lo, Phillips, Morris) (0.80 partial participant); review of Currie claim summary in preparation for meeting with Nortel and draft summary of claims (0.70). | 1.50 | 1,492.50 | 24897929 |
| CHEUNG, S. | 03/23/10 | Circulated monitored docket online. | .20 | 28.00 | 24902803 |
| WEAVER, K. | 03/23/10 | Email to E. Bussigel re: setoff counterparty. | .10 | 45.00 | 24903311 |
| WEAVER, K. | 03/23/10 | Emails with team re: claim. | .10 | 45.00 | 24903373 |
| WEAVER, K. | 03/23/10 | Call with company, claims team re: claim. | .80 | 360.00 | 24903442 |
| LO, S. | 03/23/10 | Weekly Nortel claims meeting (1.3), employee benefits meeting (.8), second employee benefits meeting (1.3), coordinating preparation of claims binder for meeting with J. Ray (1.0), reviewing claims and preparing summary (2.0), reviewing claims (.5) reviewing updated database (.5), reviewing assertions (.8) t/c with S. Galvis (.7), preparing summary of employee workstream (.3). | 9.20 | 3,450.00 | 24920951 |
| PODOLSKY, A.G. | 03/23/10 | Weekly internal claims (partial participant). | .70 | 696.50 | 24931669 |
| PODOLSKY, A.G. | 03/23/10 | Meeting re: Trade payables (partial participant). | 1.30 | 1,293.50 | 24931671 |
| LEE, J. | 03/23/10 | Nortel team meeting and follow-up. | 2.30 | 1,311.00 | 24943525 |
| LEE, J. | 03/23/10 | Call with Nortel, S. Galvis, S. Bianca, B. Morris re: claimant (1.0) and follow-up (2.3). | 3.30 | 1,881.00 | 24943565 |
| LEE, J. | 03/23/10 | Meeting with S. Galvis, others re: claims. | 1.30 | 741.00 | 24943573 |
| LEE, J. | 03/23/10 | Second-level review of claims. | 1.50 | 855.00 | 24943589 |
| KRUTONOGAYA, A. | 03/23/10 | Work re claims issue (.2); call w/company re same (.9). | 1.10 | 412.50 | 24951244 |
| HERNANDEZ, I. | 03/23/10 | Meeting with trade payables team (2.30); preparing backup for report to R. Boris (6.40). | 8.70 | 4,959.00 | 24959400 |
| CAREY, R.R. | 03/23/10 | Nortel Claims: Email to J. Wood (.1)  Weekly status meeting and call (1.3)  Conference call with J. Wood on claims (.6) Follow-up meeting w/ M. Grandinetti and N. Shnister (.4) Review claims summary and draft summary (.8)  Call w/ M. Grandinetti and S. Bianca (.4) Email summary to A. Podolsky (.1). | 3.70 | 2,109.00 | 24960017 |
| BYAM, J. | 03/23/10 | Tcs re claims, plan filing. | .90 | 895.50 | 24960133 |
| BYAM, J. | 03/23/10 | Review List of Agreements, sent by M. Fischer and copies of related agreements. | 3.90 | 3,880.50 | 24960147 |
| BYAM, J. | 03/23/10 | Work on claims action item list. | 1.60 | 1,592.00 | 24960160 |
| BIDSTRUP, W. R. | 03/23/10 | Corr T McKenna, J Westerfield and review claim revisions. | .40 | 334.00 | 24960161 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 03/23/10 | Emails re claims review process (.30); meeting re claims (1.50); t/c S. Galvis re Ray meeting agenda (.20). | 2.00 | 1,670.00 | 24960636 |
| LIPNER, L. | 03/23/10 | Emails to K. Spiering, H. DeAlmeida, L. Schweitzer and R. Fishman re. same (2.10); t/c's with Nortel re. same (.70); email exchanges w/ J. Lee and A. Randazzo re. claims (1.00). | 3.80 | 1,710.00 | 25087376 |
| BIANCA, S.F. | 03/23/10 | Conference call with S. Galvis and J. Lee re claims (1.0); review materials re same (1.9); draft summary re same (.8); attend trade payables team meeting (.8); conference call with S. Galvis, B. Morris and J. Lee re claims (1.2); review chart of claims and proposed action (.5); provide comments re same (.6); correspondence re same (.4); review materials re claims (.6); correspondence re same (.3); communications with S. Galvis re strategy (.4) Call w/ M. Grandinetti and N. Shnister (.4). | 8.90 | 5,607.00 | 25117814 |
| BAGARELLA, L. | 03/24/10 | Weekly call with Huron, EPIQ and Cleary Nortel Employee Team regarding data. | 1.00 | 375.00 | 24870110 |
| WESTERFIELD, J. | 03/24/10 | Prep for meeting with J Ray (1.7); meeting with J Ray, N Forrest, D Buell, S Galvis re claims; associated follow up team emails and research (5.5); drafting of timeline for claims resolution (2.1); drafting notices of withdrawal for claimants, associated email with N Forrest, T McKenna (1.1); email with D Powers, B Knapp, D Tang re claims issues and materials for meeting (.5); meeting, calls with K Weaver re issues (.30); related email with B Raymond (.80). | 12.00 | 6,840.00 | 24870120 |
| WEINBERGER, M. | 03/24/10 | Meeting with John Ray re: claims. | 1.00 | 980.00 | 24870126 |
| LOATMAN, J.R. | 03/24/10 | Telephone conferences with P. Bozzello regarding Nortel plan action items chart (.20); review emails regarding same (.30); review emails regarding claims (.50). | 1.00 | 630.00 | 24871935 |
| BUSSIGEL, E.A. | 03/24/10 | T/c K. Spiering re potential dispute. | .20 | 75.00 | 24874226 |
| BUSSIGEL, E.A. | 03/24/10 | Email a. Randazzo re claim. | .20 | 75.00 | 24874249 |
| FORREST, N. | 03/24/10 | Attend all day claims meeting with John Ray (7.0). Reviewed withdrawal document prepared by J. Westerfield, and various emails J. Westerfield re particular claims (1.0). | 8.00 | 6,160.00 | 24874371 |
| BUSSIGEL, E.A. | 03/24/10 | Drafting template claim motion. | .60 | 225.00 | 24874741 |
| BUSSIGEL, E.A. | 03/24/10 | Email R. Izzard (Nortel) re setoff. | .20 | 75.00 | 24874803 |
| MORRIS, B.J. | 03/24/10 | Further preparation of materials for the meeting with John Ray. Prepared a summary document of claim, researched specific provisions.  Met with Sandra and J. Lee to discuss plan going forward. | 6.50 | 2,437.50 | 24876522 |
| BUELL, D. M. | 03/24/10 | Meet w/ John Ray on claims issues. | 4.20 | 4,179.00 | 24876635 |
| BUELL, D. M. | 03/24/10 | Meet w/ Sal Bianca regarding claims issues. | .30 | 298.50 | 24876641 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 03/24/10 | Reviewed and revised Nortel's Plan of Action Item Chart (.6); calls with M. Anderson regarding the same (.1); revised Action Items Chart for claims based on comments from J. Loatman (.8); communications with T. Britt, S. Bianca regarding claims and their role on team (.5); meeting with J. Loatman to discuss upcoming steps and deadlines (.1). | 2.10 | 787.50 | 24878166 |
| DRAKE, J.A. | 03/24/10 | Prepare for and participate in meeting with J. Ray regarding claims (1.0); review draft motion (.30); email regarding claims (.20); email regarding notice of withdrawal (.20). | 1.70 | 1,071.00 | 24882777 |
| GALVIS, S.J. | 03/24/10 | Meeting with J. Ray and R. Boris re: all categories of claims (8.30); follow up to meeting and emails (1.30); meeting with B. Morris and J. Lee re: supplier claim (1.40). | 11.00 | 8,470.00 | 24883304 |
| PHILLIPS, T. | 03/24/10 | Reading emails re: meeting with John Ray and claims process generally (.2). | .20 | 75.00 | 24885022 |
| CURRIE, K. | 03/24/10 | Preparing for, attending and debriefing after claims meeting with John Ray. | 2.70 | 1,012.50 | 24887548 |
| CURRIE, K. | 03/24/10 | Communications with K. Spiering regarding claim; attempting to get additional information regarding assets in sale. | .50 | 187.50 | 24887555 |
| SHNITSER, N. | 03/24/10 | Call with B. Short re. status of claims (.2); meeting with R. Carey, M. Grandinetti and B. McRae to review status of claims (.8); prepared materials for meeting with J. Ray (1.4); meeting with J. Ray (.6); prepared meeting notes summary and distributed to team (1.2). | 4.20 | 1,575.00 | 24897782 |
| RANDAZZO, A. | 03/24/10 | Review claims & prepare related documents for client meeting (2); communication i.e., claims w/ I. Hernandez (.8); Meeting with client to review status and strategies for resolving claims w/ team (1.1); Update claims status chart and update team on meeting outcome (.5). | 4.40 | 1,980.00 | 24898007 |
| SUGERMAN, D. L. | 03/24/10 | Meeting with John Ray and Richard Borris of Nortel re claims review generally and elements of claim (Currie joining for latter). | 2.00 | 1,990.00 | 24898186 |
| WEAVER, K. | 03/24/10 | Emails with A. Randazzo and E. Bussigel re: potential setoff. | .20 | 90.00 | 24899834 |
| CHEUNG, S. | 03/24/10 | Circulated monitored docket online. | .50 | 70.00 | 24902902 |
| CONDLIN, C.S. | 03/24/10 | Ongoing support for claims meeting with John Ray (2); Preparation for meeting with John Ray (1.5); Meeting on claims (.80); Follow-up work on meeting - review of meeting; creation of summary chart (2). | 6.30 | 2,362.50 | 24912289 |
| LO, S. | 03/24/10 | Weekly employee benefits meeting (1.0), reviewing updated claims database (.3), contacting Nortel/Huron (.2), drafting meeting notes for 3/23 meeting (1.5), review of claims (.7), confirming dates of upcoming hearings (.3), reviewing claims | 4.40 | 1,650.00 | 24920965 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4). | | | |
| PODOLSKY, A.G. | 03/24/10 | Prepare for and participate in claims review meeting with Ray and Boris and Cleary work streams. | 2.00 | 1,990.00 | 24931697 |
| PODOLSKY, A.G. | 03/24/10 | Post meeting call with S. Galvis. | .20 | 199.00 | 24931702 |
| LAPORTE, L. | 03/24/10 | Mtg with S. Lo, M. Alcock, L. Bagarella and others re: claims (1.0); Mtg with John Ray, M. Alcock, S. Galvis, S. Bianca and others re: claims (0.8) and prep for same (1.1); review of materials re: claims (0.9); work on claims (0.5). | 4.30 | 1,935.00 | 24944986 |
| KRUTONOGAYA, A. | 03/24/10 | Communications w/S. Galvis re claims issue (.3); o/c W/K. Weaver re same (.4). | .70 | 262.50 | 24952504 |
| LEE, J. | 03/24/10 | Review of contracts; reviewed chart. | 2.80 | 1,596.00 | 24952670 |
| LEE, J. | 03/24/10 | Drafted issues list on liability provisions; revised list. | 2.30 | 1,311.00 | 24952683 |
| LEE, J. | 03/24/10 | Meeting with S. Galvis and B. Morris re: supplier claim. | 1.40 | 798.00 | 24952697 |
| LEE, J. | 03/24/10 | Reviewed supplier contracts; revised issues list. | 2.20 | 1,254.00 | 24952707 |
| ALCOCK, M.E. | 03/24/10 | Meeting with J. Ray, et al re claims process (1.30); conf call Huron, et al re claims review (.80). | 2.10 | 1,753.50 | 24958978 |
| HERNANDEZ, I. | 03/24/10 | Preparing for meeting with John Ray. | 2.50 | 1,425.00 | 24960117 |
| BYAM, J. | 03/24/10 | Emails with various team members (A. Cerceo, D. Buell, L. Schweitzer, Sugarman, et al.) regarding claims identification. | 3.20 | 3,184.00 | 24960220 |
| BYAM, J. | 03/24/10 | More work on action plan, including many emails P. Bozzello and M. Anderson and others. | 1.30 | 1,293.50 | 24960228 |
| BYAM, J. | 03/24/10 | Review Epiq materials. | 1.00 | 995.00 | 24960238 |
| BIDSTRUP, W. R. | 03/24/10 | Corr R Elliott re license transfers. | .20 | 167.00 | 24960678 |
| TAIWO, T. | 03/24/10 | Call with C. Condlin re: claims issue. | .10 | 45.00 | 24962824 |
| LIPNER, L. | 03/24/10 | Email exchange with K. Spiering, K. Currie, S. Baskovic, L. Schweitzer and H. DeAlmeida re. claim (1.20); reviewed background documents re. same (1.10). | 2.30 | 1,035.00 | 25087409 |
| BIANCA, S.F. | 03/24/10 | Review materials re claims (1.9); research re same (.7); draft summary re same (.6); correspondence with A. Podolsky, D. Sugerman and S. Galvis re same (.8); prepare for and attend meeting with J. Ray and R. Boris re claims (1.2); prepare for and attend meeting with J. Ray and R. Boris re claims (.7); meetings with D. Buell re payable claims (.4); correspondence with other Debtors (.4); conference call with E. Mandell re lease (.4); correspondence re same (.3). | 7.40 | 4,662.00 | 25117982 |
| SCHWEITZER, L.M | 03/24/10 | E/ms, t/cs KW, DB, BG re claims. Review files re: same (0.6).  Prep work related to claims mtgs. | 3.60 | 3,258.00 | 25206460 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0). T/c T Reyes (0.2). Conf J Ray re: claims issues (1.2). T/c D. Buell re claims mtg (0.2). Followup internal t/cs, e/ms re claims mtgs (0.4). | | | |
| WESTERFIELD, J. | 03/25/10 | Email re 4/1 conf call with team, Ogilvy, and René Thorne (1.5); finalizing claimants notices of withdrawal and related email with T McKenna, N Forrest (1); meeting with K Weaver, E Taiwo re claims issues (.5); drafting settlement stip and related email (1.3) email, call with J Croft, re: customer proof of claim (.3); call with B Knapp re claims issues (.2); drafting settlement agreement (.5); call with counsel re supporting documents for claim (.5); drafting timeline for claims resolution (.9); email with D Powers re claims issues (.2); research on treatment of claims (.5). | 7.40 | 4,218.00 | 24873632 |
| KANG, L. | 03/25/10 | Milestones chart update and distribution. | .50 | 120.00 | 24877884 |
| FLEMING-DELACRU | 03/25/10 | T/c with L. Lipner re: claims. | .10 | 51.50 | 24882691 |
| DRAKE, J.A. | 03/25/10 | Miscellaneous email. | .30 | 189.00 | 24882815 |
| FORREST, N. | 03/25/10 | Emails J. Westerfield re developments re various claims. | .50 | 385.00 | 24882924 |
| LOATMAN, J.R. | 03/25/10 | Telephone conferences with P. Bozzello regarding claims (.40); emails to M. Fisher (Huron) regarding same (.10). | .50 | 315.00 | 24886865 |
| CURRIE, K. | 03/25/10 | Conversations regarding claim with each of C. Goodman, L. Lipner and K. Spiering; preparing and sending update re: status of claim to D. Sugerman. | 2.30 | 862.50 | 24887562 |
| CURRIE, K. | 03/25/10 | Preparing notes from claim meeting with John Ray. | .80 | 300.00 | 24887567 |
| BAGARELLA, L. | 03/25/10 | Meeting with claims team and A. Kohn, J. Penn to discuss John Ray (trustee) new guidance on how best to handle claims. | 1.00 | 375.00 | 24896004 |
| MORRIS, B.J. | 03/25/10 | Review of claims- follow up with SRMs for each, as well as internal updates on both claims in preparation for Friday's meeting. | 4.50 | 1,687.50 | 24896736 |
| SHNITSER, N. | 03/25/10 | Weekly call with CGSH team and Nortel group (1); prepare agenda for call and review status of claims (1.2). | 2.20 | 825.00 | 24897783 |
| RANDAZZO, A. | 03/25/10 | Substantive review of claims, organize documents, and discuss background information with Nortel account managers (1.7); Resolve inquiries and find documents / data for team members reviewing claims (.4). | 2.10 | 945.00 | 24898037 |
| BUSSIGEL, E.A. | 03/25/10 | T/c L. Schweitzer, J. Stam, T. Ayers re settlements. | .50 | 187.50 | 24898358 |
| BUSSIGEL, E.A. | 03/25/10 | Email J. Byam re intercompany claims. | .60 | 225.00 | 24898544 |
| BOZZELLO, P. | 03/25/10 | Revised claims tracking document per comments from J. Loatman (.4); created index of emails and relevant documents and review of all the same (2); call with J. Loatman regarding follow up emails to partner designated Cleary contact (.1); draft email | 2.90 | 1,087.50 | 24899437 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to N. Shnitser and R. Carey (.1); call with J. Loatman regarding claims milestones chart and follow up with L. Kang regarding the same (.2); email to M. Anderson to follow up to Nortel's gating tasks chart (.1). | | | |
| CHEUNG, S. | 03/25/10 | Circulated monitored docket online. | .50 | 70.00 | 24902998 |
| WEAVER, K. | 03/25/10 | Email to claims team re: correspondence, review of letter. | .20 | 90.00 | 24905443 |
| CONDLIN, C.S. | 03/25/10 | Follow up on claims from March 24 meeting (1). | 1.00 | 375.00 | 24912295 |
| LO, S. | 03/25/10 | Employee benefits meeting with employee benefits team (1.0), reviewing claims (2.1), call with K. Spiering to discuss claims (.4). | 3.50 | 1,312.50 | 24920972 |
| PODOLSKY, A.G. | 03/25/10 | Further work re: claims including agenda items for Friday team meeting. | .80 | 796.00 | 24931736 |
| LAPORTE, L. | 03/25/10 | Mtg with M. Alcock, L. Bagarella, A. Kohn, J. Penn and others re: claims and issues (1.2);. | 1.20 | 540.00 | 24945029 |
| LEE, J. | 03/25/10 | Real estate sub group meeting. | 1.00 | 570.00 | 24952745 |
| LEE, J. | 03/25/10 | Review of claims summary w/ S. Galvis and follow-up. | 1.00 | 570.00 | 24952757 |
| LEE, J. | 03/25/10 | Reviewed claims. | 2.60 | 1,482.00 | 24952794 |
| BYAM, J. | 03/25/10 | Review extensive materials sent in response to requests for claims. | 4.20 | 4,179.00 | 24960288 |
| BYAM, J. | 03/25/10 | Work on action plan items. | 1.20 | 1,194.00 | 24960296 |
| GALVIS, S.J. | 03/25/10 | Mtg with J. Lee re: review of claims checks list and work plan for objections (.50); weekly real estate status call with Huron, Nortel (1.00). | 1.50 | 1,155.00 | 24976902 |
| GALVIS, S.J. | 03/25/10 | Review & comment on charts re: prep for Plan (.70). | .70 | 539.00 | 24976911 |
| LIPNER, L. | 03/25/10 | Email exchange with A. Randazzo re. claims (.40); email exchange with K. Spiering re. claim and research re. same (.50) email exchanges w/ K. Currie re. same (.40). | 1.30 | 585.00 | 25087415 |
| BIANCA, S.F. | 03/25/10 | Review materials re claims (1.3); research re claims issues (2.2);. | 3.50 | 2,205.00 | 25118201 |
| SCHWEITZER, L.M | 03/25/10 | Conf t/c EB, J Stam, T Ayres re settlements (0.5). | .50 | 452.50 | 25206651 |
| KANG, L. | 03/26/10 | Milestones chart update and distribution. | 2.50 | 600.00 | 24884043 |
| WESTERFIELD, J. | 03/26/10 | Research and email with D Tang, D Powers, K Weaver re claims issues (1.9); email with B Knapp, D Powers, E Fako re settlement of claims and timeline; related email, call with N Forrest (1.6); revising of settlement agreements and related email (1.5); revisions and creating "essential edits" blackline (1.1); email with L Kang re milestones (.1). | 6.20 | 3,534.00 | 24886342 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 03/26/10 | Looking up proofs of claims; beginning to review. | .30 | 112.50 | 24886956 |
| LOATMAN, J.R. | 03/26/10 | Emails to P. Bozzello regarding claims milestones chart (.40); review emails for M. Fisher (Huron) regarding claims (.40); conference calls with M. Fisher (Huron), C. Moore (Nortel), P. Bozzello regarding claims, foreign dividend (2.2); telephone conference with J. Byam regarding claims settlement (.20). | 3.20 | 2,016.00 | 24892709 |
| PHILLIPS, T. | 03/26/10 | T/P claims group meeting to discuss next steps in resolution of claims and possible preference analysis (1.8). | 1.80 | 675.00 | 24895459 |
| BAGARELLA, L. | 03/26/10 | Employee team meeting to discuss next steps (L. LaPorte, M. Alcock, S. Galvis, S. Lo, S. Bianca, I. Hernandez). | 1.00 | 375.00 | 24896067 |
| MORRIS, B.J. | 03/26/10 | Reviewed new contracts from SRM for supplier. | 1.00 | 375.00 | 24897274 |
| SHNITSER, N. | 03/26/10 | Review and provide updates to milestone chart. | 1.20 | 450.00 | 24897784 |
| RANDAZZO, A. | 03/26/10 | Manage responses by claimants to omnibus objections (.1); Discuss issues re: drafting plan w/ S. Galvis & M. Anderson (in part) (.3); Call w/ Nortel & S. Galvis re: claim review outstanding issues, data, and future planning matters (2), and draft notes from the call for team (.4); Discuss claim background and information with Nortel account manager (.8); Weekly trade team meeting w/ A. Podolsky, S. Galvis, I. Hernandez, others (1.8). | 5.40 | 2,430.00 | 24898143 |
| BUSSIGEL, E.A. | 03/26/10 | Email N. Salvatore re settlement. | .10 | 37.50 | 24899057 |
| BOZZELLO, P. | 03/26/10 | Revised claims milestones chart and sent to L. Kang (.2); review of Huron spreadsheet in preparation for call (.2); 10 am conference call with Huron and Nortel, J. Loatman regarding claims (1.1); 11:30 conference call with Huron and Nortel, J. Loatman regarding foreign dividend and Accounts receivable (1.2); draft email to L. Schweitzer regarding upcoming steps in claims process (.8); meeting with J. Loatman regarding procedures during his absence (.2). | 3.70 | 1,387.50 | 24899889 |
| FORREST, N. | 03/26/10 | Read emails and t/c J. Westerfield re status. | .30 | 231.00 | 24902372 |
| GINGRANDE, A. | 03/26/10 | Handled request re: claims update; correspondence w/A. Randazzo re: same. | .50 | 120.00 | 24902410 |
| CHEUNG, S. | 03/26/10 | Circulated monitored docket online. | .50 | 70.00 | 24903120 |
| CONDLIN, C.S. | 03/26/10 | Diligence on claims (.80); Trade Payables sub-group weekly meeting (1.8). | 2.60 | 975.00 | 24912822 |
| LO, S. | 03/26/10 | Employee benefits meeting with employee benefits team to discuss meeting with J. Ray (.5), trade payables weekly meeting (1.9), review of claims (outreach to SRMs) (.5), answering question about claims from A. Cerceo (.3), creating summary of traditional claims objection methods (.3). | 3.50 | 1,312.50 | 24921019 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A.G. | 03/26/10 | Internal trade claims meeting. | 1.00 | 995.00 | 24935032 |
| LAPORTE, L. | 03/26/10 | Mtg with S. Galvis, M. Alcock, L. Bagarella and others re: claims (1.0); prep for same (0.7); summary of approach (1.0). | 2.70 | 1,215.00 | 24945051 |
| LEE, J. | 03/26/10 | Trade payable team meeting. | 1.80 | 1,026.00 | 24955846 |
| LEE, J. | 03/26/10 | Revised documents list. | .30 | 171.00 | 24955865 |
| LEE, J. | 03/26/10 | Emails with SRM re: claims; reviewed supporting documentation. | .20 | 114.00 | 24955919 |
| LEE, J. | 03/26/10 | Reviewed claims. | 1.80 | 1,026.00 | 24955921 |
| ALCOCK, M.E. | 03/26/10 | T/c S. Bianca re claims process (.50); prep for meeting (.30); meeting re claims process (.80). | 1.60 | 1,336.00 | 24958219 |
| HERNANDEZ, I. | 03/26/10 | Call with Sandra about next steps re: claims (.3) work related to same (3.30). | 3.60 | 2,052.00 | 24959450 |
| GALVIS, S.J. | 03/26/10 | Communication w/D. Webb re: staffing (.80); call w/M. Andersen re: Plan action items (.50); call w/R. Boris and Anthony Randazzo re: follow-up to Mar. 24 mtg (2.0). | 3.30 | 2,541.00 | 24959628 |
| GALVIS, S.J. | 03/26/10 | Call w/ I. Hernandez re: plan timing (.30). | .30 | 231.00 | 24959644 |
| GALVIS, S.J. | 03/26/10 | Set-up meeting w/ J. Ray for Apr. 28 and other follow-up to Mar. 24 mtg (2.0). | 2.00 | 1,540.00 | 24959688 |
| GALVIS, S.J. | 03/26/10 | Weekly mtg on claims (1.50); email to M. Anderson and other re: plan timing, deliverables and follow-up (1.0). | 2.50 | 1,925.00 | 24959756 |
| BYAM, J. | 03/26/10 | Revise claims milestones chart. | .20 | 199.00 | 24960356 |
| BYAM, J. | 03/26/10 | Review files sent by Huron. | .40 | 398.00 | 24960363 |
| BYAM, J. | 03/26/10 | Call with Huron and Nortel re foreign "dividend issue" and waiver of claims issues. | 2.20 | 2,189.00 | 24960369 |
| BYAM, J. | 03/26/10 | Call Loatman and Bozzello re settlement issues. | .20 | 199.00 | 24960381 |
| BYAM, J. | 03/26/10 | Review materials sent by team members in response to request for relevant documents and materials. | 2.20 | 2,189.00 | 24960388 |
| BIDSTRUP, W. R. | 03/26/10 | Review draft claim settlement; corr J Westerfield. | .30 | 250.50 | 24961025 |
| LIPNER, L. | 03/26/10 | Email exchanges with K. Spiering, M. Hearn (Nortel), H. Naboshek (Nortel), and purchaser re. claim diligence and t/c with C. Limerick (Nortel) re. same (2.6); email to J. Byam and J. Loatman re. claims (.50), meeting w/ C. Alden re claim resolution (0.5). | 3.60 | 1,620.00 | 25087456 |
| BIANCA, S.F. | 03/26/10 | Conference call w/ M. Alcock re claims (.5); meeting re claims (.8); research re same (1.8); meeting re claims (1.5); review materials re same (1.0). | 5.60 | 3,528.00 | 25118152 |

165

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOATMAN, J.R. | 03/28/10 | Emails to P. Bozzello regarding plan team conference call, affiliate dividend call (.40); email to P. Bozzello regarding potential claims settlement (.60). | 1.00 | 630.00 | 24894241 |
| SHNITSER, N. | 03/28/10 | Researched treatment of interest and penalty claims for memorandum to client. | 1.30 | 487.50 | 24897992 |
| BYAM, J. | 03/28/10 | Reviewed emails re claims. | .50 | 497.50 | 24960408 |
| GALVIS, S.J. | 03/28/10 | Review all notes from 3/24 mtg w/ J. Ray re: claims, prepare follow-up items list (4.0); prepare agenda for weekly status mtg, including 3/24 action items (1.3). | 5.30 | 4,081.00 | 24961949 |
| CAREY, R.R. | 03/28/10 | Nortel Claims: Email to L. Kang and S. Galvis (.1). | .10 | 57.00 | 25012502 |
| WESTERFIELD, J. | 03/29/10 | Email with S Galvis, S Bianca, A Randazzo and team re customer claim and timeline for claims and objection process (2); meeting with J Croft, J Bromley re customer claims (1.3); email with K Weaver re claims issue (.1); research on customer claim, related email with other counsel (.2); updating claims charts (.8); meeting with K Weaver (.5); email with Fulbright re customer claim (1.1); revising essential edits, related email with D Buell, K Weaver (1.1); email with D Laddin re support for customer's proof of claim (.3). | 7.40 | 4,218.00 | 24895496 |
| KANG, L. | 03/29/10 | Milestones chart update and distribution; o/c w/ R. Carey re: dataroom. | 1.50 | 360.00 | 24900280 |
| CROFT, J. | 03/29/10 | Review customer claims issues (1); meet with J. Bromley and J. Westerfield re: same (1). | 2.00 | 1,030.00 | 24905783 |
| SUGERMAN, D. L. | 03/29/10 | Confer Podolsky and Galvis re followup steps on resolution on claims after 3/24 meeting with Nortel. | .90 | 895.50 | 24907313 |
| BOZZELLO, P. | 03/29/10 | Revised draft email to L. Schweitzer per comments from J. Loatman (.6); reviewed J. Loatman and personal emails and updated tracking document accordingly (1.6); drafted claims team contact list (.2). | 2.40 | 900.00 | 24909362 |
| MORRIS, B.J. | 03/29/10 | Set up appointments with various SRMs and fully reviewed contracts - continued review of claims. | 6.50 | 2,437.50 | 24910092 |
| LOATMAN, J.R. | 03/29/10 | Review emails from P. Bozzello regarding claims. | .40 | 252.00 | 24912260 |
| RANDAZZO, A. | 03/29/10 | Coordinate and search for Nortel account manager contacts to distribute to claims team (.5); Compile examples of team resources and protocols for other team (.6); Substantive review of claims (1.6); Coordinate review of claim data and reconciliation information with Nortel account managers (.5); Discuss w/ local counsel information for them to review conflicted claims (.2); Updates to claims milestones chart (.1); Review data for updating claims database after claims review process (.4); Follow up with team & Nortel account managers for information to resolve a claim (.5); Update trade claims review summary template (.1). | 4.50 | 2,025.00 | 24917108 |

166

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 03/29/10 | Circulated monitored docket online. | .50 | 70.00 | 24917267 |
| PHILLIPS, T. | 03/29/10 | Writing email with meeting notes from Friday's T/P group meeting (.7); Emailing Sandra Galvis notes from 03/02 claims group meeting (.1). | .80 | 300.00 | 24917626 |
| CURRIE, K. | 03/29/10 | Updating Milestone worksheet regarding claims. | .10 | 37.50 | 24920824 |
| CURRIE, K. | 03/29/10 | Preparing for Nortel Team Meeting on Tuesday, March 30. | .30 | 112.50 | 24920826 |
| LO, S. | 03/29/10 | Handling claims issues (.2), drafting summary of traditional objection method (.3), review claim (.1), updating workstreams chart (.1). | .70 | 262.50 | 24921028 |
| BUSSIGEL, E.A. | 03/29/10 | Email J. Ferguson (TFM), C. Helm (Nortel) re settlement. | .20 | 75.00 | 24928607 |
| BUSSIGEL, E.A. | 03/29/10 | T/c R. Izzard, re setoff claim. | .10 | 37.50 | 24928665 |
| PODOLSKY, A.G. | 03/29/10 | Conference S. Galvis and D. Sugerman in aftermath of Ray/Boris meeting last week. | 1.00 | 995.00 | 24935393 |
| PODOLSKY, A.G. | 03/29/10 | Review and telephone call with A. Randazzo re: claims output template. | .20 | 199.00 | 24935405 |
| PODOLSKY, A.G. | 03/29/10 | Re: upcoming plan meeting. | .10 | 99.50 | 24935406 |
| SHNITSER, N. | 03/29/10 | Call with R. Carey re. memorandum for client (.2); research re. treatment of interest and penalty claims (1.6). | 1.80 | 675.00 | 24942268 |
| LEE, J. | 03/29/10 | Reviewed claims. | 2.40 | 1,368.00 | 24956184 |
| HERNANDEZ, I. | 03/29/10 | Preparing agenda for Tuesday meeting; revising milestone chart. | 5.10 | 2,907.00 | 24959484 |
| BYAM, J. | 03/29/10 | Reviewed emails re claims. | 1.20 | 1,194.00 | 24960465 |
| GALVIS, S.J. | 03/29/10 | Prepare and finalize agenda for weekly mtg (1.5), Call w/A. Podolsky & D. Sugerman re: follow-up to March 24 mtg w/JR (1.0); calls w/I. Hernandez re: agenda, master calendar & milestones chart to prepare for mtgs this week (1.7); review info from plan team (.30); emails to claims team (.20). | 4.70 | 3,619.00 | 24961982 |
| CAREY, R.R. | 03/29/10 | Nortel Claims: Email to M. Grandinetti and J. Drake, call w/ S. Bianca (.3)  Meeting with L. Kang on dealroom protocol (.3). | .50 | 285.00 | 25012739 |
| BIANCA, S.F. | 03/29/10 | Correspondence with N. Schnitzer re claims (.2); research re same (.5); correspondence re claims reconciliation issues (.5); review claims summary templates (.7); correspondence with D. Sugerman and K. Currie re claim issues (.3); research (.7); correspondence re same (.2); conference calls with R. Carey re claims issues (.7); review materials re same (.3). | 4.10 | 2,583.00 | 25118433 |
| WESTERFIELD, J. | 03/30/10 | Email with A Cordo re filing (.1); updating claims chart (.4); call with D Buell re edits (.4); editing, related calls/email with K Weaver (1.5); research on proofs of claim (.8); editing document request to | 6.90 | 3,933.00 | 24902334 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant re proof of claim (.3); research on claims; related team and Nortel calls, email (1.6); research on potential disallowance of certain claims (1.8). | | | |
| SUGERMAN, D. L. | 03/30/10 | Meeting of CGSH claims review team to discuss upcoming objections, substantive workstreams and plan preparation steps (I. Hernandez, Carey, Galvis, A. Randazzo, Coombs, Bianca, Morris, Lee, Podolsky, Condlin and Currie). | 1.00 | 995.00 | 24906335 |
| SUGERMAN, D. L. | 03/30/10 | Conference call Nortel, Huron and CGSH claims review team re workstream, upcoming objections and plan preparation steps (Nortel: Boris, Shields, Ng; Huron: C. Brown; CGSH team). | .50 | 497.50 | 24906345 |
| KANG, L. | 03/30/10 | Updated claimant response tracking chart. | .50 | 120.00 | 24907851 |
| BAGARELLA, L. | 03/30/10 | Reading emails relating to claims tasks, finding plans binder. | .50 | 187.50 | 24910048 |
| MORRIS, B.J. | 03/30/10 | 9am internal Cleary meeting- correspondence, follow up with SRMs - continued review of agreements and bankruptcy team correspondence and review. | 6.30 | 2,362.50 | 24910097 |
| CURRIE, K. | 03/30/10 | Preparing for, attending and debriefing after the weekly Nortel meeting. | 2.30 | 862.50 | 24910106 |
| CURRIE, K. | 03/30/10 | Preparing for, attending and debriefing after the call with Ogilvy, D. Sugerman, S. Bianca regarding costs for certain claims. | 2.50 | 937.50 | 24910110 |
| CURRIE, K. | 03/30/10 | Preparing notes from Nortel meeting and sending around to CGSH Nortel team. | 2.20 | 825.00 | 24910113 |
| CURRIE, K. | 03/30/10 | Research and sending message with conclusions to R. Carey. | .60 | 225.00 | 24910120 |
| CONDLIN, C.S. | 03/30/10 | Nortel claims team weekly group meeting, in attendance: Sandra Galvis, Dave Sugerman, Andrea Podolsky, Ivy Hernandez, Tim Phillips, Anthony Randazzo, Shirley Lo, Natala Shnitser, Reed Carey, Kate Currie, Andrew Coombs, Brian Morris, Jean Lee, Chris Condlin (2); Meeting with Ivy to review claims (.2). | 2.20 | 825.00 | 24912900 |
| RANDAZZO, A. | 03/30/10 | Weekly claims team meeting w/ I. Hernandez, C. Condlin, D. Sugerman, others (2.2); Discuss claims review and status of claimants w/ local counsel (.2); Update claims tracking charts & status updates, and coordinate review with team (.5). | 2.90 | 1,305.00 | 24917158 |
| CHEUNG, S. | 03/30/10 | Circulated monitored docket online. | .50 | 70.00 | 24917345 |
| PHILLIPS, T. | 03/30/10 | Attending Tuesday morning claims team update meeting (1.0); Reading and responding to emails and responding to inquiry from individual claimant (.8); Working on reconciliation of claims (.9). | 2.70 | 1,012.50 | 24917714 |
| LO, S. | 03/30/10 | Weekly claims team meeting (.9), claims update for A. Randazzo (.1), reviewing claims issues (.2), reviewing claim of claimant who called call center (.2), reviewing workstream action items (.1), | 1.80 | 675.00 | 24921032 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing claims (.3). | | | |
| BOZZELLO, P. | 03/30/10 | Call with real estate group at Cleary regarding claims. | .30 | 112.50 | 24935309 |
| PODOLSKY, A.G. | 03/30/10 | Internal claims meeting followed by partial participation in weekly call with Boris/Shields. | 1.30 | 1,293.50 | 24936532 |
| PODOLSKY, A.G. | 03/30/10 | Review Plan action chart. | .10 | 99.50 | 24936585 |
| PODOLSKY, A.G. | 03/30/10 | Further work claims. | .20 | 199.00 | 24936587 |
| SUGERMAN, D. L. | 03/30/10 | TC Ogilvy (Stam, Reyes), Currie and Bianca re Canadian law issues and confer Currie re same; attn claimant including preparation of draft and final version of waiver and emails re same. | 3.10 | 3,084.50 | 24938355 |
| SHNITSER, N. | 03/30/10 | Weekly claims team meeting (1); finalize research re. interest and penalties for priorities memo (2). | 3.00 | 1,125.00 | 24942292 |
| LEE, J. | 03/30/10 | Nortel team meeting. | 1.00 | 570.00 | 24956201 |
| LEE, J. | 03/30/10 | Reviewed claims. | 2.30 | 1,311.00 | 24956243 |
| HERNANDEZ, I. | 03/30/10 | Weekly meetings; meeting with C. Condlin to discuss claims. | 3.60 | 2,052.00 | 24959527 |
| BYAM, J. | 03/30/10 | Reviewed emails re claims. | 1.50 | 1,492.50 | 24960471 |
| ALCOCK, M.E. | 03/30/10 | Revise draft claims process (.50); conf call S. Bianca & D. Abbott re same (.90). | 1.40 | 1,169.00 | 24962005 |
| GALVIS, S.J. | 03/30/10 | Weekly status meeting and call w/ client and follow-up call w/ I Hernandez and S. Bianca (3.0). | 3.00 | 2,310.00 | 24962010 |
| CAREY, R.R. | 03/30/10 | Nortel Claims: Weekly status meeting and conference call with client (2). Email to T. Phillips (.1), email to S. Galvis (.1). | 2.20 | 1,254.00 | 25012823 |
| BIANCA, S.F. | 03/30/10 | Attend team meeting (.8); follow-up with S. Galvis re same (.5); attend conference call with Nortel and Huron re claims reconciliation (1.1); conference call with D. Abbott, M. Alcock re claims (.7); research re same (1.3); conference call with D. Sugerman, K. Currie and Ogilvy re claims (1.1); review materials re same (.7); correspondence re claims withdrawal procedures (.4); correspondence re issues (.2); review draft waiver and provide comments re same (.4); conference call with D. Sugerman re same (.3). | 7.50 | 4,725.00 | 25118398 |
| WESTERFIELD, J. | 03/31/10 | Research of claim status issue (2.2); email with purchaser and counsel re conversations re customer claims (.2); call with D Tang, D Powers, K Weaver re claims issues (1.4); email with S Bianca re claims (.4); follow up email with D Tang, K Weaver re claims issues (1.8); call, email with purchaser re: claim (.6). | 6.60 | 3,762.00 | 24915728 |
| CURRIE, K. | 03/31/10 | Following up on Claim with K. Spiering. | .10 | 37.50 | 24920797 |
| CURRIE, K. | 03/31/10 | Revising email to D. Buell and N. Forrest regarding advice on coordinating settlement with Canadian | .90 | 337.50 | 24920800 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel. | | | |
| CURRIE, K. | 03/31/10 | Starting to review claim. | .30 | 112.50 | 24920846 |
| LO, S. | 03/31/10 | Weekly employee benefits meeting w/ team (1.2). | 1.20 | 450.00 | 24920916 |
| CONDLIN, C.S. | 03/31/10 | Review, investigation, estimation of amounts owed on claims. | 4.80 | 1,800.00 | 24924431 |
| INGERMAN, E. | 03/31/10 | Lexis and Google searches for background information on the history of company for C. Condlin. | 2.00 | 530.00 | 24930464 |
| MORRIS, B.J. | 03/31/10 | Set up meetings and reached out to SRMs and identified new claims reconciled by Nortel and prepared those claims for further review. | .80 | 300.00 | 24931380 |
| BAGARELLA, L. | 03/31/10 | Call with J. Ray, L. LaPorte, S. Bianca, M. Alcock regarding claims (1), regular employee claims call and meeting with L. LaPorte, M. Alcock, S. Bianca, S. Lo and I. Hernandes, Katie Ng, Coley Brown, Wanda Grammar (Nortel) (1.3). | 2.30 | 862.50 | 24933762 |
| PARALEGAL, T. | 03/31/10 | I. Almeida - Getting updated contracts charts and inputting into a combined chart and circulating to Huron. | 6.50 | 1,560.00 | 24934419 |
| BOZZELLO, P. | 03/31/10 | Review of new spreadsheet from Huron and prepared summary and questions thereof for J. Loatman (1.2); review of claim protocol and tracking document of claims (.3); preparation for April 1 all hands Cleary conference call (.7). | 2.20 | 825.00 | 24935448 |
| RANDAZZO, A. | 03/31/10 | Compile and summarize information on conflicted claimants to be presented to outside counsel (.5); Review procedures for resolving claims w/ J. Lee (.2); Review Nortel data re: potential setoffs for claims (.3); Discuss claim and claimant background w/ Nortel account manager & J. Lee (.5); Prepare information and instructions for team reviewing claims (.3); Substantive claims review and discussion with Nortel account managers (1.1). | 2.90 | 1,305.00 | 24937006 |
| SUGERMAN, D. L. | 03/31/10 | Further attn claims and followup communications on claims. | 2.20 | 2,189.00 | 24938388 |
| CHEUNG, S. | 03/31/10 | Circulated monitored docket online. | .20 | 28.00 | 24939259 |
| PHILLIPS, T. | 03/31/10 | Following up with Nortel SRM's re: outstanding questions on claims (.4); continuing work on claims (.6). | 1.00 | 375.00 | 24942208 |
| SHNITSER, N. | 03/31/10 | Call with R. Carey re: memorandum to client (.2); review research (.1). | .30 | 112.50 | 24942365 |
| LAPORTE, L. | 03/31/10 | Work on claims issues (0.9); t/c re: claims w/ team (0.8); t/c with M. Alcock, S. Lo, L. Bagarella, S. Bianca and Nortel re: claims (1.0). | 2.70 | 1,215.00 | 24955608 |
| LEE, J. | 03/31/10 | Call with Nortel SRM, A. Randazzo re: claim. Follow-up re: claim and Nortel recon workbook. | 2.50 | 1,425.00 | 24956304 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 03/31/10 | Reviewed claims. | 2.80 | 1,596.00 | 24956322 |
| HERNANDEZ, I. | 03/31/10 | Employee meeting. | .50 | 285.00 | 24959578 |
| BYAM, J. | 03/31/10 | Reviewed emails re claims. | 1.10 | 1,094.50 | 24960509 |
| ALCOCK, M.E. | 03/31/10 | Conf call D. Abbott, J. Ray, S. Bianca, L. Laporte and L. Bagarella re process (.80); meeting re claims w/ team (1.00); emails re same (.20). | 2.00 | 1,670.00 | 24962220 |
| BIANCA, S.F. | 03/31/10 | Conference call with Nortel, M. Alcock, L. Laporte, L. Bagarella and MNAT re claims (.6); draft summary re claims protocol (.6); attend employee claims meeting (.8); review materials re cross-border protocol (.7); draft summary of issues re same (1.6); research re litigation (1.0); correspondence re same (.2). | 5.50 | 3,465.00 | 25118413 |
| | | **MATTER TOTALS:** | **2,042.20** | **1,147,260.50** | |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 03/01/10 | Emails with M. Fisher (Huron) and C. Moore (Nortel) and L. Schweitzer re. intercompany receivables. | .70 | 315.00 | 24971107 |
| LIPNER, L. | 03/02/10 | Emails with D. Buell and J. Williams (Nortel) re. intercompany netting (.40); Email exchange with C. Moore (Nortel) re. intercompany receivable (.10); Emails with J. Williams (Nortel) and P. Christophorou re. bank account terms (.20). | .70 | 315.00 | 24971245 |
| LIPNER, L. | 03/03/10 | Email exchange with J. Williams (Nortel) re. new account and reviewed report  (1.20); Email exchange with P. Christophorou re. same (.20); Email exchange with C. Moore re. intercompany amounts outstanding (.20); Email to J. Ray re. same (.80). | 2.40 | 1,080.00 | 24971255 |
| CHRISTOPHOROU, | 03/04/10 | Met with L. Lipner regarding setoff provision; review of same. | .50 | 417.50 | 24764349 |
| LIPNER, L. | 03/04/10 | O/c with J. Lanzkron re. cash management (.70); Email to L. Schweitzer re. same (.20). O/c with P. Christophorou re. setoff provision (.50); Email exchange with J. Williams (Nortel) re. new account (.20). | 1.60 | 720.00 | 24971284 |
| LIPNER, L. | 03/05/10 | Email to counsel for bank re. new account terms (1.20); O/c with S. Cousquer re. same (.50); Emails to S. Cousquer re. same (.30); Email exchange with L. Schweitzer re. same (.70); t/c with S. Baskovic (Nortel) re. same (.30). | 3.00 | 1,350.00 | 24971298 |
| CHRISTOPHOROU, | 03/15/10 | Review terms. | .30 | 250.50 | 24828149 |
| LIPNER, L. | 03/15/10 | Email exchange with S. Cousquer and J. Williams (Nortel) re. cash management (.50); research re. same (.60). | 1.10 | 495.00 | 25086219 |
| CHRISTOPHOROU, | 03/16/10 | Reviewed revised language. | .30 | 250.50 | 24836045 |
| LIPNER, L. | 03/16/10 | Email exchanges with L. Schweitzer re. cash management (.40); t/c and email exchanges with J. Williams (Nortel) re. same (1.20); t/c w/ counsel to bank re. same (.40); Email re. same to L. Schweitzer, P. Christophorou and S. Cousquer re. same (.30); T/c with D. Abbott (MNAT)  re. same (.40); Emails to counsel to bank re. same (.10). | 2.80 | 1,260.00 | 25087136 |
| LIPNER, L. | 03/17/10 | Email exchange with counsel to bank re. account terms (.50); email exchange with S. Baskovic (Nortel) re. same (.50); Research and coordination of signature pages re. same with J. Suarez (Nortel), L. Egan (Nortel) and S. Baskovic (Nortel) (2.20). | 3.20 | 1,440.00 | 25087233 |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 03/18/10 | Email exchange with S. Baskovic re. account terms (.50). | .50 | 225.00 | 25087302 |
| LIPNER, L. | 03/22/10 | Email exchange with S. Baskovic (Nortel) re. account terms (.30). | .30 | 135.00 | 25087363 |
| LIPNER, L. | 03/24/10 | T/c with S. Baskovic re various cash management issues (.30). | .30 | 135.00 | 25087411 |
| LIPNER, L. | 03/26/10 | Email exchange with S. Baskovic (Nortel) re. account terms (.20); email exchange with M. Fisher (Huron) re. intercompany issues (.30). | .50 | 225.00 | 25087450 |
| | | **MATTER TOTALS:** | **18.20** | **8,613.50** | |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/01/10 | Review Agreement; phone call to A. Reidmiller; email to P. Kim. | .70 | 315.00 | 24710053 |
| KALISH, J. | 03/01/10 | CM Agreements and Back-to-Backs (1.0). | 1.00 | 450.00 | 24710065 |
| MEYERS, A. J. | 03/01/10 | Collected draft ancillary documents and distributed to Nortel teams. | .20 | 90.00 | 24710088 |
| MEYERS, A. J. | 03/01/10 | Exchanged emails with B. Khentov re escrow agreement; reviewed draft agreement. | .30 | 135.00 | 24710093 |
| MEYERS, A. J. | 03/01/10 | Exchanged emails with G. Renard; revised checklist. | .40 | 180.00 | 24710098 |
| MEYERS, A. J. | 03/01/10 | Researched DSA interdependencies; emailed E. Schwartz. | .40 | 180.00 | 24710105 |
| MEYERS, A. J. | 03/01/10 | Phone call with J. Olson and P. Kim re interdependencies; reviewed email from H. Holland. | .30 | 135.00 | 24710108 |
| LEINWAND, D. | 03/01/10 | Review management presentation. | .50 | 490.00 | 24715240 |
| SCHWARTZ, E. | 03/01/10 | Call/ w/ C. Gomez and C. Raphburn on interdependency and contract assignment questions (.5). emails and t/cs w/ P. Kim, J. Olson and H. Holland from Nortel on interdependency agreements with other business units (1.2).  T/c w/ C. Alden on IP issue for Nortel and possible impact (.3).  Review of draft Agreement from C. Davison (2.8).  Review of draft assignment letters from C. Davison and t/cs on status of contracts team discussions with Nortel and customers (1.3). Emails and t.cs w/ J. Lanzkron and J. McGill on possible issues for assigned contracts (.7).  Emails to R. MacDonald on proceeds escrow agreement (.3). Emails to C. Davison on changes to closing checklist  (.2). | 7.30 | 4,599.00 | 24716652 |
| SCHWARTZ, E. | 03/01/10 | Call w/ M. Sercombe to M. Convery at Ogilvy for status update on asset sale. | .20 | 126.00 | 24716678 |
| GAUCHIER, N. | 03/01/10 | Negotiate asset sale NDAs. | 3.80 | 1,710.00 | 24731635 |
| COUSQUER, S.A. | 03/01/10 | Correspondence re asset sale (.8) and subcontract agreement (.3). | 1.10 | 693.00 | 24732388 |
| OLSON, J. | 03/01/10 | Telephone call with R. Weinstein. Emails with D. Sternberg S. Malik, L. Schweitzer re: Escrow and allocation issues. | 1.00 | 515.00 | 24741628 |
| OLSON, J. | 03/01/10 | Telephone call with J. Stam (OR) re: Escrow Agreement. Telephone call with T. Feurstein (Akin) re: same. | .30 | 154.50 | 24742809 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 03/01/10 | Conference call with OR and Akin and CGSH, re: escrow agreement. | .50 | 257.50 | 24742812 |
| RONCO, E. | 03/01/10 | Advice in relation to patents, agreement termination and license. (1.80). | 1.80 | 1,170.00 | 24754507 |
| MCGILL, J. | 03/01/10 | Review closing checklist (.40); emails with E. Schwartz regarding asset sale (.30); telephone conferences and emails with P. Marquardt regarding subcontract (.40); review same (.30); telephone conference with E. Schwartz regarding customer contracts (.20). | 1.60 | 1,232.00 | 24755351 |
| LI, M. | 03/01/10 | Called Jenny Chen of Nortel discussing the preparation of the list of assets (0.3 hr); emailed Bob Looney updating the call with Jenny and arranging for the Bob and Jenny to get connected (0.2 hr); exchanged email with Katie Miller re the status of the loaned assets (0.2 hr). | .70 | 367.50 | 24762624 |
| RENARD, G. | 03/01/10 | Follow-up, circulating emails re: update on closing (1.50). | 1.50 | 960.00 | 24764840 |
| OLSON, J. | 03/01/10 | Telephone call with A. Meyers, P. Kim re: interdependencies. Emails to Nortel, OR re: same. Telephone call with B. Looney. | 1.10 | 566.50 | 24765069 |
| MARQUARDT, P.D. | 03/01/10 | Regulatory clearance. | .20 | 190.00 | 24774966 |
| MARQUARDT, P.D. | 03/01/10 | Preparations for trip to Raleigh and meetings. | .80 | 760.00 | 24774970 |
| MARQUARDT, P.D. | 03/01/10 | Telephone conference Dhokia regarding audit support. | .20 | 190.00 | 24774973 |
| MARQUARDT, P.D. | 03/01/10 | Question on audit support - draft note to Luker and Dhokia. | 1.10 | 1,045.00 | 24774975 |
| MARQUARDT, P.D. | 03/01/10 | Solski inquiry on licensing. | .20 | 190.00 | 24774979 |
| MARQUARDT, P.D. | 03/01/10 | Question on prepaid expenses. | .70 | 665.00 | 24774981 |
| MARQUARDT, P.D. | 03/01/10 | Review/mark-up subcontract against prior agreements. | 1.80 | 1,710.00 | 24774985 |
| MARQUARDT, P.D. | 03/01/10 | Telephone conference J. McGill regarding subcontract. | .40 | 380.00 | 24774988 |
| MARQUARDT, P.D. | 03/01/10 | Email J. Croft regarding precedent. | .20 | 190.00 | 24774991 |
| MARQUARDT, P.D. | 03/01/10 | Telephone conference Grossman regarding subcontract. | .70 | 665.00 | 24774992 |
| BAUMGARTNER, F. | 03/01/10 | Email traffic, re: offer from purchaser; conditions precedent and timing for asset sale closing (0.60). | 6.00 | 5,880.00 | 24837018 |
| BIDSTRUP, W. R. | 03/01/10 | Review and follow up corr re regulatory clearance. | 1.50 | 1,252.50 | 24840011 |
| DAVISON, C. | 03/01/10 | Proceeds escrow draft and review (1); emails w/ A Randazzo on customer contract process (1.5); revising closing checklist (2.5); drafting customer contract assignment and unbundling letters (1). | 6.00 | 2,700.00 | 24897406 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, N. | 03/01/10 | Attention to emails, liaised with C. Alden re patent assignment agreements (1.00). | 1.00 | 470.00 | 24901025 |
| FRANKEL, J. | 03/01/10 | Review of revised schedule and emails from Tsang (.2). | .20 | 105.00 | 24910455 |
| WHORISKEY, N. | 03/01/10 | Review of APA revisions. | 3.50 | 3,430.00 | 24917659 |
| RODINA, A.S. | 03/01/10 | Emails with B. Bariahtaris of Nortel re CMs. Discussing with J. Kalish re Nortel responsible party under agreement, phone call to B. Bariahtaris. | 1.00 | 375.00 | 24962662 |
| MALIK, S. | 03/01/10 | Emails w/ JO and LS re: Escrow Agmt and related follow-up (0.4); several emails and t/cs/w Akin, JO and other related parties re: Side Agmt and Escrow Agmt (1.7); several emails and t/cs/w BL re: Side Agmt (0.8); t/c/w JB and LS re: ancillary agmts and related follow-up (1.2). | 4.10 | 2,583.00 | 25101520 |
| MALIK, S. | 03/01/10 | Emails w/ AK re: certain customer K (0.2); call w/ NT re: certain customer K (0.3). | .50 | 315.00 | 25101552 |
| MALIK, S. | 03/01/10 | Emails w/ AV, LE and other related parties re: establishment of EDR and other related issues. | .50 | 315.00 | 25101582 |
| MALIK, S. | 03/01/10 | Emails w/ KW, JJ and FMC re: CFA effective date. | .30 | 189.00 | 25101594 |
| MALIK, S. | 03/01/10 | Emails w/ SC and MS r: closing statement. | .40 | 252.00 | 25101612 |
| MALIK, S. | 03/01/10 | O/c/w JF, CG and WM re: allocation issues and related follow-up. | .70 | 441.00 | 25101629 |
| MALIK, S. | 03/01/10 | Emails re: closing and pre-closing dates. | .30 | 189.00 | 25101660 |
| SCHWEITZER, L.M | 03/01/10 | Conf NS, RW re arb retention (0.6).  Conf J Lanzkron, J Croft re sale objs (0.6).  T/c Latham, BB, J Croft, J Lanzkron re sale objs, incl f/u mtg J Croft, J Lanzkron (0.5).  F/u conf J Croft re same (0.2).  E/ms & t/c L Lipner re accession agreement (0.6).  E/ms JO, SM, etc. re side letter, escrow issues (0.3).  Review draft aff.  E/m RW (0.2).  T/c all hands re escrow issues (0.3).  T/c JB, SM re sale agreements (0.6).  E/ms SM re escrow issues (0.3).  E/ms counterparties re sale objs (0.4). | 4.60 | 4,163.00 | 25200128 |
| RODINA, A.S. | 03/02/10 | Phone call with B. Bariahtaris re CM inventory issues in asset sales, emails with D. Pipe re CM inventory issues and updated CM agreement, review of closing checklist and email to A. Meyers with status update. | .70 | 262.50 | 24725661 |
| GAUCHIER, N. | 03/02/10 | Negotiate asset sale NDAs. | 5.00 | 2,250.00 | 24731640 |
| HERNANDEZ, E. | 03/02/10 | Editing closing docs on KDL. | 1.00 | 215.00 | 24732248 |
| MEYERS, A. J. | 03/02/10 | Reviewed initial draft Agreement; exchanged emails with A. Reidmiller; phone call with A. Reidmiller. | 1.00 | 450.00 | 24732883 |
| MEYERS, A. J. | 03/02/10 | Revised and distributed closing checklist. | 2.80 | 1,260.00 | 24732891 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/02/10 | Exchanged emails with J. McGill, M. Mendolaro and C. Goodman re Agreement; phone calls with C. Goodman; revised DCSA. | 3.70 | 1,665.00 | 24732909 |
| MEYERS, A. J. | 03/02/10 | Exchanged emails with G. Renard and J. McGill re proceeds escrow agreement; emailed H. DeAlmeida re Distribution Agent. | .30 | 135.00 | 24732940 |
| MEYERS, A. J. | 03/02/10 | Phone call with P. Kim; emailed H. Naboshek and J. Patchett re interdependencies. | .30 | 135.00 | 24732943 |
| MEYERS, A. J. | 03/02/10 | Reviewed Agreement at request of G. Renard; emailed G. Renard. | .20 | 90.00 | 24732957 |
| ALPERT, L. | 03/02/10 | Contract assignments. | .70 | 696.50 | 24736087 |
| SCHWARTZ, E. | 03/02/10 | Review of ASA amendment from Latham and related t/cs w/ T. Malone from Latham, L. Alpert, L. Laporte and G. Bell from Akin (1.7).  Various emails and t/cs on assignment and unbundling of contract letters w/ C. Davison and J. McGill (1.8). O/c w/ C. Davison on purchase price escrow agreement (.3).  emails w/ P. Kim and A. Meyers on interdependency agreements (.2). | 4.00 | 2,520.00 | 24749711 |
| MCGILL, J. | 03/02/10 | Emails with E. Schwartz and C. Davison regarding consent letters (.20); telephone conference with L. Alpert regarding same (.30); review closing checklist (.30); email C. Davison regarding revised confidentiality waiver language (.20); emails with Cleary team regarding customers (.30). | 1.30 | 1,001.00 | 24755375 |
| LI, M. | 03/02/10 | Updated closing checklist (0.1 hr); called Grace Yao of Nortel discussing the status of the A/R to be transferred (0.2 hr); reviewed email chain and emailed Gayla trying to obtain the IT list  (0.2 hr); emailed Andrew seeking updates on board quorum issues and replied inquiry form Paul Weiss (0.2 hr); emailed and discussed with Jenny Chen of Nortel seeking update on asset list of (0.4 hr); emailed Katie Miller seeking status of the loaned asset list (0.1 hr); emailed Yolanda and Rahul of Nortel seeking the asset list, exchanged email with Lousia on the same matter (0.2 hr); emailed Linda Zheng of Latham seeking status update (0.1 hr). | 1.50 | 787.50 | 24762634 |
| RENARD, G. | 03/02/10 | Amending Closing Checklist, follow-up closing, inc. discussions with counsel and the FOH, reviewed draft documents (4.70). | 4.70 | 3,008.00 | 24764853 |
| OLSON, J. | 03/02/10 | Weekly closing update call with internal Nortel and OR team. | 1.00 | 515.00 | 24766270 |
| OLSON, J. | 03/02/10 | Weekly closing status call with purchaser. | 1.00 | 515.00 | 24766273 |
| OLSON, J. | 03/02/10 | Communication with D. Sternberg, L. Schweitzer re: affiliate. | .30 | 154.50 | 24766280 |
| STERNBERG, D. S | 03/02/10 | Weekly closing status call (internal); emails re escrow agreement. | 1.50 | 1,492.50 | 24768436 |
| LACHGUAR, N. | 03/02/10 | Other Sellers: review and revise the draft Minutes of the Partners' meeting and the proxies (1.50), | 2.50 | 1,175.00 | 24770590 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and the local transfer agreement (1.). | | | |
| MARQUARDT, P.D. | 03/02/10 | Nortel FA meeting. | 8.20 | 7,790.00 | 24775009 |
| MARQUARDT, P.D. | 03/02/10 | Draft response to Solski inquiry on software transition. | .70 | 665.00 | 24775011 |
| LIM, S-Y. | 03/02/10 | Follow up on escrow agreement; communicate with A. Hennigar at Paul Weiss. | 1.50 | 675.00 | 24814038 |
| LAUT, E. | 03/02/10 | Review of email sent by UK JA to Purchaser (0.50); Review of Versailles Court decision and circulation to various parties at Nortel, NY office (0.90). | 1.40 | 868.00 | 24836914 |
| BAUMGARTNER, F. | 03/02/10 | Email traffic, re: timing for closing (0.30); coordination, re: offer and need to meet timetable (0.40); I.P. matters (0.70). | 1.40 | 1,372.00 | 24837023 |
| BIDSTRUP, W. R. | 03/02/10 | Review closing checklist revisions. | .20 | 167.00 | 24837527 |
| WAGNER, J. | 03/02/10 | Emails on call with Nortel. | .20 | 114.00 | 24883564 |
| DAVISON, C. | 03/02/10 | Reviewing ASA amendment (1); reviewing customer contract letters (.4); email with J McGill, E Schwartz on customer letters (.4); email with S Flow on contract team assignment (.3); proceeds escrow distribution and review (.9); emails on supplier contracts (.5); drafting amendment to escrow agreement (1.5); drafting closing documents (.5); local sale agreement follow up (1). | 6.50 | 2,925.00 | 24897416 |
| SCHWARTZ, N. | 03/02/10 | Various phone calls and emails to F. Baumgartner, E. Ronco and Carissa Alden (0.70); revised 6 draft assignment documents (1.20); sent emails to NY team (0.60); phone call to F. Baumgartner (0.10). | 2.60 | 1,222.00 | 24901106 |
| KIM, P.K. | 03/02/10 | Discussions re interdependencies. | 1.00 | 630.00 | 24909392 |
| WHORISKEY, N. | 03/02/10 | APA review. | 3.00 | 2,940.00 | 24917834 |
| CAMBOURIS, A. | 03/02/10 | Meeting with L. Lipner, R. Bernard re: contract assignment (0.5).  T/C with E. Moll re: same (0.2). Communication re: assignment of POs of other sellers (1.5). | 2.20 | 990.00 | 24920681 |
| BROMLEY, J. L. | 03/02/10 | M&A update call (.60); ems and calls on side agreement issues with SM, Akin, OR (1.50). | 2.10 | 2,089.50 | 25064439 |
| MALIK, S. | 03/02/10 | Reviewed escrow agmt and provided comments to NR and GR. (1.3); reviewed HS's comments to side agmt (2.5); t/c/w GR re: local issues (0.4). | 4.20 | 2,646.00 | 25101717 |
| MALIK, S. | 03/02/10 | Several o/cs, t/cs and emails re: ancillary agmts and establishment of certain reserves with Akin, Milbank, Ogilvy, HS, LS, JB, RW, JO and DS (2.7); several emails and t/cs/w TF re: Side Agmt (0.9); reviewed local agreement (0.5); reviewed revised escrow agmt (0.6); o/c/w NR re: schedules to ancillary agmts and related follow-up (0.7). | 5.40 | 3,402.00 | 25101802 |
| MALIK, S. | 03/02/10 | Reviewed various side agmts and CFA and emailed summary to JB. | .70 | 441.00 | 25101807 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COUSQUER, S.A. | 03/02/10 | Various correspondence re possible asset sale (1) and asset sale (1). | 2.00 | 1,260.00 | 25168771 |
| SCHWEITZER, L.M | 03/02/10 | Work to resolve sale objs incl multiple e/ms, t/cs J Lanzkron, J Croft, Latham, customer, etc. re resolution of sale objs (6.8) Conf J Croft, T Britt, J Lanzkron, etc. re sale objs (1.5).  Conf RW re sale closing, contract issues (0.5).  E/ms JS re hearing coordination (0.4). | 9.20 | 8,326.00 | 25200634 |
| MEYERS, A. J. | 03/03/10 | Emailed P. Kim re agreements; reviewed DSA; emailed J. Patchett. | .30 | 135.00 | 24737686 |
| MEYERS, A. J. | 03/03/10 | Reviewed counterparts to ASA; emailed N. Lachguar. | .20 | 90.00 | 24737687 |
| MEYERS, A. J. | 03/03/10 | Preparation for and participation in closing checklist conference call; emailed N. Ryckaert re questions from Paul Weiss during conference call. | .80 | 360.00 | 24737689 |
| MEYERS, A. J. | 03/03/10 | Emailed G. Renard re funds flow memo. | .10 | 45.00 | 24737690 |
| MEYERS, A. J. | 03/03/10 | Emailed G. Renard re closing documents list; drafts list enumerating all closing documents, current status and required signatories; emailed G. Renard. | 3.50 | 1,575.00 | 24737694 |
| MEYERS, A. J. | 03/03/10 | Exchanged emails with G. Renard and M. S. Li re execution of ASA. | .20 | 90.00 | 24737696 |
| MEYERS, A. J. | 03/03/10 | Reviewed email from A. Quek re status of documents; emailed E. Ronco and M. Mendolaro. | .10 | 45.00 | 24737697 |
| MEYERS, A. J. | 03/03/10 | Exchanged emails with P. Kim re initial drafts of ancillary documents. | .10 | 45.00 | 24737699 |
| KALISH, J. | 03/03/10 | Back-to-Back Agreements (2.5). | 2.50 | 1,125.00 | 24737750 |
| MAYHLE, T. | 03/03/10 | Receipt and response to J. Olson status email, plus subsequent call. | .20 | 90.00 | 24738639 |
| MAYHLE, T. | 03/03/10 | Per J. Olson, reviewed blackline of Indenture draft against proposed version. | 4.60 | 2,070.00 | 24738652 |
| MAYHLE, T. | 03/03/10 | Meeting with J. Olson to deliver draft chart of issues, as well as to discuss general deal status. | .30 | 135.00 | 24738656 |
| SCHWARTZ, E. | 03/03/10 | Non-working travel to and from Wilmington DE for Sale Hearing (50% of 4.2 or 2.1).  Attended sale hearing and related hearing (4.1).  Emails and t/cs w/ T. Malone from Latham and L. Schweitzer and J. Croft on accession letter (1.1). | 7.30 | 4,599.00 | 24739353 |
| SCHWARTZ, E. | 03/03/10 | Emails and t/cs w/ C. Davison, L. Laporte and G. Bell from Akin on proposed amendments to ASA (1.2). Emails to C. Davison on unbundled supply contracts (.2). | 1.40 | 882.00 | 24739360 |
| LEINWAND, D. | 03/03/10 | Meeting with K Dadyburjor and R Fishman re possible asset sale process (0.90). | .90 | 882.00 | 24742409 |
| OLSON, J. | 03/03/10 | Communication with R. Weinstein, S. Malik re: | .30 | 154.50 | 24742881 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | escrow agreement. | | | |
| OLSON, J. | 03/03/10 | Treatment of Nortel affiliate. Research and communication with T. Ungerman (OR); D. Sternberg. | 3.40 | 1,751.00 | 24742884 |
| OLSON, J. | 03/03/10 | Telephone call with J. Gross (Latham) re: indenture. Email D. Dantzic (Latham). Telephone call with T. Mayhle re: same. Meet with T. Mayhle. | 1.00 | 515.00 | 24742889 |
| OLSON, J. | 03/03/10 | Communication with N. Salvatore re: engagement and related research. | 1.30 | 669.50 | 24742892 |
| OLSON, J. | 03/03/10 | Review side confirmation for Bondholders and related communication with Milbank and OR. | 1.80 | 927.00 | 24742906 |
| OLSON, J. | 03/03/10 | Review closing checklist and communication with W. Chung (OR). | 1.40 | 721.00 | 24742909 |
| GAUCHIER, N. | 03/03/10 | Review and negotiate asset sale NDAs. | 2.80 | 1,260.00 | 24743223 |
| JOHNSON, H.M. | 03/03/10 | Conference with counsel regarding regulatory filings and send follow-up communications regarding same in response to question from client (.3); respond to questions from L. Egan and review communications regarding same (.5). | .80 | 484.00 | 24747293 |
| MCGILL, J. | 03/03/10 | Telephone conference with J. Lu regarding B2B agreement (.40); discuss same with J. Kalish (.30); emails with Cleary team regarding bundled contracts (.20). | .90 | 693.00 | 24751290 |
| SKINNER, H.A. | 03/03/10 | Call with EB contacts to discuss APA. | .60 | 270.00 | 24754147 |
| SKINNER, H.A. | 03/03/10 | Meet with Jade to discuss revisions to APA draft. | .50 | 225.00 | 24754148 |
| FRANKEL, J. | 03/03/10 | Final draft of notices; corr to Ellen and team. | .80 | 420.00 | 24762332 |
| LI, M. | 03/03/10 | Emailed Geoffroy and Katie re the conference call on loaned assets (0.2 hr); emailed Jenny Chen seeking clarification on assets to be transferred (0.2 hr); contacted and called Henry receiving status briefing on the loaned assets (0.4 hr); updated Kevin of Ogilvy on the discussion with Nortel China relating to the inventory and A/R transfer (0.2 hr); attended conference call with Katie, Knut, Lucy, Geoffroy discussing assets sale issue and followed up with Ogilvy on the relevant tax issues (0.9 hr); updated Geoffrey on the conversation with Henry and the current customs duties status (0.5 hr); notified Ogilvy on is potential involvement in advising the tax issues (0.2 hr). | 2.60 | 1,365.00 | 24762638 |
| RENARD, G. | 03/03/10 | Review and circulation of Distribution Escrow Agreement (0.70); Closing Checklist (0.90); NA Closing Call (0.50); conference call re: sale of assets and follow-up re: same (1.00); call w/ PW (0.30). | 3.40 | 2,176.00 | 24765024 |
| STERNBERG, D. S | 03/03/10 | Tcnfs/emails Olson, re: indenture, other closing issues. | .50 | 497.50 | 24768483 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACHGUAR, N. | 03/03/10 | Review of the draft Designated Purchasers Counterpart sent by Paul Weis (0.10) and the draft Purchaser Certificate sent by Paul Weiss (0.20), insert amendments in the Amendment n°1 to the ASA (0.20). | .50 | 235.00 | 24770593 |
| MARQUARDT, P.D. | 03/03/10 | QMI call. | .50 | 475.00 | 24775040 |
| MARQUARDT, P.D. | 03/03/10 | Respond to Luker inquiry on out-of-scope service. | .30 | 285.00 | 24775047 |
| MALECH, D. | 03/03/10 | Various actions to determine requirements for local sale agreements in relation to closing. | 1.50 | 562.50 | 24777854 |
| TISSOT, P. | 03/03/10 | First review of the Distribution Escrow Agent Agreement (1.00). | 1.00 | 560.00 | 24803585 |
| LIM, S-Y. | 03/03/10 | Follow up on TSAs; distribute agreed form version of escrow agreement;. | 2.00 | 900.00 | 24814044 |
| LAUT, E. | 03/03/10 | Participate in closing call and related preparation (0.90); Review of offer (1.20). | 2.10 | 1,302.00 | 24836916 |
| BAUMGARTNER, F. | 03/03/10 | Preparing closing and proper timing; email traffic and calls w/ team, re: same (0.50). | .50 | 490.00 | 24837026 |
| WAGNER, J. | 03/03/10 | Prepare for call; call with Nortel; meeting with H. Skinner on LPA revisions. | 1.30 | 741.00 | 24883653 |
| DAVISON, C. | 03/03/10 | Discussing local sale agreements with D Malech and reviewing related materials (1.5); coordinating access to EDR (.5); emails on ASA amendment (.5); changes to escrow agreement amendment (.5); changes to contract schedules (1). | 4.00 | 1,800.00 | 24900009 |
| SCHWARTZ, N. | 03/03/10 | Review of agreement (0.50); attention to emails (0.40); briefing by E. Ronco on the review of the IP documentation to be carried out (0.20). | 1.10 | 517.00 | 24901133 |
| WHORISKEY, N. | 03/03/10 | APA memo review and due diligence questions. | 3.00 | 2,940.00 | 24917856 |
| SHEER, M.E. | 03/03/10 | Coordinate EDR access, telephone conference with T. Ohman regarding same. | .70 | 360.50 | 24938117 |
| CAMBOURIS, A. | 03/03/10 | Responded to inquiries re: closing documents (.5). Prepared for and attended T/C with L. Egan, L. Lipner, J. Suarez, S. Cousquer (.3) re: POs. Communication re: same (3.). Responded to requests for closing documents (.4). Reviewed and revised novation agreement (2.). Responded from re: contract assignment (.4). | 6.60 | 2,970.00 | 24951090 |
| BROMLEY, J. L. | 03/03/10 | Ems on M&A issues with deal teams (.50). | .50 | 497.50 | 25064645 |
| COUSQUER, S.A. | 03/03/10 | Correspondence with client and Ropes & Gray re local sale issues (0.9). Meeting with possible asset sale Nortel team (0.2). Cf/call w/ Nortel re asset sale POs and correspondence re the same (0.8). Various coordination tasks re possible asset sale (1.5). Correspondence w/ HS re inventory (.3). | 3.70 | 2,331.00 | 25168944 |
| SCHWEITZER, L.M | 03/03/10 | Corresp NS re arb retention (0.3). E/ms JL re local sale agreement (0.1). Corresp JO re local sale | .60 | 543.00 | 25201032 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.2). | | | |
| MEYERS, A. J. | 03/04/10 | Reviewed Purchaser Closing Certificate; revised certificate to conform to language in ASA; emailed N. Lachguar. | .40 | 180.00 | 24739503 |
| GAUCHIER, N. | 03/04/10 | Review and negotiate NDAs. | 3.20 | 1,440.00 | 24743234 |
| MCGILL, J. | 03/04/10 | Telephone conferences with Cleary team regarding unbundling (.80); email J. Croft (.30); review revised B2B agreement (.50); telephone conference with J. Kalish regarding same (.40); review revised unbundling letters and indemnity provisions (.60). | 2.60 | 2,002.00 | 24746241 |
| MAYHLE, T. | 03/04/10 | Began research, per J. Olson, on sale issues. | 1.70 | 765.00 | 24750499 |
| MAYHLE, T. | 03/04/10 | Continued research, with running of related conversion premium calculations. | .50 | 225.00 | 24750753 |
| MAYHLE, T. | 03/04/10 | Call with J. Olson to flag initial research point findings. | .20 | 90.00 | 24751003 |
| MAYHLE, T. | 03/04/10 | Brief meeting with G. Binder to confer/confirm issues in play, proceeding thereafter to draft summary email for J. Olson including findings. | 1.70 | 765.00 | 24751006 |
| MAYHLE, T. | 03/04/10 | Fielded evening emails upon receipt of, respectively, confirmation that closing date being pushed to 03/19. | .20 | 90.00 | 24751025 |
| KALISH, J. | 03/04/10 | Back-to-Back Agreements. | 2.00 | 900.00 | 24753719 |
| SKINNER, H.A. | 03/04/10 | Revisions to draft APA and send to corporate. | 1.40 | 630.00 | 24754170 |
| HAN, S.J. | 03/04/10 | Emails re: asset sale with Nortel and S. Li. | .50 | 485.00 | 24754309 |
| SCHWARTZ, E. | 03/04/10 | Emails and t/cs w/ L. Schweitzer and J. Mcgill on assignment and unbundling letters and revisions to letters and distribution to Latham for review (2.2). Meetings and emails w/ R. Fishman, R. MacDonald from Nortel and L. Laporte on economic impact of proposed ASA amendment section (1.3). Review and discussion of treatment of unbundled pre-closing liabilities w/ J. McGill and L. Schweitzer (2.5). Emails and t/cs w/ J. Croft on bundled contracts for purposes of the ASA (.4). | 6.40 | 4,032.00 | 24759072 |
| MEYERS, A. J. | 03/04/10 | Exchanged emails with G. Renard and S. Lim re assets to be transferred; participated in conference call re same. | .80 | 360.00 | 24761930 |
| MEYERS, A. J. | 03/04/10 | Exchanged emails with G. Renard and K. Miller re NDAs. | .20 | 90.00 | 24761933 |
| MEYERS, A. J. | 03/04/10 | Phone call with A. Carew-Watts re Agreement; emailed A. Carew-Watts re revised DCSA. | .40 | 180.00 | 24761976 |
| MEYERS, A. J. | 03/04/10 | Exchanged emails with A. Carew-Watts and D. Ilan. | .30 | 135.00 | 24761997 |
| MEYERS, A. J. | 03/04/10 | Prepared initial draft of agreement; emailed C. Goodman re tax review; emailed M. Mendolaro re | 2.50 | 1,125.00 | 24762006 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | IP review; emailed P. Kim. | | | |
| LI, M. | 03/04/10 | Reviewed and emailed Andrew re the timing of agreement (0.2 hr); reviewed email exchange re A/R and inventory transfer (0.2 hr); discussed with Lei Wang and emailed Ogilvy re the consideration clause in local asset sale agreement (0.5 hr); checked with Katie seeking status update on loaned assets transfer, reviewed chart prepared by purchaser (0.5 hr); Called Wu Ling, discussing practical steps to clear custom duties (1 hr). | 2.40 | 1,260.00 | 24762641 |
| RENARD, G. | 03/04/10 | NNSA Offer (0.50); call with Akin Gump (0.70); review of Agreement (1.00); call re: transfer of assets (0.60). | 2.80 | 1,792.00 | 24766202 |
| OLSON, J. | 03/04/10 | Communication with L. Schweitzer, D. Sternberg, R. Weinstein. Telephone call with S. Malik re: same. | 2.80 | 1,442.00 | 24766328 |
| OLSON, J. | 03/04/10 | Tax issue: Email D. Sternberg, respond to S. Malik. | .30 | 154.50 | 24766336 |
| OLSON, J. | 03/04/10 | Review other closing documentation and email V. Chieu, re: lien release. | 1.60 | 824.00 | 24766344 |
| OLSON, J. | 03/04/10 | Closing status conference call with Nortel. | .50 | 257.50 | 24766353 |
| OLSON, J. | 03/04/10 | All-hands closing status call and discussion with D. Sternberg. | .40 | 206.00 | 24766365 |
| STERNBERG, D. S | 03/04/10 | Cnf Olson re affiliate, other closing issues; cnf calls re first day ready and postponement of closing. | 1.50 | 1,492.50 | 24768579 |
| LIM, S-Y. | 03/04/10 | Conference call regarding assets; email J. Patchett regarding TSA; Draft TSA. | 3.00 | 1,350.00 | 24814057 |
| SHEER, M.E. | 03/04/10 | EDR management. | 1.00 | 515.00 | 24835724 |
| LAUT, E. | 03/04/10 | Coordination re: filing of report, draft of update email to H. de Almeida (1.50). | 1.50 | 930.00 | 24836918 |
| BAUMGARTNER, F. | 03/04/10 | Coordination of closing (including ensuring that court's clerk will expedite process for court hearing) (0.60). | .60 | 588.00 | 24837027 |
| DAVISON, C. | 03/04/10 | Providing supplier LOA/assignment letters (.5); email re customer addresses with Nortel, J Croft (.3); coordinating contracts team for process going forward (.5); making changes to contract schedules (3). | 4.30 | 1,935.00 | 24900066 |
| SCHWARTZ, N. | 03/04/10 | Review of agreement (1.50); drafted an alternative version of it (0.90); liaised with C. Alden (0.50). | 2.90 | 1,363.00 | 24901152 |
| KIM, P.K. | 03/04/10 | Prepare draft ancillary agreements for internal review. | 1.50 | 945.00 | 24909415 |
| LO, S. | 03/04/10 | Drafting legal opinions, diligence call with D. Riley and Skadden, followup from diligence call and contacting R. Fountain for additional materials, reviewing documents in dataroom. | 8.00 | 3,000.00 | 24916654 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 03/04/10 | Communication re: POs. (1.5). T/C with S. Cousquer and L. Lipner re: contract assignment and POs (.8). | 2.30 | 1,035.00 | 24951170 |
| LOPEZ, G. | 03/04/10 | Coordinated with Duplicating to prepare copies for meeting. | .50 | 120.00 | 24960957 |
| WAGNER, J. | 03/04/10 | Revisions to ASA; emails with H. Skinner. | 1.20 | 684.00 | 24967882 |
| BROMLEY, J. L. | 03/04/10 | Meetings on possible asset sale project (.50). | .50 | 497.50 | 25064699 |
| COUSQUER, S.A. | 03/04/10 | Coordination tasks re possible asset sale (0.5). Review of comments to the Business definition (0.3). Cf/call w/ Jay Prestipino re countries (0.5) and correspondence re the same (0.5). Internal correspondence re POs (0.5). | 2.30 | 1,449.00 | 25169035 |
| SCHWEITZER, L.M | 03/04/10 | Confs Fishman, J Croft re customer letter issues (0.4). Corresp re fee payment (0.2).  Conf SJ, IA (part) re closing issues (0.6). All hands call re closing issues (0.5).  Internal e/ms (JO, SM, etc.) re same (0.3). | 2.00 | 1,810.00 | 25200795 |
| MAYHLE, T. | 03/05/10 | Morning printing, blackline-running of revised Indenture comments/draft from Latham. | .40 | 180.00 | 24751052 |
| MAYHLE, T. | 03/05/10 | Second pass over revised Indenture draft/comments, flagging points of disagreement. | .50 | 225.00 | 24751096 |
| GAUCHIER, N. | 03/05/10 | Negotiate asset sale NDAs. | 2.00 | 900.00 | 24753405 |
| KALISH, J. | 03/05/10 | Communications re Back-to-Back Agreements and CM Agreement (1.0). | 1.00 | 450.00 | 24753725 |
| RONCO, E. | 03/05/10 | Patent assignment agreements and verify list of assigned patents.(2.80). | 2.80 | 1,820.00 | 24754470 |
| MCGILL, J. | 03/05/10 | Telephone conference with J. Kalish regarding B2B agreement (.20); email J. Kalish regarding governing law (.20); email S. Lim (.10); email J. Hea (.10); email G. Renard (.10); telephone conference with E. Schwartz regarding unbundling letter (.30). | 1.00 | 770.00 | 24755443 |
| SEERY, J. | 03/05/10 | Made changes to draft ASA. Circulated to S. Cousquer for comment and review. | .30 | 135.00 | 24755822 |
| MAYHLE, T. | 03/05/10 | Per J. Olson, updated issues chart in light of just-received Latham draft/comments to Indenture. | 1.70 | 765.00 | 24759009 |
| SCHWARTZ, E. | 03/05/10 | T/cs w/ L. Schweitzer, J. Croft and T. Malone from Latham to discuss contract unbundling (.9). Follow up emails and t/cs w/ R. Fishman from Nortel and J. McGill on unbundling (.8). T/c w/ L. Egan on supplier unbundling (.8). | 2.50 | 1,575.00 | 24759661 |
| MEYERS, A. J. | 03/05/10 | Revised closing documents status list; emailed each specialist re status list. | 1.00 | 450.00 | 24762291 |
| MEYERS, A. J. | 03/05/10 | Exchanged emails with G. Renard re Agreement. | .20 | 90.00 | 24762294 |
| MEYERS, A. J. | 03/05/10 | Exchanged emails with C. Alden re: Agreement. | .10 | 45.00 | 24762297 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 03/05/10 | Follow-up re: closing (1.50). | 1.50 | 960.00 | 24766233 |
| OLSON, J. | 03/05/10 | Review purchaser comments on Indenture and email to J. Gross (Latham). | .90 | 463.50 | 24766406 |
| OLSON, J. | 03/05/10 | Conference call with UCC advisors re: local issues. Email to S. Malik, telephone call with T. Ungerman (OR) re: same. Conference call with OR and S. Malik, re: same. | 2.00 | 1,030.00 | 24766814 |
| OLSON, J. | 03/05/10 | Review amendment (.40) and telephone call with T. Ungerman (OR) Rebecca Winstein re: same (.10). | .50 | 257.50 | 24766826 |
| STERNBERG, D. S | 03/05/10 | Cnf call UCC counsel, Schweitzer, Olson re affiliate, subsequent emails/tcnfs Schweitzer, Cade, Malik. | 2.50 | 2,487.50 | 24768596 |
| FRANKEL, J. | 03/05/10 | Corr with Nortel re notice, call with veronica at Formasa and follow-up revisions/email. | 1.00 | 525.00 | 24769294 |
| FRANKEL, J. | 03/05/10 | Review of GR amendments, revisions and circulation to L&W. | .60 | 315.00 | 24769297 |
| JOHNSON, H.M. | 03/05/10 | Communications with M. Sheer and client regarding clean team access. | .20 | 121.00 | 24774026 |
| SKINNER, H.A. | 03/05/10 | EB revisions to corporate. | .20 | 90.00 | 24777747 |
| MALECH, D. | 03/05/10 | Emails related to local sale agreements. | .20 | 75.00 | 24777867 |
| LIM, S-Y. | 03/05/10 | Follow up on escrow agreements with John Williams and deal teams. | 1.20 | 540.00 | 24814073 |
| SHEER, M.E. | 03/05/10 | EDR management, telephone conferences with C. Davison regarding same. | 1.50 | 772.50 | 24835738 |
| LI, M. | 03/05/10 | Reviewed revisions to assets sale agreement, discussed with SJ on the revisions 0.3; Telecon with Wu Ling, discussing alternatives to transfer assets; Emailed Geoffroy summarizing telephone discussion with Wu Ling 0.3; Reviewed and replied to Geoffrey's email 0.3; Emailed Geoffrey briefing discussion with Wu Ling. 0.3; Reviewed email from Louisa re the inventory list 0.2. | 2.40 | 1,260.00 | 24887662 |
| DAVISON, C. | 03/05/10 | Call w/ Nortel on supply contracts (.5); handling EDR access request from GB w/ M Sheer (.6); email about DUPAs with Baker Botts, A Meyers (.3); adding agreements to contract lists (.8); local sale agreements w/ D Malech (.5); misc email on asset sale (1). | 3.70 | 1,665.00 | 24900124 |
| CAMBOURIS, A. | 03/05/10 | Communication with local counsel re: contract novation agreement. | .50 | 225.00 | 24951254 |
| BROMLEY, J. L. | 03/05/10 | Various ems on possible asset sale and other M&A matters with deal teams (.40); meeting with Lipner on asset sale issues (.30). | .70 | 696.50 | 25064712 |
| COUSQUER, S.A. | 03/05/10 | Various correspondence re local sale issues (1) and affiliate countries (0.3). Review of Account Terms (0.5) Revisions to draft (1). | 2.80 | 1,764.00 | 25169106 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 03/05/10 | T/cs, e/ms JO, DS, etc. re closing issues (0.8). E/ms TF re same (0.3). Confs, e/ms JC, ES re counterparty contract issues, incl t/cs Latham (1.2). E/ms RW, RF re counterparty issues (0.2). Corresp J Croft, JMcG re counterparty issues (0.3). | 2.80 | 2,534.00 | 25200940 |
| MEYERS, A. J. | 03/06/10 | Exchanged emails with Z. Kolkin re signing of divestitures. | .30 | 135.00 | 24761905 |
| MODRALL, J.R. | 03/06/10 | Review correspondence; emails regarding access issues. | .20 | 199.00 | 24763124 |
| MEYERS, A. J. | 03/07/10 | Exchanged emails with J. Panas re real estate closing documents. | .20 | 90.00 | 24761899 |
| MEYERS, A. J. | 03/08/10 | Conference call with D. Ilan re Agreement; reviewed email thread forwarded by D. Ilan re DCSA. | .20 | 90.00 | 24756796 |
| MARQUES, J. | 03/08/10 | O/C with Knipe as to contract - marking up for English law points etc. | 2.50 | 812.50 | 24759990 |
| MEYERS, A. J. | 03/08/10 | Revised list of closing documents and signatories to reflect input from specialist teams; exchanged emails with G. Renard. | .80 | 360.00 | 24761691 |
| MEYERS, A. J. | 03/08/10 | Emailed J. McGill re ancillary agreements for remaining Nortel divestitures; phone call with J. McGill re ancillaries; exchanged emails with P. Kim re ancillaries; emailed J. McGill; drafts to be provided to purchaser for direct negotiation. | 1.50 | 675.00 | 24761735 |
| MEYERS, A. J. | 03/08/10 | Emailed documents to P. Dagenais (Ogilvy). | .10 | 45.00 | 24761752 |
| MEYERS, A. J. | 03/08/10 | Updated closing checklist. | .10 | 45.00 | 24761755 |
| GAUCHIER, N. | 03/08/10 | Negotiate possible asset sale NDAs. | 1.80 | 810.00 | 24761904 |
| COUSQUER, S.A. | 03/08/10 | Document review and correspondence re document policies (0.8). Correspondence and internal correspondence re new bank account (0.5). | 1.30 | 819.00 | 24762010 |
| MEYERS, A. J. | 03/08/10 | Exchanged emails with Z. Kolkin re business record retention. | .20 | 90.00 | 24762263 |
| RONCO, E. | 03/08/10 | Review patent application transfer form and consulting and service agreement and consider option to transfer IP. (2.80). | 2.80 | 1,820.00 | 24762740 |
| KNIPE, T. | 03/08/10 | Reviewing back-to-back agreement. Discussion with J Marques. | 1.50 | 1,140.00 | 24764356 |
| KONSTANT, J.W. | 03/08/10 | Review of closing checklist; call with Lim; editing and review of side agreement; meeting with Malik and Ryckaert; review of correspondence. | 5.50 | 3,465.00 | 24765034 |
| KONSTANT, J.W. | 03/08/10 | Review of correspondence. | .50 | 315.00 | 24765038 |
| TSEYTKIN, O. | 03/08/10 | Reviewed the information memorandum. Emails to and from L. Dunn re: changes to the ASA draft. | .50 | 187.50 | 24767008 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MAYHLE, T. | 03/08/10 | Morning email exchanges among A. Fleisher, J. Olson and myself, regarding timing of/process for follow-up to Latham comments; concluded with message to Hughes Hubbard, UCC and bondholder constituency contacts, requesting their feedback prior to Tuesday morning discussion with Latham. | .40 | 180.00 | 24768250 |
| MAYHLE, T. | 03/08/10 | Call with S. Ben-Gera of Hughes Hubbard regarding his concerns with Indenture comments; emailed J. Olson in follow-up to provide snapshot of key points. | .30 | 135.00 | 24768257 |
| MAYHLE, T. | 03/08/10 | Receipt of and response to T. Feuerstein (UCC contact) email on timing for Indenture review and comment. | .10 | 45.00 | 24768266 |
| MAYHLE, T. | 03/08/10 | Email exchange indicating end Indenture aspect of deal. | .20 | 90.00 | 24768293 |
| MCGILL, J. | 03/08/10 | Email E. Schwartz regarding ASA (.20); review IM (.40); telephone conference with A. Meyers regarding ancillary agreements (.30); email E. Schwartz regarding local transfer agreements (.10); telephone conference with H. Naboshek (.30); telephone conference with J. Lu (.20). | 1.50 | 1,155.00 | 24768352 |
| STERNBERG, D. S | 03/08/10 | Emails/tcnfs Olson, Malik re escrow agreement, bonds. | .50 | 497.50 | 24768735 |
| MEYERS, A. J. | 03/08/10 | Exchanged emails with D. Schwede (Mofo) and M. Lee re consent letters. | .20 | 90.00 | 24769182 |
| OLSON, J. | 03/08/10 | Indenture: Review Latham comments; communication with estate fiduciaries. | 1.50 | 772.50 | 24770638 |
| OLSON, J. | 03/08/10 | Communication with L. Schweitzer, S. Malik, D. Sternberg.  Review Subcontract Agreement. Telephone call with P. Marquardt; telephone call with A. Grossman (OR); telephone call with T. Ungerman (OR); telephone call with T. Feurestein (Akin) re: same. | 3.60 | 1,854.00 | 24770665 |
| OLSON, J. | 03/08/10 | Bring down of representations: review for A. Ventresca (Nortel).  Email D. Sternberg .  Related edits to closing certificates. | .60 | 309.00 | 24770836 |
| OLSON, J. | 03/08/10 | Review draft Assignment and Assumption Agreement and comment on same. | 2.10 | 1,081.50 | 24770841 |
| MARQUARDT, P.D. | 03/08/10 | Telephone conference Luker and Solski regarding NDAs. | .20 | 190.00 | 24775172 |
| MARQUARDT, P.D. | 03/08/10 | Letter from regulatory agency regarding asset sale. | .10 | 95.00 | 24775176 |
| MARQUARDT, P.D. | 03/08/10 | Telephone conference Olson. | .20 | 190.00 | 24775179 |
| MARQUARDT, P.D. | 03/08/10 | Review subcontract. | 1.70 | 1,615.00 | 24775180 |
| MARQUARDT, P.D. | 03/08/10 | Telephone conference A. Grossman regarding purchaser. | .60 | 570.00 | 24775181 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 03/08/10 | Digital signature question. | .60 | 570.00 | 24775183 |
| MARQUARDT, P.D. | 03/08/10 | Staffing for ancillary agreements. | .40 | 380.00 | 24775185 |
| FLEISHER, A. | 03/08/10 | Attn to indenture comments. | .50 | 420.00 | 24777032 |
| SCHWARTZ, E. | 03/08/10 | Emails w/ C. Davison on supplier assignment letter (.4). Review of retained contracts IM for revisions to ASA and related emails and t/cs w/ J. McGill. (1.1). | 1.50 | 945.00 | 24783375 |
| RODINA, A.S. | 03/08/10 | Email to D. Pipe and K. Miller re CM inventory issues in connection with back-to-back agreements; email to G. Grubic re status of CM agreements; phone call with H. Naboshek of Nortel and J. McGill re indemnity issue in back-to-back agreements; incorporating comments from H. Naboshek to agreement and sending the revised draft to Latham & Watkins; reviewing and updating closing checklist & email to G. Renard re same; sending current drafts of the back-to-back agreements to Ogilvy. Emails with B. Bariahtaris of Nortel re inventory; email to C. Davison re accounting arbitrator in the CM agreement. | 3.50 | 1,312.50 | 24794622 |
| LIM, S-Y. | 03/08/10 | Revise TSAs; respond to A. Meyers' request regarding closing documents;. | 2.00 | 900.00 | 24794871 |
| RENARD, G. | 03/08/10 | Follow-up, updating Closing Checklist (1.20). | 1.20 | 768.00 | 24803921 |
| SHEER, M.E. | 03/08/10 | EDR management, telephone conference with Baker Botts regarding same. | .70 | 360.50 | 24835245 |
| SHEER, M.E. | 03/08/10 | Telephone conference with K. Rutan regarding toolbar issues. | .30 | 154.50 | 24835246 |
| LAUT, E. | 03/08/10 | Coordination with Versailles court clerk and counsel re filing of report and sending of notices - draft of related emails and conference calls re same (3.40). | 3.40 | 2,108.00 | 24836919 |
| BAUMGARTNER, F. | 03/08/10 | Following progress of filing by the French office holders of their report; pressuring parties to expedite process towards closing (0.60). | .60 | 588.00 | 24837031 |
| LACHGUAR, N. | 03/08/10 | Preparation of the closing: review of Seller Closing Certificate, Purchaser Closing Certificate, Designate Purchasers Counterparts, and send comments to PW (0.50). | .50 | 235.00 | 24864751 |
| LEINWAND, D. | 03/08/10 | Review employee side letter and email CGSH team re same. | .70 | 686.00 | 24872559 |
| LI, M. | 03/08/10 | Email exchange with Katie Miller re locating the import agent 0.2; Emailed Glenn to set up conference call 0.1; Emailed Andrew for the execution of ASA 0.3. | .60 | 315.00 | 24887663 |
| DAVISON, C. | 03/08/10 | Edits to supplier assignment letters (.7); distribution of closing checklist to specialists (.2); review of side agreement (1.7); coordinating contracts team staffing (.4); updates to contract schedules (2); review of supplier letters (.8); emails on customer | 7.00 | 3,150.00 | 24900147 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract liabilities (.5); emails re business records with A Meyers, Z Kolkin (.7). | | | |
| WHORISKEY, N. | 03/08/10 | Review and revise APA. | 1.00 | 980.00 | 24918871 |
| WHORISKEY, N. | 03/08/10 | Various post closing issues. | .30 | 294.00 | 24919176 |
| SCHWARTZ, N. | 03/08/10 | Attention to email trails between C. Alden and C. Hunter from Ogilvy (0.60); briefing by E. Ronco (0.20); research of official patent offices websites (0.50); patent due diligence with respect to transferred patents (2.00). | 3.30 | 1,551.00 | 24925734 |
| CAMBOURIS, A. | 03/08/10 | Communication re: contract assignment (4.5) T/C with E. Moll re: same.  (0.2) T/C with S. Malik re: Communication re: same (0.3). | 5.00 | 2,250.00 | 24945068 |
| BROMLEY, J. L. | 03/08/10 | Ems on various M&A issues with Lipner, deal teams (.50). | .50 | 497.50 | 25064790 |
| SCHWEITZER, L.M | 03/08/10 | Revise draft notices (0.4). Correspondence JO re closing issues (0.5). | .90 | 814.50 | 25199822 |
| TSEYTKIN, O. | 03/09/10 | Revised the ASA draft per information memorandum and L. Dunn's instructions (1.8) Met w/ L. Dunn re: the revised draft (0.2) Revised the draft per L. Dunn's comments and emailed to L. Dunn (0.3). | 2.30 | 862.50 | 24767043 |
| MARQUES, J. | 03/09/10 | Review of document as instructed by Knipe, O/C with Knipe on the same, marking up agreement and sending to clients. | 3.70 | 1,202.50 | 24768405 |
| SEERY, J. | 03/09/10 | Management presentation to potential bidder. | 4.10 | 1,845.00 | 24769028 |
| MEYERS, A. J. | 03/09/10 | Exchanged emails with D. Schwede (Mofo) and M. Lee re consent letters. | .10 | 45.00 | 24769186 |
| FRANKEL, J. | 03/09/10 | Status update re ASA. | .40 | 210.00 | 24769414 |
| SCHWARTZ, E. | 03/09/10 | Emails and tcs on access of GB to unrestricted contracts (.9). Tc w/ team on closing checklist (.6). Ocs w/ R. Fishman on retained contracts contract and related ocs w C. Davison (1.0). Review of draft closing documents from C. Davison (.5). | 3.00 | 1,890.00 | 24770615 |
| MARQUARDT, P.D. | 03/09/10 | Additional NDA clause for e-signature. | .50 | 475.00 | 24775224 |
| MARQUARDT, P.D. | 03/09/10 | Emails regarding arbitration agreement. | .20 | 190.00 | 24775228 |
| MALECH, D. | 03/09/10 | Meeting with C Davison, E Schwartz and Nortel team to discuss status checklist (.6); research and drafting of local sales agreements, and conversation with J Frankel regarding same (1.7). | 2.30 | 862.50 | 24777899 |
| MEYERS, A. J. | 03/09/10 | Revise and distribute closing checklist. | 2.00 | 900.00 | 24777922 |
| MEYERS, A. J. | 03/09/10 | Exchanged emails with P. Kim re paralegal review of ancillary agreements. | .10 | 45.00 | 24777925 |
| MEYERS, A. J. | 03/09/10 | Exchanged emails with IP team re Agreement and Assignment of IP development by Suppliers under | .10 | 45.00 | 24777933 |

189

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | B2B Agreements. | | | |
| MEYERS, A. J. | 03/09/10 | Phone call with P. Kim to M. Elliott (Paul Weiss) re ancillary agreements. | .20 | 90.00 | 24777935 |
| MEYERS, A. J. | 03/09/10 | Emailed N. Gauchier re asset sale. | .10 | 45.00 | 24777936 |
| MEYERS, A. J. | 03/09/10 | Emailed signing documents to D. Wagner. | .10 | 45.00 | 24777937 |
| MEYERS, A. J. | 03/09/10 | Revised form DSAs for asset sales; reviewed DUPAs prepared for same parties; emailed comments to P. Kim. | 1.60 | 720.00 | 24777939 |
| MEYERS, A. J. | 03/09/10 | Collected documents for P. Dagenais (Ogilvy). | .30 | 135.00 | 24777950 |
| MEYERS, A. J. | 03/09/10 | Prepared blackline of checklist for A. Quek. | .10 | 45.00 | 24777965 |
| LEINWAND, D. | 03/09/10 | Attendance at management presentation to Bidder (4.30). | 4.30 | 4,214.00 | 24780213 |
| OLSON, J. | 03/09/10 | Nortel-internal Closing conference call. | 1.00 | 515.00 | 24783302 |
| OLSON, J. | 03/09/10 | Closing update conference call with purchaser. | 1.00 | 515.00 | 24783308 |
| OLSON, J. | 03/09/10 | Communication with T. Ungerman (OR), B. Newman (OR), H. Reinhart (OR) re: closing documents (including comments to Joint Instruction letter). | 1.60 | 824.00 | 24783315 |
| OLSON, J. | 03/09/10 | Telephone call with B. Looney.  Telephone calls with D. Sternberg. Telephone call with S. Malik. Conference call with Akin Gump re: local sale issues. | 1.80 | 927.00 | 24783320 |
| LIM, S-Y. | 03/09/10 | Communications re closing. | 2.00 | 900.00 | 24794868 |
| MCGILL, J. | 03/09/10 | Draft email to J. Grubic regarding B2Bs (.30); review closing checklist (.30); email A. Meyers regarding same (.10); conference call with Nortel regarding closing (.50); review and mark up revised B2B agreement (.70); emails with C. Davison regarding contract (.20); emails with T. Knipe (.20). | 2.30 | 1,771.00 | 24801656 |
| LEITCH, E.J. | 03/09/10 | Explained side letter process to J. Konstant (.3). | .30 | 112.50 | 24802678 |
| RENARD, G. | 03/09/10 | Updating Closing Checklists (1.00); Discussions re: assets and follow-up re: same (1.00); discussions re: timing of closing (0.60); follow-up with Akin Gump (0.40). | 3.00 | 1,920.00 | 24804010 |
| KNIPE, T. | 03/09/10 | Discussion w/ J Marques. Proofing changes/email. Review agreement. | 2.80 | 2,128.00 | 24806185 |
| STERNBERG, D. S | 03/09/10 | Weekly internal work team closing meeting; weekly closing meeting w/ purchaser; tcnf Olson. | 2.00 | 1,990.00 | 24813919 |
| GAUCHIER, N. | 03/09/10 | Negotiate asset sale NDAs. | 2.20 | 990.00 | 24821481 |
| KONSTANT, J.W. | 03/09/10 | Call with Nortel in preparation for closing; review of materials; correspondence with Nortel, HS and CGSH team. | 2.00 | 1,260.00 | 24828015 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JOHNSON, H.M. | 03/09/10 | Review communications relating to CTAs and send summary to M. Sheer. | .20 | 121.00 | 24829428 |
| SHEER, M.E. | 03/09/10 | EDR management, telephone conferences with Nortel, Latham regarding same. | 1.50 | 772.50 | 24835262 |
| LAUT, E. | 03/09/10 | Coordination with counsel to FOH re filing of report and procedural timetable (0.70); Draft of email to NY office in response to G. Rieder's questions re process (1.20); Correspondence with H. de Almeida re process (1.10). | 3.00 | 1,860.00 | 24836920 |
| BAUMGARTNER, F. | 03/09/10 | Questions, re: timing for closing; email to Bromley, re: same (0.70). | .70 | 686.00 | 24837038 |
| LI, M. | 03/09/10 | Coordinated with Ellen and Josh on execution of the ASA, followed up with Andrew re the status of board resolutions and counterpart to the main ASA 0.5; Briefed Glenn Su in relation to the transfer of the assets. 0.4; Attended conference call with Nortel discussing assets transfer 0.6; Emailed Geoffroy re the current status and issue to be focused on 0.3; Email exchange with Jenny Chen re the asset list 0.2; Emailed Glenn seeking advice on board resolution 0.2 -Reviewed email re the closing timetable 0.1; Teleconference with Nie Yongqing and Glenn Su re assets and exchanged email afterwards, and discussed further with Nie Yongqing 1; Emailed Geoffory re checklist updating 0.1; Discussed Siman re the translation of the lease assignment and consent letter and reviewed reply email 0.3; Reviewed Katie's email re sale of assets. 0.1; Emailed Ellen the ASA and board resolution per request 0.2; Emailed Knut seeking Frank and Sam's contacts and assistance on the matter 0.1; Reviewed Knut's email summarizing the conference call 0.2; Email exchange with Nawal of Paris office re board resolution 0.2. | 2.20 | 1,155.00 | 24887665 |
| KIM, P.K. | 03/09/10 | Prepare draft ancillary documents. | .50 | 315.00 | 24912952 |
| WHORISKEY, N. | 03/09/10 | Deferred transfer of assets. | .20 | 196.00 | 24920230 |
| SCHWARTZ, N. | 03/09/10 | Reviewed clause in assignment agreement (0.60); email exchange with E. Ronco re comments on the Schedule sent by PW (0.50); drafted email to M. Falter re a German patent (0.30). | 1.40 | 658.00 | 24925784 |
| DAVISON, C. | 03/09/10 | Customer contracts call (.5); closing checklist call (.5); reviewing contract schedules (.5); coordinating contract addresses process (.4); reviewing supplier letter issues (1.8); t/c with Nortel on TSA language (.4); drafting counterparts for sellers and purchasers (.4); misc emails on EDR, etc (1.1); mtg re retained contracts (.5); markup of agreement (3.9). | 10.00 | 4,500.00 | 24943457 |
| CAMBOURIS, A. | 03/09/10 | Communication re: contract assignment (0.7). | .70 | 315.00 | 24945133 |
| LARSON, S. | 03/09/10 | Email with Z. Kolkin re confidentiality. | .30 | 181.50 | 24959308 |
| BROMLEY, J. L. | 03/09/10 | Call on M&A issues with Lazard and Riedel (1.00); | 1.50 | 1,492.50 | 25067095 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meetings on possible asset sale issues (.50). | | | |
| COUSQUER, S.A. | 03/09/10 | Cf/call w/ client re Inventory (0.5) and correspondence re the same (1). Review of comments received and correspondence w/ client re the same (0.8). Management Pres (3.8). Coordination tasks re possible asset sale (0.5). | 6.60 | 4,158.00 | 25169243 |
| SCHWEITZER, L.M | 03/09/10 | Conf RW, NS re arb retention (0.6). Conf RW re closing work (0.7). T/c Tony Feurstein re various sale issues (0.3). | 1.60 | 1,448.00 | 25199910 |
| MEYERS, A. J. | 03/10/10 | Preparation for and participation in closing checklist call. | .80 | 360.00 | 24777287 |
| MEYERS, A. J. | 03/10/10 | Exchanged emails with Ogilvy Renault re Contracts. | .20 | 90.00 | 24777318 |
| MEYERS, A. J. | 03/10/10 | Reviewed revised certificates to and from the Monitor; exchanged emails with G. Renard; emailed comments to Ogilvy Renault. | .40 | 180.00 | 24777515 |
| MEYERS, A. J. | 03/10/10 | Reviewed markup of ancillary agreements; exchanged emails with P. Kim; emailed IP and Tax teams for review. | .50 | 225.00 | 24777869 |
| MEYERS, A. J. | 03/10/10 | Exchanged emails with I. Almeida re closing documents. | .10 | 45.00 | 24777877 |
| FRANKEL, J. | 03/10/10 | Call with DM. | .50 | 262.50 | 24778263 |
| FRANKEL, J. | 03/10/10 | Review of comments to ASA and prep for turn. | .50 | 262.50 | 24778284 |
| RONCO, E. | 03/10/10 | Prepare and attend closing conference calls and liaise with Ogilvy re patents .(1.50). | 1.50 | 975.00 | 24778318 |
| SCHWARTZ, E. | 03/10/10 | Emails and t/cs w/ C. Davison to discuss contract supplier agreements.  (.4)  Emails and t/cs w/ C. Davison and H. DeAlmeida on retained contracts business (.4). T/c w/ T. Malone from Latham on change in debt financing for transaction and related emails on Moody's NDA question (.6). | 1.40 | 882.00 | 24779200 |
| MARQUARDT, P.D. | 03/10/10 | Asset sale call. | 1.00 | 950.00 | 24781148 |
| MARQUARDT, P.D. | 03/10/10 | Asset sale call. | .30 | 285.00 | 24781233 |
| MARQUARDT, P.D. | 03/10/10 | Emails regarding local sale issues. | .20 | 190.00 | 24781330 |
| MARQUARDT, P.D. | 03/10/10 | Staffing for ancillaries. | .20 | 190.00 | 24781473 |
| MARQUARDT, P.D. | 03/10/10 | Telephone conference J. McGill regarding sale issues. | .10 | 95.00 | 24781475 |
| SCHWEITZER, L.M | 03/10/10 | Conf. J Stam re tax issue (0.3).  T/cs, e/ms C Goodman re same (0.3).  E/ms S Malik, W Olson, P Marquardt re local sale, closing issues (0.5). | 1.10 | 995.50 | 24783004 |
| LIM, S-Y. | 03/10/10 | Review TSA Escrow Agreement; respond to J. Williams; distribute; discussion with J. Konstand and D. Coulling regarding closing. | 2.50 | 1,125.00 | 24794780 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOPEZ, G. | 03/10/10 | Coordinated with Duplicating department to create copies of presentation and provided documents to clients. | .50 | 120.00 | 24795963 |
| MCGILL, J. | 03/10/10 | Review and comment on revised agreement (1.00); telephone conference with P. Marquardt (.10); email P. Kim (.10); email C. Davison (.10); emails regarding supply agreement (.20). | 1.50 | 1,155.00 | 24801683 |
| MALECH, D. | 03/10/10 | Determining requirements for and drafting local sale agreements (4.0); conversation with J Frankel regarding same (.5); drafting and sending emails to local counsel (1). | 5.50 | 2,062.50 | 24802214 |
| TISSOT, P. | 03/10/10 | Include comments on the Escrow draft (0.3), Email to HS and FPTA re Agreement (0.2), review of the US Sale Order (0.3). | .80 | 448.00 | 24803636 |
| RENARD, G. | 03/10/10 | Closing Call (1.00); Closing Call (0.30); follow-up w/ affiliates (1.50); follow-up closing (3.60); call w/ F. Baumgartner, re: next steps (0.10). | 6.50 | 4,160.00 | 24804014 |
| OLSON, J. | 03/10/10 | Local sale issues (research and communication with CGSH bankruptcy and corporate teams). | 2.00 | 1,030.00 | 24809374 |
| STERNBERG, D. S | 03/10/10 | Emails/tcnfs Olson, Malik re affiliate issues. | .50 | 497.50 | 24813818 |
| GAUCHIER, N. | 03/10/10 | Negotiate possible asset sale NDAs. | 2.50 | 1,125.00 | 24821479 |
| KONSTANT, J.W. | 03/10/10 | Correspondence with HS, Nortel UCC and CGSH team in preparation for closing and finalization of side agreement. | 2.00 | 1,260.00 | 24828000 |
| SHEER, M.E. | 03/10/10 | EDR management. | .50 | 257.50 | 24835296 |
| LAUT, E. | 03/10/10 | Coordination re timing of filing of report and sending of notices (0.50). | .50 | 310.00 | 24836921 |
| BAUMGARTNER, F. | 03/10/10 | Closing matters, including confirming filing of report with the French court (1.00); call w/ G. Renard, re: next steps (0.10). | 1.10 | 1,078.00 | 24837046 |
| LACHGUAR, N. | 03/10/10 | Review of the resolutions of the Board (0.50). | .50 | 235.00 | 24864756 |
| LI, M. | 03/10/10 | Contacted Jenny and of Nortel checking assets list 0.4; Emailed Frank of Nortel to arrange for a meeting re assets transfer 0.1; Emailed exchange with Paul Weiss re closing 0.2; Contacted Qin Hua and Xiao of Nortel for the release certificate 0.4; Contacted Ellen re the execution and the wording of the board resolution 0.3; Updated the closing checklist 0.2; Emailed Andrew re the proposed delivery of assets 0.4; Telephone discussion with Latham re ASA and proposed change of ASA 0.2; Emailed Knut to propose conference call discussing transfer of assets 0.2; Revised ASA and exchanged email with Geoffroy re the revision 2.5; Reviewed email exchange re the delivery method for the Nortel assets 0.2. | 5.10 | 2,677.50 | 24887667 |
| KIM, P.K. | 03/10/10 | Discussions re sale of retained contracts. | .50 | 315.00 | 24912974 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 03/10/10 | Changes to subcontract agreement (.4); email w/ D Malech re local sales (1.5); review of side agreement (1.5); email w/ S Flow re staffing for customer contracts process (.3); review of supplier letters (1.4); changes to closing checklist (1); changes to retained contract agreement (1.8). | 7.90 | 3,555.00 | 24943714 |
| CAMBOURIS, A. | 03/10/10 | Communication re: contract assignment and POs (1.3). | 1.30 | 585.00 | 24945167 |
| RODINA, A.S. | 03/10/10 | Reviewing Closing Agenda and email to G. Renard with comments thereon. | .60 | 225.00 | 24962630 |
| COUSQUER, S.A. | 03/10/10 | Coordination tasks re management pres (0.5). Review of correspondence re POs (0.3). | .80 | 504.00 | 25169318 |
| RONCO, E. | 03/11/10 | Proofread IP-related documents and closing checklists (3.70); liaise with Purchaser and M. Lee re pending issues in IPLA exhibit (1.60); due diligence on patent list for amendment to ASA (1.70). | 7.00 | 4,550.00 | 24796324 |
| ALPERT, L. | 03/11/10 | Purchaser alternative financing. | .30 | 298.50 | 24796450 |
| MCGILL, J. | 03/11/10 | Email P. Marquardt (.10); email P. Kim (.10); telephone conference with P. Bozzello (.30); review agreement and email M. Delacruz regarding same (.30); emails regarding rating agency presentation (.20); emails with J. Croft regarding customer letter (.20). | 1.20 | 924.00 | 24801748 |
| MALECH, D. | 03/11/10 | Work on local sale agreements. | 3.00 | 1,125.00 | 24802231 |
| LEITCH, E.J. | 03/11/10 | Real estate TSA amendment discussion with Panas and S. Lim (.3). | .30 | 112.50 | 24802691 |
| RENARD, G. | 03/11/10 | Call with S. Malik, A. Meyers, F. Baumgartner, re: closing + status of certain assets; implications vis-à-vis Purchaser (0.80); reviewing draft Purchase Agreement (1.70); discussed with Akin Gump (0.50); follow-up and organizing closing, inc. discussions re: assets (2.60). | 5.60 | 3,584.00 | 24804396 |
| SCHWARTZ, E. | 03/11/10 | Meeting w/ R. Fishman at Nortel to discuss potential customer and supplier contract issues (.8).  T/c w/ C. Gomez and members of Purchaser team to discuss supplier and customer letters (.8). Emails and t/cs w/ T. Malone at Latham to discuss closing checklist and Moody's review  (.9). Emails and t/cs w/ C. Davison on supplier accession letters (.7). | 3.20 | 2,016.00 | 24805235 |
| CROFT, J. | 03/11/10 | Weekly QMI. | .50 | 257.50 | 24806807 |
| MEYERS, A. J. | 03/11/10 | Exchanged emails with L. Dunn re closing. | .10 | 45.00 | 24808224 |
| MEYERS, A. J. | 03/11/10 | Exchanged emails with P. Kim re comments on DUPA. | .10 | 45.00 | 24808227 |
| MEYERS, A. J. | 03/11/10 | Exchanged emails with A. Quek (Paul Weiss), G. Renard, H. DeAlmeida, R. Fishman and C. Goodman re delay in notice re designated purchasers; phone calls with C. Goodman and A. | 1.50 | 675.00 | 24808302 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Quek. | | | |
| MEYERS, A. J. | 03/11/10 | Conference call with G. Renard and S. Malik re closing. | .50 | 225.00 | 24808326 |
| MEYERS, A. J. | 03/11/10 | Emailed D. Schwede (Mofo) re supplier consent letters. | .20 | 90.00 | 24808335 |
| MEYERS, A. J. | 03/11/10 | Reviewed certificates; exchanged emails with G. Renard; emailed V. Gauthier (Ogilvy). | .40 | 180.00 | 24808342 |
| MEYERS, A. J. | 03/11/10 | Exchanged emails and phone calls with A. Carew-Watts re DCSA. | .30 | 135.00 | 24808346 |
| MEYERS, A. J. | 03/11/10 | Collected documents for P. Dagenais (Ogilvy). | .20 | 90.00 | 24808353 |
| BOZZELLO, P. | 03/11/10 | Meeting with P. Marquardt to discuss DUPAs and DSAs (.3); call with J. McGill regarding the same (.2). | .50 | 187.50 | 24809222 |
| OLSON, J. | 03/11/10 | Review TSA side letter draft and communication with R. Weinstein, P. Marquardt. | 1.20 | 618.00 | 24810712 |
| OLSON, J. | 03/11/10 | Local sale Issues: Communication with L. Schweitzer; communications with OR, R. Looney (Nortel). Telephone call with R. Weinstein. | 1.20 | 618.00 | 24810747 |
| OLSON, J. | 03/11/10 | Review new closing conveyance document drafts from OR. Telephone calls with A. Grossman (OR) and T. Ungerman (OR). | 1.10 | 566.50 | 24810764 |
| FRANKEL, J. | 03/11/10 | Update of resolutions based on Mong comments. | .20 | 105.00 | 24814791 |
| GAUCHIER, N. | 03/11/10 | Negotiate possible asset sale NDAs. | 1.00 | 450.00 | 24821477 |
| KONSTANT, J.W. | 03/11/10 | Correspondence with deal participants regarding closing and side agreement. | 1.50 | 945.00 | 24827969 |
| MARQUARDT, P.D. | 03/11/10 | QMI call. | .50 | 475.00 | 24830562 |
| MARQUARDT, P.D. | 03/11/10 | Office conference P. Bozzello regarding ancillary agreements. | .30 | 285.00 | 24830564 |
| MARQUARDT, P.D. | 03/11/10 | Emails J. McGill regarding stranded contracts. | .30 | 285.00 | 24830581 |
| MARQUARDT, P.D. | 03/11/10 | Asset sale questions. | .30 | 285.00 | 24830584 |
| MARQUARDT, P.D. | 03/11/10 | Questions from Olson regarding ancillary agreements. | .20 | 190.00 | 24830587 |
| MARQUARDT, P.D. | 03/11/10 | Review memoranda on status of reorganization plan. | .80 | 760.00 | 24830589 |
| MARQUARDT, P.D. | 03/11/10 | Search NBS presentations for leave-behind issues. | 2.20 | 2,090.00 | 24830593 |
| SHEER, M.E. | 03/11/10 | EDR management. | 1.20 | 618.00 | 24833924 |
| SHEER, M.E. | 03/11/10 | Review marketing decks for EDR. | .90 | 463.50 | 24833930 |
| BAUMGARTNER, F. | 03/11/10 | Call with G. Renard, re: closing + status of certain assets; implications vis-à-vis Purchaser (0.80). | .80 | 784.00 | 24837056 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SKINNER, H.A. | 03/11/10 | Update client on terms of APA. Revisions to APA and distribute to corporate. | .30 | 135.00 | 24845826 |
| LACHGUAR, N. | 03/11/10 | Update Amendment n°1 to the ASA (0.50). | .50 | 235.00 | 24864761 |
| LI, M. | 03/11/10 | Email exchange with Dan Malech re assets transfer 0.3; Reviewed and commented on the revised ASA 0.8; Teleconference with Knut, Katie and Haiwen discussing the transfer of assets and reviewed the Powerpoint doc sent by Knut, letter agreement sent by Frank, reviewed further email exchange with Norte on this issue 1.5; Contacted Ellen re the signing status of documents 0.2; Emailed Paul Weiss the closing document and updated the execution status 0.3; Emailed Paul Bewerton and Andrew seeking instructions on the delivery method of assets 0.4; Email exchange re dating the Nortel transfer documents 0.3; Further revised ASA and sent for Geoffroy's review 1. | 4.80 | 2,520.00 | 24887672 |
| SCHWARTZ, N. | 03/11/10 | Attention to M. Falter's email (0.20); review of the draft Schedule received from Paul Weiss, sent redline to NY team (0.90); email to E. Ronco re updating the IPLAs (0.80); comments on the 2 IPLAs and sent to NY team (0.50); proofreading of the TLAs and the IP section of the amendment to the ASA (2.10); attention to email trails (0.80). | 5.30 | 2,491.00 | 24925865 |
| DAVISON, C. | 03/11/10 | Reviewing supplier letters and t/c w/ Nortel (2.3); emails re local sales (.8); reviewing letters of consent w/ Nortel (.5); emails re missing contracts (.5); updating contract lists (.6); misc emails (1.3). | 6.00 | 2,700.00 | 24944485 |
| CAMBOURIS, A. | 03/11/10 | Communication re: contract assignment (0.8). | .80 | 360.00 | 24945185 |
| LOPEZ, G. | 03/11/10 | Coordinated with Visitor's desk to list names of guests to meeting with D. Zhang. | .50 | 120.00 | 24960430 |
| RODINA, A.S. | 03/11/10 | Extensive emails with D. Pipe of Nortel and G. Renard re status of Agreement and outstanding issues. | 1.50 | 562.50 | 24962574 |
| LIM, S-Y. | 03/11/10 | Discuss with real estate colleagues concerns regarding the TSA schedules; draft email to O. Luker and J. Patchett. | 3.50 | 1,575.00 | 24962886 |
| BROMLEY, J. L. | 03/11/10 | Ems with McGill and Marquadt on issues. | .10 | 99.50 | 25067222 |
| COUSQUER, S.A. | 03/11/10 | Correspondence re Closing Statement (0.6). Correspondence re Account Terms (0.3) and Call w/ Delaware counsel re the same (0.3). Meeting w/ RF re comments on auction draft (0.5). Various correspondence re assumption of additional contracts (0.5). Revisions to auction draft (1.7). Internal correspondence re affiliate payable (0.3). Cf/call w/ R&G re Purchase Orders (0.5). | 4.70 | 2,961.00 | 25169370 |
| SCHWEITZER, L.M | 03/11/10 | E/ms RW, JO, TF, JMcG, etc re various closing correspondence client re potential transaction issues (0.5).  Conf J Croft, J Lanzkron re pending objs (1.0). | 1.50 | 1,357.50 | 25203314 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/12/10 | Conference call with counsel to Purchasers re closing. | 1.00 | 450.00 | 24796070 |
| MEYERS, A. J. | 03/12/10 | Exchanged emails with P. Kim; met with P. Kim re ancillary agreements; conference call with P. Bozzello and P. Kim re ancillary agreements; conference call with Latham & Watkins re ancillary agreements. | 1.50 | 675.00 | 24801669 |
| MEYERS, A. J. | 03/12/10 | Revised development and support agreement; emailed P. Kim. | 1.00 | 450.00 | 24801749 |
| MALECH, D. | 03/12/10 | Emails to local counsel (.2); drafting and editing form of local sale agreement (1.5); meeting with C Davison re closing checklist and local sale agreements, and TC with LW re closing checklist (.5). | 2.20 | 825.00 | 24802241 |
| RONCO, E. | 03/12/10 | Prepare for closing (review and proofread documents; closing checklists) -- liaise with Purchasers and M. Lee re remaining issues on IP aspects of transaction (3.00). | 3.00 | 1,950.00 | 24803444 |
| RENARD, G. | 03/12/10 | Lawyer only closing call (1.00); follow-up re: closing (1.40). | 2.40 | 1,536.00 | 24804413 |
| ALPERT, L. | 03/12/10 | Replacement financing, amendment. | .70 | 696.50 | 24805182 |
| MEYERS, A. J. | 03/12/10 | Exchanged emails with H. Naboshek re LOAs. | .10 | 45.00 | 24808373 |
| MEYERS, A. J. | 03/12/10 | Reviewed funds flow memo; emailed comments to N. Lachguar. | .60 | 270.00 | 24808385 |
| MEYERS, A. J. | 03/12/10 | Revised closing checklist and closing documents status list. | .20 | 90.00 | 24808386 |
| MEYERS, A. J. | 03/12/10 | Phone call with C. Davison re status of ancillary agreements (.20); emailed P. Kim (.10). | .30 | 135.00 | 24808388 |
| MEYERS, A. J. | 03/12/10 | Emailed G. Renard and M. Mendolaro re request from Akin Gump. | .20 | 90.00 | 24808397 |
| MEYERS, A. J. | 03/12/10 | Emailed M. Mendolaro re IP review of ancillary agreements. | .10 | 45.00 | 24808410 |
| MEYERS, A. J. | 03/12/10 | Exchanged emails with I. Almeida, C. Davison and N. Ryckaert re list of assumed and assigned contracts in all divestitures. | .20 | 90.00 | 24808428 |
| BOZZELLO, P. | 03/12/10 | Call with Paul Kim and A. Meyers to discuss DUPAs and DSAs and background on agreements and upcoming deals. | .80 | 300.00 | 24808778 |
| OLSON, J. | 03/12/10 | Update call with Nortel team (NBS) on closing timing. | .30 | 154.50 | 24810805 |
| OLSON, J. | 03/12/10 | Telephone call with R. Weinstein re: TSA and First Day Ready.  Communications with CGSH TSA team. | 1.20 | 618.00 | 24810813 |
| OLSON, J. | 03/12/10 | Telephone call with J. Konstant and conference calls with NBS and OR re: TSA. | 1.30 | 669.50 | 24810828 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 03/12/10 | Conference call with Nortel, OR, Purchaser re: closing status.  Telephone call with R. Weinstein. | .50 | 257.50 | 24810833 |
| SCHWARTZ, E. | 03/12/10 | Review of draft local sale agreement (.9). Communications w/ C. Davison on supplier accession letters (.8). | 1.70 | 1,071.00 | 24810931 |
| SCHWARTZ, E. | 03/12/10 | O/c w/ L. Schweitzer and J. Croft on contract transaction (.9). | .90 | 567.00 | 24810935 |
| STERNBERG, D. S | 03/12/10 | Closing status call. | .80 | 796.00 | 24813844 |
| CROFT, J. | 03/12/10 | Call with client and Ogilvy re: issues and follow up re: same (1.6); emails re: asset sale closing (.3). | 1.90 | 978.50 | 24820476 |
| GAUCHIER, N. | 03/12/10 | Negotiate possible asset sale NDAs. | 1.50 | 675.00 | 24821475 |
| KONSTANT, J.W. | 03/12/10 | Attendance at conference call; call with Olson (1.30); review of documents (1.20). | 2.50 | 1,575.00 | 24827955 |
| KONSTANT, J.W. | 03/12/10 | Review of correspondence and revised TSAs in preparation for closing. | 3.50 | 2,205.00 | 24827959 |
| MARQUARDT, P.D. | 03/12/10 | Emails Stern, Konstant, and Olson regarding Ancillary agreements. | .40 | 380.00 | 24830804 |
| MARQUARDT, P.D. | 03/12/10 | Review indemnification provisions. | .30 | 285.00 | 24830806 |
| MARQUARDT, P.D. | 03/12/10 | Follow up TSA coordination issues. | .80 | 760.00 | 24830808 |
| MARQUARDT, P.D. | 03/12/10 | Telephone conference L. Schweitzer, K. Hailey, and other regarding plan impact on operations (partial participant). | 1.00 | 950.00 | 24830814 |
| MARQUARDT, P.D. | 03/12/10 | Work on stranded contract analysis with Guerra/So. | .50 | 475.00 | 24830818 |
| SHEER, M.E. | 03/12/10 | EDR management. | .20 | 103.00 | 24833774 |
| MCGILL, J. | 03/12/10 | Review main comments from L&W on B2B and prepare responses to same (.70); email A. Rodina (.10); telephone conference with E. Schwartz regarding contracts (.20); email H. DelAlmeida (.10); email J. Kalish and A. Rodina regarding agreements (.20). | 1.30 | 1,001.00 | 24835664 |
| LACHGUAR, N. | 03/12/10 | Lawyers' preparation of the closing call (1.00); first Draft of Memorandum (1.00). | 2.00 | 940.00 | 24864765 |
| LI, M. | 03/12/10 | Revised ASA and circulated the draft to Akin and Latham for comments 1; Telecall with Glenn discussing the letter agreement and further steps for the transfer 0.4. | 1.40 | 735.00 | 24887679 |
| KIM, P.K. | 03/12/10 | Discussions w/ P. Bozzello and A. Meyers re ancillary documents; Meeting w/ A. Meyers; distribute draft agreements for completion of schedules; distribute revised ancillary agreements. | 2.00 | 1,260.00 | 24913023 |
| SCHWARTZ, N. | 03/12/10 | Attention to email trails (0.40); proofreading of the IPLAs (2.00). | 2.40 | 1,128.00 | 24926277 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 03/12/10 | Customer contracts call w/ Nortel (.5); closing checklist call with D. Malech LW (.5); changes to supplier letters (1.2); emails on customer contracts (1); changes to closing checklist (.6); misc emails on contracts (1.3). | 5.10 | 2,295.00 | 24944627 |
| CAMBOURIS, A. | 03/12/10 | Communication re: POs. | 1.00 | 450.00 | 24951360 |
| LARSON, S. | 03/12/10 | Communications with P. Kim and M. Mendolara re supply agreements questions and related work. | .70 | 423.50 | 24960321 |
| RODINA, A.S. | 03/12/10 | Email to G. Renard with blacklines of Back-to-Back Agreements. | .30 | 112.50 | 24962561 |
| LIM, S-Y. | 03/12/10 | Follow up with TSA and schedules; review schedules; follow up with regards to TSA escrow. | 5.50 | 2,475.00 | 24962891 |
| COUSQUER, S.A. | 03/12/10 | Revisions to auction draft. | 4.00 | 2,520.00 | 25169821 |
| SCHWEITZER, L.M | 03/12/10 | Conf JC, ES re contract sale (0.6). Corresp RW, etc. re closing, tax issues (0.5). | 1.10 | 995.50 | 25204013 |
| MEYERS, A. J. | 03/13/10 | Emailed P. Kim re email from K. Miller re ancillary agreements. | .30 | 135.00 | 24808467 |
| DAVISON, C. | 03/13/10 | Emails re supplier agreements with counsel. | .80 | 360.00 | 24944635 |
| RENARD, G. | 03/14/10 | Follow-up, drafting flows of funds memo (1.00). | 1.00 | 640.00 | 24804435 |
| MEYERS, A. J. | 03/14/10 | Exchanged emails with C. Goodman re designated purchasers. | .20 | 90.00 | 24808497 |
| MEYERS, A. J. | 03/14/10 | Exchanged emails with A. Carew-Watts re DCSA. | .20 | 90.00 | 24808500 |
| MEYERS, A. J. | 03/14/10 | Reviewed email from M. Lee and markup of notice of Designated Purchasers; emailed M. Mendolaro and E. Ronco. | .80 | 360.00 | 24808505 |
| MEYERS, A. J. | 03/14/10 | Emailed O. Schofield (Herbert Smith) re notice of Designated Purchasers. | .10 | 45.00 | 24808507 |
| BROMLEY, J. L. | 03/14/10 | Ems on various M&A issues with Croft, Wilner, LS, CB, Ray, others (.50). | .50 | 497.50 | 24820858 |
| SCHWEITZER, L.M | 03/14/10 | Review various emails (RW, JO, SM, TF, KC, etc.) re closing issues (0.6). Kd, jb emails re sales status (0.1). J Croft e/ms re contract assignments (0.1). Review counterparty draft re same (0.1). | .90 | 814.50 | 24822927 |
| MARQUARDT, P.D. | 03/14/10 | Emails So regarding stranded contracts. | .10 | 95.00 | 24830825 |
| MARQUARDT, P.D. | 03/14/10 | Telephone conference Grossman regarding Purchaser. | .30 | 285.00 | 24830826 |
| CAMBOURIS, A. | 03/14/10 | Communication re: contract assignment (0.3). | .30 | 135.00 | 24945191 |
| COUSQUER, S.A. | 03/14/10 | Correspondence w/ Delaware counsel re Account terms (0.2). Coordination tasks re possible asset sale (.1). | .30 | 189.00 | 25169830 |
| MEYERS, A. J. | 03/15/10 | Reviewed notice re Designated Purchasers; emailed M. Mendolaro and E. Ronco. | .30 | 135.00 | 24808537 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/15/10 | Exchanged emails with P. Kim re ancillary agreements; conference call with M. Bouteyre re schedules to ancillary agreements; exchanged emails with G. Renard re ancillaries; email D. Coulling (Herbert Smith) re involvement in ancillaries; revised development and support agreement; emailed Nortel team re review of ancillaries. | 2.40 | 1,080.00 | 24808542 |
| MEYERS, A. J. | 03/15/10 | Exchanged emails with A. Carew-Watts re DCSA; phone call with A. Carew-Watts; reviewed IP markup of DCSA; revised DCSA; distributed to Nortel for review. | 1.10 | 495.00 | 24808562 |
| MEYERS, A. J. | 03/15/10 | Reviewed draft flow memo; emailed comments to G. Renard; emailed S. Lim, S. Li, J. McGill, P. Dagenais (Ogilvy) re feedback on memo; revised memo. | 1.30 | 585.00 | 24808566 |
| HERRON-SWEET, E | 03/15/10 | Preparing binders for J Olson. | 2.00 | 430.00 | 24813784 |
| FRANKEL, J. | 03/15/10 | Revised ASA to L&W team along with draft chart of contracts to be assigned. | .40 | 210.00 | 24814844 |
| RONCO, E. | 03/15/10 | Liaise with client re designated purchaser issues, back to back agreements, patent assignment, LTA, as well as DCSA, Trademark in DUPA, transferred software schedules, IPLA and TSA schedules (8.80). | 8.80 | 5,720.00 | 24814853 |
| STERNBERG, D. S | 03/15/10 | Closing status call with OR, Feuerstein; emails re misc closing and ancillary documents. | 1.50 | 1,492.50 | 24817901 |
| BOZZELLO, P. | 03/15/10 | Call with P. Kim to discuss Herbert Smith role in DUPA/DSA sign off process. | .30 | 112.50 | 24818687 |
| SCHWARTZ, E. | 03/15/10 | Emails and t/cs on rejection of supplier agreement from contract list (1.0).  Emails from Huron and Epiq contract assignment w/ C. Davison and contracts team (.8).  Emails from L. Egan at Nortel on supplier LOAs (.8). | 2.60 | 1,638.00 | 24819107 |
| ALPERT, L. | 03/15/10 | Purchaser rejection of contract. | .30 | 298.50 | 24819339 |
| MEYERS, A. J. | 03/15/10 | Reviewed and revised closing documents list; communications with N. Ryckaert re closing and signature pages; exchanged emails with P. Dagenais (Ogilvy) re closing; exchanged emails with N. Ryckaert re closing; prepared model signature pages; exchanged emails with specialist teams re closing; prepared for closing. | 5.50 | 2,475.00 | 24823949 |
| MEYERS, A. J. | 03/15/10 | Exchanged emails with D. Quane and P. Kim re status of ancillary agreements. | .50 | 225.00 | 24823950 |
| KONSTANT, J.W. | 03/15/10 | Correspondence with deal participants re: amendment and review of documentation, review of closing checklist. | 1.50 | 945.00 | 24827915 |
| KONSTANT, J.W. | 03/15/10 | Call with Akin Gump re: side letter and review of revised TSAs. | 7.50 | 4,725.00 | 24827921 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 03/15/10 | Review TSA documents. | 3.30 | 3,135.00 | 24830838 |
| MARQUARDT, P.D. | 03/15/10 | Telephone conferences Davenport and Newell regarding TSA. | .30 | 285.00 | 24830840 |
| MARQUARDT, P.D. | 03/15/10 | Follow-up with bankruptcy plan and sale teams. | .70 | 665.00 | 24830843 |
| KALISH, J. | 03/15/10 | Back-to-Back Agreements, including discussions w/ A. Rodina. | 2.50 | 1,125.00 | 24831275 |
| OLSON, J. | 03/15/10 | Closing documentation: Review checklist. Respond to T. Feurerstein (Akin) queries. | 2.00 | 1,030.00 | 24834875 |
| OLSON, J. | 03/15/10 | Review Escrow Agreement. | 1.50 | 772.50 | 24834879 |
| OLSON, J. | 03/15/10 | Conference call with OR and Akin and call with T. Feurerstein (Akin) re: closing checklist. | 1.10 | 566.50 | 24834885 |
| OLSON, J. | 03/15/10 | Telephone call with R. Weinstein re: closing. | .30 | 154.50 | 24834887 |
| OLSON, J. | 03/15/10 | Conference call re: Capital Adjustment with OR, Nortel, UCC representatives. | .50 | 257.50 | 24834890 |
| OLSON, J. | 03/15/10 | Review and comment on draft Subcontract Agreement. | 1.50 | 772.50 | 24834893 |
| OLSON, J. | 03/15/10 | Review escrow agreement and respond to L. Schweitzer queries re: same. | 1.10 | 566.50 | 24834895 |
| RODINA, A.S. | 03/15/10 | Revising Back-to-Back Agreement per L&W comments, discussing status of negotiations of Back-to-Back Agreements and CMI Agreements with J. Kalish, follow-up email to D. Pipe. Reviewing request from Akin Gump on revisions to Back-to-Back Agreement. | 1.80 | 675.00 | 24834984 |
| MCGILL, J. | 03/15/10 | Email L. Schweitzer (.10); email J. Grabic (.10); review DCSA (.30); email A. Meyers regarding same (.10); telephone conference with P. Kim (.10); review contract rejection notice and ASA (.20); email E. Schwartz regarding same (.10); telephone conference with P. Kim (.20). | 1.20 | 924.00 | 24835728 |
| LAUT, E. | 03/15/10 | Conference call with counsel re operations after April 1, draft of follow up email to NY office in connection with Nortel questions re same (1.90); Review of report and draft of follow-up email to R. Fishman and H. de Almeida (3.60). | 5.50 | 3,410.00 | 24836924 |
| BAUMGARTNER, F. | 03/15/10 | Reviewing report + coordination of information of Nortel (Fishman and Hyacinth), re: same + question, re: ability to revise offer (0.80). | .80 | 784.00 | 24837057 |
| MALECH, D. | 03/15/10 | Call w/S. Li regarding local sale agreements (.5); Call w/C. Goodman regarding local sale agreements (.2); work drafting local sale agreements (3); emails regarding local sale agreements (1.2). | 4.90 | 1,837.50 | 24853187 |
| RENARD, G. | 03/15/10 | Closing follow-up, inc. emails and drafting documents, signature pages, escrow agreement, closing checklists (5.90). | 5.90 | 3,776.00 | 24865037 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LI, M. | 03/15/10 | Telephone discussion with Linda of Latham regarding the revised draft ASA 0.3; Updated Stella of Paul Weiss on the status of the agreements 0.2; Reviewed the excel spreadsheets concerning the loaned assets to be transferred and emailed Nortel and the team seeking updates on the identification of the and reviewed the email responses 0.5; Reviewed the 2007 draft Letter of Agreement on S18K Assets, draft letter agreement provided by HS, discussed with Glenn and emailed preliminary responses to Geoffroy 1; Telephone conversation with Dan Malech discussing the initial steps for the sale of business 0.5. | 2.50 | 1,312.50 | 24887684 |
| KIM, P.K. | 03/15/10 | Implement IP edits on ancillary agreements; review comments on supply agreement (2.2); call w/ P. Bozzello (.3). | 2.50 | 1,575.00 | 24915090 |
| SCHWARTZ, N. | 03/15/10 | Attention to email trails (1.70); email exchange with E. Ronco re Notice for Designated Purchasers (2.80); ran redline of the Transferred patent schedule and sent to G. Renard (0.50); proofreading of the IPLAs and email exchange with EMR (1.00); sent follow up email to C. Alden re patent assignment agreements (0.30); clarification and clean up to the IPLAs (1.00); ran redlines of the IPLAs and sent them to M. Lee (0.30). | 7.60 | 3,572.00 | 24926368 |
| GAUCHIER, N. | 03/15/10 | Negotiate possible asset sale NDAs. | 1.00 | 450.00 | 24935749 |
| CAMBOURIS, A. | 03/15/10 | T/C with S. Cousquer & L. Lipner re: POs (0.8). T/C with J. Prestipino, E. Chisholm, L. Lipner, S. Cousquer. M. Arachea re: POs (0.5). Email re: same (3.0). | 4.30 | 1,935.00 | 24945244 |
| LARSON, S. | 03/15/10 | Delivery date follow-up. | 1.70 | 1,028.50 | 24960379 |
| DAVISON, C. | 03/15/10 | Closing checklist updates (.5); contract schedule updates (.5); follow up emails to Nortel (.5); edits to escrow agreement amendment (.3); reviewing local sale agreement (.8); t/c re contracts with Purchaser counsel (.2); edits to supplier letters (1.3); emails w/ NBS (.5); misc emails from Nortel (1.6). | 6.20 | 2,790.00 | 24960500 |
| RYCKAERT, N. | 03/15/10 | Emailing re: closing. | 3.90 | 1,462.50 | 24962031 |
| LIM, S-Y. | 03/15/10 | TSA, prepare TSA checklist; coordinate with deal team with respect to execution versions and signature pages. | 7.00 | 3,150.00 | 24962897 |
| BROMLEY, J. L. | 03/15/10 | Work with Lipner and Anna K on assumption and assignment issues re M&A deals (.30); follow-up work re: same (.30); call with Ropes re Purchaser issues (.30). | .90 | 895.50 | 25067315 |
| COUSQUER, S.A. | 03/15/10 | Various correspondence (0.7) and conference call w/ client and AC re asset sale issues (1). Various internal correspondence and correspondence w/ Delaware counsel and JPM re account terms (0.8). Coordination tasks re ASA draft (0.5). Revisions to assignment instrument for deal (0.5). Correspondence with client re local contracts (0.5). | 10.00 | 6,300.00 | 25173241 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Revisions to draft ASA and related exhibits (5) and correspondence re the same (1). | | | |
| SCHWEITZER, L.M | 03/15/10 | Conf J Croft, JL re counterparty ltrs (0.3). Corresp CD, LA, RF, PK re contract issues (0.4). Conf RW re closing (0.3). Corresp & revise cert of counsel (0.2). Revise drafts re escrow agreements (0.3). Review IM for potential sale (0.3). Review ancillary doc drafts & corresp re same (0.4). Work on potential transaction (0.3). | 2.50 | 2,262.50 | 25204322 |
| HERRON-SWEET, E | 03/16/10 | Preparing binders for J Olson. | 2.30 | 494.50 | 24819792 |
| MEYERS, A. J. | 03/16/10 | Coordinated preparation for closing. | 5.50 | 2,475.00 | 24823942 |
| MEYERS, A. J. | 03/16/10 | Revised and distributed ancillary agreements. | 1.50 | 675.00 | 24823943 |
| MEYERS, A. J. | 03/16/10 | Exchanged emails with M. Mendolaro and P. Kim re question from Akin Gump; emailed Akin Gump. | .40 | 180.00 | 24823944 |
| MEYERS, A. J. | 03/16/10 | Revised and distributed closing checklist. | 1.80 | 810.00 | 24823945 |
| MEYERS, A. J. | 03/16/10 | Drafted notice to Purchaser re purchase price; drafted Estimated Purchase Price Statement; emailed G. Renard. | .80 | 360.00 | 24823947 |
| RONCO, E. | 03/16/10 | Attention to emails from M Lee and Latham and Watkins and several calls with Cleary client, Paul Weiss and Latham & Watkins re IPLA issues, designated purchaser, CM Inventory, TSA, back-to-back (8.20); closing checklist and prepare signature pages for IP agreements (0.70). | 8.90 | 5,785.00 | 24824164 |
| ALPERT, L. | 03/16/10 | Purchaser contract restrictions. | .30 | 298.50 | 24825537 |
| KONSTANT, J.W. | 03/16/10 | Review of emails and TSA provision; correspondence with deal team. | .80 | 504.00 | 24827895 |
| KONSTANT, J.W. | 03/16/10 | Drafting issues list re: side agreement. Correspondence with deal participants. | 4.00 | 2,520.00 | 24827905 |
| MARQUARDT, P.D. | 03/16/10 | Ancillary documents. | .60 | 570.00 | 24830866 |
| MARQUARDT, P.D. | 03/16/10 | Emails Patchett regarding costs and suggested revisions. | .70 | 665.00 | 24830871 |
| MARQUARDT, P.D. | 03/16/10 | Follow up re: contracts. | .20 | 190.00 | 24830874 |
| KALISH, J. | 03/16/10 | Back-to-Backs (2.0). CM Agreement (0.5). | 2.50 | 1,125.00 | 24831214 |
| OLSON, J. | 03/16/10 | Communications with D. Sternberg and R. Weinstein re: closing calls. " Internal" Nortel closing status call. | 1.70 | 875.50 | 24834898 |
| OLSON, J. | 03/16/10 | Telephone calls with R. Weinstein and email to H. Reinhart (OR) re: closing documents. | .70 | 360.50 | 24834904 |
| OLSON, J. | 03/16/10 | Communication with CGSH IP team re: new closing documents. Communication with H. Reinhart (OR) re: escrow instructions. Communication with T. Ungerman (OR) re: Balance Sheet Adjustment. | .70 | 360.50 | 24834914 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 03/16/10 | Conference call with OR, Herbert Smith, Latham re: closing amendments and tasks. | 1.00 | 515.00 | 24834915 |
| OLSON, J. | 03/16/10 | Telephone call with J. Grushcow (OR) re: review of license agreements. | .20 | 103.00 | 24834917 |
| RODINA, A.S. | 03/16/10 | Reviewing Closing Checklists and related emails with J. Kalish and G. Renard. Email to G. Renard re draft CMI Agreement. Preparing signature pages for Back-to-Back Agreements and sending to N. Ryckaert. | 1.10 | 412.50 | 24835000 |
| SCHWARTZ, E. | 03/16/10 | T/c on retained contracts ASA w/ L. Schweitzer and R. Fishman from Nortel and follow up emails w/ J. McGill (.8). Revisions to ASA and distribution to J. McGill for review (1.5); call with J. McGill re: same (.3). Emails and t/cs on accession letter and related assignment letter for suppliers (.9). Follow up w/ Cleary team and R. Fishman at Nortel on using Huron for customer contract questions (.5). Follow up discussions with Nortel on potential rejected contract (.4). Communications w/ J. Croft on expectations for agreements with Purchaser (.3); conference with/J. Croft, L. Lipner and L. Schweitzer re: new ASA (.5). | 5.20 | 3,276.00 | 24835133 |
| BAUMGARTNER, F. | 03/16/10 | Emails with E. Laut and G. Renard, re: open issues for closing (0.50). | .50 | 490.00 | 24837060 |
| MCGILL, J. | 03/16/10 | Telephone conference with E. Schwartz (.30); email J. Grubic (.10); email R. Marquardt (.10); communications conference with J. Li (.30); telephone conference with Nortel regarding B2Bs (.90); telephone conference with Nortel and Cleary team regarding sale (.70). | 2.40 | 1,848.00 | 24837917 |
| MALECH, D. | 03/16/10 | Responding to emails regarding local sales agreement. | .20 | 75.00 | 24853247 |
| MALECH, D. | 03/16/10 | Updating table of contents and defined terms sections of contract asset sale agreement. | 1.10 | 412.50 | 24853253 |
| LAUT, E. | 03/16/10 | Draft of response to Ji Lu (Paul Weiss) regarding issues concerning lease and related research re French law applicable to contracts (1.90). | 1.90 | 1,178.00 | 24864711 |
| LACHGUAR, N. | 03/16/10 | Preparation of the closing, coordination with CGSH NY with regard to executed documents (0.50). | .50 | 235.00 | 24864768 |
| RENARD, G. | 03/16/10 | Closing follow-up, inc. emails and drafting documents, signature pages, escrow agreement, closing checklists (8.70). | 8.70 | 5,568.00 | 24865048 |
| STERNBERG, D. S | 03/16/10 | Internal closing status call; emails re closing and ancillary documents. | 1.30 | 1,293.50 | 24868997 |
| LI, M. | 03/16/10 | Reviewed Glenn's email re the comments to the draft letter agreement by HS, forwarded comments to G. Renard and seeking advice on the treatment of customer deposit 0.2; Reviewed briefly the form local asset transfer agreement  0.2; Followed up w/Ellen of Nortel of the signatures. 0.1; Reviewed and discussed with Josh re the draft supplier | 3.90 | 2,047.50 | 24887697 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | accession agreement 0.2; Emailed Aaron Meyers the pdf of the signed copies and updated the status. 0.2; Spoke to Lei regarding the payment instruction and emailed Jenny Chen of Nortel to confirm 0.2; Telephone discussion with Lei Wang re the comments on the draft letter agreement by HS and payment clause/tax clause in the asset sale agreement 0.4; Provided comments to Ogilvy on the draft asset sale agreement 0.3; Reviewed comments to the draft letter agreement, further discussed Lei and forwarded the email to HS 0.5; Replied HS's email re proposed revisions to wording in the draft letter agreement 0.2; Telephone discussion with Linda of Latham re the revisions  0.3; Updated the HS closing checklist. 0.2; Reviewed email draft by Geoffroy to be sent to Katie summarizing the deal status 0.2; Reviewed draft letter agreement prepared by HS 0.2; Revised the draft letter agreement prepared by HS to tailor it for NNL 0.5. | | | |
| KIM, P.K. | 03/16/10 | Discussions on ancillary agreements; revise agreements for distribution to Paul Weiss; correspondence with A. Meyers re: same. | 3.00 | 1,890.00 | 24915127 |
| SCHWARTZ, N. | 03/16/10 | Email exchanges with E. Ronco (0.50); cf call with the counsel, D. Ilan (0.50); cf call with C. Alden, D. Ilan (0.20); communications with M. Mendolaro, D. Ilan (0.30); communications with G. Renard and E. Ronco re Agreement (0.40); attention to email trails (1.40); redline re Agreement term sheet (1.00). | 4.30 | 2,021.00 | 24926490 |
| WHORISKEY, N. | 03/16/10 | Conf w/SC re: APA comments and revision of same. | 2.50 | 2,450.00 | 24927104 |
| CAMBOURIS, A. | 03/16/10 | Communication re: contract assignment (3.0). T/C with E. Moll re: same (0.2). | 3.20 | 1,440.00 | 24945258 |
| DAVISON, C. | 03/16/10 | T/c w/ counsel on closing checklist (.4); misc emails on schedules and lists w Nortel (1); supplier letter review (.5); follow up on drafts with Nortel (.5); t/c w Nortel re NBS lists (.4) T/c w Nortel on agreement (.8). | 3.60 | 1,620.00 | 24960757 |
| RYCKAERT, N. | 03/16/10 | Emailing re closing and preparation of the signature pages for closing. | 13.60 | 5,100.00 | 24962067 |
| WAGNER, J. | 03/16/10 | Emails on ASA; review language on incentive plan assumption; review bankruptcy database. | 1.00 | 570.00 | 24975572 |
| LIM, S-Y. | 03/16/10 | Follow up on items for TSAs. | 3.50 | 1,575.00 | 24976928 |
| COUSQUER, S.A. | 03/16/10 | Correspondence w/ HS re ASA draft (0.5). Various correspondence w/ client and R&G re local issues (2). Revisions to ASA draft and Various internal correspondence re various internal correspondence re the same (6). Various correspondence re asset sale issues (1.1). | 9.60 | 6,048.00 | 25173275 |
| SCHWEITZER, L.M | 03/16/10 | Weekly M/A call (0.5).  Conf JC, ES, LL re contract transaction (0.5).  Conf RW re closing issues (0.5). | 1.80 | 1,629.00 | 25205253 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | F/u review of docs re same (0.3). | | | |
| SCHWEITZER, L.M | 03/16/10 | Conf JC, ES, LL re contract transaction (0.5). Conf RW re closing issues (0.5). F/u review of docs re same (0.3). | 1.30 | 1,176.50 | 25205457 |
| MEYERS, A. J. | 03/17/10 | Conference call with A. Hennigar (Paul Weiss) re ancillary agreements; conference with P. Bozzello and P. Kim re ancillary agreements. | .80 | 360.00 | 24829866 |
| KALISH, J. | 03/17/10 | Back-to-Back Agreements related communications (2.5). | 2.50 | 1,125.00 | 24831231 |
| RONCO, E. | 03/17/10 | Prepare and attend checklist calls (1.80); review trademark assignment agreement draft sent by PW and liaise with D Ilan and M Mendolaro in that respect (0.70); review email for Canadian Monitor re IP issues in transactions (0.70); attention to emails re transfer of agreement (0.70); liaise with Latham & Watkins re CM Inventory Issue (0.40); call with PW re outstanding IP issues (1.00); review draft notice for designated purchasers with corporate team and liaise with M Lee in that respect (0.80). | 6.10 | 3,965.00 | 24832125 |
| ALPERT, L. | 03/17/10 | Purchaser contract, escrow letter. | .70 | 696.50 | 24833069 |
| KONSTANT, J.W. | 03/17/10 | Correspondence with HS, Nortel and CGSH team; call with Akin; review of side letter, AMA Amendment, TSA and draft schedules to the TSA; conference call with Ogilvy and Canadian monitor; call with C. Goodman. | 7.50 | 4,725.00 | 24833161 |
| SHEER, M.E. | 03/17/10 | Telephone conference with E. Schwartz regarding EDR access for Purchaser. | .30 | 154.50 | 24833819 |
| SHEER, M.E. | 03/17/10 | EDR management. | .50 | 257.50 | 24833822 |
| RODINA, A.S. | 03/17/10 | Email to Ogilvy team with most recent drafts of Back-to-Back Agreements. Reviewing L&W comments on the draft Back-to-Back Agreement, revising draft accordingly, discussing with J. Kalish. Reviewing memo, discussing with J. Kalish. | 2.50 | 937.50 | 24835014 |
| SCHWARTZ, E. | 03/17/10 | T/cs w/ T. Malone from Latham and R. Fishman from Nortel on EDR access for Purchaser employees and related t/c w/ M. Sheer. (1.0). Emails and t/cs on timing for closing checklist calls with Latham (.3). O/c w/ C. Davison on draft escrow agreement amendment (.4). | 1.70 | 1,071.00 | 24835072 |
| SCHWARTZ, E. | 03/17/10 | Revision to agreement based on comments from J. McGill and related emails and t/cs w/ C. Davison. | 1.10 | 693.00 | 24835078 |
| BAUMGARTNER, F. | 03/17/10 | Coordination of closing, including questions regarding report (0.60). | .60 | 588.00 | 24837062 |
| MCGILL, J. | 03/17/10 | Telephone conference with D. McKenna (.20); email J. Kalish (.10); review revised contract ASA (.50); review revised B2B agreements (.50); email J. Kalish regarding same (.20); emails regarding assignment provisions (.40). | 1.90 | 1,463.00 | 24838021 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 03/17/10 | Review QMI update. | .30 | 285.00 | 24839406 |
| MARQUARDT, P.D. | 03/17/10 | Call with affiliates re: asset sale. | .80 | 760.00 | 24839408 |
| MARQUARDT, P.D. | 03/17/10 | Call re asset sale. | .50 | 475.00 | 24839411 |
| MARQUARDT, P.D. | 03/17/10 | Follow up B2B with McKenna and sale team. | .40 | 380.00 | 24839418 |
| MARQUARDT, P.D. | 03/17/10 | Review ancillary agreement drafts. | .90 | 855.00 | 24839421 |
| MARQUARDT, P.D. | 03/17/10 | Review ancillary agreements drafts. | 1.10 | 1,045.00 | 24839424 |
| MARQUARDT, P.D. | 03/17/10 | Local contract analysis. | .80 | 760.00 | 24839427 |
| MARQUARDT, P.D. | 03/17/10 | Emails regarding use of assets. | .50 | 475.00 | 24839428 |
| MONACO, T.J. | 03/17/10 | Printed out patent agreements and supervised their review by Latham attorneys per request from A. Wilkinson of Ogilvy Renault and J. Olson. | 5.50 | 1,567.50 | 24853117 |
| BOZZELLO, P. | 03/17/10 | Prepare for call with Paul Weiss regarding DUPA, DSA and agreement (.3); call with P. Kim, A. Meyers and Paul Weiss to discuss the same (.7). | .90 | 337.50 | 24862592 |
| MEYERS, A. J. | 03/17/10 | Closing checklist calls, preparation, and related email exchanges. | 2.60 | 1,170.00 | 24863896 |
| MEYERS, A. J. | 03/17/10 | Collected closing documents. | 1.00 | 450.00 | 24863897 |
| MEYERS, A. J. | 03/17/10 | Revised and circulated notice re Estimated Purchase Price. | .80 | 360.00 | 24863899 |
| MEYERS, A. J. | 03/17/10 | Email exchange with A. Quek (Paul Weiss) re plan for closing and scheduling of conference calls; phone calls with A. Quek; phone call with H. DeAlmeida. | .50 | 225.00 | 24863900 |
| MEYERS, A. J. | 03/17/10 | Sent comments re Designated Purchasers notice to Paul Weiss. | .40 | 180.00 | 24863901 |
| MEYERS, A. J. | 03/17/10 | Call with J. Lanzkron re release for closing; exchanged emails with G. Renard; reviewed email from J. Lanzkron; reviewed draft deed of partial release; emailed comments to J. Lanzkron. | .80 | 360.00 | 24863903 |
| MEYERS, A. J. | 03/17/10 | Met with S. Hamilton re Monitor's Closing Certificate; collected original signature page; scanned signature page; circulated to Ogilvy and Casselman; email exchange with Ogilvy and Casselman re closing; reviewed ASA re closing requirements; exchanged emails with G. Renard. | 1.10 | 495.00 | 24863905 |
| MEYERS, A. J. | 03/17/10 | Exchanged emails with E. Ronco re Designated Purchasers notice. | .20 | 90.00 | 24863912 |
| MEYERS, A. J. | 03/17/10 | Exchanged emails with P. Dagenais (Ogilvy Renault) re documents; emailed R. Culina. | .30 | 135.00 | 24863914 |
| MEYERS, A. J. | 03/17/10 | Updated closing checklist based on comments received from IP team; revised Closing Documents Status List to reflect updated list of agreements. | .70 | 315.00 | 24863921 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/17/10 | Revised development and support agreement; reviewed and commented on DUPA; emailed P. Kim; collected information re ancillary agreement schedules and emailed D. Quane. | 1.40 | 630.00 | 24863927 |
| MEYERS, A. J. | 03/17/10 | Exchanged emails with S. Li re closing documents. | .40 | 180.00 | 24863930 |
| LAUT, E. | 03/17/10 | Conference call with NY office and G. Renard re issues and follow-up research re French law applicable to such issues (3.80); Conference call with LW Paris re officeholders' report and draft of update email re same (1.20). | 5.00 | 3,100.00 | 24864718 |
| RENARD, G. | 03/17/10 | Conference call with NY office and E. Laut re issues (0.50); discussion re: French bankruptcy law (0.50); Closing Checklist Call (1.00); follow-up closing (3.70). | 5.70 | 3,648.00 | 24865117 |
| STERNBERG, D. S | 03/17/10 | Review draft press release re closing; emails Olson, Cade. | .50 | 497.50 | 24869018 |
| LI, M. | 03/17/10 | Confirmed with Linda Zheng of Latham on the name of the purchasing entity for ASA, prepared and circulated signature pages for all the documents 0.6; Confirmed with Jenny Chen on the wire transfer instructions 0.2; Read HS's email to Latham describing the asset status and the transfer proposal, emailed Geoffory re the expiration of the customs supervision period, reviewed Geoffroy's amendments to the draft letter agreement 0.5; Reviewed Latham comments on the revised draft ASA 0.4. | 1.70 | 892.50 | 24887701 |
| KIM, P.K. | 03/17/10 | Follow-up on schedules for ancillary agreements; discussions re assignment provision of supply agreement. | 1.50 | 945.00 | 24915143 |
| SCHWARTZ, N. | 03/17/10 | Cf call with E. Ronco, M. Mendolaro and counsel (1.00); communications with E. Ronco, M. Mendolaro (0.40); attention to email trails (1.70). | 3.10 | 1,457.00 | 24926553 |
| TISSOT, P. | 03/17/10 | Correspondences re: escrow agreement (0.30). | .30 | 168.00 | 24932680 |
| GAUCHIER, N. | 03/17/10 | Negotiate possible asset sale NDAs. | 1.20 | 540.00 | 24935742 |
| OLSON, J. | 03/17/10 | Coordination of closing documentation review, including full review of new draft of Amendment to ASA, escrow agreements (related telephone calls with R. Weinstein, H. Reinhart (OR)). | 4.60 | 2,369.00 | 24938367 |
| OLSON, J. | 03/17/10 | Review of draft press release and communications with C. Brod, D. Sternberg (including research on ASA mechanics).  Send comments to A. Ventresca (Nortel). | 1.00 | 515.00 | 24938387 |
| OLSON, J. | 03/17/10 | Non-work travel time to Toronto for closing - (50% of 4 hours or 2 hours). | 2.00 | 1,030.00 | 24938538 |
| CAMBOURIS, A. | 03/17/10 | Communication re: POs. (1.0)  T/C with J. Serrano, J. Suarez, S. Cousquer and J. Prestipino re: same (0.6). communications with L. Lipner re: same (0.4). T/C with S. Cousquer re: same (0.3).  T/C with S. Cousquer and J. Prestipino re: same (0.3 | 5.60 | 2,520.00 | 24945273 |

208

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Communication re: contract assignment (0.4). T/C with E. Chisholm re: transfer of bonds (0.3). Drafted side letter re: POs of excluded other sellers (2.0). Meeting with A. Gingrande re: index of closing documents for binder for S. Cousquer (0.3). | | | |
| DAVISON, C. | 03/17/10 | Revisions to purchase agreement and related communications (1.3); misc emails on contract lists and agreements (1.5); changes to escrow amendment (.5); conf. w/E. Schwartz re: same (.4); coord w/ contracts team (.6). | 4.30 | 1,935.00 | 24960923 |
| RYCKAERT, N. | 03/17/10 | Preparation of signature pages for closing and related emailing (4.1). | 4.10 | 1,537.50 | 24962135 |
| LIM, S-Y. | 03/17/10 | Review TSA schedules; prepare amendment to TSA; comment on funds flow memo and review ASA amendment. | 5.50 | 2,475.00 | 24976944 |
| COUSQUER, S.A. | 03/17/10 | Cf/call w/ Nortel and Purchaser re contracts (1). Various correspondence re local sale issues (.5). Revisions to ASA draft (4) and correspondence re the same (1). | 6.50 | 4,095.00 | 25173277 |
| SCHWEITZER, L.M | 03/17/10 | Conf RW re contract assignment issues (0.3). Corresp SM, Akin re side ltr issues (0.4). Corresp re agreement & review same (0.4).  Review drafts of sale agreement docs (0.3). | 1.40 | 1,267.00 | 25205672 |
| RONCO, E. | 03/18/10 | Draft IPLAs, notice for designated purchasers, various IP assignment agreements, transferred patent schedule, and liaise with PW in that regard.(7.20); discussion w/ M. Mendolaro re: IP License (0.5). | 7.70 | 5,005.00 | 24836813 |
| LEINWAND, D. | 03/18/10 | Review revised ASSA and emails SC re same. | .70 | 686.00 | 24837413 |
| MARQUARDT, P.D. | 03/18/10 | Follow up on sale issues with AH, McKenna, McGill. | 1.10 | 1,045.00 | 24840026 |
| MARQUARDT, P.D. | 03/18/10 | Follow up leave-behind contract issues. | .60 | 570.00 | 24840031 |
| MARQUARDT, P.D. | 03/18/10 | Telephone conferences O. Luker regarding sales. | .40 | 380.00 | 24840033 |
| MARQUARDT, P.D. | 03/18/10 | Office conference M. Levington regarding entity planning. | .30 | 285.00 | 24840038 |
| MARQUARDT, P.D. | 03/18/10 | Review documents. | .40 | 380.00 | 24840044 |
| MARQUARDT, P.D. | 03/18/10 | Closing issues and calls. | 2.90 | 2,755.00 | 24840046 |
| MARQUARDT, P.D. | 03/18/10 | Asset sale all-hands call. | 1.90 | 1,805.00 | 24840049 |
| MARQUARDT, P.D. | 03/18/10 | Pass-through licensing issues. | 1.60 | 1,520.00 | 24840051 |
| KONSTANT, J.W. | 03/18/10 | Attendance at status call; review of TSA and associated schedules; correspondence and calls with Ogilvy, Mendolaro and CGSH team. | 5.00 | 3,150.00 | 24850761 |
| KONSTANT, J.W. | 03/18/10 | Review of TSA related materials in preparation for closing; calls and correspondence with deal participants. | 3.50 | 2,205.00 | 24850764 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JOHNSON, H.M. | 03/18/10 | Conference with M. Sheer regarding data sharing and clean team issues and review files regarding same. | .40 | 242.00 | 24851424 |
| MALECH, D. | 03/18/10 | Work on local sale agreements. | 3.00 | 1,125.00 | 24853487 |
| SCHWARTZ, E. | 03/18/10 | Emails re: Closing check list timing calls w/ Latham and Nortel (.4).  Emails re: retained contracts business and supply agreements from Purchasers (.4). Emails and t/cs w/ C. Davison on country activities where local sale agreements may be required and local entities (.5).  Review of L. Laporte mark-up to ASA and related t/c (.5). | 1.80 | 1,134.00 | 24855867 |
| SCHWARTZ, E. | 03/18/10 | Asset sale call update to discuss status. | .50 | 315.00 | 24855872 |
| SCHWEITZER, L.M | 03/18/10 | Monitor update call on pending sales (0.5). T/c H Smith, SE, J Kalish, etc. re agreement (0.3). Review e/ms, drafts re closing (1.6).  E/ms RW re escrow (0.1). Conf. JB, FH re tax issues (0.3). Multiple e/ms, t/cs C. Goodman, TF re same (0.8). E/ms, t/c J Olson re local sale issues (0.4). | 4.00 | 3,620.00 | 24860830 |
| BOZZELLO, P. | 03/18/10 | Emails with A. Meyers and P. Kim regarding DUPAs and DSAs (.2); prepared draft of email to Nortel group with DSA and DUPA and sent to A. Meyers and P. Kim for review (.2); circulated the same to Nortel Group. | .40 | 150.00 | 24862786 |
| KALISH, J. | 03/18/10 | Revisions to CM Agreement (2.7); corresp. w/ LS re: agreement (0.30). | 3.00 | 1,350.00 | 24863819 |
| MEYERS, A. J. | 03/18/10 | Phone calls and emails with A. Quek (Paul Weiss) re conference calls; emailed H. DeAlmeida. | .50 | 225.00 | 24863936 |
| MEYERS, A. J. | 03/18/10 | Reviewed and revised memo; emailed Distribution Agent re escrow account; phone call with escrow agent; exchanged emails with specialist team re additional transfers; conference call with S. Malik and G. Renard. | 3.20 | 1,440.00 | 24863938 |
| MEYERS, A. J. | 03/18/10 | Reviewed and commented on ancillary documents; emailed P. Kim. | 1.00 | 450.00 | 24863942 |
| MEYERS, A. J. | 03/18/10 | Phone call and email exchange with L. Guerra re closing. | .20 | 90.00 | 24863950 |
| MEYERS, A. J. | 03/18/10 | Revised and updated list of closing documents and signatories. | 1.50 | 675.00 | 24863951 |
| MEYERS, A. J. | 03/18/10 | Revised development and support agreement; emailed P. Kim; reviewed revised DUPA; emailed comments to P. Kim. | 1.00 | 450.00 | 24863952 |
| MEYERS, A. J. | 03/18/10 | Exchanged emails and phone calls with S. Lim, B. Khentov and C. Goodman re escrow agreement and necessary tax forms. | .30 | 135.00 | 24863953 |
| MEYERS, A. J. | 03/18/10 | Prepared distribution of ancillary documents; emailed P. Bozzello; reviewed draft by P. Bozzello and emailed comments. | .50 | 225.00 | 24863954 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/18/10 | Reviewed comments to list of closing documents received from Paul Weiss; incorporated changes; emailed questions to specialist teams. | .80 | 360.00 | 24863955 |
| MEYERS, A. J. | 03/18/10 | Reviewed language in local asset transfer agreement; emailed G. Renard. | .20 | 90.00 | 24863956 |
| MEYERS, A. J. | 03/18/10 | Reviewed email thread and replied to G. Renard re assignment of NDAs. | .20 | 90.00 | 24863958 |
| MEYERS, A. J. | 03/18/10 | Collected information re status of ancillary agreements and emailed D. Quane. | .30 | 135.00 | 24863962 |
| MEYERS, A. J. | 03/18/10 | Exchanged emails with A. Carew-Watts re DCSA; reviewed DCSA; distributed to Paul Weiss. | .50 | 225.00 | 24863964 |
| LAUT, E. | 03/18/10 | Draft of email to J Bromley re affiliate issues (1.20). | 1.20 | 744.00 | 24864722 |
| RENARD, G. | 03/18/10 | Follow-up closing, call re: assets, reviewing various closing documents, questions re: assignment of NDAs (7.90); t/c re: APA liens w/ J. Lanzkron (0.3); call w/ S. Malik & A. Meyers (0.3). | 8.50 | 5,440.00 | 24865137 |
| LEVINGTON, M. | 03/18/10 | Meeting with P. Marquardt regarding determining for plan which legal entities are involved in the provision of NBS services. | .40 | 150.00 | 24867394 |
| LEVINGTON, M. | 03/18/10 | Review new team member materials in preparation for conference call with P. Marquardt and D. Sugerman regarding plan. | .50 | 187.50 | 24867409 |
| STERNBERG, D. S | 03/18/10 | Emails Olson, Cade, Ungermann, review draft amendments etc. | 1.00 | 995.00 | 24869103 |
| LI, M. | 03/18/10 | Spoke to Ellen of Nortel re the signing status of the board resolution and updated NY team 0.2; Reviewed email from Ogilvy on the drafting the ASA 0.1; Followed up w/Nortel for asset list, called Jenny for the same 0.2; Emailed Lei Wang seeking comments on ASA, discussed with Wang Lei 0.5; Distributed signature pages to Paul Weiss 0.1; Reviewed HS email, discussed with Lei and replied follow questions from HS and Knut 0.5; Telephone conversation with Latham on their comments to the draft ASA and revised the draft, sent to Geoffroy for review, further revised the draft per Geoffory's comments 1.4; Spoke to Josh re the supplier accession agreement and tailed the draft, sent the draft to Lei for review, discussed with Lei 1.8; Reviewed email traffic between Katie and Sharon, attended conference discussing how to handle the assets/ rights transfer 0.5; Answered Aaron's email re the wire instructions and the additional payment to be made under sale 0.2. | 5.50 | 2,887.50 | 24887705 |
| FRANKEL, J. | 03/18/10 | Corr with Nortel re translations and CHT responses (.2). | .20 | 105.00 | 24910444 |
| FRANKEL, J. | 03/18/10 | Review of corr and draft re release (.5). | .50 | 262.50 | 24910446 |
| KIM, P.K. | 03/18/10 | Discussions re assignment provision of supply agreement; prepare draft ancillary agreements. | 2.50 | 1,575.00 | 24915145 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 03/18/10 | Review funds flow memo and send comments on same to A. Meyers (.30); telephone conference with P. Marquardt (.10); telephone conference with J. Lu (.30). | .70 | 539.00 | 24928586 |
| GAUCHIER, N. | 03/18/10 | Negotiate asset sale NDAs. | .50 | 225.00 | 24935745 |
| SHEER, M.E. | 03/18/10 | Telephone conference w/ H. Johnson re: country strategy. | .50 | 257.50 | 24938122 |
| SHEER, M.E. | 03/18/10 | EDR management. | .50 | 257.50 | 24938127 |
| SHEER, M.E. | 03/18/10 | Respond to A. Meyer inquiry regarding fees for antitrust filing. | .30 | 154.50 | 24938133 |
| OLSON, J. | 03/18/10 | Pre-closing negotiations, document review and editing, discussions with all stakeholders in Ogilvy Renault's Toronto offices.  Communications with CGSH Corporate, Bankruptcy and IP teams in New York, including J. Hoppe; corresp. w/ LS re local sale issues (0.4). | 18.20 | 9,373.00 | 24938957 |
| CAMBOURIS, A. | 03/18/10 | Reviewed and revised side letter re: issuer POs (1.0). Responded to inquiry from S. Lim re: signatories to TSA amendment (0.6). Communication re: contract assignment (0.5). Email J. Martin & Purchaser re: Novation Agreement (2.0). | 4.10 | 1,845.00 | 24945317 |
| SCHWARTZ, N. | 03/18/10 | Review of the 2 IPLAs (2 successive mark-ups for each IPLA) (3.00); attention to email trails (1.80); ran redlines of the IPLAs and sent them with clean version to NY teams (0.50). | 5.30 | 2,491.00 | 24946374 |
| LOPEZ, G. | 03/18/10 | Coordinated with CSC representative to retrieve Good Standing Certificates. | .50 | 120.00 | 24959549 |
| DAVISON, C. | 03/18/10 | T/c re integration w/ E. Schwartz and Nortel, Purchaser (1); t/c re country list w/ Nortel (.5); t/c re performance bonds w/ Nortel, counsel (.4); emails re disclosure schedules (.6); emails on local sale agreements w/ D Malech (.4); emails re performance bonds (.4); emails about contracts in past deals (.6); changes to contract lists (1.5). | 5.40 | 2,430.00 | 24961036 |
| WAGNER, J. | 03/18/10 | Emails with S. Cousquer on ASA. | .20 | 114.00 | 24974067 |
| LIM, S-Y. | 03/18/10 | Follow up on amendment to TSA; escrow agreement. | 3.50 | 1,575.00 | 24976956 |
| HAYES, P. S. | 03/18/10 | Review of draft purchase agreement. | .30 | 189.00 | 24980822 |
| BROMLEY, J. L. | 03/18/10 | Update call in possible asset sale and other M&A matters (.50); tc Riedel on M&A issues (.60); meeting on asset sale with LS and SM (.50); ems on various M&A issues (.30). | 1.90 | 1,890.50 | 25067423 |
| COUSQUER, S.A. | 03/18/10 | Revisions on the ASA draft (8) and various correspondence w/ creditors' counsels and Ogilvy re the same (0.5). Revisions to draft letter re affiliate POs (1). | 9.50 | 5,985.00 | 25173281 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 03/19/10 | Created email WGL for CGSH team, sent to S. Cousquer. | .20 | 90.00 | 24840309 |
| SEERY, J. | 03/19/10 | Created draft working group list for possible asset sale, made blackline and sent to S. Cousquer along with comments/questions. | 1.70 | 765.00 | 24840314 |
| FRANKEL, J. | 03/19/10 | Corr with Tsang re next steps and corr with L&W on status. | .30 | 157.50 | 24845938 |
| RONCO, E. | 03/19/10 | Draft IPLAs and attend several conference calls re license, IPLAs, assignment instruments (including trademark assignment and bills of sale), TSA, DUPA, transferred and licensed patents, assignment to Nortel of confidentiality agreements with other bidders, liaise with various stakeholders in that respect (HS, Akin, Ogilvy, client)(10.50). | 10.50 | 6,825.00 | 24846299 |
| SEERY, J. | 03/19/10 | Made changes to WGL according to comments from S. Cousquer, reached out to several parties to obtain more contact information. | .70 | 315.00 | 24847791 |
| ALPERT, L. | 03/19/10 | Contract rejections. | .30 | 298.50 | 24847976 |
| KONSTANT, J.W. | 03/19/10 | Review of materials. | 1.50 | 945.00 | 24850777 |
| KONSTANT, J.W. | 03/19/10 | Call with Herbert Smith re: side agreement; correspondence with deal participants and review of documents in preparation for closing. | 2.00 | 1,260.00 | 24850782 |
| SCHWARTZ, E. | 03/19/10 | T/c w/ T. Malone on access to data room (.3). Emails w/ J. Croft on restrictive covenant on CV ability to enter new contracts (.3). | .60 | 378.00 | 24857919 |
| SCHWEITZER, L.M | 03/19/10 | Update call re closing (0.8). Multiple t/cs, e/ms re closing issues (3.1).  Conf JB, SM re closing work (0.6). E/ms LA, JMG re side letter issues (0.3). | 4.80 | 4,344.00 | 24861202 |
| MEYERS, A. J. | 03/19/10 | Emailed E. Ronco re Designated Purchasers. | .10 | 45.00 | 24863967 |
| MEYERS, A. J. | 03/19/10 | Exchanged emails with Paul Weiss re original signature pages. | .10 | 45.00 | 24863968 |
| MEYERS, A. J. | 03/19/10 | Reviewed and stored ASA. | .30 | 135.00 | 24863969 |
| MEYERS, A. J. | 03/19/10 | Revised closing documents checklist and emailed I. Almeida re preparation of closing room. | .70 | 315.00 | 24863972 |
| MEYERS, A. J. | 03/19/10 | Exchanged emails with A. Quek (Paul Weiss) and H. DeAlmeida re closing conference calls. | .20 | 90.00 | 24863973 |
| MEYERS, A. J. | 03/19/10 | Reviewed DCSA; exchanged emails with A. Carew-Watts re signatories. | .20 | 90.00 | 24863977 |
| MEYERS, A. J. | 03/19/10 | Exchanged emails with S. Malik and L. LaPorte re additional transfers to include in funds flow memo; reviewed documentation; emailed L. LaPorte. | 1.20 | 540.00 | 24863978 |
| MEYERS, A. J. | 03/19/10 | Exchanged emails with J. Lanzkron and N. Ryckaert re closing documents. | .30 | 135.00 | 24863979 |
| MEYERS, A. J. | 03/19/10 | Arranged for execution and finalization of side letter | 1.00 | 450.00 | 24863980 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re assets. | | | |
| MEYERS, A. J. | 03/19/10 | Reviewed draft statements of work to DSA received from M. Bouteyre; exchanged emails with A. Carew-Watts. | 1.00 | 450.00 | 24863982 |
| MEYERS, A. J. | 03/19/10 | Emailed J. Smith re supplier consent letters. | .20 | 90.00 | 24863983 |
| MEYERS, A. J. | 03/19/10 | Reviewed IP comments and updated closing checklist; reviewed ASA and responded to questions from IP team. | .50 | 225.00 | 24863985 |
| MEYERS, A. J. | 03/19/10 | Exchanged emails with E. Ronco re contract; phone call with A. Randazzo re same. | .40 | 180.00 | 24863988 |
| MEYERS, A. J. | 03/19/10 | Emailed list of counsels in the transaction and description thereof to R. Muniz. | .30 | 135.00 | 24863990 |
| MEYERS, A. J. | 03/19/10 | Finalized draft memo and circulated to H. DeAlmeida, Paul Weiss, Herbert Smith and Latham. | .30 | 135.00 | 24863992 |
| MEYERS, A. J. | 03/19/10 | Revised closing documents list to incorporate IP comments. | .10 | 45.00 | 24863994 |
| MEYERS, A. J. | 03/19/10 | Collected information re ancillary agreements and emailed D. Quane. | .20 | 90.00 | 24863996 |
| LAUT, E. | 03/19/10 | Review of brief filed with French Court; review of report and research re related issues for J. Bromley - draft of email re same (3.80). | 3.80 | 2,356.00 | 24864727 |
| RENARD, G. | 03/19/10 | Closing follow-up (5.30). | 5.30 | 3,392.00 | 24865151 |
| LEVINGTON, M. | 03/19/10 | Review new team member materials in preparation for conference call with P. Marquardt and D. Sugerman regarding the reorganization plan. | .40 | 150.00 | 24867613 |
| STERNBERG, D. S | 03/19/10 | Emails re closing issues. | .50 | 497.50 | 24869142 |
| LEVINGTON, M. | 03/19/10 | Prep for call (.1); call with P. Marquardt, D. Sugerman and others regarding reorganization plan and NBS operational needs (.5). | .60 | 225.00 | 24873242 |
| MALECH, D. | 03/19/10 | Work on local sale agreements. | 2.00 | 750.00 | 24878333 |
| LI, M. | 03/19/10 | Reviewed draft email by Katie to be sent to Purchaser re asset 0.2; Further revised ASA and sent draft to Latham for comments, tele conversation with Linda discussing the changes and next steps 0.3; Update Paul Weiss on the signing status and provide the date of the agreement 0.1; Reviewed Side Letter for TSA, sent for further review, discussed with Lei Wang over the phone and replied to John and Soo of NY team 0.8; Further confirmed with Nortel on the wire instruction details and updated Team in NY 0.2; Reviewed and commented the final draft ASA, discussed with Lei and emailed Ogilvy 0.5; Called and emailed Ellen of Nortel, arranging for the exchange of the signature pages 0.2; Reviewed assets list provided by Nortel 0.1. | 2.40 | 1,260.00 | 24887712 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 03/19/10 | Asset sale closing. | 2.90 | 2,755.00 | 24893195 |
| KIM, P.K. | 03/19/10 | Discussions re assignment provision of supply agreement. | 1.50 | 945.00 | 24915152 |
| BAUMGARTNER, F. | 03/19/10 | Email traffic w/ E. Laut and G. Renard to coordinate closing and seeking to ensure appropriate timing; discussing issues, re: IP matters, lease, vacation time accrued by employees, allocation of transaction costs (0.80). | .80 | 784.00 | 24926768 |
| GAUCHIER, N. | 03/19/10 | Email traffic re NDAs. | .50 | 225.00 | 24935748 |
| LIM, S-Y. | 03/19/10 | Discuss real estate issue in TSA schedules; follow up regarding Herbert Smith's comments on the escrow agreement. | 4.50 | 2,025.00 | 24937254 |
| OLSON, J. | 03/19/10 | Closing of asset sale at Ogilvy Renault's Toronto offices. All-day discussions/negotiations on closing documentation and closing mechanics. Communications with CGSH Corporate and Bankruptcy teams in New York. Communication with counsel for Ad Hoc Bondholders Group. Call w/ C. Goodman. | 11.00 | 5,665.00 | 24939018 |
| CAMBOURIS, A. | 03/19/10 | Reviewed index to binders for S. Cousquer (0.2). | .20 | 90.00 | 24945340 |
| SCHWARTZ, N. | 03/19/10 | Reading of the IP section of report filed on March 10 with the Versailles Commercial Court (0.50); research for a development and license agreement (0.90); cf call with the counsel and M Mendolaro (0.50); cf call with M. Lee, K. Miller and M Mendolaro (0.70); cf call with M Mendolaro (0.30); communications w/ M. Mendolaro re: same (0.60); attention to email trails (0.80). | 4.30 | 2,021.00 | 24947082 |
| LOPEZ, G. | 03/19/10 | Provided Certificates of Good Standings to J. Olson. | .20 | 48.00 | 24959392 |
| DAVISON, C. | 03/19/10 | Contract process discussions (.8); emails re contract lists (.3); emails on local sale agreements (.4); reviewing bond schedule (.3); Customer issue (.5); follow up on NDAs (.6). | 2.90 | 1,305.00 | 24961731 |
| LARSON, S. | 03/19/10 | NDA Review. | .70 | 423.50 | 24991460 |
| BROMLEY, J. L. | 03/19/10 | Ems on possible asset sale issues. | .30 | 298.50 | 25067474 |
| COUSQUER, S.A. | 03/19/10 | Various correspondence re issues related to asset sale (1.5). | 1.50 | 945.00 | 25173283 |
| RONCO, E. | 03/20/10 | Draft correspondence with M Lee, C Cianciolo and G McColgan re FOU (1.10); and liaise with N Schwartz re amendments to assignment of patents (0.50). | 1.60 | 1,040.00 | 24846628 |
| SCHWEITZER, L.M | 03/20/10 | E/ms Ogilvy, Akin, Cleary re closing issues (0.2). | .20 | 181.00 | 24862710 |
| MEYERS, A. J. | 03/20/10 | Exchanged emails with R. Fishman re pre-closing. | .10 | 45.00 | 24863999 |
| MEYERS, A. J. | 03/20/10 | Exchanged emails with E. Ronco re IP updates. | .10 | 45.00 | 24864001 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/20/10 | Exchanged emails with B. Nwaeke (Latham) re memo. | .20 | 90.00 | 24864002 |
| RENARD, G. | 03/20/10 | Closing follow-up (2.70). | 2.70 | 1,728.00 | 24865165 |
| OLSON, J. | 03/20/10 | Non-work travel time to New York from Toronto following closing (50% of 4 hours). | 2.00 | 1,030.00 | 24938503 |
| SCHWARTZ, N. | 03/20/10 | Liaise with E. Ronco re amendments to assignment of patents (0.50); Research re Transferred Patents and drafted email to E. Ronco (2.00). | 2.50 | 1,175.00 | 24947103 |
| DAVISON, C. | 03/20/10 | Emails on customer contracts (.7); edits to disclosure schedules (.5). | 1.20 | 540.00 | 24961778 |
| BROMLEY, J. L. | 03/20/10 | Ems on M&A issues with deal teams. | .50 | 497.50 | 25067534 |
| RONCO, E. | 03/21/10 | Review IPLAs, Bills of Sale and Assumption of Liability Agreements and send to PW, LW, HS, OR and AG and update checklist in that regard (5.40). | 5.40 | 3,510.00 | 24846633 |
| SCHWEITZER, L.M | 03/21/10 | Revise draft ASA for potential transaction (1.0). Review e/ms re various sale workstreams (0.3). | 1.30 | 1,176.50 | 24862718 |
| MEYERS, A. J. | 03/21/10 | Exchanged emails with S. Malik and N. Ryckaert to closing. | .20 | 90.00 | 24864006 |
| MCGILL, J. | 03/21/10 | Emails regarding side letters (.30); emails regarding ancillary agreements (.30). | .60 | 462.00 | 24883899 |
| SCHWARTZ, N. | 03/21/10 | Modified schedules, sent clean and redline versions to C. Alden (1.00). | 1.00 | 470.00 | 24947114 |
| COUSQUER, S.A. | 03/22/10 | Correspondence w/ client re Purchase Price Adjustment (0.5), internal correspondence re affiliate (0.5) and correspondence w/ R&G re affiliate (0.2). Internal correspondence re comments on draft (0.2) and correspondence w/ UCC counsel (0.2). | 1.60 | 1,008.00 | 24850361 |
| LEITCH, E.J. | 03/22/10 | TSA initial draft preparation (1). | 1.00 | 375.00 | 24854500 |
| RONCO, E. | 03/22/10 | Meeting with F. Baumgartner, E. Laut, G. Renard and N. Schwartz re status of closing and related issues (0.50); Conf calls with LW re CM Inventory Agreement, IP schedules, and Termination of License Agreement (1.20); attention to various emails and liaise with client re FOU definition in IPLA (3.40); call w/ D. Ilan (.40); attention to various other issues (2.60); call w/ C. Alden (.30). | 8.40 | 5,460.00 | 24854756 |
| ALPERT, L. | 03/22/10 | Tc Schwartz re information to Purchaser, customer (.5); tc Schweitzer (.1). | .60 | 597.00 | 24856237 |
| LEINWAND, D. | 03/22/10 | Emails CGSH team re sale (0.40). | .40 | 392.00 | 24856284 |
| KONSTANT, J.W. | 03/22/10 | Attendance at conference calls re: Side Agreement; meeting with Ryckaert and Malik (1.6); calls with Lim (.2); review of documents and preparation for closing (9.7). | 11.50 | 7,245.00 | 24858941 |
| MEYERS, A. J. | 03/22/10 | Conference call re closing; post-call | 2.00 | 900.00 | 24859306 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communications with N. Ryckaert. | | | |
| KALISH, J. | 03/22/10 | Discussions with A. Rodina; Correspondence re pre-funded accounts for Back-to-Back Agreements. | 1.50 | 675.00 | 24863809 |
| MEYERS, A. J. | 03/22/10 | Reviewed notice re estimated purchase price; conference call with D. Glass et al. re preparation of notice. | .80 | 360.00 | 24864013 |
| MEYERS, A. J. | 03/22/10 | Reviewed email from J. Smith re supplier consents requested by Purchaser; reviewed Transaction Agreement; communications with J. Kalish; emailed M. Mendolaro; emailed J. Smith. | .80 | 360.00 | 24864014 |
| MEYERS, A. J. | 03/22/10 | Exchanged emails with A. Randazzo and G. Renard re consents to assignment and unbundling and subcontract agreement. | .30 | 135.00 | 24864016 |
| MEYERS, A. J. | 03/22/10 | Preparation for closing. | 10.00 | 4,500.00 | 24864020 |
| LAUT, E. | 03/22/10 | Conference call with HS re status of outstanding issues and draft of follow-up emails (1.30); Meeting with F. Baumgartner, E. Ronco, G. Renard and N. Schwartz re status of closing and related issues (0.50). | 1.80 | 1,116.00 | 24864730 |
| RENARD, G. | 03/22/10 | Meeting with F. Baumgartner, E. Ronco, E. Laut and N. Schwartz re status of closing and related issues (0.50); closing preparation (11.20). | 11.70 | 7,488.00 | 24865166 |
| MALECH, D. | 03/22/10 | Editing and sending various documents related to local sale agreements to Latham and to PRC counsel. | .70 | 262.50 | 24878337 |
| LI, M. | 03/22/10 | Reviewed email exchanges and attended all with Geoffroy, Sharon of E&Y, Katie Miller, Knut discussing the transfer of assets 0.9. | .90 | 472.50 | 24887718 |
| MARQUARDT, P.D. | 03/22/10 | Emails Cornelius regarding latest TSA drafts. | .40 | 380.00 | 24893413 |
| MARQUARDT, P.D. | 03/22/10 | Emails regarding B2B agreements. | .20 | 190.00 | 24893459 |
| MARQUARDT, P.D. | 03/22/10 | Review new ancillary agreement drafts. | 1.20 | 1,140.00 | 24893477 |
| KIM, P.K. | 03/22/10 | Call re assignment provision of supply agreement. | .50 | 315.00 | 24915162 |
| BAUMGARTNER, F. | 03/22/10 | Meeting with E. Laut, E. Ronco, G. Renard and N. Schwartz re status of closing and related issues (0.50); Follow-up questions, re: timing of closing; brief from hs to French court; response from Purchaser to report (1.30). | 1.80 | 1,764.00 | 24926792 |
| MCGILL, J. | 03/22/10 | Review side letter (.50); conference call with Nortel regarding ancillary agreements (.50); telephone conference with S. Malik (.30); emails regarding subcontract (.20); telephone conference with A. Quek (.20); conference call regarding side letters (.70); various tasks relation to side letters (.60). | 3.00 | 2,310.00 | 24928693 |
| LIM, S-Y. | 03/22/10 | Revise TSAs and TSA escrow agreements; discuss side letter and revise amendment to TSA. | 9.50 | 4,275.00 | 24937238 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 03/22/10 | EDR management. | 2.50 | 1,287.50 | 24938160 |
| SCHWARTZ, E. | 03/22/10 | T/c w/ J. Croft on GB responsibilities (.3). Revisions to Subcontract Agreement after discussions w/ R. Fishman from Nortel and distribution to Latham (1.2).  Review and comment on distribution escrow agreement (1.1). T/cs and emails on customer contract assignment regime (.8).  Emails and t/cs on purchase and sale agreement (.5).  T/c w/ T Malone from Latham on clean room access and follow up call w/ L. Alpert re: same (.5). | 4.40 | 2,772.00 | 24943703 |
| CAMBOURIS, A. | 03/22/10 | Responded to request for precedent from C. Davison (0.5). Communication re: contract assignment (0.5). | 1.00 | 450.00 | 24945384 |
| SCHWARTZ, N. | 03/22/10 | Meeting with F. Baumgartner, E. Ronco, G. Renard and E. Laut re status of closing and related issues (0.50); attention to email trails (1.40). | 1.90 | 893.00 | 24947171 |
| BURNAT, F. | 03/22/10 | Research re tax treatment of sale of asset by Nortel. | .80 | 376.00 | 24948583 |
| DAVISON, C. | 03/22/10 | Customer contracts call (.3); distributing escrow amendment for review (.4); misc email w/ Nortel on timing (.5); additions to contract schedules (.7); emails re subcontract agreement (.4); edits to closing checklist (1); edits to escrow agreement (1); emails and distributions (.4); changes to side agreement (.6). | 5.30 | 2,385.00 | 24962046 |
| RYCKAERT, N. | 03/22/10 | Emailing re closing and preparation of signature pages for closing. | 9.80 | 3,675.00 | 24962194 |
| RODINA, A.S. | 03/22/10 | Emails with D. Pipe and J. Hearst of Nortel and G. Renard and discussion with J. Kalish re status of the Agreement. | .90 | 337.50 | 24962502 |
| LARSON, S. | 03/22/10 | Nortel document submissions and back-to-back agreement questions. | .80 | 484.00 | 24991359 |
| BROMLEY, J. L. | 03/22/10 | Ems on M&A issues. | .30 | 298.50 | 25067620 |
| SCHWEITZER, L.M | 03/22/10 | Conf SM, NR, JMG, MS, NS re side letter (0.6). Corresp re closing, ancillary agreement issues (0.7).  Revise motion, e/ms JL re same (0.5). | 1.80 | 1,629.00 | 25198326 |
| HERRON-SWEET, E | 03/23/10 | Putting docs on O drive and communicating with Paula Nascimento and KM regarding O drive retirement; putting Amendments on KDL. | 2.50 | 537.50 | 24856201 |
| MEYERS, A. J. | 03/23/10 | Conference call re ancillary agreements. | .50 | 225.00 | 24859304 |
| COUSQUER, S.A. | 03/23/10 | Review of ASA (0.8), draft seller disclosure schedules (2) and meeting with JS re the same (1). Internal correspondence re (.7), master subcontract agreement (.5). Correspondence re document policies obligations (1), affiliate (.3) and Israel affiliate (.2). | 6.50 | 4,095.00 | 24863752 |
| KALISH, J. | 03/23/10 | Correspondence re Back-to-Back Agreements (3.5). | 3.50 | 1,575.00 | 24863801 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 03/23/10 | Exchanged emails with A. Carew-Watts re DCSA. | .10 | 45.00 | 24864021 |
| MEYERS, A. J. | 03/23/10 | Emailed G. Renard re local sale issues. | .10 | 45.00 | 24864022 |
| MEYERS, A. J. | 03/23/10 | Revised and distributed closing checklist. | 3.30 | 1,485.00 | 24864023 |
| MEYERS, A. J. | 03/23/10 | Reviewed markup of DSA and DCSA received from Paul Weiss; revised DSA; conference call with tax team re DCSA markup; emailed IP team re DCSA markup; emailed revised draft of DSA to P. Kim with comments; phone call with C. Goodman re tax changes to DCSA. | 1.80 | 810.00 | 24864025 |
| MEYERS, A. J. | 03/23/10 | Conference call w/ P. Bozello and P. Kim with Nortel re schedules to ancillary agreements. | .60 | 270.00 | 24864026 |
| MEYERS, A. J. | 03/23/10 | Emailed T. Britt re asset sale. | .20 | 90.00 | 24864030 |
| MEYERS, A. J. | 03/23/10 | Preparation for closing. | 7.00 | 3,150.00 | 24864031 |
| RONCO, E. | 03/23/10 | Prepare for Closing, prepare and attend several conf calls re IPLA and revise IPLA as a result (5.00); call w/ C. Alden (.50); revise closing checklists (0.80); follow up with Ogilvy on patent issues (0.80); attention to and address HS comments to IPLAs (0.70). | 7.80 | 5,070.00 | 24864934 |
| ALPERT, L. | 03/23/10 | Tc Schwartz, tc Fisher, tc Schwartz re Purchaser, conference Schweitzer, tc McGill re 2 allocation letters. | 1.00 | 995.00 | 24865654 |
| LEITCH, E.J. | 03/23/10 | Initial drafting of TSA (4.3). | 4.30 | 1,612.50 | 24866870 |
| KONSTANT, J.W. | 03/23/10 | Review and editing of TSA; meeting with Leitch. | 3.50 | 2,205.00 | 24867229 |
| KONSTANT, J.W. | 03/23/10 | Attendance at conference calls re: side agreement; editing of side agreements. | 6.00 | 3,780.00 | 24867269 |
| LEINWAND, D. | 03/23/10 | Emails re status and process with CGSH and OR teams (0.20); review Dadyburjor buyer status email and materials (0.70). | .90 | 882.00 | 24867463 |
| SEERY, J. | 03/23/10 | Meeting with S. Cousquer re disclosure schedules to ASA. | 1.10 | 495.00 | 24867657 |
| SEERY, J. | 03/23/10 | Updated WGL, followed up with several parties for more contact information. | .10 | 45.00 | 24867667 |
| SCHWARTZ, E. | 03/23/10 | Review of agreements (1.70) and o/c and emails w/ A. Krutonogaya (.20). | 1.90 | 1,197.00 | 24872021 |
| SCHWARTZ, E. | 03/23/10 | Emails w/ C. Davison on outstanding bonds under possible contracts. | .70 | 441.00 | 24872028 |
| MCGILL, J. | 03/23/10 | Review Lazard agreements (.70); telephone conference with J. Kalish (.20); email J. Grubic (.10); emails regarding B2B indemnity (.20); telephone conference with N. Ryckaert (.20); conference call with estates regarding Lazard free sharing (1.00); emails with J. Kalish (.20); email S. Malik regarding side letter points (.30); telephone conference with L. Alpert (.30); telephone conference with T. Fenerstein (.50); telephone | 3.90 | 3,003.00 | 24872076 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference with N. Ryckaert (.20). | | | |
| BOZZELLO, P. | 03/23/10 | Conference call with Nortel team, P. Kim, A. Meyers and others regarding DUPA, DSA and schedules for upcoming project closing. | .60 | 225.00 | 24877854 |
| LI, L. | 03/23/10 | Received Daniel Malech's email re. Asset Purchase agreement and disclosure list of assets to be sold in sale of business; extracted list of assets and send list to Jenny Chen requesting her to review and advise whether  list is complete and covered all assets to be sold in this deal. | .30 | 174.00 | 24880727 |
| MARQUARDT, P.D. | 03/23/10 | Miscellaneous traffic regarding ancillary agreements. | .60 | 570.00 | 24894184 |
| PARALEGAL, T. | 03/23/10 | I. Almeida - Creating folders for signing documents. | 2.00 | 480.00 | 24905735 |
| LI, M. | 03/23/10 | Reviewed Katie's revisions on the tri-party agreement 0.2; Reviewed email exchange between Sharon, Katie and Geoffroy re the tri-party agreement 0.2; Emailed and called Linda of Latham on the status of ASA 0.2; Prepared Closing certificate and payment instructions 0.2; Reviewed and discussed the asset list provided by Knut 0.3; Updated Geoffory on the status of ASA 0.1; Discussed with Liang Li re assets transfer 0.2; Reviewed email to Latham by Geoffory re the tri-party agreement 0.1. | 1.50 | 787.50 | 24910611 |
| KIM, P.K. | 03/23/10 | Call w/ P. Bozzello and A. Meyers on status of ancillary agreements; review of closing checklist; revise and distribute ancillary agreements to Paul Weiss with copy to Latham; communications with M. Mendolaro on IP comments. | 3.00 | 1,890.00 | 24915182 |
| LACHGUAR, N. | 03/23/10 | Closing preparation: amendment of the list of contracts (0.50). | .50 | 235.00 | 24922332 |
| LAUT, E. | 03/23/10 | Draft of email to H. de Almeida and others re Purchaser's latest brief before Versailles Commercial Court (0.90); Follow-up re various open issues between FOH and Purchaser (1.80). | 2.70 | 1,674.00 | 24925565 |
| RENARD, G. | 03/23/10 | Closing preparation and follow-up, numerous emails, documents and tc's re: same (10.50). | 10.50 | 6,720.00 | 24925607 |
| BAUMGARTNER, F. | 03/23/10 | Coordination of closing; monitoring progress of discussions between Parties, re: open points, including lease and accrued vacation of employees; email traffic, re: same (1.10). | 1.10 | 1,078.00 | 24926805 |
| WHORISKEY, N. | 03/23/10 | Emails re: bidders/coordination w/OR, etc. | .70 | 686.00 | 24927450 |
| STERN, D. A. | 03/23/10 | Misc. re: TSAs (0.6). | .60 | 597.00 | 24928687 |
| LIM, S-Y. | 03/23/10 | Follow-up with Nortel TSA team with regards to outstanding items on the TSA; send revised versions of the TSA to Latham and Paul Weiss. | 7.80 | 3,510.00 | 24936882 |
| SHEER, M.E. | 03/23/10 | Telephone conference with E. Schwartz regarding CTA language and EDR management. | .50 | 257.50 | 24938239 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, N. | 03/23/10 | Attention to email trails (1.40) call w/ M. Sheer (.50); updated IPLA (0.30); cf call with M. Lee, Gillian McColgan, C. Cianciolo, D. Ilan, M. Mendolaro (0.50 partial participant); review of the IP section of the closing checklist (0.50). | 3.20 | 1,504.00 | 24947242 |
| CAMBOURIS, A. | 03/23/10 | Communication re: contract assignment (1.5), t/c w/ C. Alden (.3).  T/C with E. Moll re: same (0.1). | 1.90 | 855.00 | 24958113 |
| DAVISON, C. | 03/23/10 | Closing checklist call w/ Nortel (.8); emails on performance bonds (.9); misc email on schedules and letters (1); email on closing checklist (.5); scheduling call on performance bonds (.2). | 3.40 | 1,530.00 | 24962066 |
| RYCKAERT, N. | 03/23/10 | Preparation of closing, related communications with G. Renard and A. Meyers, preparation of Signature pages. | 7.60 | 2,850.00 | 24962204 |
| RODINA, A.S. | 03/23/10 | Emails with C. Davison and B. Bariahtaris re status of inventory review and Nortel party to CMI Agreements. | .40 | 150.00 | 24962356 |
| LARSON, S. | 03/23/10 | Emails with M. Mendolara re recordation. | .30 | 181.50 | 24991340 |
| SCHWEITZER, L.M | 03/23/10 | Weekly client M&A call (0.5).  LA e/ms re sale (0.1).  E/ms FB re asset sale issues (0.1). Conf J Lanzkron re draft sale motion, work on possible transaction (0.2). E/ms CA, J Stam re closing issue (0.1). Conf J Croft, J Lanzkron re contract issues (0.5).  Conf SM re side letter issues (0.3).  T/c Akin, SM re side letter issues (1.1).  E/ms re same (0.3). T/c TF re side letter issues (0.5).  Conf KS on claims resolution draft (0.1). | 3.80 | 3,439.00 | 25206285 |
| SEERY, J. | 03/24/10 | Conference call with Ogilvy re sale process, general questions. | .30 | 135.00 | 24867641 |
| SEERY, J. | 03/24/10 | Revised schedules, circulated same to specialists for input in preparation for sending on to Nortel. | 1.50 | 675.00 | 24867737 |
| SEERY, J. | 03/24/10 | Compiled questions list for Nortel, Ogilvy and Administrators regarding ASA issues, sent to S. Cousquer for review. | 1.00 | 450.00 | 24867745 |
| KALISH, J. | 03/24/10 | Back-to-Back Agreements (3.0). CM Agreement discussions (2.0). | 5.00 | 2,250.00 | 24870141 |
| RONCO, E. | 03/24/10 | Several conf calls with PW and client and work on finalizing documentation for closing.(15.50). | 15.50 | 10,075.00 | 24870502 |
| SCHWARTZ, E. | 03/24/10 | Review of closing checklist comments (.6) and o/c w/ C. Davison and D. Malech re: same (.5). Emails and review of revised unbundling and assignment letters and t/cs w/ C. Davison (1.2).  T/c w/ J. Croft on customer question (.1). Emails on potential customer contract and whether bundled or unbundled (.3). Emails to L. Egan re: agreement (.2). Emails w/ C. Davison on transfer of contracts (.3). | 3.20 | 2,016.00 | 24872057 |
| MALECH, D. | 03/24/10 | Call w/C Davison re local sale agreements (.2); meeting w/E Schwartz and C Davison re closing | .70 | 262.50 | 24878361 |

221                    MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | checklist (.5). | | | |
| MEYERS, A. J. | 03/24/10 | Asset sale pre-closing. | 13.50 | 6,075.00 | 24878629 |
| CROFT, J. | 03/24/10 | QMI. | .90 | 463.50 | 24882957 |
| KONSTANT, J.W. | 03/24/10 | Review of TSA and correspondence with S. Cousquer and client. | 1.50 | 945.00 | 24883054 |
| KONSTANT, J.W. | 03/24/10 | Attendance at conference calls re: side agreement review of TSA, schedules and related closing documentation, correspondence and calls with deal participants. | 7.50 | 4,725.00 | 24883069 |
| MCGILL, J. | 03/24/10 | Emails regarding subcontract (.30); emails regarding execution of ancillary agreements (.30); telephone conference with S. Malik (.20); telephone conference with UCC counsel (.30); telephone conference with estates regarding professional fee (.50); email H. DeAlmeida (.10); emails with C. Goodman regarding tax (.20); telephone conference with J. Lu (.40); emails with Nortel and P. Weiss regarding issues (.50); telephone conferences with C. Goodman (.30). | 3.10 | 2,387.00 | 24884006 |
| SKINNER, H.A. | 03/24/10 | Meet with Jade to discuss review of disclosure schedules. | .40 | 180.00 | 24887224 |
| SKINNER, H.A. | 03/24/10 | Review schedules, circulate comments. | .80 | 360.00 | 24887227 |
| FRANKEL, J. | 03/24/10 | Corr with Nortel, GR on status of certain assets and final schedules. | .70 | 367.50 | 24887642 |
| MARQUARDT, P.D. | 03/24/10 | Trade licenses. | .10 | 95.00 | 24895111 |
| MARQUARDT, P.D. | 03/24/10 | O. Luker questions regarding data. | .10 | 95.00 | 24895122 |
| MARQUARDT, P.D. | 03/24/10 | TSA follow-up. | .30 | 285.00 | 24895126 |
| MARQUARDT, P.D. | 03/24/10 | Closing call and emails. | 1.20 | 1,140.00 | 24895133 |
| LEITCH, E.J. | 03/24/10 | Preparation of TSA (2.1). | 2.10 | 787.50 | 24899880 |
| ANDERSON, M. | 03/24/10 | Worked on subcontract schedule issues, corresponded with A. Cambouris about schedule updates and issues with adding contracts. | .60 | 309.00 | 24905584 |
| HAYES, P. S. | 03/24/10 | Preparation of antitrust analysis, including review of transaction documents received from K. Ackhurst (Ogilvy). | .30 | 189.00 | 24907713 |
| DAVISON, C. | 03/24/10 | Edits to proceeds escrow agreement (1); changes to closing checklist (.8); emails and revisions w/ Nortel, E Schwartz, A Randazzo, R Bernard re customer contracts (3.0) Meeting w/ D. Malech and E. Schwartz (.50); emails w/ Nortel re contract list changes (.7); misc emails and calls w/ Nortel (1.3). | 7.30 | 3,285.00 | 24909953 |
| LI, M. | 03/24/10 | Prepared signature pages for closing 0.2; Reviewed email exchange with Latham re the tri-party agreement 0.2; Updated Paul Weiss on the status of the signature page exchange 0.1; Followed up with Linda of Latham finding out the | .60 | 315.00 | 24910662 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status of ASA 0.1. | | | |
| KIM, P.K. | 03/24/10 | Prepare ancillary agreements for distribution to Latham; follow-up on schedules to ancillary agreements. | 1.80 | 1,134.00 | 24915237 |
| LACHGUAR, N. | 03/24/10 | Preparation of closing (0.50); review of local transfer documents (0.50). | 1.00 | 470.00 | 24922338 |
| LAUT, E. | 03/24/10 | Draft of summary email re liquidation proceedings to L Schweitzer (1.00); Prepare for and attend tcf with G Riedel, J Doolittle and A Ventresca re proceedings and follow-up (2.80); Follow up re open items between FOH and Purchaser (0.90). | 4.70 | 2,914.00 | 24925584 |
| RENARD, G. | 03/24/10 | Closing preparation, numerous emails, documents and tc's re: same (11.50). | 11.50 | 7,360.00 | 24925797 |
| LEVINGTON, M. | 03/24/10 | Meeting with P. Marquardt to discuss reorganization plan. | .20 | 75.00 | 24926591 |
| LEVINGTON, M. | 03/24/10 | Nortel - draft chart of sources of information and responsible parties. | 1.30 | 487.50 | 24926600 |
| LEVINGTON, M. | 03/24/10 | Discuss same with P. Marquardt. | .20 | 75.00 | 24926608 |
| LEVINGTON, M. | 03/24/10 | Call with J. Cornelius to discuss analysis of IP assets and obligations as they relate to NBS. | .20 | 75.00 | 24926645 |
| BAUMGARTNER, F. | 03/24/10 | Coordination of closing: email traffic w/ team (0.60). | .60 | 588.00 | 24926825 |
| LIM, S-Y. | 03/24/10 | Revise TSA Escrow Agreements and TSAs. | 10.00 | 4,500.00 | 24936863 |
| CAMBOURIS, A. | 03/24/10 | Communication re: contract assignment (0.6). | .60 | 270.00 | 24937381 |
| SHEER, M.E. | 03/24/10 | EDR management. | .60 | 309.00 | 24938296 |
| SHEER, M.E. | 03/24/10 | Communications with M. Nelson, P. Hayes regarding possible asset sale and draft CTA for same. | .80 | 412.00 | 24938316 |
| SHEER, M.E. | 03/24/10 | Update CaseMap. | 2.50 | 1,287.50 | 24938320 |
| SCHWARTZ, N. | 03/24/10 | Attention to email trails (1.90); cf call re closing checklist (1.00); cf call with L. Schweitzer (0.50); cf call with PW, M. Mendolaro (0.50 partial); cf call with client (0.50); review of Ogilvy's comment re IPLA (1.00); updated trademark assignment agreement (0.20); sent trademark assignment agreement to NY team (0.20); and sent trademark assignment agreement to Paul Weiss (0.20); gathered execution versions (0.50); ran redline and sent execution version of the trademark assignment agreement to N. Ryckaert (0.30); sent execution versions of IP agreements to Akin Gump (0.30); sent execution versions to Ogilvy (0.30); updated to 2 TTLAs (1.00); sent clean and redlined TTLA to Latham (0.30). | 8.70 | 4,089.00 | 24947279 |
| WHORISKEY, N. | 03/24/10 | Prep for and participate in call w/Canadian counsel. | .50 | 490.00 | 24957299 |
| RYCKAERT, N. | 03/24/10 | Preparation of closing (emailing, calls with G. Renard and A. Meyers, preparation of the signature | 7.40 | 2,775.00 | 24962232 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pages)(6.9) Meeting w/ J. Lanzkron (.5). | | | |
| RODINA, A.S. | 03/24/10 | Emails with D. Pipe re status of CM Inventory Agreement. Discussing with J. Kalish re same. Quick review of the first draft of the short-form CM agreement. | .70 | 262.50 | 24962336 |
| WAGNER, J. | 03/24/10 | Review schedules (.10); meeting with H. Skinner (.40). | .50 | 285.00 | 24975822 |
| COUSQUER, S.A. | 03/24/10 | Cf/call w/ Ogilvy, NW and JS re possible asset sale (0.5). Various internal correspondence re ancillary documents and schedules (1). Revisions to list of questions to submit to Nortel re draft ASA (1). Coordination tasks re analysis for possible asset sale (0.5). Various correspondence re local sale issues (0.8). | 3.80 | 2,394.00 | 25173288 |
| SCHWEITZER, L.M | 03/24/10 | T/c JB, SM re side agreement (0.5).  T/c SM, SH, JP re same (0.4).  T/c JD, GR, E Laut re foreign affiliate issues (0.3). Multiple t/cs, e/ms SM, etc. re side ltr. issues (0.9) | 2.10 | 1,900.50 | 25206424 |
| SEERY, J. | 03/25/10 | Reviewed IP changes to draft schedules, made changes and also conforming edits, circulated to S. Cousquer for review. | .20 | 90.00 | 24874149 |
| SEERY, J. | 03/25/10 | Reviewed real estate comments to sellers disclosure schedules, made changes and updated draft, circulated to team for review and completion. | .20 | 90.00 | 24878386 |
| HERRON-SWEET, E | 03/25/10 | Helping set up closing room - A Meyers, N Ryckaert. | .50 | 107.50 | 24878584 |
| MEYERS, A. J. | 03/25/10 | Pre-closing, incl. calls w/ P. Bozello, P. Kim, client. | 14.00 | 6,300.00 | 24878627 |
| RONCO, E. | 03/25/10 | Review various drafts of documentation (IPLAs, B2B and other assignment agreements) and attend several calls with client, PW and LW in that respect (13.50). | 13.50 | 8,775.00 | 24879310 |
| ALPERT, L. | 03/25/10 | Purchaser requests for information; tc Schwartz, emails. | .60 | 597.00 | 24880855 |
| CROFT, J. | 03/25/10 | Planning emails. | .30 | 154.50 | 24883006 |
| KONSTANT, J.W. | 03/25/10 | Editing and review of TSA, TSA Escrow Agreement, Side letter and correspondence and calls with deal participants in preparation for closing. | 11.00 | 6,930.00 | 24883077 |
| LEINWAND, D. | 03/25/10 | Review EOI (1.00); emails Cleary and Nortel teams re same (0.20). | 1.20 | 1,176.00 | 24883542 |
| MCGILL, J. | 03/25/10 | Telephone conference with E. Schwartz (.30); email E. Schwartz regarding designated purchasers (.20); telephone conference with A. Randazzo (.20); telephone conference with P. Smith (.30); telephone conference with J. Kalish (.30); conference call with Nortel regarding closing (.50); draft subcontract agreement (.50); telephone conference with N. Rychaert and S. Malik (.30). | 2.60 | 2,002.00 | 24883948 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 03/25/10 | Revisions to draft CM Agreement.(6.0). | 6.00 | 2,700.00 | 24886820 |
| GAUCHIER, N. | 03/25/10 | Negotiate NDAs. | .50 | 225.00 | 24886948 |
| SKINNER, H.A. | 03/25/10 | Review disclosure schedules to APA. | 1.00 | 450.00 | 24887212 |
| FRANKEL, J. | 03/25/10 | Corr with Nortel re assets; finalize resolutions; corr with L&W on timing. | 1.40 | 735.00 | 24887643 |
| BOZZELLO, P. | 03/25/10 | Call with A. Meyers regarding DSA for closing (.4); conference call with P. Kim, A. Meyers and Nortel regarding closing outstanding items (.8). | 1.20 | 450.00 | 24899405 |
| LEITCH, E.J. | 03/25/10 | Incorporating IP comments into draft TSA (.5). | .50 | 187.50 | 24900184 |
| SCHWARTZ, E. | 03/25/10 | T/c w/ T. Malone and related t/c w/ L. Alpert and emails w/ R. Fishman re: clean room access (1.4). T/c on bonds for Nortel contracts to be released at closing (.5). Emails and t/cs on changes to bundled and unbundled customer assignment lists (1.1). Emails on Agreement timing and terms (.6). Review of talking points list for Huron for contract discussions w/ customers (.5). | 4.10 | 2,583.00 | 24902180 |
| DAVISON, C. | 03/25/10 | Call on performance bonds w/ Nortel, Latham (.5); integration call w/ Nortel, Purchaser (.5); emails re local sale agreements and resolutions (1); updates to closing checklist (.5); revising FAQ for Huron/customer contracts (1); t/c and email w/ Nortel re lab assets (.5); email w/ Herbert Smith re customer letters (.4); emails w/ Nortel re customer agreements and segregating US/non-US contracts (.6); emails on agreement (.3). | 5.30 | 2,385.00 | 24909890 |
| KIM, P.K. | 03/25/10 | Coordination and revision of schedules to ancillary agreements; discussions re supply agreement assignment provisions, including w/ A. Meyers, P. Bozello, client. | 3.50 | 2,205.00 | 24915329 |
| MALECH, D. | 03/25/10 | Emails to local counsel and various parties at Nortel, and other work in regard to local sale agreements. | 4.40 | 1,650.00 | 24917307 |
| LACHGUAR, N. | 03/25/10 | New amendments to the ASA (0.50). | .50 | 235.00 | 24922343 |
| LAUT, E. | 03/25/10 | Attend court hearing before Versailles commercial court and draft of summary follow up email (4.60). | 4.60 | 2,852.00 | 24925597 |
| RENARD, G. | 03/25/10 | Closing preparation, numerous emails, documents and tc's re: same (13.00). | 13.00 | 8,320.00 | 24925827 |
| BAUMGARTNER, F. | 03/25/10 | Preparing closing in coordination with rest of team (2.20); court hearing in Versailles (also attended by E. Laut) (2.50). | 4.70 | 4,606.00 | 24926942 |
| LIM, S-Y. | 03/25/10 | Revise and review TSA Schedules, TSAs, Escrow Agreements. | 7.00 | 3,150.00 | 24932146 |
| CAMBOURIS, A. | 03/25/10 | Communication re: contract assignment. | .80 | 360.00 | 24937285 |
| SHEER, M.E. | 03/25/10 | EDR management. | .50 | 257.50 | 24938361 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, N. | 03/25/10 | Cf call with PW (0.50); reviewed and completed TTLA and sent clean and blackline to Latham (0.80); sent execution version of the TTLA to Latham (0.20); sent reminder email to Latham re IPLA (0.30); sent updated TTLA to Purchaser (0.30); sent execution versions to N. Ryckaert (0.30); sent execution versions of IP agreements to Akin Gump (0.30); cf call w/ Mario (0.40); sent execution versions to Ogilvy (0.30); attention to email trails (1.80). | 5.20 | 2,444.00 | 24947297 |
| WHORISKEY, N. | 03/25/10 | Review of indication of interest, etc. | 2.50 | 2,450.00 | 24958118 |
| RYCKAERT, N. | 03/25/10 | Preparation of closing (emailing, preparation of the signature pages, calls with G, Renard and A. Meyers). | 13.70 | 5,137.50 | 24962243 |
| WAGNER, J. | 03/25/10 | Call with H. Skinner on schedules. | .30 | 171.00 | 24975715 |
| COUSQUER, S.A. | 03/25/10 | Internal correspondence w/ IR, TG and client re Allocation Data Room and document retrieval (5). | 5.00 | 3,150.00 | 25173293 |
| COUSQUER, S.A. | 03/25/10 | Review of EOIs (2). Various correspondence with specialists and Ogilvy re possible asset sale (1). Review of Schedules (1). | 4.00 | 2,520.00 | 25173295 |
| SCHWEITZER, L.M | 03/25/10 | Multiple corresp on side letter, customer counterparty issues (0.5). | .50 | 452.50 | 25206666 |
| LI, L. | 03/26/10 | Translated Asset Purchase Agreement for sale of certain assets, based on the version used in a previous sale. | 3.00 | 1,740.00 | 24880729 |
| MEYERS, A. J. | 03/26/10 | Pre-closing. | 4.50 | 2,025.00 | 24883443 |
| SEERY, J. | 03/26/10 | Made changes to agreement, discussed timeline with E. Leitch, discussed coverage with S. Lo. | .40 | 180.00 | 24885216 |
| TSEYTKIN, O. | 03/26/10 | Email correspondence re: changes to the ASA. Revised the ASA. Ran a blackline. Emailed the draft and a blackline to L. Dunn for review. | .80 | 300.00 | 24886439 |
| KALISH, J. | 03/26/10 | CM Agreement (1.0). Finalized Back-to-Back Agreements (3.0). | 4.00 | 1,800.00 | 24886825 |
| FRANKEL, J. | 03/26/10 | Review of revised asset charts and corr re next steps/sharing with Purchaser counsel.  (1). | 1.00 | 525.00 | 24887644 |
| LI, M. | 03/26/10 | Coordinated the pre-closing of assets sale (5.1). | 5.10 | 2,677.50 | 24887734 |
| RONCO, E. | 03/26/10 | Negotiate and exchange drafts of various IP documents (IPLA, TSA, B2B, etc.) in anticipation of Closing (10.50). | 10.50 | 6,825.00 | 24888074 |
| LEINWAND, D. | 03/26/10 | Review ASSA (1.00); review additional EOIs (0.40). | 1.40 | 1,372.00 | 24892331 |
| BOZZELLO, P. | 03/26/10 | Call to A. Meyers to get background information on DSAs and DCSAs (.3); recirculated DSA after dropping in finalized Statements of Work and review of the same (2); reviewed signature blocks prepared by N. Ryaeckart (.3). | 2.60 | 975.00 | 24899753 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 03/26/10 | Mtg w/ A Randazzo, J Croft, R Bernard re customer contract process (.7); email w/ D Malech on local sale agreements (.8); emails w/ Nortel re customer contracts (1); edits to customer contract letters (1.4); updates to specialists on closing (.3); contract list updates (1.2); emails and calls w/ Nortel re contracts, misc (1). | 6.40 | 2,880.00 | 24900183 |
| LEITCH, E.J. | 03/26/10 | Correspondence regarding TSA timing with Herbert Smith, internally (.4). | .40 | 150.00 | 24900215 |
| SCHWARTZ, E. | 03/26/10 | Emails on and revisions to ASA based on emails and t/cs w/ R. Fishman. | 3.30 | 2,079.00 | 24902213 |
| SCHWARTZ, E. | 03/26/10 | Emails and t/cs w/ C. Davison on customer contracts and related review of contracts. (1.7) Emails to Nortel team on newly made litigation claim. (.7) | 2.40 | 1,512.00 | 24902217 |
| MARQUARDT, P.D. | 03/26/10 | Finalizing TSAs. | .30 | 285.00 | 24906131 |
| MARQUARDT, P.D. | 03/26/10 | Soft close for asset sale. | .20 | 190.00 | 24906156 |
| MARQUARDT, P.D. | 03/26/10 | Edits to ancillary agreements. | 1.10 | 1,045.00 | 24906226 |
| KIM, P.K. | 03/26/10 | Coordination and revision of schedules to ancillary agreements; discussions re supply agreement assignment provisions; redistribute ancillary agreements. | 4.50 | 2,835.00 | 24915339 |
| MALECH, D. | 03/26/10 | Work on local sale agreements. | 3.00 | 1,125.00 | 24917526 |
| LO, S. | 03/26/10 | Meeting with J. Seery to discuss ASA and responsibilities (.4), call with S. Cousquer to discuss project (.2). | .60 | 225.00 | 24921015 |
| POTIN, S. | 03/26/10 | Translating title for E. Schwartz. | .10 | 27.00 | 24922241 |
| LACHGUAR, N. | 03/26/10 | Pre-closing preparation (1.00). | .50 | 235.00 | 24922348 |
| RENARD, G. | 03/26/10 | Closing preparation, numerous emails, documents and tc's re: same (13.50). | 13.50 | 8,640.00 | 24925836 |
| BAUMGARTNER, F. | 03/26/10 | Review of documents and closing matters in anticipation of review of March 31 closing, including documentation and funds flow requirements, as well as coordination between closings and Intellectual Property issues (0.90). | .90 | 882.00 | 24926967 |
| MCGILL, J. | 03/26/10 | Emails with G. Renard regarding subcontract (.30); emails with R. Kim regarding supply agreement (.30); emails with J. Kalish regarding B2Bs (.40); review side letter (.50); emails regarding B2B indemnity (.30); telephone conference with J. Lu (.30); telephone conference with S. Malik (.20); telephone conference with P. Smith-Siddiqqi (.60); telephone conference with J. Konstant (.30); emails regarding Lazard fee agreement (.50). | 3.70 | 2,849.00 | 24928505 |
| LIM, S-Y. | 03/26/10 | Provide comments on TSA schedules and revised TSA language; calls with D. Coulling at Herbert Smith; A. Hennigar at Paul Weiss to resolve | 11.50 | 5,175.00 | 24932136 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outstanding issues. | | | |
| CAMBOURIS, A. | 03/26/10 | Communication re: contract. | .40 | 180.00 | 24937229 |
| SHEER, M.E. | 03/26/10 | EDR management and telephone conference with E. Schwartz regarding same. | .50 | 257.50 | 24938430 |
| KONSTANT, J.W. | 03/26/10 | Correspondence and calls with deal participants and review of materials in preparation for closing. | 8.50 | 5,355.00 | 24940637 |
| SCHWARTZ, N. | 03/26/10 | Attention to email trails (2.00); research of documentation re previous names and previous corporate forms (0.50); research of the last version of the Notice for Designated Purchasers sent by PW (0.20); sent execution versions of IP agreements and transferred patents schedule to Akin Gump (0.30); sent execution versions of IP agreements to Ogilvy (0.30); saved documents in Desksite (0.20); cf call re: pre-closing with team members (0.40); drafted list of missing IP agreements in execution version and sent to N. Ryckaert (0.40); answered N. Ryckaert's email (0.20). | 4.50 | 2,115.00 | 24947323 |
| MARTIN, M. | 03/26/10 | On call to assist with asset sale. Reviewed closing document checklist. | 5.50 | 1,182.50 | 24953002 |
| WHORISKEY, N. | 03/26/10 | Review of additional indications of interest, emails re: APA questions (5.00) Meeting w/ D. Sugerman and I. Cornelius (1.00). | 6.00 | 5,880.00 | 24958142 |
| RYCKAERT, N. | 03/26/10 | Call re estimated purchase price for closing (1.1), pre closing status call (0.7), preparation of closing (emailing, call with G. Renard and A. Meyers, preparation of signature pages) (6.6). | 8.40 | 3,150.00 | 24962261 |
| COUSQUER, S.A. | 03/26/10 | Coordination tasks re Schedules (0.5). Correspondence w/ creditors, Ogilvy re EOIs (0.5) and various correspondence w/ specialists and client re ASA draft (1.5). Review of draft ASA (4). | 6.50 | 4,095.00 | 25173298 |
| COUSQUER, S.A. | 03/26/10 | Coordination tasks and correspondence re Allocation EDR. | 2.50 | 1,575.00 | 25173299 |
| SCHWEITZER, L.M | 03/26/10 | T/cs, e/ms SM, Akin, NR re side ltr issues (0.4). E/ms & conf KW re stip (0.2). Corresp JC, Latham re counterparty ltrs (0.3). | .90 | 814.50 | 25206707 |
| RONCO, E. | 03/27/10 | Email traffic re request to submit assignment of license back to Nortel in IPLA to its prior consent and other closing matters (1.20). | 1.20 | 780.00 | 24888088 |
| LEITCH, E.J. | 03/27/10 | Review of data transfer and data privacy issue (2.3). | 2.30 | 862.50 | 24900073 |
| BROMLEY, J. L. | 03/27/10 | Various ems on closing issues relating to transaction and side agreements with Akin, Malik, LS, others (.80). | .80 | 796.00 | 24915101 |
| KIM, P.K. | 03/27/10 | Correspondence re supply agreement assignment provisions. | .70 | 441.00 | 24915357 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 03/27/10 | Closing preparation, numerous emails, documents and tc's re: same (4.70). | 4.70 | 3,008.00 | 24925858 |
| MCGILL, J. | 03/27/10 | Emails regarding retained contract (.60); conference call regarding professional fees (.90). | 1.50 | 1,155.00 | 24928514 |
| LIM, S-Y. | 03/27/10 | Review and analyze language for TSA. | 4.50 | 2,025.00 | 24932126 |
| LIM, S-Y. | 03/27/10 | Review language for TSA. | 3.80 | 1,710.00 | 24932131 |
| COUSQUER, S.A. | 03/27/10 | Various correspondence re Allocation EDR. | .90 | 567.00 | 25173300 |
| RONCO, E. | 03/28/10 | Email traffic re request to submit assignment of license back to Nortel in IPLA to its prior consent and other closing matters and discuss with PW, M. Mendolaro, D. Ilan in that respect and draft email to H Almeida in that regard (2.20). | 2.20 | 1,430.00 | 24888095 |
| BOZZELLO, P. | 03/28/10 | Emails to M. Boutyere (Nortel) regarding SOWs for DSA. | .20 | 75.00 | 24899457 |
| DAVISON, C. | 03/28/10 | Changes to contract lists (1.5). | 1.50 | 675.00 | 24900168 |
| DAVISON, C. | 03/28/10 | Compiling customer contract lists for allocation proceedings. | .40 | 180.00 | 24900169 |
| SCHWARTZ, E. | 03/28/10 | Emails to J. Lanzkron on material request. | .50 | 315.00 | 24902291 |
| MCGILL, J. | 03/28/10 | Telephone conference with S. Malik (.40); review revised side letter (.50); email N. Ryckaert regarding same (.20); emails with Cleary team regarding side letters (.50). | 1.60 | 1,232.00 | 24905354 |
| KIM, P.K. | 03/28/10 | Conference call re supply agreement assignment provisions. | 1.00 | 630.00 | 24915364 |
| RENARD, G. | 03/28/10 | Closing preparation, emails, tc's and documents re: same (1.70). | 1.70 | 1,088.00 | 24925878 |
| RYCKAERT, N. | 03/28/10 | Emailing re closing and preparation of Signature pages for closing. | 1.20 | 450.00 | 24962280 |
| TSEYTKIN, O. | 03/29/10 | Call w/ L. Dunn re: changes to the ASA. | .10 | 37.50 | 24898232 |
| KALISH, J. | 03/29/10 | CM Agreement and Back-to-Back Agreement correspondence (1.0). | 1.00 | 450.00 | 24899235 |
| GINGRANDE, A. | 03/29/10 | Began proof of agreement for C. Davison; various correspondence re: same. | 1.00 | 240.00 | 24899556 |
| HERRON-SWEET, E | 03/29/10 | Helping L Martin set up closing room. | 1.20 | 258.00 | 24900105 |
| DAVISON, C. | 03/29/10 | T/c w/ LW re extension of dates in ASA (.4); review and revision to LOC (.6); emails re other sellers and local sale agreements (.6); changes to contract lists (2); misc emails and t/c w/ Nortel (1.9); coordinating closing checklist call (.3); emails re customer contracts (.5); emails re retained contracts as a draft (.4). | 6.70 | 3,015.00 | 24900165 |
| RODINA, A.S. | 03/29/10 | Reviewing correspondence re status of CM agreement, related discussion with J. Kalish. | .20 | 75.00 | 24900346 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANKEL, J. | 03/29/10 | Review of updated asset lists and corr with Nortel Teams; email corr with L&W and calls with GR and Summer (2.8). | 2.80 | 1,470.00 | 24900497 |
| SCHWARTZ, E. | 03/29/10 | Emails w/ C. Davison and L. Dunn on retained deal. | .60 | 378.00 | 24902337 |
| SCHWARTZ, E. | 03/29/10 | T/c w/ team on closing checklist (.8). T/c w/ D. Malech on Local Sale Agreements (.6). Emails w/ C. Davison on requested Amendment ASA from Latham (.6). | 2.00 | 1,260.00 | 24902342 |
| LEITCH, E.J. | 03/29/10 | Research and email to O. Luker regarding data transfer and data privacy obligations under the TSAs (1.8). | 1.80 | 675.00 | 24902920 |
| MCGILL, J. | 03/29/10 | Email P. Siddiqi-Smith (.10); review letter to customer (.10); emails regarding distribution agreement (.30); review and mark up revised side agreement (.50); review escrow agreement (.40); telephone conference P. Smith-Siddiqi (.50); review retained contracts agreement (.60); telephone conference with S. Malik (.30); call with Nortel and P. Weiss regarding unassigned contracts (.50); telephone conference with Nortel regarding same (.40); telephone conference with J. Bomley (.10); various tasks relating to closing (1.00). | 4.80 | 3,696.00 | 24905401 |
| BOZZELLO, P. | 03/29/10 | Revised DSA per changes and updated schedules and discussions with P. Kim (2.5); sent update to G. Renard regarding closing documents (.4). | 2.90 | 1,087.50 | 24907816 |
| RONCO, E. | 03/29/10 | Draft IPLAs for Purchasers and negotiations on same + email correspondence with client in that respect in anticipation of closing.(7.50). | 7.50 | 4,875.00 | 24910605 |
| LI, M. | 03/29/10 | Discussed with Stella of Paul Weiss and emailed the payment instruction 0.2; Coordinated with the closing of transactions and organized for the Asset List finalization 2.3. | 2.50 | 1,312.50 | 24910665 |
| MARTIN, M. | 03/29/10 | Assisted Nathalie Ryckaert with closing.  Put signature pages in folders in closing room, set up visitor passes. | 5.00 | 1,075.00 | 24915023 |
| MALECH, D. | 03/29/10 | General work on local sale agreements (3.3); conversation with E Schwartz re LSA's (.3); conversation w/counsel re LSA's (.4). | 4.00 | 1,500.00 | 24917624 |
| LEINWAND, D. | 03/29/10 | Follow up with Nortel and CGSH teams re IOIs and next steps. | .70 | 686.00 | 24918459 |
| LAUT, E. | 03/29/10 | Follow up with HS and LW re court decision to be issued on March 30th (0.60); Draft of email to S Hamilton (EY) re offer price (0.60). | 1.20 | 744.00 | 24925618 |
| RENARD, G. | 03/29/10 | Closing preparation, emails, tc's and documents re: same (13.50). | 13.50 | 8,640.00 | 24925923 |
| BAUMGARTNER, F. | 03/29/10 | Preparing closing in coordination with team, including I.P. matters; agreements with Purchaser; difficulties in connection with side agreement among estates; expediting court process; | 3.80 | 3,724.00 | 24926982 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | determination of certain patents not to be transferred (3.80). | | | |
| LIM, S-Y. | 03/29/10 | Finalize documents for closing; follow up with O. Luker regarding question. | 1.50 | 675.00 | 24932111 |
| MARQUARDT, P.D. | 03/29/10 | Ancillary agreement changes. | .70 | 665.00 | 24934615 |
| GAUCHIER, N. | 03/29/10 | Review NDAs. | .30 | 135.00 | 24935710 |
| CAMBOURIS, A. | 03/29/10 | Communication re: contract assignment (.4). Responded to inquiry from D. Malech re: board resolutions (.3). | .70 | 315.00 | 24937240 |
| SHEER, M.E. | 03/29/10 | EDR management. | .50 | 257.50 | 24938441 |
| KONSTANT, J.W. | 03/29/10 | Correspondence and calls with participants and review of TSA related documentation in preparation for closing. | 6.00 | 3,780.00 | 24940619 |
| SCHWARTZ, N. | 03/29/10 | Attention to email trails (1.90); updated IPLA (0.50) and sent clean and redline to NY team (0.20); sent Agreements to M. Leelaw (0.30); briefing on the status re the remaining IP issues (0.50); attempts to reach C. Oger and R. Sharma Fokeer from FTPA (0.50); phone call to Rajeev (0.50); update cf call with M. Mendolaro (0.50). | 4.90 | 2,303.00 | 24947334 |
| KIM, P.K. | 03/29/10 | Closing update call; finalize ancillary agreements. | 3.80 | 2,394.00 | 24950796 |
| RYCKAERT, N. | 03/29/10 | Closing update call (1), editing escrow agreement and related emailing (1.9), drafting letter of direction (1.1), emailing re closing, preparation of the closing room and preparation of signature pages (9.8). | 13.80 | 5,175.00 | 24962296 |
| WAGNER, J. | 03/29/10 | Emails on ASA and with Canadian counsel. | .30 | 171.00 | 24976031 |
| BROMLEY, J. L. | 03/29/10 | Ems and calls on side agreement issues (.60). | .60 | 597.00 | 25067659 |
| COUSQUER, S.A. | 03/29/10 | Retrieved information for Allocation EDR, correspondence, coordination and follow-up re the same. | 2.80 | 1,764.00 | 25173301 |
| COUSQUER, S.A. | 03/29/10 | Correspondence w/ client and internal correspondence re Closing Statement (1.8). Internal correspondence re affiliate payable (0.3). Review of ASA (7) and correspondence re local issues (0.5). | 9.60 | 6,048.00 | 25173302 |
| SCHWEITZER, L.M | 03/29/10 | E/ms SM, JB re fee agreement (0.2). E/ms LL, DA, RF, etc re various contract counterparty discussions re sales (0.6). | .80 | 724.00 | 25206984 |
| DAVISON, C. | 03/30/10 | Calls on closing checklist w/ E Schwartz, D Malech, Nortel, Genband (.7); emails and calls w/ A Randazzo, Nortel, Ogilvy on customer assignment and unbundling letters (1.2); changes to closing checklist (.7); changes to ASA amendment (.7); misc email and calls (2.1); contract schedules (.7); edits to letter (.4); corres w/ D Malech re local sales (.4); edits to Retained Contracts Agreement (.5). | 7.40 | 3,330.00 | 24909829 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 03/30/10 | Correspondence re the finalization of the CM Agreement and Back-to-Back Agreements (5.0). | 5.00 | 2,250.00 | 24910026 |
| FRANKEL, J. | 03/30/10 | Corr with Nortel and review of updated asset lists (.3); Review of revised ASA removing TW purchaser and corr with local counsel and GR to confirm draft (1.5). | 1.80 | 945.00 | 24910457 |
| RONCO, E. | 03/30/10 | Prepare closing (negotiate and circulate IPLA and LTA drafts, etc), calls w. IP team.(18.00). | 18.00 | 11,700.00 | 24910618 |
| LI, M. | 03/30/10 | Coordinated with the closing of the transactions and organized for the Asset List finalization 1.9. | 1.90 | 997.50 | 24910676 |
| BROMLEY, J. L. | 03/30/10 | Calls and ems relating to closing issues with various members of the corporate closing team (1.50). | 1.50 | 1,492.50 | 24915610 |
| MARTIN, M. | 03/30/10 | Asset sale closing - added folders, printed documents, visitor passes, awaited further instruction. | 2.00 | 430.00 | 24915918 |
| CAMBOURIS, A. | 03/30/10 | Communication re: contract assignment (1.0). | 1.00 | 450.00 | 24917347 |
| MALECH, D. | 03/30/10 | Closing call w/E Schwartz, C Davison and various parties from Nortel (.5); Closing call w/ E Schwartz, C Davison, Latham and Nortel (.3); work on local sale agreements (2.6). | 3.40 | 1,275.00 | 24917666 |
| SCHWARTZ, E. | 03/30/10 | Nortel t/c update call to discuss closing checklist (.4).  Call w/ Genband team to discuss closing checklist (.3)  Emails w/ C. Davison on possible amendment to ASA for change to employee notification date (.3).  Emails w/ C. Davison on contract assignment and unbundling (.9). | 1.90 | 1,197.00 | 24918807 |
| LO, S. | 03/30/10 | Call with Nortel to discuss ASA draft (1.0), discussion with S. Cousquer of upcoming tasks (.4), updating draft of ASA (.2), reviewing ASA and bids (.4). | 2.00 | 750.00 | 24921034 |
| LACHGUAR, N. | 03/30/10 | Preparation of closing (1.00). | 1.00 | 470.00 | 24922352 |
| LAUT, E. | 03/30/10 | Review of court decision and draft of summary email for Nortel (1.30). | 1.30 | 806.00 | 24925623 |
| RENARD, G. | 03/30/10 | Call w/ F. Baumgartner, Nathalie Ryckaert and Jim Bromley, re: risk that sales proceeds be deposited on two separate escrow accounts (0.50); closing preparation, emails, tc's and documents re: same (17.00). | 17.50 | 11,200.00 | 24925951 |
| BAUMGARTNER, F. | 03/30/10 | Attending court hearing in Versailles, re: court's judgment authorizing sale (2.00); reviewing judgment and reporting to team (0.40); call w/ G. Renard, Nathalie Ryckaert and Jim Bromley, re: sale issues (0.50); preparing closing of deal together with rest of team, including certain IP matters and patents, timing; transfer of employees; allocation of cost of accrued vacation (3.20). | 6.10 | 5,978.00 | 24927011 |
| MCGILL, J. | 03/30/10 | Email J. Bronnley (.10); telephone conference with P. Smith-Siddiqi and L. Kyle (.50); emails regarding | 7.20 | 5,544.00 | 24928574 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subcontract (.50); email H. DeAlneida and R. Fishman (.20); emails regarding structure of agreement (.20); telephone conference with C. Armstrong (.40); emails regarding Canada comments to side letter (.30); closing conference calls (1.00); telephone conference with T. Fenerstein (.40) telephone conferences with Nortel and P. Weiss regarding subcontract (1.00); closing matters (2.00); conference call with estates regarding side letter (.60). | | | |
| LIM, S-Y. | 03/30/10 | Finalize documents for closing. | 11.30 | 5,085.00 | 24932110 |
| MARQUARDT, P.D. | 03/30/10 | Possible asset sale ASA call. | 1.10 | 1,045.00 | 24934734 |
| MARQUARDT, P.D. | 03/30/10 | Miscellaneous issues on ancillary agreements. | .90 | 855.00 | 24934737 |
| BOZZELLO, P. | 03/30/10 | Preparation for conference call with K. Miller (Nortel) and M. Bouteyere (Nortel) (.2); conference call with the same parties regarding DUPA DSA (.5); revisions to DSA and accompanying schedules (8.3); call with P. Kim regarding changes to DSA (.2), call with A. Hennigar regarding DCSA (.1). | 9.30 | 3,487.50 | 24935231 |
| SCHWEITZER, L.M | 03/30/10 | T/c client, JB, etc. re potential transaction (0.5). Multiple e/ms re closing & related agreements (0.4). | .90 | 814.50 | 24935232 |
| GAUCHIER, N. | 03/30/10 | Review Patents form NDA. | .60 | 270.00 | 24935714 |
| KONSTANT, J.W. | 03/30/10 | Correspondence and calls with participants and review of TSA related documentation in preparation for closing. | 7.00 | 4,410.00 | 24940602 |
| SCHWARTZ, N. | 03/30/10 | Update cf call with M. Mendolaro (0.50); commented the status list and sent to G. Renard (0.50); draft email to client re affiliate (4.00); research (0.50); reading of the decision of the French bankruptcy court (0.30); email to D. Ilan and C. Alden re affiliate (0.30); ran several redlines re schedules and review of results (2.00); sent execution versions of IP agreements to Akin Gump (0.30); various other tasks for the closing (4.60). | 13.00 | 6,110.00 | 24947340 |
| SKINNER, H.A. | 03/30/10 | Call with client to review APA. | .50 | 225.00 | 24947795 |
| SKINNER, H.A. | 03/30/10 | Revisions to APA. | .60 | 270.00 | 24947801 |
| SHIM, P. J. | 03/30/10 | Conference regarding IP disposition process, review NDA. | 1.00 | 995.00 | 24948344 |
| KIM, P.K. | 03/30/10 | Closing update call; finalize ancillary agreements. | 4.70 | 2,961.00 | 24950814 |
| ANDERSON, M. | 03/30/10 | Updated schedules and corresponded about issues with new contracts with L. Lipner and S. Cousquer. | .70 | 360.50 | 24961048 |
| RYCKAERT, N. | 03/30/10 | Editing Letter of Direction (0.3), editing escrow agreement (0.5), closing update call w/ J. Bromley, F. Baumgartner, G. Renard (0.8), emailing re closing, preparation of closing room (12.2). | 13.80 | 5,175.00 | 24962312 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODINA, A.S. | 03/30/10 | Checking closing room for Back-to-Back agreements, related discussion with J. Kalish and N. Ryckaert. Emails with G. Renard and J. Kalish re status of Back-to-Back agreements and CM agreement, attending part of call with Nortel on status of closing documentation. | 1.00 | 375.00 | 24962685 |
| WAGNER, J. | 03/30/10 | ASA meeting; review ASA comments. | .50 | 285.00 | 24976138 |
| COUSQUER, S.A. | 03/30/10 | Review of draft ASA (6). Review correspondence re draft ASA (1) and Cf/call w/ client re the same (1.5). | 8.50 | 5,355.00 | 25173303 |
| COUSQUER, S.A. | 03/30/10 | Coordination tasks re Allocation EDR and review of documents posted in deal EDRs. | 1.90 | 1,197.00 | 25173304 |
| LO, S. | 03/31/10 | Reading through Asset Sale Agreement and Master Subcontract Agreement. | 2.00 | 750.00 | 24916450 |
| KALISH, J. | 03/31/10 | Finalized B2Bs and CM Agreement. | 2.00 | 900.00 | 24920890 |
| LO, S. | 03/31/10 | Call with S. Cousquer to discuss ASAs (.4), preparing chart of differences between ASA (.3). | .70 | 262.50 | 24920919 |
| LI, M. | 03/31/10 | Finalized and circulated the asset list; coordinated the closing of sales. | 3.20 | 1,680.00 | 24921102 |
| FRANKEL, J. | 03/31/10 | Turn of comments to ASA and draft of non-assignable contract provisions; calls with GR and L&W for background (2.5); Further comments to asset documents and corr to get sign-off (3). | 5.50 | 2,887.50 | 24921110 |
| RONCO, E. | 03/31/10 | Closing (exchanges of email and drafts; conf calls with client, PW and LW; funds flow calls, etc.)(18.50). | 18.50 | 12,025.00 | 24921691 |
| SCHWARTZ, E. | 03/31/10 | Emails on contract access for Purchaser (.4). Review and comment on revised ASA amendment (.6). Emails on performance bond status (.4). | 1.40 | 882.00 | 24924596 |
| RENARD, G. | 03/31/10 | Closing, emails, tc's and documents re: same (14.50). | 14.50 | 9,280.00 | 24925956 |
| BAUMGARTNER, F. | 03/31/10 | Closing matters, including coordination with team; I.P. matters, including last minute changes to IPLA; following progress; consideration of timing in light of terms of French court judgment (5.30). | 5.30 | 5,194.00 | 24927025 |
| MCGILL, J. | 03/31/10 | Closing matters. | 3.00 | 2,310.00 | 24928575 |
| LIM, S-Y. | 03/31/10 | Closing. | 6.50 | 2,925.00 | 24932107 |
| MARQUARDT, P.D. | 03/31/10 | Regulatory analysis for possible asset sale. | .90 | 855.00 | 24934826 |
| MARQUARDT, P.D. | 03/31/10 | Closing. | 1.30 | 1,235.00 | 24934833 |
| MARQUARDT, P.D. | 03/31/10 | Export control. | .30 | 285.00 | 24934835 |
| BOZZELLO, P. | 03/31/10 | Drafting revisions to DCSA and accompanying SOW per discussions with P. Kim and A. Hennigar (Paul Weiss) (2.2); prepared blacklines thereof in preparation for circulation to working group.; correspondence with P. Kim and D. Coulterman | 3.40 | 1,275.00 | 24935429 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Nortel) regarding SOW to DCSA and termination provision therein (.7); review of the same (.5). | | | |
| GAUCHIER, N. | 03/31/10 | Review Patents form NDA; emails re NDAs. | 1.70 | 765.00 | 24935717 |
| SCHWEITZER, L.M | 03/31/10 | Multiple e/ms re side letter, escrow, closing issues (0.4). | .40 | 362.00 | 24935865 |
| CAMBOURIS, A. | 03/31/10 | Communication re: contract assignment. | .60 | 270.00 | 24936818 |
| MARTIN, M. | 03/31/10 | Organized documents in closing room, printed docs, photocopied for Nathalie Ryckaert. | 9.00 | 1,935.00 | 24937291 |
| KONSTANT, J.W. | 03/31/10 | Correspondence and calls with participants and review of TSA related documentation in preparation for closing. | 2.00 | 1,260.00 | 24940575 |
| LEINWAND, D. | 03/31/10 | Emails re export control issues. | .40 | 392.00 | 24943541 |
| SCHWARTZ, N. | 03/31/10 | Forwarded emails to GER (0.50); attendance to cf calls with client (0.40); drafted emails to M. Lee (0.50); drafted emails to C. Cianciolo (0.40); left vocal message to M. Lee (0.20); ran 8 redlines and review of results (2.50); attention to emails (3.00); sent emails to team (0.50); sent execution versions of IP agreements to Akin Gump (0.30). | 8.30 | 3,901.00 | 24947343 |
| KIM, P.K. | 03/31/10 | Closing; finalization of ancillary agreements; revisions on DCSA. | 5.50 | 3,465.00 | 24950840 |
| DAVISON, C. | 03/31/10 | T/c w B Newman on customer contract letters (.9); review of schedules (1.3); emails re local assets of Nortel entities (.5); providing lists of contracts (.4); email w Nortel on PLAs (.3); t/c w/purchaser counsel on PLAs (.4); emails re review process with contracts team and Huron (1); misc emails from Nortel (1); changes to ASA amendment (.7); emails on customer (.2). | 6.70 | 3,015.00 | 24962114 |
| RYCKAERT, N. | 03/31/10 | Asset sale closing. | 15.40 | 5,775.00 | 24962317 |
| LARSON, S. | 03/31/10 | Document request responses. | 1.00 | 605.00 | 24991138 |
| COUSQUER, S.A. | 03/31/10 | Cf/call w/ Nortel re closing statement (1). Internal correspondence re affiliate payable (0.2). Review of ASA and draft issues list (5.5). Meeting w/ DL re update (0.5). Call w/ SL re possible asset sale (0.5). Correspondence re local issues (0.3). Various correspondence re regulatory approvals (0.8). | 8.80 | 5,544.00 | 25173305 |
| COUSQUER, S.A. | 03/31/10 | Document review and correspondence w/ client re allocation EDR and status of responses to document request. | 1.00 | 630.00 | 25173306 |
| | | **MATTER TOTALS:** | **2,238.60** | **1,280,868.50** | |

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TSEYTKIN, O. | 03/01/10 | Work on pensions claims. | 2.80 | 1,050.00 | 24692741 |
| SPIERING, K. | 03/01/10 | Met with Lisa to discuss miscellaneous employee benefit issues. | .20 | 126.00 | 24707619 |
| SPIERING, K. | 03/01/10 | Spoke to Leah re: settlement, received issue background. | .20 | 126.00 | 24707625 |
| KLEIN, K.T. | 03/01/10 | Communications with team re: pension issues (1.2), research re: pension issues (5.5). | 6.70 | 2,512.50 | 24710640 |
| OLIWENSTEIN, D. | 03/01/10 | Reviewed emails regarding pension issues (0.3). Discussed status with Kerrin Klein (0.3). Discussed status with Brendan Gibbon (0.1).  Legal research re: pensions (5.2). | 5.90 | 2,655.00 | 24710673 |
| MARRE, V. | 03/01/10 | Updated LNB and binder with relevant documents per B. Gibbon. | 1.00 | 215.00 | 24715339 |
| MARRE, V. | 03/01/10 | Updated LNB with recent relevant documents per B. Gibbon. | 1.50 | 322.50 | 24715379 |
| LAPORTE, L. | 03/01/10 | Emails re: PAS (0.5); emails re: pension issues (1.2); gathering background materials on pension issues (0.8); emails re: pension issues (0.5); work on stipulation, distribution of same (0.4); confer w/K. Spiering re: pensions and send background material (0.4); work on background info and claims data (2.2). | 5.00 | 2,250.00 | 24716893 |
| FORREST, N. | 03/01/10 | T/c UK counsel (.60); t/c Canadian counsel re pensions (.50); various emails and t/cs re pensions (1.5); read relevant documents (1.50); read memos from N Picknally and K Klein re pensions (.70). | 4.80 | 3,696.00 | 24725522 |
| BAGARELLA, L. | 03/01/10 | Research re: employee issues. | 3.50 | 1,312.50 | 24733543 |
| REINSTEIN, J. | 03/01/10 | Research re: pension issues for L. LaPorte and O. Tseytkin. | .50 | 120.00 | 24736342 |
| BUNDA, M. | 03/01/10 | T/c w/B. Gibbon regarding pensions. | .20 | 114.00 | 24743036 |
| LACKS, J. | 03/01/10 | Emailed w/S. Bianca re: employee motion and reviewed UST issues re: same (0.3). | .30 | 135.00 | 24751580 |
| BUELL, D. M. | 03/01/10 | Work on pension issues (6.2); conference call w/ U.K. counsel (.5); conference call w/ J. Bromley, Canadian counsel (.5); work on pension issue (.5); review pension issue (.7). | 8.40 | 8,358.00 | 24761967 |
| PICKNALLY, N. | 03/01/10 | T/c with outside advisor re: pensions (.2); misc. internal emails re: pensions (.6); t/c with D. Buell and others re: pensions (.6); reviewed relevant documents re: pensions (2.3); t/c with D. Buell and others re: pensions (.5); internal meeting re: call (.1); t/c with pensions team re: pensions (.9); | 6.00 | 3,090.00 | 24762224 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | internal meeting re: call (.1); draft memo re: pensions (.7). | | | |
| WEAVER, K. | 03/01/10 | Emails with L. Schweitzer, S. Bianca re: PBGC. | .40 | 180.00 | 24766991 |
| WEAVER, K. | 03/01/10 | Call with L. LaPorte re: PBGC. | .10 | 45.00 | 24767016 |
| WEAVER, K. | 03/01/10 | Workstream updates. | .20 | 90.00 | 24767073 |
| WEAVER, K. | 03/01/10 | Review of materials. | .10 | 45.00 | 24767110 |
| WEAVER, K. | 03/01/10 | Call with E. Bussigel re: setoff. | .20 | 90.00 | 24767157 |
| KOLKIN, Z. | 03/01/10 | Call with M. Alcock, S. Delahaye to S. Graff (NT) re: 10-K. | .50 | 225.00 | 24802377 |
| KOLKIN, Z. | 03/01/10 | Call with M. Alcock to J. Kennedy and E. Doxey re: employee issues. | .50 | 225.00 | 24802381 |
| KOLKIN, Z. | 03/01/10 | Review Nortel 10-K draft. | 3.00 | 1,350.00 | 24802382 |
| RAYMOND, R.J. | 03/01/10 | Reviewed and responded to emails re: PBGC. | .50 | 485.00 | 24809236 |
| RAYMOND, R.J. | 03/01/10 | Reviewed and responded to additional emails re: PBGC. | .80 | 776.00 | 24809249 |
| RAYMOND, R.J. | 03/01/10 | Responded to emails re: PBGC. | .30 | 291.00 | 24809253 |
| BJERKE, A. | 03/01/10 | Emails re employee issues. | .30 | 189.00 | 24839264 |
| ALCOCK, M.E. | 03/01/10 | Conf call re Part III w/ Z. Kolkin, S. Delahaye, client (.50); emails re same (.20); revise same (1.30); conf call w/ Z. Kolkin, client re employee issues (.50); emails re employee issues, etc. (.70). | 3.20 | 2,672.00 | 24942043 |
| EMBERGER, K.M. | 03/01/10 | Correspondence regarding employment issues in transaction (.6). | .60 | 456.00 | 24949896 |
| DUNN, L. | 03/01/10 | Review employment-related email correspondence and discuss internally via email. | 2.00 | 1,140.00 | 24958972 |
| GIBBON, B.H. | 03/01/10 | Call with UK counsel re pensions issues. | 1.00 | 605.00 | 24960260 |
| GIBBON, B.H. | 03/01/10 | T/c re pensions issues. | 1.00 | 605.00 | 24960281 |
| GIBBON, B.H. | 03/01/10 | Review and research re: pensions and conversation with M. Bunda re same. | 2.30 | 1,391.50 | 24960292 |
| GIBBON, B.H. | 03/01/10 | Review of K. Klein's research on pensions issues and emails re same. | .50 | 302.50 | 24960312 |
| GIBBON, B.H. | 03/01/10 | Review of D. Oliwenstein's research on pensions issues and emails re same. | .50 | 302.50 | 24960323 |
| GIBBON, B.H. | 03/01/10 | Review of relevant documents. | 2.00 | 1,210.00 | 24960335 |
| SPIERING, K. | 03/01/10 | Reviewed PBGC-related background materials. | 2.10 | 1,323.00 | 24962982 |
| BROMLEY, J. L. | 03/01/10 | Calls and ems on issues with Ray, Buell, others (.50); review materials re same (.20); meetings with Ray on Canadian employment settlement issues (.30); calls with Bianca, Tinker on employee issues (.50); ems an Punter issues (.20); ems on | 2.00 | 1,990.00 | 25060295 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues with LS, JR, RR (.30). | | | |
| BIANCA, S.F. | 03/01/10 | Correspondence re PBGC issues (.4); correspondence re employee issues motion (1.0); prepare for and attend; conference call with Mercer re same (.6); conference call with J. Bromley, US Trustee re same (.7); correspondence with J. Bromley re same (.7); review objection filed by US Trustee re same (.2); review materials re employee benefit issues (.8); correspondence with J. Bromley and M. Alcock re same (.6). | 5.00 | 3,150.00 | 25112537 |
| SCHWEITZER, L.M | 03/01/10 | Multiple e/ms JB, J Ray, BR, LL, etc. employee issues (0.7). | .70 | 633.50 | 25200163 |
| TSEYTKIN, O. | 03/02/10 | Work on pensions claims. | 2.70 | 1,012.50 | 24721739 |
| SCOTT, C. | 03/02/10 | Obtained dockets from the USDC/DE and USBC/DE for K. Klein. | .30 | 63.00 | 24730038 |
| CLABAUGH, A. | 03/02/10 | Sent O. Tseytkin Docket Document. | .10 | 24.00 | 24731447 |
| MARRE, V. | 03/02/10 | Retrieved and compiled materials per B. Gibbon. | .40 | 86.00 | 24731586 |
| MARRE, V. | 03/02/10 | Updated LNB materials per B. Gibbon. | 1.40 | 301.00 | 24731599 |
| LANZKRON, J. | 03/02/10 | Meeting with Sal Bianca, Jeremy Lacks, Kim Spiering, Mary Alcock, Laura Bagarella, and Leah Laporte regarding employee issues claims and treatment. | .80 | 300.00 | 24733886 |
| OLIWENSTEIN, D. | 03/02/10 | Met with CGSH team re: pension issues (0.8). Met with Debbie Buell to discuss legal research re: pension issues (0.5). Legal research re: pension issues and drafted memo re: same (4.9). | 6.20 | 2,790.00 | 24735991 |
| WAUTERS, C.-A. | 03/02/10 | Call Greg Boone, Lisa Schweitzer, Bob Raymond, Leah Laporte re employee issues and conf Bob Raymond and Leah Laporte re same (1h); several conf Daniel Ilan re IP issues (0.5). | 1.50 | 907.50 | 24736163 |
| FORREST, N. | 03/02/10 | Team meeting re various tasks re pensions (.70); meeting N. Picknally re pensions and read and commented on memo re same (1.0); various emails re pensions, both internal and with UK counsel (1.0). | 2.70 | 2,079.00 | 24736569 |
| KLEIN, K.T. | 03/02/10 | Team meeting re: pensions (1), communication with pensions team re: pensions (.4), research re: pensions issues (4.3). | 5.70 | 2,137.50 | 24736814 |
| LAPORTE, L. | 03/02/10 | Review of timeline (0.3); summary of plans and EE issues (0.9); meeting to discuss EE issues w/MA, SB, JL, LB and others (0.8); emails re: issues in PAS and t/c re: issues w/B. Raymond, C. Wauters and L. Schweitzer (1.0); prep for same (0.6); emails re: issues (0.3); review of EE research (0.5); review of settlements (1.8); work on pensions issues (0.7); work on PAS issues (0.4). | 7.30 | 3,285.00 | 24745578 |
| LACKS, J. | 03/02/10 | Researched issues re: employee issues (1.5); met w/S. Bianca re: same (0.3); drafted memo to S. Bianca re: research (1.0); drafted witness proffer | 5.50 | 2,475.00 | 24751616 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for hearing re: employee motion & emailed w/S. Bianca re: same (2.7). | | | |
| GIBBON, B.H. | 03/02/10 | Reviewing K. Klein's memo. | 2.00 | 1,210.00 | 24759685 |
| GIBBON, B.H. | 03/02/10 | Team meeting re pensions. | .80 | 484.00 | 24759689 |
| GIBBON, B.H. | 03/02/10 | Email to Linklaters re pensions. | .50 | 302.50 | 24759728 |
| GIBBON, B.H. | 03/02/10 | Email to Debbie & D. Oliwenstein re: pensions. | .10 | 60.50 | 24759741 |
| BUELL, D. M. | 03/02/10 | Team meeting re: pensions (1.0); meet w/ David Oliwenstein regarding pensions research (.6); outline re: same (3.6); work on pension issues (.6). | 5.80 | 5,771.00 | 24761991 |
| PICKNALLY, N. | 03/02/10 | Team meeting re: pensions (1); met with N. Forrest re: pensions (.3); research re: pensions (.8); revised memo re; Pensions (4.2); reviewed relevant documents re: pensions (1.6). | 7.90 | 4,068.50 | 24762229 |
| KOLKIN, Z. | 03/02/10 | Call with M. Alcock to S. Graff re: 10-K. | .50 | 225.00 | 24802387 |
| KOLKIN, Z. | 03/02/10 | Talk with M. Alcock re: employee issue plans. | .30 | 135.00 | 24802388 |
| KOLKIN, Z. | 03/02/10 | Call with M. Alcock to S. Graff and J. Kennedy re: 10-K. | 1.00 | 450.00 | 24802392 |
| KOLKIN, Z. | 03/02/10 | Emails re: employee issues with E. Doxey. | .50 | 225.00 | 24802395 |
| KOLKIN, Z. | 03/02/10 | Review draft of Nortel 10-K CD&A. | 1.00 | 450.00 | 24802398 |
| RAYMOND, R.J. | 03/02/10 | Reviewed and responded to emails. | .60 | 582.00 | 24810706 |
| RAYMOND, R.J. | 03/02/10 | Met with Leah LaPorte and Charles Wauters re: employee issues. | .30 | 291.00 | 24810731 |
| RAYMOND, R.J. | 03/02/10 | Conference call with Greg Boone and team re: employee issues. | .60 | 582.00 | 24810758 |
| BJERKE, A. | 03/02/10 | Emails re employee issues. | .30 | 189.00 | 24840380 |
| ALCOCK, M.E. | 03/02/10 | Email J. Bromley re employee issues, etc. (.20); conf call re 10-K (.70); conf Z. Kolkin re same (.30); conf call w/ Z. Kolkin, client re employee issues disclosure (1.20); t/c S. Bianca re employee issues (.30). | 2.70 | 2,254.50 | 24942167 |
| EMBERGER, K.M. | 03/02/10 | Emails with LL regarding proposed amendment for PAS (.2); internal correspondence regarding PAS agreement and arranging conference call with client to discuss same (.3). | .50 | 380.00 | 24955605 |
| TAIWO, T. | 03/02/10 | Correspondence re: trust documents. | .90 | 405.00 | 24958409 |
| TAIWO, T. | 03/02/10 | Edits to motion papers. | 1.20 | 540.00 | 24958879 |
| DUNN, L. | 03/02/10 | Review employment-related email correspondence and discuss internally via email. | .30 | 171.00 | 24959124 |
| SPIERING, K. | 03/02/10 | Revised memo and met with team. | 1.00 | 630.00 | 24963748 |
| BROMLEY, J. L. | 03/02/10 | Ems and calls on employee issues with MA, ZK and SB (1.00); calls with Akin and Milbank re same | 1.70 | 1,691.50 | 25064444 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30); ems on issues (.40). | | | |
| BIANCA, S.F. | 03/02/10 | Office conference with J. Bromley re employee issues motion (.5); research re issues (1.5); correspondence with J. Lacks re same (.4); review changes to employee issues Plan (.3); correspondence with committees re same (.3); review Monitor's Thirty-Seventh Report (.2); telephone conference with US Trustee re Motion (.7); telephone conference with D. Abbott re same (.4); telephone conference with E. King re same (.7); prepare draft proffer of J. Dempsey re motion (2.2); confer with J. Lacks re same (.5); draft talking points/response outline re motion (2.5). | 10.20 | 6,426.00 | 25112601 |
| SCHWEITZER, L.M | 03/02/10 | T/c BR, LL, etc. re employe issues (0.8). | .80 | 724.00 | 25200667 |
| TSEYTKIN, O. | 03/03/10 | Work on pensions issues (4.0); met with R. Raymond and L. LaPorte re: the same (0.7). | 4.70 | 1,762.50 | 24736621 |
| MARRE, V. | 03/03/10 | Updated LNB per B. Gibbon. | 2.50 | 537.50 | 24737017 |
| REINSTEIN, J. | 03/03/10 | Research re: employee issues. | 1.00 | 240.00 | 24737303 |
| KLEIN, K.T. | 03/03/10 | Communication with pensions team re: pensions (.4), research re: pensions issues (5.7). | 6.10 | 2,287.50 | 24737768 |
| LAPORTE, L. | 03/03/10 | Emails re: PAS (0.5); emails re: issues (0.6); t/c w/Greg Boone (Nortel) re: issues (0.2); emails re: ERISA questions (0.3); emails re: PAS (1.2); review of prior settlements (0.8); meeting w/O. Tseytkin and B. Raymond re: settlements (0.7); work on settlements (0.4); emails re: PAS issues (0.4). | 5.10 | 2,295.00 | 24739303 |
| FORREST, N. | 03/03/10 | Read and revised latest draft of N. Picknally memo re pensions (.80); read various emails with UK counsel re pensions (.40); read memo; read draft (.40). | 1.60 | 1,232.00 | 24741644 |
| OLIWENSTEIN, D. | 03/03/10 | Discussed legal research re: Pension issues with Debbie Buell (0.2). Legal research re: Pension issues and drafted outline re: same (5.1). Reviewed outline re: pension issues prepared by Nancy Picknally (0.2). | 5.50 | 2,475.00 | 24742310 |
| PARALEGAL, T. | 03/03/10 | I. Almeida - Notebooking relevant documents (1). | 1.00 | 240.00 | 24751145 |
| LACKS, J. | 03/03/10 | Emailed w/S. Bianca re: employee motion/hearing (0.1). | .10 | 45.00 | 24751678 |
| GROSS, A. | 03/03/10 | Searched for and retrieved model pleadings regarding employee issues as per J. Lacks and P. O'Keefe. | 4.10 | 881.50 | 24756468 |
| GIBBON, B.H. | 03/03/10 | Review of relevant documents and email re same. | 1.00 | 605.00 | 24759781 |
| GIBBON, B.H. | 03/03/10 | Call w/ Linklaters re pensions issues. | .50 | 302.50 | 24759785 |
| GIBBON, B.H. | 03/03/10 | Summary of Linklaters call. | .90 | 544.50 | 24759791 |
| GIBBON, B.H. | 03/03/10 | Work on memo re pension issues. | 4.80 | 2,904.00 | 24759796 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 03/03/10 | Work on re pension issues memo. | 3.50 | 2,117.50 | 24759802 |
| BUELL, D. M. | 03/03/10 | Work on issues regarding pension. | 4.30 | 4,278.50 | 24762012 |
| PICKNALLY, N. | 03/03/10 | Revised memo re: pensions (7.3). | 7.30 | 3,759.50 | 24762231 |
| KOLKIN, Z. | 03/03/10 | Prepared revised draft of Nortel 10-K CD&A. | 1.00 | 450.00 | 24802399 |
| O'KEEFE, P. | 03/03/10 | Instruct A. Gross regarding searching bankruptcy dockets on behalf of J. Lacks (.10) Correspondence with A. Gross regarding same (.40). | .50 | 120.00 | 24804876 |
| RAYMOND, R.J. | 03/03/10 | Reviewed application. | .50 | 485.00 | 24813824 |
| RAYMOND, R.J. | 03/03/10 | Met with Leah LaPorte and Olga Tseytkin and reviewed employee issues. | .70 | 679.00 | 24813829 |
| RAYMOND, R.J. | 03/03/10 | T/c to Greg Boone. | .10 | 97.00 | 24813833 |
| RAYMOND, R.J. | 03/03/10 | Reviewed and responded to emails. | .30 | 291.00 | 24813835 |
| ALCOCK, M.E. | 03/03/10 | Revise Part III (.50); review employee issues (.50). | 1.00 | 835.00 | 24942517 |
| TAIWO, T. | 03/03/10 | Correspondence re: side agreement and motion draft. | .20 | 90.00 | 24958161 |
| TAIWO, T. | 03/03/10 | Edits to motion draft. | 1.10 | 495.00 | 24958176 |
| EMBERGER, K.M. | 03/03/10 | T/c with Nortel to discuss changes to possible asset sale agreement and follow up on changes with JW and HS (.9). | .90 | 684.00 | 24959014 |
| DUNN, L. | 03/03/10 | Review email update correspondence and related documents. | .70 | 399.00 | 24959282 |
| SPIERING, K. | 03/03/10 | Reviewed Nortel claims. | .30 | 189.00 | 24978156 |
| BROMLEY, J. L. | 03/03/10 | Work on issues re employee issues with Tinker, Abbott, Bianca, Mercer and others (2.00); meeting with Botter on Canadian employee issues (.20). | 2.20 | 2,189.00 | 25064648 |
| BIANCA, S.F. | 03/03/10 | Conference call with US Trustee (.6); confer with J. Bromley and J. Dempsey re motion (1.3); draft talking points/response outline re motion (1.4). | 3.30 | 2,079.00 | 25112659 |
| TSEYTKIN, O. | 03/04/10 | Work on pensions issues. | 2.20 | 825.00 | 24742882 |
| OLIWENSTEIN, D. | 03/04/10 | Legal research and drafted memo re: pension issues (6.1) . Discussed research with Debbie Buell (0.2). Email correspondence with CGSH team re: legal research (0.4). | 6.70 | 3,015.00 | 24744478 |
| KLEIN, K.T. | 03/04/10 | Communication with pensions team re: pensions (.4), research re: pensions issues (4.5). | 4.90 | 1,837.50 | 24744505 |
| LAPORTE, L. | 03/04/10 | Work on stipulation (0.4); EE issues in PAS (0.5); work on EE issues in asset sale and drafting side agreement (3.8); confer w/Z. Kolkin re: 10-K (0.1); getting approval of stipulation (0.7); questions re: research on pensions (0.3); emails re: EE issues and pensions (0.3); work on pension issues (1.8); emails re: PAS issue (0.5); work on court docs | 8.80 | 3,960.00 | 24745864 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). | | | |
| FRANCOIS, D. | 03/04/10 | Draft communication regarding request and related communication with L. LaPorte. | .50 | 187.50 | 24748824 |
| LACKS, J. | 03/04/10 | Reviewed email from client re: employee issue and replied (0.3); emailed w/J. Kim re: same (0.1). | .40 | 180.00 | 24751740 |
| FORREST, N. | 03/04/10 | Read memos re: pension issues; gave comments to N. Picknally and D. Oliwenstein re: same. (1.80). T/c D. Buell re: pension issues (.40). Various emails re: pension issues (.40). | 2.60 | 2,002.00 | 24751817 |
| CLABAUGH, A. | 03/04/10 | Assisted O. Tseytkin with summary of settlements. | 1.00 | 240.00 | 24753653 |
| GIBBON, B.H. | 03/04/10 | Work on memo re pensions issues. | 2.60 | 1,573.00 | 24759809 |
| GIBBON, B.H. | 03/04/10 | Work on memo re pensions issues. | 2.00 | 1,210.00 | 24759837 |
| GIBBON, B.H. | 03/04/10 | Meeting w/ Debbie Buell re pensions issues. | .50 | 302.50 | 24759841 |
| BUELL, D. M. | 03/04/10 | Work on pension issues (4.1); emails w/ client regarding pensions (.3); t/c w/ Mark Blyth regarding same (.3); work on pension issues (3.4); emails w/ Alan Merskey regarding same (.2); conference w/ Brendan Gibbon regarding same (.5). | 8.80 | 8,756.00 | 24762034 |
| PICKNALLY, N. | 03/04/10 | Revised memo re: pensions (7.8). | 7.80 | 4,017.00 | 24762236 |
| WEAVER, K. | 03/04/10 | Emails with L. LaPorte re: stipulation. | .30 | 135.00 | 24766034 |
| PARALEGAL, T. | 03/04/10 | I. Almeida - Preparing and printing relevant materials for pension team and creating binders (4). | 4.00 | 960.00 | 24767050 |
| KOLKIN, Z. | 03/04/10 | Emails re: Nortel employee issues. | .50 | 225.00 | 24802408 |
| KOLKIN, Z. | 03/04/10 | Prepare revised drafts of P. Binning and G. Riedel bonus agreements for review by M. Alcock. | 1.50 | 675.00 | 24802409 |
| O'KEEFE, P. | 03/04/10 | Searching bankruptcy dockets for model pleadings on behalf of J. Lacks (2.80). | 2.80 | 672.00 | 24804902 |
| ALCOCK, M.E. | 03/04/10 | Conf Z. Kolkin re Part III disclosure (.30); email re same (.20). | .50 | 417.50 | 24943097 |
| EMBERGER, K.M. | 03/04/10 | Reviewed and revised LL draft agreement (2). | 2.00 | 1,520.00 | 24952929 |
| TAIWO, T. | 03/04/10 | Meeting with S. Malik re: motion. | .40 | 180.00 | 24957718 |
| DUNN, L. | 03/04/10 | Review various deal updates and related correspondence and documents. | .30 | 171.00 | 24959349 |
| SPIERING, K. | 03/04/10 | Reviewed draft motion for workers compensation issue. | .70 | 441.00 | 24978160 |
| BROMLEY, J. L. | 03/04/10 | Calls and ems on Canadian employee settlement issues with Weaver, OR, Goodmans, Akin, Milbank (1.20); call with Abbott, and Ray on employee issues (.30); ems and meeting on issues (.30). | 1.80 | 1,791.00 | 25064672 |
| BIANCA, S.F. | 03/04/10 | Attend court call re motion (.3); correspondence re | .70 | 441.00 | 25112672 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.4). | | | |
| TSEYTKIN, O. | 03/05/10 | Met with the Cleary Nortel team re: pension claims (1.0). Met/emails w/ L. LaPorte re: next steps (0.2). Work on pension claims (1.1). | 2.30 | 862.50 | 24749663 |
| OLIWENSTEIN, D. | 03/05/10 | Participated in conference call re: pension issues (0.9). Team meeting re: legal research and pension issues (1.6).  Legal research re: pension issues (4.1).  Discussed research with Debbie Buell (0.1). Email correspondence re: pension issues and legal research (0.2). | 6.90 | 3,105.00 | 24754280 |
| KLEIN, K.T. | 03/05/10 | Preparation for meeting and call re: pension issues (.2), call re: pension issues (.9), meeting following call re: pension issues (1.6), communications re: pension issues (.7), review of documents re: pension issues (2), research re: pension issues (1.3). | 6.70 | 2,512.50 | 24757562 |
| BEZOZA, D. | 03/05/10 | Assisted I. Almeida with compiling cases from 3.5.10 Appeal. | 1.30 | 312.00 | 24760175 |
| FORREST, N. | 03/05/10 | Read relevant documents (1.0); t/c UK counsel re: same (.90); team meeting re: same (1.60).  Read outline prepared by D. Oliwenstein. (.50); read various emails re: pension issues (.50).  Work on draft (1.0). | 5.50 | 4,235.00 | 24761366 |
| FORREST, N. | 03/05/10 | Review and revise draft and various emails re: same. (40); Read emails re: pension issues (.30). Email exchange J. Westerfield re: employee claim. (.30).  Read final draft (.30). | 1.30 | 1,001.00 | 24761491 |
| BUELL, D. M. | 03/05/10 | Review caselaw (1.3); t/c w/ Brian O'Connor (.2); emails to client regarding same (.2); review relevant documents (1.2); team meeting regarding same (2.6); review caselaw (.7). | 6.20 | 6,169.00 | 24762040 |
| PICKNALLY, N. | 03/05/10 | Research for memo re: pensions (2); reviewed relevant documents re: pensions (1.2); t/c with D. Buell and others re: pensions (.9); team meeting re: call (1.6); revised draft (1.7). | 7.40 | 3,811.00 | 24762238 |
| WEAVER, K. | 03/05/10 | Review of certificate of counsel, emails to L. LaPorte re: same. | .20 | 90.00 | 24764963 |
| LAPORTE, L. | 03/05/10 | Meeting re: pensions claims w/B. Raymond, L. Schweitzer, S. Bianca and other (1.0); prep for same (0.3); emails re: stipulation (0.3); emails re: EE plans (0.5); emails re: 10-K review (0.3); work on stipulation (0.9); emails re: issues (1.2). | 4.50 | 2,025.00 | 24781535 |
| KOLKIN, Z. | 03/05/10 | Call with M. Alcock and S. Bianca to E. King and others re: Nortel employee issues. | .50 | 225.00 | 24802411 |
| KOLKIN, Z. | 03/05/10 | Meeting with M. Alcock re: employee issues. | 1.00 | 450.00 | 24802412 |
| KOLKIN, Z. | 03/05/10 | Prepare revised draft of agreement. | .50 | 225.00 | 24802413 |
| O'KEEFE, P. | 03/05/10 | Searching bankruptcy dockets for model pleadings on behalf of J. Lacks (2.00) Reviewed docket for hearing transcript as per O. Tseytkin (.10) | 2.80 | 672.00 | 24804943 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Searched bankruptcy court docket for hearing transcript (.20) Emails to O. Tseytkin regarding same (.20) Follow-up search regarding second transcript (.30). | | | |
| RAYMOND, R.J. | 03/05/10 | Meeting with Lisa Schweitzer and team re: employee issues status. | 1.10 | 1,067.00 | 24909744 |
| RAYMOND, R.J. | 03/05/10 | Reviewed and responded to emails re: settlement. | .30 | 291.00 | 24909745 |
| RAYMOND, R.J. | 03/05/10 | T/c with PBGC. | .30 | 291.00 | 24909746 |
| RAYMOND, R.J. | 03/05/10 | Sent email and reviewed response from Leah LaPorte. | .30 | 291.00 | 24909749 |
| ALCOCK, M.E. | 03/05/10 | Conf call re employee issues, etc. (.30); t/c S. Bianca re same (.20); review Binning agreement (.80); Conf call re 8-K (.20). | 1.50 | 1,252.50 | 24943507 |
| ALCOCK, M.E. | 03/05/10 | Conf A. Kohn re CSE issues. | .30 | 250.50 | 24943521 |
| EMBERGER, K.M. | 03/05/10 | Reviewed and revised employment agreement based on comments from Nortel (1); reviewing benefits provisions of draft agreement (.4); correspondence with client regarding vacation reimbursement (.3). | 1.70 | 1,292.00 | 24953115 |
| TAIWO, T. | 03/05/10 | Edits to motion draft. | 1.70 | 765.00 | 24956815 |
| TAIWO, T. | 03/05/10 | Meeting re: possible settlement issues. | 1.30 | 585.00 | 24956850 |
| TAIWO, T. | 03/05/10 | Call with K. Spierring re: potential settlement issues. | .20 | 90.00 | 24956871 |
| TAIWO, T. | 03/05/10 | Call with S. Bianca re: potential settlement issues. | .10 | 45.00 | 24956886 |
| TAIWO, T. | 03/05/10 | Research re: potential settlement issues. | .90 | 405.00 | 24956904 |
| TAIWO, T. | 03/05/10 | Research re: employee issues. | 1.90 | 855.00 | 24956976 |
| DUNN, L. | 03/05/10 | Review various deal updates and related correspondence and documents. | .20 | 114.00 | 24959399 |
| GIBBON, B.H. | 03/05/10 | Work on pension issues and email to team re same. | .70 | 423.50 | 24960672 |
| GIBBON, B.H. | 03/05/10 | Distributing copies re: pensions. | .30 | 181.50 | 24960697 |
| GIBBON, B.H. | 03/05/10 | Setting up call with client. | .20 | 121.00 | 24960710 |
| GIBBON, B.H. | 03/05/10 | Call re: pensions. | .90 | 544.50 | 24960716 |
| GIBBON, B.H. | 03/05/10 | Meeting following call re: pensions. | 1.60 | 968.00 | 24960727 |
| GIBBON, B.H. | 03/05/10 | Reading relevant documents re: pensions. | 1.80 | 1,089.00 | 24960735 |
| SPIERING, K. | 03/05/10 | Attended meeting re: employee issues. | 1.20 | 756.00 | 24978163 |
| SPIERING, K. | 03/05/10 | Conferred with team re: employee benefit plan list. | .70 | 441.00 | 24978168 |
| BROMLEY, J. L. | 03/05/10 | Ems and calls with DB, NF, JR on issues relating to employee issues (.40); ems and calls with LaPorte, | .60 | 597.00 | 25064725 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | LS, RR on employee issues (.20). | | | |
| BIANCA, S.F. | 03/05/10 | Telephone conference with Nortel re employee benefit issues (.7); review materials and research re same (1.4); meeting re PBGC issues (.8); review materials and research re same (1.1). | 4.00 | 2,520.00 | 25112679 |
| SCHWEITZER, L.M | 03/05/10 | Conf LL, BR, SB, etc. re employee issues (1.2). | 1.20 | 1,086.00 | 25200905 |
| KLEIN, K.T. | 03/06/10 | Review of documents re: pension issues (1.9) and communication with team re: pension issues (.2). | 2.10 | 787.50 | 24757570 |
| FORREST, N. | 03/06/10 | Work on draf re: pensions. | 5.00 | 3,850.00 | 24761583 |
| KOLKIN, Z. | 03/06/10 | Prepare revised draft of agreement. | .50 | 225.00 | 24802414 |
| OLIWENSTEIN, D. | 03/07/10 | Legal research re: pension issues and draft re: same (7.1). | 7.10 | 3,195.00 | 24754271 |
| KLEIN, K.T. | 03/07/10 | Drafting of document re: pension issues (4) and research re: pension issues (1.4). | 5.40 | 2,025.00 | 24757661 |
| FORREST, N. | 03/07/10 | Cont. work re: pensions. | 3.00 | 2,310.00 | 24761593 |
| PICKNALLY, N. | 03/07/10 | Revised draft. | 3.00 | 1,545.00 | 24762213 |
| GIBBON, B.H. | 03/07/10 | Work on draft. | 2.60 | 1,573.00 | 24957782 |
| GIBBON, B.H. | 03/07/10 | Work on draft. | 4.40 | 2,662.00 | 24957799 |
| GIBBON, B.H. | 03/07/10 | Work on draft. | 1.20 | 726.00 | 24957808 |
| TAIWO, T. | 03/07/10 | Call with S. Malik re: draft pleadings. | .20 | 90.00 | 24959788 |
| TAIWO, T. | 03/07/10 | Edits to motion draft. | 1.70 | 765.00 | 24959797 |
| DUNN, L. | 03/07/10 | Review employment-related deal updates and correspondence. Review deal memorandum. | 1.00 | 570.00 | 24965191 |
| OLIWENSTEIN, D. | 03/08/10 | Met with Debbie Buell re: legal research (0.3). Discussed legal research with Brendan Gibbon (0.2) and Kerrin Klein (0.1).  Revised draft per comments from Debbie Buell (0.3). Legal research re: pension issues (2.0). | 2.90 | 1,305.00 | 24762310 |
| MARRE, V. | 03/08/10 | Retrieved and compiled materials per B. Gibbon. | 1.50 | 322.50 | 24764002 |
| MARRE, V. | 03/08/10 | Updated LNB per B. Gibbon. | 2.50 | 537.50 | 24764003 |
| MARRE, V. | 03/08/10 | Assisted B. Gibbon re: pensions. | .50 | 107.50 | 24764064 |
| TSEYTKIN, O. | 03/08/10 | Worked on pension issues. | .50 | 187.50 | 24767001 |
| WAUTERS, C.-A. | 03/08/10 | Call Greg Boone, Clark Gaspell, Steve Bracci, Lazard and Leah Laporte re employee claims issues. | 1.00 | 605.00 | 24767049 |
| FORREST, N. | 03/08/10 | Cont. work on draft (3.0) Various internal t/cs and emails re same. (.60)  T/c re: pensions. (.80). | 4.40 | 3,388.00 | 24767654 |
| FORREST, N. | 03/08/10 | Work on revising KS draft of motion. Various emails H Zelbo and KS re same. T/c M Weinberger | 2.80 | 2,156.00 | 24767655 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re potential plan. | | | |
| GIBBON, B.H. | 03/08/10 | Work on draft. | 3.60 | 2,178.00 | 24768859 |
| GIBBON, B.H. | 03/08/10 | Revised draft. | .30 | 181.50 | 24768863 |
| GIBBON, B.H. | 03/08/10 | Review of materials in prep for call. | 1.00 | 605.00 | 24768866 |
| GIBBON, B.H. | 03/08/10 | Call w/ client re: pension issues. | .50 | 302.50 | 24768869 |
| GIBBON, B.H. | 03/08/10 | Work on draft. | 2.50 | 1,512.50 | 24768870 |
| KLEIN, K.T. | 03/08/10 | Communications re: pension issues (1), editing of documents re: pension issues (3.7), research re: pension issues (3.4). | 8.10 | 3,037.50 | 24774419 |
| LAPORTE, L. | 03/08/10 | (partial participation in) t/c re: issues w/C. Wauters and other (0.5); t/c w/financial advisors (0.2); emails re: issues (0.4); work related to asset sale (0.8); review of motion and papers re: pensions (1.0); work on pensions issues (0.7); emails re: pensions issues (0.4); work on stipulation (0.4); emails re: employee issues (0.4); emails re: PAS EE issues (0.9); work on EE plan issues (0.7). | 6.40 | 2,880.00 | 24781565 |
| KOLKIN, Z. | 03/08/10 | Call with M. Alcock to S. Graff re: 10-K (partial attendance). | .50 | 225.00 | 24802417 |
| KOLKIN, Z. | 03/08/10 | Review NT 10-K. | 1.50 | 675.00 | 24802418 |
| KOLKIN, Z. | 03/08/10 | Meeting with M. Alcock re: NT 10-K. | .50 | 225.00 | 24802420 |
| KOLKIN, Z. | 03/08/10 | Emails with L. Laporte re: data access provisions. | 1.00 | 450.00 | 24802421 |
| BUELL, D. M. | 03/08/10 | Conference call w/ Derrick Tay, Linklaters, Freshfields regarding. pension issue (.6; work on draft (6.6); t/c w/ Lisa Beckerman regarding same (.2); conference call w/ Ogilvy, Goodmans, Nortel regarding pension (.5). | 7.90 | 7,860.50 | 24810797 |
| LACKS, J. | 03/08/10 | Reviewed motion models and emailed w/team, POK re: same (0.6); emailed MNAT re: employee issue (0.2). | .80 | 360.00 | 24810939 |
| WEAVER, K. | 03/08/10 | Call with L. LaPorte re: stipulation. | .20 | 90.00 | 24828979 |
| PICKNALLY, N. | 03/08/10 | Revised draft re: pensions (3.9); researched relevant caselaw re: pensions (4.7). | 8.60 | 4,429.00 | 24840009 |
| HINDERKS, S.S. | 03/08/10 | Review C. Davison email. | .10 | 63.00 | 24881662 |
| FRANCOIS, D. | 03/08/10 | Update request to NT and related communication with L. LaPorte and L. Dunn. | .80 | 300.00 | 24896440 |
| FRANCOIS, D. | 03/08/10 | Revise closing checklist email from A. Meyers (1.00). Related communication with L. Dunn and A. Meyers (.30). | 1.30 | 487.50 | 24896448 |
| ALCOCK, M.E. | 03/08/10 | Conf call employee issues (.30); revise language re same (.50); t/c J. Stam & D. Vincent re employee issues (.50); emails re employee issues (.20); conf Z. Kolkin re employee issues (.70); t/c B. Knapp re | 2.50 | 2,087.50 | 24943854 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.30). | | | |
| EMBERGER, K.M. | 03/08/10 | Internal correspondence with corp regarding side letter, consent/incorp by reference provisions and correspondence with Nortel on same (.7); reviewed email on closing review for project (.3). | 1.00 | 760.00 | 24953537 |
| DUNN, L. | 03/08/10 | Review employment-related email correspondence and discuss internally via email.  Review deal memorandum. | 2.00 | 1,140.00 | 24965200 |
| BROMLEY, J. L. | 03/08/10 | Meeting with Weaver on Canadian employee settlement hearings (.80); call on issues with Buell, Ray, Tay, Carfagnini (.60); ems on same (.30); call with Hodara on Canadian employee issues (.30); call on employee issues and ems re same with Tay, SB (.30). | 2.30 | 2,288.50 | 25064777 |
| BIANCA, S.F. | 03/08/10 | Research re employee benefit issues (1.7); correspondence with E. Taiwo and J. Lacks re same (.4). | 2.10 | 1,323.00 | 25112700 |
| TSEYTKIN, O. | 03/09/10 | Worked on pension issues. | 2.50 | 937.50 | 24767035 |
| CLABAUGH, A. | 03/09/10 | Created index to binder for M. Alcock. | .30 | 72.00 | 24768962 |
| OLIWENSTEIN, D. | 03/09/10 | Reviewed draft (1.0). Reviewed relevant documents (0.5). Email correspondence re: pension issues (0.1). Discussed edits with Victoria Marre and Italia Almeida (0.2). | 1.80 | 810.00 | 24770842 |
| KLEIN, K.T. | 03/09/10 | Communications re: pension issues (1.1), proofreading of documents re: pension issues (.8), review of pension documents (1), research re: pension issues (3.1). | 6.00 | 2,250.00 | 24774478 |
| MARRE, V. | 03/09/10 | Updated LNB per B. Gibbon. | .40 | 86.00 | 24777181 |
| MARRE, V. | 03/09/10 | Bluebooked and cite-checked draft per D. Oliwenstein. | 8.60 | 1,849.00 | 24777197 |
| LAPORTE, L. | 03/09/10 | Meeting w/M. Alcock and L. Schweitzer and others re: EE issues (0.6); prep for same (0.8); work on EE issues (0.4); review of data re: pensions (0.6); schedule calls re: diligence (0.5). | 2.90 | 1,305.00 | 24781601 |
| KOLKIN, Z. | 03/09/10 | Emails re: 10-K. | .70 | 315.00 | 24802423 |
| KOLKIN, Z. | 03/09/10 | Review draft 10-K. | 1.10 | 495.00 | 24802427 |
| KOLKIN, Z. | 03/09/10 | Meeting with M. Alcock re: 10-K. | .50 | 225.00 | 24802428 |
| O'KEEFE, P. | 03/09/10 | Retrieved briefs as per O. Tseytkin (.60) Communications with O. Tseytkin regarding same (.20) Pulled related pleadings as per follow-up request by O. Tseytkin (.20) Email to O. Tseytkin regarding same (.10). | 1.10 | 264.00 | 24805039 |
| PARALEGAL, T. | 03/09/10 | I. Almeida - Blue booking with V. Marre (3.5). | 3.50 | 840.00 | 24806445 |
| BUELL, D. M. | 03/09/10 | Work on strategy analysis (2.3); review analysis regarding same (1.2); revise draft (2.2); review | 5.90 | 5,870.50 | 24810856 |

247

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revisions (.2). | | | |
| WEAVER, K. | 03/09/10 | Team emails re: stipulation. | .40 | 180.00 | 24830585 |
| WEAVER, K. | 03/09/10 | T/c with K. Spiering re: employee issues update. | .80 | 360.00 | 24830729 |
| WEAVER, K. | 03/09/10 | Filing stipulation. | 1.10 | 495.00 | 24830802 |
| WEAVER, K. | 03/09/10 | Meeting with L. LaPorte, K. Spiering re: employee issues. | .90 | 405.00 | 24830810 |
| PICKNALLY, N. | 03/09/10 | Legal research re: pensions (1.2); revised draft re: pensions (2.4); reviewed relevant documents re pensions (2). | 5.60 | 2,884.00 | 24840028 |
| RODRIGUEZ, M. B | 03/09/10 | Reviewed and edited brief. Checked cites. | .80 | 236.00 | 24852066 |
| TAIWO, T. | 03/09/10 | Edits to motion draft. | 2.70 | 1,215.00 | 24937843 |
| TAIWO, T. | 03/09/10 | Correspondence re: motion filing (.1,.2,.1,.2,.1,.1,.1,.1,.1,.1,.1). | 1.40 | 630.00 | 24937844 |
| TAIWO, T. | 03/09/10 | Review of CCAA employee settlement. | .70 | 315.00 | 24937848 |
| TAIWO, T. | 03/09/10 | Revision of memorandum draft. | 1.10 | 495.00 | 24937849 |
| TAIWO, T. | 03/09/10 | Correspondence re: memorandum draft. | .20 | 90.00 | 24937850 |
| ALCOCK, M.E. | 03/09/10 | Meeting with L. Laporte and L. Bagarella re employee issues (1.00); meeting re employee issues (.70); prepare for same (.30); conf Z. Kolkin re same (.50); memo re employee issues (1.20). | 3.70 | 3,089.50 | 24943929 |
| EMBERGER, K.M. | 03/09/10 | Internal correspondence regarding employee issues (.2). | .20 | 152.00 | 24954415 |
| GIBBON, B.H. | 03/09/10 | Revising draft and circulating to team. | 1.50 | 907.50 | 24957825 |
| GIBBON, B.H. | 03/09/10 | Reviewing cases and revising draft. | 3.40 | 2,057.00 | 24957836 |
| GIBBON, B.H. | 03/09/10 | Revising draft. | 4.00 | 2,420.00 | 24957842 |
| GIBBON, B.H. | 03/09/10 | Conversation with N. Forrest draft. | .20 | 121.00 | 24957855 |
| GIBBON, B.H. | 03/09/10 | Revising draft. | 1.50 | 907.50 | 24957866 |
| DUNN, L. | 03/09/10 | Review email update correspondence and related deal documents. | 2.10 | 1,197.00 | 24965295 |
| SPIERING, K. | 03/09/10 | Conferred with team (incl. K. Weaver and L. Laporte) re: workers compensation policies. | 1.10 | 693.00 | 24978191 |
| SPIERING, K. | 03/09/10 | Reviewed report re: claim. | 1.00 | 630.00 | 24978193 |
| BROMLEY, J. L. | 03/09/10 | Calls with Borow and Ray on employment issues. (1.50). | 1.50 | 1,492.50 | 25067018 |
| BIANCA, S.F. | 03/09/10 | Correspondence with J. Bromley and M. Alcock re agreement (.5); review materials re same (.5); meeting with M. Alcock, K. Spiering, and L. Laporte re employee benefit issues (.7); correspondence re same (.2).review materials and summaries re same | 2.90 | 1,827.00 | 25112725 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8).; correspondence with E. Taiwo re same (.2). | | | |
| SCHWEITZER, L.M | 03/09/10 | Conf LL, KW, KS re employee issues. (0.9). | .90 | 814.50 | 25199978 |
| TSEYTKIN, O. | 03/10/10 | Nortel Employee Matters. | 1.00 | 375.00 | 24774431 |
| OLIWENSTEIN, D. | 03/10/10 | Edited draft (1.9). Comm. re: draft with Brendan Gibbon, Nancy Picknally, Italia Almeida, and Victoria Marrie (0.4). | 2.30 | 1,035.00 | 24778027 |
| MARRE, V. | 03/10/10 | Bluebooked and cite-checked draft per D. Oliwenstein. | 10.00 | 2,150.00 | 24778120 |
| PARALEGAL, T. | 03/10/10 | I. Almeida - Bluebooking draft (8.5); printing documents (1). | 9.50 | 2,280.00 | 24779898 |
| WAUTERS, C.-A. | 03/10/10 | Call Greg Boone & Clarke Gaspell re employee issues (.50); conf Leah Laporte re same (.50); call Jim Bromley and Bob Raymond re: employee issues (.30). | 1.30 | 786.50 | 24780027 |
| KLEIN, K.T. | 03/10/10 | Communications re: pension issues (1). | 1.00 | 375.00 | 24780857 |
| LAPORTE, L. | 03/10/10 | Emails re: pension plan (0.3); emails re: diligence call (0.5); work on EE issues (0.6); emails re: PBGC (0.6); t/c w/Nortel and C. Wauters re: diligence (0.5); prep for same (0.5); confer w/B. Raymond and J. Bromley re: diligence issues (0.3) t/c w/Nortel and J. Bromley re: diligence (0.5); emails re: diligence meeting (0.6); research re: pensions (0.5). | 4.90 | 2,205.00 | 24781626 |
| FORREST, N. | 03/10/10 | Cont. work on drafts (4.50); read relevant documents (.50). | 5.00 | 3,850.00 | 24781760 |
| KOLKIN, Z. | 03/10/10 | Call with M. Alcock to E. Doxey, J. Shaughnessy and J. Kennedy re: employee issues. | .20 | 90.00 | 24802437 |
| KOLKIN, Z. | 03/10/10 | Review draft 10-K. | 1.10 | 495.00 | 24802438 |
| KOLKIN, Z. | 03/10/10 | Comm. with M. Alcock re: employee issues arrangement. | .80 | 360.00 | 24802441 |
| KOLKIN, Z. | 03/10/10 | Emails re: employee issues arrangement. | .30 | 135.00 | 24802442 |
| KOLKIN, Z. | 03/10/10 | Prepare summary issues relating to employee issues plan. | 1.00 | 450.00 | 24802444 |
| O'KEEFE, P. | 03/10/10 | Phone call with K. Spiering (.10) Emails to K. Spiering (.10) Searching bankruptcy dockets for model pleadings with respect to employee issues on behalf of K. Spiering (6.30). | 6.50 | 1,560.00 | 24805090 |
| BUELL, D. M. | 03/10/10 | Work on pension issues (1.4); follow-up on CCAA pension issues (1.5). | 2.90 | 2,885.50 | 24810932 |
| LACKS, J. | 03/10/10 | Reviewed employee agreement and emailed w/S. Bianca re: same (0.5). | .50 | 225.00 | 24810977 |
| WEAVER, K. | 03/10/10 | Call with K. Spiering re: pension issues. | .50 | 225.00 | 24830873 |
| WEAVER, K. | 03/10/10 | Review of IITC bylaws. | .10 | 45.00 | 24830905 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/10/10 | Emails with L. Schweitzer, A. Cordo, L. LaPorte re: stipulation. | .10 | 45.00 | 24830949 |
| WEAVER, K. | 03/10/10 | Review of order for stipulation. | .20 | 90.00 | 24830951 |
| PICKNALLY, N. | 03/10/10 | Revised draft (8.1). | 8.10 | 4,171.50 | 24840069 |
| FRANCOIS, D. | 03/10/10 | Revise Agreement and related communication with E. Doxey (Nortel) and L. Dunn. | 1.80 | 675.00 | 24896064 |
| ALCOCK, M.E. | 03/10/10 | Conf call w/ Z. Kolkin (partial attendance), E. Doxey, J. Kennedy re employee issues (.50); Emails re indemnity trust (.50); review Form 10-K (.30); t/c Ogilvy re arrangements (.50). | 1.80 | 1,503.00 | 24944006 |
| RAYMOND, R.J. | 03/10/10 | Reviewed and responded to emails re: diligence. | .70 | 679.00 | 24957155 |
| RAYMOND, R.J. | 03/10/10 | Conference call with Cleary Team. | .30 | 291.00 | 24957170 |
| GIBBON, B.H. | 03/10/10 | Review draft. | 1.00 | 605.00 | 24959855 |
| GIBBON, B.H. | 03/10/10 | Entering changes to draft. | 1.50 | 907.50 | 24959864 |
| GIBBON, B.H. | 03/10/10 | Reviewing changes to draft and conversation with D. Buell and N. Forrest re same. | .30 | 181.50 | 24959878 |
| GIBBON, B.H. | 03/10/10 | Finalizing and proofing draft. | 4.30 | 2,601.50 | 24959931 |
| TAIWO, T. | 03/10/10 | Edits to motion draft. | 2.70 | 1,215.00 | 24960256 |
| TAIWO, T. | 03/10/10 | Review of model pleadings. | 1.20 | 540.00 | 24960309 |
| TAIWO, T. | 03/10/10 | Call with K. Spierring re: settlement issues. | .20 | 90.00 | 24960364 |
| TAIWO, T. | 03/10/10 | Research re: settlement issues. | 1.30 | 585.00 | 24960546 |
| TAIWO, T. | 03/10/10 | Correspondence re: employee claims research. | .60 | 270.00 | 24960557 |
| DUNN, L. | 03/10/10 | Review various deal updates and related correspondence and documents. | 2.10 | 1,197.00 | 24965315 |
| SPIERING, K. | 03/10/10 | Met with team (M. Alcock, L. LaPorte, S. Bianca & others) to discuss employee issues. | 2.60 | 1,638.00 | 24978208 |
| SPIERING, K. | 03/10/10 | Worked with Peter O'Keefe to locate models for employee issues. | .80 | 504.00 | 24978211 |
| SPIERING, K. | 03/10/10 | Reviewed models re: employee issues. | 1.90 | 1,197.00 | 24988841 |
| SPIERING, K. | 03/10/10 | Reviewed background materials re: employee issues. | 1.80 | 1,134.00 | 25014402 |
| BROMLEY, J. L. | 03/10/10 | Calls with JR, Jacobs on Canadian employee issues and ems re same (.50); t/c w/ Nortel and Leah Laporte re: diligence (.50). | 1.00 | 995.00 | 25067173 |
| BIANCA, S.F. | 03/10/10 | Review materials re Canadian employee settlement (1.4); revise memorandum re employee benefit issues (3.2); research re same (1.9); correspondence with J. Lacks re G. Riedel agreement (.4). | 6.90 | 4,347.00 | 25113039 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TSEYTKIN, O. | 03/11/10 | Worked on pension issues. | 1.50 | 562.50 | 24781374 |
| OLIWENSTEIN, D. | 03/11/10 | Revised draft per comments (1.4). Met with Italia Almeida and Victoria Marra re: edits to draft (0.5). | 1.90 | 855.00 | 24794825 |
| MARRE, V. | 03/11/10 | Bluebooked and cite-checked draft per B. Gibbon. | 2.00 | 430.00 | 24796861 |
| MARRE, V. | 03/11/10 | Assisted in filing per B. Gibbon. | 1.00 | 215.00 | 24796863 |
| FORREST, N. | 03/11/10 | Cont work on draft and various emails and t/cs re same. | 4.00 | 3,080.00 | 24800720 |
| KOLKIN, Z. | 03/11/10 | Call with M. Alcock and S. Flow to S. Graff re: 10-K. | .50 | 225.00 | 24802448 |
| KOLKIN, Z. | 03/11/10 | Call with M. Alcock to T. Horton and J. Borow re: employee issues arrangement. | .50 | 225.00 | 24802449 |
| KOLKIN, Z. | 03/11/10 | Prepare revised draft of employee issues arrangement. | 1.00 | 450.00 | 24802451 |
| KLEIN, K.T. | 03/11/10 | Communications re: pensions. | .60 | 225.00 | 24802712 |
| O'KEEFE, P. | 03/11/10 | Searching bankruptcy dockets for model pleadings with respect to employee issues on behalf of K. Spiering (3.70) Phone call with J. Lacks (.10). | 3.80 | 912.00 | 24805121 |
| PARALEGAL, T. | 03/11/10 | I. Almeida - Making cds of closing docs and sending to Bennet Jones and Milbank (1); sending closing docs to storage (1); updating Nortel entity structures (1); updating late addition work stream chart materials (.30); notebooking emails as per various attorneys (5). | 8.30 | 1,992.00 | 24806423 |
| BUELL, D. M. | 03/11/10 | Finalize draft (.4); work on issues (4.7); work on pension issues (.3). | 5.40 | 5,373.00 | 24810970 |
| LACKS, J. | 03/11/10 | Pulled employee research and sent to S. Bianca (0.2); drafted employee motion (1.0); emailed w/POK, L. Laporte, re: employee plans research (0.5); emailed w/POK, K. Spiering + call w/POK re: research (0.5); call w/Z. Kolkin re: employee agreement (0.1). | 2.30 | 1,035.00 | 24810994 |
| LAPORTE, L. | 03/11/10 | Emails re: EE issues in PAS (0.2); emails re: diligence requests (0.5);research re: pension issues (3.9); emails re: EE research (0.4); meeting re: employee plans w/M. Alcock, S. Bianca, L. Schweitzer and other (0.7). | 5.70 | 2,565.00 | 24819871 |
| PICKNALLY, N. | 03/11/10 | Revised draft re: pensions (1.3); reviewed relevant documents re: pensions (2.2). | 3.50 | 1,802.50 | 24840078 |
| FRANCOIS, D. | 03/11/10 | Communication related to PBGC request with L. LaPorte. | .30 | 112.50 | 24895982 |
| WEAVER, K. | 03/11/10 | Call with K. Spiering re: PBGC issue. | .20 | 90.00 | 24896694 |
| WEAVER, K. | 03/11/10 | Call with L. LaPorte re: PBGC issue. | .20 | 90.00 | 24896695 |
| WEAVER, K. | 03/11/10 | Research re: PBGC issue. | 3.20 | 1,440.00 | 24896697 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/11/10 | Emails with L. LaPorte re: new stipulation. | .20 | 90.00 | 24896721 |
| SMALL, J. | 03/11/10 | Email K. Emberger regarding timing question. | .20 | 144.00 | 24942155 |
| ALCOCK, M.E. | 03/11/10 | Conf call with S. Flow, Z. Kolkin re employee disclosure (.50); t/c and conference w/ Z. Kolkin re agreement (.50); emails re same (.20); t/c J. Stam re same (.20); emails re employee issues (.30); review memo (.20). | 1.90 | 1,586.50 | 24944092 |
| EMBERGER, K.M. | 03/11/10 | Correspondence with client regarding employee issues (.4). | .40 | 304.00 | 24959651 |
| GIBBON, B.H. | 03/11/10 | Proof and finalize draft. | 2.40 | 1,452.00 | 24960168 |
| GIBBON, B.H. | 03/11/10 | Send out courtesy and client copies. | 1.00 | 605.00 | 24960180 |
| TAIWO, T. | 03/11/10 | Correspondence re: employee issues. | .90 | 405.00 | 24962763 |
| TAIWO, T. | 03/11/10 | Summaries of model pleadings. | 1.30 | 585.00 | 24962771 |
| DUNN, L. | 03/11/10 | Review various deal updates and related correspondence and documents. | 2.10 | 1,197.00 | 24965668 |
| SPIERING, K. | 03/11/10 | Reviewed research re: for meeting with John Ray. | .20 | 126.00 | 24978215 |
| SPIERING, K. | 03/11/10 | Met with Sul, Bianca, Alcock, Schweitzer to discuss employee issues (.70); employee claims team meeting (1.0). | 1.70 | 1,071.00 | 24978217 |
| BIANCA, S.F. | 03/11/10 | Revise memorandum re employee benefit issues (1.8); review materials re same (1.1); review documents re same (.4); prepare for (.30)  and attend meeting with L. Schweitzer, M. Alcock, L. Laporte, and K. Spiering re same (.70). | 4.30 | 2,709.00 | 25113086 |
| SCHWEITZER, L.M | 03/11/10 | Conf LL, MA, KS re employee benefit review (0.7). | .70 | 633.50 | 25203365 |
| TSEYTKIN, O. | 03/12/10 | Worked on pension issues. | .90 | 337.50 | 24800639 |
| CLABAUGH, A. | 03/12/10 | Created a binder of employee issues for M. Alcock. | .30 | 72.00 | 24802201 |
| KOLKIN, Z. | 03/12/10 | Prepare summary of employee issues. | 1.50 | 675.00 | 24802462 |
| O'KEEFE, P. | 03/12/10 | Retrieved Expert Report as per K. Spiering (.10) Email exchange with K. Spiering regarding employee claims issues (.20). | .30 | 72.00 | 24805196 |
| OLIWENSTEIN, D. | 03/12/10 | Email correspondence re: pension issues. | .20 | 90.00 | 24805228 |
| FORREST, N. | 03/12/10 | Read additional relevant documents and various emails with UK counsel re pensions (1.20). | 1.20 | 924.00 | 24807504 |
| BUELL, D. M. | 03/12/10 | Review relevant documents (.3); plan strategy (2.3). | 2.60 | 2,587.00 | 24811002 |
| LACKS, J. | 03/12/10 | Emailed w/POK re: employee research (0.1); drafted employee motion & emailed S. Bianca re: same (1.5). | 1.60 | 720.00 | 24811026 |
| LAPORTE, L. | 03/12/10 | Meeting w/Nortel, L. Schweitzer, B. Raymond, K. Spiering re: pensions (0.5); prep for same (0.5); draft summary of EE plan issues (0.4); emails re: | 6.50 | 2,925.00 | 24819914 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EE benefit plans (0.6); draft letter re: PAS EE issues (1.0); distribute Ee letter (0.4); meeting re: EE issues w/S. Bianca, M. Alcock and L. Schweitzer (1.0) and prep for same (0.5); confer w/L. Schweitzer re: pensions (0.3); reviewing pensions materials (1.3). | | | |
| ALCOCK, M.E. | 03/12/10 | Prep for meeting with Ray re employee issues (.50); meeting with Ray (1.00). | 1.50 | 1,252.50 | 24944118 |
| EMBERGER, K.M. | 03/12/10 | Revisions to letter (.5); correspondence regarding employee issues /reviewed LL letter (.5). | 1.00 | 760.00 | 24955562 |
| RAYMOND, R.J. | 03/12/10 | Reviewed and responded to emails re: PBGC. | .60 | 582.00 | 24957964 |
| RAYMOND, R.J. | 03/12/10 | Conference call with John Ray and Cleary Team re: PBGC. | .50 | 485.00 | 24957996 |
| SPIERING, K. | 03/12/10 | Call w/ J. Lacks re: models for employee benefit claims resolution. | .40 | 252.00 | 24978225 |
| SPIERING, K. | 03/12/10 | Prepared for (1.8) and attended conf. w/ J. Ray and team re: PBGC (.50). | 2.30 | 1,449.00 | 24988853 |
| SPIERING, K. | 03/12/10 | Reviewed documents re: employee issues. | .70 | 441.00 | 24988859 |
| BROMLEY, J. L. | 03/12/10 | Calls with Binning, JR and Borow on employment issues. | .60 | 597.00 | 25067297 |
| BIANCA, S.F. | 03/12/10 | Meeting with L. Schwietzer, M. Alcock, L. Laporte and J. Ray re employee benefit issues (1.00); preparation re same (.4). | 1.40 | 882.00 | 25113092 |
| SCHWEITZER, L.M | 03/12/10 | Conf J Ray, BR, LL, etc. re employee issues (0.5). Conf KS re employee issues (0.3).    Conf LL, MA, SB re EE benefits (1.0). Conf LL re pension issues (0.3). | 2.10 | 1,900.50 | 25203994 |
| MARRE, V. | 03/15/10 | Updated LNB per B. Gibbon. | 6.10 | 1,311.50 | 24816227 |
| MARRE, V. | 03/15/10 | Coordinated with I. Almeida re: Updating LNB per B. Gibbon. | .20 | 43.00 | 24816231 |
| LAPORTE, L. | 03/15/10 | EE issues (0.4); review of settlement re: EE issues (0.5); confer w/B. Raymond re: same (.2); draft and send summary (3.0); work on settlement summary (1.2). | 5.30 | 2,385.00 | 24819935 |
| FORREST, N. | 03/15/10 | Read relevant documents (.40), and emails re: pensions (.20). | .60 | 462.00 | 24820159 |
| KLEIN, K.T. | 03/15/10 | Communications re: pensions (.5). | .50 | 187.50 | 24828173 |
| RAYMOND, R.J. | 03/15/10 | Communications with Jim Bromley re: PBGC and work related to same. | 1.00 | 970.00 | 24915015 |
| EMBERGER, K.M. | 03/15/10 | Email correspondence with ED regarding issues with regard to employees (.2). | .20 | 152.00 | 24955780 |
| SPIERING, K. | 03/15/10 | Conferred with team re: employee benefit. | .40 | 252.00 | 24988883 |
| BROMLEY, J. L. | 03/15/10 | Calls on employment issues with Ray and Borow; | .80 | 796.00 | 25067334 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review ems and documents re same. | | | |
| BIANCA, S.F. | 03/15/10 | Revise memorandum re employee benefit issues (1.8); correspondence re same (.7). | 2.50 | 1,575.00 | 25113134 |
| KLEIN, K.T. | 03/16/10 | Preparation for team meeting re: pensions (.3), team meeting re: pensions (.8), communications re: pensions (.3). | 1.40 | 525.00 | 24827994 |
| FORREST, N. | 03/16/10 | Team meeting re: pensions (.4); team meeting re: same (.4); read emails re same (.30). Emails re same. (.30). | 1.40 | 1,078.00 | 24829717 |
| GIBBON, B.H. | 03/16/10 | Preparing for meeting to discuss pension issues. | 1.10 | 665.50 | 24830903 |
| GIBBON, B.H. | 03/16/10 | Meeting w/ Lit team to discuss pension issues. | .80 | 484.00 | 24830910 |
| OLIWENSTEIN, D. | 03/16/10 | Reviewed documents re: pensions. | .30 | 135.00 | 24831116 |
| LAPORTE, L. | 03/16/10 | Meeting w/M. Alcock and S. Bianca re: EE plan issues (0.5); confer w/K. Weaver (0.2); research re: issues (0.8); work on EE plans (0.6); revise summary of EE issues (1.2); work on asset sale issues (1.3); gather and distribute EE documents (0.4); work on settlement (0.7); work on memo re: litigation issues (2.3); emails re: pension issues (0.4); emails re: payment issues (0.2); review of issues in PAS (0.4). | 9.00 | 4,050.00 | 24832994 |
| LACKS, J. | 03/16/10 | Called S. Bianca re: employee motion and emailed w/K. Spiering re: same. | .20 | 90.00 | 24835318 |
| PICKNALLY, N. | 03/16/10 | Reviewed relevant documents re: pensions (1.3); team meeting with D. Buell and others re: pensions (.4); team meeting with N. Forrest and others re: pensions (.4); research relevant caselaw re: pensions (1.7); revised memorandum re: pensions (2.4). | 6.20 | 3,193.00 | 24840142 |
| BUELL, D. M. | 03/16/10 | Review relevant documents re pensions (.4); meet w/ team regarding same (.4); review research re: pensions (.3); emails w/ Alan Merskey regarding pensions (.4). | 1.50 | 1,492.50 | 24853228 |
| KOHN, A. | 03/16/10 | Met w/Alcock re: employee issues. | .50 | 497.50 | 24858241 |
| FRANCOIS, D. | 03/16/10 | Update checklist and related communication with L. Dunn and A. Meyers. | .30 | 112.50 | 24907547 |
| RAYMOND, R.J. | 03/16/10 | Reviewed agreement. | .70 | 679.00 | 24918866 |
| RAYMOND, R.J. | 03/16/10 | Reviewed and responded to emails from Leah LaPorte. | .40 | 388.00 | 24918872 |
| ALCOCK, M.E. | 03/16/10 | Review memo (.30); emails re agreement (.20); revise same (.30); conf A. Kohn re employee issues (.70). | 1.50 | 1,252.50 | 24949317 |
| EMBERGER, K.M. | 03/16/10 | Reviewed draft offer letter and participated in conference call regarding employee issues (.7); internal correspondence regarding employees (.2). | .90 | 684.00 | 24956734 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DUNN, L. | 03/16/10 | Review internal and other updates regarding employee-related aspects of closing/deal. | 2.00 | 1,140.00 | 24976971 |
| BROMLEY, J. L. | 03/16/10 | Ems and calls Ray, Borow, Binning on employment issues (.50); work on memo re same (.70); calls and ems re same later in day (1.00). | 2.20 | 2,189.00 | 25067344 |
| BIANCA, S.F. | 03/16/10 | Meeting with M. Alcock and L. Laporte re employee benefit issues (.4); review materials re same (.8). | 1.20 | 756.00 | 25116276 |
| SCHWEITZER, L.M | 03/16/10 | Conf KS, J Lacks re employee issues (0.7). F/u & t/cs KS re same (0.3). T/c L Lipner re cash management (0.2). Review docs & corresp LL re same (0.5). | 1.70 | 1,538.50 | 25205305 |
| LAPORTE, L. | 03/17/10 | Work on pension issues (0.5); review of materials re: asset sale EE issues (0.6); work on settlement (0.6); meeting w/A. Kohn, M. Alcock, L. Bagarella and J. Penn re: EE plans (1.5); work on EE issues in PAS (1.8); research re: litigation issues (3.2); emails re: issues in PAS (0.5): prep for meeting re: EE issues (0.7). | 9.40 | 4,230.00 | 24833056 |
| KLEIN, K.T. | 03/17/10 | Communications re: pensions (.8), research re: pensions (3.5), drafting of calendar re: pensions (.7). | 5.00 | 1,875.00 | 24834016 |
| FORREST, N. | 03/17/10 | Read various emails re: pensions (.40); read emails from K. Klein re research and gave her suggestions for follow up (.40). Email exchanges S. Galvis re claims documentation (.30). Email claims team re Pension (.30). | 1.40 | 1,078.00 | 24834127 |
| PICKNALLY, N. | 03/17/10 | Revised memorandum (1.1). | 1.10 | 566.50 | 24840159 |
| BAGARELLA, L. | 03/17/10 | Meeting with A. Kohn, M. Alcock, L. LaPorte, J. Penn regarding employee issues. | 1.00 | 375.00 | 24845216 |
| BAGARELLA, L. | 03/17/10 | Analysis of plan. | 1.00 | 375.00 | 24845236 |
| KOHN, A. | 03/17/10 | Met w/Alcock and team re: employee issues (1.00); T/C w/Raymond re: employee issues (.20). | 1.20 | 1,194.00 | 24853001 |
| WEAVER, K. | 03/17/10 | Emails to L. Schweitzer | .20 | 90.00 | 24899639 |
| FRANCOIS, D. | 03/17/10 | Weekly status call re: possible asset sale. | .50 | 187.50 | 24907486 |
| RAYMOND, R.J. | 03/17/10 | Reviewed and responded to emails. | .60 | 582.00 | 24919315 |
| ALCOCK, M.E. | 03/17/10 | T/c S. Graf re Form 8-K (.50); Meeting re employee issues (1.00); research employee issue (.50). | 2.00 | 1,670.00 | 24949606 |
| EMBERGER, K.M. | 03/17/10 | Reviewed and revised LL letter on employee issues (.7). | .70 | 532.00 | 24956481 |
| DUNN, L. | 03/17/10 | Review internal and other updates regarding employee-related aspects of closing/deal. | 1.00 | 570.00 | 24976992 |
| BROMLEY, J. L. | 03/17/10 | Meeting with creditor representatives on employment issues (1.50). | 1.50 | 1,492.50 | 25067408 |
| BIANCA, S.F. | 03/17/10 | Draft and revise memorandum re employee benefit issues (2.1); review materials re same (1.2); | 6.90 | 4,347.00 | 25116484 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with L. Laporte re same (.3); research re same (1.5); communications with M. Alcock re agreement (.5); correspondence with J. Bromley re same (.3); review and provide comments to draft motion re same (.6); review employee claims database report (.2); correspondence re employee claims (.2). | | | |
| SCHWEITZER, L.M | 03/17/10 | Review memo & corresp re employee plan issues (0.7). | .70 | 633.50 | 25206250 |
| REINSTEIN, J. | 03/18/10 | Assisted with trying to find the legislative history for A. Kohn. | .50 | 120.00 | 24835684 |
| FORREST, N. | 03/18/10 | Read relevant documents (.40); read additional relevant documents (.40). | .80 | 616.00 | 24838703 |
| PICKNALLY, N. | 03/18/10 | Reviewed relevant documents re: pensions (.6). | .60 | 309.00 | 24840179 |
| PENN, J. | 03/18/10 | Research re: employee issues. | 2.20 | 1,133.00 | 24845972 |
| KOHN, A. | 03/18/10 | Review and comments on Bianca memo; met w/Bianca; research and drafting re: employee issues. | 5.70 | 5,671.50 | 24852552 |
| BUELL, D. M. | 03/18/10 | Review legal research re: pensions (.5); review correspondence re: pensions (.7); follow-up on same (1.2). | 2.40 | 2,388.00 | 24853522 |
| KLEIN, K.T. | 03/18/10 | Communications re: pensions (1.6), editing of calendar re: pensions (.8). | 2.40 | 900.00 | 24854282 |
| CLABAUGH, A. | 03/18/10 | Sent A. Kohn RIA Checkpoint version of BNA. Performed treatise search. Assisted A. Kohn with legislative history. | 1.00 | 240.00 | 24860726 |
| SCHWEITZER, L.M | 03/18/10 | Conf LL, KS, JB, BR (part) re discussions (0.5). | .50 | 452.50 | 24861089 |
| LAPORTE, L. | 03/18/10 | Emails re: pension issues (0.2); work on EE issues in asset sale (0.4); emails re: settlement (0.5); work on draft settlement options (4.7); work on EE issues in asset sale and confer w/K. Emberger re: same (2.3); meeting w/A. Kohn, M. Alcock, S. Bianca, J. Penn re: EE issues (1.0); revisions to memo (0.5); meeting with B. Raymond, J. Bromley, L. Schweitzer and K. Spiering re: pension issues (0.5). | 10.10 | 4,545.00 | 24873487 |
| FRANCOIS, D. | 03/18/10 | Communication with E. Doxey (Nortel); A. Meyers, and L. Dunn regarding employee issues. | .50 | 187.50 | 24907685 |
| RAYMOND, R.J. | 03/18/10 | Met with Team re: PBGC. | .40 | 388.00 | 24920214 |
| RAYMOND, R.J. | 03/18/10 | Conferred with Leah LaPorte re: PBGC. | .50 | 485.00 | 24920224 |
| RAYMOND, R.J. | 03/18/10 | Reviewed and responded to emails. | .40 | 388.00 | 24920227 |
| TAIWO, T. | 03/18/10 | Correspondence re: Monitor's report draft (.2,.1,.1,.1,.2,.1,.1,.1,.2). | 1.20 | 540.00 | 24937800 |
| TAIWO, T. | 03/18/10 | Review of draft report and comments. | 1.10 | 495.00 | 24937801 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 03/18/10 | Calls with K. Spiering re: research overview. | .20 | 90.00 | 24937805 |
| TAIWO, T. | 03/18/10 | Research re: employee issues. | 1.40 | 630.00 | 24937814 |
| TAIWO, T. | 03/18/10 | Meeting with C. Brod re: draft report. | .20 | 90.00 | 24937818 |
| ALCOCK, M.E. | 03/18/10 | Emails re Agreement (.90); revise same (.50); research re employee issues (.80); emails re same (.40); conf J. Bromley re agreement (.60); meeting re v memo (1.00); research re same (.70); Communications with S. Flow re 8-K (.50); conf S. Graf re same (.50); email re same (.30); email Ogilvy re agreement (.20); emails re agreement (.20); draft same (2.00). | 8.60 | 7,181.00 | 24949828 |
| EMBERGER, K.M. | 03/18/10 | Reviewed LL comments to proposed amendment re possible asset sale, (.7); reviewed revisions (.3); correspondence regarding status of RG comments on documents (.2). | 1.20 | 912.00 | 24957348 |
| GIBBON, B.H. | 03/18/10 | Email re: pensions. | .40 | 242.00 | 24959658 |
| GIBBON, B.H. | 03/18/10 | Review of relevant documents and emails re: same. | .50 | 302.50 | 24959673 |
| GIBBON, B.H. | 03/18/10 | Emails re pensions. | .20 | 121.00 | 24959682 |
| GIBBON, B.H. | 03/18/10 | Conversations with Debbie re: pensions. | .20 | 121.00 | 24959690 |
| GIBBON, B.H. | 03/18/10 | Reviewing relevant documents re: pensions. | .70 | 423.50 | 24959714 |
| GIBBON, B.H. | 03/18/10 | Arranging pensions meeting. | .20 | 121.00 | 24959719 |
| SPIERING, K. | 03/18/10 | Attended meeting with Jim, Lisa, Bob and Leah re: next steps (0.5); and prep re: same (0.7). | 1.20 | 756.00 | 25014417 |
| SPIERING, K. | 03/18/10 | Reviewed Ebun's research. | .60 | 378.00 | 25014422 |
| SPIERING, K. | 03/18/10 | Discussed with claims team members. | 1.10 | 693.00 | 25014427 |
| BROMLEY, J. L. | 03/18/10 | Meeting with Alcock on employment issues (.80); tcs Ray re same (1.00); meeting on PBGC issues (.70); calls with FTI (1.00); review documentation re same (1.00). | 4.50 | 4,477.50 | 25067440 |
| BIANCA, S.F. | 03/18/10 | Prepare for and attend meeting with A. Kohn, M. Alcock, L. Laporte, J. Penn and L. Bagarella re employee benefit issues (1.2); revise memorandum re same (.7); correspondence re same (.6); research re benefits issues (2.1). | 4.60 | 2,898.00 | 25116530 |
| PENN, J. | 03/19/10 | Research re: employee matters. | 1.40 | 721.00 | 24845977 |
| FORREST, N. | 03/19/10 | Team conference re: pensions (.80). Conf B Gibbon and N Picknally draft (.30).  Read relevant documents and email exchange team re same (1.20). | 2.30 | 1,771.00 | 24850666 |
| KOHN, A. | 03/19/10 | T/C w/Tim Hauser re employee issues (.20); research and review and revise memo re: employee issues (2.50); t/c's w/Alpert and Sugerman (.40) and met w/Alcock re: claims | 3.20 | 3,184.00 | 24852056 |

257

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | process (.30). | | | |
| BUELL, D. M. | 03/19/10 | Meet w/ team regarding relevant documents (.8); follow-up w/ U.K. counsel regarding same (.2). | 1.00 | 995.00 | 24853858 |
| KLEIN, K.T. | 03/19/10 | Preparation for meeting re: pensions (.4), meeting (via telephone) re: pensions (.8), communications re: pensions (.4). | 1.60 | 600.00 | 24854311 |
| OLIWENSTEIN, D. | 03/19/10 | Email traffic re: pension issues. | .20 | 90.00 | 24854325 |
| SCHWEITZER, L.M | 03/19/10 | Revise, memo re: employee plans (0.3). | .30 | 271.50 | 24862652 |
| LAPORTE, L. | 03/19/10 | T/c re: EE issues w/ D. Buell and others (0.6); work on employee issues (0.7). | 1.30 | 585.00 | 24873559 |
| PICKNALLY, N. | 03/19/10 | Team meeting with D. Buell and others re: pensions (.8); team meeting with N. Forrest and others re: pensions (.3); reviewed relevant documents (.4); met with B. Gibbon re: pensions (.8); misc. emails re: pensions (.5). | 2.80 | 1,442.00 | 24914913 |
| ALCOCK, M.E. | 03/19/10 | T/c J. Bromley re agreement (.30); revise same (.70); t/c S. Bianca re employee issues (.20); conf A. Kohn re same (.30). | 1.50 | 1,252.50 | 24950219 |
| EMBERGER, K.M. | 03/19/10 | Reviewed correspondence from ED regarding employee issues, possible asset sale issues (.7). | .70 | 532.00 | 24957583 |
| GIBBON, B.H. | 03/19/10 | Meeting to go over pension issues and relevant documents. | 1.10 | 665.50 | 24959773 |
| GIBBON, B.H. | 03/19/10 | Email re: pensions. | .20 | 121.00 | 24959794 |
| GIBBON, B.H. | 03/19/10 | Conversation with T. Geiger (.20), picking up boxes of material from J. Bromley's office and emails re same (.50). | .70 | 423.50 | 24959804 |
| GIBBON, B.H. | 03/19/10 | Meeting with N. Picknally to discuss pensions. | .80 | 484.00 | 24959811 |
| DUNN, L. | 03/19/10 | Review employment-related deal updates and correspondence. | .90 | 513.00 | 24977029 |
| BROMLEY, J. L. | 03/19/10 | Several calls with Binning, Borow, Ray, Lang, others on employment matters (1.70); call w/ M. Alcock (0.30); ems re same (.30). | 2.30 | 2,288.50 | 25067480 |
| BIANCA, S.F. | 03/19/10 | Prep for conference call w/ M. Alcock (.2); Conference call with M. Alcock re employee benefit issues (.2); revise memorandum re same (.9); correspondence re same (.2). | 1.50 | 945.00 | 25116613 |
| KOHN, A. | 03/20/10 | Emails re: employee issues. | .20 | 199.00 | 24852010 |
| SCHWEITZER, L.M | 03/20/10 | E/ms AK re employee issues (0.1). Review memo (0.3). | .40 | 362.00 | 24862702 |
| KOHN, A. | 03/21/10 | Emails re: employee claims. | .50 | 497.50 | 24851964 |
| KLEIN, K.T. | 03/21/10 | Communications re: pensions (.5). | .50 | 187.50 | 24854322 |
| SCHWEITZER, L.M | 03/21/10 | E/ms SB, AK re employee issues (0.2). | .20 | 181.00 | 24862747 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 03/21/10 | Outline memo. | 1.00 | 605.00 | 24882470 |
| BIANCA, S.F. | 03/21/10 | Correspondence re employee benefit issues. | .50 | 315.00 | 24921312 |
| ALCOCK, M.E. | 03/21/10 | Revise agreement (1.70); emails re same (.50); research employee issue (.30); emails re agreement (.50). | 3.00 | 2,505.00 | 24950491 |
| BROMLEY, J. L. | 03/21/10 | Call with Riedel on employment issues (1.00); ems on related issues with Alcock, Ray (.30). | 1.30 | 1,293.50 | 25067557 |
| OLIWENSTEIN, D. | 03/22/10 | Reviewed documents re: pension issues (6.1).  Met with Ted Geiger re: pension issues (0.2). Discussed pension issues with Nancy Picknally (0.2). Discussed pension issues and documents with Shannon Delahaye (0.2). | 6.70 | 3,015.00 | 24854330 |
| KLEIN, K.T. | 03/22/10 | Communications re: pensions (.8), research re: pensions (5). | 5.80 | 2,175.00 | 24854424 |
| MARRE, V. | 03/22/10 | Updated LNB per B. Gibbon. | 1.80 | 387.00 | 24855958 |
| FORREST, N. | 03/22/10 | Read revisions to draft (.30); read and revised draft (.40). | .70 | 539.00 | 24856267 |
| KOHN, A. | 03/22/10 | Meeting re: claims process (partial attendance). | .70 | 696.50 | 24860643 |
| KOHN, A. | 03/22/10 | Meeting re: claims process w/ S. Bianca and L. Schweitzer. | .80 | 796.00 | 24860653 |
| PARALEGAL, T. | 03/22/10 | I. Almeida - Cleaning notebook of misc emails and recoding pleadings as per N. Picknally and B. Gibbon (1); assisting D. Oliwenstein with project (.5). | 1.50 | 360.00 | 24866963 |
| LAPORTE, L. | 03/22/10 | Work on EE issues in PAS (0.5); emails re: EE issues (0.4). | .90 | 405.00 | 24873639 |
| BUELL, D. M. | 03/22/10 | T/c w/ Linklaters, N. Picknally, others re: pensions (.5); revise draft re: same (.3); t/c to Alan Merskey regarding same (.1); work on pensions (.7); review relevant documents (.3). | 1.90 | 1,890.50 | 24875230 |
| PICKNALLY, N. | 03/22/10 | T/c with D. Buell and others (.4); t/c with D. Buell and N. Forrest (.1); misc. emails re: pensions (.3); drafted memorandum re: pensions (2); revised draft re: pensions (3.8). | 6.60 | 3,399.00 | 24915024 |
| ALCOCK, M.E. | 03/22/10 | Emails re agreements (.50); revise same (1.50); t/c re agreement (.70); t/cs w/ J. Bromley & emails re agreement (1.30); t/c S. Graf & A. Ventrasca re agreement (.40); emails re same (.30). | 4.70 | 3,924.50 | 24950633 |
| FRANCOIS, D. | 03/22/10 | Update Agreement and related communication with L. Dunn, A. Meyers, and E. Doxey (Nortel). Circulate Agreement. | 2.50 | 937.50 | 24957043 |
| FRANCOIS, D. | 03/22/10 | Communication with A. Meyers and L. Dunn regarding issues. | .40 | 150.00 | 24957130 |
| EMBERGER, K.M. | 03/22/10 | Additional correspondence regarding employee issues (.6); correspondence with client and LL on | 1.10 | 836.00 | 24959866 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.5). | | | |
| DUNN, L. | 03/22/10 | Review internal and other updates regarding employee-related aspects of closing/deal. | 2.20 | 1,254.00 | 24977112 |
| BROMLEY, J. L. | 03/22/10 | Work on various issues re employment concerns (.30); calls with Alcock and Riedel re same (1.00); ems with Akin, Milbank, others (.30). | 1.60 | 1,592.00 | 25067613 |
| BIANCA, S.F. | 03/22/10 | Correspondence re employee benefit issues (.4); review materials re same (.8); research re same (1.7); conference call with A. Kohn, L. Schwietzer, and J. Penn re same (.9). | 3.80 | 2,394.00 | 25117607 |
| SCHWEITZER, L.M | 03/22/10 | Multiple e/ms AK, SB, MA re employee plan issues (0.4).  T/c S Bianca re same (0.3). T/c AK, JP, SB re plan benefits issues (0.3). | 1.00 | 905.00 | 25199665 |
| OLIWENSTEIN, D. | 03/23/10 | Team meeting re: pension issues (1.1). Reviewed relevant documents re: pensions (1.1).  Legal research re: Pension issues (4.9).  Discussed pension issues with Nancy Picknally (0.2). Discussed relevant documents and status with Italia Almeida (0.2). Revised outline re: pensions (0.3). | 7.80 | 3,510.00 | 24863781 |
| MARRE, V. | 03/23/10 | Updated LNB per B. Gibbon. | .70 | 150.50 | 24865425 |
| KLEIN, K.T. | 03/23/10 | Communications re: pensions (.9), review of materials re: pensions (.9), team meeting re: pensions (1.1), further meeting re: pensions (.9). | 3.80 | 1,425.00 | 24866932 |
| KOHN, A. | 03/23/10 | Conf. call re: memo. | .70 | 696.50 | 24867684 |
| LAPORTE, L. | 03/23/10 | Work on pensions issues (0.7); work on EE issues in PAS (1.3); work on settlement summary (2.7); EE issues (0.5). | 5.20 | 2,340.00 | 24873663 |
| FORREST, N. | 03/23/10 | Read relevant documents, meetings same, work on draft, emails re same (6.7)  Meeting w. N. Picknally (.3). | 7.00 | 5,390.00 | 24875032 |
| BUELL, D. M. | 03/23/10 | Team meeting (.9); relevant documents (1.0); work on draft (3.5); review relevant documents (.3); emails regarding pensions (.2). | 5.90 | 5,870.50 | 24876588 |
| GIBBON, B.H. | 03/23/10 | Reviewing relevant documents & emails re same. | .80 | 484.00 | 24882529 |
| ABELEV, A. | 03/23/10 | Burn CD with production documents. | .50 | 132.50 | 24902886 |
| WEAVER, K. | 03/23/10 | Emails to T. Britt re: research. | .10 | 45.00 | 24903545 |
| WEAVER, K. | 03/23/10 | Emails to L. LaPorte re: stipulation. | .10 | 45.00 | 24903556 |
| WEAVER, K. | 03/23/10 | Emails to J. Westerfield re: litigation. | .10 | 45.00 | 24903564 |
| WEAVER, K. | 03/23/10 | Emails with D. Powers re: litigation. | .20 | 90.00 | 24903576 |
| PARALEGAL, T. | 03/23/10 | I. Almeida - Assisting D. Oliwenstein with fax/imaging project (1); coordinating lexis search (1). | 2.00 | 480.00 | 24905732 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 03/23/10 | Revised draft re: pensions (3.8); team meeting with D. Buell and others re: pensions (.9); team meeting with N. Forrest and others re: pensions (.2); met with N. Forrest re: pensions (.3); misc. emails re: pensions (.9). | 6.10 | 3,141.50 | 24915121 |
| PENN, J. | 03/23/10 | Employee matters. | 1.10 | 566.50 | 24947512 |
| FRANCOIS, D. | 03/23/10 | Communication with E. Doxey (Nortel) and L. Dunn regarding employee issues. | 1.30 | 487.50 | 24957484 |
| FRANCOIS, D. | 03/23/10 | Communication with L. Laporte regarding request. | .50 | 187.50 | 24957496 |
| FRANCOIS, D. | 03/23/10 | Revise Agreement. | 3.20 | 1,200.00 | 24957534 |
| FRANCOIS, D. | 03/23/10 | Review closing checklist. | .40 | 150.00 | 24957567 |
| ALCOCK, M.E. | 03/23/10 | Revise memo re proposal (2.80); emails re same (.80); revise Agreement (.50); emails re same (.30); t/cs re same (.50); emails re employee issues (.30); emails re employee issues (.20). | 5.40 | 4,509.00 | 24960654 |
| DUNN, L. | 03/23/10 | Review internal and other updates regarding employee-related aspects of closing/deal. | 1.00 | 570.00 | 24977309 |
| SPIERING, K. | 03/23/10 | Conferred with claims team re: insurance issues. | .40 | 252.00 | 25026237 |
| SPIERING, K. | 03/23/10 | Prepared summary of w/c insurance policies for meeting with John Ray. | .80 | 504.00 | 25029406 |
| BROMLEY, J. L. | 03/23/10 | Ems on issues (.30); call with Riedel and others (1.00); various ems on employment issues (.40);. | 1.70 | 1,691.50 | 25067625 |
| BIANCA, S.F. | 03/23/10 | Conference call with Nortel re employee benefit issues (.6); preparation re same (.5); follow-up correspondence re same (.4). | 1.50 | 945.00 | 25117822 |
| SCHWEITZER, L.M | 03/23/10 | T/c AK, SB, JP, client re employee benefits issues (0.8). MA, JB corresp, incl review memo re corp issue (0.3). | 1.10 | 995.50 | 25206294 |
| OLIWENSTEIN, D. | 03/24/10 | Drafted and edited draft re: pensions (7.2). Legal research re: pension issues (4.2). communications re: draft w/ Neil Forrest (0.3).  Discussed draft with Brendan Gibbon and Nancy Picknally (0.2). Discussed draft with Debbie Buell (0.1). | 12.00 | 5,400.00 | 24869935 |
| FORREST, N. | 03/24/10 | Work on draft. | 5.00 | 3,850.00 | 24874380 |
| BUELL, D. M. | 03/24/10 | Work on draft. | 3.80 | 3,781.00 | 24876649 |
| BUELL, D. M. | 03/24/10 | Conference w/ Brendan Gibbon regarding draft. | .50 | 497.50 | 24876660 |
| GIBBON, B.H. | 03/24/10 | Reviewing relevant documents. | .50 | 302.50 | 24882580 |
| GIBBON, B.H. | 03/24/10 | Meeting w/ D. Buell re relevant documents. | .50 | 302.50 | 24882583 |
| GIBBON, B.H. | 03/24/10 | Work on draft. | 2.60 | 1,573.00 | 24882589 |
| GIBBON, B.H. | 03/24/10 | Work on draft. | 2.70 | 1,633.50 | 24882592 |
| GIBBON, B.H. | 03/24/10 | Work on draft. | 2.00 | 1,210.00 | 24882600 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 03/24/10 | Coordinated with I. Almeida re: LNB per B. Gibbon. | .50 | 107.50 | 24884047 |
| KLEIN, K.T. | 03/24/10 | Editing of documents re: pensions (1.9), communications re: pensions (.4). | 2.30 | 862.50 | 24884371 |
| WEAVER, K. | 03/24/10 | Drafting certification of counsel for stipulation; emails to team re: same. | .60 | 270.00 | 24899886 |
| WEAVER, K. | 03/24/10 | Emails with B. Raymond re: settlement issue. | .30 | 135.00 | 24899890 |
| WEAVER, K. | 03/24/10 | Emails with UST, Monitor re: stipulation. | .40 | 180.00 | 24899904 |
| PARALEGAL, T. | 03/24/10 | I. Almeida – filed documents as per N. Picknally (.30); notebooking recent documents (1). | 1.30 | 312.00 | 24905722 |
| FRANCOIS, D. | 03/24/10 | Possible asset sale - status update call. | .80 | 300.00 | 24907349 |
| FRANCOIS, D. | 03/24/10 | Communication with E. Doxey (Nortel) and L. Dunn regarding Sellers Disclosure Schedules and Agreement. | 4.00 | 1,500.00 | 24907354 |
| PICKNALLY, N. | 03/24/10 | Misc emails re: pensions (.2); revised draft (10.6). | 10.80 | 5,562.00 | 24915200 |
| RAYMOND, R.J. | 03/24/10 | Reviewed and responded to emails re: settlement of claims. | .50 | 485.00 | 24941777 |
| RAYMOND, R.J. | 03/24/10 | Reviewed and responded to emails from Mercer. | .30 | 291.00 | 24941823 |
| LAPORTE, L. | 03/24/10 | Ems re: EE issues in asset sale (1.2); work on pensions issues (0.7); revisions to EE memo, review with J. Ray and distribution of same (1.3); Work on EE issues in PAS (0.5); work on proposal (0.7). | 4.40 | 1,980.00 | 24944988 |
| ALCOCK, M.E. | 03/24/10 | Revise agreement (.40); emails re same (.20); t/cs re same (.30) revise memo (.50); emails re same (.60). | 2.00 | 1,670.00 | 24958931 |
| DUNN, L. | 03/24/10 | Review internal and other updates regarding employee-related aspects of closing/deal. | 2.60 | 1,482.00 | 24977335 |
| SPIERING, K. | 03/24/10 | Attended meeting with John Ray re: employee issue. | 1.20 | 756.00 | 25029428 |
| SPIERING, K. | 03/24/10 | Reviewed additional workers comp claims. | .40 | 252.00 | 25029439 |
| BROMLEY, J. L. | 03/24/10 | Ems and calls with Riedel, Alcock, Ray, Borow, others on employment matters (1.20). | 1.20 | 1,194.00 | 25067634 |
| SCHWEITZER, L.M | 03/24/10 | Corresp MA re employee comp issues (0.3). | .30 | 271.50 | 25206467 |
| BUELL, D. M. | 03/25/10 | Work on draft. | 5.00 | 4,975.00 | 24876668 |
| GIBBON, B.H. | 03/25/10 | Work on draft. | 1.80 | 1,089.00 | 24882630 |
| GIBBON, B.H. | 03/25/10 | Meeting w/ Debbie & Neil re: draft. | .70 | 423.50 | 24882637 |
| GIBBON, B.H. | 03/25/10 | Work on draft. | .50 | 302.50 | 24882645 |
| GIBBON, B.H. | 03/25/10 | Work on draft. | 9.80 | 5,929.00 | 24882728 |
| FORREST, N. | 03/25/10 | Work on draft, and read cases. Various meetings | 7.50 | 5,775.00 | 24882916 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same. | | | |
| MARRE, V. | 03/25/10 | Created binder per B. Gibbon. | 2.80 | 602.00 | 24884062 |
| MARRE, V. | 03/25/10 | Assisted D. Oliwenstein in preparing citations. | 2.00 | 430.00 | 24884068 |
| MARRE, V. | 03/25/10 | Bluebooked and cite-checked per D. Oliwenstein. | 5.00 | 1,075.00 | 24884088 |
| KLEIN, K.T. | 03/25/10 | Research re: pensions (1.6), drafting of documents re: pensions (1.5), communications re: pensions (1.4). | 4.50 | 1,687.50 | 24884227 |
| OLIWENSTEIN, D. | 03/25/10 | Revised draft (6.5). Met with Victoria Marre re: draft (0.3). Email correspondence re: same (0.2). | 7.00 | 3,150.00 | 24886851 |
| WEAVER, K. | 03/25/10 | Call with L. LaPorte re: employee issues. | .20 | 90.00 | 24905521 |
| WEAVER, K. | 03/25/10 | Emails with UST re: stipulation, emails to L. Schweitzer re: same. | .20 | 90.00 | 24905527 |
| WEAVER, K. | 03/25/10 | Review of final stipulation, emails to L. Schweitzer & L. LaPorte re: same. | .30 | 135.00 | 24905594 |
| WEAVER, K. | 03/25/10 | Call to K. Spiering re: employee issues. | .10 | 45.00 | 24905609 |
| WEAVER, K. | 03/25/10 | Call with K. Spiering re: employee issues. | .10 | 45.00 | 24905627 |
| WEAVER, K. | 03/25/10 | Prepare for call re: litigation. | .10 | 45.00 | 24905643 |
| PARALEGAL, T. | 03/25/10 | I. Almeida - Creating case binder for team (6); bluebooking (5). | 11.00 | 2,640.00 | 24905676 |
| PICKNALLY, N. | 03/25/10 | Prepared for meeting with D. Buell re: pensions (.5); met with D. Buell re: pensions (.5); revised draft (10.6). | 11.60 | 5,974.00 | 24915249 |
| LAPORTE, L. | 03/25/10 | Work on EE issues in PAS (0.8); work on finalizing stip re: EE issues (0.9); work on pensions issues (0.8); work on EE issues in asset sale (0.7); revisions to side letters (0.4). | 3.60 | 1,620.00 | 24945019 |
| EMBERGER, K.M. | 03/25/10 | Correspondence with LL regarding letter for new hires (.2); quick review of disclosure schedules for new transaction (.5). | .70 | 532.00 | 24951369 |
| PENN, J. | 03/25/10 | Employee Matters, incl. meeting w/ team. | .30 | 154.50 | 24955779 |
| ALCOCK, M.E. | 03/25/10 | Meeting re claims. | 1.00 | 835.00 | 24957979 |
| FRANCOIS, D. | 03/25/10 | Communication with L. Dunn and N. Ryckart regarding signature pages. | .50 | 187.50 | 24959057 |
| FRANCOIS, D. | 03/25/10 | Communication with E. Doxey and L. Dunn regarding closing deliveries and Agreement. | .50 | 187.50 | 24959117 |
| DUNN, L. | 03/25/10 | Review internal and other updates regarding employee-related aspects of closing/deal. | 1.90 | 1,083.00 | 24977336 |
| BROMLEY, J. L. | 03/25/10 | Ems on employment matters with MA, Binning, Tay, Ray, others. | .50 | 497.50 | 25067651 |
| MARRE, V. | 03/26/10 | Meeting with D. Oliwenstein re: pensions. | 1.50 | 322.50 | 24886855 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 03/26/10 | Bluebooked and cite-checked per D. Oliwenstein. | 7.50 | 1,612.50 | 24886856 |
| OLIWENSTEIN, D. | 03/26/10 | Revised draft (5.4). Met with Victoria Marre and Italia Almeida re: bluebooking (1.5). worked on draft (0.8). | 7.70 | 3,465.00 | 24886864 |
| FRANCOIS, D. | 03/26/10 | Communication with E. Doxey (Nortel), L. Dunn, A. Meyers, G. Renard, and N. Ryckaert related to employment related schedules and documentation in preparation for closing. | 1.50 | 562.50 | 24894051 |
| KLEIN, K.T. | 03/26/10 | Research re: pensions (1), communications re: pensions (.7). | 1.70 | 637.50 | 24899339 |
| PENN, J. | 03/26/10 | Employee matters. | .40 | 206.00 | 24900444 |
| FORREST, N. | 03/26/10 | Work on draft; t/cs Linklaters re: pensions. | 5.50 | 4,235.00 | 24902385 |
| PARALEGAL, T. | 03/26/10 | I. Almeida - Bluebooking and cite checking,, including meeting with D. Oliwenstein (4). | 4.00 | 960.00 | 24905640 |
| WEAVER, K. | 03/26/10 | Meeting with L. Schweitzer re: stipulation. | .20 | 90.00 | 24905826 |
| WEAVER, K. | 03/26/10 | T/c with L. LaPorte re: stipulation. | .20 | 90.00 | 24905926 |
| WEAVER, K. | 03/26/10 | Research on ASAs for stipulation, filing stipulation. | 1.70 | 765.00 | 24905929 |
| WEAVER, K. | 03/26/10 | Call with S. Bianca re: employee issues. | .20 | 90.00 | 24905931 |
| WEAVER, K. | 03/26/10 | Call with A. Cordo re: filing. | .10 | 45.00 | 24905937 |
| WEAVER, K. | 03/26/10 | Drafting/editing employee motion. | .20 | 90.00 | 24905960 |
| WEAVER, K. | 03/26/10 | Email to K. Spiering re: employee issues. | .10 | 45.00 | 24905967 |
| BROMLEY, J. L. | 03/26/10 | Ems on Canadian employee settlement with Weaver, Tay, others (.30). | .30 | 298.50 | 24915096 |
| PICKNALLY, N. | 03/26/10 | T/c re: pensions (.1); misc. emails re: pensions (.4); revised draft (3). | 3.50 | 1,802.50 | 24915336 |
| LAPORTE, L. | 03/26/10 | Work on EE issues in PAS (0.5); Ems re: pensions issues (0.7); Work on stip and related issues (0.8); work on pensions issues (1.1). | 3.10 | 1,395.00 | 24945045 |
| EMBERGER, K.M. | 03/26/10 | Internal correspondence on possible asset sale agreement (.2). | .20 | 152.00 | 24951719 |
| GIBBON, B.H. | 03/26/10 | Nortel work on draft. | 4.30 | 2,601.50 | 24958556 |
| GIBBON, B.H. | 03/26/10 | Editing draft. | .50 | 302.50 | 24958747 |
| GIBBON, B.H. | 03/26/10 | Emails re: pensions. | .30 | 181.50 | 24958757 |
| DUNN, L. | 03/26/10 | Review internal and other updates regarding employee-related aspects of possible asset sale. | 2.00 | 1,140.00 | 24977349 |
| DUNN, L. | 03/26/10 | Review client email comments related to revised ASA. | 2.00 | 1,140.00 | 24977353 |
| BIANCA, S.F. | 03/26/10 | Conference call with K. Weaver re employee benefit issues (.3); correspondence with J, Penn re | .60 | 378.00 | 25118157 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.3). | | | |
| KLEIN, K.T. | 03/27/10 | Research re: pensions (1.4). | 1.40 | 525.00 | 24899419 |
| MARRE, V. | 03/28/10 | Edited, Bluebooked and cite-checked per D. Oliwenstein. | 7.00 | 1,505.00 | 24887564 |
| OLIWENSTEIN, D. | 03/28/10 | Revised draft. | 2.00 | 900.00 | 24895987 |
| KLEIN, K.T. | 03/28/10 | Research re: pensions (3). | 3.00 | 1,125.00 | 24899423 |
| PARALEGAL, T. | 03/28/10 | I. Almeida - Bluebooking with V. Marre. | 1.00 | 240.00 | 24905670 |
| PICKNALLY, N. | 03/28/10 | Revised draft (3). | 3.00 | 1,545.00 | 24915376 |
| OLIWENSTEIN, D. | 03/29/10 | Email correspondence re: draft (0.2). Revised draft (2.2). Met with Victoria Marre re: draft (1.0). | 3.40 | 1,530.00 | 24897353 |
| MARRE, V. | 03/29/10 | Meeting with D. Oliwenstein to discuss edits. | 1.00 | 215.00 | 24901978 |
| MARRE, V. | 03/29/10 | Edited, Bluebooked and cite-checked per D. Oliwenstein. | 10.50 | 2,257.50 | 24901985 |
| MARRE, V. | 03/29/10 | Prepared electronic copies. | 1.00 | 215.00 | 24901993 |
| PARALEGAL, T. | 03/29/10 | I. Almeida - Bluebooking and preparing exhibits. | 9.50 | 2,280.00 | 24905601 |
| KLEIN, K.T. | 03/29/10 | Communications re: pensions (2.2), research re: pensions (3), editing of document re: pensions (.9). | 6.10 | 2,287.50 | 24909902 |
| CONZA, R. V. | 03/29/10 | Discussion with para regarding format/caption of documents. | .30 | 189.00 | 24915373 |
| PICKNALLY, N. | 03/29/10 | Revised draft (8.9). | 8.90 | 4,583.50 | 24915445 |
| KOLKIN, Z. | 03/29/10 | Meeting with M. Alcock re: employment contract. | .40 | 180.00 | 24920317 |
| WEAVER, K. | 03/29/10 | Emails to A. Cordo & L. Schweitzer re: stipulation. | .10 | 45.00 | 24936421 |
| GROSS, A. | 03/29/10 | Assisted I. Almeida and V. Marre with preparation of exhibits. | 3.30 | 709.50 | 24938666 |
| FORREST, N. | 03/29/10 | Read relevant documents with B. Gibbon re draft. | 3.00 | 2,310.00 | 24939705 |
| RAYMOND, R.J. | 03/29/10 | Reviewed and responded to email. | .50 | 485.00 | 24950332 |
| RAYMOND, R.J. | 03/29/10 | Reviewed and responded to emails re: negotiations. | .30 | 291.00 | 24950341 |
| RAYMOND, R.J. | 03/29/10 | T/c with Leah LaPorte. | .30 | 291.00 | 24950387 |
| RAYMOND, R.J. | 03/29/10 | Reviewed draft settlement agreement and sent comments. | .60 | 582.00 | 24950402 |
| EMBERGER, K.M. | 03/29/10 | Email correspondence with client regarding employee issues (.3); follow-up correspondence on employee issues (.4). | .70 | 532.00 | 24952261 |
| LAPORTE, L. | 03/29/10 | Work on EE issues in PAS (0.8); work on pensions issues (0.8); review of pensions materials (0.4); work on EE issues (0.7); ems re: same (0.4); ems re: pensions issues (0.3); ems re: PAS (0.2); ems | 3.90 | 1,755.00 | 24952968 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: EE issues (0.3); ems re: pensions issues (0.4);. | | | |
| FRANCOIS, D. | 03/29/10 | Employee issues in possible asset sale and related communication with L. Dunn. | .80 | 300.00 | 24957679 |
| FRANCOIS, D. | 03/29/10 | Employee issues in possible asset sale; related communication with G. Renard, N. Ryckaert, and L. Dunn. | 1.00 | 375.00 | 24957703 |
| FRANCOIS, D. | 03/29/10 | Revise and circulate section updates draft notice to E. Doxey (Nortel). | 1.30 | 487.50 | 24957715 |
| FRANCOIS, D. | 03/29/10 | Communication with G. Renard and L. Dunn regarding Employee issues in possible asset sale. | .50 | 187.50 | 24957734 |
| ALCOCK, M.E. | 03/29/10 | T/c B. Knapp re agreement (.20); conf Z. Kolkin re agreement (.30). | .50 | 417.50 | 24958787 |
| GIBBON, B.H. | 03/29/10 | Revise draft. | 3.00 | 1,815.00 | 24958818 |
| GIBBON, B.H. | 03/29/10 | Revise draft. | 5.50 | 3,327.50 | 24958844 |
| DUNN, L. | 03/29/10 | Review revised agreement and related comments. Discuss internally. | 2.00 | 1,140.00 | 24977282 |
| DUNN, L. | 03/29/10 | Review email deal updates and related corr. regarding closing. | 1.00 | 570.00 | 24977290 |
| BROMLEY, J. L. | 03/29/10 | Ems on issues (.50); review materials re same (.60); ems on issues with LS and RR (.50). | 1.60 | 1,592.00 | 25067672 |
| KLEIN, K.T. | 03/30/10 | Communications re: pensions (1.5), research re: pensions (1.6), editing of document re: pensions (1.7). | 4.80 | 1,800.00 | 24909913 |
| MARRE, V. | 03/30/10 | Edited, Bluebooked and cite-checked per B. Gibbon. | 4.30 | 924.50 | 24912444 |
| MARRE, V. | 03/30/10 | Prepared hard copies. | 2.00 | 430.00 | 24912484 |
| MARRE, V. | 03/30/10 | Assisted with filing. | 2.00 | 430.00 | 24912495 |
| PARALEGAL, T. | 03/30/10 | I. Almeida - Preparing draft. | 6.50 | 1,560.00 | 24913260 |
| PICKNALLY, N. | 03/30/10 | Revised draft (5.7). | 5.70 | 2,935.50 | 24915469 |
| BROMLEY, J. L. | 03/30/10 | Call on issues with Ray, LS, Raymond and LaPorte (.50). | .50 | 497.50 | 24915604 |
| CONZA, R. V. | 03/30/10 | Discussion regarding service. | .30 | 189.00 | 24915847 |
| RAYMOND, R.J. | 03/30/10 | Reviewed settlement and background materials. | .70 | 679.00 | 24920540 |
| RAYMOND, R.J. | 03/30/10 | Conference call with John Ray and Cleary Team. | .60 | 582.00 | 24920543 |
| ADAMS, K. | 03/30/10 | Assist V. Marre with final bluebooking. | .20 | 43.00 | 24927535 |
| SCHWEITZER, L.M | 03/30/10 | T/c B Raymond, L Laporte, J Ray, J Bromley re: issues (0.7). | .70 | 633.50 | 24935435 |
| KOLKIN, Z. | 03/30/10 | Meeting with M. Alcock re: employment terms. | 1.00 | 450.00 | 24936758 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 03/30/10 | Email traffic re: employment terms. | .50 | 225.00 | 24936769 |
| EMBERGER, K.M. | 03/30/10 | Reviewed agreement and participated in conference call on same and followed up with HS regarding additional changes to draft (.8); correspondence regarding possible asset sale (.6). | 1.40 | 1,064.00 | 24952362 |
| LAPORTE, L. | 03/30/10 | Work on EE issues in PAS (0.3): meeting re: pensions with B. Raymond, L. Schweitzer, J. Bromley and John Ray (0.6); prep for same (0.7); t/c with outside consultants and Nortel re: pensions issues (0.4); prep for same (0.6); ems re: EE issues in PAS (0.5); ems re: EE issues in PAS (0.3): faxes re: same (0.2). | 3.60 | 1,620.00 | 24953164 |
| FRANCOIS, D. | 03/30/10 | Review possible asset sale and closing checklist for any outstanding matters. | 1.50 | 562.50 | 24958463 |
| FRANCOIS, D. | 03/30/10 | Meet with L. Dunn regarding closing deliverables. | .80 | 300.00 | 24958497 |
| FRANCOIS, D. | 03/30/10 | Draft emails to E. Doxey (Nortel) and R. Falik regarding final closing deliveries in possible asset sale. | .80 | 300.00 | 24958533 |
| GIBBON, B.H. | 03/30/10 | Revising and filing draft. | 5.30 | 3,206.50 | 24958958 |
| ALCOCK, M.E. | 03/30/10 | Emails re agreement (1.00); t/c S. Graff re Form 8-K (.50); conf Z. Kolkin re agreement (1.00); t/c B. Knapp re benefit plans (.30). | 2.80 | 2,338.00 | 24962009 |
| DUNN, L. | 03/30/10 | Review internal email corr./updates related to deal closing; meet w/ D. Francois re: same. | 1.10 | 627.00 | 24977324 |
| BIANCA, S.F. | 03/30/10 | Correspondence re employment agreement issues. | .60 | 378.00 | 25118482 |
| MARRE, V. | 03/31/10 | Updated LNB per B. Gibbon. | .70 | 150.50 | 24924740 |
| CONZA, R. V. | 03/31/10 | Discussion with B. Gibbon re: issues. | .30 | 189.00 | 24931262 |
| KLEIN, K.T. | 03/31/10 | Communications re: pensions (.6). | .60 | 225.00 | 24931319 |
| OLIWENSTEIN, D. | 03/31/10 | Corresponded with pension team re: pension issues. | .20 | 90.00 | 24931813 |
| SCHWEITZER, L.M | 03/31/10 | T/c B Raymond, J Ray, L Laporte, Akin, Milbank re: claim (0.6). | .60 | 543.00 | 24935880 |
| RAYMOND, R.J. | 03/31/10 | Reviewed and responded to emails. | .30 | 291.00 | 24951109 |
| RAYMOND, R.J. | 03/31/10 | T/c with Palisades Capital. | .30 | 291.00 | 24951120 |
| RAYMOND, R.J. | 03/31/10 | Reviewed and responded to emails. | .20 | 194.00 | 24951200 |
| RAYMOND, R.J. | 03/31/10 | Reviewed and revised term sheet. | .50 | 485.00 | 24951218 |
| RAYMOND, R.J. | 03/31/10 | Conference call with UCC and Bonds re: issues. | .60 | 582.00 | 24951246 |
| RAYMOND, R.J. | 03/31/10 | Reviewed and responded to emails. | .30 | 291.00 | 24951274 |
| PICKNALLY, N. | 03/31/10 | Revised draft (1.9). | 1.90 | 978.50 | 24953695 |
| EMBERGER, K.M. | 03/31/10 | Additional correspondence on employee issues (.4). | .40 | 304.00 | 24953793 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 03/31/10 | Ems re: EE issues in PAS (0.6); ems re pensions issues (0.5); t/c re: offer with B. Raymond, L. Schweitzer, John Ray and others (0.7); prep for same (0.5); t/c with B. Raymond and others re: pensions issues (0.6); revisions to documents (0.5). | 3.40 | 1,530.00 | 24955578 |
| FRANCOIS, D. | 03/31/10 | Call with N. Ryckaert regarding electronic copy of updates. | .30 | 112.50 | 24958892 |
| GIBBON, B.H. | 03/31/10 | Emails re meeting re: pension issues. | .40 | 242.00 | 24959118 |
| GIBBON, B.H. | 03/31/10 | Emails re: pensions. | .40 | 242.00 | 24959131 |
| ALCOCK, M.E. | 03/31/10 | T/c J. Ray re agreement (.30); emails re same (.50). | .80 | 668.00 | 24962189 |
| BROMLEY, J. L. | 03/31/10 | Review issues with team (.50); call with PBGC re same (1.00). | 1.50 | 1,492.50 | 25067692 |
| BIANCA, S.F. | 03/31/10 | Conference call with D. Abbott re employee benefit issues (.3); research re same (1.2). | 1.50 | 945.00 | 25118416 |
| | | **MATTER TOTALS:** | **1,341.40** | **737,354.00** | |

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 03/01/10 | Conf. call w/ Nortel & R. Bernard re: status and outstanding issues re: customer contract assignments (.3); Discuss assignment of contracts w/ C. Davison (.2); Discuss outstanding customer contract assignment questions w/ R. Bernard (.2); Compile and send precedent and model contract assignment form letters & info (.3). | 1.00 | 450.00 | 24707453 |
| BERNARD, R. | 03/01/10 | Prepared for conference call. | .40 | 206.00 | 24721779 |
| BERNARD, R. | 03/01/10 | Conference call to discuss status of contracts for assignment. | .30 | 154.50 | 24721783 |
| BERNARD, R. | 03/01/10 | Conference call with customer counsel. | .50 | 257.50 | 24721795 |
| BERNARD, R. | 03/01/10 | Conference call with Canadian counsel in connection with mailing consent forms. | .40 | 206.00 | 24721809 |
| BERNARD, R. | 03/01/10 | Internal call to discuss assignment of Nortel contracts. | .70 | 360.50 | 24721826 |
| BERNARD, R. | 03/01/10 | Responded to customer emails and emails from customer counsel. | 2.20 | 1,133.00 | 24721840 |
| BERNARD, R. | 03/01/10 | Reviewed new schedules to prepare new mailings consent letters for new contracts. | 2.90 | 1,493.50 | 24721851 |
| KRUTONOGAYA, A. | 03/01/10 | T/c w/J. Lanzkron re customer issue (.2); research re same (.7); call with company re same (.3). | 1.20 | 450.00 | 24895385 |
| BROMLEY, J. L. | 03/01/10 | Ems and calls on customer issues with JW, Baik and Croft (.80); review materials re same (.30). | 1.10 | 1,094.50 | 25060308 |
| RANDAZZO, A. | 03/02/10 | Review & discuss contract assignment updates with Nortel. | .20 | 90.00 | 24736673 |
| BERNARD, R. | 03/02/10 | Meeting w/ Lipner, Cambouris and reviewed spreadsheets for mailing. | 3.20 | 1,648.00 | 24751212 |
| FLEMING-DELACRU | 03/02/10 | Emails re: customer issue. | .10 | 51.50 | 24774291 |
| FLOW, S. | 03/02/10 | E/ms C. Davidson, L. Alpert, A. Randazzo, R. Bernard re: contract process. | .20 | 190.00 | 24933366 |
| BERNARD, R. | 03/03/10 | Conference call to discuss mailing notices. | 1.50 | 772.50 | 24751237 |
| BERNARD, R. | 03/03/10 | Internal meeting to discuss contract assignment. | .50 | 257.50 | 24751238 |
| BERNARD, R. | 03/03/10 | Emailed counsel for update on consent letter. | .30 | 154.50 | 24751241 |
| BERNARD, R. | 03/03/10 | Revised spreadsheets. | 3.30 | 1,699.50 | 24751244 |
| BERNARD, R. | 03/03/10 | Responded to customer emails. | 1.80 | 927.00 | 24751248 |
| RANDAZZO, A. | 03/03/10 | Respond to Nortel & customer inquiries re: contract assignments. | .70 | 315.00 | 24756827 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 03/04/10 | Provided update on status of consent letters. | .30 | 154.50 | 24751221 |
| BERNARD, R. | 03/04/10 | Call with Huron to confirm customer addresses for consent letters. | .50 | 257.50 | 24751222 |
| BERNARD, R. | 03/04/10 | Reviewed updated spreadsheets for mailings. | 2.60 | 1,339.00 | 24751226 |
| BERNARD, R. | 03/04/10 | Reviewed checklist and started coordinating closing process. | 2.50 | 1,287.50 | 24751229 |
| RANDAZZO, A. | 03/04/10 | Discuss new customer contract assignment process and notice mailing procedures with contracts team and review precedents. | .50 | 225.00 | 24756873 |
| RANDAZZO, A. | 03/05/10 | Status updates re: contract assignment process w/ Nortel (.2); Review customer comments to contract assignment consent (.6). | .80 | 360.00 | 24762042 |
| KRUTONOGAYA, A. | 03/05/10 | Work re customer issue (.5). | .50 | 187.50 | 24899743 |
| RANDAZZO, A. | 03/08/10 | Update closing checklist and contract assignment status (.2); Conf. call w/ Nortel re: outstanding contract assignment issues and questions (.4); Conf. call w/ R. Bernard & Purchaser and Customer counsel re: contract assignment issues (.5). | 1.10 | 495.00 | 24768884 |
| BERNARD, R. | 03/08/10 | Conference call w/ Anthony Randazzo to discuss assignment. | .50 | 257.50 | 24835329 |
| BERNARD, R. | 03/08/10 | Conference call to discuss assignment letter. | 1.50 | 772.50 | 24835331 |
| BERNARD, R. | 03/08/10 | Reviewed closing checklist. | .30 | 154.50 | 24835332 |
| BERNARD, R. | 03/08/10 | Reviewed updated lists received from Purchaser. | 2.80 | 1,442.00 | 24835334 |
| BERNARD, R. | 03/08/10 | Responded to and reviewed client emails. | 1.40 | 721.00 | 24835336 |
| KRUTONOGAYA, A. | 03/08/10 | Attention to customer issues and revising relevant docs and o/c w/S. Malik re same. | 1.20 | 450.00 | 24905788 |
| RANDAZZO, A. | 03/09/10 | Update team & respond to inquiries re: customer contract assignment status and address lists. | .30 | 135.00 | 24768906 |
| KRUTONOGAYA, A. | 03/09/10 | Attn to customer issues. | .20 | 75.00 | 24780115 |
| BERNARD, R. | 03/09/10 | Contacted outside counsel for translation of customer objection. | .40 | 206.00 | 24835338 |
| BERNARD, R. | 03/09/10 | Reviewed and updated exhibit to consent letter. | 1.70 | 875.50 | 24835339 |
| BERNARD, R. | 03/09/10 | Reviewed comments on customer consent letter. | .80 | 412.00 | 24835341 |
| BERNARD, R. | 03/09/10 | Reviewed proofs prepared by Epiq for mailing. | 3.50 | 1,802.50 | 24835342 |
| BERNARD, R. | 03/09/10 | Reviewed weekly update on received consents/objections from customers. | .30 | 154.50 | 24835345 |
| RANDAZZO, A. | 03/10/10 | Respond to customer & Nortel inquiries re: customer contract assignment issues. | .80 | 360.00 | 24780298 |
| KRUTONOGAYA, A. | 03/10/10 | O/c w/S. Malik re customer issues (.3); p/c's re customer issues (1); revise agreements re | 3.00 | 1,125.00 | 24800164 |

MATTER: 17650-010   CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | customer issues (1.7). | | | |
| BERNARD, R. | 03/10/10 | Reviewed spreadsheet. | 2.50 | 1,287.50 | 24835350 |
| BERNARD, R. | 03/10/10 | Updated spreadsheets based on comments reviewed from Huron. | .70 | 360.50 | 24835353 |
| BERNARD, R. | 03/10/10 | Coordinated mailing of spreadsheets with Epiq. | 1.20 | 618.00 | 24835355 |
| BERNARD, R. | 03/10/10 | Responded to customer emails and reviewed ASA. | 2.30 | 1,184.50 | 24835357 |
| FLOW, S. | 03/10/10 | T/c C. Davison re: contract process. | .10 | 95.00 | 24936653 |
| RANDAZZO, A. | 03/11/10 | Discuss status updates & outstanding contract assignment issues w/ Nortel. | .50 | 225.00 | 24805190 |
| KRUTONOGAYA, A. | 03/11/10 | Revise agreements re customer issue and OCS w/S. Malik re same (3.50); p/c w/Kelley Drye re customer issue (.3). | 3.80 | 1,425.00 | 24828363 |
| BERNARD, R. | 03/11/10 | Reviewed proofs for consent letter mailing and coordinated with Epiq. | 3.00 | 1,545.00 | 24835358 |
| BERNARD, R. | 03/11/10 | Coordinated translation of customer objection. | .40 | 206.00 | 24835361 |
| BERNARD, R. | 03/11/10 | Coordinated mailings with Canadian counsel for Canadian Nortel entity. | 1.40 | 721.00 | 24835364 |
| BERNARD, R. | 03/11/10 | Reviewed spreadsheets and coordinated mailing with Epiq. | 2.90 | 1,493.50 | 24835405 |
| FLOW, S. | 03/11/10 | E/ms re: contract process. | .10 | 95.00 | 24962263 |
| RANDAZZO, A. | 03/12/10 | Coordinate production of contract assignment letters and provide needed information to Canadian counsel. | .40 | 180.00 | 24805258 |
| KRUTONOGAYA, A. | 03/12/10 | Attn to customer issues (1.2); p/c w/Kelley Drye (.1). | 1.30 | 487.50 | 24828513 |
| RANDAZZO, A. | 03/15/10 | Review sale terms and unbundling letter with Canadian counsel (.6); Review contract assignment letter comments & inquiries from customer (.4); Discuss costs and procedures for outsourcing contract assignment mailing with team (.2); Answer contract assignment inquiries from Canadian & purchaser's counsel (.5). | 1.70 | 765.00 | 24816115 |
| KRUTONOGAYA, A. | 03/15/10 | Work re customer issue. | .90 | 337.50 | 24928988 |
| RANDAZZO, A. | 03/16/10 | Discuss customer assignment demands with purchaser's counsel and relay information to Nortel contracts team. | .60 | 270.00 | 24830560 |
| KRUTONOGAYA, A. | 03/16/10 | Review of documents re customer issue (1.4); call re same (.7); o/c w/S. Malik and C. Alden re same (1.00). | 3.10 | 1,162.50 | 24929572 |
| RANDAZZO, A. | 03/17/10 | Follow up with contract assignment information requests from Canadian & purchaser's counsel (.2); Discuss outstanding issues and assignment status updates with Nortel (.5); discuss customer requests with R. Bernard (.1); Discuss customer | 1.40 | 630.00 | 24830580 |

271

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment requests with purchaser's counsel (.3) and customer (.3). | | | |
| BERNARD, R. | 03/17/10 | Reviewed updated schedules for mailing. | 3.00 | 1,545.00 | 24860874 |
| BERNARD, R. | 03/17/10 | Conference call with customer counsel. | 1.50 | 772.50 | 24860880 |
| BERNARD, R. | 03/17/10 | Emailed client. | .30 | 154.50 | 24860881 |
| BERNARD, R. | 03/17/10 | Coordinated mailings with Epiq. | 2.70 | 1,390.50 | 24860905 |
| KRUTONOGAYA, A. | 03/17/10 | Work re customer issue (.8); t/c w/K. Elliott re same (.3). | 1.10 | 412.50 | 24930502 |
| RANDAZZO, A. | 03/18/10 | Review & prepare customer contract assignment letter (.3); coordinate mailing and status update with Nortel (.3). | .60 | 270.00 | 24845176 |
| BERNARD, R. | 03/18/10 | Drafted consent letter for client. | 1.40 | 721.00 | 24860918 |
| BERNARD, R. | 03/18/10 | Coordinated mailing of consent letter. | 1.30 | 669.50 | 24860925 |
| BERNARD, R. | 03/18/10 | Researched issue in connection with assignment letter. | .80 | 412.00 | 24860934 |
| BERNARD, R. | 03/18/10 | Reviewed list of contracts on schedule for consent letters. | 1.70 | 875.50 | 24860942 |
| KRUTONOGAYA, A. | 03/18/10 | Work re customer issue. | 3.50 | 1,312.50 | 24930516 |
| RANDAZZO, A. | 03/19/10 | Discuss contract status updates w/ Nortel & purchaser's counsel (.3); Respond to Nortel inquiry re: contract assignment process (.2). | .50 | 225.00 | 24845181 |
| BERNARD, R. | 03/19/10 | Drafted new consent letter. | 1.20 | 618.00 | 24860958 |
| BERNARD, R. | 03/19/10 | Coordinated mailing of consent letter and reviewed proofs. | .90 | 463.50 | 24860971 |
| BERNARD, R. | 03/19/10 | Responded to client emails. | 1.40 | 721.00 | 24860985 |
| BERNARD, R. | 03/19/10 | Reviewed client contract lists. | .80 | 412.00 | 24860991 |
| KRUTONOGAYA, A. | 03/19/10 | Work re customer issue. | 1.10 | 412.50 | 24930595 |
| KRUTONOGAYA, A. | 03/21/10 | Work on documents re customer issue. | 1.20 | 450.00 | 24950848 |
| KRUTONOGAYA, A. | 03/22/10 | Review and draft emails re customer issue (.4); tc with S. Malik re same (.1); preparation of background documents for E. Schwartz and email re same (.2); tc with B. Morris re customer and related emails (.3). | 1.00 | 375.00 | 24855993 |
| BERNARD, R. | 03/22/10 | Prep for call (.1); Conference call w/ A. Randazzo (.4). | .50 | 257.50 | 24861157 |
| BERNARD, R. | 03/22/10 | Reviewed documents in connection with possible new Nortel sale and began coordinating with Huron and Epiq. | 3.40 | 1,751.00 | 24861164 |
| BERNARD, R. | 03/22/10 | Responded to client emails. | .60 | 309.00 | 24861180 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 03/22/10 | Contract assignment status and closing update call w/ Nortel & R. Bernard (.4); Follow up with purchaser's counsel (.2) and Nortel (.2) re: outstanding contract assignment issues; Coordinate contracts team on subcontracting agreement issues and closing items (.3); Communications re: upcoming contract assignment process w/ R. Bernard, C. Davison, J. Croft (.3). | 1.40 | 630.00 | 24869904 |
| SCHWEITZER, L.M | 03/22/10 | E/ms J Stam re pending settlement (0.3). | .30 | 271.50 | 25198267 |
| RANDAZZO, A. | 03/23/10 | Updates w/ Nortel & team re: status and outstanding contract assignment issues. | .30 | 135.00 | 24869915 |
| BERNARD, R. | 03/23/10 | Reviewed schedules and coordinated mailing of customer consent letters. | 3.40 | 1,751.00 | 24897954 |
| BERNARD, R. | 03/23/10 | Conference call to discuss outstanding issues. | .60 | 309.00 | 24897988 |
| BERNARD, R. | 03/23/10 | Reviewed issues in connection with assignment of contract. | .40 | 206.00 | 24897996 |
| BERNARD, R. | 03/23/10 | Reviewed closing checklist. | .70 | 360.50 | 24898014 |
| BERNARD, R. | 03/23/10 | Compared contract schedules from past deals to check for consistency. | 1.20 | 618.00 | 24898019 |
| KRUTONOGAYA, A. | 03/23/10 | O/c w/E. Schwartz re customer issue (.2); work re customer issue (.6). | .80 | 300.00 | 24951350 |
| BERNARD, R. | 03/24/10 | Reviewed consent letter. | 1.30 | 669.50 | 24898026 |
| RANDAZZO, A. | 03/24/10 | Discuss contract assignment process w/ R. Bernard & C. Davison (.2); Coordinate production of customer contract assignment letters (.5); Discuss contract assignment status and outstanding issues w/ purchaser's counsel & Nortel (.3); Review & comment on contract assignment & disclosure letters supplemental to upcoming closing (.6). | 1.60 | 720.00 | 24898029 |
| BERNARD, R. | 03/24/10 | Conference call with client counsel. | .40 | 206.00 | 24898095 |
| BERNARD, R. | 03/24/10 | Reviewed consent to disclose agreement. | 2.20 | 1,133.00 | 24898105 |
| BERNARD, R. | 03/24/10 | Reviewed FAQ draft for Huron. | 1.60 | 824.00 | 24898112 |
| KRUTONOGAYA, A. | 03/24/10 | T/c w/K. Elliott re customer issue (.2); review of documents re same (.5). | .70 | 262.50 | 24953339 |
| RANDAZZO, A. | 03/25/10 | Coordinate & send updated drafts of customer contract assignment consent letters (.5); Review and comment on form letters for contract assignment consents (.5); Discuss contract assignment and subcontract issues w/ J. McGill & Nortel (.2); Review, comment, and send side letters and customer disclosure consent forms (1); Prepare and compile documents and information from Nortel, and check for open issues for asset sale closing (1); Discuss contract assignment issues, signatures, and redactions w/ customer and purchaser's counsel (.7). | 3.90 | 1,755.00 | 24898104 |

MATTER: 17650-010   CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 03/25/10 | Drafted disclosure agreement. | 3.20 | 1,648.00 | 24898290 |
| BERNARD, R. | 03/25/10 | Reviewed Consent letter. | 1.40 | 721.00 | 24898294 |
| SCHWARTZ, E. | 03/25/10 | Review of revised documentation on consent agreement and related emails and t/cs w/ S. Malik and J. Croom from Nortel (1.8). Review of changes to agreements from A. Kruganatoaya (.5).  Review of Bill of Sale and exhibit A thereto and changes to Master Lease Agreement (.5). | 2.80 | 1,764.00 | 24902199 |
| KRUTONOGAYA, A. | 03/25/10 | Work re customer issue (4.8); team call re same (.6). | 5.40 | 2,025.00 | 24969112 |
| RANDAZZO, A. | 03/26/10 | Review updated disclosure schedules and subcontract agreement drafts (.4); Discuss contract assignment process and timeline w/ R. Bernard, J. Croft, C. Davison (.7); Discuss outstanding customer consents and open issues w/ Nortel (.4). | 1.50 | 675.00 | 24898167 |
| BERNARD, R. | 03/26/10 | Reviewed and revised agreement. | 2.70 | 1,390.50 | 24898309 |
| BERNARD, R. | 03/26/10 | Compared Nortel spreadsheets from prior deals to check customer addresses. | 1.30 | 669.50 | 24899108 |
| BERNARD, R. | 03/26/10 | Conference call to organize mailings for transaction. | 1.20 | 618.00 | 24899111 |
| BERNARD, R. | 03/26/10 | Conference call with customer counsel. | .60 | 309.00 | 24899115 |
| BERNARD, R. | 03/26/10 | Internal meeting to discuss process. | .80 | 412.00 | 24899122 |
| SCHWARTZ, E. | 03/26/10 | Emails and t/cs w/ A. Krutonagaya on response from K. Drye on consent agreement. | .60 | 378.00 | 24902231 |
| KRUTONOGAYA, A. | 03/26/10 | Work re customer issue (0.4) and t/c's w/E. Schwartz re same (0.6). | 1.00 | 375.00 | 24970346 |
| BERNARD, R. | 03/27/10 | Reviewed spreadsheets and coordinated mailings. | 4.50 | 2,317.50 | 24899128 |
| SCHWARTZ, E. | 03/29/10 | Emails and t/cs w/ A. Krutonagaya and S. Malik. on proposed changes to Exhibit A to Bill of Sale and desired close date of transaction. | 1.20 | 756.00 | 24902331 |
| BERNARD, R. | 03/29/10 | Conference call to discuss disclosure letter. | .40 | 206.00 | 24912788 |
| BERNARD, R. | 03/29/10 | Reviewed letter. | 1.30 | 669.50 | 24912800 |
| BERNARD, R. | 03/29/10 | Reviewed proofs received from Epiq. | .70 | 360.50 | 24912809 |
| BERNARD, R. | 03/29/10 | Responded to client emails. | 2.20 | 1,133.00 | 24912815 |
| BERNARD, R. | 03/29/10 | Conference call with counsel for customer. | .30 | 154.50 | 24912820 |
| RANDAZZO, A. | 03/29/10 | Contract assignment updates w/ Nortel & customers (.4); Discuss status & outstanding issues re: contract assignments w/ Nortel (.3); Coordinate coverage of contract assignments w/ R. Bernard (.2); Review updated form letters, FAQ, and coordinate address list review and mailing w/ Huron (.6). | 1.50 | 675.00 | 24917120 |

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 03/29/10 | Work re customer issue. | 2.50 | 937.50 | 24970701 |
| RANDAZZO, A. | 03/30/10 | Discuss contract assignment updates w/ Nortel (.2); Coordinate contract assignment documents & mailing procedures (.3); Update FAQ for Huron responding to customer inquiries (1); Prepare and compile documents for closing (.3); Compile required signatures and consents from customers and Nortel (.6); Discuss outstanding pre-closing issues w/ Nortel (.3); Update contract assignment consent form letters and obtain digital signatures from Nortel and purchaser (1); Follow up with customers for consents to assign or disclose contracts and resolve inquiries (.8). | 4.50 | 2,025.00 | 24917199 |
| SCHWARTZ, E. | 03/30/10 | T/c w/ internal Nortel team of R. Sherali and J. Croom to discuss status (.5). T/c w/ customer teams to discuss various agreements (.8). T/c w/ Akin Gump to update on status of transaction and follow up emails and calls w/ J. Bromley (1.2).  T/cs w/ Kelly Drye to discuss revisions to various agreements (.4). Amendments and review of changes to various closing documents based on conversations with Nortel and customer. (5.4). | 8.30 | 5,229.00 | 24924521 |
| KRUTONOGAYA, A. | 03/30/10 | Work re customer issue (6.3); t/c w/S. Malik re customer issue (.3); t/c w/S. Malik and K. Elliott re same (.2); t/c w/J. Bromley and E. Schwartz (.2). | 7.00 | 2,625.00 | 24987382 |
| SCHWARTZ, E. | 03/31/10 | Tcs w/Nortel team on closing status (.6). Review of revised documentation and finalization of all execution versions (1.5). Emails and tcs for closing call and distribution of final agreements and notices (1.0). | 3.10 | 1,953.00 | 24924537 |
| RANDAZZO, A. | 03/31/10 | Obtain customer contract assignment signatures (.2); Compile documents & signatures for closing (.4); Draft FAQ for Huron responding to customer inquiries re: contract assignments (.6); Negotiate customer contract assignment terms with customer (.4), discuss w/ Nortel (.3), and review drafts of consent letters (.6); Discuss and inform team of issues related to subcontracting agreement (.3); Discuss outstanding issues and necessary future steps with Nortel post-closing (.3). | 3.10 | 1,395.00 | 24937021 |
| KRUTONOGAYA, A. | 03/31/10 | Work re customer issue. | 4.40 | 1,650.00 | 24990626 |
| | | **MATTER TOTALS:** | **197.10** | **96,001.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/01/10 | Conference call re: supplier issue. | .20 | 103.00 | 24736523 |
| BRITT, T.J. | 03/01/10 | Supplier Terms Council resolution of entry into agreement. | .20 | 75.00 | 24739582 |
| BUSSIGEL, E.A. | 03/01/10 | T/c MFD re supplier issues. | .20 | 75.00 | 24743079 |
| BUSSIGEL, E.A. | 03/01/10 | Conference call MFD, Nortel, Monitor, OR re supplier contract. | .30 | 112.50 | 24743196 |
| BUSSIGEL, E.A. | 03/01/10 | Preparing binder for hearing. | .20 | 75.00 | 24743239 |
| BUSSIGEL, E.A. | 03/01/10 | Email E. Chisholm re contract. | .30 | 112.50 | 24743245 |
| SPIERING, K. | 03/01/10 | Conferred with Emily re: summary. | .20 | 126.00 | 24963015 |
| FLOW, S. | 03/02/10 | E/ms C. Davidson, L. Alpert, A. Randazzo, R. Bernard re: contract process. | .10 | 95.00 | 24933369 |
| LIPNER, L. | 03/02/10 | Coordination of signature pages for supplier agreement (.20); Emails with G. McGrew (Nortel), L. Schweitzer and W. Chung re. supplier letter agreements (1.70). | 1.90 | 855.00 | 24971248 |
| SCHWEITZER, L.M | 03/02/10 | L Lipner e/ms re supplier agreements (0.4). | .40 | 362.00 | 25200688 |
| BUSSIGEL, E.A. | 03/03/10 | Meeting with L. Lipner re supplier issues. | .10 | 37.50 | 24756870 |
| BUSSIGEL, E.A. | 03/03/10 | Email re entered order. | .30 | 112.50 | 24757012 |
| BUSSIGEL, E.A. | 03/03/10 | Email L. Schweitzer re summary of agreement. | .30 | 112.50 | 24757051 |
| FLEMING-DELACRU | 03/03/10 | Email to L. Lipner re: Supplier Terms Council conference call. | .10 | 51.50 | 24767152 |
| LIPNER, L. | 03/03/10 | T/c with E. Bussigel re. supplier issues (.10); emails re. same (.10); Emails re. supplier issue with G. Mcgrew (Nortel) and W. Chung (OR) (.60). | .80 | 360.00 | 24971250 |
| CROFT, J. | 03/04/10 | Call with Bariatahris and N. Salvatore re: supplier issues. | 1.00 | 515.00 | 24757703 |
| SALVATORE, N. | 03/04/10 | Meeting w/J. Croft re: supplier issue. | .30 | 171.00 | 24761692 |
| SALVATORE, N. | 03/04/10 | TC w/J. Croft, T. Ayres and B. Bariahtaris re: supplier issue. | .30 | 171.00 | 24761717 |
| CROFT, J. | 03/05/10 | Supplier and customer issues. | .50 | 257.50 | 24757776 |
| BUSSIGEL, E.A. | 03/05/10 | Email M. Lee re supplier issue. | .20 | 75.00 | 24759722 |
| LIPNER, L. | 03/05/10 | Email exchange with G. Mcgrew (Nortel) re. supplier agreements (1.10); Email to D. Abbott (MNAT) re. same (.40);. | 1.50 | 675.00 | 24971303 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 03/05/10 | E/ms EB re Supplier issue (0.2). | .20 | 181.00 | 25200978 |
| BUSSIGEL, E.A. | 03/06/10 | Email M. Lee re supplier issue. | .20 | 75.00 | 24760215 |
| BUSSIGEL, E.A. | 03/08/10 | Emails re supplier agreements. | .30 | 112.50 | 24779485 |
| BUSSIGEL, E.A. | 03/08/10 | Draft email MFD re supplier issue. | .50 | 187.50 | 24779613 |
| BUSSIGEL, E.A. | 03/09/10 | Meeting L. Schweitzer. | .20 | 75.00 | 24779956 |
| BUSSIGEL, E.A. | 03/09/10 | T/c L. Schweitzer, G. MacDonald (Nortel), others. | .30 | 112.50 | 24779980 |
| SALVATORE, N. | 03/09/10 | Telephone conference with B. Bariahtaris regarding supplier issues. | .20 | 114.00 | 24788099 |
| SCHWEITZER, L.M | 03/09/10 | T/c EB re disclosure issue (0.2). T/c EB, KPMG, GMD (0.3).  F/u e/ms re same (0.3). | .80 | 724.00 | 25199989 |
| RANDAZZO, A. | 03/10/10 | Answer team questions re: accession agreement precedents. | .20 | 90.00 | 24780305 |
| FLEMING-DELACRU | 03/10/10 | Reviewed email re: supplier issue. | .40 | 206.00 | 24780394 |
| BUSSIGEL, E.A. | 03/10/10 | Various emails re supplier issues/settlement. | .40 | 150.00 | 24780419 |
| SALVATORE, N. | 03/10/10 | Tc with B. Bariahtaris regarding supplier issue. | .20 | 114.00 | 24794004 |
| SALVATORE, N. | 03/10/10 | Email to B. Bariahtaris regarding supplier issue. | .20 | 114.00 | 24794008 |
| SALVATORE, N. | 03/10/10 | Review of MDA regarding supplier issue. | .30 | 171.00 | 24794031 |
| FLOW, S. | 03/10/10 | T/c C. Davison re: contract process. | .10 | 95.00 | 24936656 |
| FLEMING-DELACRU | 03/11/10 | Emails re: supplier contacts. | .60 | 309.00 | 24806406 |
| FLEMING-DELACRU | 03/11/10 | Office conference with J. Konstant re: supplier. | .10 | 51.50 | 24806419 |
| FLEMING-DELACRU | 03/11/10 | Reviewed back to back agreements. | .40 | 206.00 | 24806467 |
| FLEMING-DELACRU | 03/11/10 | T/c with E. Bussigel re: supplier. | .30 | 154.50 | 24806853 |
| FLEMING-DELACRU | 03/11/10 | Emails re: supplier issue. | .10 | 51.50 | 24806950 |
| BUSSIGEL, E.A. | 03/11/10 | T/c MFD re supplier issues. | .20 | 75.00 | 24868872 |
| FLOW, S. | 03/11/10 | E/ms re: contract process. | .10 | 95.00 | 24962269 |
| BUSSIGEL, E.A. | 03/12/10 | T/c MFD, M. Lee (Nortel, CGSH team) re supplier contract (partial attendance). | .60 | 225.00 | 24802345 |
| BUSSIGEL, E.A. | 03/12/10 | Mtg L. Schweitzer re supplier issue. | .20 | 75.00 | 24802346 |
| BUSSIGEL, E.A. | 03/12/10 | Em M. Lee (Nortel) re supplier. | .10 | 37.50 | 24802350 |
| BUSSIGEL, E.A. | 03/12/10 | Em L. Schweitzer re supplier issue. | .40 | 150.00 | 24802351 |
| BUSSIGEL, E.A. | 03/12/10 | Scheduling call re supplier issues. | .10 | 37.50 | 24802354 |
| BUSSIGEL, E.A. | 03/12/10 | Em L. Schweitzer re supplier issue. | .10 | 37.50 | 24802360 |
| BUSSIGEL, E.A. | 03/12/10 | Em L. Lipner re supplier issue. | .20 | 75.00 | 24802365 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/12/10 | Emails re: supplier issue. | .10 | 51.50 | 24807023 |
| FLEMING-DELACRU | 03/12/10 | Conference call with M. Lee and CGSH team re: supplier (partial attendance). | .80 | 412.00 | 24807110 |
| FLEMING-DELACRU | 03/15/10 | Prepared for Supplier Terms Council conference call. | .20 | 103.00 | 24833010 |
| FLEMING-DELACRU | 03/15/10 | Supplier Terms Council conference call. | .80 | 412.00 | 24833656 |
| FLEMING-DELACRU | 03/15/10 | Supplier Terms Council emails. | .10 | 51.50 | 24833724 |
| FLEMING-DELACRU | 03/15/10 | Email to E. Reed re: Supplier Terms Council conference call. | .10 | 51.50 | 24833926 |
| FLEMING-DELACRU | 03/15/10 | Reviewed materials re: supplier. | .40 | 206.00 | 24834066 |
| LIPNER, L. | 03/16/10 | Email exchange with G. McGrew (Nortel) re. letter of accession. | .40 | 180.00 | 25087219 |
| FLOW, S. | 03/17/10 | E/ms re: accession agreement. | .10 | 95.00 | 24963868 |
| CROFT, J. | 03/22/10 | Review notice re supplier merger and draft acknowledgement letter, emails with client and team re same. | 1.70 | 875.50 | 24859420 |
| FLEMING-DELACRU | 03/22/10 | Emails re: Supplier Terms Council conference call. | .10 | 51.50 | 24866370 |
| SALVATORE, N. | 03/22/10 | Email to J. Croft and B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24902134 |
| SCHWEITZER, L.M | 03/22/10 | Conf EB re contract rejection, supplier issues (0.3). E/ms J Croft re supplier ltr (0.2). | .50 | 452.50 | 25199650 |
| BUSSIGEL, E.A. | 03/23/10 | Emails re supplier agreement. | .10 | 37.50 | 24874123 |
| SALVATORE, N. | 03/23/10 | Review of supplier consent letter. | .20 | 114.00 | 24902663 |
| SALVATORE, N. | 03/23/10 | Review of email from J. Croft re: supplier consent letter. | .20 | 114.00 | 24902673 |
| SALVATORE, N. | 03/23/10 | Email to S. Malik re: direct agreement. | .10 | 57.00 | 24902681 |
| LIPNER, L. | 03/23/10 | Email exchange with L. Schweitzer re. supplier issues. | .30 | 135.00 | 25087379 |
| BUSSIGEL, E.A. | 03/24/10 | T/c MFD re supplier issue. | .10 | 37.50 | 24874233 |
| BUSSIGEL, E.A. | 03/24/10 | Email re supplier term council. | .20 | 75.00 | 24874764 |
| BUSSIGEL, E.A. | 03/24/10 | Sending supplier agreements. | .30 | 112.50 | 24874769 |
| FLEMING-DELACRU | 03/24/10 | Supplier email; T/c with E. Bussigel. | .20 | 103.00 | 24881944 |
| CROFT, J. | 03/24/10 | Call with JL client re: supplier issue and follow up re: same. | .50 | 257.50 | 24882979 |
| SALVATORE, N. | 03/24/10 | TC w/J. Croft re: supplier issue. | .10 | 57.00 | 24902955 |
| SALVATORE, N. | 03/24/10 | TC w/L. Lipner re: protocol. | .10 | 57.00 | 24902957 |
| BUSSIGEL, E.A. | 03/25/10 | Email J. Byam, J. Loatman, P. Bozzello re supplier | .70 | 262.50 | 24898501 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement. | | | |
| LIPNER, L. | 03/25/10 | Email exchange with I. Armstrong (Nortel) re. supplier issues. | .30 | 135.00 | 25087439 |
| LIPNER, L. | 03/26/10 | Email exchange with M. Fleming Delacruz re. stc calls. | .20 | 90.00 | 25087448 |
| SCHWEITZER, L.M | 03/26/10 | E/ms RI, MF-D, PM, rre supplier contact review (0.1). | .10 | 90.50 | 25206758 |
| BUSSIGEL, E.A. | 03/29/10 | Mailing supplier agreements. | .20 | 75.00 | 24928696 |
| BUSSIGEL, E.A. | 03/30/10 | T/c B. Bariahtaris and follow up ems re supplier agreement. | .80 | 300.00 | 24927911 |
| FLEMING-DELACRU | 03/30/10 | Emails re: Supplier Terms Council conference calls. | .20 | 103.00 | 24939519 |
| SALVATORE, N. | 03/31/10 | TCs w/K. Spiering re: supplier agreements. | .20 | 114.00 | 24926761 |
| BUSSIGEL, E.A. | 03/31/10 | Ems re supplier agreements. | .30 | 112.50 | 24927939 |
| FLEMING-DELACRU | 03/31/10 | Emails re: supplier issue. | .20 | 103.00 | 24940108 |
| SPIERING, K. | 03/31/10 | Conferred with team re: supplier issues. | .90 | 567.00 | 25034446 |
| | | **MATTER TOTALS:** | **29.30** | **14,739.50** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOATMAN, J.R. | 03/01/10 | Conference with M. Kim regarding disclosure statement (0.5); emails to M. Kim regarding sample disclosure statements (0.1); email to I. Almeida regarding new member materials (0.1). | .70 | 441.00 | 24735484 |
| KIM, M. | 03/01/10 | Meet with J. Loatman for background information and assignment. | .60 | 225.00 | 24801470 |
| KIM, M. | 03/01/10 | Review disclosure statement precedents and New Member Materials. | .80 | 300.00 | 24801475 |
| HAILEY, K. | 03/01/10 | Review workstream chart and other pleading materials. | .70 | 486.50 | 24969645 |
| SERCOMBE, M.M. | 03/01/10 | Research model plan components. | 3.80 | 2,166.00 | 25123349 |
| LOATMAN, J.R. | 03/02/10 | Review sample disclosure statement (4.6); conferences with M. Kim regarding disclosure statement (0.4). | 5.00 | 3,150.00 | 24735544 |
| KIM, M. | 03/02/10 | Review disclosure statement materials. | 1.00 | 375.00 | 24801534 |
| KIM, M. | 03/02/10 | Review declaration and disclosure statement precedents. | 4.40 | 1,650.00 | 24801541 |
| HAILEY, K. | 03/02/10 | Review of precedent plan; emails and t/cs with M. Sercombe re same and workstreams; plan structure research and emails with L. Schweitzer and M. Sercombe re: same. | 5.90 | 4,100.50 | 24969707 |
| SCHWEITZER, L.M | 03/02/10 | Correspondence K Hailey re plan structure issues (0.4). | .40 | 362.00 | 25200675 |
| LOATMAN, J.R. | 03/03/10 | Review draft disclosure statement (1.0); conference with M. Kim regarding disclosure statement (0.1). | 1.10 | 693.00 | 24751459 |
| KIM, M. | 03/03/10 | Read 10-k draft for asset sales summaries; draft disclosure statement; research resources for summaries of significant postpetition events. | 8.80 | 3,300.00 | 24801594 |
| HAILEY, K. | 03/03/10 | Plan structure research and emails with M. Sercombe re: same. | 7.40 | 5,143.00 | 24969735 |
| LOATMAN, J.R. | 03/04/10 | Telephone conference with M. Kim regarding disclosure statement issues list (0.1); emails regarding summary of Nortel docket for disclosure statement (0.1); revise draft disclosure statement (3.4); conference with M. Kim regarding disclosure statement revisions (0.2). | 3.80 | 2,394.00 | 24751494 |
| KIM, M. | 03/04/10 | Draft disclosure statement (summarize significant events). | 5.40 | 2,025.00 | 24801603 |
| HAILEY, K. | 03/04/10 | Meeting with L. Schweitzer and M. Sercombe re: plan strategy and gating items (1.20); research re | 4.40 | 3,058.00 | 24970333 |

MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | plan structure (3.20). | | | |
| SERCOMBE, M.M. | 03/04/10 | Meet with K. Hailey, M. Anderson, L. Schweitzer & A. Coombs to discuss plan development (.9); review materials on same (2.1). | 3.00 | 1,710.00 | 25123951 |
| LOATMAN, J.R. | 03/05/10 | Email to C. Brod regarding draft disclosure document (.30); conferences with M. Kim regarding same (0.20); review revised draft disclosure document, related issues list (0.80); review document for information relevant to disclosure statement (.50). | 1.80 | 1,134.00 | 24757454 |
| KIM, M. | 03/05/10 | Draft disclosure statement; review motions and orders; compare to precedents. | 6.00 | 2,250.00 | 24801629 |
| KIM, M. | 03/05/10 | Meeting with J. Loatman; draft issues list. | 1.30 | 487.50 | 24801634 |
| ANDERSON, M. | 03/05/10 | Attended Nortel team group strategy session (0.9). Reviewed Plan development background materials (1.0). | 1.90 | 978.50 | 24836256 |
| HAILEY, K. | 03/05/10 | Research re: plan structure (3.70); revision of gating items chart (.60); research claims (.80). | 5.10 | 3,544.50 | 24970343 |
| SERCOMBE, M.M. | 03/05/10 | Research plan formation issues. | 2.40 | 1,368.00 | 25124198 |
| SCHWEITZER, L.M | 03/05/10 | Revise draft memo (0.7). Corresp KH re plan (0.1). | .80 | 724.00 | 25200990 |
| LOATMAN, J.R. | 03/07/10 | Telephone conference with M. Kim regarding disclosure statement. | .10 | 63.00 | 24757516 |
| KIM, M. | 03/07/10 | Review disclosure statement precedents; call with Loatman; review materials for disclosure statement. | 3.00 | 1,125.00 | 24801667 |
| HAILEY, K. | 03/07/10 | Emails with L. Schweitzer re: plan status. | .20 | 139.00 | 24969637 |
| LOATMAN, J.R. | 03/08/10 | Conference with M. Kim regarding disclosure plan (.20); review revised disclosure statement (.20). | .40 | 252.00 | 24764246 |
| KIM, M. | 03/08/10 | Review and compare to disclosure statement precedents; draft and revise disclosure statement; make a list of relevant motions and orders. | 8.70 | 3,262.50 | 24801676 |
| SERCOMBE, M.M. | 03/08/10 | Develop plan-related motions and orders. | 2.60 | 1,482.00 | 25124406 |
| LOATMAN, J.R. | 03/09/10 | Review sample disclosure statement (2.7); review draft 10-K (.20); conference with M. Kim regarding disclosure statement (.10). | 3.00 | 1,890.00 | 24773806 |
| KIM, M. | 03/09/10 | Review pleadings to include in the disclosure statement; draft and revise disclosure statement; compare to precedents. | 8.80 | 3,300.00 | 24801695 |
| ANDERSON, M. | 03/09/10 | Discussed next steps for Nortel Plan with K. Hailey and A. Coombs. | .30 | 154.50 | 24836299 |
| FRANCOIS, D. | 03/09/10 | Meeting with M. Sercombe regarding plan and related motions. | .80 | 300.00 | 24896301 |
| HAILEY, K. | 03/09/10 | Review of L. Schweitzer comments to plan memo and revision and circulation of same and drafting of | 3.90 | 2,710.50 | 24969449 |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | plan workstream chart (2.10); comm. call with J. Factor re plan issues and review of documents relating to same (1.10); comm. call with S. Galvis re diligence (.7). | | | |
| SERCOMBE, M.M. | 03/09/10 | Meet with D. Francois re plan motions. | .40 | 228.00 | 25127557 |
| LOATMAN, J.R. | 03/10/10 | Conference with M. Kim regarding disclosure statement (.10). | .10 | 63.00 | 24779742 |
| KIM, M. | 03/10/10 | Draft and revise disclosure statement; call with J. Loatman; update issues list; draft an index of relevant pleadings. | 7.20 | 2,700.00 | 24801702 |
| MONACO, T.J. | 03/10/10 | Email correspondence and phone conversations with I. Almeida and D. Clarke regarding obtaining a functioning link to the Litigator's Notebook. | .20 | 57.00 | 24818537 |
| HAILEY, K. | 03/10/10 | Review of plan memo and revision and circulation of same (2.10); review of workstream chart and emails and t/cs with workstreams and M. Anderson re: same (1.20); review of various emails re: Nortel pleadings (.50). | 3.80 | 2,641.00 | 24970417 |
| SERCOMBE, M.M. | 03/10/10 | Discuss draft with K. Hailey (.2); email same re statutory revisions (.2). | .40 | 228.00 | 25128933 |
| LOATMAN, J.R. | 03/11/10 | Revise draft disclosure document (2.5); review plan process memo received from K. Hailey (.50); email to M. Kim regarding disclosure statement (.20). | 3.20 | 2,016.00 | 24800912 |
| KIM, M. | 03/11/10 | Met w/paralegal to produce a binder of relevant pleadings; revise index of relevant pleadings. | 1.00 | 375.00 | 24801721 |
| MONACO, T.J. | 03/11/10 | Printed out motions and orders, and placed in binder per request from M. Kim. | 3.00 | 855.00 | 24802058 |
| COOMBS, A.G. | 03/11/10 | Reviewing plan process memo, gating items memo. | 1.00 | 375.00 | 24825572 |
| ANDERSON, M. | 03/11/10 | Reviewed background materials in preparation for Plan meeting.  Reviewed Plan memos and other Plan related documents. | 4.80 | 2,472.00 | 24836312 |
| HAILEY, K. | 03/11/10 | Conf. call with M. Sercombe, B. McCrae, Nortel and C. Goodman re: Plan issues (1.00); emails with L. Schweitzer re: same (.50); review of Plan issues (.90); various t/cs and emails with M. Anderson, M. Sercombe and A. Coombs re workstream meetings and workstream chart (1.30); review of Plan issues (1.30). | 5.00 | 3,475.00 | 24970496 |
| SERCOMBE, M.M. | 03/11/10 | Attend meeting re Plan (1.1); review Plan issues (.4); discuss team updates with K. Hailey (.3). | 1.80 | 1,026.00 | 25128969 |
| MONACO, T.J. | 03/12/10 | Printed out motions and orders, completed the index, and provided the binder to M. Kim. | 2.50 | 712.50 | 24811036 |
| COOMBS, A.G. | 03/12/10 | Plan issues meeting, coordination w/ K. Hailey, M. Anderson, others (1.2). Retrieving, reviewing agreements and schedules. (1.1). | 2.30 | 862.50 | 24825603 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ANDERSON, M. | 03/12/10 | Attended Plan strategy session (1.3). Continued to review background materials and coordinate scheduling of Plan subcommittee meetings (1.3). | 2.60 | 1,339.00 | 24836324 |
| KIM, M. | 03/12/10 | Review a list of pleadings for more significant events; supervise paralegal for pleadings binder. | 1.50 | 562.50 | 24898015 |
| KIM, M. | 03/12/10 | Update source information binder, review 10-K draft. | 2.10 | 787.50 | 24898032 |
| HAILEY, K. | 03/12/10 | Prep. for meeting (.30) Meeting/Conf. call with M. Sercombe, M. Anderson, P. Marquardt and A. Coombs re plan issues (1.30), Correspondence with M. Sercombe, M. Anderson and A. Coombs re: plan workstreams (.70). | 2.30 | 1,598.50 | 24970503 |
| SERCOMBE, M.M. | 03/12/10 | Participate in plan development workstream meetings (1.2). | 1.20 | 684.00 | 24989659 |
| SERCOMBE, M.M. | 03/12/10 | Research plan issues. | 1.80 | 1,026.00 | 25129178 |
| SCHWEITZER, L.M | 03/12/10 | Conf AC, KH, MA re TSA issues (1.2). | 1.20 | 1,086.00 | 25204092 |
| LOATMAN, J.R. | 03/13/10 | Review draft disclosure statement, related Nortel motions, orders. | 2.00 | 1,260.00 | 24810695 |
| ANDERSON, M. | 03/13/10 | Continued to background research on issues in Plan formation. | 3.70 | 1,905.50 | 24814330 |
| LOATMAN, J.R. | 03/14/10 | Telephone conference with M. Kim regarding summaries of Nortel orders (.20); review draft disclosure document, asset sale orders (1.20). | 1.40 | 882.00 | 24810750 |
| ANDERSON, M. | 03/14/10 | Continued to research for Plan discussion. | 2.60 | 1,339.00 | 24814326 |
| KIM, M. | 03/14/10 | Email and call to discuss the style and items of disclosure statement with J. Loatman. | .60 | 225.00 | 24926712 |
| ANDERSON, M. | 03/15/10 | Continued background reading for developing plan and preparing memo on plan issues. | 4.60 | 2,369.00 | 24814325 |
| LOATMAN, J.R. | 03/15/10 | Review revised disclosure statement. | .20 | 126.00 | 24828032 |
| O'KEEFE, P. | 03/15/10 | Phone call with D. Francois regarding plan and disclosure statement motion request (.10) Emails to D. Francois with respect to same (.10) Searched bankruptcy court dockets for model motions with respect to approval of Disclosure Statement and Solicitation Procedures (.80). | 1.00 | 240.00 | 24847895 |
| COOMBS, A.G. | 03/15/10 | Reviewing terms of agreements, creating chart of key terms. (2.5) Correspondence. (.8). | 3.30 | 1,237.50 | 24848070 |
| BUSSIGEL, E.A. | 03/15/10 | Em N. Salvatore re plan disclosure. | .10 | 37.50 | 24868993 |
| KIM, M. | 03/15/10 | Revise draft disclosure statement; verify source of information. | 9.00 | 3,375.00 | 24898113 |
| FRANCOIS, D. | 03/15/10 | Research and related call with M. Sercombe regarding plan. | 1.00 | 375.00 | 24907259 |
| HAILEY, K. | 03/15/10 | Various emails re: Nortel plan with Lisa Schweitzer, | .50 | 347.50 | 24964771 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Sercombe. | | | |
| ANDERSON, M. | 03/16/10 | Prepared for strategy session with plan issues team (0.5). Attended strategy session with plan issues team (1.0). | 1.50 | 772.50 | 24835811 |
| O'KEEFE, P. | 03/16/10 | Searched bankruptcy court dockets for model motions with respect to approval of Disclosure Statement and Solicitation Procedures (.50) Retrieved precedent plan as per K. Hailey (.20). | .70 | 168.00 | 24847929 |
| COOMBS, A.G. | 03/16/10 | Reviewing agreements, creating term chart. (5.5) team meeting (1). | 6.50 | 2,437.50 | 24848202 |
| KIM, M. | 03/16/10 | Call with NY Team for information to revise disclosure statement; review received documents. | 1.00 | 375.00 | 24898188 |
| KIM, M. | 03/16/10 | Update issues list; review 10-K and Nortel's press release for disclosure statement. | 2.70 | 1,012.50 | 24898206 |
| FRANCOIS, D. | 03/16/10 | Meeting with M. Sercombe regarding research for plan. | .50 | 187.50 | 24907559 |
| FRANCOIS, D. | 03/16/10 | Research plan issue. | 1.00 | 375.00 | 24907572 |
| HAILEY, K. | 03/16/10 | Meeting with workstream team, M. Sercombe, M. Anderson and A. Coombs and others re: plan process, team diligence. | 1.10 | 764.50 | 24964790 |
| HAILEY, K. | 03/16/10 | Review of plan models. | 1.00 | 695.00 | 24964796 |
| SERCOMBE, M.M. | 03/16/10 | Meet with workstream team regarding status of evaluation (1.0); meet with D. Francois re plan issues (.4); review model plan materials (2.1). | 3.50 | 1,995.00 | 25128729 |
| LOATMAN, J.R. | 03/17/10 | Email to C. Brod regarding disclosure statement. | .20 | 126.00 | 24834133 |
| ANDERSON, M. | 03/17/10 | Attended strategy session with workstream team (1.0). Attended strategy session with team (1.0). Continued drafting memo on plan issues (2.8); calls with C. Goodman re: same (.4). Reviewed, revised summary chart and discussed salient issues (2.1). | 7.30 | 3,759.50 | 24835806 |
| O'KEEFE, P. | 03/17/10 | Email to D. Francois (.10). | .10 | 24.00 | 24848032 |
| COOMBS, A.G. | 03/17/10 | Workstream meeting (.8) workstream meeting (.8) precedent chart (5.1). | 6.70 | 2,512.50 | 24848275 |
| KIM, M. | 03/17/10 | Review precedents. | 3.40 | 1,275.00 | 24898255 |
| FRANCOIS, D. | 03/17/10 | Meeting with M. Sercombe, C. Goodman, M. Anderson, A. Coombs, K. Hailey and A. Weaver to discuss plan issues. | 1.00 | 375.00 | 24907475 |
| FRANCOIS, D. | 03/17/10 | Research related to plan issues. | .30 | 112.50 | 24907481 |
| HAILEY, K. | 03/17/10 | Meeting with workstream team, M. Sercombe, M. Anderson, J. Byam and A. Coombs re: plan process, issues (1.20); meeting with workstream team, M. Sercombe, M. Anderson and A. Coombs re: plan process, diligence (1.10); review of diligence sheet and emails with P. Bozzello and M. Anderson re: same (.70); research and emails with | 4.70 | 3,266.50 | 24964930 |

284                    **MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | B. McRae re: same (1.20); Review of chart and emails with A. Coombs re: same (.50). | | | |
| SERCOMBE, M.M. | 03/17/10 | Meet with workstream team on plan issues (.8); meet with group regarding plan issues (1.1); research plan issues (2.4). | 4.30 | 2,451.00 | 25129338 |
| LOATMAN, J.R. | 03/18/10 | Telephone conference with C. Brod regarding disclosure statement (.10); conferences with M. Kim regarding same (.70); review disclosure statement sections (3.5). | 4.30 | 2,709.00 | 24838622 |
| COOMBS, A.G. | 03/18/10 | Plan meeting w/ MA, JC, and DS (.8); workstream meeting (.7); update call (.5) Revising TSA terms chart (1.7). | 3.70 | 1,387.50 | 24848331 |
| SCHWEITZER, L.M | 03/18/10 | T/c K Hailey re plan workstream (0.3). | .30 | 271.50 | 24860945 |
| KIM, M. | 03/18/10 | Update index of pleadings and issues list for disclosure statement (1.5); cf w/ J. Loatman re disclosure statement (0.7). | 2.20 | 825.00 | 24898339 |
| KIM, M. | 03/18/10 | Collect information from NY team for sale. | .40 | 150.00 | 24898356 |
| ANDERSON, M. | 03/18/10 | Attended strategy session with workstream team (1 hour).  Attended strategy session with J. Cornelius, Andy L. and D. Sugerman (0.8). Reviewed plan document (0.3). | 2.10 | 1,081.50 | 24909974 |
| BROD, C. B. | 03/18/10 | Telephone call Loathman, Malik (.20). | .20 | 199.00 | 24953792 |
| HAILEY, K. | 03/18/10 | Meeting with workstream team, M. Sercombe, M. Anderson, A. Coombs and D. Sugerman re: plan process, diligence issues (1.0); Meeting with workstream team, M. Sercombe, M. Anderson and A. Coombs re: plan process (1.0); and t/c w/ LS re: workstream (0.3). | 2.30 | 1,598.50 | 24965020 |
| HAILEY, K. | 03/18/10 | Review of diligence and memo and emails and t/cs with M. Anderson re same. | 1.60 | 1,112.00 | 24965042 |
| COOMBS, A.G. | 03/19/10 | Workstream meeting. (.6) Meeting w/ K Hailey, M Anderson re Plan (.3) (partial attendance); Call w/ D Sugerman, P Marquardt re plan issue (.6). | 1.50 | 562.50 | 24848469 |
| LOATMAN, J.R. | 03/19/10 | Telephone conferences with M. Kim regarding disclosure statement (.10); revise same (.50). | .60 | 378.00 | 24856331 |
| SCHWEITZER, L.M | 03/19/10 | Conf. KH re plan workstream (1.0). | 1.00 | 905.00 | 24862641 |
| KIM, M. | 03/19/10 | Call with workstream team for information; review 10-K; review precedents (1.0); call w/ J. Loatman re: disclosure statement (.1). | 1.10 | 412.50 | 24898541 |
| KIM, M. | 03/19/10 | Review Loatman's comments. | 1.00 | 375.00 | 24898565 |
| FRANCOIS, D. | 03/19/10 | Plan confirmation research. | 3.00 | 1,125.00 | 24907714 |
| ANDERSON, M. | 03/19/10 | Continued to do due diligence and review background materials (3.0).  Met with K. Hailey regarding strategy for drafting Plan (0.7).  Attended meeting with workstream team (1.0). Continued due diligence and prepared issues summary chart | 6.10 | 3,141.50 | 24909958 |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | based upon information received from workstream teams (1.4). | | | |
| HAILEY, K. | 03/19/10 | Telephone call re: workstream re: J. Loatman team and L. Schweitzer (1.1) and review of workstream emails (.6); Meeting with workstream team (1.0), M. Anderson and A. Coombs (0.30); correspondence with M. Sercombe, M. Anderson and A. Coombs re: various workstreams and gating items chart (.7); review of workstream diligence (.5) and meeting with L. Schweitzer re: same (1.0). | 5.20 | 3,614.00 | 24965576 |
| LOATMAN, J.R. | 03/20/10 | Review draft disclosure statement, related provisions from 10-K. | 5.50 | 3,465.00 | 24857582 |
| ANDERSON, M. | 03/20/10 | Revised Plan workstream chart. | .70 | 360.50 | 24909951 |
| COOMBS, A.G. | 03/21/10 | Revising, distributing plan issue terms chart. (1) Creating Plan working group list (2.2). | 3.20 | 1,200.00 | 24848582 |
| LOATMAN, J.R. | 03/22/10 | Conferences with M. Kim regarding revisions to disclosure statement (.70); review NNI materials (.10); telephone conferences with M. Kim regarding disclosure statement (.10); email to C. Brod regarding disclosure statement status (.20). | 1.10 | 693.00 | 24858749 |
| KIM, M. | 03/22/10 | Revise draft disclosure statement (8.80) Conferences w/ J. Loatan (.70). | 9.50 | 3,562.50 | 24898588 |
| FRANCOIS, D. | 03/22/10 | Research plan issues. | 3.80 | 1,425.00 | 24957021 |
| HAILEY, K. | 03/22/10 | Various emails re workstream chart, diligence list, timeline and gating items list with M. Sercombe, L. Schweitzer, M. Anderson and development re: same (1.20); T/cs with P. Marquardt re: workstream (.4); review of various emails re: Nortel workstream (.80). | 2.40 | 1,668.00 | 24965239 |
| SERCOMBE, M.M. | 03/22/10 | Prepare draft plan timeline. | .80 | 456.00 | 24989867 |
| COOMBS, A.G. | 03/23/10 | Reviewing plan precedents. | 3.40 | 1,275.00 | 24871747 |
| LOATMAN, J.R. | 03/23/10 | Review revised draft disclosure agreement (2.80). | 2.80 | 1,764.00 | 24871885 |
| O'KEEFE, P. | 03/23/10 | Sent email to K. Hailey attaching precedent Disclosure Statement (.10). | .10 | 24.00 | 24872346 |
| KIM, M. | 03/23/10 | Revise draft; communications with Loatman to discuss; update issues list. | 7.90 | 2,962.50 | 24899099 |
| ANDERSON, M. | 03/23/10 | Corresponded with diligence teams regarding Plan development and status of their workstreams, drafted chart and informational documents (4.3). Continued to review background materials for drafting the Plan (2.2). | 6.50 | 3,347.50 | 24909938 |
| FRANCOIS, D. | 03/23/10 | Research re plan issues. | 2.40 | 900.00 | 24957551 |
| HAILEY, K. | 03/23/10 | Review of various emails re Nortel bankruptcy (.6); review and revision of workstream chart and emails with M. Anderson, L. Schweitzer and M. Sercombe re: same (1.5). | 2.10 | 1,459.50 | 24965212 |

286

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 03/23/10 | Review drafts re plan (0.3). | .30 | 271.50 | 25206341 |
| LOATMAN, J.R. | 03/24/10 | Extensive revisions to draft disclosure statement based on review of 10-K (4.50); conferences with M. Kim regarding same (.50). | 5.00 | 3,150.00 | 24871911 |
| ANDERSON, M. | 03/24/10 | Continued to review background documents for developing the Plan (4.0). Developed workstream chart, corresponded with J. Cornelius and K. Hailey about due diligence issues, drafted timeline for work streams (1.9) calls w/ J. Cornelius (.4). | 6.40 | 3,296.00 | 24905534 |
| FRANCOIS, D. | 03/24/10 | Review precedent disclosure statements and plans. | 2.50 | 937.50 | 24907366 |
| COOMBS, A.G. | 03/24/10 | Revising plan draft, reviewing precedents. | 3.40 | 1,275.00 | 24910174 |
| KIM, M. | 03/24/10 | Revise draft of disclosure statement. | 3.40 | 1,275.00 | 24927036 |
| HAILEY, K. | 03/24/10 | Review various emails re Nortel bankruptcy (.60); review of workstream chart and emails with M. Anderson re: same (1.2). | 1.80 | 1,251.00 | 24965183 |
| SERCOMBE, M.M. | 03/24/10 | Draft chart of action items and timeline for completion. | .70 | 399.00 | 24989903 |
| LOATMAN, J.R. | 03/25/10 | Revise disclosure statement. | 4.20 | 2,646.00 | 24886869 |
| ANDERSON, M. | 03/25/10 | Attended strategy session with M. Sercombe about the Plan (1.0). Corresponded with diligence teams about their work product for the Plan and continued to draft the Plan (7.4). | 8.40 | 4,326.00 | 24900316 |
| COOMBS, A.G. | 03/25/10 | Conf call re plan issue (1) Reviewing precedents, revising plan draft, 1.8. | 2.80 | 1,050.00 | 24910206 |
| KIM, M. | 03/25/10 | Revise draft of disclosure statement; discuss with Loatman, Salvatore. | 6.50 | 2,437.50 | 24927090 |
| FRANCOIS, D. | 03/25/10 | Plan research and draft email to M. Sercombe. | 2.20 | 825.00 | 24959071 |
| HAILEY, K. | 03/25/10 | Review of plan materials and emails with M. Anderson re: same (.70); review of workstream chart and emails with M. Anderson re: same (.8). | 1.50 | 1,042.50 | 24965177 |
| LOATMAN, J.R. | 03/26/10 | Revise disclosure statement (5.2); email to C. Brod regarding same (.30); conferences with M. Kim regarding same (.50). | 6.00 | 3,780.00 | 24892731 |
| FRANCOIS, D. | 03/26/10 | Research related to plan. | 5.50 | 2,062.50 | 24894210 |
| INGERMAN, E. | 03/26/10 | Review collection for M. Anderson. | .50 | 132.50 | 24899812 |
| ANDERSON, M. | 03/26/10 | Prepared issues list (1.5) for teams. Continued to draft the Plan (5.9) t/c w/ S. Galvis re same (0.5). | 7.90 | 4,068.50 | 24900311 |
| COOMBS, A.G. | 03/26/10 | Plan drafting, research. | .80 | 300.00 | 24918489 |
| KIM, M. | 03/26/10 | Revise disclosure statement (8.1); discuss with J. Loatman (0.5). | 8.60 | 3,225.00 | 24927172 |
| HAILEY, K. | 03/26/10 | Various emails with L. Schweitzer re: plan and plan process (.50); review and editing of workstream | 2.80 | 1,946.00 | 24965122 |

**MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | chart and emails with M. Anderson re: same (1.10); t/cs with M. Sercombe re: plan process, gating items and structure (.70); review and various emails re: Nortel bk (.50). | | | |
| SCHWEITZER, L.M | 03/26/10 | T/cs, e/ms DS, KH, MA re plan work (0.2). | .20 | 181.00 | 25206750 |
| LOATMAN, J.R. | 03/27/10 | Revise draft disclosure statement. | 5.50 | 3,465.00 | 24892766 |
| ANDERSON, M. | 03/27/10 | Continued to draft and revise Plan document. | 4.50 | 2,317.50 | 24900308 |
| KIM, M. | 03/27/10 | Revise disclosure statement, proofread. | 5.60 | 2,100.00 | 24928297 |
| LOATMAN, J.R. | 03/28/10 | Review of sample disclosure statements. | .80 | 504.00 | 24894256 |
| ANDERSON, M. | 03/28/10 | Continued to draft Plan. | 5.50 | 2,832.50 | 24900307 |
| COOMBS, A.G. | 03/28/10 | Reviewing plan draft. Updating definitions, cross-references. | 2.70 | 1,012.50 | 24920630 |
| HAILEY, K. | 03/28/10 | Various emails with L. Schweitzer, M. Anderson re: plan gating items. | .80 | 556.00 | 24965101 |
| ANDERSON, M. | 03/29/10 | Drafting the Plan, continued to revise and draft and circulated draft of Plan to K. Hailey (7.3). Attended strategy session with L. Schweitzer, K. Hailey, M. Sercombe, and A. Coombs to discuss major issues in the Plan and Plan diligence (1.8). | 9.10 | 4,686.50 | 24900300 |
| KIM, M. | 03/29/10 | Review Plan action item review. | .80 | 300.00 | 24928319 |
| O'KEEFE, P. | 03/29/10 | Email to A. Coombs regarding plan issues (.20). | .20 | 48.00 | 24936914 |
| COOMBS, A.G. | 03/29/10 | Plan conf call w/ L. Schweitzer, K. Hailey, M. Anderson, M. Sercombe. (1.2) Revising plan draft (.5). Reviewing precedent plans (.8). | 2.50 | 937.50 | 24937502 |
| SERCOMBE, M.M. | 03/29/10 | Attend status meeting with L. Schweitzer and team (.8); prepare chart of gating items (1.2); correspond on follow-up issues (.5); review and comment on draft plan (2.2). | 4.70 | 2,679.00 | 24989916 |
| SCHWEITZER, L.M | 03/29/10 | T/c LS, KH, MS, MA, AC re plan work (1.2). Review of drafts re same (0.4). | 1.60 | 1,448.00 | 25206981 |
| INGERMAN, E. | 03/30/10 | Heinonline, Lexis, Westlaw and Google Scholar searches for plan research. Retrieve selected articles. M. Anderson. | 1.30 | 344.50 | 24930543 |
| COOMBS, A.G. | 03/30/10 | Workstream weekly meeting.(1) Reviewing plan precedents/plan issues.(1.7). | 2.70 | 1,012.50 | 24937510 |
| ANDERSON, M. | 03/30/10 | Researched and discussed issues with C. Goodman and M. Sercombe (0.8). Continued to research plan issue (1.6). | 2.40 | 1,236.00 | 24961030 |
| HAILEY, K. | 03/30/10 | Review of draft plan and emails and t/cs with M. Sercombe re: same (2.00); review of plan and disclosure statement models (1.90); review and reading of Nortel plan emails (.90). | 4.80 | 3,336.00 | 24966116 |
| HAILEY, K. | 03/30/10 | T/cs and emails with M. Anderson re: all-hands | 1.90 | 1,320.50 | 24966158 |

288

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | plan meeting and research and planning of same. | | | |
| SERCOMBE, M.M. | 03/30/10 | Research plan issues we/ C. Goodman. | 3.50 | 1,995.00 | 24989919 |
| INGERMAN, E. | 03/31/10 | Lexis searches for news articles on plan issues for M. Anderson. | .50 | 132.50 | 24930455 |
| KIM, M. | 03/31/10 | Review disclosure statement draft. | .80 | 300.00 | 24934422 |
| ANDERSON, M. | 03/31/10 | Continued to research plan issue and corresponded with M. Sercombe and K. Hailey (3.3). Created summary of plan issues (1.0). | 4.30 | 2,214.50 | 24961701 |
| HAILEY, K. | 03/31/10 | Conf. calls with M. Anderson and M. Sercombe re: plan research (.50); review of research (3.10); review of general Nortel emails (.50). | 4.10 | 2,849.50 | 24966049 |
| SERCOMBE, M.M. | 03/31/10 | Research plan issues w/ K. Hailey, M. Anderson. | 3.30 | 1,881.00 | 24989926 |
| | | **MATTER TOTALS:** | **479.30** | **242,113.00** | |

**MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| GRANDINETTI, M. | 03/01/10 | Emails to J. Banks and B. Short at Nortel re: tax claims (.40); emails to J. Ray re: same (.90). | 1.30 | 585.00 | 24710644 |
| GOODMAN, C.M. | 03/01/10 | Call w/ LG Farr re: subcontract agreement. Meeting w/ J. factor, W. Mcrae, S. Malik re: escrows. | 3.00 | 1,545.00 | 24710657 |
| MCRAE, W. | 03/01/10 | More consideration of treatment of escrow (0.4); met with Jason Factor, Sanjeet Malik and Corey Goodman to discuss (1.00). | 1.40 | 1,330.00 | 24717739 |
| FACTOR, J. | 03/01/10 | Review DOF, deferral etc. guidance, discussion with B. McRae, others. | 2.20 | 2,090.00 | 24740099 |
| BUSSIGEL, E.A. | 03/01/10 | Meeting N. Salvatore re tax motion. | .10 | 37.50 | 24743227 |
| BUSSIGEL, E.A. | 03/01/10 | Research re foreign affiliate issue. | .90 | 337.50 | 24743271 |
| BUSSIGEL, E.A. | 03/01/10 | T/c N. Salvatore re foreign affiliate issues. | .20 | 75.00 | 24751505 |
| KHENTOV, B. | 03/01/10 | Read through some case emails, phone call. | .30 | 112.50 | 24758156 |
| GOODMAN, C.M. | 03/02/10 | Reviewing DCSA.  Call w/ A. Meyers re: DCSA. markup of DCSA. | 1.30 | 669.50 | 24731980 |
| GRANDINETTI, M. | 03/02/10 | Call with M. Fleming on transfer pricing; prepared materials for M. Fleming re: same; email to W. Mcrae re: issue; call with W. McRae and tax official; email to J. Bromley re: APA; call with N. Shnitser on tax claims. | .90 | 405.00 | 24733754 |
| MCRAE, W. | 03/02/10 | T/c and emails with Megan about tax claim (0.1); call to tax authorities with Megan Grandinetti (0.2); discussion with Kevin Rowe about allocation issues (0.3); follow up with Jim Bromley (0.5); t/c on same issues with Jason Factor (0.2). | 1.30 | 1,235.00 | 24735872 |
| FACTOR, J. | 03/02/10 | Discussed tax issues with B. McRae, office conference. | .20 | 190.00 | 24741225 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting N. Salvatore re foreign tax issue. | .50 | 187.50 | 24743452 |
| BUSSIGEL, E.A. | 03/02/10 | Email L. Schweitzer re foreign tax issue. | .40 | 150.00 | 24743965 |
| BUSSIGEL, E.A. | 03/02/10 | Drafting email J. Ray re foreign tax issue. | .90 | 337.50 | 24743967 |
| GOODMAN, C.M. | 03/03/10 | Reviewing reporting rules; call to Jeff Wood. | 4.20 | 2,163.00 | 24737666 |
| GRANDINETTI, M. | 03/03/10 | Call, email to M. Orlando re: APA; review tax claims order. | .30 | 135.00 | 24737783 |
| MCRAE, W. | 03/03/10 | Issues related to allocation (0.3); call with Jeff Wood and Corey Goodman on tax issues (0.3). | .60 | 570.00 | 24745669 |
| BUSSIGEL, E.A. | 03/03/10 | Email re tax issue. | .10 | 37.50 | 24756891 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/03/10 | Drafting motion re tax issue. | 1.10 | 412.50 | 24757056 |
| KHENTOV, B. | 03/03/10 | Went through some agreements to gather depositor information for consistency. | 1.50 | 562.50 | 24758894 |
| FLEMING-DELACRU | 03/03/10 | Discussion with J. Bromley re: tax motion. | .10 | 51.50 | 24767068 |
| GRANDINETTI, M. | 03/04/10 | Call with W. McRae on tax claims; call with N. Shnitser re: same; email to W. McRae summarizing outstanding issues; call with B. Short, J. Wood, N. Shnitser, R. Carey re: tax claims. | 1.70 | 765.00 | 24744395 |
| GOODMAN, C.M. | 03/04/10 | Call re escrows.  tc w/ CGS&H purchaser, Ogilvy, client, re: taxes.  research on tax issues.  Call w/ L Farr + B Short re: transfer taxes. Call w/ Akin re: escrows. Markup to indenture. Met w/ E. Bussgel, MFD re issues. | 9.00 | 4,635.00 | 24744454 |
| MCRAE, W. | 03/04/10 | Calls with Nortel, CGSH team about allocation issues (0.6); follow up with Corey Goodman and Jason Factor (0.3); call about tax planning with Jeff Wood (0.3); call with Akin and the company to follow up on tax issues (0.7); follow up discussions and emails about financial reporting (0.5); emails about tax claims (0.3). | 2.70 | 2,565.00 | 24745686 |
| BUSSIGEL, E.A. | 03/04/10 | T/c E. Reed (Nortel) re payments. | .10 | 37.50 | 24758647 |
| BUSSIGEL, E.A. | 03/04/10 | Research re tax provisions in bankruptcy code. | 4.10 | 1,537.50 | 24758651 |
| BUSSIGEL, E.A. | 03/04/10 | Email N. Salvatore re foreign payments. | .20 | 75.00 | 24760005 |
| BUSSIGEL, E.A. | 03/04/10 | Meeting with C. Goodman, MFD re tax issue. | .60 | 225.00 | 24760011 |
| BUSSIGEL, E.A. | 03/04/10 | Meeting with MFD, N. Salvatore (part) re tax issues. | .80 | 300.00 | 24760016 |
| FLEMING-DELACRU | 03/04/10 | Emails re: tax issue. | .10 | 51.50 | 24767469 |
| FLEMING-DELACRU | 03/04/10 | T/c with C. Goodman re: tax issue. | .10 | 51.50 | 24767470 |
| FLEMING-DELACRU | 03/04/10 | Conference call re: tax returns and follow-up discussions. | 1.00 | 515.00 | 24767801 |
| FLEMING-DELACRU | 03/04/10 | Office conference with C. Goodman and E. Bussigel re: tax motion. | .50 | 257.50 | 24767804 |
| FLEMING-DELACRU | 03/04/10 | Office conference with E. Bussigel, N. Salvatore (part), re: tax motion. | .80 | 412.00 | 24767807 |
| FLEMING-DELACRU | 03/04/10 | Reviewed research re: tax issue. | .30 | 154.50 | 24767916 |
| FLEMING-DELACRU | 03/04/10 | Conference call re: tax issue with Akin Gump. | .80 | 412.00 | 24767963 |
| FACTOR, J. | 03/04/10 | C/c and o/c re tax filings, financials (C. Goodman, McRae, Bromley), discussion re other matters. | 2.00 | 1,900.00 | 24828921 |
| BROMLEY, J. L. | 03/04/10 | Call with Goodman, Doolittle, McRae, Wood on US tax filings (.80); meeting with Sercombe (.40); call with Goodman, Akin on tax filings and related issues (.80). | 2.00 | 1,990.00 | 25064676 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 03/05/10 | Review APA withdrawal letter from M. Orlando and email to W. McRae re: same; conversation with C. Goodman on allocation. | .50 | 225.00 | 24753600 |
| GOODMAN, C.M. | 03/05/10 | Research and call re: tax issues.  tc w/ Steve Chiechi re: financials. email to team re: financials. review of bankruptcy motion. calls re: financial statements with clients; drafting language. | 8.80 | 4,532.00 | 24753644 |
| MCRAE, W. | 03/05/10 | Emails about allocation issues. | .20 | 190.00 | 24756022 |
| BUSSIGEL, E.A. | 03/05/10 | Research re tax issue. | 3.30 | 1,237.50 | 24759709 |
| BUSSIGEL, E.A. | 03/05/10 | Meeting with J. Bromley re tax issue. | .50 | 187.50 | 24759714 |
| FACTOR, J. | 03/05/10 | C/c re DOF, discussion re tax issues. | 1.50 | 1,425.00 | 24829073 |
| BROMLEY, J. L. | 03/05/10 | Meeting with Brod, Factor, Goodman on tax issues (.90). | .90 | 895.50 | 25064728 |
| MCRAE, W. | 03/06/10 | Call about tax allocations. | .60 | 570.00 | 24755665 |
| GOODMAN, C.M. | 03/06/10 | Tc w/ C. Brod, J. Factor, W. Mcrae, J. Bromley, J. Hur re: 10-K; call prep. | 1.10 | 566.50 | 24755721 |
| BUSSIGEL, E.A. | 03/06/10 | Research re tax issue. | 7.90 | 2,962.50 | 24760224 |
| GOODMAN, C.M. | 03/07/10 | Tc w/ A. Ventresca, C. Glaspelle & CGSH re: 10-k; drafting note language. | 2.30 | 1,184.50 | 24755752 |
| MCRAE, W. | 03/07/10 | Emails about allocation language (.1); call on allocation language (.9); follow up language from Corey Goodman (.1). | 1.10 | 1,045.00 | 24756062 |
| BUSSIGEL, E.A. | 03/07/10 | Drafting filing re tax issue. | 4.80 | 1,800.00 | 24760241 |
| FACTOR, J. | 03/07/10 | Conference call re 10-K and review drafts. | 1.10 | 1,045.00 | 24829056 |
| GRANDINETTI, M. | 03/08/10 | Call with W. McRae re: APA withdrawal; tax issues; email to M. Orlando re: same; organized meeting with J. Wood. | .40 | 180.00 | 24762299 |
| GOODMAN, C.M. | 03/08/10 | Review of tax return motion. Call w/ LG Farr re escrows, and purchaser.  Call w/ Ogilvy + Goodmans re: 10-K. Meeting w/ J. Bromley re tax agreement. | 10.10 | 5,201.50 | 24762480 |
| MCRAE, W. | 03/08/10 | Discussion of APA withdrawal letter with Megan Grandinetti (0.1); emails about logistics for upcoming meetings (0.2). | .30 | 285.00 | 24764057 |
| KHENTOV, B. | 03/08/10 | Emails, calls. | .50 | 187.50 | 24773844 |
| BUSSIGEL, E.A. | 03/08/10 | Research re tax filing. | 1.80 | 675.00 | 24779517 |
| BUSSIGEL, E.A. | 03/08/10 | Drafting motion. | 1.40 | 525.00 | 24779620 |
| BUSSIGEL, E.A. | 03/08/10 | Email I. Almeida re binder. | .30 | 112.50 | 24779807 |
| BUSSIGEL, E.A. | 03/08/10 | Editing motion (tax). | 2.20 | 825.00 | 24779815 |
| FACTOR, J. | 03/08/10 | Email re allocation. | .10 | 95.00 | 24829417 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 03/08/10 | Call on tax side agreement with Lang, Pasquariello (.50); meeting with Goodman on same (.50). | 1.00 | 995.00 | 25064783 |
| BROMLEY, J. L. | 03/08/10 | Ems on tax issues and possible motion re same with McRae, Goodman, others. | .50 | 497.50 | 25066948 |
| GOODMAN, C.M. | 03/09/10 | Call w/ C. Davison and E. Schwartz re: new ASA. Call w/ LG Farr re: Side Agreement, costs. Research on tax issues.  Review of return motion. | 2.70 | 1,390.50 | 24768902 |
| GOODMAN, C.M. | 03/09/10 | Comments on tax motion; emails to L. Schweitzer re: allocation. | 1.80 | 927.00 | 24769122 |
| GRANDINETTI, M. | 03/09/10 | Call with R. Carey, N. Shnitser, J. Drake on tax claims; call with R Carey and N Shnitser re: same; call with J. Croft on tax claim; email to B. Short at Nortel re: same; research tax issue. | 3.50 | 1,575.00 | 24769296 |
| MCRAE, W. | 03/09/10 | Emails (.3); draft motion (.3). | .60 | 570.00 | 24770827 |
| FLEMING-DELACRU | 03/09/10 | Office conference with E. Bussigel re: motion (tax). | 1.00 | 515.00 | 24771174 |
| FLEMING-DELACRU | 03/09/10 | Edited motion (tax). | .50 | 257.50 | 24772076 |
| FLEMING-DELACRU | 03/09/10 | T/c with E. Bussigel re: motion (tax). | .10 | 51.50 | 24772208 |
| FLEMING-DELACRU | 03/09/10 | Office conference with E. Bussigel re: motion (tax). | .10 | 51.50 | 24772235 |
| FLEMING-DELACRU | 03/09/10 | Edited motion (tax). | 1.30 | 669.50 | 24772247 |
| BUSSIGEL, E.A. | 03/09/10 | Editing motion (tax). | 6.80 | 2,550.00 | 24779880 |
| BUSSIGEL, E.A. | 03/09/10 | Meeting MFD re: draft motion (tax). | 1.00 | 375.00 | 24779910 |
| BUSSIGEL, E.A. | 03/09/10 | T/c Goodman re motion draft. | .20 | 75.00 | 24780101 |
| FACTOR, J. | 03/09/10 | Discussion with Corey and Bill re tax issue motion, discussion with K. Hailey re plan. | .90 | 855.00 | 24829456 |
| BROMLEY, J. L. | 03/09/10 | Work on global tax side agreement (1.20). | 1.20 | 1,194.00 | 25067023 |
| SCHWEITZER, L.M | 03/09/10 | T/cs, e/ms CG, JF, etc re tax issues (0.4). Revisions to draft re same (0.5). | .90 | 814.50 | 25200004 |
| GOODMAN, C.M. | 03/10/10 | Meeting w/ E. Bussigel, M. Fleming-Delacruz, J. Factor, W. Mcrae re: tax motion; call with B. Segal re: allocation; meeting w/ W. Mcrae + J. Factor re: tax issue. Revising tax motion; call w/ B. Segal. Call w/ A. Anderson re: allocation and taxes. | 7.20 | 3,708.00 | 24777914 |
| GRANDINETTI, M. | 03/10/10 | Review email from B. Short re: tax claim; Continue researching tax issue; email to N. Shnitser and R. Carey re: same; review agenda for meeting with J. Wood; call with C. Goodman on tax issue; emails with J. Croft re: tax claim; continue researching tax issue; email to J. Drake re: same; research for C. Goodman on tax issue. | 6.50 | 2,925.00 | 24777992 |
| MCRAE, W. | 03/10/10 | Markup of draft of motion (1.00);emailed comments to Jason Factor and exchanged further emails discussing appropriate approach for the motion (0.3); call from Craig Brod and Michael Lang (0.3); meeting with bankruptcy and tax teams to discuss | 3.90 | 3,705.00 | 24779171 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the tax motion (0.5); meeting with Jason Factor and Corey Goodman to discuss tax issues in connection with potential restructuring (0.5); follow-up calls with Craig and Jim Bromley (0.3); review of agenda for tomorrow's meeting (0.1); emails about hold harmless letters (0.3); call with Kevin Rowe to update him on tax issues (0.3); emails (0.3). | | | |
| FLEMING-DELACRU | 03/10/10 | Reviewed tax comments on motion. | .40 | 206.00 | 24779514 |
| FLEMING-DELACRU | 03/10/10 | T/c with E. Bussigel re: tax motion. | .10 | 51.50 | 24779518 |
| FLEMING-DELACRU | 03/10/10 | Office conference w/ E. Bussigel re: motion (tax) (.50); meeting w/ C. Goodman, W. McRae, J. Factor re: same (.50). | 1.00 | 515.00 | 24779525 |
| FLEMING-DELACRU | 03/10/10 | Email to J. Bromley re: tax motion. | .40 | 206.00 | 24780124 |
| BUSSIGEL, E.A. | 03/10/10 | Scheduling meeting re draft motion. | .20 | 75.00 | 24780127 |
| FLEMING-DELACRU | 03/10/10 | Reviewed revised motion (tax). | .20 | 103.00 | 24780129 |
| BUSSIGEL, E.A. | 03/10/10 | T/c MFD re draft motion. | .20 | 75.00 | 24780176 |
| BUSSIGEL, E.A. | 03/10/10 | Meeting B. McRae, J. Factor, C. Goodman, MFD re motion draft. | .50 | 187.50 | 24780229 |
| BUSSIGEL, E.A. | 03/10/10 | Meeting MFD re motion draft. | .30 | 112.50 | 24780294 |
| BUSSIGEL, E.A. | 03/10/10 | Drafting motion. | 5.10 | 1,912.50 | 24780312 |
| FLEMING-DELACRU | 03/10/10 | Edited tax motion. | .70 | 360.50 | 24780368 |
| FLEMING-DELACRU | 03/10/10 | T/c with E. Bussigel re: motion (tax). | .10 | 51.50 | 24780373 |
| FLEMING-DELACRU | 03/10/10 | Office conference with E. Bussigel re: motion (tax). | .10 | 51.50 | 24780375 |
| BUSSIGEL, E.A. | 03/10/10 | Meeting MFD re draft motion. | .20 | 75.00 | 24780377 |
| FLEMING-DELACRU | 03/10/10 | Reviewed tax research. | .30 | 154.50 | 24780382 |
| FACTOR, J. | 03/10/10 | Comm. with B. McRae, C. Goodman et al re motion (.80); meetings w/ B. Mcrae, C. Goodman re: same (.50); meeting w/ E. Bussigel, MKD, CG (.50). | 1.80 | 1,710.00 | 24829531 |
| BROMLEY, J. L. | 03/10/10 | Ems on motion with Tax team and EB/MFD. | .40 | 398.00 | 25067178 |
| GRANDINETTI, M. | 03/11/10 | Meeting with J. Wood, B. McRae, C. Goodman et al re: Nortel tax issues. | 4.80 | 2,160.00 | 24782573 |
| GOODMAN, C.M. | 03/11/10 | Meeting w/ J. Wood & EY re: tax issues. call w/ B. Segal + purchaser re: allocation and taxes. meeting w/ W. Mcrae re: tax issues. | 4.50 | 2,317.50 | 24782656 |
| GOODMAN, C.M. | 03/11/10 | Reviewing ASA; reviewing tax side agreement. vm to W. Arrenberg re: tax issues. Call w/ A. Taussig re: tax issues. Reviewing tax issues. Call w/ A. Braiterman re: tax issues. | 4.90 | 2,523.50 | 24794936 |
| MCRAE, W. | 03/11/10 | Read over new version of the tax Motion (0.7); reviewed comments on same from Jason Factor (0.2); meeting with M. Grandinetti, Jeff Wood, E&Y and Cleary tax team to discuss issues (4.5); call | 7.00 | 6,650.00 | 24796398 |

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M. Sercombe, C. Goodman, K. Hailey on taxes (1.00); discussed issues with Daniel Pilarski and Sean O'Neal (0.4); discussed tax issues with Corey Goodman (0.2). | | | |
| GIFFORD, J. | 03/11/10 | Meet with Jeff Wood, CGSH team, for briefing on tax issues and new assignments. | 3.50 | 2,117.50 | 24801443 |
| GIFFORD, J. | 03/11/10 | Research regarding tax issues. | 3.00 | 1,815.00 | 24801452 |
| GRANDINETTI, M. | 03/11/10 | Call with B. Short, W. Mcrae, et al re: tax claims (1.2); research on tax issues and discussions with C. Goodman re: same (3.0). | 4.30 | 1,935.00 | 24802331 |
| FLEMING-DELACRU | 03/11/10 | T/c with A. Randazzo. | .20 | 103.00 | 24805175 |
| FLEMING-DELACRU | 03/11/10 | Reviewed tax research. | 1.00 | 515.00 | 24805186 |
| FLEMING-DELACRU | 03/11/10 | Email to C. Goodman re: tax motion. | .10 | 51.50 | 24806936 |
| FLEMING-DELACRU | 03/11/10 | T/c's with E. Bussigel re: tax motion. | .20 | 103.00 | 24806964 |
| KHENTOV, B. | 03/11/10 | Dealt with escrow depositaries. | 3.50 | 1,312.50 | 24814288 |
| FACTOR, J. | 03/11/10 | O/c J. Wood (and E&Y, McRae, Goodman, Gifford) re plan and tax issues (2), t/c Goodman and c/c C. Goodman, A. Braiterman re tax issues (2), review side letter (.7). | 4.70 | 4,465.00 | 24829705 |
| BUSSIGEL, E.A. | 03/11/10 | T/c MFD re tax motion. | .20 | 75.00 | 24868820 |
| BUSSIGEL, E.A. | 03/11/10 | Editing motion. | 1.20 | 450.00 | 24868986 |
| BROMLEY, J. L. | 03/11/10 | Work on tax side agreement in Toronto (4.00); meetings on same with Lang, Tay and McDonald (2.00). | 6.00 | 5,970.00 | 25067184 |
| GOODMAN, C.M. | 03/12/10 | Call w/ A. Taussig re: designated purchasers, tax issues.  Call w/ T. Feuerstein.  Bulletpoint summary for W. Mcrae on tax issues. | 1.70 | 875.00 | 24801891 |
| GRANDINETTI, M. | 03/12/10 | Continue researching tax issues email to W. McRae re: same. | 2.50 | 1,125.00 | 24802334 |
| GIFFORD, J. | 03/12/10 | Research regarding tax issues. | 5.00 | 3,025.00 | 24802339 |
| GIFFORD, J. | 03/12/10 | Phone calls with W. McRae regarding tax issues. | .30 | 181.50 | 24802344 |
| BUSSIGEL, E.A. | 03/12/10 | T/c MFD re tax issue. | .20 | 75.00 | 24802348 |
| BUSSIGEL, E.A. | 03/12/10 | Em M. Sercombe re tax issue. | .20 | 75.00 | 24802352 |
| BUSSIGEL, E.A. | 03/12/10 | Research, email J. Bromley re tax issue. | 6.20 | 2,325.00 | 24802363 |
| MCRAE, W. | 03/12/10 | Discussed tax issues with JJ Gifford to come to a view on issue raised by Jeff Wood (0.3); Correspond with Les Samuels and got back to JJ with follow up point (0.3). | .60 | 570.00 | 24806484 |
| FLEMING-DELACRU | 03/12/10 | Email traffic re: tax research. | .10 | 51.50 | 24807018 |
| FLEMING-DELACRU | 03/12/10 | T/c with E. Bussigel re: tax research. | .20 | 103.00 | 24807150 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/12/10 | Edited email re: tax research to J. Bromley. | .40 | 206.00 | 24807167 |
| FACTOR, J. | 03/12/10 | T/c A. Braiterman, correspond with B. McRae and C. Goodman re tax issues. | .50 | 475.00 | 24829786 |
| GIFFORD, J. | 03/14/10 | Research regarding tax issues. | 5.00 | 3,025.00 | 24823731 |
| KHENTOV, B. | 03/15/10 | Dealt with providing signature pages for escrow. | 1.50 | 562.50 | 24814289 |
| GOODMAN, C.M. | 03/15/10 | Reviewing escrow agreement. TC w/ JJ Gifford re: tax issues. Compliance for closings. Review of escrow agreements. | 2.60 | 1,339.00 | 24814302 |
| GRANDINETTI, M. | 03/15/10 | Email to S. Flow re: tax question (.30); email to J. Gifford and C. Goodman on outstanding tax issues (.50); email to J. Drake on tax issue (.10); call L. LaPorte to follow up on pension issue (.10);. | 1.00 | 450.00 | 24814337 |
| GIFFORD, J. | 03/15/10 | Research regarding tax issues; draft notes summarizing findings; call w/ C. Goodman. | 9.30 | 5,626.50 | 24823767 |
| FLEMING-DELACRU | 03/15/10 | T/c with C. Goodman re: tax motion. | .10 | 51.50 | 24834042 |
| GOODMAN, C.M. | 03/16/10 | Reviewing closing documentation; call to LW; call w/ R. Weinstein re: withholding tax reviewing letter. | 1.60 | 824.00 | 24823743 |
| GRANDINETTI, M. | 03/16/10 | Calls with R. Carey and N. Shnitser on tax claims (.40); review email and tax claims sent by B. Short (.50); call with B. Short, N. Shnitser, R. Carey re: same (1.1); email to J. Wood on pension issue (.20); call with S. Galvis on claims issues (.50); call with K. Weaver on settlement issue (.10); internal emails and email to J. Wood on tax issue (.30); call with W. McRae on tax issues (.10); email to W. McRae re: outstanding tax issues for J. Wood (.30); call with N. Shnitser on claims issues (.20). | 3.70 | 1,665.00 | 24823889 |
| MCRAE, W. | 03/16/10 | T/c Kevin Rowe about status of various points (0.3); follow up with Jason Factor (0.2); discussed tax issues with Megan Grandinetti (0.2); reviewed emails on tax issues (0.3). | 1.00 | 950.00 | 24825518 |
| FACTOR, J. | 03/16/10 | CG email re asset sale allocation, t/c McRae re creditor discussion. | .30 | 285.00 | 24830038 |
| BROMLEY, J. L. | 03/16/10 | Ems on tax issues with LS, CG, others (.30). | .30 | 298.50 | 25067346 |
| SCHWEITZER, L.M | 03/16/10 | E/ms JB, etc. re tax issues (0.3). | .30 | 271.50 | 25205492 |
| GOODMAN, C.M. | 03/17/10 | Review of side agreement; meeting w/ bankruptcy team re: plan. review of escrow. markup of ASA. call w/ J. Konstant TSA; review of agreement. tcs w/ M. Anderson re: tax issues. | 3.00 | 1,545.00 | 24831167 |
| MCRAE, W. | 03/17/10 | Review of points about taxes in preparation for today's call (1.5); Discussion with bankruptcy team about tax issues related to potential reorg plan (0.9); reviewed Corey Goodman's research on tax issues (1.00); t/c with Bromley on same (0.3); more emails and thinking about tax issues (0.6). | 4.30 | 4,085.00 | 24832937 |
| GRANDINETTI, M. | 03/17/10 | Calls, emails with N. Shnitser re: tax claims (.20); | .30 | 135.00 | 24833849 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with W. McRae re: same (.10). | | | |
| FLEMING-DELACRU | 03/17/10 | Email to J. Bromley re: tax motion. | .10 | 51.50 | 24834393 |
| GIFFORD, J. | 03/17/10 | Research regarding tax issues, drafting email to Nortel summarizing results. | 6.00 | 3,630.00 | 24836315 |
| FACTOR, J. | 03/17/10 | Discussion with B. McRae re tax issues (.2), discussion with C. Goodman re escrow comments (.1). | .30 | 285.00 | 24892020 |
| BROMLEY, J. L. | 03/17/10 | Tc McRae on various tax issues (.20); review draft motion (.40). | .60 | 597.00 | 25067376 |
| GRANDINETTI, M. | 03/18/10 | Calls with N. Shnitser on tax claims; call with N. Shnitser, J. Drake, R. Carey on tax claims; weekly tax claims call with B. Short, J. Wood, W. McRae, S. Galvis, et al. on tax claims; draft letter to authority re: tax claim; draft email to J. Drake on tax issue. | 3.40 | 1,530.00 | 24836274 |
| GOODMAN, C.M. | 03/18/10 | Reviewing closing documentation; escrows and corresp. re: same w/ A. Meyers. calls to Akin. tax issues analysis review. discussions re allocation analyses; closing analyses and corresp. w/ LS re Tax Issues. | 6.70 | 3,450.50 | 24836475 |
| MCRAE, W. | 03/18/10 | Discussed tax issues with Corey Goodman (0.2); weekly meeting to discuss the tax claims and progress thereon (1.1); reviewed and provided comments to letter (0.1). | 1.40 | 1,330.00 | 24837416 |
| FACTOR, J. | 03/18/10 | Discussion re allocations. | .40 | 380.00 | 24892422 |
| GIFFORD, J. | 03/18/10 | Research regarding tax issues. | 2.20 | 1,331.00 | 24905850 |
| GOODMAN, C.M. | 03/19/10 | Conference call re: closing; call w/ J. Olson; reviewing side letter. | .80 | 412.00 | 24837853 |
| GOODMAN, C.M. | 03/19/10 | Allocation issue; conference call with creditors and sellers counsel.  call w/ LG Farr re: markup and side letter. | 1.80 | 927.00 | 24844966 |
| MCRAE, W. | 03/19/10 | Emails about state tax issues (0.1); discussion with Kara Hailey about tax issues connected with a bankruptcy plan (0.3). | .40 | 380.00 | 24847691 |
| FLEMING-DELACRU | 03/19/10 | Office conference with J. Bromley re: tax motion. | .10 | 51.50 | 24848389 |
| BROMLEY, J. L. | 03/19/10 | Ems on tax issues (.30); call on same with LS (.10). | .40 | 398.00 | 25067483 |
| MCRAE, W. | 03/21/10 | Emails about state presentation coming up. | .30 | 285.00 | 24847758 |
| BROMLEY, J. L. | 03/21/10 | Work on motion; edit same and send to office from vacation. | 2.00 | 1,990.00 | 25067581 |
| GOODMAN, C.M. | 03/22/10 | Call w/ L. Farr.  Review of allocation protocol. Drafting provision for side agreement, allocation protocol. | 2.60 | 1,339.00 | 24854372 |
| MCRAE, W. | 03/22/10 | Review and mark up of summary sheet about tax claims and other governmental claims (0.4); t/c Natalya Shnitser (0.1); o/c Natlya Shnitser to | 2.10 | 1,995.00 | 24855995 |

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss status of tax claims and summary thereof (0.4); reviewed new summaries from Jeff Wood (0.3) and marked up new turn of summary from Natalya Shnitser (0.2) and met with Natalya Shnitser and Megan Grandinetti to discuss (0.5); review of summary that went out later in the evening (0.2). | | | |
| GRANDINETTI, M. | 03/22/10 | Review and comment on presentation from N. Shnitser on tax claims (1.00); review emails from B. Short and J. Banks re: same (.20); review tax claim spreadsheet from N. Shnitser (.20); review John Ray background information to prepare for meeting (.20); calls with N. Shnitser re: presentation (.20); review slides from J. Wood (.50); meet with W. McRae and N. Shnitser re: presentation (.60); emails to R. Carey and N. Shnitser (.10); emails to J. Drake re: tax issues (.10);. | 3.10 | 1,395.00 | 24858769 |
| FLEMING-DELACRU | 03/22/10 | Email to J. Bromley re: tax motion. | .10 | 51.50 | 24866588 |
| KHENTOV, B. | 03/22/10 | Handled some tax issues. | 1.00 | 375.00 | 24878265 |
| FACTOR, J. | 03/22/10 | Email C. Goodman re EMEA letter. | .20 | 190.00 | 24892759 |
| GRANDINETTI, M. | 03/23/10 | Review revisions to presentation for J. Ray from J. Wood (.30); call with J. Wood, W. McRae, N. Shnitser, R. Carey re: same (.60); meeting with N. Shnitser and R. Carey to discuss issues and call with B. Short re: same (.50). | 1.40 | 630.00 | 24858806 |
| GRANDINETTI, M. | 03/23/10 | Continue review and revision of J. Ray presentations (2.90); call with S. Bianca and R. Carey on tax claims (.40); calls with N. Shnitser on presentations (.50); revise draft letter per J. Drake comments and email to B. Short re: same (.50). | 4.30 | 1,935.00 | 24863876 |
| MCRAE, W. | 03/23/10 | Call with Jeff Woods and the tax team to go over the presentation tomorrow for John Ray (0.6); review of Bromley's markup to the tax motion and send him an email answering some questions and raising some points (0.8); emails about the motion to the court (0.4); emails about tax issues (0.3). | 2.10 | 1,995.00 | 24865510 |
| GOODMAN, C.M. | 03/23/10 | Reviewing tsa tax provisions for sale; tax motion. tax issues review, call w/ M. Fleming and E. Bussigel.  call w/ A. Meyers. | 3.70 | 1,905.50 | 24865528 |
| FLEMING-DELACRU | 03/23/10 | T/c with E. Bussigel re: tax motion. | .20 | 103.00 | 24867609 |
| FLEMING-DELACRU | 03/23/10 | Reviewed revised tax motion. | .30 | 154.50 | 24867631 |
| FLEMING-DELACRU | 03/23/10 | T/c with E. Bussigel and C. Goodman. | .30 | 154.50 | 24867637 |
| FLEMING-DELACRU | 03/23/10 | Reviewed service lists for tax motion. | .50 | 257.50 | 24867642 |
| FLEMING-DELACRU | 03/23/10 | Reviewed tax comments; Related t/c's with E. Bussigel. | .40 | 206.00 | 24867688 |
| FLEMING-DELACRU | 03/23/10 | Email to I. Rozenberg and T. Geiger re: allocation. | .10 | 51.50 | 24867695 |
| FLEMING-DELACRU | 03/23/10 | T/c with B. Hunt (Eqig) re: service list for tax | .10 | 51.50 | 24867705 |

MATTER: 17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion. | | | |
| FLEMING-DELACRU | 03/23/10 | Email to E. Bussigel re: service lists for tax motion. | .10 | 51.50 | 24867711 |
| FLEMING-DELACRU | 03/23/10 | T/c with E. Bussigel re: tax motion. | .30 | 154.50 | 24867740 |
| FLEMING-DELACRU | 03/23/10 | Edited cover email re: tax motion. | .10 | 51.50 | 24867762 |
| GOODMAN, C.M. | 03/23/10 | Tax issues review. | .20 | 103.00 | 24870081 |
| BUSSIGEL, E.A. | 03/23/10 | T/c C. Goodman, MFD re tax motion. | .40 | 150.00 | 24874110 |
| BUSSIGEL, E.A. | 03/23/10 | T/cs MFD re tax motion. | .80 | 300.00 | 24874115 |
| BUSSIGEL, E.A. | 03/23/10 | Distributing motion (1.00), t/c w/ MFD (.20). | 1.20 | 450.00 | 24874128 |
| BUSSIGEL, E.A. | 03/23/10 | T/c A. Cordo re filing. | .20 | 75.00 | 24874131 |
| BUSSIGEL, E.A. | 03/23/10 | Email A. Cordo (MNAT) re filing questions. | .20 | 75.00 | 24874137 |
| BUSSIGEL, E.A. | 03/23/10 | Research re filing and service. | .70 | 262.50 | 24874142 |
| BUSSIGEL, E.A. | 03/23/10 | Research re bankruptcy relief. | 2.40 | 900.00 | 24874145 |
| BUSSIGEL, E.A. | 03/23/10 | Editing motion. | 5.90 | 2,212.50 | 24874148 |
| KHENTOV, B. | 03/23/10 | Handled some tax issues. | 2.00 | 750.00 | 24878271 |
| FACTOR, J. | 03/23/10 | Discussion re tax issues, purchase price allocation, motion. | .40 | 380.00 | 24894889 |
| GOODMAN, C.M. | 03/24/10 | Disclosure schedule review; TSA review. Reviewing tax issues. call re: tax issues.  Call w/ J. McGill. | 5.00 | 2,575.00 | 24870067 |
| GRANDINETTI, M. | 03/24/10 | Review revised letter for B. Short (.10); prepare materials for meeting with J. Ray (.30); call with W. McRae re: same (.10); meet with W. McRae, R. Carey, N. Shnitser to prepare for meeting with J. Ray (.80); meet with J. Ray and team to discuss tax claims (.50); call with W. McRae to discuss outstanding claims issues (.10); call with B. Short on taxes and fees motion and tax issue (.10); email to B. Short re: same (.20); review materials on tax issues (.60); email to J. Wood re: customs claim (.10); review information from B. Short on tax claim and emails to team re: same (.30); review information from J. Wood (.30). | 3.50 | 1,575.00 | 24870111 |
| MCRAE, W. | 03/24/10 | Emails about motion (0.1); review of draft of motion (0.2); emails in preparation of upcoming meeting (0.3); met with tax team to go over status of claims (0.8); meeting with John Ray (0.5); follow up (0.5); call with Kevin Rowe at Akin to update him on various tax issues (0.5); new turn of motion (0.3). | 3.20 | 3,040.00 | 24873195 |
| BUSSIGEL, E.A. | 03/24/10 | Email re motion. | .20 | 75.00 | 24874246 |
| BUSSIGEL, E.A. | 03/24/10 | Redacting exhibit. | .30 | 112.50 | 24874758 |
| BUSSIGEL, E.A. | 03/24/10 | T/c MFD re motion. | .20 | 75.00 | 24874780 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/24/10 | T/c A. Cordo (MNAT) re motion. | .20 | 75.00 | 24874785 |
| BUSSIGEL, E.A. | 03/24/10 | Editing motion. | .30 | 112.50 | 24874788 |
| BUSSIGEL, E.A. | 03/24/10 | T/c C. Goodman re motion. | .20 | 75.00 | 24874789 |
| BUSSIGEL, E.A. | 03/24/10 | Prep for meeting (.20) Meeting with MFD re motion (.80). | .80 | 300.00 | 24874795 |
| BUSSIGEL, E.A. | 03/24/10 | Editing motion. | 1.90 | 712.50 | 24874799 |
| BUSSIGEL, E.A. | 03/24/10 | Email J. Bromley re motion language. | .80 | 300.00 | 24874801 |
| BUSSIGEL, E.A. | 03/24/10 | Email re reduction of exhibit. | .30 | 112.50 | 24874802 |
| KHENTOV, B. | 03/24/10 | Continued tax coordination. | 1.00 | 375.00 | 24878282 |
| GOODMAN, C.M. | 03/24/10 | Call w/ E. Bussigel re: tax motion. | .30 | 154.50 | 24878305 |
| FLEMING-DELACRU | 03/24/10 | Reviewed comments on tax motion; Related email. | .30 | 154.50 | 24882279 |
| FLEMING-DELACRU | 03/24/10 | Office conference with E. Bussigel re: tax motion. | .60 | 309.00 | 24882620 |
| FACTOR, J. | 03/24/10 | C/c EMEA re tax issues, correspond with C. Goodman, review motion. | .80 | 760.00 | 24894549 |
| BROMLEY, J. L. | 03/24/10 | Review and revise motion; ems with EB and MFD re same. | .50 | 497.50 | 25067639 |
| KHENTOV, B. | 03/25/10 | Did some research for Corey, handled emails. | 1.00 | 375.00 | 24878287 |
| GOODMAN, C.M. | 03/25/10 | Call w/ K Currie re: allocation; call w/ L Farr re: allocation; call w/ W. Mcrae re: escrows. | 3.50 | 1,802.50 | 24878348 |
| GRANDINETTI, M. | 03/25/10 | Weekly claims call with B Short, J. Wood, N. Shnitser, W. McRae et al (.80); emails to J. Drake re: state tax claims (.20); call with N. Shnitser re: same and review N. Shnitser emails (.10); email to J. Wood re: corporate law issue involving tax issues (.20). | 1.30 | 585.00 | 24878393 |
| MCRAE, W. | 03/25/10 | Emails about tax issues and state taxes (0.3); reviewed trust analysis sent by Corey Goodman and followed up with Corey (1.1); discussed trust issues with JMP (0.3); review of materials on tax issues (0.3); weekly tax call (0.8). | 2.80 | 2,660.00 | 24880815 |
| FLEMING-DELACRU | 03/25/10 | T/c with E. Bussigel re: tax motion. | .10 | 51.50 | 24882636 |
| FLEMING-DELACRU | 03/25/10 | Email to E. Bussigel re: tax motion. | .10 | 51.50 | 24882647 |
| FLEMING-DELACRU | 03/25/10 | Email to B. Hunt (Epiq) re: service re: tax motion. | .10 | 51.50 | 24882833 |
| FLEMING-DELACRU | 03/25/10 | T/c C. Goodman re: tax motion. | .20 | 103.00 | 24883371 |
| FLEMING-DELACRU | 03/25/10 | Reviewed service list. | .10 | 51.50 | 24883410 |
| FLEMING-DELACRU | 03/25/10 | T/c with B. Khan and E. Bussigel re: tax motion. | .10 | 51.50 | 24883459 |
| FLEMING-DELACRU | 03/25/10 | T/c with J. Pasquarillo and E. Bussigel re: tax motion. | .20 | 103.00 | 24883463 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 03/25/10 | T/c with E. Bussigel re: tax motion. | .20 | 103.00 | 24883482 |
| PEASLEE, J. | 03/25/10 | Call with McRae re tax issues. | .50 | 497.50 | 24885004 |
| BUSSIGEL, E.A. | 03/25/10 | T/c MFD re motion. | .40 | 150.00 | 24898275 |
| BUSSIGEL, E.A. | 03/25/10 | Email J. Pasquariello (Goodmans) re motion. | .60 | 225.00 | 24898341 |
| BUSSIGEL, E.A. | 03/25/10 | Editing tax motion. | .90 | 337.50 | 24898377 |
| BUSSIGEL, E.A. | 03/25/10 | T/c with MFD re motion. | .20 | 75.00 | 24898484 |
| BUSSIGEL, E.A. | 03/25/10 | Email J. Bromley re motion. | .80 | 300.00 | 24898505 |
| BUSSIGEL, E.A. | 03/25/10 | T/c Monitor, MFD re motion. | .20 | 75.00 | 24898508 |
| BUSSIGEL, E.A. | 03/25/10 | Emails C. Goodman re motion. | .30 | 112.50 | 24898526 |
| BUSSIGEL, E.A. | 03/25/10 | Preparing service list. | .60 | 225.00 | 24898528 |
| BUSSIGEL, E.A. | 03/25/10 | Email B. Hunt (EPIQ) re service list. | .20 | 75.00 | 24898533 |
| BUSSIGEL, E.A. | 03/25/10 | Email I. Almeida re redaction. | .20 | 75.00 | 24898539 |
| BUSSIGEL, E.A. | 03/25/10 | Email J. Bromley re motion. | .10 | 37.50 | 24898549 |
| FACTOR, J. | 03/25/10 | Email re motion with B. McRae. | .20 | 190.00 | 24913342 |
| SCHWEITZER, L.M | 03/25/10 | E/ms JB, EB re tax motion (0.2). | .20 | 181.00 | 25206596 |
| GIFFORD, J. | 03/26/10 | Call with W. McRae to report results of research regarding tax issues. | .20 | 121.00 | 24886446 |
| GOODMAN, C.M. | 03/26/10 | Tc w/ R. Culina re: closing issues.  tc w/ LG Farr re: asa. tax motion edits and related research. | 4.90 | 2,523.50 | 24886859 |
| BUSSIGEL, E.A. | 03/26/10 | Ems re filing/serving motion. | 1.20 | 450.00 | 24886974 |
| MCRAE, W. | 03/26/10 | Emails about motion (0.3); calls to people at Nortel to make sure they are ok with the motion (0.2); review of comments from Jim Bromley (0.2); discussed with JJ Gifford issues raised by Jeff Wood about tax (0.4); discussed comments Jason Factor (0.2); discussed Russ Kestembaum's issues with Corey Goodman (0.2); more emails (0.3); more discussions with Corey Goodman about issues related to the order (0.3). | 2.10 | 1,995.00 | 24892157 |
| GOODMAN, C.M. | 03/26/10 | Email exchange w/ Milbank re: tax motion. | .20 | 103.00 | 24892503 |
| BUSSIGEL, E.A. | 03/26/10 | Email J. Bromley re motion. | .20 | 75.00 | 24898584 |
| BUSSIGEL, E.A. | 03/26/10 | Drafting motion. | .30 | 112.50 | 24899139 |
| BUSSIGEL, E.A. | 03/26/10 | Meeting MFD re motion. | .20 | 75.00 | 24899179 |
| BUSSIGEL, E.A. | 03/26/10 | Editing motion. | 1.40 | 525.00 | 24899183 |
| BUSSIGEL, E.A. | 03/26/10 | Email C. Goodman re exhibit. | .10 | 37.50 | 24899394 |
| BUSSIGEL, E.A. | 03/26/10 | T/c MFD re motion. | .10 | 37.50 | 24899403 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/26/10 | Emails re motion. | .70 | 262.50 | 24899407 |
| GRANDINETTI, M. | 03/26/10 | Communication with C. Goodman, J. Gifford re: APA (.40). | .40 | 180.00 | 24902378 |
| FACTOR, J. | 03/26/10 | Discussion with B. McRae re escrow (.2), motion (.5). | .70 | 665.00 | 24913858 |
| BROMLEY, J. L. | 03/26/10 | Review and revise tax motion and various ems re same. | 1.40 | 1,393.00 | 24915081 |
| KHENTOV, B. | 03/26/10 | Call. | .50 | 187.50 | 24932010 |
| GOODMAN, C.M. | 03/29/10 | Reviewing memo. | .10 | 51.50 | 24892600 |
| GOODMAN, C.M. | 03/29/10 | Reviewing regulations and PLRs; closing actions re: purchase transaction. response to client and UCC emails. | 2.70 | 1,390.50 | 24899064 |
| GRANDINETTI, M. | 03/29/10 | Emails with J. Wood, J. Hur re: tax issue (.30); emails with M. Orlando, CGSH re: tax issue (.20); emails with J. Wood, R. Culina, L. LaPorte re: pension stipulations (.20). | .70 | 315.00 | 24900140 |
| MCRAE, W. | 03/29/10 | Emails about tax issues and potential impact on restructuring (0.2); call from Kevin Rowe and getting information to answer his questions about tax issues and other matters (0.3). | .50 | 475.00 | 24902147 |
| GOODMAN, C.M. | 03/30/10 | Reviewing emails.  tc w/ W. Mcrae re: tax issues; tcs w/ M. Anderson re: plan of reorg. reviewing language, side letter. | 3.00 | 1,545.00 | 24907787 |
| GOODMAN, C.M. | 03/30/10 | Tc w/ LG Farr re: asa. | .20 | 103.00 | 24907838 |
| GRANDINETTI, M. | 03/30/10 | Call with S. Delahaye re: tax issue (.10); emails with J. Wood and team to set up a call re: same (.40); set up call with J. Wood and K. Rowe re: tax issues (.20);. | .70 | 315.00 | 24910164 |
| MCRAE, W. | 03/30/10 | Discussed tax issues with Kara Hailey (0.1); follow up with Corey Goodman (0.2); call with Kevin Rowe to discuss tax issues (0.1). | .40 | 380.00 | 24915222 |
| KHENTOV, B. | 03/30/10 | On a call. | .50 | 187.50 | 24932060 |
| FLEMING-DELACRU | 03/30/10 | Reviewed comments on tax motion; Input changes; Related emails and t/c's. | .80 | 412.00 | 24939642 |
| GOODMAN, C.M. | 03/31/10 | Call re: tax issues and prep.  tc w/ Marcel Anderson re: tax issues. | 1.10 | 566.50 | 24920825 |
| GRANDINETTI, M. | 03/31/10 | Conference call with J. Wood, S. Delahaye, J. Hur, W. McRae re: tax (.30); call with C. Goodman on tax issues (.10); review draft tax issues calcs (.10); call with W. McRae, J. Wood, K. Rowe, C. Goodman re: same (.40) and discussions with W. McRae and C. Goodman following re: same and other tax issues (.10). | 1.00 | 450.00 | 24921079 |
| MCRAE, W. | 03/31/10 | Call about tax issues with Jeff Wood and the corporate team (0.4); call with Jeff Wood and Kevin Rowe about tax issues (0.3); follow up with Megan | 1.20 | 1,140.00 | 24924836 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Corey to discuss tax issues in preparation for tomorrow's "all hands" meeting (0.3); discussion of issues related to the "all hands" meeting with Jim Bromley (0.2). | | | |
| KHENTOV, B. | 03/31/10 | Handled matter. | .50 | 187.50 | 24932064 |
| | | **MATTER TOTALS:** | **384.10** | **219,697.00** | |

**MATTER: 17650-013   TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 03/01/10 | Reviewed and responded to email from A. Carew-Watts re disclosure schedules for asset sale closing (.2); reviewed disclosure schedules per issues raised by counterparty (1.0); email to clients re same (.3); reviewed and revised license termination agreement for asset sale (.8); emails to UCC advisors, Canadian counsel and UK counsel re same (.4); reviewed and responded to emails from N. Schwartz re affiliate's patents (.3); drafted consolidated list of patents and email to N. Schwartz re same (.5); email to M. Mendolaro re letter from licensor in existing license agreement (.2); call with M. Mendolaro re same (.3); reviewed and responded to email from J. Olson re ancillary IP documents for asset sale closing (.4); call with J. Olson re same (.2); reviewed and responded to email from J. Croft re licenses related to asset sale (.3); email to client re same (.1); call with Canadian counsel and R. Weinstein re revisions to license termination agreement (.3); revised license termination agreement per discussion and email to UK counsel re same (.7); revised affiliate confirmation agreement and email to UK counsel re same (.5); call with E. Schwartz re notice obligations in ASA (.3); reviewed sale agreement provisions re notice obligations (1.2); email to client re same (.3); reviewed and responded to emails to Canadian counsel re same (.6); reviewed and responded to emails from D. Ilan re same (.2); email to Canadian counsel re affiliate's patents (.3); call with M. Mendolaro re licenses with supplier (.5). | 9.90 | 4,455.00 | 24728513 |
| THOMPSON, C. | 03/01/10 | Monitored court docket. | .20 | 28.00 | 24745779 |
| THANOS, I. | 03/01/10 | Reading of license, drafting of statement of defense for Nortel. | 4.00 | 1,200.00 | 24747039 |
| ILAN, D. | 03/01/10 | Corres re KPN (0.3); corres Charissa re same (0.7); corres re asset sale closing and affiliate (1). | 2.00 | 1,350.00 | 24813363 |
| ALDEN, C. L. | 03/02/10 | Call with E. Ronco and N. Schwartz re affiliate entity patents (.3); reviewed and responded to email from D. Ilan re existing license agreement (.2); call with M. Mendolaro re same (.1); reviewed and revised confirmation agreement for affiliate (.9); reviewed and responded to emails from UK counsel re same (.5); email to UCC advisors and Monitor re same (.3); call with R. Weinstein re ancillary documents related to asset sale (.2); email to R. Weinstein re same (.2); email to Monitor re letter from licensor under existing license agreement (.3); email to client re disclosure schedule for asset sale (.3); call with C. Davison re same (.2); email to D. Ilan re same (.1); revised | 9.90 | 4,455.00 | 24719457 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | license termination agreement (.2); email to UK counsel and Canadian counsel re same (.2); reviewed and responded to email from J. Croft re sale order for asset sale (.4); call with J. Croft re same (.1); reviewed language for sale order from J. Croft and similar language from prior sale orders (.3); revised agreements relating to affiliate's patents (.6); emails to N. Schwartz re same (.3); email to Canadian counsel re same (.3); email to client re disclosure schedule for asset sale (.2); call with client re same (.4); call with R. Weinstein re termination of licenses in connection with asset sale (.4); emails to R. Weinstein and E. Ronco re same (.3); call with D. Ilan re licensor objection to asset sale (.3); call with R. Weinstein re sale order for asset sale (.2); email to D. Ilan re same (.2); email to J. Croft re licensor objection to asset sale (.3); meeting with L. Schweitzer, J. Croft and J. Lanzkron re same (.3); reviewed questions from counterparty relating to disclosure schedule for asset sale (.6); call with A. Carew-Watts re same (.2); meeting with R. Weinstein re license termination in connection with asset sale (.2); reviewed and responded to email from D. Ilan re sale order for asset sale (.3). | | | |
| THANOS, I. | 03/02/10 | Drafting of statement. | 2.00 | 600.00 | 24747059 |
| THOMPSON, C. | 03/02/10 | Monitored court docket. | .20 | 28.00 | 24747408 |
| CAREW-WATTS, A. | 03/02/10 | Download new court case docs for summary. | .50 | 187.50 | 24810761 |
| ILAN, D. | 03/02/10 | License payment issues (0.4); assertion issues (0.4); asset sale IPLA (1.2); asset sale LTA (0.8); affiliate issues (0.8); asset sale closing (1.); meeting Mario re patents and back to back and asset sale (0.9); cfc PW re asset sale (0.8); asset sales sale order comments (1.); cfc John Williams re license (0.4); corres re license (0.4); review asset sale IPLA for purchaser (1.1); corres re license and cfc Lisa (0.6). | 9.80 | 6,615.00 | 24813383 |
| BROMLEY, J. L. | 03/02/10 | Update call on IP issues (.70); various ems on same (.30). | 1.00 | 995.00 | 25060319 |
| SCHWEITZER, L.M | 03/02/10 | T/c, e/ms D Ilan, JS re IP issue (0.7). | .70 | 633.50 | 25200680 |
| ILAN, D. | 03/03/10 | Meeting Mario and Emmanuel re: asset sale (1.0); revise back to back language (1.0); corres re: asset sale (0.3); corres re: NDAs (0.7); corres re: asset sale issues (1.7); corres re: license (1.5); cfc Mark re: license (1.0); cf Carissa re: affiliate and review assignments (1.9); check revised TM license for asset sale (0.5); cfc potential purchaser re: patents (0.5);  consultant issues and SOW (0.7). | 10.80 | 7,290.00 | 24739289 |
| ALDEN, C. L. | 03/03/10 | Reviewed and responded to email from D. Ilan re sale order for asset sale (.2); reviewed and responded to email from client re revisions to disclosure schedules for asset sale (.2); reviewed and responded to email from M. Sercombe re agreement for  consultant (.2); email to counsel for | 9.40 | 4,230.00 | 24743983 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counterparty re revisions to disclosure schedules for asset sale (.2); reviewed and responded to email from L. Schweitzer re ancillary documents for asset sale (.6); call with D. Ilan re disclosure schedules for asset sale (.2); call with clients, counterparty and counsel to counterparty re same (1.0); revised consultant agreement and emails to client re same (1.4); reviewed and responded to emails from UCC advisors re license termination agreements (.9); call with D. Ilan re patent assignment agreements (.3); reviewed and responded to emails from Canadian counsel and N. Schwartz re same (.8); call with Canadian counsel re license termination agreements (.2); emails to Canadian counsel and UK counsel re same (.5); call with and email to UCC advisors re same (.3); revised patent assignment agreements and email to N. Schwartz re same (1.3); emails to clients and UCC advisors re agreement for consultant (.7); call with D. Ilan re disclosure schedules for asset sale (.4). | | | |
| MENDOLARO, M. | 03/03/10 | Discussion with D. Ilan and E. Ronco regarding asset sale ancillary agreements. | .80 | 456.00 | 24747054 |
| THANOS, I. | 03/03/10 | Drafting of statement. | 8.30 | 2,490.00 | 24747087 |
| CAREW-WATTS, A. | 03/03/10 | Prepare and participate in call; post call organization; Carissa Alden, Chris Storm (Baker Botts), Mark Hean (Nortel), Jeff Tochner (L&W), Daniel Ilan. | 1.50 | 562.50 | 24810782 |
| CAREW-WATTS, A. | 03/03/10 | Court case update; review new docket materials. | 1.00 | 375.00 | 24810810 |
| CAREW-WATTS, A. | 03/03/10 | Get assignment - review services agreement. | .10 | 37.50 | 24810816 |
| BROMLEY, J. L. | 03/03/10 | Ems on IP process issues with LS, DI, GR, others (.40). | .40 | 398.00 | 25064587 |
| SERCOMBE, M.M. | 03/03/10 | Prepare materials on consultant retention and statement of work (6.5); review caselaw on IP disposition (.6). | 7.10 | 4,047.00 | 25123910 |
| ALDEN, C. L. | 03/04/10 | Reviewed and responded to emails from M. Sercombe re agreement for consultant (.4); incorporated comments from UCC in consultant agreement (.3); reviewed and responded to emails from D. Ilan and N. Schwartz re patent assignment agreements (.8); revised patent assignment agreement per discussion with N. Schwartz (.5); email to E. Ronco re same (.2); call with D. Ilan re patent assignment agreements, license termination agreements (.5); reviewed and responded to email from clients re assignment of trademarks (.4); reviewed and responded to emails from UCC advisors re license termination agreements (.6); call with UCC advisors re same (.2); email to Canadian counsel re license termination agreement (.2); revised license termination agreements per comments from UCC advisors (1.0); emails to UK counsel re same (.6); reviewed email from A. Krutonogaya re  IP and email to D. | 7.20 | 3,240.00 | 24743357 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan re same (.2); reviewed and responded to emails from M. Sercombe re agreement for consultant (.6); reviewed and responded to emails from A. Krutonogaya re  IP (.6); email to D. Ilan re closing of asset sale (.1). | | | |
| MENDOLARO, M. | 03/04/10 | Correspondence with client. | .50 | 285.00 | 24746459 |
| THANOS, I. | 03/04/10 | Drafting of statement. | 8.70 | 2,610.00 | 24747139 |
| THOMPSON, C. | 03/04/10 | Monitored court docket. | .30 | 42.00 | 24775792 |
| CAREW-WATTS, A. | 03/04/10 | Review Nortel / purchaser services agreement for asset purchase closing. | 1.50 | 562.50 | 24810845 |
| CAREW-WATTS, A. | 03/04/10 | Meet with D. Ilan re services agreement. | .50 | 187.50 | 24810858 |
| CAREW-WATTS, A. | 03/04/10 | Emails re services agreement. | .10 | 37.50 | 24810860 |
| CAREW-WATTS, A. | 03/04/10 | Email to Michelle Lee at Nortel re services agreement. | .30 | 112.50 | 24810887 |
| ILAN, D. | 03/04/10 | Revise back to back and review Michelle's response (2.7); review services agreement and meeting Antonia (1.2); cfcs Carissa re TLA and affiliate (1); assess further new issues raised by Michelle re back to back. | 4.90 | 3,307.50 | 24813402 |
| BROMLEY, J. L. | 03/04/10 | Meeting on IP issues with CG team (.50); meeting with Brod and Riedel on same (.70); various ems on IP workstreams (.40). | 1.60 | 1,592.00 | 25064662 |
| SERCOMBE, M.M. | 03/04/10 | Meet with J. Bromley on consultant issues (1.2); coordinate constituent responses to consultant statement of work (2.8); evaluate IP issues (.8); draft retention agreements (3.2). | 8.00 | 4,560.00 | 25123929 |
| ILAN, D. | 03/05/10 | Asset sale designated purchaser issues, corres PW, corres Carissa and Emmanuel (1.8); corres re: new design services agreement and cf Antonia (1.0); discuss affiliate assignments and OR comments with Carissa (1.0); corres re: royalties, corres Meghan and revise email to clients (1.0); discuss terminations issues for asset sale (0.6). | 5.40 | 3,645.00 | 24764030 |
| ALDEN, C. L. | 03/05/10 | Finalized license termination agreement and email to UK counsel re same (.3); reviewed and responded to emails from client re additional IP to be transferred in asset sale (.3); reviewed and responded to email from C. Davison re signed license agreements related to asset sale (.2); drafted documentation for release of security interests covering patents to be transferred in asset sale (2.4); meeting with E. Ronco re short-form patent assignment agreement for French patents (.4); revised short-form patent assignment agreements and email to Canadian counsel re same (1.9); reviewed and responded to email from D. Ilan re transfer of IP in asset sale (.2); reviewed and responded to email from A. Carew-Watts re schedule of patents to be transferred in asset sale (.2); reviewed and responded to email from A. Meyers re license termination agreement for asset | 6.50 | 2,925.00 | 24769123 |

307

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (.2); compiled information re patents for A. Krutonogaya (.4). | | | |
| THOMPSON, C. | 03/05/10 | Monitored court docket. | .30 | 42.00 | 24775892 |
| CAREW-WATTS, A. | 03/05/10 | Read and compose emails re services agreement. | .50 | 187.50 | 24813231 |
| CAREW-WATTS, A. | 03/05/10 | Revise transferred patent schedule. | 1.40 | 525.00 | 24813315 |
| CAREW-WATTS, A. | 03/05/10 | Email to Aaron Meyers. | .30 | 112.50 | 24813321 |
| SERCOMBE, M.M. | 03/05/10 | Attend consultant meeting, discuss retention terms with consultant representatives (1.2); follow up with committee on review of same (.2); prepare motion to seal documents (1.1). | 2.50 | 1,425.00 | 25124180 |
| ALDEN, C. L. | 03/07/10 | Reviewed email from Canadian counsel re short-form patent assignment agreements (.1); reviewed and responded to email from D. Ilan re same (.1). | .20 | 90.00 | 24769132 |
| ALDEN, C. L. | 03/08/10 | Emails to Canadian counsel re short-form patent assignment agreements (.2); call with Canadian counsel and D. Ilan re same (.6); email to K. Sawyer and L. Forman re release of security interest on patents (.2); reviewed and responded to email from D. Ilan re patents to be transferred in asset sale (.3); emails to G. Renard, D. Ilan, E. Ronco and M. Mendolaro re purchaser of IP for asset sale (.9); reviewed supplemental application for hiring of consultant and email to M. Sercombe re same (.8); email to client re corporate history of affiliate (.2); reviewed and responded to email from C. Davison re consent letter to be used in connection with asset sale (.2); call with D. Ilan re short-form patent assignment agreements (.1); email to N. Schwartz re same (.3); revised amendment to IFSA letter and email to UK counsel re same (.5); reviewed email from C. Goodman re language relating to IP for tax documents (.2); call with C. Goodman re same (.2); call with M. Mendolaro re same and purchaser of IP for asset sale (.3); call with D. Ilan, M. Mendolaro and client re same (.3). | 5.30 | 2,385.00 | 24769161 |
| FALTER, M. | 03/08/10 | Draft Statement. | 3.90 | 2,067.00 | 24769888 |
| MENDOLARO, M. | 03/08/10 | Call with M. Falter and D. Ilan to discussing German license issues. | .70 | 399.00 | 24800247 |
| MENDOLARO, M. | 03/08/10 | Call with client to discuss back to back agreements. | 1.00 | 570.00 | 24800250 |
| CAREW-WATTS, A. | 03/08/10 | Call with D. Ilan; Aaron Meyers. | .10 | 37.50 | 24813338 |
| ILAN, D. | 03/08/10 | Affiliate assignment agreements - cfc OR and discussions internally (1.3); cfc Mark re IP (0.5); cfc Chris and Michelle (0.7); cfc Chris re patents (0.4); cfc PW re asset sale and internal discussions (1); review assignments for asset sale and comments to OR and corres (1.4); cf Carissa re asset sale (0.6); back to back issues (0.5); various cf Mario re asset sale patents (0.6). | 7.00 | 4,725.00 | 24813414 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 03/08/10 | Ems on meeting issues with DD, JV and GR (.30). | .30 | 298.50 | 25064788 |
| ALDEN, C. L. | 03/09/10 | Reviewed and responded to email from D. Ilan re release of security interest on patents to be transferred (.2); reviewed and responded to email from Canadian counsel re license termination agreements related to asset sale (.3); reviewed and responded to email from client re trademarks transferred in asset sale (.2); finalized short-form patent assignment agreements and sent to client for execution (.7); email re same to N. Schwartz, D. Ilan and E. Ronco (.3); finalized and filed documentation to terminate security interests on patents to be transferred (.4); email to D. Ilan re same (.1); email to D. Ilan re corporate history of affiliate (.2); reviewed license consent letter form related to asset sale (.6); reviewed and responded to emails from C. Davison re same (.6); call with D. Ilan re same (.2); call with C. Davison re same (.3); reviewed and responded to emails from C. Davison re closing of asset sale (.2); reviewed and responded to email from D. Ilan re cross licenses (.2); reviewed and responded to emails from clients re short-form patent assignment agreements (.4); email to Canadian counsel re corporate history of affiliate (.2); reviewed and responded to email from D. Ilan re licensing of additional patents (.2). | 5.30 | 2,385.00 | 24769041 |
| FALTER, M. | 03/09/10 | Draft Statement. | 4.70 | 2,491.00 | 24769895 |
| BREMS, M. | 03/09/10 | Review and mark-up of draft statement; conference with Michael Falter regarding the same; review of background documents. | 1.80 | 1,656.00 | 24771043 |
| FRANKFURT TRANS | 03/09/10 | English translation of a protective brief (Schutzschrift) for Norten, for Michael Falter in Cologne. | 3.50 | 980.00 | 24771147 |
| THANOS, I. | 03/09/10 | Review of Nortel's statement, adding of new facts and arguments. | 5.20 | 1,560.00 | 24778692 |
| MENDOLARO, M. | 03/09/10 | Call with purchaser to discuss post close IP issues. | .80 | 456.00 | 24800254 |
| ILAN, D. | 03/09/10 | CFC Chris re patents (0.5); cfc re technology rights (1); cfc Monitor (0.5); corres re TM license and review changes (1.3); corres re assignments (0.3); identity of licensees issue - review and add criteria (1.1); corres re repudiations (0.6); review patent assignment and TM assignment for asset sale (0.6). | 5.90 | 3,982.50 | 24813578 |
| SAWYER, K. | 03/09/10 | Question re Nortel IP filings. | .50 | 315.00 | 24860806 |
| CAREW-WATTS, A. | 03/09/10 | Closing checklist call. | .30 | 112.50 | 24869352 |
| SERCOMBE, M.M. | 03/09/10 | Discuss retention motions with A. Krutonagaya (.4); discuss same with M. Taylor (.2); revise consultant declaration (1.5); finalize drafts for J. Bromley review (.6). | 2.70 | 1,539.00 | 25127564 |
| FRANKFURT TRANS | 03/10/10 | English translation of a protective brief (Schutzschrift) for Norten, for Michael Falter in | 8.70 | 2,436.00 | 24771148 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cologne. | | | |
| FALTER, M. | 03/10/10 | Research patent on database. | .60 | 318.00 | 24778259 |
| FALTER, M. | 03/10/10 | Draft of Statement. | 3.20 | 1,696.00 | 24778270 |
| THANOS, I. | 03/10/10 | Review of translation of statement in English. | 1.00 | 300.00 | 24778693 |
| TALSMA, A. J. | 03/10/10 | Research on technology rights. | 3.50 | 1,312.50 | 24782575 |
| ALDEN, C. L. | 03/10/10 | Call with D. Ilan re IP held by US entities (.3); call with client and D. Ilan re outbound license agreements (.2); email to D. Ilan re license termination agreements (.2); reviewed and revised list of outbound license agreements from client (.9); reviewed and revised list of trademarks from client (.7); diligence re active trademarks (1.4); reviewed and responded to emails from Canadian counsel re license termination agreement (.3); reviewed email from N. Ryckaert re side agreement for asset sale (.2); emails to D. Ilan re same (.2); meeting with D. Ilan, J. Cornelius and C. Wauters re IP assets of US entities (.9); reviewed license lists and diligence re same (.8); email to C. Wauters and J. Cornelius re same (.2); emails to client re licensor of outbound license agreement (.3); reviewed and responded to email from T. Phillips re licensor claim (.5); reviewed and responded to emails from C. Davison re software license consent letter (.5). | 7.60 | 3,420.00 | 24794644 |
| THOMPSON, C. | 03/10/10 | Monitored court docket. | .30 | 42.00 | 24801600 |
| CORNELIUS, J. | 03/10/10 | Meeting w/Daniel Ilan, Charles-Antoine and Carissa Alden re: Nortel IP. | 1.00 | 375.00 | 24810733 |
| CORNELIUS, J. | 03/10/10 | Email Matt @ Huron re: IP. | .10 | 37.50 | 24810743 |
| ILAN, D. | 03/10/10 | Cfc Mark re licenses (0.7); meeting Charles Wauters re IP assets (1); cf J. Cornelius, C. Wauters, Carissa Alden re same (0.8); review license charts (0.8); review asset sale patent assignment changes and additional patent language and comments (1); claim (0.2); corres re license (1.1); provide termination explanations and IPLA license explanations in connection with licensing business (1.1); various communications (0.3). | 7.00 | 4,725.00 | 24813607 |
| MENDOLARO, M. | 03/10/10 | Review and revision of German statement regarding IP license. | 2.00 | 1,140.00 | 24819925 |
| CAREW-WATTS, A. | 03/10/10 | Review services agreement; revise same. | 1.50 | 562.50 | 24869382 |
| CAREW-WATTS, A. | 03/10/10 | Court case - review new documents in docket. | .80 | 300.00 | 24869390 |
| BROMLEY, J. L. | 03/10/10 | Meetings on IP in Toronto. | 3.50 | 3,482.50 | 25067147 |
| SERCOMBE, M.M. | 03/10/10 | Revise retention application (1.5); discuss fee applications for same with A. Krutonogaya (.7); circulate draft applications for comment (.4). | 2.60 | 1,482.00 | 25128910 |
| ALDEN, C. L. | 03/11/10 | Reviewed email from L. Schweitzer re IP workstream meeting (.2); email to D. Ilan re same | 4.90 | 2,205.00 | 24794713 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); email to B. Houston re same (.1); reviewed emails from clients and C. Davison re consent letter from licensors (.2); emails to clients re same (.3); call with clients re same (.4); revised letter per discussion and email to clients re same (.3); revised ancillary agreement per email from UK counsel and email to UK counsel re same (.3); email to Canadian counsel re license termination agreements (.2); email to D. Ilan re side agreement for asset sale (.2); reviewed and revised side agreement and email to N. Ryckaert re same (.8); meeting with L. Schweitzer and D. Ilan re IP, questions from third party licensor and affiliate patents (1.0); calls with D. Ilan re same (.2); call with Canadian counsel and D. Ilan re process for new licensing efforts (.4); revised license termination agreement for asset sale (.2). | | | |
| FALTER, M. | 03/11/10 | Call with CGSH New York regarding Statement. | .30 | 159.00 | 24795446 |
| ILAN, D. | 03/11/10 | Cfc re: Assertions with Ogilvy (0.6); cf Lisa Schweitzer, C. Alden re: Nortel issues (1.0); corres re: asset sale documents (0.8); cf Mario re: license and asset sale (0.7); revise license agreement (1.4); address various asset sale issues (0.5); affiliate assignment issues (1.0); cf Meghan re: Nortel entity (0.5); licenses corres (0.4). | 6.90 | 4,657.50 | 24798289 |
| THOMPSON, C. | 03/11/10 | Monitored court docket. | .20 | 28.00 | 24801638 |
| MENDOLARO, M. | 03/11/10 | Communications with D. Ilan regarding German statement and review and revision of same. | 4.00 | 2,280.00 | 24819967 |
| MENDOLARO, M. | 03/11/10 | Correspondence with Z. Kolkin regarding post-close access to information. | .40 | 228.00 | 24819974 |
| FARRELLY, M-E | 03/11/10 | Review and summary of case for NY office. | 5.00 | 3,475.00 | 24824843 |
| CORNELIUS, J. | 03/11/10 | Email to Wauters re: IP. | .10 | 37.50 | 24837392 |
| CORNELIUS, J. | 03/11/10 | Review IP agreements. | .40 | 150.00 | 24837393 |
| CORNELIUS, J. | 03/11/10 | Email to Matt @ Huron re: IP. | .10 | 37.50 | 24837394 |
| CAREW-WATTS, A. | 03/11/10 | Revise services agreement; incorporate IP comments. | 1.00 | 375.00 | 24869411 |
| SCHWEITZER, L.M | 03/11/10 | Conf DI, CA re IP workstream (0.7). | .70 | 633.50 | 25203342 |
| ALDEN, C. L. | 03/12/10 | Email to S. Malik re affiliate patents (.3); reviewed client's slides re patents (1.5); revised license termination agreement for asset sale and email to UK counsel re same (.8); call with S. Malik re affiliate patents (.2); call with Canadian counsel re same (.3); email to D. Ilan re same (.2); reviewed and responded to email from M. Anderson re plan of reorganization (.2); reviewed and responded to email from A. Carew-Watts re issue (.2); diligence of patents owned by subsidiaries and revised charts based on same (2.8); reviewed materials on exclusive licenses in relation to internal license agreement (.7). | 7.20 | 3,240.00 | 24798750 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 03/12/10 | Corres re bankruptcy issues and Dave Berten's request (1); revise consulting agreement (2.3); call and corres re license issue (1.9); asset sale IPLA and TLA assignment question (1.1). | 6.30 | 4,252.50 | 24813340 |
| MENDOLARO, M. | 03/12/10 | Review and revision of ancillary agreements. | 3.00 | 1,710.00 | 24819933 |
| FARRELLY, M-E | 03/12/10 | Proofread summary and shorten and send to NY. | .50 | 347.50 | 24824865 |
| CAREW-WATTS, A. | 03/12/10 | Court case update. | 2.50 | 937.50 | 24869415 |
| CAREW-WATTS, A. | 03/12/10 | Revise services agreement. | 3.80 | 1,425.00 | 24869430 |
| SERCOMBE, M.M. | 03/12/10 | Meet with consultant (.3); circulate and revise motions (4.0). Call w/ N. Salvatore (.3). | 4.60 | 2,622.00 | 24989656 |
| SCHWEITZER, L.M | 03/12/10 | Corresp DD, CA, DI re misc IP (0.3). | .30 | 271.50 | 25204003 |
| CAREW-WATTS, A. | 03/13/10 | Revise services agreement. | 1.50 | 562.50 | 24869434 |
| ILAN, D. | 03/14/10 | Further review of consulting agreement and corres Antobia (0.7); corres and advice re asset sale IPLA closing version, particularly assignment and sublicense rights - corres numerous times with Brian Gray and review items from Latham (2.8). | 3.50 | 2,362.50 | 24810936 |
| CAREW-WATTS, A. | 03/14/10 | Revise services agreement. | 1.50 | 562.50 | 24813378 |
| ALDEN, C. L. | 03/15/10 | Reviewed and responded to emails from Canadian counsel re license termination agreements (.3); email to UK counsel re same (.2); reviewed and responded to email from client re patent assignment agreements (.6); call with D. Ilan re royalties under outbound license (.2); updated charts re same (.2); reviewed license agreement per email from D. Ilan and email to D. Ilan re same (.5); reviewed and responded to email from N. Schwartz re affiliate's patents (.3); reviewed and responded to email from D. Ilan re royalties due under license agreement (.2); email to client re same (.2); call with client re same (.4); email to D. Ilan re same (.3); revised license agreement for asset sale per discussion with E. Schwartz (.4); revised license agreement per email from D. Ilan (1.0); reviewed and responded to email from J. Lacks re internal license agreement (1.1); call with D. Ilan re same (.2); reviewed and responded to email from N. Ryckaert re license termination agreement (.2). | 6.40 | 2,880.00 | 24808591 |
| TALSMA, A. J. | 03/15/10 | Research on technology rights. | 4.20 | 1,575.00 | 24814080 |
| TALSMA, A. J. | 03/15/10 | Meeting w/ D. Ilan re: IP ownership, technology rights, and agreements. | .90 | 337.50 | 24814300 |
| TALSMA, A. J. | 03/15/10 | Further research and write up full analysis of remaining issues. | 3.60 | 1,350.00 | 24814355 |
| MENDOLARO, M. | 03/15/10 | Review and revision of ancillary agreements. | 1.50 | 855.00 | 24819895 |
| MENDOLARO, M. | 03/15/10 | Discussion with D. Ilan regarding pending IP issues. | .50 | 285.00 | 24819897 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 03/15/10 | Revision of patents schedule and correspondence with OR and PW regarding pending closing IP issues. | 1.00 | 570.00 | 24819901 |
| FALTER, M. | 03/15/10 | Call with Daniel Ilan (1.2); check procedural issues with regard to stay and deposition (1.0). | 2.20 | 1,166.00 | 24827831 |
| BREMS, M. | 03/15/10 | Conference with Michael Falter regarding Stay in Canadian insolvency proceeding; review of documents regarding the same. | 1.00 | 920.00 | 24828283 |
| CAREW-WATTS, A. | 03/15/10 | Emails re services agreement (Hal Naboshek at Nortel). | 1.50 | 562.50 | 24829039 |
| CAREW-WATTS, A. | 03/15/10 | Revise services agreement emails (.30) p/c Daniel Ilan; Dan Coulterman (.50). | .80 | 300.00 | 24829061 |
| THOMPSON, C. | 03/15/10 | Monitored court docket. | .20 | 28.00 | 24837953 |
| THANOS, I. | 03/15/10 | Research about the nature and effects of "stay of proceedings" according to the US and Canadian insolvency law. | 1.00 | 300.00 | 24851094 |
| ILAN, D. | 03/15/10 | Asset sale patent assignments and additional patent review language (1.2); asset sales back to back (0.8); software issues with purchaser (.5)  -cfc Mark re: same (.5); technology rights issue review proposal (.5) and meet Alex (.9); communications Carissa re licenses (0.6); communications Carissa re outstanding items and project (0.5) cf Antonia re design consultation (.5) and revise SOW (.5); corres re licenses (0.7); review TM issue with purchaser (0.3); Asset sale closing issues (1.4); cfc Michael Falter and Meghan re license (1.2). | 10.10 | 6,817.50 | 24872654 |
| BROMLEY, J. L. | 03/15/10 | Call on IP process with Riedel and IP team (1.40); ems and work with Sercombe on consultant supplemental retention (.30). | 1.70 | 1,691.50 | 25067320 |
| SCHWEITZER, L.M | 03/15/10 | T/c Riedel, JB, Lazard, etc. re IP (1.1). F/u t/cs JB, GR re same (1.2). E/ms JB re same (0.2). | 2.50 | 2,262.50 | 25204262 |
| MENDOLARO, M. | 03/16/10 | Discussion with E. Ronco regarding Designated Purchaser notice. | 1.50 | 855.00 | 24820004 |
| MENDOLARO, M. | 03/16/10 | Discussion with D. Ilan and E. Ronco and PW regarding designated purchaser notice. | .70 | 399.00 | 24820012 |
| JANG, M-J. | 03/16/10 | Meeting with Daniel Ilan to discuss IP. | .40 | 150.00 | 24820804 |
| JANG, M-J. | 03/16/10 | Research on IP rights. | 1.70 | 637.50 | 24823637 |
| FALTER, M. | 03/16/10 | Check insolvency issues with regard to Statement. | .40 | 212.00 | 24827855 |
| CAREW-WATTS, A. | 03/16/10 | Calls - D. Ilan, Alan Reidmiller (Nortel); revise services agreement. | 1.40 | 525.00 | 24829621 |
| CAREW-WATTS, A. | 03/16/10 | P/C Don Coulteman; revise services agreement email to D. Ilan re same. | 1.00 | 375.00 | 24829685 |
| CAREW-WATTS, A. | 03/16/10 | Insert Don Coulterman language in services agreement email to D. Ilan re same. | .40 | 150.00 | 24829709 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 03/16/10 | Revise services agreement and p/c with D. Flan; emails to Don Coulterman; Mark Hearn, Alan Reidmiller. | 1.00 | 375.00 | 24829720 |
| ALDEN, C. L. | 03/16/10 | Reviewed and responded to email from W. Chung re amendment to IFSA side letter (.2); reviewed and responded to email from E. Ronco re license termination agreement (.2); call with D. Ilan re same (.2); reviewed email from UK counsel re license termination agreement (.2); email to UCC advisors re same (.6); emails to M. Sercombe re materials for meeting on IP (.4); reviewed and responded to emails from Canadian counsel and D. Ilan re affiliate patents and license termination agreements (.7); reviewed and responded to emails from UCC advisors re amendment to side letter (.5); revised amendment per same (.5); reviewed and responded to email from S. Cousquer re license to third party (.3); call with D. Ilan re short-form assignment agreements (.3); emails to UCC advisors re same (.3); call with Canadian counsel re revisions to IPLA for asset sale (.3); emails to D. Ilan re same (.2); reviewed and revised ASA and IPLA for asset sale (1.5); email to D. Ilan re same (.2); drafted NDA for use among company affiliates (1.5); email to D. Ilan re same (.2); meeting with S. Malik and A. Krutonogaya re amendment to existing license (.9); email to D. Ilan re affiliate patents (.1). | 9.30 | 4,185.00 | 24834274 |
| THANOS, I. | 03/16/10 | Review of amendments to the statement suggested by the NY office. | .50 | 150.00 | 24851133 |
| MENDOLARO, M. | 03/16/10 | Review and revision of transaction documents and schedules. | 4.00 | 2,280.00 | 24886924 |
| MENDOLARO, M. | 03/16/10 | Review and revision of IP assignment documents. | 1.00 | 570.00 | 24886925 |
| ILAN, D. | 03/16/10 | Final review of asset sale assignments; final review of asset sale ASA additional patents language; review Latham's requested changes to IPLA and cfc re same with Nortel and Ogilvy; meeting MJ re intercompany license; cf and corres Antonia re consultation agreement; cfc evaluation consultant and Nortel re exclusive licenses; cfc Latham re asset sale closing; cfc Paris office re asset sale; cf Mario re back to back assignments; cfc PW re asset sale; review Carissa' summary re IP enforcement and email re license; work on asset sale IPLA; call with Carissa re: short-form assignment agreements. | 9.80 | 6,615.00 | 24927259 |
| BROMLEY, J. L. | 03/16/10 | Various ems with LS, GR, DD, others on IP process issues (.70). | .70 | 696.50 | 25067349 |
| SCHWEITZER, L.M | 03/16/10 | T/cs JB, GR re IP process issues (0.7).  E/ms JB, GR, DD, etc re same (0.5). | 1.20 | 1,086.00 | 25205318 |
| JANG, M-J. | 03/17/10 | Research on IP rights and summarizing results. | 2.10 | 787.50 | 24831149 |
| JANG, M-J. | 03/17/10 | Research on IP rights. | .80 | 300.00 | 24831284 |

314

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JANG, M-J. | 03/17/10 | Research on IP rights and summarizing results. | 3.20 | 1,200.00 | 24831895 |
| ALDEN, C. L. | 03/17/10 | Reviewed and responded to email from UCC advisors re amendment to IFSA side letter (.2); revised NDA for use among company entities per comments from D. Ilan (.5); email to D. Ilan re same (.1); meeting with UCC advisors and company IP team re patents (3.0); email to M. Sercombe re same (.5); reviewed and responded to email from A. Krutonogaya re amendment to existing license (.3); meeting with D. Ilan re internal license agreement, NDA for use among company entities, claim by licensee and amendment to existing license (2.0); reviewed and responded to emails from UCC advisors and Canadian counsel re license termination agreements (.8); email to UK counsel re same (.3); reviewed claim from licensee and email to client re same (1.7); revised NDA per discussion with D. Ilan and email to I. Rozenberg re same (.3); reviewed and responded to email from Canadian counsel re license termination agreement (.2). | 9.90 | 4,455.00 | 24835095 |
| BREMS, M. | 03/17/10 | Review of comments by Mario Mundolaro to draft Statement; review of Canadian bankruptcy documents. | .50 | 460.00 | 24847078 |
| THANOS, I. | 03/17/10 | Research about US and Canadian stay of proceedings in insolvency law, drafting of a short memo, review of and amendments to the English version of the statement, discussion of the memo and of the statement with Michael Falter. | 8.00 | 2,400.00 | 24851196 |
| CAREW-WATTS, A. | 03/17/10 | Review asset sale docs (sent by A. Meyers). | .30 | 112.50 | 24869477 |
| CAREW-WATTS, A. | 03/17/10 | Review Alan Reidmiller changes; email to D. Ilan re same; p/c D. Ilan. | 1.30 | 487.50 | 24869490 |
| CAREW-WATTS, A. | 03/17/10 | New revisions - emails, Don Coulterman; D. Ilan, Mark Hearn; Alan Reidmiller. | 1.00 | 375.00 | 24869498 |
| ILAN, D. | 03/17/10 | Cfc asset sale with PW (0.6); meetings re IP project (1.5); revise confidentiality agreement for datasite (0.8); corres re license matter (0.6); cf Mario re asset sale (0.6); meeting Carissa re IP and divestitures (2); cf Antonia and review consulting agreement (1.2); finalize review of asset sale IPLA and assignments (1); various asset sale closing issues (1.3). | 9.60 | 6,480.00 | 24873094 |
| MENDOLARO, M. | 03/17/10 | Call with client to discuss TSA. | .50 | 285.00 | 24878419 |
| MENDOLARO, M. | 03/17/10 | Call with PW to discuss closing. | 1.00 | 570.00 | 24878421 |
| MENDOLARO, M. | 03/17/10 | Draft of IPLA for asset sale (2.4); conference with D. Llan re: asset sale (.6). | 3.00 | 1,710.00 | 24886921 |
| FALTER, M. | 03/17/10 | Draft Statement in license dispute; email to Daniel Ilan. | 3.20 | 1,696.00 | 24949831 |
| BROMLEY, J. L. | 03/17/10 | Long meetings on IP issues (3.00); related smaller meetings re same (1.20); calls and ems later re | 4.90 | 4,875.50 | 25067381 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.70). | | | |
| SCHWEITZER, L.M | 03/17/10 | IP mtgs at Cleary (all hands), incl. f/u mtgs GR, Descoteaux, JB (5.3). | 5.30 | 4,796.50 | 25205654 |
| ALDEN, C. L. | 03/18/10 | Reviewed and responded to email from E. Ronco re affiliate patents (.2); reviewed documents for amendment to third-party license from A. Krutonogaya (.3); call with A. Krutonogaya re same (.2); reviewed documents in preparation for meeting on plan of reorganization (.3); meeting re same (.8); email re back-up documentation on IP to K. Hailey, M. Anderson and A. Coombs (.4); reviewed and responded to emails from M. Mendolaro re TSA license obligations relating to asset sale (.7); reviewed and responded to email from UK counsel re license termination agreements (.3); revised agreement to modify existing license (.6); call with A. Krutonogaya re same (.2); email to D. Ilan re same (.2); reviewed and responded to email from Canadian counsel re license termination agreements (.3). | 4.50 | 2,025.00 | 24834083 |
| JANG, M-J. | 03/18/10 | Research on IP rights. | 2.90 | 1,087.50 | 24834698 |
| JANG, M-J. | 03/18/10 | Research on IP rights and writing summary. | 4.50 | 1,687.50 | 24836515 |
| JANG, M-J. | 03/18/10 | Research on IP rights. | 1.30 | 487.50 | 24836544 |
| FALTER, M. | 03/18/10 | Draft of Statement; research; conf. w/ M. Brems re: revised draft Statement. | 6.70 | 3,551.00 | 24837304 |
| BREMS, M. | 03/18/10 | Review and mark-up of revised draft Statement and draft email to Daniel Ilan regarding the same; conference with Michael Falter regarding the same; review of background documents. | 1.50 | 1,380.00 | 24847424 |
| THANOS, I. | 03/18/10 | Reading of Canadian Court orders about the initiation of Nortel's insolvency proceedings, amendments to the English version of the statement, discussion of the amendments with Michael Falter. | 6.30 | 1,890.00 | 24854683 |
| SCHWEITZER, L.M | 03/18/10 | T/c JB, GR, SH, DD re IP workstream (1.3). | 1.30 | 1,176.50 | 24861123 |
| ILAN, D. | 03/18/10 | Review asset sale TM assignment and IPLAs (1.2); review amendment of asset sale (0.9); discuss TSA issue for asset sale (0.6); discuss technology IP rights with Mario (0.8); revise email to Monitor re purchaser (0.6); review German SoD (2.1); analyze requests by Purchaser to transfer license and cfc Mark + corres (1). | 7.20 | 4,860.00 | 24873223 |
| MENDOLARO, M. | 03/18/10 | Call with client and A. Carew-Watts regarding technology IP rights. | .80 | 456.00 | 24878417 |
| CAREW-WATTS, A. | 03/18/10 | P/C Mario Mandolano; Oliver Luger at Nortel re technology IP rights. | 1.00 | 375.00 | 24919192 |
| CAREW-WATTS, A. | 03/18/10 | Research technology IP rights regulation. | 4.00 | 1,500.00 | 24919195 |
| CAREW-WATTS, A. | 03/18/10 | Review and re-distribute services agreement. | 1.30 | 487.50 | 24919198 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 03/18/10 | Research on technology IP rights. | 1.40 | 525.00 | 24919203 |
| MENDOLARO, M. | 03/18/10 | Correspondence with Monitor regarding transaction documents. | .50 | 285.00 | 24965472 |
| MENDOLARO, M. | 03/18/10 | Discussion regarding Austria IP License with E Ronco. | .50 | 285.00 | 24965476 |
| MENDOLARO, M. | 03/18/10 | Correspondence and call with OR regarding IP license accession terms (1.2); corr. w/ D. Ilan re: technology IP rights. | 2.00 | 1,140.00 | 24965486 |
| MENDOLARO, M. | 03/18/10 | Summary of technology IP rights call. | .50 | 285.00 | 24969654 |
| MENDOLARO, M. | 03/18/10 | Review of closing checklists and transaction documents in preparation for asset sale close. | 2.00 | 1,140.00 | 24969660 |
| BROMLEY, J. L. | 03/18/10 | Corresp. on IP issues with LS, Lazard, DD (1.00); various ems on IP issues (.50). | 1.50 | 1,492.50 | 25067445 |
| JANG, M-J. | 03/19/10 | Summarizing research on IP Rights. | 1.80 | 675.00 | 24839180 |
| ALDEN, C. L. | 03/19/10 | Reviewed and responded to email from UK counsel re IPLA for asset sale (.3); reviewed and responded to emails from A. Krutonogaya re modifications to existing license (.4); call with D. Ilan re same (.1); call to C. Davison re contracts to be transferred in asset sale (.2); reviewed emails from clients re claim relating to transferred software (.3); call to K. Currie re same (.1); call with R. Weinstein re issue with licensor related to asset sale (.2); reviewed and responded to emails from R. Weinstein and M. Fleming-Delacruz re same (.5); reviewed and responded to emails from D. Ilan re trademarks to be transferred in asset sale (.6); call with D. Ilan re same (.2); email to counsel for purchaser re same (.2); revised spreadsheet related to outbound licenses (1.5); email to M. Sercombe re same (.2); call with C. Davison re contracts to transfer at asset sale closing (.2); call with D. Ilan re asset sale closings (.2); call with J. Cornelius re documents related to plan of reorganization (.1); revised transferred IP schedules for asset sale and email to purchaser's counsel re same (2.2); call with D. Ilan re modifications to existing license (.2); revised agreement to modify existing license and email to A. Krutonogaya and S. Malik re same (.2); call with D. Ilan re additional documentation for asset sale (.2); call with K. Currie re claim relating to transferred software (.2). | 8.30 | 3,735.00 | 24839195 |
| JANG, M-J. | 03/19/10 | Summarizing research on IP Rights. | .90 | 337.50 | 24845229 |
| FALTER, M. | 03/19/10 | Review comments of Daniel Ilan in draft Statement; email to CGSH New York. | 1.10 | 583.00 | 24847063 |
| BREMS, M. | 03/19/10 | Correspondence with Daniel Ilan regarding comments to revised draft Statement of Defense; review of revised draft; conference with Michael Falter regarding the same. | .80 | 736.00 | 24847455 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| THANOS, I. | 03/19/10 | Redrafting of the (German) statement of defense for Nortel based on the amendments to the English version suggested by the NY office. | 7.30 | 2,190.00 | 24850345 |
| MENDOLARO, M. | 03/19/10 | Review of IPLA. | .30 | 171.00 | 24851901 |
| MENDOLARO, M. | 03/19/10 | Call with N. Schwartz and PW regarding closing IP issues. | .50 | 285.00 | 24851915 |
| MENDOLARO, M. | 03/19/10 | Call with N. Schwartz and client to discuss open IP points regarding closing of asset sale (.70); cf call w/ N. Schwartz (.30). | 1.00 | 570.00 | 24851928 |
| MENDOLARO, M. | 03/19/10 | Discussion with D. Ilan and email correspondence regarding TSA IP consent issue. | .50 | 285.00 | 24851951 |
| MENDOLARO, M. | 03/19/10 | Review and research regarding technology IP rights. | .80 | 456.00 | 24851969 |
| MENDOLARO, M. | 03/19/10 | Review and revision of transaction documents, bills of sale and assignment agreements. | 1.00 | 570.00 | 24851983 |
| ILAN, D. | 03/19/10 | Asset sale closing IPLA issues, corres and cfc with Latham, Ogilvey and Nortel; revise language for amendment (3.2); asset sale closing Trademark issue, corres Carissa (0.5); asset sale closing licenses issues (0.4); asset sale closing: cfc Emmanuel, corres re sale agreements  (2); assignment (2.4); corres re other asset sale agreements (0.5); B2B issues (0.8); Calls w/ Carissa (.9). | 10.70 | 7,222.50 | 24873269 |
| CAREW-WATTS, A. | 03/19/10 | Services agreement - questions re signatures; questions re European purchaser services agreements; correspondence to Daniel Ilan and Aaron Meyers and Mario Mendolano re same. | 2.50 | 937.50 | 24919224 |
| CAREW-WATTS, A. | 03/19/10 | Memo re technology IP issues for Mario Mendolano. | 5.00 | 1,875.00 | 24919227 |
| SERCOMBE, M.M. | 03/19/10 | Review consultant presentation materials and discuss next steps on same with C. Alden. | .60 | 342.00 | 25129366 |
| ALDEN, C. L. | 03/20/10 | Reviewed and responded to email from E. Ronco re affiliate's patents. | .20 | 90.00 | 24863774 |
| JANG, M-J. | 03/21/10 | Research on IP rights. | 2.30 | 862.50 | 24846069 |
| ALDEN, C. L. | 03/21/10 | Reviewed email from E. Ronco re IPLA for asset sale (.1); email to Canadian counsel re same (.1); reviewed and responded to email from N. Schwartz re affiliate's patents (.2). | .40 | 180.00 | 24863776 |
| BREMS, M. | 03/22/10 | Review of final draft Statement. | .40 | 368.00 | 24855404 |
| TALSMA, A. J. | 03/22/10 | Discussion w/ M. Mendolaro, A. Carew-Watts of IP transfers (.6). Email w/ articles to same (.3). | .90 | 337.50 | 24857921 |
| TALSMA, A. J. | 03/22/10 | Review of emails, articles exchanged regarding transfers of technology IP rights which were sent while I was on vacation. | 1.20 | 450.00 | 24857935 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JANG, M-J. | 03/22/10 | Research on IP rights. | 9.50 | 3,562.50 | 24858748 |
| ALDEN, C. L. | 03/22/10 | Call with E. Ronco re patent assignment agreements (.3); call to Canadian counsel re same (.2); revised agreements per comments from Canadian counsel (.4); email to Canadian counsel re same (.1); reviewed and responded to emails from E. Ronco and UCC counsel re license termination agreement for asset sale (.5); call with S. Malik re same (.3); email to UK counsel re same (.2); emails to E. Ronco and D. Ilan re same (1.2); reviewed and responded to email from D. Ilan re asset sale agreement (.2); reviewed and responded to email from client re copyright ownership in software (.3); call with M. Mendolaro and A. Carew-Watts re same (.6); email to M. Mendolaro re same (.2); reviewed and responded to email from L. Schweitzer re  IP (.2); reviewed slides from L. Schweitzer re same (.5). | 5.20 | 2,340.00 | 24863794 |
| ILAN, D. | 03/22/10 | Review IPLAs for purchaser and provide comments to Emmanuel (3); review note of MJ re jurisdiction and provide comments (1); cfc Emmanuel re asset sale and affiliates (0.4); review asset sale IPLA issue re excluded products and provide analysis to Nortel team (1.3); corres Chris re patents (0.3); further discussions and corres re asset sale IPLA issues. | 7.00 | 4,725.00 | 24873294 |
| MENDOLARO, M. | 03/22/10 | Call with client regarding ownership of IP. | .50 | 285.00 | 24878441 |
| MENDOLARO, M. | 03/22/10 | Prep for meeting (.20) Discussion with A. Carew-Watts and C. Alden regarding ownership IP Issues (.60). | .80 | 456.00 | 24878446 |
| MENDOLARO, M. | 03/22/10 | Review of research materials regarding technology IP rights. | 2.00 | 1,140.00 | 24878448 |
| MENDOLARO, M. | 03/22/10 | Review and revision of transaction documents and schedules. | 5.00 | 2,850.00 | 24878449 |
| CAREW-WATTS, A. | 03/22/10 | Read info re court case and set up alerts. | .30 | 112.50 | 24919255 |
| CAREW-WATTS, A. | 03/22/10 | Conference w/ M. Mendolaro, A. Talsmat, C. Alden re rights in derivative works (.60); joint works (1.40). | 2.00 | 750.00 | 24919284 |
| CAREW-WATTS, A. | 03/22/10 | Services agreement issue re signatories and joint authorship info for Mario Mendolaro. | .40 | 150.00 | 24919289 |
| SCHWEITZER, L.M | 03/22/10 | Correspondence GR, JB, etc. re same (0.3). T/c D Descoteaux re IP issues (0.4).  Review presentation re same (0.3). | 1.00 | 905.00 | 25199640 |
| JANG, M-J. | 03/23/10 | Research on IP rights. | 1.20 | 450.00 | 24863476 |
| JANG, M-J. | 03/23/10 | Research on IP rights. | 4.20 | 1,575.00 | 24864048 |
| FALTER, M. | 03/23/10 | Conference call w/ M. Brems including preparation and follow-up. | 1.50 | 795.00 | 24864409 |
| BREMS, M. | 03/23/10 | Extensive telephone conference with Nortel, Monitor and Ogilvy regarding draft Statement; | 1.50 | 1,380.00 | 24865266 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of documents; conference with Michael Falter regarding the same; correspondence with Daniel Ilan regarding the same. | | | |
| ILAN, D. | 03/23/10 | Cfc Nortel re German matter (1.5); cfc re IPLA FOU with Nortel (1); address UNITSIM issue (1); address affiliate issues (0.8). | 4.30 | 2,902.50 | 24873319 |
| THOMPSON, C. | 03/23/10 | Monitored court docket. | .30 | 42.00 | 24874715 |
| MENDOLARO, M. | 03/23/10 | Call regarding German license agreement. | 1.00 | 570.00 | 24878411 |
| MENDOLARO, M. | 03/23/10 | Call with client to discuss IPLA and other closing issues. | 1.00 | 570.00 | 24878412 |
| MENDOLARO, M. | 03/23/10 | Review and revision of closing transaction documents and schedules. | 4.00 | 2,280.00 | 24878430 |
| CAREW-WATTS, A. | 03/23/10 | Emails re services agreement to Aaron Meyers. | .30 | 112.50 | 24928456 |
| CAREW-WATTS, A. | 03/23/10 | Services agreement - Review revisions (PW) and emails to Daniel Ilan. | 1.50 | 562.50 | 24928471 |
| CAREW-WATTS, A. | 03/23/10 | Revise technology IP rights memo; research summary; email Mario Mandolaro. | 2.80 | 1,050.00 | 24928486 |
| ALDEN, C. L. | 03/23/10 | Reviewed and responded to email from E. Ronco re patent assignment agreements (.2); call with E. Ronco re same (.5); email to Canadian counsel re same (.2); reviewed and responded to email from A. Carew-Watts re asset sale (.1); reviewed and responded to email from A. Coombs re IP project (.3); reviewed and responded to email from L. Schweitzer re same (.2); drafted email to Canadian counsel re patent assignment agreements and email to E. Ronco re same (.5); email to L. Schweitzer re same (.3); emails to E. Ronco and L. Schweitzer re same (.2); reviewed and responded to emails from consultant re patent diligence (.3); call with consultant re same (.3); reviewed and revised IP aspects of plan of reorganization chart (.8); email to M. Anderson re same (.2); diligence of patents owned by US entities (3.1); email to asset consultant re same (.2); email to A. Cambouris re contracts transferred in connection with asset sale (.3); call with A. Cambouris re same (.3); email to client re same (.2); reviewed and responded to email from N. Ryckaert re license termination agreement (.2). | 8.40 | 3,780.00 | 24937120 |
| SCHWEITZER, L.M | 03/23/10 | IP working group call (1.0)  T/c CA re IP process (0.3). | 1.30 | 1,176.50 | 25206256 |
| ALDEN, C. L. | 03/24/10 | Reviewed and responded to email from D. Ilan re trademark to be transferred in asset sale (.2); reviewed and responded to emails from A. Carew-Watts re asset sale agreement for new transaction (.3); email to client re same (.2); call with M. Mendolaro re same (.1); call with A. Carew-Watts re disclosure schedules for same (.2); email to D. Ilan re IP meeting (.2); reviewed plan of reorganization chart from M. Anderson (.2); email to M. Anderson re same (.1); call with I. Rozenberg | 6.90 | 3,105.00 | 24868684 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and T. Geiger re NDA language for datasite (.3); revised language and email to I. Rozenberg re same (.2); call with I. Rozenberg and T. Geiger re same (.3); reviewed and responded to email from M. Anderson re plan of reorganization (.2); reviewed and responded to emails from S. Malik re license termination agreement (.3); email to UCC advisors re same (.3); email to UK counsel re same (.1); reviewed and responded to email from Canadian counsel re side letter connected with asset sale (.2); reviewed and responded to email from C. Davison re closing of asset sale (.2); revised disclosure schedules for asset sale (2.4); email to C. Davison re same (.2); call with Canadian counsel re patent assignment agreements (.3); email to Canadian counsel re same (.1); emails to D. Ilan and E. Ronco re same (.3). | | | |
| JANG, M-J. | 03/24/10 | Research and summary on trade law. | 3.60 | 1,350.00 | 24869377 |
| THOMPSON, C. | 03/24/10 | Monitored court docket. | .30 | 42.00 | 24875144 |
| MENDOLARO, M. | 03/24/10 | Closing checklist call. | .80 | 456.00 | 24878414 |
| MENDOLARO, M. | 03/24/10 | Closing update call with PW. | 1.00 | 570.00 | 24878415 |
| MENDOLARO, M. | 03/24/10 | Review and revision of transaction documents. | 8.00 | 4,560.00 | 24878425 |
| ILAN, D. | 03/24/10 | Negotiate and revise IPLA (1.4); review B2B assignment language and provide comments to Mario (1.1); cfc PW re asset sale (0.8); revise IPLA again following call (0.6). | 3.90 | 2,632.50 | 24914628 |
| CAREW-WATTS, A. | 03/24/10 | Services agreement issues. | .30 | 112.50 | 24919311 |
| CAREW-WATTS, A. | 03/24/10 | Review potential asset sale docs and mark-up. TSA, APA, SDS; email to Mario Mendolaro and C. Alden re same. | 6.90 | 2,587.50 | 24919317 |
| CAREW-WATTS, A. | 03/24/10 | Email to Daniel Ilan and Aaron Meyers re services agreement, Paul Weiss revisions. | 1.10 | 412.50 | 24919320 |
| MENDOLARO, M. | 03/25/10 | Call with PW to discuss asset sale close IP issues. | 1.00 | 570.00 | 24878406 |
| MENDOLARO, M. | 03/25/10 | Review and revision of TSA. | 1.00 | 570.00 | 24878407 |
| MENDOLARO, M. | 03/25/10 | Review and revision of patent assignment forms, bills of sale, and IPLA. | 8.00 | 4,560.00 | 24878408 |
| THOMPSON, C. | 03/25/10 | Monitored Ct. Docket. | .20 | 28.00 | 24904110 |
| ILAN, D. | 03/25/10 | IPLA issues for asset sale (1); cfc Chris (0.4); corres re asset sale (1.1); IPLA closing language - additional revision (1). | 3.50 | 2,362.50 | 24914673 |
| CAREW-WATTS, A. | 03/25/10 | SDS potential asset sale. | 1.80 | 675.00 | 24920220 |
| CAREW-WATTS, A. | 03/25/10 | TLA potential asset sale. | 5.00 | 1,875.00 | 24920222 |
| CAREW-WATTS, A. | 03/25/10 | TSA potential asset sale. | .80 | 300.00 | 24920223 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 03/25/10 | Reviewed and responded to emails from E. Ronco re disclosure schedules for asset sale and patent assignment agreements (.3); call with client and E. Ronco re same (.2); call with E. Ronco re same (.4); drafted email to French counsel and email to E. Ronco re same (.4); reviewed and responded to email from E. Ronco re license termination agreement (.2); reviewed and responded to email from A. Carew-Watts re transition services agreement for asset sale (.3); reviewed and responded to email from UK counsel re license termination agreement (.3); emails to UK counsel re executed side letter amendment (.4); call with UK counsel re same (.3); compiled and circulated final, executed side letter amendment (.4); reviewed and responded to emails from client re patent assignment agreements (.3); email to French counsel re same (.4); email to E. Ronco re license termination agreement (.2); completed diligence and related revisions to disclosure schedules (2.8); email to client re same (.2); reviewed and revised checklist for asset sale closing and email to C. Davison re same (.3); reviewed and revised draft license schedule per request from L. Schweitzer (2.1); email to L. Schweitzer re same (.3). | 9.80 | 4,410.00 | 24937194 |
| SCHWEITZER, L.M | 03/25/10 | Corresp Lazard, Nortel re IP workstream (0.3). | .30 | 271.50 | 25206683 |
| MENDOLARO, M. | 03/26/10 | Closing status call with client. | 1.00 | 570.00 | 24886902 |
| MENDOLARO, M. | 03/26/10 | Review and revision of transaction documents and schedules (7.5), conference D. Ilan (0.5). | 8.00 | 4,560.00 | 24886905 |
| THANOS, I. | 03/26/10 | Research re model law. | .50 | 150.00 | 24888641 |
| THOMPSON, C. | 03/26/10 | Monitored Ct. Docket. | .20 | 28.00 | 24904573 |
| FALTER, M. | 03/26/10 | Prepare telephone conference (rescheduled to March 29). | .80 | 424.00 | 24912589 |
| ILAN, D. | 03/26/10 | Corres re supply agt issues and revision (1); communication w/ Emmanuel (0.5); cfc Carissa (0.5); cfc Emmanuel and Mario (0.5). | 2.50 | 1,687.50 | 24914706 |
| ALDEN, C. L. | 03/26/10 | Reviewed and responded to email from C. Davison re closing of asset sale (.1); email to A. Carew-Watts re same (.1); email to M. Mendolaro and A. Carew-Watts re call to discuss sale agreement for asset sale (.2); email to UK counsel re license termination agreement (.3); email to J. McGill re same (.4); call with I. Rozenberg and T. Geiger re NDA for data room (.5); call with T. Geiger re same (.2); meeting with L. Lipner re resolution of claim filed by third party (.5); call with D. Ilan re license termination agreement (.5). | 2.80 | 1,260.00 | 24937228 |
| SCHWEITZER, L.M | 03/26/10 | Corresp, review drafts W/DB, DD, DI, CA re IP workstream (0.4). | .40 | 362.00 | 25206698 |
| ALDEN, C. L. | 03/27/10 | Reviewed and responded to email from D. Ilan re discussion of asset sale agreement for new asset sale (.2); reviewed and responded to email from E. | .60 | 270.00 | 24899900 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ronco re license termination agreement for asset sale (.2); reviewed and responded to email from D. Ilan re same (.2). | | | |
| ILAN, D. | 03/27/10 | Corres re license back and provide instructions re LTA. | 1.70 | 1,147.50 | 24914733 |
| ALDEN, C. L. | 03/28/10 | Reviewed and responded to email from E. Ronco re patents registered to affiliate. | .20 | 90.00 | 24899891 |
| ILAN, D. | 03/28/10 | Internal cfc (0.2); cfc PW w/ M. Mendolaro, E. Ronco re asset sale (0.5); advice re to mark (0.8); follow-up call re asset sale + revise draft email (1). | 2.50 | 1,687.50 | 24914744 |
| MENDOLARO, M. | 03/28/10 | Call with PW and E. Ronco and D. ILan regarding IPLA and follow-up. | 1.50 | 855.00 | 24969686 |
| MENDOLARO, M. | 03/28/10 | Email correspondence with client regarding IPLA issues. | 1.00 | 570.00 | 24969690 |
| ALDEN, C. L. | 03/29/10 | Call with L. Schweitzer re IP licenses (.3); reviewed and responded to email from E. Ronco re license termination agreement for asset sale (.3); email to M. Mendolaro re same (.1); call with M. Mendolaro re same (.1); email to D. Ilan re same (.2); email to counsel for purchaser re same (.4); email to J. McGill re same (.2); email to D. Ilan re IP project (.3); email to counsel for affiliate re patent assignment agreements (.4); email to E. Ronco re same (.2); email to M. Mendolaro re trademarks transferred in asset sale (.2); reviewed and responded to email from M. Grandinetti re tax question (.3); reviewed and responded to email from N. Ryckaert re sellers in asset sale (.3); reviewed asset sale agreement and related disclosure schedules for new asset sale (1.1); meeting with A. Carew-Watts re same and re license termination agreement (.6); reviewed and responded to email from C. Davison re comments from existing licensor (.2); email to counsel for purchaser re license termination agreement (.4); email to G. Renard re same (.2); email to E. Ronco re same (.1); drafting conveyance agreement for IP project per email from D. Ilan (.9). | 6.80 | 3,060.00 | 24899883 |
| FALTER, M. | 03/29/10 | Telephone conference incl. preparation and follow-up. | 1.70 | 901.00 | 24912789 |
| ILAN, D. | 03/29/10 | Cfc w/ M. Mendolaro, OR re license (0.6); corres re FOU in IPLA asset sale (0.6); review IPLA changes + corres re same (1). | 2.20 | 1,485.00 | 24914756 |
| CAREW-WATTS, A. | 03/29/10 | Meet with Carissa Alden re covering Nortel issues in her absence; review materials. | .80 | 300.00 | 24928383 |
| CAREW-WATTS, A. | 03/29/10 | Review LOA; comments and mark up to Mario Mendolaro. | .90 | 337.50 | 24928399 |
| THOMPSON, C. | 03/29/10 | Monitored court docket. | .30 | 42.00 | 24929594 |
| MENDOLARO, M. | 03/29/10 | Call with OR and D. ILan regarding license issue. | 1.00 | 570.00 | 24969696 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 03/29/10 | Review of IP portions of ancillary agreement and summary email. | 1.00 | 570.00 | 24969701 |
| MENDOLARO, M. | 03/29/10 | Review and revision of transaction documents and discussions with client, N. Schwartz and PW regarding same. | 6.50 | 3,705.00 | 24969712 |
| SERCOMBE, M.M. | 03/29/10 | Prepare hearing outline for consultant issues. | 1.80 | 1,026.00 | 24989917 |
| BROMLEY, J. L. | 03/29/10 | Ems and review materials re IP process (.80); calls on same (.30). | 1.10 | 1,094.50 | 25067662 |
| SCHWEITZER, L.M | 03/29/10 | T/c Calder re IP schedules (0.3).  T/c JB, P Shim re IP workstream (0.3).  Review docs re same (0.3). | .90 | 814.50 | 25206949 |
| ILAN, D. | 03/30/10 | Corres + cfc PW re closing (1); cfc LW re LTA (0.6); follow up discussions with Mario and Emmanuel (0.5); revise IPLA for potential asset sale (3); review revised version of IPLA by PW and cfc Mario to instruct changes (1.2). | 6.30 | 4,252.50 | 24914775 |
| BROMLEY, J. L. | 03/30/10 | All day meetings in midtown on IP matters with representatives of various constituencies (6.40). | 6.40 | 6,368.00 | 24915141 |
| CAREW-WATTS, A. | 03/30/10 | LOA for Casey Davison - emails. | .50 | 187.50 | 24928406 |
| CAREW-WATTS, A. | 03/30/10 |  Patents call and notes to Daniel Ilan and Carissa Alden. | 4.50 | 1,687.50 | 24928409 |
| CAREW-WATTS, A. | 03/30/10 | LTA and side agreement - emails / pcs. | 2.00 | 750.00 | 24928414 |
| CAREW-WATTS, A. | 03/30/10 | Potential Asset Sale ASA call and email re same to C. Alden, D. Ilan. | 1.50 | 562.50 | 24928420 |
| CAREW-WATTS, A. | 03/30/10 | Review LOA (general license extension ) and email to Mario Mendolaro, C. Alden re same. | 2.90 | 1,087.50 | 24928426 |
| THOMPSON, C. | 03/30/10 | Monitored court docket. | .20 | 28.00 | 24930496 |
| SCHWEITZER, L.M | 03/30/10 | Prepare for and attend IP meeting w/client, Lazard Committees, J Bromley, incl. f/up confs (5.5).  Revise draft NDA incl. e/ms P Shim, D Ilan, NG re same (0.7). | 6.20 | 5,611.00 | 24935421 |
| ALDEN, C. L. | 03/30/10 | Reviewed and responded to email from D. Ilan re license termination agreement (.2); emails to M. Mendolaro and A. Carew-Watts re same (.4). | .60 | 270.00 | 24937303 |
| MENDOLARO, M. | 03/30/10 | Call with LW, D. Illan and E. Ronco to discuss LTA agreement. | .50 | 285.00 | 24983447 |
| MENDOLARO, M. | 03/30/10 | Call with PW, D. Illan and E. Ronco to discuss IPLA. | .80 | 456.00 | 24983460 |
| MENDOLARO, M. | 03/30/10 | Review and revision of transaction documents and schedules, correspondence call with client, N. Schwartz in preparation for asset sale close. | 11.00 | 6,270.00 | 24983588 |
| SERCOMBE, M.M. | 03/30/10 | Review consultant orders (.2); discuss same with UCC and N. Salvatore (.3). | .50 | 285.00 | 24989923 |
| CORNELIUS, J. | 03/31/10 | Email Matt @ Huron re: outstanding IP items. | .10 | 37.50 | 24926286 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 03/31/10 | Research IP items. | .40 | 150.00 | 24926291 |
| ILAN, D. | 03/31/10 | Cfc PW and internal calls re IPLA (1.5); review PW changes to IPLA and provide revision + cfc internally to discuss revisions (2.5); additional corres re closing (0.8). | 4.80 | 3,240.00 | 24926750 |
| CAREW-WATTS, A. | 03/31/10 | Asset purchase closing - LTA; side agreement emails and phone calls re same; Akin Gump - Tony Feuerstein; Herbert Smith - Laura Deacon; CGSH - IP attorneys. | 1.80 | 675.00 | 24928443 |
| THOMPSON, C. | 03/31/10 | Monitored court docket. | .30 | 42.00 | 24930572 |
| SCHWEITZER, L.M | 03/31/10 | E/ms NG re NDA issues (0.3). Review drafts of same (0.2). | .50 | 452.50 | 24935858 |
| ALDEN, C. L. | 03/31/10 | Reviewed and responded to email from N. Schwartz re schedules to IPLA for asset sale. | .20 | 90.00 | 24937314 |
| MENDOLARO, M. | 03/31/10 | Review and revision of transaction documents and schedules, calls and correspondence with PW, calls with client with regard to asset sale closing. | 12.50 | 7,125.00 | 24983724 |
| BROMLEY, J. L. | 03/31/10 | Ems on various issues re IP process with Nortel, FAs and deal team (.50); review form of NDA re same (.30). | .80 | 796.00 | 25067694 |
|  |  | **MATTER TOTALS:** | **755.50** | **401,843.00** |  |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HUR, J. | 03/01/10 | Call re deregistration; research issues. | 1.80 | 1,026.00 | 24719727 |
| DELAHAYE, S. | 03/01/10 | Call w/ M. Alcock, Z. Kolkin and S. Graff re: 10-K (.40); call w/ C. Brod, A. Ventresca and M. Lang re: NNL deregistration (1.30); searched for DTC reports (.30); reviewed 10-K and corres. w/G. McDonald (5.60). | 7.60 | 3,420.00 | 24886467 |
| FLOW, S. | 03/01/10 | E/ms re: SEC related rules (.4); e/ms and t/c C. Brod re: NNL approach (.4); e/ms re: question (.1). | .90 | 855.00 | 24933285 |
| BROD, C. B. | 03/01/10 | Telephone call Flow (.20). | .20 | 199.00 | 24943698 |
| BROD, C. B. | 03/01/10 | Conference call Clark, Whitaker, Delahaye (1.50). | 1.50 | 1,492.50 | 24943716 |
| BROD, C. B. | 03/01/10 | Telephone calls Flow (.20). | .20 | 199.00 | 24943732 |
| BROD, C. B. | 03/01/10 | Emails Flow, Hur, Delahaye (.20). | .20 | 199.00 | 24944154 |
| HUR, J. | 03/02/10 | Research Form 15s. | 1.50 | 855.00 | 24800713 |
| DELAHAYE, S. | 03/02/10 | Emails w/ G. McDonald re: 10-K follow-up questions (.40); summarized research for K. Hailey (.80). | 1.20 | 540.00 | 24886548 |
| FLOW, S. | 03/02/10 | E/ms re: Forms. | .50 | 475.00 | 24933345 |
| BROD, C. B. | 03/02/10 | Conference calls Ventresca, Whittaker (.60); follow up on reporting (.20). | .80 | 796.00 | 24944427 |
| HUR, J. | 03/03/10 | Form 15s; NNL deregistration. | 2.50 | 1,425.00 | 24800719 |
| DELAHAYE, S. | 03/03/10 | Considered responses to follow-up questions (1.20); emails w/ S. Flow and J. Hur re: same (.40). | 1.60 | 720.00 | 24886580 |
| FLOW, S. | 03/03/10 | Review and comment on multiple versions of OSC response and e/ms and c/c re: same (2.1); e/ms S. Delahaye re: financial statements (.1); e/ms M. Alcock (.1). | 2.30 | 2,185.00 | 24933524 |
| BROD, C. B. | 03/03/10 | Conference Whittaker, Lang (.50). | .50 | 497.50 | 24948543 |
| HUR, J. | 03/04/10 | Prepare Form 15, 8-K. | 3.20 | 1,824.00 | 24800727 |
| DELAHAYE, S. | 03/04/10 | Revised 8-K language (.30); emails w/ S. Flow and G. McDonald re: 10-K follow-up questions (2.50). | 2.80 | 1,260.00 | 24886594 |
| FLOW, S. | 03/04/10 | Review and comment on OSC summary and e/ms re: same (1.5); e/ms re: 10-K (.6); v/m and t/c M. Fay (SEC) and e/m Nortel, team re: same (.3). | 2.40 | 2,280.00 | 24933556 |
| BROD, C. B. | 03/04/10 | Review OSC position papers (.70); emails Flow, Hur (.30). | 1.00 | 995.00 | 24949436 |
| HUR, J. | 03/05/10 | Review issue; speak with S. Delahaye re | 3.80 | 2,166.00 | 24800736 |

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deregistration; DTC search results. | | | |
| DELAHAYE, S. | 03/05/10 | Updated work streams chart for A. Krutonogaya (.60); emails w/ S. Flow and G. McDonald re: 10-K follow-up questions (.30); reviewed de-registration issues (3.20); calls w/ J. Hur re: same (.40); email w/ C. Brod and S. Flow re: same (.60). | 5.10 | 2,295.00 | 24886628 |
| FLOW, S. | 03/05/10 | E/ms re: 10-K. | .10 | 95.00 | 24933662 |
| BROD, C. B. | 03/05/10 | Consider 10-K (1.00); telephone calls and conferences Hur, Flow, Bromley, Ventresca (1.00); review and revise materials (1.00). | 3.00 | 2,985.00 | 24949701 |
| BROMLEY, J. L. | 03/05/10 | Calls and ems with AV, CB, others on 10K (1.20). | 1.20 | 1,194.00 | 25064746 |
| HUR, J. | 03/06/10 | Call re reporting issue. | 1.00 | 570.00 | 24800741 |
| FLOW, S. | 03/06/10 | E/ms re: 10-K. | .30 | 285.00 | 24935121 |
| BROD, C. B. | 03/06/10 | Conference calls with Bromley, others -- all regarding 10-K (1.80). | 1.80 | 1,791.00 | 24949867 |
| BROMLEY, J. L. | 03/06/10 | Ems on 10K. | .50 | 497.50 | 25064757 |
| FLOW, S. | 03/07/10 | E/ms re: indenture. | .30 | 285.00 | 24935155 |
| FLOW, S. | 03/07/10 | E/ms re: issues. | .30 | 285.00 | 24935160 |
| BROD, C. B. | 03/07/10 | Telephone call Ventresca, Bromley, McRae, Clark, Grace (1.00); review language (.50); review emails (.50). | 2.00 | 1,990.00 | 24950061 |
| BROMLEY, J. L. | 03/07/10 | Review ems on 10K (.50); call in evening with AV, C. Gaspill, Brod and others (1.00). | 1.50 | 1,492.50 | 25064762 |
| HUR, J. | 03/08/10 | 10-K issues; call with UCC/bonds; deregistration issues. Call w/ Sandra Flow and C. Brod. | 2.50 | 1,425.00 | 24800752 |
| DELAHAYE, S. | 03/08/10 | Call w/ J. Bromley, C. Brod and bondholders re: 10-K filing and NNL deregistration (.80); emails w/ C. Brod, S. Flow and J. Hur re: Form 15s and 8-K (.60); emails w/ S. Flow and E. Laut re: 10-K follow-up questions (.40); revised Nortel work streams chart for A. Krutonogaya (.30); call w/ A. Krutonogaya re: same (.20). | 2.30 | 1,035.00 | 24897636 |
| FLOW, S. | 03/08/10 | E/ms re: disclosure, o/c J. Hur, t/c C. Brod (.6); e/ms (.1); t/c M. Alcock re: same (.2). | .90 | 855.00 | 24935338 |
| BROD, C. B. | 03/08/10 | Matters relating to deregistration (.40); telephone calls Hur, Flow (.40). | .80 | 796.00 | 24950451 |
| BROMLEY, J. L. | 03/08/10 | Conf. call and review of 10K and various ems re same with CB, AV, bondholders, others. | 1.40 | 1,393.00 | 25066944 |
| HUR, J. | 03/09/10 | Call re deregistration; research reporting issues. | 2.00 | 1,140.00 | 24800781 |
| DELAHAYE, S. | 03/09/10 | Call w/ G. McDonald, S. Flow and J. Hur re: Forms (.60); emails w/ G. McDonald re: 10-K follow-up questions (.50); searched for NNL common stock registration documents and prospectus for 2023 notes (.60); researched reporting issue (1.90); call | 4.10 | 1,845.00 | 24898020 |

MATTER: 17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ J. Hur re: same (.20); email w/ C. Brod re: same (.30). | | | |
| FLOW, S. | 03/09/10 | T/c C. Brod, J. Hur, S. Delahaye re: NNL (.4); o/c J. Hur, S. Delahaye re: same (.2); e/ms team, G. McDonald re: c/c (.1); c/c G. McDonald, C. Glaspell (.5); o/c team re: same (.3); e/ms M. Alcock re: 10-K (0.2); review and comment on 10-K, e/ms re: same and discuss with M. Alcock (1.2); e/ms re: 10-K (.4). | 3.30 | 3,135.00 | 24935574 |
| BROD, C. B. | 03/09/10 | Telephone calls Flow, Hur (.30); follow-up (.10). | .40 | 398.00 | 24950900 |
| BROD, C. B. | 03/09/10 | Telephone calls Bromley, Akin on 10-K (.50). | .50 | 497.50 | 24950942 |
| BROMLEY, J. L. | 03/09/10 | Call on 10K with Akin and C. Brod (.50); calls with AV, Brod, others re same (.50); ems on same (.30). | 1.30 | 1,293.50 | 25067000 |
| HUR, J. | 03/10/10 | Research issues; Form 15s. | 1.50 | 855.00 | 24800792 |
| DELAHAYE, S. | 03/10/10 | Emails w/ G. McDonald and S. Flow re: 10-K follow-up questions (.70); emails w/ K. Weaver re: By-Laws (.40); review 10-K language for bankruptcy motion (.50); call w/ E. Taiwo re: same (.20); 10-K review (1.90); emails w/ C. Brod and S. Flow re: same (.40). | 4.10 | 1,845.00 | 24898361 |
| FLOW, S. | 03/10/10 | T/c C. Brod (.1); t/c and e/ms re: certain documents (.2); e/ms re: NNL deregistration and OSC response (.5); consider question and discuss with team (.8); e/ms and t/c Z. Kolkin re: call with S. Graff (.2); review of F/S (.5). | 2.30 | 2,185.00 | 24935649 |
| HUR, J. | 03/11/10 | Summary of deregistration. | 1.50 | 855.00 | 24800804 |
| DELAHAYE, S. | 03/11/10 | Emails w/ G. McDonald, C. Brod and S. Flow re: follow-up 10-K questions (1.40); 10-K review (1.30). | 2.70 | 1,215.00 | 24898551 |
| FLOW, S. | 03/11/10 | C/c S. Graff, M. Alcock, Z. Kolkin re; plan (.6); e/ms re: Form 15s and NNL deregistration (.3); e/ms re: OSC discussions, 10-K (.4). | 1.30 | 1,235.00 | 24962226 |
| FLOW, S. | 03/11/10 | E/ms S. Delahaye re: 10-K. | .10 | 95.00 | 24962244 |
| BROMLEY, J. L. | 03/11/10 | Calls and ems with Akin, OR and AV on 10K reporting issues. | 1.10 | 1,094.50 | 25067219 |
| HUR, J. | 03/12/10 | Deregistration summary; 10-K status. | 2.50 | 1,425.00 | 24867525 |
| DELAHAYE, S. | 03/12/10 | Call w/ G. McDonald re: timing of 10-K filing (.30); prepared email re: announcement of 10-K filing (.40); checked EDGAR for 10-K filing (.50). | 1.20 | 540.00 | 24899092 |
| FLOW, S. | 03/12/10 | Review and comment on OSC materials and discuss same with team, e/ms M. Lang, A. Ventresca (1.1); e/ms re: 8-K (.1). | 1.20 | 1,140.00 | 24962291 |
| BROD, C. B. | 03/13/10 | Email Hur, Flow, Delahaye (.10). | .10 | 99.50 | 24953233 |
| HUR, J. | 03/15/10 | NNL deregistration & related issues (1.8); conf with S. Delahaye re deregistration and termination of | 2.50 | 1,425.00 | 24867556 |

MATTER: 17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | registration statements (.7). | | | |
| DELAHAYE, S. | 03/15/10 | Email re: 10-K filing (.30); researched deregistration and other housekeeping issues (3.90); calls w/ J. Hur re: same (.70); emails w/ C. Brod re: same (.30). | 5.20 | 2,340.00 | 24899358 |
| FLOW, S. | 03/15/10 | Review and comment on OSC application and responses (1.0) and discuss with J. Hur (.1); t/c M. Lang re: same (.2); review rules and related materials, e/ms re: same (1.1). | 2.40 | 2,280.00 | 24942297 |
| FLOW, S. | 03/15/10 | E/ms S. Delahaye, C. Brod re: deregistration clean-up. | .10 | 95.00 | 24942304 |
| HUR, J. | 03/16/10 | Review OSC response and application (1.2); speak with S. Delahaye re deregistration clean up (.6). | 1.80 | 1,026.00 | 24867587 |
| DELAHAYE, S. | 03/16/10 | Researched deregistration (1.40); calls w/ J. Hur re: same (.60); drafted 8-K (1.00); drafted certain document related to deregistration (2.10). | 5.10 | 2,295.00 | 24903666 |
| FLOW, S. | 03/16/10 | E/ms J. Hur re: revised OSC response (.1); o/c J. Hur re: various open issues (.2). | .30 | 285.00 | 24942689 |
| HUR, J. | 03/17/10 | Review deregistration and related documents (.2); review email (.10); conf with S. Flow and S. Delahaye re filings (.4); call with S. Delaware (.3). | 1.00 | 570.00 | 24867675 |
| DELAHAYE, S. | 03/17/10 | Meeting w/ C. Brod re: NNL deregistration (.20); follow-up re: same (.20); call w/ J. Hur re: same (.30); meeting w/ S. Flow and J. Hur re: same (.40); revised documents sent to G. McDonald (3.10). | 4.20 | 1,890.00 | 24904426 |
| BROD, C. B. | 03/17/10 | Matters relating to 8-K (.30); conference Delahaye (.20); email Delahaye (.10). | .60 | 597.00 | 24953520 |
| FLOW, S. | 03/17/10 | Consider disclosure and 8-K questions, and discuss with team. | .60 | 570.00 | 24963866 |
| DELAHAYE, S. | 03/18/10 | Emails w/ G. McDonald, C. Brod and S. Flow re: timing (.30); emails w/ J. Hur re: memo (.20). | .50 | 225.00 | 24904641 |
| FLOW, S. | 03/18/10 | E/ms re: OSC application. | .40 | 380.00 | 24943406 |
| HUR, J. | 03/19/10 | Research certain tax issue. | 1.00 | 570.00 | 24867725 |
| HUR, J. | 03/21/10 | Review OSC application; research certain tax issue. | 1.50 | 855.00 | 24867772 |
| FLOW, S. | 03/21/10 | E/ms J. Hur re: OSC application. | .10 | 95.00 | 24942181 |
| HUR, J. | 03/22/10 | Exec comp disclosure requirements for smaller reporting company. | .80 | 456.00 | 24867800 |
| DELAHAYE, S. | 03/22/10 | Emails w/ M. Kim and J. Lanzkron re: reporting issues (.40); emails w/ D. Oliwenstein re: reporting issues (1.20); meeting w/ J. Lanzkron re: C. Brod's comments to MOR (.80); commented on MOR (.50); emails w/ J. Hur re: smaller reporting company summary (.30). | 3.20 | 1,440.00 | 24904879 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 03/22/10 | E/ms M. Alcock re: 8-K (.1); e/ms M. Lang, A. Ventresca, J. Hur re: OSC application (.4). | .50 | 475.00 | 24945078 |
| BROD, C. B. | 03/22/10 | Review 8-K (.40); emails Flow, others (.20). | .60 | 597.00 | 24954425 |
| HUR, J. | 03/23/10 | OSC application comments; divestiture closing related filings and documents. | 1.80 | 1,026.00 | 24867838 |
| DELAHAYE, S. | 03/23/10 | Commented on MOR (.30); call w/ J. Lanzkron re: same (.20); emails w/ M. Kim re: NNI financials (.30); call w/ J. Hur re: same (.10). | .90 | 405.00 | 24906016 |
| FLOW, S. | 03/23/10 | E/ms J. Hur re: OSC application (.1); review and comment on same and e/ms re: same (.8). | .90 | 855.00 | 24945097 |
| FLOW, S. | 03/23/10 | E/ms re: certain tax issue. | .20 | 190.00 | 24945098 |
| DELAHAYE, S. | 03/24/10 | Researched certain tax issue (2.10); call w/ J. Hur re: same (.40); emails w/ G. Vargas re: same (.30). | 2.80 | 1,260.00 | 24917441 |
| HUR, J. | 03/24/10 | 8-K re divestitures; speak with Nortel re 8-K (.40) call w/ S. Delahaye (.40). | .80 | 456.00 | 24940045 |
| FLOW, S. | 03/24/10 | E/ms re: OSC application. | .10 | 95.00 | 24945137 |
| DELAHAYE, S. | 03/25/10 | Emails w/ S. Flow and J. Hur re: certain tax issue (.60); call w/ G. Vargas and J. Hur re: same (.30). | .90 | 405.00 | 24917499 |
| HUR, J. | 03/25/10 | Certain tax issue; conf with G. Vargas, S. Delahaye. | 1.00 | 570.00 | 24940122 |
| FLOW, S. | 03/25/10 | E/ms J. Hur re: certain issues. | .10 | 95.00 | 24945158 |
| FLOW, S. | 03/26/10 | E/ms re: OSC application. | .10 | 95.00 | 24953459 |
| DELAHAYE, S. | 03/29/10 | Reviewed certain issue (3.00); call w/ J. Hur re: same (.30); calls w/ C. Brod and C. Glaspell re: NNI MOR (.30); email w/ C. Brod and L. Schweitzer re: same (.10). | 3.70 | 1,665.00 | 24917701 |
| HUR, J. | 03/29/10 | Review certain issues. | 1.50 | 855.00 | 24940228 |
| DELAHAYE, S. | 03/30/10 | Researched certain issues (2.40); emails w/ S. Flow and J. Hur re: same (.60); call w/ M. Grandinetti re: same (.30). | 3.30 | 1,485.00 | 24920838 |
| HUR, J. | 03/30/10 | Discussions re certain issues with S. Flow and S. Delahaye. | 1.00 | 570.00 | 24940363 |
| FLOW, S. | 03/30/10 | E/ms J. Hur, S. Delahaye re: issues (.2); o/cs J. Hur, C. Brod re: same and t/c N. Salvatore (.7). | .90 | 855.00 | 24954295 |
| DELAHAYE, S. | 03/31/10 | Call w/ J. Wood, B. McRae, J. Hur and M. Grandinetti re: certain issues (.40); call w/ D. Vaughan re: same (.30); research re: same (2.50). | 3.20 | 1,440.00 | 24920867 |
| HUR, J. | 03/31/10 | Call with Nortel, M. Grandinetti, B. McRae, S. Delahaye re certain issues; correspond with Nortel. | 1.20 | 684.00 | 24940372 |
| FLOW, S. | 03/31/10 | E/ms re: certain issues. | .30 | 285.00 | 24955564 |
| | | **MATTER TOTALS:** | **149.80** | **95,328.00** | |

**MATTER: 17650-015   REGULATORY**

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 03/01/10 | Organized fee app. signature pages and sent to records (0.2). | .20 | 90.00 | 24751584 |
| LACKS, J. | 03/11/10 | Reviewed quarterly fee order and emailed w/MNAT re: same (0.2). | .20 | 90.00 | 24810995 |
| LACKS, J. | 03/12/10 | Pulled CNO from docket and circulated (0.2); met w/C. Brod re: fee apps (0.1). | .30 | 135.00 | 24811028 |
| LACKS, J. | 03/15/10 | Emailed w/C. Lipscomb re: Feb. diaries. | .20 | 90.00 | 24835304 |
| LACKS, J. | 03/16/10 | Emailed w/C. Brod re: upcoming fee apps/diaries (0.3); emailed attnys re: diaries (0.1). | .40 | 180.00 | 24835320 |
| LACKS, J. | 03/17/10 | Emailed C. Brod, C. Lipscomb re: fee apps. | .20 | 90.00 | 24875275 |
| LACKS, J. | 03/25/10 | Emails w/billing re: February diaries, etc. (0.2); emailed w/attnys re: status of Feb. diaries (0.3). | .50 | 225.00 | 24917885 |
| O'KEEFE, P. | 03/26/10 | Email to J. Lacks regarding status of February diaries for review (.10). | .10 | 24.00 | 24892401 |
| LACKS, J. | 03/31/10 | Emailed w/billing re: Feb. diaries (0.3); reviewed delinquency and emailed w/attnys (0.5); worked on Feb. fee application/disbursements (1.6). | 2.40 | 1,080.00 | 24925657 |
| | | **MATTER TOTALS:** | **4.50** | **2,004.00** | |

**MATTER: 17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 03/01/10 | Communications with Kate Weaver re: motion. | .20 | 75.00 | 24739609 |
| BRITT, T.J. | 03/01/10 | Call w/Kerrin Klein re: potential appeal. (.40). Follow-up emails re: same (.20). | .60 | 225.00 | 24739645 |
| BUSSIGEL, E.A. | 03/01/10 | Email G. McGrew (Nortel), D. Sugden re order. | .20 | 75.00 | 24743165 |
| BUSSIGEL, E.A. | 03/01/10 | Research re settlement. | .40 | 150.00 | 24743265 |
| SALVATORE, N. | 03/01/10 | Email to J. Ferguson re: litigation settlement. | .20 | 114.00 | 24761392 |
| WEAVER, K. | 03/01/10 | Emails with T. Britt re: settlement. | .10 | 45.00 | 24767207 |
| WEAVER, K. | 03/01/10 | Review of settlement. | .20 | 90.00 | 24767503 |
| WEAVER, K. | 03/01/10 | Emails with T. Britt re: settlement. | .20 | 90.00 | 24767510 |
| WEAVER, K. | 03/01/10 | Email to L. Schweitzer re: litigation issues. | .10 | 45.00 | 24767517 |
| WEAVER, K. | 03/01/10 | Updates to settlement chart, email to client re: same. | .60 | 270.00 | 24767521 |
| WEAVER, K. | 03/01/10 | Call with N. Salvatore re: settlements. | .30 | 135.00 | 24767524 |
| SPIERING, K. | 03/01/10 | Reviewed documents and met with team. | 1.30 | 819.00 | 24963060 |
| BRITT, T.J. | 03/02/10 | Background materials. Meeting w/Kate Weaver. | .50 | 187.50 | 24739716 |
| SALVATORE, N. | 03/02/10 | TC w/J. Ferguson re: settlement. | .40 | 228.00 | 24742370 |
| SEGOVIA, N. | 03/02/10 | LNB of referenced cases for litigation as per E. Taiwo. | .30 | 64.50 | 24742885 |
| SALVATORE, N. | 03/02/10 | Review of pleadings re claim. | .50 | 285.00 | 24743145 |
| BUSSIGEL, E.A. | 03/02/10 | Scheduling call re litigation. | .20 | 75.00 | 24743350 |
| BUSSIGEL, E.A. | 03/02/10 | Meeting N. Salvatore re settlement. | .20 | 75.00 | 24743455 |
| BUSSIGEL, E.A. | 03/02/10 | Conference call with J. Ferguson (outside counsel), N. Salvatore re settlement. | .40 | 150.00 | 24743982 |
| BUSSIGEL, E.A. | 03/02/10 | Email J. Ferguson (outside counsel) re settlement. | .40 | 150.00 | 24744038 |
| BUSSIGEL, E.A. | 03/02/10 | Drafting email L. Schweitzer re settlement. | .80 | 300.00 | 24744048 |
| WEAVER, K. | 03/02/10 | Meeting with T. Britt re: settlement motion. | .50 | 225.00 | 24766204 |
| SPIERING, K. | 03/02/10 | Reviewed documents. | .70 | 441.00 | 24963719 |
| BUSSIGEL, E.A. | 03/03/10 | Email N. Salvatore re settlement. | .50 | 187.50 | 24756897 |
| BUSSIGEL, E.A. | 03/03/10 | T/c N. Salvatore re settlement. | .10 | 37.50 | 24757029 |
| BUSSIGEL, E.A. | 03/03/10 | Email L. Schweitzer re settlement. | .50 | 187.50 | 24757036 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/03/10 | T/c with N. Salvatore re: settlement chart. | .30 | 135.00 | 24766759 |
| WEAVER, K. | 03/03/10 | Revisions to settlement chart, emails to client re: same. | .60 | 270.00 | 24766768 |
| BRITT, T.J. | 03/04/10 | Settlement research. (1.40) Communications w/Emily Bussigel re: same. (.20) Communications w/Jennifer Westerfield re: same (.20). | 1.80 | 675.00 | 24751425 |
| BRITT, T.J. | 03/04/10 | Communications w/Kerrin Klein re: appeal and compiled documents for sweep. (.40). | .40 | 150.00 | 24751450 |
| SEGOVIA, N. | 03/04/10 | Updated litigation binder on LNB with cases as per T. Britt. | .50 | 107.50 | 24751521 |
| BUSSIGEL, E.A. | 03/04/10 | Conference call re litigation. | .40 | 150.00 | 24757305 |
| BUSSIGEL, E.A. | 03/04/10 | T/c L. Schweitzer re litigation. | .10 | 37.50 | 24757323 |
| BUSSIGEL, E.A. | 03/04/10 | T/c R. Baik re settlements. | .10 | 37.50 | 24757376 |
| BUSSIGEL, E.A. | 03/04/10 | Email D. Sugden (CJ), D. Powers (Nortel) re litigation. | .10 | 37.50 | 24759884 |
| WEAVER, K. | 03/04/10 | Emails with R. Baik re: settlements. | .30 | 135.00 | 24766025 |
| WEAVER, K. | 03/05/10 | Review of settlements, email to R. Baik, I. Almeida re: same. | .20 | 90.00 | 24764954 |
| SPIERING, K. | 03/05/10 | Arranged for staffing of potential dispute. | .30 | 189.00 | 24978178 |
| SCHWEITZER, L.M | 03/05/10 | Corresp KW re lit settlements (0.2). | .20 | 181.00 | 25200973 |
| BUSSIGEL, E.A. | 03/07/10 | Email A. Cerceo re issue. | .50 | 187.50 | 24760255 |
| WEAVER, K. | 03/07/10 | Emails with L. Schweitzer, client re: potential settlement. | .20 | 90.00 | 24765530 |
| WEAVER, K. | 03/08/10 | Call with D. Powers re: document issues. | .10 | 45.00 | 24828900 |
| WEAVER, K. | 03/08/10 | Call with J. Lanzkron re: retention. | .10 | 45.00 | 24828988 |
| WEAVER, K. | 03/08/10 | Email to client re: retention. | .20 | 90.00 | 24828996 |
| WEAVER, K. | 03/08/10 | Emails with client re: settlements. | .80 | 360.00 | 24829037 |
| WEAVER, K. | 03/08/10 | Email to team re: retention. | .10 | 45.00 | 24829042 |
| BRITT, T.J. | 03/09/10 | Research and drafting of motion. | 5.90 | 2,212.50 | 24769191 |
| WEAVER, K. | 03/09/10 | Call to T. Britt re: settlement. | .10 | 45.00 | 24830616 |
| WEAVER, K. | 03/09/10 | Review of memorandum of understanding. | .80 | 360.00 | 24830621 |
| WEAVER, K. | 03/09/10 | Emails with team re: settlement. | .90 | 405.00 | 24830787 |
| WEAVER, K. | 03/09/10 | Call with E. Bussigel re: settlement chart. | .10 | 45.00 | 24830813 |
| BRITT, T.J. | 03/10/10 | Litigation settlement motion: Research for and drafting of motion (5.30). Communications w/Kate Weaver re: same (.30). | 5.60 | 2,100.00 | 24777998 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/10/10 | Memo to team re: potential settlement. | .30 | 135.00 | 24830875 |
| WEAVER, K. | 03/10/10 | Email update to D. Powers re: litigation. | .10 | 45.00 | 24830901 |
| WEAVER, K. | 03/10/10 | Call with T. Britt re: settlement. | .10 | 45.00 | 24830935 |
| WEAVER, K. | 03/10/10 | Emails with T. Britt, review, revisions to settlement agreement. | .10 | 45.00 | 24830946 |
| WEAVER, K. | 03/10/10 | Review of research. | .10 | 45.00 | 24830948 |
| BRITT, T.J. | 03/11/10 | Litigation Settlement: Drafting of Motion. (1.80) Communications w/Kate Weaver re: same (.20). | 2.00 | 750.00 | 24794920 |
| BUSSIGEL, E.A. | 03/11/10 | T/c N. Salvatore re settlement. | .10 | 37.50 | 24868814 |
| BUSSIGEL, E.A. | 03/11/10 | Email L. Schweitzer re settlement. | .30 | 112.50 | 24868970 |
| WEAVER, K. | 03/11/10 | Revisions to settlement. | .30 | 135.00 | 24896698 |
| WEAVER, K. | 03/11/10 | Email to client re: settlement. | .30 | 135.00 | 24896699 |
| WEAVER, K. | 03/11/10 | Emails with J. Bromley & L. Schweitzer re: settlement. | .30 | 135.00 | 24896700 |
| WEAVER, K. | 03/11/10 | Review of client comments to settlement, memo to team re: same. | .40 | 180.00 | 24896701 |
| WEAVER, K. | 03/11/10 | T/c with N. Salvatore re: settlement. | .10 | 45.00 | 24896704 |
| WEAVER, K. | 03/11/10 | T/c with J. Westerfield re: settlement. | .20 | 90.00 | 24896711 |
| WEAVER, K. | 03/11/10 | Discussion with T. Britt re: settlement. | .20 | 90.00 | 24896713 |
| WEAVER, K. | 03/11/10 | Emails with D. Buell, N. Forrest re: settlement. | .10 | 45.00 | 24896727 |
| SPIERING, K. | 03/11/10 | Reviewed documents re: potential dispute. | 2.60 | 1,638.00 | 24978222 |
| SCHWEITZER, L.M | 03/11/10 | Corresp KW re litigation claim, incl review doc re same (0.5). | .50 | 452.50 | 25203356 |
| BUSSIGEL, E.A. | 03/12/10 | Mtg L. Schweitzer re settlement. | .20 | 75.00 | 24802347 |
| BUSSIGEL, E.A. | 03/12/10 | Em N. Salvatore re settlement. | .10 | 37.50 | 24802355 |
| BUSSIGEL, E.A. | 03/12/10 | Em C. Helm (Nortel), J. Ferguson re settlement. | .20 | 75.00 | 24802356 |
| BUSSIGEL, E.A. | 03/12/10 | Em L. Schweitzer re settlement. | .10 | 37.50 | 24802359 |
| BRITT, T.J. | 03/12/10 | Litigation settlement: Research and drafting of motion (3.00). Meeting w/Kate Weaver re: same. (.20).  Communications w/Kate Weaver re: same (.10). | 3.30 | 1,237.50 | 24827805 |
| WEAVER, K. | 03/12/10 | Email with client, A&O re: settlement. | .10 | 45.00 | 24897887 |
| WEAVER, K. | 03/12/10 | Call with T. Britt re: settlement. | .10 | 45.00 | 24897904 |
| WEAVER, K. | 03/12/10 | Review/revisions to settlement agreement. | .20 | 90.00 | 24897913 |
| WEAVER, K. | 03/12/10 | Emails with D. Buell, N. Forrest, D. Powers re: settlement questions. | .40 | 180.00 | 24898261 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/12/10 | Review of litigation background for settlement. | .20 | 90.00 | 24898271 |
| WEAVER, K. | 03/12/10 | Email to Ogilvy, Monitor re: settlement. | .10 | 45.00 | 24898277 |
| WEAVER, K. | 03/12/10 | Emails to Ogilvy re: settlement. | .20 | 90.00 | 24898300 |
| WEAVER, K. | 03/12/10 | Memo to team re: settlement discussions. | .40 | 180.00 | 24898305 |
| WEAVER, K. | 03/12/10 | Emails to co-counsel re: settlement. | .20 | 90.00 | 24898353 |
| SPIERING, K. | 03/12/10 | Conferred with team re: potential dispute. | 1.20 | 756.00 | 24978224 |
| WEAVER, K. | 03/13/10 | Team emails re: settlement. | .30 | 135.00 | 24898491 |
| WEAVER, K. | 03/14/10 | Team emails re: settlement. | .20 | 90.00 | 24898531 |
| WEAVER, K. | 03/15/10 | Team emails re: settlement, meeting. | .10 | 45.00 | 24899193 |
| WEAVER, K. | 03/15/10 | Prepare for meeting with D. Buell, N. Forrest, J. Westerfield re: settlement. | 1.20 | 540.00 | 24899233 |
| WEAVER, K. | 03/15/10 | Meeting with D. Buell, N. Forrest, J. Westerfield re: settlement. | 1.00 | 450.00 | 24899244 |
| WEAVER, K. | 03/15/10 | Review of settlement. | .40 | 180.00 | 24899255 |
| WEAVER, K. | 03/15/10 | Call with L. LaPorte re: settlement. | .10 | 45.00 | 24899286 |
| WEAVER, K. | 03/15/10 | Review of potential hearing dates and cross-border protocol, memo to team re: same. | .30 | 135.00 | 24899305 |
| WEAVER, K. | 03/15/10 | Email to L. LaPorte re: settlement. | .10 | 45.00 | 24899315 |
| WEAVER, K. | 03/15/10 | Call with L. LaPorte re: settlement. | .10 | 45.00 | 24899321 |
| WEAVER, K. | 03/15/10 | Prepare for call with L. Schweitzer, J. Westerfield re: potential claims. | .50 | 225.00 | 24899390 |
| WEAVER, K. | 03/15/10 | Call with L. Schweitzer, J. Westerfield, D. Powers re: potential claims. | .70 | 315.00 | 24899401 |
| WEAVER, K. | 03/15/10 | Meeting with L. Schweitzer, J. Westerfield re: potential settlement. | .60 | 270.00 | 24899411 |
| WEAVER, K. | 03/15/10 | Email to D. Buell, J. Westerfield, N. Forrest re: litigation check. | .20 | 90.00 | 24899416 |
| WEAVER, K. | 03/15/10 | Revisions to settlement documents, email to client re: same. | 1.30 | 585.00 | 24899425 |
| WEAVER, K. | 03/15/10 | Team emails re: litigation issues. | .40 | 180.00 | 24899433 |
| SPIERING, K. | 03/15/10 | Reviewed additional documents re: potential dispute (.3); call w/ J. Lacks, client re: issues (.6). | .90 | 567.00 | 24988876 |
| BRITT, T.J. | 03/16/10 | Litigation Settlement: drafting of motion (.40). Meeting w/Kate Weaver re: same. (.40). | .80 | 300.00 | 24835036 |
| WEAVER, K. | 03/16/10 | Drafting reservation of rts language for response to counterparty. | 1.10 | 495.00 | 24899467 |
| WEAVER, K. | 03/16/10 | Email to D. Buell re: letter. | .10 | 45.00 | 24899475 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/16/10 | Email with client re: settlement check. | .10 | 45.00 | 24899480 |
| WEAVER, K. | 03/16/10 | Call with T. Britt re: settlement, meeting. | .10 | 45.00 | 24899488 |
| WEAVER, K. | 03/16/10 | Revisions to settlement agreement. | .20 | 90.00 | 24899502 |
| WEAVER, K. | 03/16/10 | Meeting with T. Britt re: settlement discussions. | .30 | 135.00 | 24899532 |
| WEAVER, K. | 03/16/10 | Meeting with D. Buell re: potential dispute. | .20 | 90.00 | 24899540 |
| WEAVER, K. | 03/16/10 | Revisions to letter to counterparty. | .20 | 90.00 | 24899548 |
| WEAVER, K. | 03/16/10 | Call with D. Powers re: potential dispute. | .10 | 45.00 | 24899559 |
| WEAVER, K. | 03/16/10 | Call to J. Stam re: potential dispute. | .10 | 45.00 | 24899567 |
| WEAVER, K. | 03/16/10 | Revisions to letter, email to D. Buell re: same. | .20 | 90.00 | 24899574 |
| WEAVER, K. | 03/16/10 | Emails with D. Buell, revisions to letter, emails to client & Ogilvy re: same. | .40 | 180.00 | 24899582 |
| WEAVER, K. | 03/16/10 | Revisions to settlement memorandum of understanding. | .70 | 315.00 | 24899586 |
| WEAVER, K. | 03/16/10 | Communications with D. Buell re: litigation. | .60 | 270.00 | 24899591 |
| WEAVER, K. | 03/16/10 | Revisions to potential settlement. | .90 | 405.00 | 24899594 |
| WEAVER, K. | 03/16/10 | Emails with client re: letter to counterparty. | .40 | 180.00 | 24899597 |
| WEAVER, K. | 03/16/10 | Prepare for call with co-counsel re: litigation. | .60 | 270.00 | 24899607 |
| WEAVER, K. | 03/16/10 | Emails with L. Schweitzer re: litigation. | .20 | 90.00 | 24899614 |
| SPIERING, K. | 03/16/10 | Reviewed additional documents relevant to potential dispute. | 2.60 | 1,638.00 | 25007674 |
| BRITT, T.J. | 03/17/10 | Meeting w/Kate Weaver re: Litigation settlement. (1.0). Communications re: same (.10). | 1.10 | 412.50 | 24854385 |
| WEAVER, K. | 03/17/10 | Team emails re: litigation. | .10 | 45.00 | 24899644 |
| WEAVER, K. | 03/17/10 | Prepare for call with R. Thorne re: litigation. | .50 | 225.00 | 24899649 |
| WEAVER, K. | 03/17/10 | Conference with D. Buell, R. Thorne, J. Westerfield re: litigation. | 1.10 | 495.00 | 24899661 |
| WEAVER, K. | 03/17/10 | Call with D. Buell & J. Stam re: potential litigation. | .20 | 90.00 | 24899675 |
| WEAVER, K. | 03/17/10 | Meeting with D. Buell re: litigation. | .10 | 45.00 | 24899677 |
| WEAVER, K. | 03/17/10 | Edits to letter to counterparty, email to client re: same. | .40 | 180.00 | 24899688 |
| WEAVER, K. | 03/17/10 | Memo to UST, committee on potential settlement (.9); meeting with T. Britt re: litigation (1.0). | 1.90 | 855.00 | 24899717 |
| WEAVER, K. | 03/17/10 | Meeting with L. Schweitzer re: same. | .20 | 90.00 | 24899725 |
| WEAVER, K. | 03/17/10 | Emails to client re: information for litigation. | .40 | 180.00 | 24899732 |
| WEAVER, K. | 03/17/10 | Revisions to settlement documents. | .60 | 270.00 | 24899738 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/17/10 | Call with D. Powers re: litigation settlement. | .10 | 45.00 | 24899748 |
| WEAVER, K. | 03/17/10 | Follow up - issue list, future calls from litigation meeting (.4); conference with M. Fleming-Delacruz re: settlement (.3). | .70 | 315.00 | 24899764 |
| WEAVER, K. | 03/17/10 | Emails to UST, Committee re: omnibus notice. | .30 | 135.00 | 24899770 |
| SCHWEITZER, L.M | 03/17/10 | E/ms, confs NS re settlement issues (0.4).  Conf K Weaver re claims settlement (0.2).  F/u corresp re same (0.1). | .70 | 633.50 | 25205646 |
| FLEMING-DELACRU | 03/18/10 | Email re: litigation issue. | .30 | 154.50 | 24839233 |
| SPIERING, K. | 03/18/10 | Conferred with team and client re: potential dispute (0.9); and comm. w/ T. Britt re: same (0.2). | 1.10 | 693.00 | 25014419 |
| SPIERING, K. | 03/18/10 | Reviewed documents relating to payment. | .40 | 252.00 | 25014425 |
| BRITT, T.J. | 03/19/10 | Litigation - research and analysis of claims (2.60); communication w/ Jennifer Westerfield re: same (.20). | 2.80 | 1,050.00 | 24883869 |
| SPIERING, K. | 03/19/10 | Reviewed demand letter. | .10 | 63.00 | 25014433 |
| BRITT, T.J. | 03/21/10 | Litigation Research & Analysis of litigation issues (8.10); Communications w/ Jennifer Westerfield re: same (.20). | 8.30 | 3,112.50 | 24882197 |
| BRITT, T.J. | 03/22/10 | Settlement: Research and analysis of litigation issues. Review of relevant case law in all circuits and federal courts. | 6.70 | 2,512.50 | 24877782 |
| BRITT, T.J. | 03/22/10 | Meeting w/Debbie Buell and Jennifer Westerfield re: claim and litigation issues. (1.0) Call w/Jennifer Westerfield re: same. (.20). | 1.20 | 450.00 | 24948762 |
| BRITT, T.J. | 03/22/10 | Follow-up email communications w/ Debbie Buell re: litigation issues. | .20 | 75.00 | 24949054 |
| SPIERING, K. | 03/22/10 | Prepared summary of issue for John Ray. | .70 | 441.00 | 25025977 |
| SPIERING, K. | 03/22/10 | Corresponded with Nortel to locate information. | .30 | 189.00 | 25026141 |
| SPIERING, K. | 03/22/10 | Prepared draft letter to Goodwin and summary to John Ray re: issues. | .90 | 567.00 | 25026173 |
| BRITT, T.J. | 03/23/10 | Litigation: research and review of cases. (4.50). Communications w/Kate Weaver re: same (.20). Acquisition of pleadings. (.30). Communications w/Peter O'Keefe re: same (.20). Communications w/Grace Malave re: same (.10) Communications w/Debbie Buell re: same (.30). | 5.60 | 2,100.00 | 24877883 |
| WEAVER, K. | 03/23/10 | Team emails re: settlement allocation. | .30 | 135.00 | 24903283 |
| WEAVER, K. | 03/23/10 | Emails with UST re: settlement. | .10 | 45.00 | 24903288 |
| WEAVER, K. | 03/23/10 | Team emails re: potential settlement. | .30 | 135.00 | 24903296 |
| WEAVER, K. | 03/23/10 | Review of letter to counterparty re: check. | .10 | 45.00 | 24903303 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/23/10 | Emails with N. Salvatore, E. Bussigel, D. Powers, C. Helm re: potential dispute/settlement. | .20 | 90.00 | 24903360 |
| WEAVER, K. | 03/23/10 | Emails with G. McDonald & R. Boris re: settlement tracking. | .10 | 45.00 | 24903368 |
| WEAVER, K. | 03/23/10 | Review of litigation issues list. | .20 | 90.00 | 24903597 |
| WEAVER, K. | 03/23/10 | Emails with client re: litigation check. | .20 | 90.00 | 24903611 |
| WEAVER, K. | 03/23/10 | Emails with team re: claim. | .10 | 45.00 | 24903619 |
| SPIERING, K. | 03/23/10 | Reviewed correspondence. | .40 | 252.00 | 25029415 |
| BUSSIGEL, E.A. | 03/24/10 | Email D. Powers (Nortel) re potential litigation. | .60 | 225.00 | 24874748 |
| WEAVER, K. | 03/24/10 | Calls with T. Britt re: litigation. | .30 | 135.00 | 24899869 |
| WEAVER, K. | 03/24/10 | Calls with J. Westerfield re: litigation. | .20 | 90.00 | 24899871 |
| WEAVER, K. | 03/24/10 | Call with L. Schweitzer re: insurance. | .10 | 45.00 | 24899874 |
| WEAVER, K. | 03/24/10 | Research re issues. | .40 | 180.00 | 24899876 |
| WEAVER, K. | 03/24/10 | Meeting with J. Westerfield re: litigation. | .30 | 135.00 | 24899893 |
| WEAVER, K. | 03/24/10 | Email to J. Westerfield re: issues. | .20 | 90.00 | 24899910 |
| BRITT, T.J. | 03/24/10 | Communications w/Kate Weaver re: memo and pleadings. (.30). | .30 | 112.50 | 24950389 |
| SPIERING, K. | 03/24/10 | Reviewed tracing information. | .70 | 441.00 | 25029423 |
| BRITT, T.J. | 03/25/10 | Litigation: Review of Pleadings. (2.20). Drafting of motion. (2.10). Research re: litigation issues (1.60). Communications w/Kate Weaver (.30). | 6.20 | 2,325.00 | 24886988 |
| SALVATORE, N. | 03/25/10 | TC w/J. Lacks and I. Rozenberg re: review. | .20 | 114.00 | 24903542 |
| SALVATORE, N. | 03/25/10 | Email to team re: review of documents. | .30 | 171.00 | 24904527 |
| SALVATORE, N. | 03/25/10 | TC w/D. Abbott re: retention. | .20 | 114.00 | 24904540 |
| SALVATORE, N. | 03/25/10 | Email to team re: review of documents. | .40 | 228.00 | 24904553 |
| SALVATORE, N. | 03/25/10 | Email to I. Rozenberg re: review. | .20 | 114.00 | 24904579 |
| WEAVER, K. | 03/25/10 | Call with J. Westerfield re: litigation. | .20 | 90.00 | 24905549 |
| WEAVER, K. | 03/25/10 | Emails with D. Powers, R. Thorne re: litigation. | .20 | 90.00 | 24905574 |
| WEAVER, K. | 03/25/10 | Review of research; email to T. Britt re: same. | .20 | 90.00 | 24905637 |
| SPIERING, K. | 03/26/10 | Met with Tamara to discuss status of document project. | .50 | 315.00 | 24886552 |
| SPIERING, K. | 03/26/10 | Revised document regarding potential dispute. | 1.50 | 945.00 | 24886557 |
| SALVATORE, N. | 03/26/10 | Review of email from I. Rozenberg re: document review. | .20 | 114.00 | 24904697 |
| SALVATORE, N. | 03/26/10 | Email to H. Zelbo re: document review. | .10 | 57.00 | 24904774 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 03/26/10 | Emails to M. Rosenberg re: UST comments. | .20 | 114.00 | 24904867 |
| WEAVER, K. | 03/26/10 | Emails with E. Bussigel re: litigation update. | .10 | 45.00 | 24905939 |
| WEAVER, K. | 03/26/10 | Meeting with T. Britt re: litigation issues. | .60 | 270.00 | 24905948 |
| WEAVER, K. | 03/26/10 | Call with J. Westerfield re: litigation. | .10 | 45.00 | 24905952 |
| BRITT, T.J. | 03/26/10 | Meeting w/Kate Weaver re: docket (.60). Communications w/Kate Weaver re: same (.10) Case analysis and summary log (.50) Communications w/Kate Weaver re: same (.20). | 1.40 | 525.00 | 24955312 |
| SPIERING, K. | 03/26/10 | Conferred with team re: issues. | .80 | 504.00 | 25034166 |
| BUSSIGEL, E.A. | 03/29/10 | Email D. Sugden, K. Weaver re litigation. | .20 | 75.00 | 24928705 |
| BUSSIGEL, E.A. | 03/29/10 | Email D. Buell, L. Schweitzer re litigation. | .50 | 187.50 | 24928709 |
| BUSSIGEL, E.A. | 03/29/10 | Email L. Schweitzer, D. Buell re litigation. | 1.00 | 375.00 | 24928719 |
| WEAVER, K. | 03/29/10 | Email to L. Schweitzer re: settlement. | .10 | 45.00 | 24936066 |
| WEAVER, K. | 03/29/10 | Review of settlement memo of understanding. | .80 | 360.00 | 24936415 |
| WEAVER, K. | 03/29/10 | Email to Ogilvy re: comments for settlement memo of understanding. | .10 | 45.00 | 24936418 |
| WEAVER, K. | 03/29/10 | Emails with Ogilvy, Cleary re: settlement. | .10 | 45.00 | 24936424 |
| WEAVER, K. | 03/29/10 | Emails with L. Kraidin re: plaintiffs' appeal. | .10 | 45.00 | 24936429 |
| WEAVER, K. | 03/29/10 | Research re: designation. | .40 | 180.00 | 24936448 |
| WEAVER, K. | 03/29/10 | Emails with L. Schweitzer, J. Westerfield re: appeal. | .20 | 90.00 | 24936453 |
| WEAVER, K. | 03/29/10 | Meeting with J. Westerfield re: settlement memorandum. | .60 | 270.00 | 24936462 |
| WEAVER, K. | 03/29/10 | Team emails re: potential discovery. | .20 | 90.00 | 24936468 |
| WEAVER, K. | 03/29/10 | Review of final settlement documentation, emails to client re: same. | .20 | 90.00 | 24936496 |
| WEAVER, K. | 03/29/10 | Emails with D. Buell and J. Westerfield re: settlement. | .20 | 90.00 | 24936505 |
| WEAVER, K. | 03/29/10 | Emails with J. Westerfield re: appeal. | .10 | 45.00 | 24936509 |
| SPIERING, K. | 03/29/10 | Conferred with and sent documents relating to dispute to MNAT. | .50 | 315.00 | 25034359 |
| BUSSIGEL, E.A. | 03/30/10 | Ems D. Buell, L. Schweitzer re potential litigation. | .60 | 225.00 | 24927919 |
| BUSSIGEL, E.A. | 03/30/10 | Ems re potential litigation. | .30 | 112.50 | 24927924 |
| WEAVER, K. | 03/30/10 | Call with E. Bussigel re: potential discovery. | .10 | 45.00 | 25000117 |
| WEAVER, K. | 03/30/10 | Review, revisions of email to client re: potential discovery. | .20 | 90.00 | 25005301 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 03/30/10 | Team emails re: potential discovery. | .10 | 45.00 | 25005333 |
| WEAVER, K. | 03/30/10 | Call with J. Westerfield re: litigation. | .40 | 180.00 | 25005352 |
| WEAVER, K. | 03/30/10 | Email to K. Klein re: timeline. | .10 | 45.00 | 25005356 |
| WEAVER, K. | 03/30/10 | Call with N. Salvatore re: appeal process. | .10 | 45.00 | 25005361 |
| WEAVER, K. | 03/30/10 | Call with E. Bussigel re: potential litigation. | .10 | 45.00 | 25005362 |
| WEAVER, K. | 03/30/10 | Revisions to settlement MOU. | .70 | 315.00 | 25005365 |
| WEAVER, K. | 03/30/10 | Emails to R. Thorne, Ogilvy re: settlement MOU. | .20 | 90.00 | 25005376 |
| WEAVER, K. | 03/30/10 | Review/research re: appeal timeline. | .50 | 225.00 | 25005398 |
| WEAVER, K. | 03/30/10 | Revision to settlement timeline; MOU. | .30 | 135.00 | 25005404 |
| WEAVER, K. | 03/30/10 | Follow up emails to client, outside counsel re: potential discovery litigation. | .30 | 135.00 | 25005416 |
| WEAVER, K. | 03/30/10 | Prepare for meeting. | .80 | 360.00 | 25005418 |
| SPIERING, K. | 03/30/10 | Conferred with Nortel re: issues. | 1.10 | 693.00 | 25034409 |
| LACKS, J. | 03/31/10 | Call w/K. Weaver re: litigation (0.1). | .10 | 45.00 | 24925665 |
| SALVATORE, N. | 03/31/10 | TC w/T. Geiger re: litigation issues. | .10 | 57.00 | 24926793 |
| SALVATORE, N. | 03/31/10 | TC w/J. Lacks re: litigation issues. | .30 | 171.00 | 24926803 |
| SALVATORE, N. | 03/31/10 | TC w/M. Fleming re: litigation issues. | .10 | 57.00 | 24926807 |
| SALVATORE, N. | 03/31/10 | TC w/J. Lacks re: litigation issues. | .20 | 114.00 | 24926822 |
| WEAVER, K. | 03/31/10 | Email to L. Schweitzer, D. Buell re: potential dispute. | .10 | 45.00 | 25005428 |
| WEAVER, K. | 03/31/10 | Emails with client re: settlement chart. | .10 | 45.00 | 25005432 |
| WEAVER, K. | 03/31/10 | Review of motion. | .10 | 45.00 | 25005433 |
| WEAVER, K. | 03/31/10 | Call with N. Salvatore. | .10 | 45.00 | 25005435 |
| WEAVER, K. | 03/31/10 | Call with A. Cordo. | .20 | 90.00 | 25005439 |
| WEAVER, K. | 03/31/10 | Updating settlement chart, emails to team re: same. | .70 | 315.00 | 25005449 |
| WEAVER, K. | 03/31/10 | Call with company and J. Westerfield. | .90 | 405.00 | 25005458 |
| WEAVER, K. | 03/31/10 | Revisions to settlement, email to D. Buell re same. | .30 | 135.00 | 25005462 |
| WEAVER, K. | 03/31/10 | Drafting memo. | 1.10 | 495.00 | 25005466 |
| WEAVER, K. | 03/31/10 | Emails to team on discovery. | .30 | 135.00 | 25005475 |
| WEAVER, K. | 03/31/10 | Prepare for meeting. | .80 | 360.00 | 25005478 |
| WEAVER, K. | 03/31/10 | Research re: potential settlement. | 1.40 | 630.00 | 25005484 |
| | | **MATTER TOTALS:** | **138.30** | **61,683.50** | |

**MATTER: 17650-021   LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 03/01/10 | Respond to various emails re: lease rejection (.10); review creditor information for lease rejection (.30); prepare answer to client question re: equipment under lease rejection (.30). | .70 | 262.50 | 24710760 |
| PANAS, J. | 03/01/10 | Emails re licenses; finalize certain licenses; status updates. | 1.30 | 819.00 | 24711050 |
| RILEY, D.P. | 03/01/10 | Discussion with E Mandell (0.1). Read and responded to emails (0.2). | .30 | 135.00 | 24731595 |
| LIU, E. | 03/01/10 | Review draft consent and prepare ems on the same to purchaser and Nortel. | .70 | 315.00 | 24779369 |
| MANDELL, E. | 03/01/10 | Attention to emails re: asset sales (1.00); Emails with S. Bianca re: objection process (0.70). | 1.70 | 1,071.00 | 24949269 |
| JONES, K.C. | 03/01/10 | Receiving and providing site specific updates re: certain real estate agreements to counsel for the landlord's and purchaser's counsel (1.0). | 1.00 | 570.00 | 24962557 |
| PANAS, J. | 03/02/10 | Status updates; license revisions; license coordination; landlord consents. | 1.70 | 1,071.00 | 24733418 |
| RILEY, D.P. | 03/02/10 | Discussion with E Mandell. | .10 | 45.00 | 24739649 |
| LIU, E. | 03/02/10 | Ems re: asset sale documents 1.3; revise and prepare executed pdf of asset sale document, ems on same to Purchaser's counsel .5; ems re: issues, calls on same with purchaser .5. | 2.30 | 1,035.00 | 24779421 |
| CERCEO, A. R. | 03/02/10 | Work stream updates. | .30 | 112.50 | 24925583 |
| JONES, K.C. | 03/02/10 | Working with E. Liu to review and provide guidance to Nortel real estate regarding the treatment of tangible personal property under the asset sale document and the real estate agreements (.5). Working with E. Liu to review and revise the real estate agreements for lease assignments and licenses in accordance with comments from local counsel, purchaser's counsel, the respective landlord's counsel and Nortel real estate (1.5). Corresponding with landlord's counsel and purchaser's counsel to update the real property notices and ensure compliance with the notice provisions under a lease being assigned to purchaser (.5). | 2.50 | 1,425.00 | 24933082 |
| RILEY, D.P. | 03/03/10 | Discussion with E Mandell (0.1). Reviewed lease rejection information (0.1).  Reviewed real estate claims subgroup chart (0.1). | .30 | 135.00 | 24739724 |
| PANAS, J. | 03/03/10 | Review licenses. | 2.90 | 1,827.00 | 24744495 |
| MARETTE, P. | 03/03/10 | Email message to A. Cerceo re real estate provisions of initial draft of asset sale documents | .30 | 189.00 | 24750417 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and related inquiries for V. Minichilli and review of related materials (.3). | | | |
| BUSSIGEL, E.A. | 03/03/10 | T/c A. Cerceo re lease issue. | .10 | 37.50 | 24756935 |
| LIU, E. | 03/03/10 | Ems re: various leased properties 1.4; prepare divestiture chart .4. | 1.80 | 810.00 | 24779470 |
| PHILLIP, J. | 03/03/10 | Reviewing emails. | .50 | 315.00 | 24801243 |
| CERCEO, A. R. | 03/03/10 | Review financial information for a licensed site. | .40 | 150.00 | 24925804 |
| CERCEO, A. R. | 03/03/10 | Questions on Nortel properties to V. Minicelli-Nortel. | .20 | 75.00 | 24925884 |
| JONES, K.C. | 03/03/10 | Working with E. Liu to review and provide guidance to Nortel real estate regarding the treatment of tangible personal property under an asset sale document and the real estate agreements, and helping local Nortel to negotiate rental fees for shared office furniture at one of the sites (1.5). Working with E. Liu to review and revise the real estate agreements for a lease assignment and license's in accordance with comments from local counsel, purchaser's counsel, the respective landlords counsel and Nortel real estate (2.0). | 3.50 | 1,995.00 | 24933143 |
| MANDELL, E. | 03/03/10 | Attention to emails re: claims process. | 1.00 | 630.00 | 24949544 |
| PANAS, J. | 03/04/10 | License coordination; closing preparations involved in asset sale. | 3.00 | 1,890.00 | 24744498 |
| PANAS, J. | 03/04/10 | Review revised term sheet for a property involved in an asset sale. | .30 | 189.00 | 24744499 |
| PANAS, J. | 03/04/10 | Deal update for purchaser. | .10 | 63.00 | 24744503 |
| BUSSIGEL, E.A. | 03/04/10 | T/c E. Mandell re lease issue. | .30 | 112.50 | 24757342 |
| BUSSIGEL, E.A. | 03/04/10 | Email N. Salvatore re lease issue. | .40 | 150.00 | 24759911 |
| RILEY, D.P. | 03/04/10 | Biweekly status call w/ S. Lo, counsel (0.7). Prep and followup for same (0.5).  Reviewed financial info (0.2). | 1.40 | 630.00 | 24768237 |
| LIU, E. | 03/04/10 | Review and revise deed of consent and assignment and prepare ems on same 1.1; ems/call re: interim services for asset sale 2; prepare divestiture chart .2; prepare execution version of ORCHI agreements, ems on the same to Nortel and purchaser 1.2. | 2.70 | 1,215.00 | 24779550 |
| HOPPE, J. | 03/04/10 | Corr with E. Liu re: omnibus amendment for asset sale. | .50 | 315.00 | 24917316 |
| MANDELL, E. | 03/04/10 | Attention to emails re: lease rejection. | .80 | 504.00 | 24949692 |
| PANAS, J. | 03/05/10 | Weekly status call; license coordination for asset sale. | 1.40 | 882.00 | 24754010 |
| PANAS, J. | 03/05/10 | Weekly status call for asset sale. | .20 | 126.00 | 24754011 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 03/05/10 | Weekly divestiture call with Nortel 1.6; Revise an amendment and ems/call on same and other issues raised during divestiture call with K Jones .6; ems re and prepare final amendment for asset sale document .2; ems re agreement and inquiry regarding payments .8. | 3.20 | 1,440.00 | 24779755 |
| JONES, K.C. | 03/05/10 | Working with E. Liu to revise the draft amendment to an asset sale document pursuant to updates from purchaser's counsel (.5). Drafting language to reflect Nortel real estate's proposed change to the draft amendment for a U.S. direct lease (1.0). Working with E. Liu to review and revise the real estate agreements for an assignment of a lease and licenses in accordance with comments from local counsel, purchaser's counsel, the respective landlord's counsel and Nortel real estate (.5). | 2.00 | 1,140.00 | 24933186 |
| MANDELL, E. | 03/05/10 | Attention to emails re: claims process and lease rejections. | 1.50 | 945.00 | 24950202 |
| LIPNER, L. | 03/05/10 | Email exchange with E. Liu re. real estate issues (.20). | .20 | 90.00 | 24971304 |
| PANAS, J. | 03/07/10 | Real estate closing prep. for asset sale. | 1.80 | 1,134.00 | 24754098 |
| CERCEO, A. R. | 03/08/10 | Reviewed information (1.0); gathered contact information for various landlords/creditors to be contacted re: mitigation information or lack thereof (1.0). | 2.00 | 750.00 | 24767438 |
| PANAS, J. | 03/08/10 | US license finalization; status updates; licenses involved in asset sale. | 1.80 | 1,134.00 | 24769235 |
| LIU, E. | 03/08/10 | Correspondence re: certain assets transferred .1; ems re: a leased site, coordinate execution, ems re: security deposit 1.1; ems re: asset sale documents for execution .2; review cost calculation and communications on same, ems .4; review of an asset sale amendment 1.0; ems on original asset sale documents .1. | 2.90 | 1,305.00 | 24779698 |
| PHILLIP, J. | 03/08/10 | Reviewing closing checklist from asset sale, reviewing emails from corporate team. | 1.50 | 945.00 | 24844321 |
| MANDELL, E. | 03/08/10 | Work on lease rejections (1.00); work on reconciliation issue (1.00); Attention to emails re same (1.00). | 3.00 | 1,890.00 | 24950319 |
| HOPPE, J. | 03/08/10 | Corr with J. Panas re: request for sublease; corr with J. Naccarato re: local counsel requirements. | .50 | 315.00 | 24957692 |
| PANAS, J. | 03/09/10 | Meeting re sale status; review of term sheet and misc related issues for sale of Nortel property. | 1.50 | 945.00 | 24769238 |
| PANAS, J. | 03/09/10 | Handling of license issues involved in asset sale. | 1.20 | 756.00 | 24769239 |
| LIU, E. | 03/09/10 | Meeting with K Jones to discuss asset sale issues. | 1.50 | 675.00 | 24779955 |
| THONG, L. | 03/09/10 | Conference call with Vince Minichilli and J. Phillip to discuss real estate deliverables status for asset sale. | .30 | 135.00 | 24830543 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WILNER, S. | 03/09/10 | Status meetings for property sale (1.20); UCC matters (.70). | 1.90 | 1,890.50 | 24839391 |
| PHILLIP, J. | 03/09/10 | Call with client regarding direct lease, reviewing emails and documents re: asset sale. | 2.00 | 1,260.00 | 24844336 |
| CERCEO, A. R. | 03/09/10 | Created documentation for landlord/Nortel claims reconciliation process and updated mitigation spreadsheet with information (4.0); reviewed Huron analysis chart prepared by C. Brown (.50); updated analysis (1.5). | 6.00 | 2,250.00 | 24963624 |
| JONES, K.C. | 03/09/10 | Reviewing the status of a services facilities agreement and reporting back to Nortel real estate for asset sale (1.0). Receiving, reviewing and commenting on an early license termination notification from purchaser, and requesting additional information be sent to the landlord pursuant to the terms of the license agreement (1.0). | 2.00 | 1,140.00 | 24990226 |
| BROMLEY, J. L. | 03/09/10 | Meeting on property for sale with S. Wilner, J. Croft, E. Bussigel (partial attendance) and others (1.00); ems on same (.20). | 1.20 | 1,194.00 | 25067089 |
| CERCEO, A. R. | 03/10/10 | Participated in conference call w/ E. Mandell and C. Brown (Huron) re: mitigation information (1.0); met with E. Mandell re: mitigation information (1.0); reviewed information (.80); prepared supplementary agreement rejection notice (.20); read lease for certain outstanding questions (2.0). | 5.00 | 1,875.00 | 24777947 |
| PANAS, J. | 03/10/10 | Finalize real estate agreement for closing; coordinate translations of certain documents involved in asset sale. | 3.00 | 1,890.00 | 24777969 |
| BUSSIGEL, E.A. | 03/10/10 | Emails A. Cerceo re real estate issue. | .10 | 37.50 | 24780413 |
| LIU, E. | 03/10/10 | Ems re: transfer forms for a lease .2; review lease and issue for rejection. | 1.00 | 450.00 | 24840345 |
| BAREFOOT, L. | 03/10/10 | T/C w/Mandell re: real estate. | .60 | 378.00 | 24885040 |
| MANDELL, E. | 03/10/10 | Status call with D. Riley and A. Cerceo (1.00); Call with LB re: a landlord's claim (0.70); Attention to emails re: sublease rejections (0.70); Call with C. Brown (Huron), D. Riley and A. Cerceo (1.00); Attention to unliquidated/contingent claims (1.00). | 4.40 | 2,772.00 | 24950886 |
| JONES, K.C. | 03/10/10 | Reviewing and revising the proposed amendment to the U.S. direct lease properties involved in asset sale (1.5).  Receiving, reviewing and communicating site specific updates for certain properties (.5). | 2.00 | 1,140.00 | 24990257 |
| BROMLEY, J. L. | 03/10/10 | Call on property sale (.30); ems re same (.30). | .60 | 597.00 | 25067176 |
| PANAS, J. | 03/11/10 | Misc. discussions re asset sale documents and real estate overlap. | 1.40 | 882.00 | 24794964 |
| PANAS, J. | 03/11/10 | Conf. call re license issues; coordination of translation and real estate closing docs for asset | 2.50 | 1,575.00 | 24794965 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale. | | | |
| RILEY, D.P. | 03/11/10 | Weekly status call for real estate claims subgroup (1.0). Prep and followup for same (0.3). Meeting with L Schweitzer, E Mandell, A Cerceo (1.3). Prep and followup for same (0.2). Meeting with A Podolsky, D Sugerman, E Mandell, A Cerceo to discuss claims process (1.0). Read and respond to emails (0.4). | 4.20 | 1,890.00 | 24817999 |
| LIU, E. | 03/11/10 | Divestiture chart, follow up ems re: status of unexecuted documents .4; meet with K Jones to discuss asset sale issues 1.3. | 1.70 | 765.00 | 24840354 |
| THONG, L. | 03/11/10 | Revise direct lease incorporating comments of J. Phillip and circulate for final review. | .50 | 225.00 | 24873882 |
| MANDELL, E. | 03/11/10 | Sub-group call (.50); Prep re: same (.50); Meeting with L. Schweitzer, D. Riley & A. Cerceo (1.00); Prep re same (.50); Meeting with D. Sugerman, A. Podolsky, D. Riley & A. Cerceo (.50); Prep re same (.50); Attention to emails (1.00); calls with D. Riley and A. Cerceo re: sublease rejections (.50). | 5.00 | 3,150.00 | 24951063 |
| CERCEO, A. R. | 03/11/10 | Claims meeting (.75); preparation for claims meeting (.20); meeting w/D. Riley, E. Mandell and L. Schweitzer re: RE claims process (1.0); preparation of documentation for ancillary agreement rejection notices and letters to subtenants (.75); meeting w/ D. Riley, E. Mandell, A. Podolsky, D. Sugerman re: claims process (1.0); lease review and email to E. Bussigel re: condemnation question (.50). | 4.20 | 1,575.00 | 24963863 |
| MARETTE, P. | 03/11/10 | Review email correspondence from counsel to client's landlord re purchaser sublease and related materials and draft messages to K. Jones re related issues (.7). | .70 | 441.00 | 24965571 |
| JONES, K.C. | 03/11/10 | Reviewing the asset sale documents language relating to real estate to determine the need for any changes (.2). Meeting w/ E. Liu to discuss asset sale issue (1.3). Circulating signature pages to real estate documents (.5). Reviewing questions regarding the treatment of personal property under a U.S. sublease (.5). | 2.50 | 1,425.00 | 24990322 |
| SCHWEITZER, L.M | 03/11/10 | Conf EM, AC, DR re RE claims issues (1.0). | 1.00 | 905.00 | 25203333 |
| PANAS, J. | 03/12/10 | Real estate license coordination for closing of asset sale. | 4.20 | 2,646.00 | 24805371 |
| LIU, E. | 03/12/10 | Call re: sublease 1.0; divestiture call 1.7; prepare amendment for a lease .2; call on alterations .5; review alterations issue and asset sale issues .3. | 3.70 | 1,665.00 | 24840378 |
| MANDELL, E. | 03/12/10 | Attention to emails re: claims, a lease rejection. | 1.00 | 630.00 | 24951145 |
| JONES, K.C. | 03/12/10 | Preparing for and participating in a conference call with Nortel and Canadian counsel regarding updates on compliance matters for asset sale (1.5). Preparing for and participation on the weekly status update call (1.5). Reviewing questions regarding | 4.00 | 2,280.00 | 24990370 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the treatment of real estate in asset sale documents (1.0). | | | |
| MARETTE, P. | 03/12/10 | Review correspondence relating to a client lease and related materials (.3). | .30 | 189.00 | 25155271 |
| CERCEO, A. R. | 03/15/10 | Participated in call w/ D. Riley and E. Mandell re: next steps (.20); information gathering and chart creation (1.0). | 1.20 | 450.00 | 24814105 |
| CERCEO, A. R. | 03/15/10 | Participated in call w/ P. Marette and V. Minicelli (Nortel) re: asset sale (1.0); spoke w/ P. Marette re: asset sale and asset sale document (.50). | 1.50 | 562.50 | 24814110 |
| PANAS, J. | 03/15/10 | Closing preparations for real estate licenses for asset sale. | 3.80 | 2,394.00 | 24814262 |
| RILEY, D.P. | 03/15/10 | Call with A Cerceo and E Mandell to discuss claims process (0.2). Read and respond to emails discussing tax issues (0.6). | .80 | 360.00 | 24818132 |
| HOPPE, J. | 03/15/10 | Corr re: closing for asset sale. | .50 | 315.00 | 24820095 |
| LIU, E. | 03/15/10 | Review ems and prepare documents for execution .8; review alterations provision for a leased property .2. | 1.00 | 450.00 | 24840423 |
| PHILLIP, J. | 03/15/10 | Reviewing emails and responding to same. | 1.00 | 630.00 | 24844536 |
| MANDELL, E. | 03/15/10 | Attention to emails re: a lease rejection (1.50); Meeting re: claims resolution (1.00). | 2.50 | 1,575.00 | 24952182 |
| JONES, K.C. | 03/15/10 | Review of consolidation costs of a leased property and certain lease provisions to determine whether any prior notice and consent requirements apply (1.5). Reviewing and summarizing relocation rights under the real estate agreements for J. Panas (.5). Receiving and providing site specific updates with E. Liu (.5). | 3.00 | 1,710.00 | 24962388 |
| MARETTE, P. | 03/15/10 | Conf. w/ A. Cerceo re required revisions to asset sale documents, incl. related tel. confs. w/ V. Minichilli (.8) and S. Cousquer (.1) (1.0); preparation of revised asset sale documents (1.6); tel. conf. w/ A. Cerceo re related issues (.2); email messages to S. Cousquer and A. Cerceo re related issues (.5). | 3.30 | 2,079.00 | 25151227 |
| CERCEO, A. R. | 03/16/10 | Create claim template (1.0); review and synthesize information (3.0); update mitigation booklet (1.00). | 5.00 | 1,875.00 | 24823738 |
| PANAS, J. | 03/16/10 | Finalize real estate open issues for closing; conference call to discuss real estate involved in asset sale. | 3.60 | 2,268.00 | 24831343 |
| RILEY, D.P. | 03/16/10 | Discussion with E Mandell (0.3). Read and respond to emails (0.4). Call with E Mandell, J Panas, K Jones to discuss outstanding issue (partial attendance) (0.6). | 1.30 | 585.00 | 24839650 |
| LIU, E. | 03/16/10 | Review alterations budget .2; call w/ A Lane and W Parker, and K Jones to discuss alterations and LL consent, follow up conversation on same with real | 2.30 | 1,035.00 | 24842591 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estate team, follow up calls with Nortel, and internal team 1.9; draft alterations notice and em on same .2. | | | |
| PHILLIP, J. | 03/16/10 | Reviewing emails, setting up conference call re: direct lease. | 1.50 | 945.00 | 24844629 |
| MANDELL, E. | 03/16/10 | Attention to emails re: a lease rejection; tax issues of a Nortel property (1.50); Calls with D. Riley, J. Panas, K. Jones and A. Cerceo re: same; conflict checks, status (1.50). | 3.00 | 1,890.00 | 24952593 |
| HOPPE, J. | 03/16/10 | Corr with J. Naccarato re: licenses; conf. call with K. Jones re: the same involved in asset sale (.2). | .50 | 315.00 | 24959034 |
| JONES, K.C. | 03/16/10 | Participating on call with Nortel real estate and E. Liu regarding lease requirements for the completed and pending alterations on a campus involved in asset sale (1.9); preparation for same (.6). Preparing for and participating on an internal call with P. Marette, J. Panas, E. Mandell and D. Riley regarding correspondence from landlord's counsel at a leased site (1.0). | 3.50 | 1,995.00 | 24962416 |
| MARETTE, P. | 03/16/10 | Tel. confs w/ K. Jones and E. Liu re issues relating to client lease (.4); tel. conf. w/ K. Jones, E. Liu, E. Mandell, D. Riley and, for a portion thereof, J. Panas re same (.4); review related correspondence and agreements (.6). | 1.40 | 882.00 | 25151347 |
| PANAS, J. | 03/17/10 | Misc. calls and emails re issue at a Nortel property. | 1.00 | 630.00 | 24831349 |
| PANAS, J. | 03/17/10 | Real estate coordination for closing pertaining to asset sale. | 3.00 | 1,890.00 | 24831350 |
| CERCEO, A. R. | 03/17/10 | Call re: unliquidated, contingent claims w/ D. Riley, E. Mandell and S. Galvis (.70); call w/ C. Brown, D. Riley and E. Mandell re: Huron claims spreadsheet (.30); calls to various landlords re: mitigation information (1.30); review information (1.5); mitigation information spreadsheet consolidation and cleanup, analysis and review (3.5). | 7.30 | 2,737.50 | 24831383 |
| RILEY, D.P. | 03/17/10 | Read and respond to emails (0.2). Discussion with E Mandell and A Cerceo (0.2). Call with E Mandell, A Cerceo and C Brown (Huron) (0.5). Prep and followup for same (0.9). Call with E Mandell, A Cerceo and S Galvis (1.3). | 3.10 | 1,395.00 | 24839671 |
| LIU, E. | 03/17/10 | Ems regarding signatures and alterations consent .1; review a lease and em on same .2. | .30 | 135.00 | 24844273 |
| PHILLIP, J. | 03/17/10 | Email to J. Panas regarding closing checklist, reviewing closing checklist. | .50 | 315.00 | 24844681 |
| MANDELL, E. | 03/17/10 | Calls with landlords re: claims (1.50); Prep re same (.50); Call with A. Cerceo, D. Riley and S. Galvis re: unliquidated claims (.50); attention to emails (.20); call re: Huron claims spread sheet (.30). | 3.00 | 1,890.00 | 24953088 |
| JONES, K.C. | 03/17/10 | Revising the language of a draft notice re: campus alterations drafted by E. Liu, and circulating redraft to Nortel real estate for review as pertaining to an | 2.00 | 1,140.00 | 24962450 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (1.5). Reviewing issues raised with respect to real estate language in asset sale documents (.5). | | | |
| MARETTE, P. | 03/17/10 | Email messages to A. Cerceo re issues relating to asset sale, including real estate provisions to be included in asset sale documents (.5). | .50 | 315.00 | 25151442 |
| PANAS, J. | 03/18/10 | Finalize real estate agreements for closing; deal status updates pertaining to asset sale. | 2.60 | 1,638.00 | 24836449 |
| RILEY, D.P. | 03/18/10 | Weekly real estate claims subgroup call, including followup with S Galvis, S Bianca and J Lee (1.3). Discussion with A Cerceo and E Mandell (0.3). | 1.60 | 720.00 | 24839842 |
| HOPPE, J. | 03/18/10 | Corr with J. Olson and J. Naccarrato re: closing of asset sale. | .50 | 315.00 | 24840007 |
| PHILLIP, J. | 03/18/10 | Responding to emails. | 1.00 | 630.00 | 24844751 |
| LIU, E. | 03/18/10 | Discussion on a lease amendment .1; discussion re: signatories, status of various signatories Closing originals, ems on same 1.2; correspondence re: asset sale documents across deals .2; review a lease and consider amendment regarding furniture 1.3. | 2.80 | 1,260.00 | 24892030 |
| THONG, L. | 03/18/10 | Review and revise closing checklists for asset sale. | 1.00 | 450.00 | 24931965 |
| MANDELL, E. | 03/18/10 | Sub-group claims call (0.7); Calls with LL's re: claims (1.00); discussion w/ D. Riley and A. Cerceo (0.3). | 2.00 | 1,260.00 | 24953240 |
| JONES, K.C. | 03/18/10 | Reviewing issues raised with respect to Nortel's agreement with the purchaser to retain certain furniture involved in asset sale (.7). Reviewing updates with respect to the treatment of real estate language remaining in an asset sale document (.3). | 1.00 | 570.00 | 24962498 |
| CERCEO, A. R. | 03/18/10 | Claims meeting (.50); preparation for claims meting (.20); creation of contingent, unliquidated real estate claims documents for meeting w/Nortel CEO and Cleary personnel (2.2); review of report and questions re: N. Salvatore re: same (1.5); and discussion w/ D. Riley and E. Mandell (0.3). | 4.70 | 1,762.50 | 24963905 |
| MARETTE, P. | 03/18/10 | Review draft of asset sale documents sent to client (.2); email messages to A. Cerceo re related issues (.3). | .50 | 315.00 | 25151609 |
| PHILLIP, J. | 03/19/10 | Conference call with clients, revising direct lease pursuant to conference call (2.3), discussion with K. Blacklow regarding logistics for closing (.2). | 2.50 | 1,575.00 | 24858891 |
| THONG, L. | 03/19/10 | Conference call to discuss direct lease and status of real estate deliverables. Revise lease incorporating comments of Allan Lane, Charles Helm, Vince Minichilli and J. Phillip from call. | 1.50 | 675.00 | 24934115 |
| MANDELL, E. | 03/19/10 | Attention to emails (1.00); Calls with a lawyer re: access agreement rejection (0.50); Calls with L. Schweitzer re: objections/stipulations (.50); Call landlords (1.00); Calls with D. Riley & A. Lane re: | 5.00 | 3,150.00 | 24953362 |

348                    MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status (1.00); Reviewed unliquidated claims summary (1.00). | | | |
| JONES, K.C. | 03/19/10 | Reviewing issues raised with respect to Nortel's agreement with the purchaser to retain certain furniture involved in asset sale (.5). Reviewing updates with respect to the treatment of real estate language remaining in asset sale documents (.5). | 1.00 | 570.00 | 24962543 |
| CERCEO, A. R. | 03/19/10 | Call w/ N. Salvatore and review of Bromley declarations (.20); updating contingent/unliquidated claims charts after receiving comments from D. Riley (1.0); updating weekly workflow chart with updates from RE team (.30); contacted landlord representatives to obtain mitigation information w/ D. Riley and E. Mandell (1.0) and updated tracking chart with such information (.50); emails to partners re: various parties (.50); further updates and edits to contingent/unliquidated claims charts for S. Galvis' review (1.0); drafted email to Nortel - C. Helm, A. Lane and V. Minicelli re: asset sale documents and other documents with pertinent provisions identified (1.0). | 5.50 | 2,062.50 | 24964072 |
| MARETTE, P. | 03/19/10 | Tel. conf. w/ A. Cerceo re draft of asset sale documents (.1); email messages to A. Cerceo re related issues (.2). | .30 | 189.00 | 25151688 |
| CERCEO, A. R. | 03/22/10 | Reviewed various provisions of asset sale document (.60) and spoke w/ P. Marette re: same (.40); updated summary sheet for contingent/unliquidated claims, prepared summary sheet of claims to be resolved in connection w/ lease rejection damages and emailed E. Mandell, D. Riley and C. Brown re: same (4.0). | 5.00 | 1,875.00 | 24854471 |
| PANAS, J. | 03/22/10 | Real estate closing preparations; finalize real estate agreements for asset sale.  Misc. precedents to other deal teams. | 4.50 | 2,835.00 | 24858424 |
| PHILLIP, J. | 03/22/10 | Meeting re: closing checklist, LL consents and other closing deliverables (1.5), preparing for meeting.(2.5). | 4.00 | 2,520.00 | 24858937 |
| RILEY, D.P. | 03/22/10 | Communications with A Cerceo and E Mandell (0.6).  Check claims (0.2). | .80 | 360.00 | 24863788 |
| LIU, E. | 03/22/10 | Discussions re: an amendment (.2); ems re: certain signatures (.4); meeting with asset sale real estate team (1.5) and follow up emails (.6); call w A Cerceo re services (.1). | 2.80 | 1,260.00 | 24892092 |
| THONG, L. | 03/22/10 | Meeting with E. Liu and J. Phillip to discuss closing documents and checklist from purchaser and current asset sale document draft. | 1.50 | 675.00 | 24934188 |
| MANDELL, E. | 03/22/10 | Call with L. Schweitzer re: claims (.50); Attention to emails re: claims, lease rejections (2.50); Call with LLs (.50). | 3.50 | 2,205.00 | 24953389 |
| JONES, K.C. | 03/22/10 | Reviewing and revising the proposed amendment to the U.S. direct real estate lease involved in asset | 2.50 | 1,425.00 | 25083015 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (1.0). Receiving and reviewing updates with respect to the status of the finalization and execution of an assignment of lease (.5). Reviewing and assisting E. Liu in responding to Nortel and corresponding with local counsel on outstanding stamp duty and registration issues for certain real property (1.0). | | | |
| MARETTE, P. | 03/22/10 | Tel. confs. w/ A. Cerceo (and for a portion thereof, w/ S. Cousquer) re V. Minichilli comments on draft asset sale document (.4); email message to A, Cerceo re related issues (.2). | .60 | 378.00 | 25101987 |
| PANAS, J. | 03/23/10 | Closing preparations for asset sale. | 2.00 | 1,260.00 | 24863770 |
| PHILLIP, J. | 03/23/10 | Preparing closing checklist. | 3.50 | 2,205.00 | 24866054 |
| BLACKLOW, K.B. | 03/23/10 | Cf Cerceo re: RE claims; emails with Byam re: intercompany claims. | .20 | 194.00 | 24884222 |
| LIU, E. | 03/23/10 | Ems re: a leased site .1; ems and call re: power of attorney in a foreign locale .4; lease amendment .4; ems and pull models for asset sale .2. | 1.10 | 495.00 | 24892134 |
| RILEY, D.P. | 03/23/10 | Correspond with E Mandell and A Cerceo (1.1). Drafted and revised with E Mandell and A Cerceo short description of claims (0.5). | 1.60 | 720.00 | 24895187 |
| THONG, L. | 03/23/10 | Draft landlord consent analysis and summary after reviewing master leases. | 3.50 | 1,575.00 | 24941902 |
| MANDELL, E. | 03/23/10 | Attention to emails (2.00); Review of unliquidated claims summary (1.00). | 3.00 | 1,890.00 | 24953476 |
| CERCEO, A. R. | 03/23/10 | Email to K. Blacklow re: particular landlord claim (.30); editing of various charts and documents to be used in meeting w/ Nortel CEO discussing contingent/unliquidated claims and creation of additional documentation for such meeting (3.0); creation of summary email setting forth real estate actions to date and review of same to E. Mandell and D. Riley (.20); anticipatory answers to C. Helm's email and follow-up with P. Marette as necessary (.50); review of draft summary email prepared by D. Riley (.20); review of asset sale emails discussing form of sublease to be prepared and follow-up as necessary (.30). | 4.50 | 1,687.50 | 24964129 |
| JONES, K.C. | 03/23/10 | Revising the proposed amendment to the U.S. direct real estate lease involved in an asset sale (1.0). Receiving and reviewing updates with respect to the status of the finalization and execution of an assignment of lease (.5). Assisting E. Liu in corresponding with local counsel on outstanding stamp duty and registration issues for a property (1.5). | 3.00 | 1,710.00 | 25083399 |
| MARETTE, P. | 03/23/10 | Conf. w/ A. Cerceo re required revisions to real estate sections of initial draft of asset sale documents and related issues (1.1); review comments of C. Helm on same draft (.1); tel. conf. w/ A. Cerceo re same comments (.1); review files | 2.20 | 1,386.00 | 25126262 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for initial form of sublease proposed in asset sale and email correspondence re related issues w/ E. Liu, S. Cousquer and A. Cerceo (.9). | | | |
| PANAS, J. | 03/24/10 | Closing preparations; finalize license docs and landlord consents for asset sale. | 3.70 | 2,331.00 | 24873510 |
| PHILLIP, J. | 03/24/10 | Reviewing emails. | 1.00 | 630.00 | 24882862 |
| CHANDLER, J. | 03/24/10 | Office meeting for discussion of finalization of closing documents; Make arrangements for duplication of CDs to be sent to accompany original documents; Confirm accuracy and completeness of CDs; Revise Signature Chart to reflect additional signature pages; Organize all documents and prepare individual charts customized for each location; Prepare correspondence and transmittal information for closing documents to be sent to India, Australia, Hong Kong, and Singapore. | 5.50 | 1,567.50 | 24886566 |
| LIU, E. | 03/24/10 | Ems re sublease form for asset sale and search for same, ems/calls re: model schedules for asset sale .4; prepare originals package .3; ems re: leased properties .2. | .90 | 405.00 | 24892193 |
| THONG, L. | 03/24/10 | Draft and revise landlord consent analysis and summary for asset sale. | 1.00 | 450.00 | 24941911 |
| MANDELL, E. | 03/24/10 | Presentation for John Ray (.80); Meeting w/ A. Cercero (1.30) Prep re same (1.30) call w/ S. Bianca (.40). | 3.80 | 2,394.00 | 24953645 |
| CERCEO, A. R. | 03/24/10 | Meeting w/ E. Mandell re: claims meeting for Nortel CEO (1.30); meeting w/ Nortel CEO discussing contingent/unliquidated claims (.50); preparation for meeting w/ E. Mandell (.20); meeting w/ P. Marette re: asset sale document (1.30); incorporating P. Marette's comments into sublease form (3.0); preparation of meetings w/ P. Marette, including review of prior precedent (.50). | 6.80 | 2,550.00 | 24964201 |
| MARETTE, P. | 03/24/10 | Conf. w/ A. Cerceo re issues relating to initial draft of form of sublease for asset sale (1.1); conf. w/ A. Cerceo re same and re comments and inquiries of C. Helm relating to initial draft of asset sale documents (1.5); email messages to E. Liu and A. Cerceo re related issues, incl. preparation of initial drafts of seller disclosure schedules for asset sale document (.5). | 3.10 | 1,953.00 | 25126810 |
| PHILLIP, J. | 03/25/10 | Reviewing emails, drafting closing checklist, drafting language re: lab space. | 3.00 | 1,890.00 | 24882952 |
| BLACKLOW, K.B. | 03/25/10 | Review comments to license for asset sale. | 1.00 | 970.00 | 24886641 |
| PANAS, J. | 03/25/10 | Misc. real estate closing coordination for asset sale. | 3.40 | 2,142.00 | 24886695 |
| LIU, E. | 03/25/10 | Ms re: lease registration and signatures .2; ems re: a lease amendment, prepare docs .2; prepare divestiture chart .3; discussion of cure costs involved in an asset sale .1. | .80 | 360.00 | 24892238 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 03/25/10 | T/c A. Cerceo re real estate entity. | .20 | 75.00 | 24898417 |
| THONG, L. | 03/25/10 | Review license comments from outside counsel. | 1.00 | 450.00 | 24941934 |
| MANDELL, E. | 03/25/10 | Subgroup call (1.00); Emails with R. Carey re: issue (.40); Attention to emails (1.00). | 2.40 | 1,512.00 | 24955971 |
| CERCEO, A. R. | 03/25/10 | Preparation for weekly claims meeting. (.20); weekly Nortel claims meeting (.50); email to P. Marette re: outstanding deliverables for asset sale document (.30); meeting w/ M. Hartoularous to discuss process (.20); coordination of Nortel claims meeting w/ D. Buell, E. Mandell, D. Riley, S. Bianca, J. Lee and C. Condlin (.50); meeting w/ P. Marette re: asset sale documentation (.50); updates to asset sale document (1.0); updates to sublease template (2.0); Email to C. Helm, A. Lane and V. Minicelli re: asset sale documentation (.50); update asset sale document (.80). | 6.50 | 2,437.50 | 24964282 |
| MARETTE, P. | 03/25/10 | Conf. w/ A. Cerceo re issues relating to preparation of initial draft of form of sublease, required modifications to real estate provisions in asset sale document (1.1); review, mark-up proposed message to C. Helm regarding related issues prepared by A. Cerceo and prepare message to A. Cerceo re same and re issues relating to form of sublease and to real estate provisions of asset sale document (.8); review, mark-up of initial draft of asset sale document prepared by A. Cerceo (1.4); review, mark-up initial drafts of seller disclosure schedules relating to real estate matters prepared by A. Cerceo (.2); tel. conf. w/ A. Cerceo re same (.1); email messages to K. Jones and A. Cerceo re various issues relating to asset sale document (.9). | 4.50 | 2,835.00 | 25127601 |
| PANAS, J. | 03/26/10 | Soft closing of asset sale. | .90 | 567.00 | 24886707 |
| BLACKLOW, K.B. | 03/26/10 | Review revisions to a lease for asset sale; cf Phillip re: license comments; general - cf A. Cerceo and E. Mandell re: real estate intercompany claims. | .90 | 873.00 | 24886814 |
| PHILLIP, J. | 03/26/10 | Emails with client, revising documentation for a leased site, reviewing emails. | 4.00 | 2,520.00 | 24920566 |
| LIU, E. | 03/26/10 | Ems re: a leased site and prepare executed assignment .2; Divestiture call w/ K. Jones 1.5. | 1.70 | 765.00 | 24940237 |
| THONG, L. | 03/26/10 | Review and draft divestiture chart.  Weekly conference call with Nortel RE primes.  Draft forms of landlord consent or notice and related cover letters. | 7.50 | 3,375.00 | 24941944 |
| MANDELL, E. | 03/26/10 | Call landlords (1.50); Emails re: intercompany claims (0.80); Work w/ A. Cercero on claim matters (1.00). | 3.30 | 2,079.00 | 24955997 |
| CERCEO, A. R. | 03/26/10 | Meeting w/ P. Marette and K. Jones (portion of time) to review outstanding asset sale deliverables and changes to sublease form (2.0); meeting w/ E. Mandell to contact subtenants/landlords of contingent/unliquidated claims for resolution and | 11.70 | 4,387.50 | 24964383 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss outstanding deliverables (1.0); review and editing of a sublease form (2.0); updating mitigation tracking information chart with information received over prior two weeks (2.20); communication w/ P. Bozzello and emails to D. Riley and E. Mandell re: same as for Nortel inter-company claims pertaining to real estate (.50); updating weekly workflow chart (.30); Review of emails from C. Helm, A. Lane and P. Marette re: outstanding real estate issues pertaining to asset sale document. Creation of tracking chart for addressing such issues. (1.20); updating asset sale document after discussion w/ K. Jones re: same (1.50); asset sale; communication w/ K. Jones re: outstanding issues. (1.0). | | | |
| JONES, K.C. | 03/26/10 | Preparation for and participation on weekly status update call with E. Liu and Nortel real estate for asset sale (1.5), with post-call follow up emails to Nortel real estate (0.5); Preparing for and meeting with P. Marette and A. Cerceo in order to provide coverage for P. Marette and guidance to A. Cerceo on drafting the real estate provisions involved in asset sale (2.0).  Revising and providing comments to Nortel real estate on the real estate sections of asset sale document pursuant to comments from Nortel real estate, P. Marette and a review of the asset sale document and prior deal correspondence (5.5) communication w/ A. Cercero re same (1.5). | 11.00 | 6,270.00 | 25083625 |
| MARETTE, P. | 03/26/10 | Conf. w/ A. Cerceo (and for most of same w/ K. Jones as well) re various issues relating to real estate provisions of asset sale document, form of related sublease and related seller disclosure schedules (1.0); prepare responses in multiple email messages to questions raised by A. Lane and C. Helm re terms of asset sale document (1.4); email messages to K. Jones and A. Cerceo re various related issues (.6); review, mark-up draft form of sublease prepared by A. Cerceo (.9). | 3.90 | 2,457.00 | 25129600 |
| MARETTE, P. | 03/27/10 | Email message to K. Jones re issues relating to asset sale document; review related materials (.4). | .40 | 252.00 | 25129641 |
| MARETTE, P. | 03/28/10 | Email messages to K. Jones re issues relating to asset sale document  (.3). | .30 | 189.00 | 25129647 |
| PANAS, J. | 03/29/10 | Review of real estate provisions in asset sale document; deal closing preparation for asset sale. | 1.60 | 1,008.00 | 24900111 |
| RILEY, D.P. | 03/29/10 | Discussion with A Cerceo (0.3). Review emails (0.7). | 1.00 | 450.00 | 24902929 |
| CERCEO, A. R. | 03/29/10 | Read through drafts of asset sale document and made slight modifications and email on same to K. Jones (2.0); handled issues pertaining to counterparty, including review of matters and emails to coordinate w/ A. Cordo (MNAT), D. Riley and E. Mandell (1.5); sent email to A. Lane, C. Helm and V. Minicelli re: asset sale (.50); call w/ A. Lane re: certain lease issues and rejection and | 4.70 | 1,762.50 | 24910112 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up call w/ D. Riley on same (.20); coordinated meeting availability for claims resolution process (.50). | | | |
| PHILLIP, J. | 03/29/10 | Drafting closing checklist, reviewing all consents and cover letters to various landlords, call with A. Lane regarding conversion rates for rentals. | 7.00 | 4,410.00 | 24920444 |
| THONG, L. | 03/29/10 | Review emails regarding asset sale document from J. Konstant, license comments from Nortel RE, incorporate comments of J. Phillip on landlord consent analysis and summary.  Draft analysis. Revise LL consent, notice and cover letters incorporating comments of J. Phillip. | 3.30 | 1,485.00 | 24942014 |
| JONES, K.C. | 03/29/10 | Reviewing inquiries by Nortel real estate with J. Panas re: the real estate provisions in certain asset sale document involved in an asset sale (.5); : Working with A. Cerceo to revise the real estate sections of certain asset sale documents to comments from Nortel real estate (2.0). | 2.50 | 1,425.00 | 25084115 |
| MARETTE, P. | 03/29/10 | Review email correspondence relating to asset sale document (.7). | .70 | 441.00 | 25129698 |
| PANAS, J. | 03/30/10 | Closing issues with license; finalize all licenses; review closing set for asset sale. | 3.90 | 2,457.00 | 24909849 |
| CERCEO, A. R. | 03/30/10 | Call re: asset sale documents w/ K. Jones, S. Cousquer of Cleary and Nortel personnel (1.80); updates to asset sale document after call (1.0); claims work (.50); call w/ D. Riley and A. Cordo of MNAT regarding various claims (.50); call w/ D. Riley, E. Mandell and P. Bozzello re: inter-company Nortel claims (.50); updating claims tracking chart (1.0); prep for Nortel asset sale call (.20); create claims chart for claims (.50). | 6.00 | 2,250.00 | 24910100 |
| PANAS, J. | 03/30/10 | Misc. calls and emails re issues for asset sale. | 1.00 | 630.00 | 24914894 |
| RILEY, D.P. | 03/30/10 | Discussion with E Mandell (0.5). Review of claims (0.5). Discussion with A Lane (0.2). Discussion with P Bozzello (0.4), others Discussion with A Cordo, A. Cerceo (MNAT) (0.5).  Read and respond to emails (0.5). | 2.60 | 1,170.00 | 24914976 |
| PHILLIP, J. | 03/30/10 | Finalizing closing checklist and LL documentation, revising asset sale document. | 6.00 | 3,780.00 | 24920474 |
| THONG, L. | 03/30/10 | Review landlord consents incorporating J. Phillip comments and circulate to Nortel RE for review. | 1.00 | 450.00 | 24942136 |
| MANDELL, E. | 03/30/10 | Call with P. Bozzello (.50); Calls with A. Cerceo & D. Riley re: various Nortel leased properties issues (2.00); attention to emails (1.00); call with landlord (.50). | 4.00 | 2,520.00 | 24956250 |
| JONES, K.C. | 03/30/10 | Preparing for and participating on a conference call with S. Cousquer, A. Cerceo and Nortel re: asset sale document for asset sale (1.0).  Working with A. Cerceo to revise the real estate sections of the draft asset sale document pursuant to comments | 3.00 | 1,710.00 | 25084155 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from Nortel real estate (2.0). | | | |
| MARETTE, P. | 03/30/10 | Email correspondence relating to real estate provisions to be included in initial draft of asset sale document and review of related materials (.3). | .30 | 189.00 | 25155309 |
| CERCEO, A. R. | 03/31/10 | Updated Nortel mitigation information booklet (2.0); coordinated various meetings and emails re: same (.50); created template for a lease (1.0); created contingent, unliquidated claims summary sheet for internal meeting (2.0). | 5.50 | 2,062.50 | 24920801 |
| PANAS, J. | 03/31/10 | Real estate coordination for closing of asset sale. | .50 | 315.00 | 24921014 |
| PHILLIP, J. | 03/31/10 | Revising license agreement, distributing same to client, reviewing client emails. | 5.00 | 3,150.00 | 24937020 |
| THONG, L. | 03/31/10 | Revise landlord consent cover letters incorporating comments of A. Lane. | .50 | 225.00 | 24942180 |
| RILEY, D.P. | 03/31/10 | Read and responded to emails. | .20 | 90.00 | 24949174 |
| MANDELL, E. | 03/31/10 | Attention to emails (3.00); Call with LL re: a leased property (.60); Status calls with A. Cerceo and D. Riley (1.00). | 4.60 | 2,898.00 | 24956628 |
| JONES, K.C. | 03/31/10 | Communicating updates with respect to the status of the finalization and execution of the assignment of a lease to Nortel real estate, purchaser and counsel for the landlord relating to asset sale (1.0). Conveying outstanding issues for certain real property in Nortel real estate (1.5); Working with A. Cerceo to revise the real estate sections of draft asset sale document pursuant to comments from Nortel real estate for asset sale (1.0). | 3.50 | 1,995.00 | 25084177 |
| MARETTE, P. | 03/31/10 | Email correspondence re issues relating to real estate sections of initial draft of asset sale document (.3). | .30 | 189.00 | 25155338 |
| | | **MATTER TOTALS:** | **433.90** | **232,126.00** | |

**MATTER: 17650-025   REAL ESTATE**