**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

March 1, 2010 through March 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 4,646.14 |
| Travel – Transportation | | 18,415.37 |
| Travel – Lodging | | 3,108.21 |
| Travel – Meals | | 482.42 |
| Mailing and Shipping Charges | | 869.82 |
| Scanning Charges (at $0.10/page) | | 69.60 |
| Duplicating Charges (at $0.10/page) | | 9,136.40 |
| Color Duplicating Charges (at $0.65/page) | | 2,785.25 |
| Facsimile Charges (at $1.00/page) | | 208.00 |
| Legal Research | Lexis | 40,285.96 |
| | Westlaw | 43,977.87 |
| Late Work – Meals | | 6,365.03 |
| Late Work – Transportation | | 18,787.50 |
| Conference Meals | | 33,728.90 |
| Other (see Exhibit B for detail) | | 9,558.51 |
| **Grand Total Expenses** | | **$ 192,424.98** |

---

[1] Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 7/11/2009 | 23.68 | TEL & TEL N366000038062100052 Beltran T-mobile (July, 200 |
| 8/10/2009 | 23.29 | TEL & TEL N366000038062100050 Beltran T-mobile (Sept, 200 |
| 8/11/2009 | 18.02 | TEL & TEL N366000038062100051 Beltran T-mobile (Aug, 2009 |
| 8/11/2009 | 1.42 | TEL & TEL N366000038062100051 Beltran T-mobile (Aug, 2009 |
| 9/10/2009 | 7.75 | TEL & TEL N366000038062100049 Beltran T-mobile (Oct, 2009 |
| 10/10/2009 | 0.12 | TEL & TEL N366000038062100048 Beltran T-mobile (Nov, 2009 |
| 1/10/2010 | 33.42 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 1/11/2010 | 9.47 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 1/11/2010 | 46.36 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 1/13/2010 | 9.00 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/13/2010 | 10.04 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 1/13/2010 | 13.09 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 1/13/2010 | 9.06 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 1/13/2010 | 0.48 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 1/13/2010 | 1.36 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 1/13/2010 | 23.79 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/14/2010 | 3.22 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 1/14/2010 | 90.38 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 1/14/2010 | 20.33 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/14/2010 | 16.49 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/15/2010 | 8.23 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 1/15/2010 | 3.94 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 1/15/2010 | 49.95 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/17/2010 | 4.64 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/18/2010 | 37.86 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/18/2010 | 15.09 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 1/18/2010 | 8.23 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/18/2010 | 118.98 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/18/2010 | 11.89 | TEL & TEL N366001058232100040 Kolkin AT&T Mobile Charge |
| 1/19/2010 | 84.36 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/19/2010 | 29.11 | TEL & TEL Conf. ID:  ID: Jonathan Gifford |
| 1/19/2010 | 2.87 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/19/2010 | 23.04 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/20/2010 | 9.35 | TEL & TEL Conf. ID:  ID: Daniel Riley |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 5.37 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 1/20/2010 | 10.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/20/2010 | 3.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/20/2010 | 4.04 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 1/20/2010 | 110.81 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/20/2010 | 10.75 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/20/2010 | 24.94 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 1/21/2010 | 7.57 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 1/21/2010 | 13.90 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 1/21/2010 | 3.94 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/21/2010 | 8.29 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/22/2010 | 10.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/22/2010 | 6.85 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/25/2010 | 9.49 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/25/2010 | 95.92 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/25/2010 | 3.10 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 1/25/2010 | 42.72 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 1/25/2010 | 17.23 | TEL & TEL Conf. ID:  ID: Reed Carey |
| 1/25/2010 | 8.82 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 1/26/2010 | 4.88 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 1/26/2010 | 4.12 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 1/26/2010 | 1.85 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 1/26/2010 | 5.49 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 1/27/2010 | 5.43 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 1/27/2010 | 18.31 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 1/27/2010 | 5.97 | TEL & TEL Conf. ID:  ID: Ivy Hernandez |
| 1/27/2010 | 9.24 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 1/27/2010 | 9.01 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 1/27/2010 | 0.59 | TEL & TEL Conf. ID:  ID: Ryan R. Toteja |
| 1/27/2010 | 13.23 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 1/28/2010 | 28.63 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/28/2010 | 10.97 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 1/28/2010 | 5.12 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 1/28/2010 | 6.97 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 1/28/2010 | 3.58 | TEL & TEL Conf. ID:  ID: Ryan R. Toteja |
| 1/29/2010 | 2.57 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 1/29/2010 | 17.65 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 1/29/2010 | 44.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/29/2010 | 3.94 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 1/29/2010 | 8.56 | TEL & TEL Conf. ID:  ID: Nancy Picknally |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/30/2010 | 8.18 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 1/31/2010 | 2.09 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/1/2010 | 3.63 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 2/1/2010 | 4.47 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 2/1/2010 | 73.31 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/1/2010 | 6.50 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 2/1/2010 | 6.52 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 2/1/2010 | 3.16 | TEL & TEL Conf. ID:  ID: Paul J. Shim |
| 2/2/2010 | 5.37 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 2/2/2010 | 21.33 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/2/2010 | 15.01 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 2/2/2010 | 1.97 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 2/2/2010 | 6.92 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 2/3/2010 | 39.00 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 2/3/2010 | 3.81 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 2/3/2010 | 16.96 | TEL & TEL Conf. ID:  ID: Laura Forman |
| 2/3/2010 | 5.25 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 2/3/2010 | 5.36 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 2/3/2010 | 9.83 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 2/3/2010 | 7.04 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 2/4/2010 | 10.32 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 2/4/2010 | 5.30 | TEL & TEL Conf. ID:  ID: Charles-Antoine Wauters |
| 2/4/2010 | 4.12 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 2/4/2010 | 11.68 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 2/4/2010 | 2.87 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/4/2010 | 11.92 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 2/5/2010 | 25.47 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 2/5/2010 | 8.23 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/5/2010 | 12.25 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 2/5/2010 | 4.90 | TEL & TEL N366000120522100309 Bromley Blackberry Jan/ Feb |
| 2/7/2010 | 46.33 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/7/2010 | 4.36 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/8/2010 | 30.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/8/2010 | 4.23 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/8/2010 | 23.33 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/8/2010 | 45.33 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 2/9/2010 | 3.52 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 2/9/2010 | 14.27 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/9/2010 | 4.47 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 2/9/2010 | 6.92 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2010 | 52.50 | TEL & TEL Conf. ID:  ID: Charles-Antoine Wauters |
| 2/10/2010 | 4.89 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/10/2010 | 11.27 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/10/2010 | 5.78 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 2/10/2010 | 10.73 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 2/10/2010 | 13.53 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 2/10/2010 | 46.69 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 2/10/2010 | 7.10 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 2/10/2010 | 189.80 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 2/10/2010 | 3.22 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 2/10/2010 | 20.04 | TEL & TEL N366000120522100311 Bromley Blackberry - Feb/Ma |
| 2/11/2010 | 3.34 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 2/11/2010 | 12.75 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/11/2010 | 10.78 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/11/2010 | 4.06 | TEL & TEL Conf. ID:  ID: Kara A. Hailey |
| 2/11/2010 | 17.93 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 2/11/2010 | 11.03 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 2/11/2010 | 3.63 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 2/11/2010 | 14.90 | TEL & TEL Conf. ID:  ID: Neil P. Forrest |
| 2/11/2010 | 0.84 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 2/11/2010 | 15.44 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/11/2010 | 0.36 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/12/2010 | 12.11 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 2/12/2010 | 13.96 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/12/2010 | 8.38 | TEL & TEL Conf. ID:  ID: Meghan Sercombe |
| 2/12/2010 | 18.72 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 2/12/2010 | 7.57 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 2/12/2010 | 6.92 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 2/18/2010 | 1.95 | TEL & TEL N366000215392100084 Schwartz Telecommunications |
| 2/19/2010 | 16.62 | TEL & TEL N366000120522100311 Bromley Blackberry - Feb/Ma |
| 3/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 9058631204     BRAMPTON  ON |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 3/1/2010 | 1.20 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3025736493     WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3025736493     WILMINGTONDE |
| 3/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2065 3023519405     WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2072 4162161905     TORONTO  ON |
| 3/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 8607316026     WINDSOR   CT |
| 3/1/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519405     WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2010 | 2.18 | NY TEL CLIENT REPORTS x2108 9058632021   BRAMPTON  ON |
| 3/1/2010 | 0.78 | NY TEL CLIENT REPORTS x2108 9726845262   ADDISON  TX |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4162162327   TORONTO   ON |
| 3/1/2010 | 0.64 | NY TEL CLIENT REPORTS x2136 9199058152   RSCHTRGLPKNC |
| 3/1/2010 | 2.11 | NY TEL CLIENT REPORTS x2154 9058632021   BRAMPTON  ON |
| 3/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2175 9058631758   BRAMPTON  ON |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3023519459   WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3023519662   WILMINGTONDE |
| 3/1/2010 | 0.50 | NY TEL CLIENT REPORTS x2205 3027787500   WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162164818   TORONTO   ON |
| 3/1/2010 | 0.99 | NY TEL CLIENT REPORTS x2218 9199058152   RSCHTRGLPKNC |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9726845262   ADDISON  TX |
| 3/1/2010 | 1.48 | NY TEL CLIENT REPORTS x2305 9726845262   ADDISON  TX |
| 3/1/2010 | 1.34 | NY TEL CLIENT REPORTS x2336 9726845262   ADDISON  TX |
| 3/1/2010 | 0.16 | NY TEL CLIENT REPORTS x2455 2022237362   WASHINGTONDC |
| 3/1/2010 | 0.36 | NY TEL CLIENT REPORTS x2455 8018447015   SALT LAKE UT |
| 3/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 3023519662   WILMINGTONDE |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199053148   RSCHTRGLPKNC |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2544 9199052312   RSCHTRGLPKNC |
| 3/1/2010 | 0.36 | NY TEL CLIENT REPORTS x2584 3016338749   WASHINGTONMD |
| 3/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2584 3016338749   WASHINGTONMD |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 3016565282   BETHESDA  MD |
| 3/1/2010 | 5.26 | NY TEL CLIENT REPORTS x2584 9726845262   ADDISON  TX |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 3/1/2010 | 0.85 | NY TEL CLIENT REPORTS x2629 3122012662   CHICAGO  IL |
| 3/1/2010 | 6.10 | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 3/1/2010 | 0.29 | NY TEL CLIENT REPORTS x2662 2149536605   DALLAS   TX |
| 3/1/2010 | 0.56 | NY TEL CLIENT REPORTS x2662 9199054425   RSCHTRGLPKNC |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4162164803   TORONTO   ON |
| 3/1/2010 | 0.43 | NY TEL CLIENT REPORTS x2743 3128451260   CHICGOZN IL |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3128455505   CHICGOZN IL |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9199052312   RSCHTRGLPKNC |
| 3/1/2010 | 1.76 | NY TEL CLIENT REPORTS x2788 9199058152   RSCHTRGLPKNC |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9723622688   DALLAS   TX |
| 3/1/2010 | 1.26 | NY TEL CLIENT REPORTS x2972 6154324289   NASHVILLE TN |
| 3/1/2010 | 0.08 | NY TEL CLIENT REPORTS x3692 9058631171   BRAMPTON  ON |
| 3/1/2010 | 8.55 | WASH. T & T Ext: 1612 Time: 10:29 Phone: 9726845262 |
| 3/1/2010 | 1.11 | WASH. T & T Ext: 1612 Time: 11:50 Phone: 2122252000 |
| 3/1/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 13:22 Phone: 2122252000 |
| 3/1/2010 | 0.22 | WASH. T & T Ext: 1946 Time: 16:15 Phone: 83692 |

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 3/2/2010 | 10.71 | NY TEL CLIENT REPORTS x2013 9058632021 | BRAMPTON  ON |
| 3/2/2010 | 1.20 | NY TEL CLIENT REPORTS x2032 3023519357 | WILMINGTONDE |
| 3/2/2010 | 1.55 | NY TEL CLIENT REPORTS x2032 3025736493 | WILMINGTONDE |
| 3/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 3025736493 | WILMINGTONDE |
| 3/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 3025736493 | WILMINGTONDE |
| 3/2/2010 | 1.26 | NY TEL CLIENT REPORTS x2032 3129170609 | CHICAGO  IL |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9058631704 | BRAMPTON  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4162162327 | TORONTO  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4167355442 | TORONTO  ON |
| 3/2/2010 | 0.36 | NY TEL CLIENT REPORTS x2188 4025952069 | OMAHA   NE |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 3/2/2010 | 0.50 | NY TEL CLIENT REPORTS x2205 4162161928 | TORONTO  ON |
| 3/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 4162162327 | TORONTO  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327 | TORONTO  ON |
| 3/2/2010 | 3.58 | NY TEL CLIENT REPORTS x2205 9058632021 | BRAMPTON  ON |
| 3/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 9058632021 | BRAMPTON  ON |
| 3/2/2010 | 0.29 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 3/2/2010 | 0.91 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 3/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2415 6179517000 | BOSTON   MA |
| 3/2/2010 | 0.56 | NY TEL CLIENT REPORTS x2415 9058632390 | BRAMPTON  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3128803868 | CHICGOZN IL |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162161928 | TORONTO  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6175701330 | BOSTON   MA |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726857052 | ADDISON  TX |
| 3/2/2010 | 1.26 | NY TEL CLIENT REPORTS x2544 9199052312 | RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2544 9199052312 | RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2544 9199905231 | RSCHTRGLPKNC |
| 3/2/2010 | 1.96 | NY TEL CLIENT REPORTS x2584 9723624849 | DALLAS  TX |
| 3/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2604 3128451289 | CHICGOZN IL |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 4168623460 | TORONTO  ON |
| 3/2/2010 | 0.85 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9199050133 | RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9723626215 | DALLAS  TX |
| 3/2/2010 | 0.56 | NY TEL CLIENT REPORTS x2650 4162164832 | TORONTO  ON |
| 3/2/2010 | 0.85 | NY TEL CLIENT REPORTS x2650 4168623407 | TORONTO  ON |
| 3/2/2010 | 3.71 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 3/2/2010 | 3.58 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 3/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2651 9083372464 | CRANFORD NJ |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 2149536605 | DALLAS  TX |
| 3/2/2010 | 0.56 | NY TEL CLIENT REPORTS x2662 2149536605 | DALLAS  TX |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4152270770    SNFC CNTRLCA |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4152270900    SNFC CNTRLCA |
| 3/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2662 4152270900    SNFC CNTRLCA |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS    TX |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9725831703    PLANO    TX |
| 3/2/2010 | 0.29 | NY TEL CLIENT REPORTS x2734 2149536728    DALLAS    TX |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3128803170    CHICGOZN IL |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3128803170    CHICGOZN IL |
| 3/2/2010 | 0.78 | NY TEL CLIENT REPORTS x2734 9199054425    RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9199054425    RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9199054425    RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9199054436    RSCHTRGLPKNC |
| 3/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2734 9723626280    DALLAS    TX |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9726858211    ADDISON  TX |
| 3/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 3/2/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 3/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023579357    WILMINGTONDE |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3025934729    WILMINGTONDE |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 4162162963    TORONTO  ON |
| 3/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2764 4162162963    TORONTO  ON |
| 3/2/2010 | 0.78 | NY TEL CLIENT REPORTS x2764 4162162963    TORONTO  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 4162162963    TORONTO  ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 4163579357    TORONTO  ON |
| 3/2/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 9199050133    RSCHTRGLPKNC |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9723622688    DALLAS    TX |
| 3/2/2010 | 0.71 | NY TEL CLIENT REPORTS x2896 4154391978    SNFC CNTRLCA |
| 3/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2896 4154391978    SNFC CNTRLCA |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 3/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON ON |
| 3/2/2010 | 2.31 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON ON |
| 3/2/2010 | 0.08 | NY TEL CLIENT REPORTS x3470 2672994909    PHILA    PA |
| 3/2/2010 | 0.21 | NY TEL CLIENT REPORTS x3470 3022522900    WILMINGTONDE |
| 3/2/2010 | 2.66 | NY TEL CLIENT REPORTS x3912 9726845262    ADDISON  TX |
| 3/2/2010 | 1.13 | NY TEL CLIENT REPORTS x6711 4162163939    TORONTO  ON |
| 3/2/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0012122252136 DESTINATION:NEW YORK DURATION:14 |
| 3/2/2010 | 0.80 | TELEPHONE (PA) TELEPHONE:0012122252136 DESTINATION:NEW YORK DURATION:294 |
| 3/2/2010 | 2.00 | WASH. T & T Ext: 1612 Time: 11:59 Phone: 2122252000 |
| 3/2/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 12:30 Phone: 2122252000 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2010 | 1.11 | WASH. T & T Ext: 1612 Time: 12:42 Phone: 2122252000 |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 4162161862     TORONTO   ON |
| 3/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2072 4162161928     TORONTO   ON |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 6137635412     OTTAWAHULLON |
| 3/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 9726858887     ADDISON  TX |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 3128451260     CHICGOZN IL |
| 3/3/2010 | 1.48 | NY TEL CLIENT REPORTS x2177 9058632021     BRAMPTON  ON |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199056679     RSCHTRGLPKNC |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199056679     RSCHTRGLPKNC |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742     RSCHTRGLPKNC |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3122012392     CHICAGO  IL |
| 3/3/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 5148188635     MONTREAL  PQ |
| 3/3/2010 | 1.76 | NY TEL CLIENT REPORTS x2205 6137630170     OTTAWAHULLON |
| 3/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 6137635332     OTTAWAHULLON |
| 3/3/2010 | 4.14 | NY TEL CLIENT REPORTS x2336 9726845262     ADDISON  TX |
| 3/3/2010 | 1.55 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 3/3/2010 | 2.81 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 3/3/2010 | 1.69 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 3/3/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 3/3/2010 | 3.93 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON  TX |
| 3/3/2010 | 0.29 | NY TEL CLIENT REPORTS x2566 2149536728     DALLAS   TX |
| 3/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2604 6154324289     NASHVILLE TN |
| 3/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2651 9083372464     CRANFORD  NJ |
| 3/3/2010 | 0.71 | NY TEL CLIENT REPORTS x2734 2149536728     DALLAS   TX |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3125606333     CHICAGO ZOIL |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9199054425     RSCHTRGLPKNC |
| 3/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 9199054425     RSCHTRGLPKNC |
| 3/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 9199054425     RSCHTRGLPKNC |
| 3/3/2010 | 0.50 | NY TEL CLIENT REPORTS x2734 9199054425     RSCHTRGLPKNC |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9543055266     FORT LAUDEFL |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9723626280     DALLAS   TX |
| 3/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519126     WILMINGTONDE |
| 3/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519357     WILMINGTONDE |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519357     WILMINGTONDE |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 4162162963     TORONTO   ON |
| 3/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2806 4162162990     TORONTO   ON |
| 3/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 9199054742     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2010 | 0.91 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 3/3/2010 | 1.20 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2994 9058636098    BRAMPTON  ON |
| 3/3/2010 | 0.29 | NY TEL CLIENT REPORTS x3470 2155972995    PHILA    PA |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x3470 2672994909    PHILA    PA |
| 3/3/2010 | 0.08 | NY TEL CLIENT REPORTS x3470 2672994920    PHILA    PA |
| 3/3/2010 | 8.84 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2094 |
| 3/3/2010 | 12.93 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:3082 |
| 3/3/2010 | 3.90 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:908 |
| 3/3/2010 | 13.88 | TELEPHONE (PA) TELEPHONE:00441279404393 DESTINATION:UNITED K DURATION:3310 |
| 3/3/2010 | 0.78 | WASH. T & T Ext: 1588 Time: 21:19 Phone: 82566 |
| 3/3/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 18:03 Phone: 82764 |
| 3/4/2010 | 0.04 | HK IDD PHONE |
| 3/4/2010 | 1.04 | HK IDD PHONE |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519662    WILMINGTONDE |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519662    WILMINGTONDE |
| 3/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 3/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 3/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 3/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 3/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 3/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519662    WILMINGTONDE |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 6173428015    BOSTON   MA |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 6173428015    BOSTON   MA |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9058636640    BRAMPTON  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9058636640    BRAMPTON  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 3/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 3/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 3/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 3122012392    CHICAGO  IL |
| 3/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 3122012392    CHICAGO  IL |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6154324479    NASHVILLE TN |
| 3/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2218 6154324479    NASHVILLE TN |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6154324479    NASHVILLE TN |
| 3/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2218 6154324479    NASHVILLE TN |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 3023519459 | WILMINGTONDE |
| 3/4/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 9058632390 | BRAMPTON  ON |
| 3/4/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 9058632390 | BRAMPTON  ON |
| 3/4/2010 | 0.64 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 2.88 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 2.88 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.64 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2604 9543311613 | FTLAUDERDLFL |
| 3/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2604 9543311613 | FTLAUDERDLFL |
| 3/4/2010 | 2.39 | NY TEL CLIENT REPORTS x2629 2393314942 | NAPLES    FL |
| 3/4/2010 | 2.39 | NY TEL CLIENT REPORTS x2629 2393314942 | NAPLES    FL |
| 3/4/2010 | 1.34 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 3/4/2010 | 1.34 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 3/4/2010 | 1.34 | NY TEL CLIENT REPORTS x2630 9058632021 | BRAMPTON  ON |
| 3/4/2010 | 1.34 | NY TEL CLIENT REPORTS x2630 9058632021 | BRAMPTON  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON  ON |
| 3/4/2010 | 1.69 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 3/4/2010 | 1.69 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 3/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2682 6154324289 | NASHVILLE TN |
| 3/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2682 6154324289 | NASHVILLE TN |
| 3/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2743 2023687521 | WASHINGTONDC |
| 3/4/2010 | 0.48 | NY TEL CLIENT REPORTS x2743 2023687521 | WASHINGTONDC |
| 3/4/2010 | 0.16 | NY TEL CLIENT REPORTS x2743 2028874104 | WASHINGTONDC |
| 3/4/2010 | 0.16 | NY TEL CLIENT REPORTS x2743 2028874104 | WASHINGTONDC |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3036898800 | LITTLETON CO |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3036898800 | LITTLETON CO |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3036898826 | LITTLETON CO |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3036898826 | LITTLETON CO |
| 3/4/2010 | 1.90 | NY TEL CLIENT REPORTS x2764 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 1.90 | NY TEL CLIENT REPORTS x2764 9199058152 | RSCHTRGLPKNC |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164805 | TORONTO  ON |
| 3/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164805 | TORONTO  ON |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 4162164000 | TORONTO  ON |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 4162164000 | TORONTO  ON |
| 3/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 3/4/2010 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 3/4/2010 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2924 9723625390    DALLAS   TX |
| 3/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2924 9723625390    DALLAS   TX |
| 3/4/2010 | 0.99 | NY TEL CLIENT REPORTS x2996 3026589200    WILMINGTONDE |
| 3/4/2010 | 0.99 | NY TEL CLIENT REPORTS x2996 3026589200    WILMINGTONDE |
| 3/4/2010 | 2.31 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |
| 3/4/2010 | 2.18 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |
| 3/4/2010 | 2.31 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |
| 3/4/2010 | 2.18 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |
| 3/4/2010 | 3.09 | NY TEL CLIENT REPORTS x3982 9199058152    RSCHTRGLPKNC |
| 3/4/2010 | 3.09 | NY TEL CLIENT REPORTS x3982 9199058152    RSCHTRGLPKNC |
| 3/4/2010 | 10.64 | TELEPHONE (PA) TELEPHONE:00441279404393 DESTINATION:UNITED K DURATION:2510 |
| 3/4/2010 | 0.42 | TELEPHONE (PA) TELEPHONE:00441279404393 DESTINATION:UNITED K DURATION:68 |
| 3/4/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 14:09 Phone: 82566 |
| 3/4/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 18:21 Phone: 82566 |
| 3/4/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 14:36 Phone: 2122252222 |
| 3/4/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 17:26 Phone: 2122252152 |
| 3/4/2010 | 1.44 | WASH. T & T Ext: 1612 Time: 17:28 Phone: 2122252000 |
| 3/4/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 18:17 Phone: 3026589200 |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 4162161862    TORONTO  ON |
| 3/5/2010 | 3.23 | NY TEL CLIENT REPORTS x2019 9058631866    BRAMPTON  ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 9058631866    BRAMPTON  ON |
| 3/5/2010 | 0.36 | NY TEL CLIENT REPORTS x2148 9726841313    ADDISON   TX |
| 3/5/2010 | 0.15 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 3/5/2010 | 0.36 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 3/5/2010 | 0.36 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2177 9058637895    BRAMPTON  ON |
| 3/5/2010 | 0.29 | NY TEL CLIENT REPORTS x2205 3122012392    CHICAGO   IL |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL  PQ |
| 3/5/2010 | 1.13 | NY TEL CLIENT REPORTS x2205 9199058152    RSCHTRGLPKNC |
| 3/5/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 9014932388    MEMPHIS   TN |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9015440133    MEMPHIS   TN |
| 3/5/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 2143947079    GRAND PRAITX |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9543055266    FORT LAUDEFL |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9723625883    DALLAS   TX |
| 3/5/2010 | 0.21 | NY TEL CLIENT REPORTS x2682 6154324289    NASHVILLE TN |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2010 | 2.74 | NY TEL CLIENT REPORTS x2682 9199058152     RSCHTRGLPKNC |
| 3/5/2010 | 2.39 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |
| 3/5/2010 | 0.29 | NY TEL CLIENT REPORTS x2734 4162162990     TORONTO   ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164805     TORONTO   ON |
| 3/5/2010 | 1.90 | NY TEL CLIENT REPORTS x2812 9055272467     HAMILTON  ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9055272467     HAMILTON  ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636215     BRAMPTON ON |
| 3/5/2010 | 2.11 | NY TEL CLIENT REPORTS x2812 9058637059     BRAMPTON ON |
| 3/5/2010 | 0.21 | NY TEL CLIENT REPORTS x2818 9058631825     BRAMPTON ON |
| 3/5/2010 | 6.80 | NY TEL CLIENT REPORTS x2924 9199058152     RSCHTRGLPKNC |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023     TORONTO   ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 9058631204     BRAMPTON ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 9058637059     BRAMPTON ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 9058637059     BRAMPTON ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 9058637875     BRAMPTON ON |
| 3/5/2010 | 0.08 | NY TEL CLIENT REPORTS x3805 9058637875     BRAMPTON ON |
| 3/5/2010 | 0.64 | NY TEL CLIENT REPORTS x3953 3128805644     CHICGOZN IL |
| 3/5/2010 | 2.11 | NY TEL CLIENT REPORTS x3953 9726845262     ADDISON   TX |
| 3/5/2010 | 0.64 | NY TEL CLIENT REPORTS x6839 6173428015     BOSTON    MA |
| 3/5/2010 | 2.08 | TEL & TEL N366000054172100237 Marquardt T-mobile 3/10/10 |
| 3/5/2010 | 0.44 | WASH. T & T Ext: 1588 Time: 17:25 Phone: 82566 |
| 3/5/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 18:00 Phone: 82566 |
| 3/5/2010 | 2.00 | WASH. T & T Ext: 1612 Time: 10:30 Phone: 2122252584 |
| 3/5/2010 | 0.67 | WASH. T & T Ext: 1612 Time: 10:57 Phone: 2122252000 |
| 3/5/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 11:04 Phone: 2122252000 |
| 3/5/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 15:28 Phone: 83692 |
| 3/5/2010 | 0.11 | WASH. T & T Ext: 1958 Time: 16:36 Phone: 3128803170 |
| 3/5/2010 | 2.33 | WASH. T & T Ext: 1958 Time: 16:43 Phone: 3128803170 |
| 3/6/2010 | 0.15 | TEL & TEL N366000029452100285 Schweitzer T Mobile calls |
| 3/7/2010 | 3.30 | NY TEL CLIENT REPORTS x2177 9058632021     BRAMPTON ON |
| 3/7/2010 | 0.50 | NY TEL CLIENT REPORTS x2177 9058632021     BRAMPTON ON |
| 3/7/2010 | 0.08 | NY TEL CLIENT REPORTS x3333 5135949551     MIDDLETOWNOH |
| 3/7/2010 | 5.04 | TEL & TEL N366001048502100097 Goodman Phone Bill |
| 3/8/2010 | 0.46 | COLOGNE TELEPHONE Telephone:0012122252000 Destination:VEREINIG Duration:312 Extension:C185 |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 4162162312     TORONTO   ON |
| 3/8/2010 | 2.31 | NY TEL CLIENT REPORTS x2072 9058632021     BRAMPTON ON |
| 3/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9193023519     RALEIGH   NC |
| 3/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 3/8/2010 | 0.78 | NY TEL CLIENT REPORTS x2126 3128805644     CHICGOZN IL |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2010 | 2.74 | NY TEL CLIENT REPORTS x2134 9058632021   BRAMPTON  ON |
| 3/8/2010 | 1.06 | NY TEL CLIENT REPORTS x2136 4162164818   TORONTO   ON |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4168496013   TORONTO   ON |
| 3/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 9058636255   BRAMPTON  ON |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199056679   RSCHTRGLPKNC |
| 3/8/2010 | 0.16 | NY TEL CLIENT REPORTS x2205 2026372156   WASHINGTONDC |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3122012392   CHICAGO  IL |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4048738120   ATLANTA  GA |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928   TORONTO   ON |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928   TORONTO   ON |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928   TORONTO   ON |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459   WILMINGTONDE |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162327   TORONTO   ON |
| 3/8/2010 | 1.20 | NY TEL CLIENT REPORTS x2305 9726845262   ADDISON   TX |
| 3/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2336 9726842030   ADDISON   TX |
| 3/8/2010 | 1.96 | NY TEL CLIENT REPORTS x2415 9058632021   BRAMPTON  ON |
| 3/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2415 9058632390   BRAMPTON  ON |
| 3/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2415 9723627124   DALLAS   TX |
| 3/8/2010 | 0.71 | NY TEL CLIENT REPORTS x2415 9726856791   ADDISON   TX |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4084104714   CAMPBELL  CA |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4084104714   CAMPBELL  CA |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4084104714   CAMPBELL  CA |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6157365808   NASHVILLE TN |
| 3/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519662   WILMINGTONDE |
| 3/8/2010 | 3.60 | NY TEL CLIENT REPORTS x2544 2029741625   WASHINGTONDC |
| 3/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2566 6154324289   NASHVILLE TN |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519357   WILMINGTONDE |
| 3/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 3/8/2010 | 2.04 | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 3/8/2010 | 0.29 | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 3/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2651 9083372464   CRANFORD NJ |
| 3/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2651 9083372464   CRANFORD NJ |
| 3/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 3023519662   WILMINGTONDE |
| 3/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 4162162990   TORONTO   ON |
| 3/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 4162163939   TORONTO   ON |
| 3/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4165974216   TORONTO   ON |
| 3/8/2010 | 1.13 | NY TEL CLIENT REPORTS x2998 9058632021   BRAMPTON  ON |
| 3/8/2010 | 1.96 | NY TEL CLIENT REPORTS x3904 9726845262   ADDISON   TX |
| 3/8/2010 | 6.51 | TEL & TEL N36600012052210 0311 Bromley Blackberry - Feb/Ma |
| 3/8/2010 | 0.89 | WASH. T & T Ext: 1588 Time: 15:17 Phone: 2149536728 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2010 | 5.22 | WASH. T & T Ext: 1612 Time: 15:00 Phone: 2122252000 |
| 3/8/2010 | 0.22 | WASH. T & T Ext: 1946 Time: 16:24 Phone: 83692 |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 4162131935     TORONTO   ON |
| 3/9/2010 | 1.20 | NY TEL CLIENT REPORTS x2013 4162161935     TORONTO   ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 4162161935     TORONTO   ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 9058632021     BRAMPTON ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2017 9058632138     BRAMPTON ON |
| 3/9/2010 | 4.70 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 3/9/2010 | 1.06 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 3/9/2010 | 1.90 | NY TEL CLIENT REPORTS x2148 3128451260     CHICGOZN IL |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9548518930     FTLAUDERDLFL |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9548518930     FTLAUDERDLFL |
| 3/9/2010 | 2.81 | NY TEL CLIENT REPORTS x2148 9723626467     DALLAS   TX |
| 3/9/2010 | 2.66 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 3/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON ON |
| 3/9/2010 | 1.34 | NY TEL CLIENT REPORTS x2192 9058632021     BRAMPTON ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3122012392     CHICAGO  IL |
| 3/9/2010 | 0.71 | NY TEL CLIENT REPORTS x2205 4162161928     TORONTO   ON |
| 3/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2205 4162162327     TORONTO   ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327     TORONTO   ON |
| 3/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 9058632021     BRAMPTON ON |
| 3/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 9199054475     RSCHTRGLPKNC |
| 3/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2234 6137914159     OTTAWA HULON |
| 3/9/2010 | 0.78 | NY TEL CLIENT REPORTS x2234 6137914159     OTTAWA HULON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2234 6137914159     OTTAWA HULON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4162162327     TORONTO   ON |
| 3/9/2010 | 0.71 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 3/9/2010 | 1.34 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 3/9/2010 | 2.11 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON ON |
| 3/9/2010 | 0.91 | NY TEL CLIENT REPORTS x2566 9199058152     RSCHTRGLPKNC |
| 3/9/2010 | 11.21 | NY TEL CLIENT REPORTS x2584 3016338749     WASHINGTONMD |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 9193938351     RALEIGH  NC |
| 3/9/2010 | 1.20 | NY TEL CLIENT REPORTS x2629 3023519357     WILMINGTONDE |
| 3/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 3/9/2010 | 1.06 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON ON |
| 3/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2651 9083372464     CRANFORD NJ |
| 3/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2651 9083372464     CRANFORD NJ |
| 3/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2662 8174613344     ARLINGTON TX |
| 3/9/2010 | 1.20 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2010 | 2.11 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 3/9/2010 | 0.50 | NY TEL CLIENT REPORTS x2734 2149536728    DALLAS    TX |
| 3/9/2010 | 0.91 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO   ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO   ON |
| 3/9/2010 | 0.16 | NY TEL CLIENT REPORTS x2844 2022237362    WASHINGTONDC |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2933 6154324220    NASHVILLE TN |
| 3/9/2010 | 1.90 | NY TEL CLIENT REPORTS x2972 9199058152    RSCHTRGLPKNC |
| 3/9/2010 | 1.76 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x3915 9723624849    DALLAS    TX |
| 3/9/2010 | 0.08 | NY TEL CLIENT REPORTS x3915 9723624849    DALLAS    TX |
| 3/9/2010 | 5.26 | NY TEL CLIENT REPORTS x3915 9726845262    ADDISON  TX |
| 3/9/2010 | 1.55 | NY TEL CLIENT REPORTS x3953 3026589200    WILMINGTONDE |
| 3/9/2010 | 1.31 | TELEPHONE (PA) TELEPHONE:00441628432201 DESTINATION:UNITED K DURATION:280 |
| 3/9/2010 | 0.56 | WASH. T & T Ext: 1588 Time: 13:55 Phone: 9199058152 |
| 3/9/2010 | 3.44 | WASH. T & T Ext: 1588 Time: 14:00 Phone: 9199058152 |
| 3/9/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 15:31 Phone: 2122252000 |
| 3/9/2010 | 4.22 | WASH. T & T Ext: 1612 Time: 15:37 Phone: 2122252000 |
| 3/9/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 16:16 Phone: 2122252000 |
| 3/9/2010 | 17.82 | WASH. T & T Ext: 1625 Time: 13:00 Phone: 9058632021 |
| 3/9/2010 | 1.28 | WASH. T & T Ext: 1760 Time: 11:50 Phone: 4162162311 |
| 3/10/2010 | 0.36 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/10/2010 | 1.83 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 3/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 3/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519459    WILMINGTONDE |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199057414    RSCHTRGLPKNC |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 3128805644    CHICGOZN IL |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 3128805644    CHICGOZN IL |
| 3/10/2010 | 2.11 | NY TEL CLIENT REPORTS x2569 7735410519    CHICGOZN IL |
| 3/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2569 9199050133    RSCHTRGLPKNC |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 9199050133    RSCHTRGLPKNC |
| 3/10/2010 | 1.61 | NY TEL CLIENT REPORTS x2569 9199053142    RSCHTRGLPKNC |
| 3/10/2010 | 0.36 | NY TEL CLIENT REPORTS x2651 9083372464    CRANFORD NJ |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161935    TORONTO  ON |
| 3/10/2010 | 0.99 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON  TX |
| 3/10/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2010 | 1.69 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO   ON |
| 3/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2812 6472944861    TORONTO   ON |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 3/10/2010 | 1.20 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2933 9058636983    BRAMPTON  ON |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3026589200    WILMINGTONDE |
| 3/10/2010 | 0.50 | NY TEL CLIENT REPORTS x3107 4162164000    TORONTO   ON |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3905 9199052364    RSCHTRGLPKNC |
| 3/10/2010 | 0.36 | NY TEL CLIENT REPORTS x3911 4156235048    SNFC CNTRLCA |
| 3/10/2010 | 0.15 | NY TEL CLIENT REPORTS x3914 4156235048    SNFC CNTRLCA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 6176201722    BOSTON   MA |
| 3/10/2010 | 0.15 | NY TEL CLIENT REPORTS x3953 2143844909    GRAND PRAITX |
| 3/10/2010 | 0.21 | NY TEL CLIENT REPORTS x6127 4155154649    SAN FRANCICA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x6127 4156235048    SNFC CNTRLCA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x6127 4156235048    SNFC CNTRLCA |
| 3/10/2010 | 0.21 | NY TEL CLIENT REPORTS x6127 4156235048    SNFC CNTRLCA |
| 3/10/2010 | 1.96 | NY TEL CLIENT REPORTS x6127 6173428010    BOSTON   MA |
| 3/10/2010 | 0.50 | NY TEL CLIENT REPORTS x6127 6173428020    BOSTON   MA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x6127 6173428020    BOSTON   MA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x6127 7144661257    SANTA ANA CA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x6127 7144661607    SANTA ANA CA |
| 3/10/2010 | 0.29 | NY TEL CLIENT REPORTS x6127 7144661607    SANTA ANA CA |
| 3/10/2010 | 0.08 | NY TEL CLIENT REPORTS x6127 7147285046    ANAHEIM  CA |
| 3/10/2010 | 2.11 | NY TEL CLIENT REPORTS x6720 5403745454    FREDERICKSVA |
| 3/10/2010 | 35.24 | TEL & TEL N366000001862100312 Buell T-Mobile Expense |
| 3/10/2010 | 3.20 | TEL & TEL N366000035382100212 Rozenberg March 10 2010 T-M |
| 3/10/2010 | 4.74 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1108 |
| 3/10/2010 | 8.71 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2058 |
| 3/10/2010 | 3.46 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:800 |
| 3/10/2010 | 8.10 | WASH. T & T Ext: 1648 Time: 09:04 Phone: 9726845262 |
| 3/10/2010 | 2.33 | WASH. T & T Ext: 1958 Time: 11:00 Phone: 9199058152 |
| 3/11/2010 | 0.05 | COLOGNE TELEPHONE Telephone:0211830641091 Destination:D SSELDO Duration:36 Extension:C151 |
| 3/11/2010 | 0.91 | NY TEL CLIENT REPORTS x2013 4162161862    TORONTO   ON |
| 3/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2013 4162162312    TORONTO   ON |
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON   TX |
| 3/11/2010 | 0.71 | NY TEL CLIENT REPORTS x2136 9058631204    BRAMPTON  ON |
| 3/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2148 3023519357    WILMINGTONDE |
| 3/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2148 9058636255    BRAMPTON  ON |
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 5044549619    NEWORLEANSLA |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 5084549619     WALPOLE  MA |
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124     DALLAS   TX |
| 3/11/2010 | 1.41 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 3/11/2010 | 0.56 | NY TEL CLIENT REPORTS x2566 6154324289     NASHVILLE TN |
| 3/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2651 9083372464     CRANFORD  NJ |
| 3/11/2010 | 2.39 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |
| 3/11/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4084952348     SNJS WEST CA |
| 3/11/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348     SNJS WEST CA |
| 3/11/2010 | 1.34 | NY TEL CLIENT REPORTS x2684 9199051450     RSCHTRGLPKNC |
| 3/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 3/11/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 3/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9199050133     RSCHTRGLPKNC |
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9199052312     RSCHTRGLPKNC |
| 3/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 9199054742     RSCHTRGLPKNC |
| 3/11/2010 | 0.85 | NY TEL CLIENT REPORTS x2844 9723622688     DALLAS   TX |
| 3/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162327     TORONTO  ON |
| 3/11/2010 | 3.01 | NY TEL CLIENT REPORTS x3672 9199058152     RSCHTRGLPKNC |
| 3/11/2010 | 0.21 | NY TEL CLIENT REPORTS x3904 4162164000     TORONTO  ON |
| 3/11/2010 | 4.06 | NY TEL CLIENT REPORTS x3909 9199058152     RSCHTRGLPKNC |
| 3/11/2010 | 4.49 | NY TEL CLIENT REPORTS x3958 9199058152     RSCHTRGLPKNC |
| 3/11/2010 | 1.20 | NY TEL CLIENT REPORTS x6124 9199059480     RSCHTRGLPKNC |
| 3/11/2010 | 0.45 | TEL & TEL N366000056672100723 Loatman March Blackberry |
| 3/11/2010 | 30.00 | TEL & TEL N366000120522100308 Bromley Toronto / NC / Misc |
| 3/11/2010 | 4.28 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:1820 |
| 3/11/2010 | 0.18 | TELEPHONE (PA) TELEPHONE:0044162832201 DESTINATION:UNITED K DURATION:10 |
| 3/11/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:00441628432201 DESTINATION:UNITED K DURATION:4 |
| 3/11/2010 | 5.44 | WASH. T & T Ext: 1612 Time: 13:30 Phone: 2122252000 |
| 3/11/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 12:21 Phone: 6468554996 |
| 3/11/2010 | 2.78 | WASH. T & T Ext: 1648 Time: 10:05 Phone: 9199058152 |
| 3/12/2010 | 0.50 | NY TEL CLIENT REPORTS x2007 9726845942     ADDISON  TX |
| 3/12/2010 | 1.83 | NY TEL CLIENT REPORTS x2013 9058632021     BRAMPTON  ON |
| 3/12/2010 | 1.83 | NY TEL CLIENT REPORTS x2013 9058632021     BRAMPTON  ON |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2072 4162161906     TORONTO  ON |
| 3/12/2010 | 0.78 | NY TEL CLIENT REPORTS x2072 4162161906     TORONTO  ON |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2104 2148800089     DALLAS   TX |
| 3/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2104 2148800089     DALLAS   TX |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 5084549619     WALPOLE  MA |
| 3/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2136 4162163939     TORONTO  ON |
| 3/12/2010 | 3.01 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 3023519357    WILMINGTONDE |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON  ON |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 3/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2214 3128803170    CHICGOZN  IL |
| 3/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2214 3128803170    CHICGOZN  IL |
| 3/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2218 3023519662    WILMINGTONDE |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3128803868    CHICGOZN  IL |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 9727455352    LEWISVILLETX |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 9727455352    LEWISVILLETX |
| 3/12/2010 | 2.18 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO   ON |
| 3/12/2010 | 2.39 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 7.85 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9199053642    RSCHTRGLPKNC |
| 3/12/2010 | 0.64 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 3/12/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 9199057414    RSCHTRGLPKNC |
| 3/12/2010 | 1.55 | NY TEL CLIENT REPORTS x2566 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 2.31 | NY TEL CLIENT REPORTS x2566 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 6176305804    NEWTON   MA |
| 3/12/2010 | 0.56 | NY TEL CLIENT REPORTS x2629 9199050133    RSCHTRGLPKNC |
| 3/12/2010 | 0.43 | NY TEL CLIENT REPORTS x2662 2149536605    DALLAS   TX |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 2149536605    DALLAS   TX |
| 3/12/2010 | 5.68 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 3.36 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3023519357    WILMINGTONDE |
| 3/12/2010 | 0.56 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/12/2010 | 2.53 | NY TEL CLIENT REPORTS x2972 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 0.08 | NY TEL CLIENT REPORTS x3107 9199055187    RSCHTRGLPKNC |
| 3/12/2010 | 1.41 | NY TEL CLIENT REPORTS x3107 9199055187    RSCHTRGLPKNC |
| 3/12/2010 | 0.64 | NY TEL CLIENT REPORTS x3904 3124931306    CHICAGO ZOIL |
| 3/12/2010 | 0.15 | NY TEL CLIENT REPORTS x3911 6472673292    TORONTO   ON |
| 3/12/2010 | 3.86 | NY TEL CLIENT REPORTS x3912 9199058152    RSCHTRGLPKNC |
| 3/12/2010 | 0.29 | NY TEL CLIENT REPORTS x3914 4165538410    TORONTO   ON |
| 3/12/2010 | 0.50 | NY TEL CLIENT REPORTS x3917 9199054742    RSCHTRGLPKNC |
| 3/12/2010 | 2.25 | NY TEL CLIENT REPORTS x3953 9726845262    ADDISON   TX |
| 3/12/2010 | 0.50 | TEL & TEL - -VENDOR: PETTY CASH - PHONE CALL FROM 1 BATTERY PARK PLAZA |
| 3/12/2010 | 0.50 | TEL & TEL - -VENDOR: PETTY CASH - PHONE CALL FROM 787 7TH AVE |
| 3/12/2010 | 4.25 | TELEPHONE (PA) TELEPHONE:00442074662678 DESTINATION:UNITED K DURATION:982 |
| 3/12/2010 | 8.88 | WASH. T & T Ext: 1760 Time: 08:29 Phone: 9199058152 |
| 3/12/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 16:30 Phone: 83692 |
| 3/12/2010 | 0.33 | WASH. T & T Ext: 1946 Time: 17:29 Phone: 83692 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2010 | 0.22 | WASH. T & T Ext: 1946 Time: 17:54 Phone: 82177 |
| 3/15/2010 | 1.21 | COLOGNE TELEPHONE Telephone:0012122252000 Destination:VEREINIG Duration:804 Extension:C185 |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 9726845252    ADDISON  TX |
| 3/15/2010 | 1.90 | NY TEL CLIENT REPORTS x2013 9726845262    ADDISON  TX |
| 3/15/2010 | 0.64 | NY TEL CLIENT REPORTS x2017 6474039503    TORONTO  ON |
| 3/15/2010 | 0.50 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.78 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON  TX |
| 3/15/2010 | 3.01 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 3/15/2010 | 0.43 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 3/15/2010 | 2.11 | NY TEL CLIENT REPORTS x2136 7192340277    COLORDOSPGCO |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 3/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2148 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 3026589200    WILMINGTONDE |
| 3/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2148 9726841313    ADDISON  TX |
| 3/15/2010 | 3.51 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 3/15/2010 | 1.90 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 3/15/2010 | 0.78 | NY TEL CLIENT REPORTS x2205 4048531570    ATLANTA  GA |
| 3/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 3023519662    WILMINGTONDE |
| 3/15/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 3023519357    WILMINGTONDE |
| 3/15/2010 | 1.26 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/15/2010 | 4.21 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4084104714    CAMPBELL  CA |
| 3/15/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 3/15/2010 | 0.71 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 3/15/2010 | 1.96 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 3/15/2010 | 4.70 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/15/2010 | 3.51 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 3/15/2010 | 0.64 | NY TEL CLIENT REPORTS x2684 4086908486    SAN JOSE WCA |
| 3/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4086908486    SAN JOSE WCA |
| 3/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9199054425    RSCHTRGLPKNC |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9723626280    DALLAS   TX |
| 3/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 4169432153    TORONTO  ON |
| 3/15/2010 | 2.66 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 3/15/2010 | 5.26 | NY TEL CLIENT REPORTS x3910 9726845262    ADDISON  TX |
| 3/15/2010 | 0.50 | TEL & TEL - -VENDOR: PETTY CASH - PHONE CALL |
| 3/15/2010 | 4.46 | TELEPHONE (PA) TELEPHONE:0012123733610 DESTINATION:NEW YORK DURATION:1878 |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2013 4162162301    TORONTO  ON |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2013 4162162301    TORONTO  ON |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO  ON |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO  ON |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2104 2148800089    DALLAS   TX |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2104 2148800089    DALLAS   TX |
| 3/16/2010 | 4.28 | NY TEL CLIENT REPORTS x2124 9199058152    RSCHTRGLPKNC |
| 3/16/2010 | 4.28 | NY TEL CLIENT REPORTS x2124 9199058152    RSCHTRGLPKNC |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2136 4044420085    ATLANTA  GA |
| 3/16/2010 | 1.61 | NY TEL CLIENT REPORTS x2136 4044420085    ATLANTA  GA |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2136 4044420085    ATLANTA  GA |
| 3/16/2010 | 1.61 | NY TEL CLIENT REPORTS x2136 4044420085    ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 3/16/2010 | 0.85 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL  PQ |
| 3/16/2010 | 0.85 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL  PQ |
| 3/16/2010 | 3.79 | NY TEL CLIENT REPORTS x2205 9058632021    BRAMPTON  ON |
| 3/16/2010 | 3.79 | NY TEL CLIENT REPORTS x2205 9058632021    BRAMPTON  ON |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 3/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2218 4044420085    ATLANTA  GA |
| 3/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2218 4044420085    ATLANTA  GA |
| 3/16/2010 | 0.56 | NY TEL CLIENT REPORTS x2218 4044420085    ATLANTA  GA |
| 3/16/2010 | 0.56 | NY TEL CLIENT REPORTS x2218 4044420085    ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6154324289    NASHVILLE TN |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6154324289    NASHVILLE TN |
| 3/16/2010 | 1.55 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 3/16/2010 | 1.55 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 3/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519662    WILMINGTONDE |
| 3/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519662    WILMINGTONDE |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2487 3023519662 | WILMINGTONDE |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2487 3023519662 | WILMINGTONDE |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 4162162327 | TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 4162162327 | TORONTO  ON |
| 3/16/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 3/16/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162161928 | TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162161928 | TORONTO  ON |
| 3/16/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 9058632021 | BRAMPTON  ON |
| 3/16/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 9058632021 | BRAMPTON  ON |
| 3/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 9199054160 | RSCHTRGLPKNC |
| 3/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 9199054160 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451260 | CHICGOZN IL |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 3128451260 | CHICGOZN IL |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2604 9543311613 | FTLAUDERDLFL |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2604 9543311613 | FTLAUDERDLFL |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 3/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 3/16/2010 | 1.26 | NY TEL CLIENT REPORTS x2629 4168623407 | TORONTO  ON |
| 3/16/2010 | 1.26 | NY TEL CLIENT REPORTS x2629 4168623407 | TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4168634592 | TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4168634592 | TORONTO  ON |
| 3/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 3/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2651 9083372464 | CRANFORD  NJ |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2651 9083372464 | CRANFORD  NJ |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048728120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048728120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738120 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738744 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 4048738744 | ATLANTA  GA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199054425 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199054425 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**                                                       In re Nortel Netowrks Inc., et al.
March 1, 2010 through March 31, 2010                                                 (Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9543055266 | FORT LAUDEFL |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9543055266 | FORT LAUDEFL |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9723626280 | DALLAS   TX |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9723626280 | DALLAS   TX |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 3128803170 | CHICGOZN IL |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 3128803170 | CHICGOZN IL |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9723625883 | DALLAS   TX |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9723625883 | DALLAS   TX |
| 3/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.71 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.71 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 1.13 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 3/16/2010 | 1.13 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162162327 | TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162162327 | TORONTO  ON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 5042085827 | NEW ORLEANLA |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 5042085827 | NEW ORLEANLA |
| 3/16/2010 | 0.16 | NY TEL CLIENT REPORTS x2812 2026371026 | WASHINGTONDC |
| 3/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2812 2026371026 | WASHINGTONDC |
| 3/16/2010 | 0.16 | NY TEL CLIENT REPORTS x2812 2026371026 | WASHINGTONDC |
| 3/16/2010 | 0.48 | NY TEL CLIENT REPORTS x2812 2026371026 | WASHINGTONDC |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2924 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2924 9199059987 | RSCHTRGLPKNC |
| 3/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2930 4157431695 | SNFC CNTRLCA |
| 3/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2930 4157431695 | SNFC CNTRLCA |
| 3/16/2010 | 2.11 | NY TEL CLIENT REPORTS x2996 6137637313 | OTTAWAHULLON |
| 3/16/2010 | 2.11 | NY TEL CLIENT REPORTS x2996 6137637313 | OTTAWAHULLON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6137637313 | OTTAWAHULLON |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6137637313 | OTTAWAHULLON |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x3470 3022522900 | WILMINGTONDE |
| 3/16/2010 | 0.21 | NY TEL CLIENT REPORTS x3470 3022522900 | WILMINGTONDE |
| 3/16/2010 | 4.41 | NY TEL CLIENT REPORTS x3674 9199058152 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3674 9199058152 | RSCHTRGLPKNC |
| 3/16/2010 | 4.41 | NY TEL CLIENT REPORTS x3674 9199058152 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3674 9199058152 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3674 9199058252 | RSCHTRGLPKNC |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3674 9199058252 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2010 | 4.41 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON   TX |
| 3/16/2010 | 4.41 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON   TX |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3934 2143947079    GRAND PRAITX |
| 3/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3934 2143947079    GRAND PRAITX |
| 3/16/2010 | 0.14 | TELEPHONE (PA) TELEPHONE:00442074662678 DESTINATION:UNITED K DURATION:2 |
| 3/16/2010 | 0.95 | TELEPHONE (PA) TELEPHONE:00442074662678 DESTINATION:UNITED K DURATION:354 |
| 3/16/2010 | 0.53 | TELEPHONE (PA) TELEPHONE:00442074662678 DESTINATION:UNITED K DURATION:96 |
| 3/16/2010 | 12.40 | TELEPHONE (PA) TELEPHONE:0085225327424 DESTINATION:HONG KON DURATION:1312 |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2013 4162161862    TORONTO   ON |
| 3/17/2010 | 0.36 | NY TEL CLIENT REPORTS x2013 4162162979    TORONTO   ON |
| 3/17/2010 | 1.26 | NY TEL CLIENT REPORTS x2136 2393314942    NAPLES   FL |
| 3/17/2010 | 2.25 | NY TEL CLIENT REPORTS x2148 7203562070    DENVER    CO |
| 3/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2192 9058637000    BRAMPTON   ON |
| 3/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 3122012392    CHICAGO   IL |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3122012392    CHICAGO   IL |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 3/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL   PQ |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL   PQ |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 6137655415    OTTAWAHULLON |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 6137655415    OTTAWAHULLON |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9726854610    ADDISON   TX |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 4169432652    TORONTO   ON |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 4169432652    TORONTO   ON |
| 3/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 6072785885    DAVENPORT NY |
| 3/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058626255    UXBRIDGE  ON |
| 3/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 9058636255    BRAMPTON   ON |
| 3/17/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 9058636255    BRAMPTON   ON |
| 3/17/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 9058636255    BRAMPTON   ON |
| 3/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 9058636255    BRAMPTON   ON |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9058636255    BRAMPTON   ON |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9058636255    BRAMPTON   ON |
| 3/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 9723626467    DALLAS   TX |
| 3/17/2010 | 0.36 | NY TEL CLIENT REPORTS x2569 2159882700    PHILA    PA |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 4084460583    SAN JOSE WCA |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 4084460583    SAN JOSE WCA |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 4084460583    SAN JOSE WCA |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 4084460583    SAN JOSE WCA |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 4087250700    SAN JOSE WCA |
| 3/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2569 4129216100    PTTSBGZON PA |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 5859872828    ROCHESTER NY |
| 3/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2569 6169573711    GRAND RPDSMI |
| 3/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2569 6173459000    BOSTON   MA |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 7168564022    BUFFALO   NY |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 9169256620    SCRM NORTHCA |
| 3/17/2010 | 3.71 | NY TEL CLIENT REPORTS x2584 3023519459    WILMINGTONDE |
| 3/17/2010 | 2.25 | NY TEL CLIENT REPORTS x2604 7203562070    DENVER   CO |
| 3/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2604 9726841313    ADDISON   TX |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON   TX |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON   TX |
| 3/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2629 3122012662    CHICAGO   IL |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4168623407    TORONTO  ON |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4168634592    TORONTO  ON |
| 3/17/2010 | 2.60 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 3/17/2010 | 1.88 | NY TEL CLIENT REPORTS x2682 2024156328    WASHINGTONDC |
| 3/17/2010 | 0.29 | NY TEL CLIENT REPORTS x2682 2143947079    GRAND PRAITX |
| 3/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2682 3126564844    CHICGOZN IL |
| 3/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/17/2010 | 0.36 | NY TEL CLIENT REPORTS x2734 9058631171    BRAMPTON  ON |
| 3/17/2010 | 1.76 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON   TX |
| 3/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3132347117    DETROITZN MI |
| 3/17/2010 | 0.43 | NY TEL CLIENT REPORTS x2770 4162162327    TORONTO  ON |
| 3/17/2010 | 1.76 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 3/17/2010 | 1.34 | NY TEL CLIENT REPORTS x2925 9199055187    RSCHTRGLPKNC |
| 3/17/2010 | 1.90 | NY TEL CLIENT REPORTS x3108 9199058152    RSCHTRGLPKNC |
| 3/17/2010 | 1.06 | NY TEL CLIENT REPORTS x3915 4168496013    TORONTO  ON |
| 3/17/2010 | 0.21 | NY TEL CLIENT REPORTS x3917 4166020687    TORONTO  ON |
| 3/17/2010 | 7.92 | TELEPHONE (PA) TELEPHONE:0013032174897 DESTINATION:COLORADO DURATION:3390 |
| 3/17/2010 | 7.41 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1730 |
| 3/17/2010 | 7.41 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1730 |
| 3/17/2010 | 5.71 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1324 |
| 3/17/2010 | 5.86 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1362 |
| 3/17/2010 | 8.47 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1980 |
| 3/17/2010 | 11.93 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2804 |
| 3/17/2010 | 12.65 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2978 |
| 3/17/2010 | 2.04 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:456 |
| 3/17/2010 | 0.78 | WASH. T & T Ext: 1648 Time: 09:42 Phone: 9726845262 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2010 | 2.55 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9726845262 |
| 3/17/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 14:10 Phone: 9199054870 |
| 3/17/2010 | 0.56 | WASH. T & T Ext: 1648 Time: 14:11 Phone: 9196678185 |
| 3/18/2010 | 13.49 | HK IDD PHONE |
| 3/18/2010 | 2.39 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 3/18/2010 | 0.71 | NY TEL CLIENT REPORTS x2136 4168496013    TORONTO  ON |
| 3/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 3023519662    WILMINGTONDE |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4048531570    ATLANTA  GA |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4048531570    ATLANTA  GA |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4048531570    ATLANTA  GA |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 3/18/2010 | 0.43 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 3/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 3/18/2010 | 0.71 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 3/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO  ON |
| 3/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 4162162979    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 3/18/2010 | 0.56 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 3/18/2010 | 0.64 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 3/18/2010 | 0.56 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 6154324479    NASHVILLE TN |
| 3/18/2010 | 1.20 | NY TEL CLIENT REPORTS x2264 2143844909    GRAND PRAITX |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 2143971763    DALLAS   TX |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 3/18/2010 | 2.88 | NY TEL CLIENT REPORTS x2264 4168460142    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162164000    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 3/18/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 6172354660    BOSTON   MA |
| 3/18/2010 | 0.85 | NY TEL CLIENT REPORTS x2566 9723620170    DALLAS   TX |
| 3/18/2010 | 1.34 | NY TEL CLIENT REPORTS x2584 9726845262    ADDISON  TX |
| 3/18/2010 | 2.53 | NY TEL CLIENT REPORTS x2584 9726845262    ADDISON  TX |
| 3/18/2010 | 0.64 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 3058632021    MIAMI    FL |
| 3/18/2010 | 3.58 | NY TEL CLIENT REPORTS x2662 9058632021    BRAMPTON ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON ON |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/18/2010 | 0.43 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4162162990    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2753 9723626450    DALLAS   TX |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2753 9723626450    DALLAS   TX |
| 3/18/2010 | 0.78 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/18/2010 | 0.29 | NY TEL CLIENT REPORTS x2764 9192472654    RALEIGH  NC |
| 3/18/2010 | 0.16 | NY TEL CLIENT REPORTS x2812 2026371026    WASHINGTONDC |
| 3/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2812 4162162413    TORONTO  ON |
| 3/18/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 4162162413    TORONTO  ON |
| 3/18/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 4162162413    TORONTO  ON |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 3/18/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 3/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 3/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 3/18/2010 | 1.06 | NY TEL CLIENT REPORTS x2838 4157431701    SNFC CNTRLCA |
| 3/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2838 4157431701    SNFC CNTRLCA |
| 3/18/2010 | 1.34 | NY TEL CLIENT REPORTS x2838 4157431701    SNFC CNTRLCA |
| 3/18/2010 | 7.78 | NY TEL CLIENT REPORTS x2869 9058632021    BRAMPTON  ON |
| 3/18/2010 | 1.26 | NY TEL CLIENT REPORTS x2886 6137638513    OTTAWAHULLON |
| 3/18/2010 | 3.71 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 3/18/2010 | 1.83 | NY TEL CLIENT REPORTS x2996 9726845262    ADDISON  TX |
| 3/18/2010 | 1.34 | NY TEL CLIENT REPORTS x3903 9199058152    RSCHTRGLPKNC |
| 3/18/2010 | 1.83 | NY TEL CLIENT REPORTS x3903 9199058152    RSCHTRGLPKNC |
| 3/18/2010 | 1.61 | NY TEL CLIENT REPORTS x3936 9199058152    RSCHTRGLPKNC |
| 3/18/2010 | 0.22 | TELEPHONE (PA) TELEPHONE:0012022237353 DESTINATION:WASHINGT DURATION:34 |
| 3/18/2010 | 1.65 | TELEPHONE (PA) TELEPHONE:0014162161857 DESTINATION:ONTARIO DURATION:360 |
| 3/18/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0014162161857 DESTINATION:ONTARIO DURATION:4 |
| 3/18/2010 | 12.73 | TELEPHONE (PA) TELEPHONE:00441279404393 DESTINATION:UNITED K DURATION:2986 |
| 3/18/2010 | 1.97 | TELEPHONE (PA) TELEPHONE:0044162843201 DESTINATION:UNITED K DURATION:796 |
| 3/18/2010 | 1.67 | WASH. T & T Ext: 1588 Time: 14:28 Phone: 9723620170 |
| 3/18/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 13:59 Phone: 2122252222 |
| 3/18/2010 | 1.78 | WASH. T & T Ext: 1648 Time: 13:02 Phone: 9199058152 |
| 3/18/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 17:31 Phone: 82013 |
| 3/18/2010 | 69.99 | WASH. T & T Ext: 1648 Time: 19:02 Phone: 9058632021 |
| 3/18/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 18:46 Phone: 82197 |
| 3/19/2010 | 0.12 | COLOGNE TELEPHONE Telephone:0012122252000 Destination:VEREINIG Duration:78 Extension:C122 |
| 3/19/2010 | 0.10 | COLOGNE TELEPHONE Telephone:0012122252415 Destination:VEREINIG Duration:24 Extension:C122 |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4168623407    TORONTO  ON |
| 3/19/2010 | 5.05 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2010 | 0.56 | NY TEL CLIENT REPORTS x2136 4168496013    TORONTO  ON |
| 3/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO  ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL PQ |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 5148188635    MONTREAL PQ |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 4162163939    TORONTO  ON |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2415 2143947079    GRAND PRAITX |
| 3/19/2010 | 0.78 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 3/19/2010 | 0.56 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 3/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 3/19/2010 | 0.31 | NY TEL CLIENT REPORTS x2569 2026638000    WASHINGTONDC |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 2146722000    DALLAS   TX |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 2158648325    PHILA    PA |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 3053721800    MIAMI    FL |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 4084460700    SAN JOSE WCA |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 5037785427    PORTLAND OR |
| 3/19/2010 | 0.29 | NY TEL CLIENT REPORTS x2569 9732865534    NEWARK   NJ |
| 3/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2569 9732865534    NEWARK   NJ |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 3016338749    WASHINGTONMD |
| 3/19/2010 | 1.96 | NY TEL CLIENT REPORTS x2604 4258897945    KIRKLAND WA |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 3/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO  ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO  ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9058631171    BRAMPTON ON |
| 3/19/2010 | 0.56 | NY TEL CLIENT REPORTS x2743 9723626215    DALLAS   TX |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9726856791    ADDISON  TX |
| 3/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/19/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 4162162413    TORONTO  ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058631171    BRAMPTON ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9726847395    ADDISON  TX |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058637127    BRAMPTON ON |
| 3/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9723622168    DALLAS   TX |
| 3/19/2010 | 3.71 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON ON |
| 3/19/2010 | 4.91 | NY TEL CLIENT REPORTS x3953 9726845262    ADDISON  TX |
| 3/19/2010 | 8.03 | TELEPHONE (PA) TELEPHONE:0013032174897 DESTINATION:COLORADO DURATION:1888 |
| 3/19/2010 | 0.19 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:14 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2010 | 18.09 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:4292 |
| 3/19/2010 | 3.22 | WASH. T & T Ext: 1648 Time: 14:18 Phone: 82890 |
| 3/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2136 6072162333    ITHACA   NY |
| 3/21/2010 | 0.99 | NY TEL CLIENT REPORTS x2136 6072162333    ITHACA   NY |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 3/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2065 9058631825    BRAMPTON  ON |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO   ON |
| 3/22/2010 | 0.56 | NY TEL CLIENT REPORTS x2097 9199055187    RSCHTRGLPKNC |
| 3/22/2010 | 2.04 | NY TEL CLIENT REPORTS x2136 2029741625    WASHINGTONDC |
| 3/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 3/22/2010 | 1.41 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 3/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 6154324479    NASHVILLE TN |
| 3/22/2010 | 2.66 | NY TEL CLIENT REPORTS x2305 9726845262    ADDISON   TX |
| 3/22/2010 | 1.76 | NY TEL CLIENT REPORTS x2305 9726845262    ADDISON   TX |
| 3/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2455 2072287240    PORTLAND  ME |
| 3/22/2010 | 0.71 | NY TEL CLIENT REPORTS x2536 3027787550    WILMINGTONDE |
| 3/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2569 2146722126    DALLAS   TX |
| 3/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2584 9199052364    RSCHTRGLPKNC |
| 3/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2629 4169432153    TORONTO   ON |
| 3/22/2010 | 2.74 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON   TX |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9723625883    DALLAS   TX |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 3/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 3/22/2010 | 1.26 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 3/22/2010 | 0.78 | NY TEL CLIENT REPORTS x2734 2149536728    DALLAS   TX |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/22/2010 | 1.20 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 3026589200    WILMINGTONDE |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO   ON |
| 3/22/2010 | 3.71 | NY TEL CLIENT REPORTS x2844 2107951303    SANANTONIOTX |
| 3/22/2010 | 1.41 | NY TEL CLIENT REPORTS x2844 9058632021    BRAMPTON  ON |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058636255    BRAMPTON  ON |
| 3/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9058636255    BRAMPTON  ON |
| 3/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2886 9199052957    RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9726852374    ADDISON   TX |
| 3/22/2010 | 1.13 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON  ON |
| 3/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON  ON |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058636653     BRAMPTON  ON |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058637127     BRAMPTON  ON |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058637127     BRAMPTON  ON |
| 3/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2972 4162164000     TORONTO  ON |
| 3/22/2010 | 1.34 | NY TEL CLIENT REPORTS x2972 9199058152     RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052592     RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052952     RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052952     RSCHTRGLPKNC |
| 3/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052952     RSCHTRGLPKNC |
| 3/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9199052957     RSCHTRGLPKNC |
| 3/22/2010 | 1.37 | TELEPHONE (PA) TELEPHONE:00121222520000 DESTINATION:NEW YORK DURATION:546 |
| 3/22/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0012122254501 DESTINATION:NEW YORK DURATION:8 |
| 3/22/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0012122254501 DESTINATION:NEW YORK DURATION:8 |
| 3/22/2010 | 0.27 | TELEPHONE (PA) TELEPHONE:0017192340201 DESTINATION:COLORADO DURATION:34 |
| 3/22/2010 | 0.45 | TELEPHONE (PA) TELEPHONE:0017192340201 DESTINATION:COLORADO DURATION:76 |
| 3/22/2010 | 2.60 | TELEPHONE (PA) TELEPHONE:0018665463377 DESTINATION:N. AMERI DURATION:594 |
| 3/22/2010 | 4.25 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:992 |
| 3/22/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:00197274646400 DESTINATION:TEXAS DURATION:4 |
| 3/22/2010 | 11.29 | TELEPHONE (PA) TELEPHONE:0043508111987 DESTINATION:AUSTRIA DURATION:2694 |
| 3/22/2010 | 0.14 | TELEPHONE (PA) TELEPHONE:00441628432201 DESTINATION:UNITED K DURATION:2 |
| 3/22/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:4 |
| 3/22/2010 | 1.65 | TELEPHONE (PA) TELEPHONE:0176742499 DESTINATION:PARIS DURATION:2966 |
| 3/22/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 12:22 Phone: 2123733610 |
| 3/22/2010 | 0.33 | WASH. T & T Ext: 1625 Time: 13:05 Phone: 2123733610 |
| 3/22/2010 | 0.64 | WASH. T & T Ext: 1648 Time: 12:06 Phone: 6137632705 |
| 3/22/2010 | 1.28 | WASH. T & T Ext: 1648 Time: 12:12 Phone: 9058636840 |
| 3/22/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 12:40 Phone: 83232 |
| 3/23/2010 | 0.11 | COLOGNE TELEPHONE Telephone:0097226721660 Destination:ISRAEL Duration:6 Extension:C122 |
| 3/23/2010 | 0.05 | COLOGNE TELEPHONE Telephone:3979754 Destination:LOCAL Duration:12 Extension:C122 |
| 3/23/2010 | 0.05 | COLOGNE TELEPHONE Telephone:3979754 Destination:LOCAL Duration:6 Extension:C122 |
| 3/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2023 3023519459     WILMINGTONDE |
| 3/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2023 3023519459     WILMINGTONDE |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2072 4162161906     TORONTO  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2072 4162162327     TORONTO  ON |
| 3/23/2010 | 1.06 | NY TEL CLIENT REPORTS x2074 6154324480     NASHVILLE TN |
| 3/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2097 3023519662     WILMINGTONDE |
| 3/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519662     WILMINGTONDE |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 8607316026     WINDSOR  CT |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/23/2010 | 0.71 | NY TEL CLIENT REPORTS x2134 9193081734 | DURHAM   NC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9723267160 | IRVING   TX |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9723627160 | DALLAS   TX |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3023519459 | WILMINGTONDE |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 3/23/2010 | 0.85 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 3/23/2010 | 1.34 | NY TEL CLIENT REPORTS x2433 9058636653 | BRAMPTON  ON |
| 3/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 9082343318 | PEAPACK  NJ |
| 3/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 6154324289 | NASHVILLE TN |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6157265647 | NASHVILLE TN |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058636255 | BRAMPTON  ON |
| 3/23/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 9058636255 | BRAMPTON  ON |
| 3/23/2010 | 1.69 | NY TEL CLIENT REPORTS x2566 9058632021 | BRAMPTON  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 4162164825 | TORONTO   ON |
| 3/23/2010 | 0.91 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 3/23/2010 | 1.83 | NY TEL CLIENT REPORTS x2629 9058636653 | BRAMPTON  ON |
| 3/23/2010 | 1.48 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9058636098 | BRAMPTON  ON |
| 3/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2743 9726858211 | ADDISON   TX |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 9058631551 | BRAMPTON  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 9199058152 | RSCHTRGLPKNC |
| 3/23/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO   ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 3/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9058631825 | BRAMPTON  ON |
| 3/23/2010 | 1.76 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 3/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2886 9726858211 | ADDISON   TX |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866 | BRAMPTON  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058636653 | BRAMPTON  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058636653 | BRAMPTON  ON |
| 3/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2925 9058636653 | BRAMPTON  ON |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9199054438 | RSCHTRGLPKNC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9726845942 | ADDISON   TX |
| 3/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2925 9726845942 | ADDISON   TX |
| 3/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2972 9199058152 | RSCHTRGLPKNC |
| 3/23/2010 | 2.88 | NY TEL CLIENT REPORTS x2972 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9199052957    RSCHTRGLPKNC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052957    RSCHTRGLPKNC |
| 3/23/2010 | 3.23 | NY TEL CLIENT REPORTS x3391 9199058152    RSCHTRGLPKNC |
| 3/23/2010 | 0.08 | NY TEL CLIENT REPORTS x3391 9199058152    RSCHTRGLPKNC |
| 3/23/2010 | 0.56 | NY TEL CLIENT REPORTS x3910 9199052436    RSCHTRGLPKNC |
| 3/23/2010 | 2.00 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:828 |
| 3/23/2010 | 4.10 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:956 |
| 3/23/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4 |
| 3/23/2010 | 14.27 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:6250 |
| 3/23/2010 | 10.36 | TELEPHONE (PA) TELEPHONE:0097226721660 DESTINATION:ISRAEL DURATION:1596 |
| 3/23/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0097226721660 DESTINATION:ISRAEL DURATION:2 |
| 3/23/2010 | 31.65 | TELEPHONE (PA) TELEPHONE:0097226721660 DESTINATION:ISRAEL DURATION:4918 |
| 3/23/2010 | 0.18 | TELEPHONE (PA) TELEPHONE:0097226721660 DESTINATION:ISRAEL DURATION:6 |
| 3/23/2010 | 1.55 | WASH. T & T Ext: 1588 Time: 14:50 Phone: 82682 |
| 3/23/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 10:45 Phone: 2122252000 |
| 3/23/2010 | 0.78 | WASH. T & T Ext: 1612 Time: 15:47 Phone: 2122252000 |
| 3/23/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 15:55 Phone: 3026589200 |
| 3/23/2010 | 6.48 | WASH. T & T Ext: 1623 Time: 12:02 Phone: 011441279404393 |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4162162327    TORONTO  ON |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2065 9058631825    BRAMPTON ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2065 9058631825    BRAMPTON ON |
| 3/24/2010 | 3.30 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS   TX |
| 3/24/2010 | 0.99 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS   TX |
| 3/24/2010 | 2.81 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4165974107    TORONTO  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199052436    RSCHTRGLPKNC |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 3/24/2010 | 1.76 | NY TEL CLIENT REPORTS x2214 6137630170    OTTAWAHULLON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2214 6197630170    MIRA MESA CA |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 6137636257    OTTAWAHULLON |
| 3/24/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 4165071866    TORONTO  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4165071866    TORONTO  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6137638893    OTTAWAHULLON |
| 3/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2488 3026589200    WILMINGTONDE |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 3/24/2010 | 2.53 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 3122012392    CHICAGO  IL |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 6137366257    OTTAWAHULLON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 6137636257    OTTAWAHULLON |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 6137636257    OTTAWAHULLON |
| 3/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 9058631866    BRAMPTON  ON |
| 3/24/2010 | 1.06 | NY TEL CLIENT REPORTS x2569 9199059987    RSCHTRGLPKNC |
| 3/24/2010 | 0.56 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN  IL |
| 3/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 3/24/2010 | 0.64 | NY TEL CLIENT REPORTS x2629 4162164825    TORONTO  ON |
| 3/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2629 9058631204    BRAMPTON  ON |
| 3/24/2010 | 0.64 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/24/2010 | 3.65 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 3/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519662    WILMINGTONDE |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161862    TORONTO  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162161854    TORONTO  ON |
| 3/24/2010 | 0.29 | NY TEL CLIENT REPORTS x2818 6473502410    TORONTO  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 9058631020    BRAMPTON  ON |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 3/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2844 9058632390    BRAMPTON  ON |
| 3/24/2010 | 7.08 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 3/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 3/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2925 9726845942    ADDISON  TX |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9726845942    ADDISON  TX |
| 3/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2926 4168639700    TORONTO  ON |
| 3/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO  ON |
| 3/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6172485000    BOSTON   MA |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8602779791    HARTFORD  CT |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 3/24/2010 | 5.05 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 3/24/2010 | 2.11 | NY TEL CLIENT REPORTS x3108 9199058152    RSCHTRGLPKNC |
| 3/24/2010 | 0.43 | NY TEL CLIENT REPORTS x3958 9199052572    RSCHTRGLPKNC |
| 3/24/2010 | 0.08 | NY TEL CLIENT REPORTS x3958 9199054742    RSCHTRGLPKNC |
| 3/24/2010 | 30.00 | TEL & TEL N366001041432100123 Salvatore Courtcall Reserva |
| 3/24/2010 | 0.50 | TELEPHONE (PA) TELEPHONE:0012122252629 DESTINATION:NEW YORK DURATION:88 |
| 3/24/2010 | 0.58 | TELEPHONE (PA) TELEPHONE:0016466416119 DESTINATION:N. AMERI DURATION:196 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 6.41 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2778 |
| 3/24/2010 | 6.88 | TELEPHONE (PA) TELEPHONE:0019058632021 DESTINATION:ONTARIO DURATION:1630 |
| 3/24/2010 | 0.73 | TELEPHONE (PA) TELEPHONE:0019723627124 DESTINATION:TEXAS DURATION:264 |
| 3/24/2010 | 14.83 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:3546 |
| 3/24/2010 | 24.91 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:5980 |
| 3/24/2010 | 7.37 | TELEPHONE (PA) TELEPHONE:00441279404393 DESTINATION:UNITED K DURATION:1746 |
| 3/24/2010 | 3.20 | TELEPHONE (PA) TELEPHONE:00441628432201 DESTINATION:UNITED K DURATION:740 |
| 3/24/2010 | 6.33 | WASH. T & T Ext: 1648 Time: 09:04 Phone: 9726845262 |
| 3/24/2010 | 5.22 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 3/24/2010 | 13.37 | WASH. T & T Ext: 1648 Time: 11:03 Phone: 6137630170 |
| 3/25/2010 | 3.51 | NY TEL CLIENT REPORTS x2007 9726845262     ADDISON  TX |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2017 9058637926     BRAMPTON  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 4162162327     TORONTO  ON |
| 3/25/2010 | 0.16 | NY TEL CLIENT REPORTS x2065 2022491224     WASHINGTONDC |
| 3/25/2010 | 0.31 | NY TEL CLIENT REPORTS x2065 2022491224     WASHINGTONDC |
| 3/25/2010 | 0.16 | NY TEL CLIENT REPORTS x2065 2022491224     WASHINGTONDC |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2065 4162161857     TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2065 4162161857     TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2065 9058631825     BRAMPTON  ON |
| 3/25/2010 | 3.58 | NY TEL CLIENT REPORTS x2065 9726845262     ADDISON  TX |
| 3/25/2010 | 0.91 | NY TEL CLIENT REPORTS x2072 9058631825     BRAMPTON  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 3/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2097 4165974216     TORONTO  ON |
| 3/25/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 3/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2134 9058636969     BRAMPTON  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2136 9199054752     RSCHTRGLPKNC |
| 3/25/2010 | 2.11 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 4162161854     TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2279 4162162327     TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9199052312     RSCHTRGLPKNC |
| 3/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2305 9726842030     ADDISON  TX |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2397 6154324289     NASHVILLE TN |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2397 9726857696     ADDISON  TX |
| 3/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 4048531550     ATLANTA  GA |
| 3/25/2010 | 2.88 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON  TX |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 4162162319     TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 4162162327     TORONTO  ON |
| 3/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2502 9058637926     BRAMPTON  ON |
| 3/25/2010 | 3.16 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON  TX |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162162327     TORONTO  ON |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726848414    ADDISON  TX |
| 3/25/2010 | 1.76 | NY TEL CLIENT REPORTS x2566 6137630170    OTTAWAHULLON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 6137636257    OTTAWAHULLON |
| 3/25/2010 | 4.21 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/25/2010 | 0.85 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 3/25/2010 | 2.18 | NY TEL CLIENT REPORTS x2682 9199058152    RSCHTRGLPKNC |
| 3/25/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 3/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2734 2149536783    DALLAS   TX |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9726856791    ADDISON  TX |
| 3/25/2010 | 3.13 | NY TEL CLIENT REPORTS x2764 2029741946    WASHINGTONDC |
| 3/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 2138924463    LOS ANGELECA |
| 3/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 2393314942    NAPLES   FL |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 3123508307    CHICAGO ZOIL |
| 3/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2770 3129849711    CHICGOZN IL |
| 3/25/2010 | 3.65 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2890 6137630170    OTTAWAHULLON |
| 3/25/2010 | 2.18 | NY TEL CLIENT REPORTS x2890 6137630170    OTTAWAHULLON |
| 3/25/2010 | 1.20 | NY TEL CLIENT REPORTS x2972 4162164000    TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO  ON |
| 3/25/2010 | 1.13 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO  ON |
| 3/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO  ON |
| 3/25/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 4162162964    TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162964    TORONTO  ON |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162163930    TORONTO  ON |
| 3/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6172485277    BOSTON   MA |
| 3/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8602779791    HARTFORD  CT |
| 3/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 8602779791    HARTFORD  CT |
| 3/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 3/25/2010 | 1.06 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 3/25/2010 | 2.25 | NY TEL CLIENT REPORTS x3909 9199058152    RSCHTRGLPKNC |
| 3/25/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:0012022237353 DESTINATION:WASHINGT DURATION:20 |
| 3/25/2010 | 0.20 | TELEPHONE (PA) TELEPHONE:0012022237353 DESTINATION:WASHINGT DURATION:30 |
| 3/25/2010 | 0.68 | TELEPHONE (PA) TELEPHONE:0012123733562 DESTINATION:NEW YORK DURATION:246 |
| 3/25/2010 | 1.35 | TELEPHONE (PA) TELEPHONE:0012123733562 DESTINATION:NEW YORK DURATION:544 |
| 3/25/2010 | 2.87 | TELEPHONE (PA) TELEPHONE:016466416119 DESTINATION:N. AMERI DURATION:670 |
| 3/25/2010 | 5.06 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1204 |
| 3/25/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0019723627124 DESTINATION:TEXAS DURATION:2 |
| 3/25/2010 | 0.21 | TELEPHONE (PA) TELEPHONE:0019723627124 DESTINATION:TEXAS DURATION:36 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2010 | 6.76 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2966 |
| 3/25/2010 | 1.22 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:484 |
| 3/25/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0019782885026 DESTINATION:MASSACHU DURATION:2 |
| 3/25/2010 | 0.49 | TELEPHONE (PA) TELEPHONE:00442074662678 DESTINATION:UNITED K DURATION:162 |
| 3/25/2010 | 0.39 | TELEPHONE (PA) TELEPHONE:00646646119 DESTINATION:NEW ZEAL DURATION:42 |
| 3/25/2010 | 6.87 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:1064 |
| 3/25/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:4 |
| 3/25/2010 | 4.98 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:766 |
| 3/25/2010 | 5.77 | WASH. T & T Ext: 1623 Time: 16:58 Phone: 9726845262 |
| 3/25/2010 | 5.55 | WASH. T & T Ext: 1625 Time: 17:00 Phone: 9726845262 |
| 3/25/2010 | 22.27 | WASH. T & T Ext: 1648 Time: 12:29 Phone: 6137630170 |
| 3/26/2010 | 32.43 | LONDON T & T Telephone:0019058632021 Destination:ONTARIO Duration:6486 Extension:2364 |
| 3/26/2010 | 2.39 | NY TEL CLIENT REPORTS x2007 9726845262     ADDISON   TX |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2017 9058632138     BRAMPTON  ON |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459     WILMINGTONDE |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 4162162322     TORONTO  ON |
| 3/26/2010 | 0.43 | NY TEL CLIENT REPORTS x2023 4162162327     TORONTO  ON |
| 3/26/2010 | 0.16 | NY TEL CLIENT REPORTS x2065 2029741623     WASHINGTONDC |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2065 9726845262     ADDISON   TX |
| 3/26/2010 | 2.18 | NY TEL CLIENT REPORTS x2065 9726845262     ADDISON   TX |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 8607316026     WINDSOR   CT |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9058636969     BRAMPTON  ON |
| 3/26/2010 | 2.25 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON   TX |
| 3/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 9058636636     BRAMPTON  ON |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742     RSCHTRGLPKNC |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742     RSCHTRGLPKNC |
| 3/26/2010 | 5.40 | NY TEL CLIENT REPORTS x2234 9199058152     RSCHTRGLPKNC |
| 3/26/2010 | 3.01 | NY TEL CLIENT REPORTS x2305 9199058152     RSCHTRGLPKNC |
| 3/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9726842030     ADDISON   TX |
| 3/26/2010 | 2.25 | NY TEL CLIENT REPORTS x2305 9726845262     ADDISON   TX |
| 3/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2336 9726842030     ADDISON   TX |
| 3/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2336 9726842030     ADDISON   TX |
| 3/26/2010 | 5.68 | NY TEL CLIENT REPORTS x2423 9199058152     RSCHTRGLPKNC |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9018632654     ARLINGTON TN |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9058632654     BRAMPTON  ON |
| 3/26/2010 | 0.99 | NY TEL CLIENT REPORTS x2455 9058632654     BRAMPTON  ON |
| 3/26/2010 | 0.16 | NY TEL CLIENT REPORTS x2502 2022237353     WASHINGTONDC |
| 3/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2502 9726845942     ADDISON   TX |
| 3/26/2010 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 3/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 6137638348     OTTAWAHULLON |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 9726845942     ADDISON  TX |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726848414     ADDISON  TX |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726856791     ADDISON  TX |
| 3/26/2010 | 0.31 | NY TEL CLIENT REPORTS x2569 2026638000     WASHINGTONDC |
| 3/26/2010 | 0.31 | NY TEL CLIENT REPORTS x2569 2026638000     WASHINGTONDC |
| 3/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2569 3028886258     WILMINGTONDE |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 3053721800     MIAMI    FL |
| 3/26/2010 | 0.43 | NY TEL CLIENT REPORTS x2569 6036278139     MANCHESTERNH |
| 3/26/2010 | 8.61 | NY TEL CLIENT REPORTS x2584 9726845262     ADDISON  TX |
| 3/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2593 9199058152     RSCHTRGLPKNC |
| 3/26/2010 | 0.43 | NY TEL CLIENT REPORTS x2593 9199059987     RSCHTRGLPKNC |
| 3/26/2010 | 1.96 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 3/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2682 8026721201     BRIDGEWTR VT |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9723625883     DALLAS   TX |
| 3/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 3/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 4162161854     TORONTO  ON |
| 3/26/2010 | 0.56 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 3/26/2010 | 1.06 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742     RSCHTRGLPKNC |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 3023519357     WILMINGTONDE |
| 3/26/2010 | 1.90 | NY TEL CLIENT REPORTS x2972 4162164023     TORONTO  ON |
| 3/26/2010 | 3.36 | NY TEL CLIENT REPORTS x2972 9199058152     RSCHTRGLPKNC |
| 3/26/2010 | 0.08 | NY TEL CLIENT REPORTS x3906 9726842030     ADDISON  TX |
| 3/26/2010 | 34.35 | TEL & TEL - SOUNDPATH LEGAL CONFERENCING 03-10 |
| 3/26/2010 | 9.95 | TEL & TEL N366000212822100223 Konstant Tel |
| 3/26/2010 | 0.20 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:16 |
| 3/26/2010 | 1.57 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:354 |
| 3/26/2010 | 6.06 | TELEPHONE (PA) TELEPHONE:0013032174897 DESTINATION:COLORADO DURATION:1452 |
| 3/26/2010 | 0.21 | TELEPHONE (PA) TELEPHONE:0016466416119 DESTINATION:N. AMERI DURATION:22 |
| 3/26/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0016466416119 DESTINATION:N. AMERI DURATION:8 |
| 3/26/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0017 DESTINATION:N. AMERI DURATION:2 |
| 3/26/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0017196874924 DESTINATION:COLORADO DURATION:4 |
| 3/26/2010 | 4.34 | TELEPHONE (PA) TELEPHONE:0017198674924 DESTINATION:COLORADO DURATION:1892 |
| 3/26/2010 | 0.59 | TELEPHONE (PA) TELEPHONE:0017198674924 DESTINATION:COLORADO DURATION:206 |
| 3/26/2010 | 4.85 | TELEPHONE (PA) TELEPHONE:0017198674924 DESTINATION:COLORADO DURATION:2120 |
| 3/26/2010 | 4.82 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1148 |
| 3/26/2010 | 3.65 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1582 |
| 3/26/2010 | 4.38 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1910 |
| 3/26/2010 | 0.75 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:276 |
| 3/26/2010 | 0.19 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:14 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:24 |
| 3/26/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0044162843201 DESTINATION:UNITED K DURATION:14 |
| 3/26/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:00442074662460 DESTINATION:UNITED K DURATION:4 |
| 3/26/2010 | 0.19 | TELEPHONE (PA) TELEPHONE:00442074662678 DESTINATION:UNITED K DURATION:22 |
| 3/26/2010 | 2.17 | TELEPHONE (PA) TELEPHONE:00447740533945 DESTINATION:UNITED K DURATION:916 |
| 3/26/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 15:30 Phone: 82682 |
| 3/26/2010 | 7.22 | WASH. T & T Ext: 1623 Time: 10:00 Phone: 9199058152 |
| 3/26/2010 | 0.11 | WASH. T & T Ext: 1623 Time: 10:00 Phone: 9199058512 |
| 3/26/2010 | 7.77 | WASH. T & T Ext: 1623 Time: 11:31 Phone: 9726845262 |
| 3/26/2010 | 0.33 | WASH. T & T Ext: 1623 Time: 18:46 Phone: 2123733167 |
| 3/26/2010 | 3.77 | WASH. T & T Ext: 1625 Time: 15:05 Phone: 9726845262 |
| 3/26/2010 | 7.66 | WASH. T & T Ext: 1660 Time: 11:32 Phone: 9726845262 |
| 3/26/2010 | 7.33 | WASH. T & T Ext: 1958 Time: 10:00 Phone: 9199058152 |
| 3/26/2010 | 7.66 | WASH. T & T Ext: 1958 Time: 11:32 Phone: 9726845262 |
| 3/29/2010 | 2.64 | COLOGNE TELEPHONE Telephone:0017199550541 Destination:VEREINIG Duration:1794 Extension:C185 |
| 3/29/2010 | 0.64 | NY TEL CLIENT REPORTS x2017 9058632654      BRAMPTON  ON |
| 3/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2017 9058632654      BRAMPTON  ON |
| 3/29/2010 | 2.11 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON   TX |
| 3/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519662      WILMINGTONDE |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9723622447      DALLAS    TX |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459      WILMINGTONDE |
| 3/29/2010 | 0.85 | NY TEL CLIENT REPORTS x2126 9199059987      RSCHTRGLPKNC |
| 3/29/2010 | 1.76 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON   TX |
| 3/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2148 2144157299      GRAND PRAITX |
| 3/29/2010 | 0.56 | NY TEL CLIENT REPORTS x2264 3025934729      WILMINGTONDE |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9726845262      ADDISON   TX |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 9726842030      ADDISON   TX |
| 3/29/2010 | 1.13 | NY TEL CLIENT REPORTS x2336 9726845262      ADDISON   TX |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2397 5022223686      LA GRANGE KY |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9058637926      BRAMPTON  ON |
| 3/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2502 9058637926      BRAMPTON  ON |
| 3/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2538 3023519459      WILMINGTONDE |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 4162162327      TORONTO   ON |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 4162162327      TORONTO   ON |
| 3/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 4162162327      TORONTO   ON |
| 3/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 6154324289      NASHVILLE TN |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 4162162327      TORONTO   ON |
| 3/29/2010 | 7.01 | NY TEL CLIENT REPORTS x2629 2394724728      SNCPVISNDSFL |
| 3/29/2010 | 1.48 | NY TEL CLIENT REPORTS x2651 9058637059      BRAMPTON  ON |
| 3/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 3023519357      WILMINGTONDE |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 3/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 3/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519357    WILMINGTONDE |
| 3/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 3023519357    WILMINGTONDE |
| 3/29/2010 | 80.12 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 3/29/2010 | 153.99 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 3/29/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:001 DESTINATION:USA DURATION:2 |
| 3/29/2010 | 0.19 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:14 |
| 3/29/2010 | 1.95 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:808 |
| 3/29/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0016726845262 DESTINATION:N. AMERI DURATION:2 |
| 3/29/2010 | 3.93 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1696 |
| 3/29/2010 | 4.14 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1790 |
| 3/29/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0033176708378 DESTINATION:FRANCE DURATION:2 |
| 3/29/2010 | 2.00 | WASH. T & T Ext: 1625 Time: 10:59 Phone: 9726845262 |
| 3/29/2010 | 3.19 | WASH. T & T Ext: 1625 Time: 11:53 Phone: 4169432153 |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2007 2143947079    GRAND PRAITX |
| 3/30/2010 | 0.85 | NY TEL CLIENT REPORTS x2007 6137632844    OTTAWAHULLON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2007 9723625883    DALLAS   TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2007 9726845252    ADDISON  TX |
| 3/30/2010 | 3.51 | NY TEL CLIENT REPORTS x2007 9726845262    ADDISON  TX |
| 3/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 3023519357    WILMINGTONDE |
| 3/30/2010 | 3.71 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 4162162964    TORONTO  ON |
| 3/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199050133    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9058632021    BRAMPTON ON |
| 3/30/2010 | 1.55 | NY TEL CLIENT REPORTS x2134 9058631148    BRAMPTON ON |
| 3/30/2010 | 2.25 | NY TEL CLIENT REPORTS x2134 9058631148    BRAMPTON ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9199053642    RSCHTRGLPKNC |
| 3/30/2010 | 0.36 | NY TEL CLIENT REPORTS x2134 9199053642    RSCHTRGLPKNC |
| 3/30/2010 | 1.90 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 3/30/2010 | 5.11 | NY TEL CLIENT REPORTS x2192 9058632021    BRAMPTON ON |
| 3/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2214 9199050133    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2214 9199080133    ROCKYMOUNTNC |
| 3/30/2010 | 4.21 | NY TEL CLIENT REPORTS x2218 9058632021    BRAMPTON ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9058632021    BRAMPTON ON |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2010 | 3.58 | NY TEL CLIENT REPORTS x2218 9058632021    BRAMPTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH  NC |
| 3/30/2010 | 0.50 | NY TEL CLIENT REPORTS x2218 9199054752    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199054752    RSCHTRGLPKNC |
| 3/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 9199058152    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199088152    ROCKYMOUNTNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199088152    ROCKYMOUNTNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199088152    ROCKYMOUNTNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199088152    ROCKYMOUNTNC |
| 3/30/2010 | 0.56 | NY TEL CLIENT REPORTS x2305 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON  TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2307 2149863269    GRAND PRAITX |
| 3/30/2010 | 0.79 | NY TEL CLIENT REPORTS x2318 2026638000    WASHINGTONDC |
| 3/30/2010 | 2.04 | NY TEL CLIENT REPORTS x2318 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 3053721800    MIAMI    FL |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3128805644    CHICGOZN IL |
| 3/30/2010 | 0.50 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 3/30/2010 | 2.11 | NY TEL CLIENT REPORTS x2397 9058632021    BRAMPTON  ON |
| 3/30/2010 | 5.05 | NY TEL CLIENT REPORTS x2423 9058632021    BRAMPTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9055161514    HAMILTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9058637926    BRAMPTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9058637926    BRAMPTON  ON |
| 3/30/2010 | 0.36 | NY TEL CLIENT REPORTS x2455 9058637926    BRAMPTON  ON |
| 3/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2455 9058937926    KLEINBURG ON |
| 3/30/2010 | 3.44 | NY TEL CLIENT REPORTS x2455 9726845262    ADDISON  TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 3/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2544 9726845262    ADDISON  TX |
| 3/30/2010 | 1.41 | NY TEL CLIENT REPORTS x2544 9726845262    ADDISON  TX |
| 3/30/2010 | 2.11 | NY TEL CLIENT REPORTS x2566 9058632021    BRAMPTON  ON |
| 3/30/2010 | 0.29 | NY TEL CLIENT REPORTS x2569 3028846592    WILMINGTONDE |
| 3/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2604 9726841313    ADDISON  TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.64 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2651 9083372464    CRANFORD NJ |
| 3/30/2010 | 2.25 | NY TEL CLIENT REPORTS x2682 4044420085    ATLANTA  GA |
| 3/30/2010 | 2.18 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9199054425    RSCHTRGLPKNC |
| 3/30/2010 | 0.43 | NY TEL CLIENT REPORTS x2682 9199054752    RSCHTRGLPKNC |
| 3/30/2010 | 0.56 | NY TEL CLIENT REPORTS x2682 9199054752    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2010 | 1.96 | NY TEL CLIENT REPORTS x2682 9199058152    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 3/30/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 3/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4086908486    SAN JOSE WCA |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9725831703    PLANO    TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9725831810    PLANO    TX |
| 3/30/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023219459    DAGSBORO  DE |
| 3/30/2010 | 0.43 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.64 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.43 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.29 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3026589200    WILMINGTONDE |
| 3/30/2010 | 1.41 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 3/30/2010 | 0.56 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 3/30/2010 | 0.63 | NY TEL CLIENT REPORTS x2925 2029741582    WASHINGTONDC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9199056204    RSCHTRGLPKNC |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9199056204    RSCHTRGLPKNC |
| 3/30/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 3/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 3/30/2010 | 4.49 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON   TX |
| 3/30/2010 | 5.11 | NY TEL CLIENT REPORTS x3936 9058632021    BRAMPTON  ON |
| 3/30/2010 | 0.54 | TELEPHONE (PA) TELEPHONE:0012022237353 DESTINATION:WASHINGT DURATION:182 |
| 3/30/2010 | 1.27 | TELEPHONE (PA) TELEPHONE:0012029741625 DESTINATION:WASHINGT DURATION:502 |
| 3/30/2010 | 1.53 | TELEPHONE (PA) TELEPHONE:0012029741625 DESTINATION:WASHINGT DURATION:622 |
| 3/30/2010 | 3.90 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:1674 |
| 3/30/2010 | 0.20 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:18 |
| 3/30/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:2 |
| 3/30/2010 | 1.39 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:558 |
| 3/30/2010 | 1.56 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:632 |
| 3/30/2010 | 5.70 | TELEPHONE (PA) TELEPHONE:0012122252264 DESTINATION:NEW YORK DURATION:2470 |
| 3/30/2010 | 0.38 | TELEPHONE (PA) TELEPHONE:0019723626294 DESTINATION:TEXAS DURATION:58 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2010 | 6.38 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2778 |
| 3/30/2010 | 6.93 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:3024 |
| 3/30/2010 | 2.76 | TELEPHONE (PA) TELEPHONE:00442074662045 DESTINATION:UNITED K DURATION:638 |
| 3/30/2010 | 2.13 | TELEPHONE (PA) TELEPHONE:00447956181213 DESTINATION:UNITED K DURATION:888 |
| 3/30/2010 | 0.40 | TELEPHONE (PA) TELEPHONE:008613509958582 DESTINATION:CHINA DURATION:30 |
| 3/30/2010 | 0.26 | TELEPHONE (PA) TELEPHONE:008675726623560 DESTINATION:CHINA DURATION:14 |
| 3/30/2010 | 0.30 | TELEPHONE (PA) TELEPHONE:008675729923560 DESTINATION:CHINA DURATION:18 |
| 3/30/2010 | 0.30 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:18 |
| 3/30/2010 | 21.42 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:2316 |
| 3/30/2010 | 5.88 | TELEPHONE (PA) TELEPHONE:00972774646400 DESTINATION:ISRAEL DURATION:626 |
| 3/30/2010 | 0.30 | TELEPHONE (PA) TELEPHONE:009727746464000 DESTINATION:ISRAEL DURATION:18 |
| 3/30/2010 | 30.39 | TELEPHONE (PA) TELEPHONE:009727746464000 DESTINATION:ISRAEL DURATION:3292 |
| 3/30/2010 | 0.81 | TELEPHONE (PA) TELEPHONE:009727746464000 DESTINATION:ISRAEL DURATION:74 |
| 3/30/2010 | 1.57 | WASH. T & T Ext: 1623 Time: 09:28 Phone: 01133169557777 |
| 3/30/2010 | 0.64 | WASH. T & T Ext: 1623 Time: 11:08 Phone: 6137632844 |
| 3/30/2010 | 0.64 | WASH. T & T Ext: 1623 Time: 11:28 Phone: 6137632844 |
| 3/30/2010 | 0.67 | WASH. T & T Ext: 1623 Time: 15:20 Phone: 2123733167 |
| 3/30/2010 | 0.22 | WASH. T & T Ext: 1623 Time: 15:54 Phone: 9726858304 |
| 3/30/2010 | 0.64 | WASH. T & T Ext: 1623 Time: 16:34 Phone: 6137632844 |
| 3/30/2010 | 0.64 | WASH. T & T Ext: 1623 Time: 16:57 Phone: 6137632844 |
| 3/30/2010 | 2.55 | WASH. T & T Ext: 1623 Time: 17:48 Phone: 6137632844 |
| 3/30/2010 | 1.78 | WASH. T & T Ext: 1625 Time: 09:31 Phone: 9726845262 |
| 3/30/2010 | 4.46 | WASH. T & T Ext: 1625 Time: 13:22 Phone: 4168496013 |
| 3/30/2010 | 5.11 | WASH. T & T Ext: 1625 Time: 15:06 Phone: 9726845262 |
| 3/31/2010 | 0.94 | NY TEL CLIENT REPORTS x2007 2022237353     WASHINGTONDC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2007 9058632138     BRAMPTON  ON |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2023 3023519459     WILMINGTONDE |
| 3/31/2010 | 0.43 | NY TEL CLIENT REPORTS x2023 3023519459     WILMINGTONDE |
| 3/31/2010 | 1.34 | NY TEL CLIENT REPORTS x2032 3023519357     WILMINGTONDE |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2134 9199053642     RSCHTRGLPKNC |
| 3/31/2010 | 0.50 | NY TEL CLIENT REPORTS x2134 9726852374     ADDISON  TX |
| 3/31/2010 | 0.43 | NY TEL CLIENT REPORTS x2134 9726852374     ADDISON  TX |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9726852374     ADDISON  TX |
| 3/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2134 9726852374     ADDISON  TX |
| 3/31/2010 | 0.71 | NY TEL CLIENT REPORTS x2134 9726852374     ADDISON  TX |
| 3/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2154 9199052439     RSCHTRGLPKNC |
| 3/31/2010 | 0.50 | NY TEL CLIENT REPORTS x2218 4044420085     ATLANTA  GA |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2218 9199054752     RSCHTRGLPKNC |
| 3/31/2010 | 1.61 | NY TEL CLIENT REPORTS x2218 9199058152     RSCHTRGLPKNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199088152     ROCKYMOUNTNC |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2307 5148188544    MONTREAL  PQ |
| 3/31/2010 | 0.21 | NY TEL CLIENT REPORTS x2307 6137630270    OTTAWAHULLON |
| 3/31/2010 | 0.50 | NY TEL CLIENT REPORTS x2307 6137637078    OTTAWAHULLON |
| 3/31/2010 | 0.29 | NY TEL CLIENT REPORTS x2455 3125588074    CHICGOZN  IL |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2455 9058637926    BRAMPTON  ON |
| 3/31/2010 | 1.34 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 3/31/2010 | 0.21 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON  ON |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199054425    RSCHTRGLPKNC |
| 3/31/2010 | 0.56 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 4165071866    TORONTO  ON |
| 3/31/2010 | 0.50 | NY TEL CLIENT REPORTS x2682 4044420085    ATLANTA  GA |
| 3/31/2010 | 1.96 | NY TEL CLIENT REPORTS x2682 4044420085    ATLANTA  GA |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 4044420169    ATLANTA  GA |
| 3/31/2010 | 1.48 | NY TEL CLIENT REPORTS x2682 9199058152    RSCHTRGLPKNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9199088152    ROCKYMOUNTNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9199088152    ROCKYMOUNTNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 3128451260    CHICGOZN  IL |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3128451260    CHICGOZN  IL |
| 3/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 3/31/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199092312    CHAPELHILLNC |
| 3/31/2010 | 0.08 | NY TEL CLIENT REPORTS x3907 4162164000    TORONTO  ON |
| 3/31/2010 | 0.15 | NY TEL CLIENT REPORTS x3907 4162164000    TORONTO  ON |
| 3/31/2010 | 4.35 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 3/31/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:14 |
| 3/31/2010 | 0.74 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:272 |
| 3/31/2010 | 0.94 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:360 |
| 3/31/2010 | 1.47 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:596 |
| 3/31/2010 | 2.49 | TELEPHONE (PA) TELEPHONE:0017198674924 DESTINATION:COLORADO DURATION:1046 |
| 3/31/2010 | 0.59 | TELEPHONE (PA) TELEPHONE:0017198674924 DESTINATION:COLORADO DURATION:202 |
| 3/31/2010 | 0.28 | TELEPHONE (PA) TELEPHONE:0019058631148 DESTINATION:ONTARIO DURATION:38 |
| 3/31/2010 | 0.40 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:118 |
| 3/31/2010 | 1.30 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:284 |
| 3/31/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:42 |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 2.11 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:480 |
| 3/31/2010 | 1.06 | TELEPHONE (PA) TELEPHONE:00447809200963 DESTINATION:UNITED K DURATION:416 |
| 3/31/2010 | 1.02 | TELEPHONE (PA) TELEPHONE:00447956181213 DESTINATION:UNITED K DURATION:216 |
| 3/31/2010 | 0.52 | TELEPHONE (PA) TELEPHONE:0176708378 DESTINATION:PARIS DURATION:1682 |
| 3/31/2010 | 0.91 | TELEPHONE (PA) TELEPHONE:0176708378 DESTINATION:PARIS DURATION:3130 |
| **TOTAL:** | **$4,646.14** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 2/25/2010 | 45.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 2/25/2010 | 268.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 2/25/2010 | 14.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 2/26/2010 | 15.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 2/26/2010 | 14.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 3/1/2010 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to NC |
| 3/1/2010 | 601.40 | TRAVEL - TRANSPORTATION - Marquardt Trip to NC |
| 3/1/2010 | 14.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to NC |
| 3/2/2010 | 1,308.38 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/2/2010 | 564.15 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/2/2010 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 3/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 3/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 3/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schwartz Trip to Delaware |
| 3/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schwartz Trip to Delaware |
| 3/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/3/2010 | 56.73 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/3/2010 | 66.18 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/3/2010 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/3/2010 | 198.23 | TRAVEL - TRANSPORTATION - Marquardt Trip to NC |
| 3/3/2010 | 5.61 | TRAVEL - TRANSPORTATION - Marquardt Trip to NC |
| 3/3/2010 | 18.00 | TRAVEL - TRANSPORTATION - Schwartz Trip to Delaware |
| 3/4/2010 | 562.52 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/4/2010 | 234.70 | TRAVEL - TRANSPORTATION - Marquardt Trip to NC |
| 3/8/2010 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/8/2010 | 2,654.96 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2010 | 1,308.38 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/8/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/8/2010 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 3/8/2010 | 562.52 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 3/8/2010 | 1,308.38 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 3/9/2010 | 758.27 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/9/2010 | 76.50 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/9/2010 | 76.50 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/9/2010 | 76.50 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/9/2010 | 56.73 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/9/2010 | 195.75 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/9/2010 | 195.75 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 3/10/2010 | -1,346.58 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 3/10/2010 | 62.07 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 3/11/2010 | 140.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/11/2010 | 12.53 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/11/2010 | -195.75 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 3/11/2010 | -562.52 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 3/11/2010 | -399.00 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 3/11/2010 | 1,355.48 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/11/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/11/2010 | 61.45 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/11/2010 | 113.03 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/11/2010 | 14.18 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 3/15/2010 | 507.40 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/15/2010 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/16/2010 | 2,595.16 | TRAVEL - TRANSPORTATION - Olson Trip to Toronto |
| 3/16/2010 | 52.25 | TRAVEL - TRANSPORTATION - Olson Trip to Toronto |
| 3/17/2010 | 65.00 | TRAVEL - TRANSPORTATION - Olson Trip to Toronto |
| 3/20/2010 | 38.25 | TRAVEL - TRANSPORTATION - Olson Trip to Toronto |
| 3/20/2010 | 65.00 | TRAVEL - TRANSPORTATION - Olson Trip to Toronto |
| 3/26/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 3/26/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 3/29/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/29/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/30/2010 | 45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 3/30/2010 | 268.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 3/30/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 3/30/2010 | 1,537.66 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 3/30/2010 | 50.47 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 71.15 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| **TOTAL:** | **$18,415.37** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 2/25/2010 | 438.90 | TRAVEL - LODGING - Forrest Trip to Delaware |
| 3/1/2010 | 203.61 | TRAVEL - LODGING - Marquardt Trip to NC |
| 3/2/2010 | 203.61 | TRAVEL - LODGING - Marquardt Trip to NC |
| 3/9/2010 | 343.49 | TRAVEL - LODGING - Brod Trip to Toronto |
| 3/10/2010 | 343.49 | TRAVEL - LODGING - Brod Trip to Toronto |
| 3/10/2010 | 298.29 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 3/11/2010 | 263.97 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 3/17/2010 | 221.81 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 3/17/2010 | 263.68 | TRAVEL - LODGING - Olson Trip to Toronto |
| 3/18/2010 | 263.68 | TRAVEL - LODGING - Olson Trip to Toronto |
| 3/19/2010 | 263.68 | TRAVEL - LODGING - Olson Trip to Toronto |
| **TOTAL:** | **$3,108.21** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 2/25/2010 | 19.70 | TRAVEL - MEALS - Forrest Trip to Delaware |
| 3/3/2010 | 26.30 | TRAVEL - MEALS - Brod Trip to Toronto |
| 3/4/2010 | 7.13 | TRAVEL - MEALS - Brod Trip to Toronto |
| 3/4/2010 | 22.26 | TRAVEL - MEALS - Marquardt Trip to NC |
| 3/8/2010 | 13.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 3/10/2010 | 24.04 | TRAVEL - MEALS - Brod Trip to Toronto |
| 3/10/2010 | 6.47 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 3/10/2010 | 4.82 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 3/11/2010 | 21.16 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 3/12/2010 | 13.66 | TRAVEL - MEALS - Brod Trip to Toronto |
| 3/12/2010 | 6.00 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 3/15/2010 | 80.58 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 3/16/2010 | 30.64 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 3/17/2010 | 79.70 | TRAVEL - MEALS - Olson Trip to Toronto |
| 3/17/2010 | 13.54 | TRAVEL - MEALS - Olson Trip to Toronto |
| 3/19/2010 | 11.73 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 3/20/2010 | 27.82 | TRAVEL - MEALS - Olson Trip to Toronto |
| 3/20/2010 | 13.54 | TRAVEL - MEALS - Olson Trip to Toronto |
| 3/20/2010 | 17.26 | TRAVEL - MEALS - Olson Trip to Toronto |
| 3/30/2010 | 37.05 | TRAVEL - MEALS - Bussigel Trip to Toronto |

**EXPENSE SUMMARY**                                                      In re Nortel Netowrks Inc., et al.
**March 1, 2010 through March 31, 2010**                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 3.07 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 3/31/2010 | 2.95 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| **TOTAL:** | **$482.42** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/1/2010 | 22.17 | SHIPPING CHARGES Inv: 948934059  Track#: 415932330645 |
| 2/1/2010 | 18.28 | SHIPPING CHARGES Inv: 948934059  Track#: 415932330656 |
| 2/1/2010 | 7.74 | SHIPPING CHARGES Inv: 948934059  Track#: 415932330667 |
| 2/1/2010 | 7.74 | SHIPPING CHARGES Inv: 948934059  Track#: 415932330851 |
| 2/23/2010 | 13.53 | SHIPPING CHARGES Fedex Inv: 700339746  Track#: 926530287086 |
| 3/1/2010 | 25.00 | NY MESSENGER UPTOWN |
| 3/1/2010 | 9.34 | SHIPPING CHARGES Inv: 701007286  Track#: 415932338500 |
| 3/2/2010 | 25.00 | NY MESSENGER UPTOWN |
| 3/2/2010 | 25.00 | NY MESSENGER UPTOWN |
| 3/3/2010 | 27.75 | N.Y. POSTAGE |
| 3/3/2010 | 27.75 | N.Y. POSTAGE |
| 3/4/2010 | 33.33 | SHIPPING CHARGES Inv: 572602619  Track#: 415932339859 |
| 3/8/2010 | 10.00 | NY POUCH - DOMESTIC |
| 3/11/2010 | 33.33 | SHIPPING CHARGES Inv: 572904126  Track#: 415932342260 |
| 3/11/2010 | 9.36 | SHIPPING CHARGES Inv: 702139680  Track#: 415932342270 |
| 3/12/2010 | 25.00 | NY MESSENGER DOWNTWN |
| 3/12/2010 | 25.00 | NY MESSENGER DOWNTWN |
| 3/12/2010 | 25.00 | NY MESSENGER DOWNTWN |
| 3/12/2010 | 28.97 | SHIPPING CHARGES Inv: 572904126  Track#: 415932342682 |
| 3/12/2010 | 15.50 | SHIPPING CHARGES Inv: 702451648  Track#: 415932342650 |
| 3/12/2010 | 7.82 | SHIPPING CHARGES Inv: 702451648  Track#: 415932342660 |
| 3/12/2010 | 10.51 | SHIPPING CHARGES Inv: 702451648  Track#: 415932342671 |
| 3/15/2010 | 7.82 | SHIPPING CHARGES Inv: 702588200  Track#: 406166253704 |
| 3/16/2010 | 28.54 | SHIPPING CHARGES Inv: 572904126  Track#: 415932343358 |
| 3/16/2010 | 28.54 | SHIPPING CHARGES Inv: 572904126  Track#: 415932343370 |
| 3/16/2010 | 23.81 | SHIPPING CHARGES Inv: 572904126  Track#: 415932343380 |
| 3/16/2010 | 23.81 | SHIPPING CHARGES Inv: 572904126  Track#: 415932343391 |
| 3/16/2010 | 36.44 | SHIPPING CHARGES Inv: 572904126  Track#: 920732055144 |
| 3/16/2010 | 6.79 | SHIPPING CHARGES Inv: 702757995  Track#: 415932343406 |
| 3/16/2010 | 6.79 | SHIPPING CHARGES Inv: 702757995  Track#: 415932343417 |
| 3/16/2010 | 10.38 | SHIPPING CHARGES Inv: 702757995  Track#: 920732055155 |
| 3/19/2010 | 1.22 | N.Y. POSTAGE |
| 3/22/2010 | 15.50 | SHIPPING CHARGES Inv: 703387819  Track#: 920732055291 |
| 3/23/2010 | 8.08 | SHIPPING CHARGES Inv: 703549249  Track#: 415932345155 |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 44.40 | SHIPPING CHARGES Inv: 573508116  Track#: 415932345545 |
| 3/24/2010 | 42.09 | SHIPPING CHARGES Inv: 573508116  Track#: 415932345556 |
| 3/24/2010 | 42.09 | SHIPPING CHARGES Inv: 573508116  Track#: 415932345567 |
| 3/24/2010 | 53.42 | SHIPPING CHARGES Inv: 573508116  Track#: 415932345589 |
| 3/29/2010 | 2.07 | N.Y. POSTAGE |
| 3/29/2010 | 16.31 | SHIPPING CHARGES Inv: 704113546  Track#: 415932346872 |
| 3/30/2010 | 10.00 | NY POUCH - DOMESTIC |
| 3/30/2010 | 20.52 | PARIS MESSENGER |
| 3/30/2010 | 8.08 | PARIS VELOBINDING DESCRIPTION: |
| **TOTAL:** | **$869.82** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 3/1/2010 | 0.10 | NY SCAN TO PDF |
| 3/1/2010 | 0.80 | NY SCAN TO PDF |
| 3/1/2010 | 4.00 | NY SCAN TO PDF |
| 3/1/2010 | 2.30 | NY SCAN TO PDF |
| 3/1/2010 | 2.20 | NY SCAN TO PDF |
| 3/1/2010 | 4.20 | NY SCAN TO PDF |
| 3/1/2010 | 4.20 | NY SCAN TO PDF |
| 3/1/2010 | 0.20 | NY SCAN TO PDF |
| 3/1/2010 | 0.30 | NY SCAN TO PDF |
| 3/1/2010 | 0.30 | NY SCAN TO PDF |
| 3/2/2010 | 0.30 | NY SCAN TO PDF |
| 3/2/2010 | 0.10 | NY SCAN TO PDF |
| 3/3/2010 | 2.20 | NY SCAN TO PDF |
| 3/4/2010 | 0.20 | NY SCAN TO PDF |
| 3/4/2010 | 0.20 | NY SCAN TO PDF |
| 3/4/2010 | 0.80 | NY SCAN TO PDF |
| 3/5/2010 | 0.20 | NY SCAN TO PDF |
| 3/5/2010 | 0.30 | NY SCAN TO PDF |
| 3/8/2010 | 0.30 | NY SCAN TO PDF |
| 3/8/2010 | 0.10 | NY SCAN TO PDF |
| 3/8/2010 | 0.10 | NY SCAN TO PDF |
| 3/9/2010 | 0.10 | NY SCAN TO PDF |
| 3/9/2010 | 1.80 | WASH. SCAN TO PDF |
| 3/10/2010 | 0.60 | NY SCAN TO PDF |
| 3/10/2010 | 3.70 | NY SCAN TO PDF |
| 3/10/2010 | 0.70 | NY SCAN TO PDF |
| 3/10/2010 | 0.80 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2010 | 1.10 | NY SCAN TO PDF |
| 3/12/2010 | 1.10 | NY SCAN TO PDF |
| 3/12/2010 | 0.10 | NY SCAN TO PDF |
| 3/17/2010 | 0.50 | NY SCAN TO PDF |
| 3/17/2010 | 0.40 | WASH. SCAN TO PDF |
| 3/18/2010 | 0.20 | NY SCAN TO PDF |
| 3/18/2010 | 0.20 | NY SCAN TO PDF |
| 3/19/2010 | 0.30 | NY SCAN TO PDF |
| 3/19/2010 | 0.80 | NY SCAN TO PDF |
| 3/22/2010 | 0.20 | NY SCAN TO PDF |
| 3/22/2010 | 0.50 | NY SCAN TO PDF |
| 3/23/2010 | 0.70 | NY SCAN TO PDF |
| 3/23/2010 | 1.50 | NY SCAN TO PDF |
| 3/24/2010 | 0.10 | NY SCAN TO PDF |
| 3/24/2010 | 0.10 | NY SCAN TO PDF |
| 3/24/2010 | 0.10 | NY SCAN TO PDF |
| 3/24/2010 | 1.00 | NY SCAN TO PDF |
| 3/25/2010 | 1.40 | NY SCAN TO PDF |
| 3/25/2010 | 0.20 | NY SCAN TO PDF |
| 3/26/2010 | 0.30 | NY SCAN TO PDF |
| 3/26/2010 | 0.90 | NY SCAN TO PDF |
| 3/26/2010 | 0.30 | NY SCAN TO PDF |
| 3/26/2010 | 0.60 | NY SCAN TO PDF |
| 3/26/2010 | 0.10 | NY SCAN TO PDF |
| 3/26/2010 | 1.00 | NY SCAN TO PDF |
| 3/26/2010 | 0.50 | NY SCAN TO PDF |
| 3/26/2010 | 1.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.30 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.90 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.90 | NY SCAN TO PDF |
| 3/29/2010 | 0.60 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|---|---|---|
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.10 | NY SCAN TO PDF |
| 3/29/2010 | 0.30 | NY SCAN TO PDF |
| 3/29/2010 | 0.20 | NY SCAN TO PDF |
| 3/29/2010 | 3.80 | WASH. SCAN TO PDF |
| 3/30/2010 | 0.10 | NY SCAN TO PDF |
| 3/30/2010 | 0.70 | NY SCAN TO PDF |
| 3/30/2010 | 4.20 | NY SCAN TO PDF |
| 3/30/2010 | 0.40 | NY SCAN TO PDF |
| 3/30/2010 | 0.80 | NY SCAN TO PDF |
| 3/31/2010 | 0.10 | NY SCAN TO PDF |
| 3/31/2010 | 0.30 | NY SCAN TO PDF |
| 3/31/2010 | 0.10 | NY SCAN TO PDF |
| 3/31/2010 | 0.10 | NY SCAN TO PDF |
| 3/31/2010 | 0.30 | NY SCAN TO PDF |
| 3/31/2010 | 0.10 | NY SCAN TO PDF |
| 3/31/2010 | 0.10 | NY SCAN TO PDF |
| 3/31/2010 | 3.20 | NY SCAN TO PDF |
| 3/31/2010 | 4.10 | NY SCAN TO PDF |
| 3/31/2010 | 0.30 | NY SCAN TO PDF |
| 3/31/2010 | 0.20 | NY SCAN TO PDF |
| **TOTAL:** | **$69.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 3/1/2010 | 0.10 | NY DUPLICATING |
| 3/1/2010 | 0.10 | NY DUPLICATING |
| 3/1/2010 | 129.10 | NY DUPLICATING |
| 3/1/2010 | 2.00 | NY DUPLICATING |
| 3/1/2010 | 0.20 | NY DUPLICATING |
| 3/1/2010 | 0.20 | NY DUPLICATING |
| 3/1/2010 | 0.10 | NY DUPLICATING |
| 3/1/2010 | 3.20 | NY DUPLICATING |
| 3/1/2010 | 0.40 | NY DUPLICATING |
| 3/1/2010 | 78.60 | NY DUPLICATING |
| 3/1/2010 | 0.50 | NY DUPLICATING |
| 3/1/2010 | 83.10 | NY DUPLICATING XEROX |
| 3/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2010 | 49.40 | WASHINGTON DUPLICATING |
| 3/2/2010 | 0.40 | NY DUPLICATING |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

**March 1, 2010 through March 31, 2010**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2010 | 0.90 | NY DUPLICATING |
| 3/2/2010 | 0.20 | NY DUPLICATING |
| 3/2/2010 | 0.80 | NY DUPLICATING |
| 3/2/2010 | 3.60 | NY DUPLICATING |
| 3/2/2010 | 3.80 | NY DUPLICATING |
| 3/2/2010 | 81.80 | NY DUPLICATING |
| 3/2/2010 | 4.70 | NY DUPLICATING |
| 3/2/2010 | 17.10 | NY DUPLICATING |
| 3/2/2010 | 0.60 | NY DUPLICATING |
| 3/2/2010 | 0.70 | NY DUPLICATING |
| 3/2/2010 | 8.80 | NY DUPLICATING |
| 3/2/2010 | 2.80 | NY DUPLICATING |
| 3/2/2010 | 0.70 | NY DUPLICATING |
| 3/2/2010 | 78.70 | NY DUPLICATING |
| 3/2/2010 | 5.20 | NY DUPLICATING XEROX |
| 3/2/2010 | 13.20 | NY DUPLICATING XEROX |
| 3/2/2010 | 8.00 | NY DUPLICATING XEROX |
| 3/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/2/2010 | 16.60 | NY DUPLICATING XEROX |
| 3/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2010 | 14.00 | NY DUPLICATING XEROX |
| 3/2/2010 | 8.00 | NY DUPLICATING XEROX |
| 3/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/2/2010 | 2.30 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2010 | 6.70 | NY DUPLICATING XEROX |
| 3/2/2010 | 1.00 | WASHINGTON DUPLICATING |
| 3/2/2010 | 8.60 | WASHINGTON DUPLICATING |
| 3/2/2010 | 0.90 | WASHINGTON DUPLICATING |
| 3/2/2010 | 0.40 | WASHINGTON DUPLICATING |
| 3/2/2010 | 1.00 | WASHINGTON DUPLICATING |
| 3/3/2010 | 11.50 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2010 | 0.60 | NY DUPLICATING |
| 3/3/2010 | 1.40 | NY DUPLICATING |
| 3/3/2010 | 11.90 | NY DUPLICATING |
| 3/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.30 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 3/3/2010 | 3.50 | NY DUPLICATING XEROX |
| 3/3/2010 | 2.90 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.70 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/3/2010 | 2.80 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/3/2010 | 2.30 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/3/2010 | 2.20 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.50 | NY DUPLICATING XEROX |
| 3/3/2010 | 2.10 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.90 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/3/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/4/2010 | 0.20 | NY DUPLICATING |
| 3/4/2010 | 0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2010 | 0.40 | NY DUPLICATING |
| 3/4/2010 | 0.50 | NY DUPLICATING |
| 3/4/2010 | 0.50 | NY DUPLICATING |
| 3/4/2010 | 29.70 | NY DUPLICATING |
| 3/4/2010 | 6.50 | NY DUPLICATING |
| 3/4/2010 | 0.20 | NY DUPLICATING |
| 3/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/4/2010 | 12.80 | NY DUPLICATING XEROX |
| 3/4/2010 | 10.00 | NY DUPLICATING XEROX |
| 3/4/2010 | 17.10 | NY DUPLICATING XEROX |
| 3/5/2010 | 0.80 | NY DUPLICATING |
| 3/5/2010 | 6.40 | NY DUPLICATING XEROX |
| 3/5/2010 | 8.60 | NY DUPLICATING XEROX |
| 3/5/2010 | 5.00 | NY DUPLICATING XEROX |
| 3/5/2010 | 0.20 | WASHINGTON DUPLICATING |
| 3/7/2010 | 5.50 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.40 | NY DUPLICATING |
| 3/8/2010 | 0.20 | NY DUPLICATING |
| 3/8/2010 | 0.20 | NY DUPLICATING |
| 3/8/2010 | 0.10 | NY DUPLICATING |
| 3/8/2010 | 1.20 | NY DUPLICATING |
| 3/8/2010 | 0.30 | NY DUPLICATING |
| 3/8/2010 | 238.30 | NY DUPLICATING |
| 3/8/2010 | 8.10 | NY DUPLICATING |
| 3/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/8/2010 | 6.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/8/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/8/2010 | 4.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

**March 1, 2010 through March 31, 2010**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2010 | 6.80 | NY DUPLICATING XEROX |
| 3/8/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/8/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/8/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 4.00 | NY DUPLICATING XEROX |
| 3/8/2010 | 0.40 | WASHINGTON DUPLICATING |
| 3/8/2010 | 0.90 | WASHINGTON DUPLICATING |
| 3/9/2010 | 1.70 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.31 - -vs03\LOCP033001PS 17 Pages |
| 3/9/2010 | 3.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.38 - -vs05\LOCP057301P60034 Pages |
| 3/9/2010 | 2.80 | NY DUPLICATING |
| 3/9/2010 | 23.90 | NY DUPLICATING |
| 3/9/2010 | 0.30 | NY DUPLICATING |
| 3/9/2010 | 0.10 | NY DUPLICATING |
| 3/9/2010 | 0.10 | NY DUPLICATING |
| 3/9/2010 | 4.20 | NY DUPLICATING |
| 3/9/2010 | 0.10 | NY DUPLICATING |
| 3/9/2010 | 0.10 | NY DUPLICATING |
| 3/9/2010 | 0.50 | NY DUPLICATING |
| 3/9/2010 | 79.90 | NY DUPLICATING |
| 3/9/2010 | 19.80 | NY DUPLICATING |
| 3/9/2010 | 10.50 | NY DUPLICATING XEROX |
| 3/9/2010 | 21.00 | NY DUPLICATING XEROX |
| 3/9/2010 | 2.90 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2010 | 0.00 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2010 | 2.90 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.00 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/10/2010 | 0.20 | NY DUPLICATING |
| 3/10/2010 | 0.10 | NY DUPLICATING |
| 3/10/2010 | 33.90 | NY DUPLICATING |
| 3/10/2010 | 4.30 | NY DUPLICATING |
| 3/10/2010 | 4.30 | NY DUPLICATING |
| 3/10/2010 | 10.50 | NY DUPLICATING |
| 3/10/2010 | 0.30 | NY DUPLICATING |
| 3/10/2010 | 2.20 | NY DUPLICATING |
| 3/10/2010 | 0.70 | NY DUPLICATING |
| 3/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/10/2010 | 76.50 | NY DUPLICATING XEROX |
| 3/10/2010 | 76.50 | NY DUPLICATING XEROX |
| 3/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/11/2010 | 0.30 | NY DUPLICATING |
| 3/11/2010 | 0.20 | NY DUPLICATING |
| 3/11/2010 | 1.00 | NY DUPLICATING |
| 3/11/2010 | 19.00 | NY DUPLICATING |
| 3/11/2010 | 0.20 | NY DUPLICATING |
| 3/11/2010 | 2.00 | NY DUPLICATING |
| 3/11/2010 | 232.70 | NY DUPLICATING |
| 3/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/11/2010 | 0.70 | PARIS DUPLICATING PAGE:7 TIME:1500 |
| 3/12/2010 | 9.60 | NY DUPLICATING |
| 3/12/2010 | 22.20 | NY DUPLICATING |
| 3/12/2010 | 2.20 | NY DUPLICATING |
| 3/12/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2010 | 4.90 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/12/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/12/2010 | 1.90 | NY DUPLICATING XEROX |
| 3/12/2010 | 8.80 | NY DUPLICATING XEROX |
| 3/12/2010 | 11.00 | NY DUPLICATING XEROX |
| 3/12/2010 | 10.30 | NY DUPLICATING XEROX |
| 3/13/2010 | 0.60 | PARIS DUPLICATING PAGE:6 TIME:1009 |
| 3/15/2010 | 21.70 | NY DUPLICATING XEROX |
| 3/15/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 12.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 8.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 13.90 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/15/2010 | 10.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 15.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 4.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 14.70 | NY DUPLICATING XEROX |
| 3/15/2010 | 6.30 | NY DUPLICATING XEROX |
| 3/15/2010 | 7.50 | NY DUPLICATING XEROX |
| 3/15/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 3.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 21.90 | NY DUPLICATING XEROX |
| 3/15/2010 | 5.70 | NY DUPLICATING XEROX |
| 3/15/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 3.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 5.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.50 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 17.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 23.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 23.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 12.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.50 | NY DUPLICATING XEROX |
| 3/15/2010 | 6.70 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2010 | 10.90 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.50 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/15/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/15/2010 | 3.50 | WASHINGTON DUPLICATING |
| 3/16/2010 | 2.00 | COLOGNE DUPLICATING Page:20 Time:1236 |
| 3/16/2010 | 0.20 | NY DUPLICATING |
| 3/16/2010 | 10.10 | NY DUPLICATING |
| 3/16/2010 | 0.30 | NY DUPLICATING |
| 3/16/2010 | 145.10 | NY DUPLICATING |
| 3/16/2010 | 140.50 | NY DUPLICATING |
| 3/16/2010 | 5.40 | NY DUPLICATING |
| 3/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.60 | NY DUPLICATING |
| 3/17/2010 | 0.30 | NY DUPLICATING |
| 3/17/2010 | 1.60 | NY DUPLICATING |
| 3/17/2010 | 0.60 | NY DUPLICATING |
| 3/17/2010 | 33.30 | NY DUPLICATING |
| 3/17/2010 | 3.30 | NY DUPLICATING |
| 3/17/2010 | 49.80 | NY DUPLICATING |
| 3/17/2010 | 6.30 | NY DUPLICATING |
| 3/17/2010 | 5.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 10.20 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

**March 1, 2010 through March 31, 2010**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2010 | 6.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 7.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 6.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 4.20 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 12.00 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/17/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/17/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 35.90 | NY DUPLICATING |
| 3/18/2010 | 0.60 | NY DUPLICATING |
| 3/18/2010 | 0.10 | NY DUPLICATING |
| 3/18/2010 | 2.60 | NY DUPLICATING |
| 3/18/2010 | 0.20 | NY DUPLICATING |
| 3/18/2010 | 0.20 | NY DUPLICATING |
| 3/18/2010 | 108.40 | NY DUPLICATING |
| 3/18/2010 | 103.60 | NY DUPLICATING |
| 3/18/2010 | 219.40 | NY DUPLICATING |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2010 | 6.90 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.90 | NY DUPLICATING XEROX |
| 3/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 7.80 | NY DUPLICATING XEROX |
| 3/18/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2010 | 6.90 | NY DUPLICATING XEROX |
| 3/18/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 23.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 17.00 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 21.70 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 37.60 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/18/2010 | 2.80 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 10.80 | NY DUPLICATING XEROX |
| 3/18/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/18/2010 | 7.30 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2010 | 14.10 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 6.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 6.40 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2010 | 4.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 7.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 7.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 54.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 8.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 4.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 12.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 12.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 16.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/19/2010 | 50.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 50.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 15.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 3.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 10.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 20.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 7.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 5.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 5.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 2.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 2.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 4.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 10.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 9.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 7.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 3.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/19/2010 | 14.20 | NY DUPLICATING XEROX |
| 3/19/2010 | 8.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/21/2010 | 0.10 | NY DUPLICATING |
| 3/22/2010 | 0.10 | NY DUPLICATING |
| 3/22/2010 | 0.70 | NY DUPLICATING |
| 3/22/2010 | 0.10 | NY DUPLICATING |
| 3/22/2010 | 1.70 | NY DUPLICATING |
| 3/22/2010 | 84.30 | NY DUPLICATING |
| 3/22/2010 | 327.40 | NY DUPLICATING |
| 3/22/2010 | 10.00 | NY DUPLICATING |
| 3/22/2010 | 1.20 | NY DUPLICATING |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2010 | 3.30 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/22/2010 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2010 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2010 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2010 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2010 | 3.30 | NY DUPLICATING XEROX |
| 3/22/2010 | 3.30 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.30 | NY DUPLICATING |
| 3/23/2010 | 0.80 | NY DUPLICATING |
| 3/23/2010 | 0.10 | NY DUPLICATING |
| 3/23/2010 | 357.40 | NY DUPLICATING |
| 3/23/2010 | 2,127.80 | NY DUPLICATING |
| 3/23/2010 | 1.80 | NY DUPLICATING |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 38.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 10.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 8.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 8.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 12.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 17.10 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2010 | 19.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 42.70 | NY DUPLICATING XEROX |
| 3/23/2010 | 43.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 33.10 | NY DUPLICATING XEROX |
| 3/23/2010 | 24.70 | NY DUPLICATING XEROX |
| 3/23/2010 | 12.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 12.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 7.30 | NY DUPLICATING XEROX |
| 3/23/2010 | 21.70 | NY DUPLICATING XEROX |
| 3/23/2010 | 13.90 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 33.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 41.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 7.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 12.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                    In re Nortel Netowrks Inc., et al.
**March 1, 2010 through March 31, 2010**                                                                       **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 69.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 47.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 4.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 4.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 4.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 23.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 10.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 17.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**March 1, 2010 through March 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 8.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 9.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 26.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 8.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 7.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 4.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 5.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 23.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 18.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 31.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 12.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 4.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 7.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 19.40 | NY DUPLICATING XEROX |
| 3/23/2010 | 6.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 9.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 4.00 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.60 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/23/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 2.80 | NY DUPLICATING XEROX |
| 3/23/2010 | 1.20 | WASHINGTON DUPLICATING |
| 3/24/2010 | 0.90 | NY DUPLICATING |
| 3/24/2010 | 0.20 | NY DUPLICATING |
| 3/24/2010 | 0.40 | NY DUPLICATING |
| 3/24/2010 | 0.40 | NY DUPLICATING |
| 3/24/2010 | 3.40 | NY DUPLICATING |
| 3/24/2010 | 0.50 | NY DUPLICATING |
| 3/24/2010 | 50.40 | NY DUPLICATING |
| 3/24/2010 | 77.00 | NY DUPLICATING |
| 3/24/2010 | 58.00 | NY DUPLICATING |
| 3/24/2010 | 0.20 | NY DUPLICATING |
| 3/24/2010 | 3.30 | NY DUPLICATING |
| 3/24/2010 | 13.70 | NY DUPLICATING |
| 3/24/2010 | 98.80 | NY DUPLICATING |
| 3/24/2010 | 2.80 | NY DUPLICATING |
| 3/24/2010 | 4.00 | NY DUPLICATING |
| 3/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2010 | 3.20 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 3.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 4.20 | NY DUPLICATING XEROX |
| 3/24/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 12.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2010 | 3.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 9.40 | NY DUPLICATING XEROX |
| 3/24/2010 | 3.40 | NY DUPLICATING XEROX |
| 3/24/2010 | 9.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 5.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2010 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 4.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.70 | NY DUPLICATING XEROX |
| 3/24/2010 | 17.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/24/2010 | 2.70 | NY DUPLICATING XEROX |
| 3/24/2010 | 0.50 | NY DUPLICATING XEROX |
| 3/24/2010 | 4.80 | NY DUPLICATING XEROX |
| 3/24/2010 | 21.90 | NY DUPLICATING XEROX |
| 3/24/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/24/2010 | 4.70 | NY DUPLICATING XEROX |
| 3/24/2010 | 3.10 | NY DUPLICATING XEROX |
| 3/24/2010 | 10.90 | NY DUPLICATING XEROX |
| 3/24/2010 | 7.70 | WASHINGTON DUPLICATING |
| 3/25/2010 | 265.00 | NY DUPLICATING |
| 3/25/2010 | 69.10 | NY DUPLICATING |
| 3/25/2010 | 76.80 | NY DUPLICATING |
| 3/25/2010 | 0.40 | NY DUPLICATING |
| 3/25/2010 | 0.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2010 | 15.60 | NY DUPLICATING XEROX |
| 3/25/2010 | 21.50 | NY DUPLICATING XEROX |
| 3/25/2010 | 14.10 | NY DUPLICATING XEROX |
| 3/25/2010 | 17.40 | NY DUPLICATING XEROX |
| 3/26/2010 | 0.40 | NY DUPLICATING |
| 3/26/2010 | 5.20 | NY DUPLICATING |
| 3/26/2010 | 4.70 | NY DUPLICATING |
| 3/26/2010 | 30.20 | NY DUPLICATING XEROX |
| 3/26/2010 | 17.60 | NY DUPLICATING XEROX |
| 3/26/2010 | 11.00 | NY DUPLICATING XEROX |
| 3/29/2010 | 37.00 | NY DUPLICATING |
| 3/29/2010 | 0.20 | NY DUPLICATING |
| 3/29/2010 | 0.40 | NY DUPLICATING |
| 3/29/2010 | 4.80 | NY DUPLICATING XEROX |
| 3/29/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2010 | 0.20 | WASHINGTON DUPLICATING |
| 3/30/2010 | 58.20 | NY DUPLICATING |
| 3/30/2010 | 12.90 | NY DUPLICATING |
| 3/30/2010 | 85.80 | NY DUPLICATING |
| 3/30/2010 | 0.40 | NY DUPLICATING |
| 3/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2010 | 0.40 | NY DUPLICATING XEROX |
| 3/30/2010 | 6.00 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING |
| 3/31/2010 | 2.90 | NY DUPLICATING |
| 3/31/2010 | 0.10 | NY DUPLICATING |
| 3/31/2010 | 6.40 | NY DUPLICATING |
| 3/31/2010 | 4.00 | NY DUPLICATING |
| 3/31/2010 | 3.90 | NY DUPLICATING |
| 3/31/2010 | 8.40 | NY DUPLICATING |
| 3/31/2010 | 0.30 | NY DUPLICATING |
| 3/31/2010 | 11.60 | NY DUPLICATING |
| 3/31/2010 | 6.70 | NY DUPLICATING |
| 3/31/2010 | 13.80 | NY DUPLICATING |
| 3/31/2010 | 3.10 | NY DUPLICATING |
| 3/31/2010 | 6.40 | NY DUPLICATING |
| 3/31/2010 | 1.00 | NY DUPLICATING |
| 3/31/2010 | 10.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 20.80 | NY DUPLICATING |
| 3/31/2010 | 8.50 | NY DUPLICATING |
| 3/31/2010 | 0.20 | NY DUPLICATING |
| 3/31/2010 | 15.00 | NY DUPLICATING |
| 3/31/2010 | 5.50 | NY DUPLICATING |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| 3/31/2010 | 0.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **$9,136.40** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 3/2/2010 | 3.90 | NY COLOR PRINTING |
| 3/2/2010 | 3.90 | NY COLOR PRINTING |
| 3/2/2010 | 13.65 | NY COLOR PRINTING |
| 3/2/2010 | 13.65 | NY COLOR PRINTING |
| 3/3/2010 | 33.15 | NY COLOR PRINTING |
| 3/3/2010 | 5.20 | NY COLOR PRINTING |
| 3/3/2010 | 65.00 | NY COLOR PRINTING |
| 3/3/2010 | 9.75 | NY COLOR PRINTING |
| 3/4/2010 | 3.90 | NY COLOR PRINTING |
| 3/4/2010 | 331.50 | NY COLOR PRINTING |
| 3/4/2010 | 1.95 | NY COLOR PRINTING |
| 3/5/2010 | 63.05 | NY COLOR PRINTING |
| 3/8/2010 | 0.65 | NY COLOR PRINTING |
| 3/8/2010 | 0.65 | NY COLOR PRINTING |
| 3/8/2010 | 1.30 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2010 | 33.15 | NY COLOR PRINTING |
| 3/9/2010 | 33.15 | NY COLOR PRINTING |
| 3/9/2010 | 1.30 | NY COLOR PRINTING |
| 3/9/2010 | 1.30 | NY COLOR PRINTING |
| 3/10/2010 | 169.00 | NY COLOR DUPLICATING |
| 3/10/2010 | 2.60 | NY COLOR PRINTING |
| 3/10/2010 | 331.50 | NY COLOR PRINTING |
| 3/10/2010 | 0.65 | NY COLOR PRINTING |
| 3/10/2010 | 135.20 | NY COLOR PRINTING |
| 3/10/2010 | 26.00 | NY COLOR PRINTING |
| 3/10/2010 | 0.65 | NY COLOR PRINTING |
| 3/11/2010 | 19.50 | NY COLOR DUPLICATING |
| 3/11/2010 | 33.15 | NY COLOR PRINTING |
| 3/11/2010 | 18.20 | NY COLOR PRINTING |
| 3/11/2010 | 7.80 | NY COLOR PRINTING |
| 3/12/2010 | 61.10 | NY COLOR PRINTING |
| 3/12/2010 | 60.45 | NY COLOR PRINTING |
| 3/15/2010 | 0.65 | NY COLOR PRINTING |
| 3/17/2010 | 21.45 | NY COLOR PRINTING |
| 3/17/2010 | 858.00 | NY COLOR PRINTING |
| 3/18/2010 | 1.30 | NY COLOR PRINTING |
| 3/18/2010 | 1.30 | WASH. COLOR COPIES |
| 3/23/2010 | 39.00 | NY COLOR PRINTING |
| 3/25/2010 | 5.20 | NY COLOR PRINTING |
| 3/26/2010 | 195.65 | NY COLOR PRINTING |
| 3/28/2010 | 27.30 | NY COLOR PRINTING |
| 3/29/2010 | 40.30 | NY COLOR PRINTING |
| 3/30/2010 | 81.90 | NY COLOR DUPLICATING |
| 3/31/2010 | 27.30 | NY COLOR PRINTING |
| **TOTAL:** | **$2,785.25** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 3/12/2010 | 17.00 | NY FAX PAGE CHARGE |
| 3/12/2010 | 17.00 | NY FAX PAGE CHARGE |
| 3/12/2010 | 17.00 | NY FAX PAGE CHARGE |
| 3/12/2010 | 17.00 | NY FAX PAGE CHARGE |
| 3/16/2010 | 4.00 | NY FAX PAGE CHARGE |
| 3/16/2010 | 4.00 | NY FAX PAGE CHARGE |
| 3/16/2010 | 4.00 | NY FAX PAGE CHARGE |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2010 | 4.00 | NY FAX PAGE CHARGE |
| 3/16/2010 | 4.00 | NY FAX PAGE CHARGE |
| 3/16/2010 | 4.00 | NY FAX PAGE CHARGE |
| 3/23/2010 | 4.00 | NY FAX PAGE CHARGE |
| 3/23/2010 | 2.00 | NY FAX PAGE CHARGE |
| 3/23/2010 | 5.00 | NY FAX PAGE CHARGE |
| 3/23/2010 | 14.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 1.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/24/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/25/2010 | 2.00 | NY FAX PAGE CHARGE |
| 3/30/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/30/2010 | 7.00 | NY FAX PAGE CHARGE |
| 3/31/2010 | 2.00 | NY FAX PAGE CHARGE |
| 3/31/2010 | 2.00 | NY FAX PAGE CHARGE |
| 3/31/2010 | 28.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$208.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/1/2010 | 12.50 | NY LEXIS CHARGES |
| 3/1/2010 | 12.50 | NY LEXIS CHARGES |
| 3/1/2010 | 514.00 | NY LEXIS CHARGES |
| 3/1/2010 | 12.50 | NY LEXIS CHARGES |
| 3/2/2010 | 62.50 | NY LEXIS CHARGES |
| 3/2/2010 | 7.25 | NY LEXIS CHARGES |
| 3/2/2010 | 572.00 | NY LEXIS CHARGES |
| 3/2/2010 | 25.00 | NY LEXIS CHARGES |
| 3/2/2010 | 12.50 | NY LEXIS CHARGES |
| 3/2/2010 | 35.00 | NY LEXIS CHARGES |
| 3/2/2010 | 50.00 | NY LEXIS CHARGES |
| 3/2/2010 | 655.00 | NY LEXIS CHARGES |
| 3/2/2010 | 796.00 | NY LEXIS CHARGES |
| 3/2/2010 | 62.50 | NY LEXIS CHARGES |
| 3/2/2010 | 125.00 | NY LEXIS CHARGES |
| 3/3/2010 | 429.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2010 | 14.50 | NY LEXIS CHARGES |
| 3/3/2010 | 287.50 | NY LEXIS CHARGES |
| 3/3/2010 | 87.50 | NY LEXIS CHARGES |
| 3/3/2010 | 583.00 | NY LEXIS CHARGES |
| 3/3/2010 | 50.00 | NY LEXIS CHARGES |
| 3/3/2010 | 125.00 | NY LEXIS CHARGES |
| 3/3/2010 | 12.50 | NY LEXIS CHARGES |
| 3/3/2010 | 21.75 | NY LEXIS CHARGES |
| 3/3/2010 | 429.00 | NY LEXIS CHARGES |
| 3/3/2010 | 375.00 | NY LEXIS CHARGES |
| 3/4/2010 | 36.25 | NY LEXIS CHARGES |
| 3/4/2010 | 225.00 | NY LEXIS CHARGES |
| 3/4/2010 | 260.00 | NY LEXIS CHARGES |
| 3/4/2010 | 37.50 | NY LEXIS CHARGES |
| 3/4/2010 | 25.00 | NY LEXIS CHARGES |
| 3/4/2010 | 212.00 | NY LEXIS CHARGES |
| 3/4/2010 | 75.00 | NY LEXIS CHARGES |
| 3/4/2010 | 100.00 | NY LEXIS CHARGES |
| 3/4/2010 | 50.00 | NY LEXIS CHARGES |
| 3/4/2010 | 7.25 | NY LEXIS CHARGES |
| 3/4/2010 | 300.00 | NY LEXIS CHARGES |
| 3/4/2010 | 282.00 | NY LEXIS CHARGES |
| 3/4/2010 | 50.00 | NY LEXIS CHARGES |
| 3/4/2010 | 423.00 | NY LEXIS CHARGES |
| 3/4/2010 | 112.50 | NY LEXIS CHARGES |
| 3/4/2010 | 35.00 | NY LEXIS CHARGES |
| 3/4/2010 | 14.50 | NY LEXIS CHARGES |
| 3/4/2010 | 187.50 | NY LEXIS CHARGES |
| 3/4/2010 | 25.00 | NY LEXIS CHARGES |
| 3/4/2010 | 12.50 | NY LEXIS CHARGES |
| 3/4/2010 | 130.00 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 583.00 | NY LEXIS CHARGES |
| 3/5/2010 | 25.00 | NY LEXIS CHARGES |
| 3/5/2010 | 75.00 | NY LEXIS CHARGES |
| 3/5/2010 | 25.00 | NY LEXIS CHARGES |
| 3/5/2010 | 7.25 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 846.00 | NY LEXIS CHARGES |
| 3/5/2010 | 35.00 | NY LEXIS CHARGES |
| 3/5/2010 | 7.25 | NY LEXIS CHARGES |
| 3/5/2010 | 171.00 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 12.50 | NY LEXIS CHARGES |
| 3/5/2010 | 75.00 | NY LEXIS CHARGES |
| 3/5/2010 | 112.00 | NY LEXIS CHARGES |
| 3/5/2010 | 62.50 | NY LEXIS CHARGES |
| 3/7/2010 | 25.00 | NY LEXIS CHARGES |
| 3/7/2010 | 25.00 | NY LEXIS CHARGES |
| 3/7/2010 | 12.50 | NY LEXIS CHARGES |
| 3/7/2010 | 14.50 | NY LEXIS CHARGES |
| 3/7/2010 | 141.00 | NY LEXIS CHARGES |
| 3/7/2010 | 50.00 | NY LEXIS CHARGES |
| 3/8/2010 | 12.50 | NY LEXIS CHARGES |
| 3/8/2010 | 137.50 | NY LEXIS CHARGES |
| 3/8/2010 | 62.50 | NY LEXIS CHARGES |
| 3/8/2010 | 427.00 | NY LEXIS CHARGES |
| 3/8/2010 | 14.50 | NY LEXIS CHARGES |
| 3/8/2010 | 215.00 | NY LEXIS CHARGES |
| 3/8/2010 | 50.00 | NY LEXIS CHARGES |
| 3/8/2010 | 900.00 | NY LEXIS CHARGES |
| 3/8/2010 | 50.00 | NY LEXIS CHARGES |
| 3/8/2010 | 87.50 | NY LEXIS CHARGES |
| 3/8/2010 | 50.00 | NY LEXIS CHARGES |
| 3/8/2010 | 12.50 | NY LEXIS CHARGES |
| 3/8/2010 | 393.00 | NY LEXIS CHARGES |
| 3/8/2010 | 137.50 | NY LEXIS CHARGES |
| 3/8/2010 | 14.50 | NY LEXIS CHARGES |
| 3/8/2010 | 50.00 | NY LEXIS CHARGES |
| 3/8/2010 | 51.72 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 3/9/2010 | 100.00 | NY LEXIS CHARGES |
| 3/9/2010 | 430.00 | NY LEXIS CHARGES |
| 3/9/2010 | 62.50 | NY LEXIS CHARGES |
| 3/9/2010 | 7.25 | NY LEXIS CHARGES |
| 3/9/2010 | 482.00 | NY LEXIS CHARGES |
| 3/9/2010 | 100.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/9/2010 | 220.00 | NY LEXIS CHARGES |
| 3/9/2010 | 105.00 | NY LEXIS CHARGES |
| 3/9/2010 | 7.25 | NY LEXIS CHARGES |
| 3/9/2010 | 12.50 | NY LEXIS CHARGES |
| 3/9/2010 | 25.00 | NY LEXIS CHARGES |
| 3/9/2010 | 146.00 | NY LEXIS CHARGES |
| 3/9/2010 | 146.00 | NY LEXIS CHARGES |
| 3/10/2010 | 50.00 | NY LEXIS CHARGES |
| 3/10/2010 | 7.25 | NY LEXIS CHARGES |
| 3/10/2010 | 37.50 | NY LEXIS CHARGES |
| 3/10/2010 | 141.00 | NY LEXIS CHARGES |
| 3/10/2010 | 12.50 | NY LEXIS CHARGES |
| 3/11/2010 | 175.00 | NY LEXIS CHARGES |
| 3/11/2010 | 12.50 | NY LEXIS CHARGES |
| 3/11/2010 | 141.00 | NY LEXIS CHARGES |
| 3/11/2010 | 25.00 | NY LEXIS CHARGES |
| 3/11/2010 | 7.25 | NY LEXIS CHARGES |
| 3/11/2010 | 250.00 | NY LEXIS CHARGES |
| 3/11/2010 | 324.00 | NY LEXIS CHARGES |
| 3/11/2010 | 860.00 | NY LEXIS CHARGES |
| 3/11/2010 | 212.00 | NY LEXIS CHARGES |
| 3/12/2010 | 75.00 | NY LEXIS CHARGES |
| 3/12/2010 | 7.25 | NY LEXIS CHARGES |
| 3/12/2010 | 60.00 | NY LEXIS CHARGES |
| 3/12/2010 | 43.50 | NY LEXIS CHARGES |
| 3/12/2010 | 62.50 | NY LEXIS CHARGES |
| 3/12/2010 | 499.00 | NY LEXIS CHARGES |
| 3/12/2010 | 37.50 | NY LEXIS CHARGES |
| 3/12/2010 | 150.00 | NY LEXIS CHARGES |
| 3/12/2010 | 12.50 | NY LEXIS CHARGES |
| 3/12/2010 | 12.50 | NY LEXIS CHARGES |
| 3/15/2010 | 87.50 | NY LEXIS CHARGES |
| 3/15/2010 | 50.00 | NY LEXIS CHARGES |
| 3/15/2010 | 150.00 | NY LEXIS CHARGES |
| 3/15/2010 | 135.00 | NY LEXIS CHARGES |
| 3/16/2010 | 25.00 | NY LEXIS CHARGES |
| 3/16/2010 | 143.00 | NY LEXIS CHARGES |
| 3/16/2010 | 12.50 | NY LEXIS CHARGES |
| 3/16/2010 | 200.00 | NY LEXIS CHARGES |
| 3/16/2010 | 350.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2010 | 25.00 | NY LEXIS CHARGES |
| 3/16/2010 | 100.00 | NY LEXIS CHARGES |
| 3/16/2010 | 36.25 | NY LEXIS CHARGES |
| 3/16/2010 | 12.50 | NY LEXIS CHARGES |
| 3/16/2010 | 50.00 | NY LEXIS CHARGES |
| 3/17/2010 | 12.50 | NY LEXIS CHARGES |
| 3/17/2010 | 12.50 | NY LEXIS CHARGES |
| 3/17/2010 | 286.00 | NY LEXIS CHARGES |
| 3/17/2010 | 430.00 | NY LEXIS CHARGES |
| 3/17/2010 | 243.00 | NY LEXIS CHARGES |
| 3/17/2010 | 146.00 | NY LEXIS CHARGES |
| 3/17/2010 | 25.00 | NY LEXIS CHARGES |
| 3/17/2010 | 284.00 | NY LEXIS CHARGES |
| 3/17/2010 | 7.25 | NY LEXIS CHARGES |
| 3/17/2010 | 25.00 | NY LEXIS CHARGES |
| 3/18/2010 | 124.00 | NY LEXIS CHARGES |
| 3/18/2010 | 12.50 | NY LEXIS CHARGES |
| 3/18/2010 | 7.25 | NY LEXIS CHARGES |
| 3/18/2010 | 75.00 | NY LEXIS CHARGES |
| 3/18/2010 | 112.50 | NY LEXIS CHARGES |
| 3/18/2010 | 247.00 | NY LEXIS CHARGES |
| 3/19/2010 | 14.50 | NY LEXIS CHARGES |
| 3/19/2010 | 275.00 | NY LEXIS CHARGES |
| 3/19/2010 | 300.00 | NY LEXIS CHARGES |
| 3/19/2010 | 12.50 | NY LEXIS CHARGES |
| 3/19/2010 | 12.50 | NY LEXIS CHARGES |
| 3/20/2010 | 37.50 | NY LEXIS CHARGES |
| 3/20/2010 | 25.00 | NY LEXIS CHARGES |
| 3/20/2010 | 596.00 | NY LEXIS CHARGES |
| 3/20/2010 | 12.50 | NY LEXIS CHARGES |
| 3/20/2010 | 312.50 | NY LEXIS CHARGES |
| 3/20/2010 | 215.00 | NY LEXIS CHARGES |
| 3/20/2010 | 225.00 | NY LEXIS CHARGES |
| 3/20/2010 | 14.50 | NY LEXIS CHARGES |
| 3/20/2010 | 50.00 | NY LEXIS CHARGES |
| 3/20/2010 | 350.00 | NY LEXIS CHARGES |
| 3/20/2010 | 35.00 | NY LEXIS CHARGES |
| 3/22/2010 | 75.00 | NY LEXIS CHARGES |
| 3/22/2010 | 141.00 | NY LEXIS CHARGES |
| 3/22/2010 | 225.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2010 | 50.75 | NY LEXIS CHARGES |
| 3/22/2010 | 12.50 | NY LEXIS CHARGES |
| 3/22/2010 | 56.00 | NY LEXIS CHARGES |
| 3/22/2010 | 7.25 | NY LEXIS CHARGES |
| 3/22/2010 | 12.50 | NY LEXIS CHARGES |
| 3/22/2010 | 429.00 | NY LEXIS CHARGES |
| 3/22/2010 | 75.00 | NY LEXIS CHARGES |
| 3/22/2010 | 7.25 | NY LEXIS CHARGES |
| 3/22/2010 | 125.00 | NY LEXIS CHARGES |
| 3/23/2010 | 257.00 | NY LEXIS CHARGES |
| 3/23/2010 | 25.00 | NY LEXIS CHARGES |
| 3/23/2010 | 12.50 | NY LEXIS CHARGES |
| 3/23/2010 | 7.25 | NY LEXIS CHARGES |
| 3/23/2010 | 62.50 | NY LEXIS CHARGES |
| 3/23/2010 | 14.50 | NY LEXIS CHARGES |
| 3/23/2010 | 12.50 | NY LEXIS CHARGES |
| 3/23/2010 | 282.00 | NY LEXIS CHARGES |
| 3/23/2010 | 25.00 | NY LEXIS CHARGES |
| 3/23/2010 | 12.50 | NY LEXIS CHARGES |
| 3/23/2010 | 12.50 | NY LEXIS CHARGES |
| 3/23/2010 | 456.00 | NY LEXIS CHARGES |
| 3/23/2010 | 12.50 | NY LEXIS CHARGES |
| 3/23/2010 | 82.74 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 3/24/2010 | 25.00 | NY LEXIS CHARGES |
| 3/24/2010 | 50.00 | NY LEXIS CHARGES |
| 3/24/2010 | 7.25 | NY LEXIS CHARGES |
| 3/24/2010 | 12.50 | NY LEXIS CHARGES |
| 3/24/2010 | 12.50 | NY LEXIS CHARGES |
| 3/24/2010 | 75.00 | NY LEXIS CHARGES |
| 3/24/2010 | 7.25 | NY LEXIS CHARGES |
| 3/24/2010 | 100.00 | NY LEXIS CHARGES |
| 3/24/2010 | 12.50 | NY LEXIS CHARGES |
| 3/24/2010 | 12.50 | NY LEXIS CHARGES |
| 3/24/2010 | 87.50 | NY LEXIS CHARGES |
| 3/24/2010 | 36.25 | NY LEXIS CHARGES |
| 3/24/2010 | 141.00 | NY LEXIS CHARGES |
| 3/24/2010 | 75.00 | NY LEXIS CHARGES |
| 3/24/2010 | 87.50 | NY LEXIS CHARGES |
| 3/24/2010 | 254.00 | NY LEXIS CHARGES |
| 3/24/2010 | 250.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 25.00 | NY LEXIS CHARGES |
| 3/24/2010 | 10.00 | NY LEXIS CHARGES |
| 3/24/2010 | 36.25 | NY LEXIS CHARGES |
| 3/24/2010 | 65.00 | NY LEXIS CHARGES |
| 3/25/2010 | 12.50 | NY LEXIS CHARGES |
| 3/25/2010 | 37.50 | NY LEXIS CHARGES |
| 3/25/2010 | 50.00 | NY LEXIS CHARGES |
| 3/25/2010 | 7.25 | NY LEXIS CHARGES |
| 3/25/2010 | 50.00 | NY LEXIS CHARGES |
| 3/25/2010 | 1,029.00 | NY LEXIS CHARGES |
| 3/25/2010 | 181.25 | NY LEXIS CHARGES |
| 3/25/2010 | 337.50 | NY LEXIS CHARGES |
| 3/25/2010 | 12.50 | NY LEXIS CHARGES |
| 3/25/2010 | 12.50 | NY LEXIS CHARGES |
| 3/25/2010 | 106.00 | NY LEXIS CHARGES |
| 3/25/2010 | 141.00 | NY LEXIS CHARGES |
| 3/25/2010 | 50.00 | NY LEXIS CHARGES |
| 3/25/2010 | 12.50 | NY LEXIS CHARGES |
| 3/25/2010 | 14.50 | NY LEXIS CHARGES |
| 3/25/2010 | 12.50 | NY LEXIS CHARGES |
| 3/25/2010 | 7.25 | NY LEXIS CHARGES |
| 3/25/2010 | 12.50 | NY LEXIS CHARGES |
| 3/26/2010 | 87.50 | NY LEXIS CHARGES |
| 3/26/2010 | 146.00 | NY LEXIS CHARGES |
| 3/26/2010 | 7.25 | NY LEXIS CHARGES |
| 3/26/2010 | 37.50 | NY LEXIS CHARGES |
| 3/26/2010 | 125.00 | NY LEXIS CHARGES |
| 3/26/2010 | 79.75 | NY LEXIS CHARGES |
| 3/26/2010 | 250.00 | NY LEXIS CHARGES |
| 3/26/2010 | 43.50 | NY LEXIS CHARGES |
| 3/26/2010 | 125.00 | NY LEXIS CHARGES |
| 3/26/2010 | 87.50 | NY LEXIS CHARGES |
| 3/27/2010 | 215.00 | NY LEXIS CHARGES |
| 3/27/2010 | 12.50 | NY LEXIS CHARGES |
| 3/27/2010 | 7.25 | NY LEXIS CHARGES |
| 3/27/2010 | 129.00 | NY LEXIS CHARGES |
| 3/27/2010 | 25.00 | NY LEXIS CHARGES |
| 3/27/2010 | 12.50 | NY LEXIS CHARGES |
| 3/27/2010 | 217.00 | NY LEXIS CHARGES |
| 3/27/2010 | 7.25 | NY LEXIS CHARGES |

EXPENSE SUMMARY
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2010 | 62.50 | NY LEXIS CHARGES |
| 3/28/2010 | 25.00 | NY LEXIS CHARGES |
| 3/28/2010 | 7.25 | NY LEXIS CHARGES |
| 3/28/2010 | 387.50 | NY LEXIS CHARGES |
| 3/28/2010 | 679.00 | NY LEXIS CHARGES |
| 3/28/2010 | 217.50 | NY LEXIS CHARGES |
| 3/28/2010 | 12.50 | NY LEXIS CHARGES |
| 3/28/2010 | 53.00 | NY LEXIS CHARGES |
| 3/28/2010 | 257.00 | NY LEXIS CHARGES |
| 3/28/2010 | 187.50 | NY LEXIS CHARGES |
| 3/28/2010 | 7.25 | NY LEXIS CHARGES |
| 3/29/2010 | 146.00 | NY LEXIS CHARGES |
| 3/29/2010 | 7.25 | NY LEXIS CHARGES |
| 3/29/2010 | 1,144.00 | NY LEXIS CHARGES |
| 3/29/2010 | 87.50 | NY LEXIS CHARGES |
| 3/29/2010 | 37.50 | NY LEXIS CHARGES |
| 3/29/2010 | 12.50 | NY LEXIS CHARGES |
| 3/29/2010 | 101.50 | NY LEXIS CHARGES |
| 3/29/2010 | 137.50 | NY LEXIS CHARGES |
| 3/29/2010 | 172.00 | NY LEXIS CHARGES |
| 3/29/2010 | 25.00 | NY LEXIS CHARGES |
| 3/29/2010 | 224.00 | NY LEXIS CHARGES |
| 3/29/2010 | 264.00 | NY LEXIS CHARGES |
| 3/29/2010 | 12.50 | NY LEXIS CHARGES |
| 3/30/2010 | 25.00 | NY LEXIS CHARGES |
| 3/30/2010 | 146.00 | NY LEXIS CHARGES |
| 3/30/2010 | 268.00 | NY LEXIS CHARGES |
| 3/30/2010 | 12.50 | NY LEXIS CHARGES |
| 3/30/2010 | 856.00 | NY LEXIS CHARGES |
| 3/30/2010 | 7.25 | NY LEXIS CHARGES |
| 3/30/2010 | 12.50 | NY LEXIS CHARGES |
| 3/30/2010 | 1.00 | NY LEXIS CHARGES |
| 3/30/2010 | 37.50 | NY LEXIS CHARGES |
| 3/30/2010 | 566.00 | NY LEXIS CHARGES |
| 3/30/2010 | 7.25 | NY LEXIS CHARGES |
| 3/30/2010 | 125.00 | NY LEXIS CHARGES |
| 3/30/2010 | 53.00 | WASH. LEXIS |
| 3/31/2010 | 848.00 | NY LEXIS CHARGES |
| 3/31/2010 | 287.50 | NY LEXIS CHARGES |
| 3/31/2010 | 137.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 584.00 | NY LEXIS CHARGES |
| 3/31/2010 | 25.00 | NY LEXIS CHARGES |
| 3/31/2010 | 145.00 | NY LEXIS CHARGES |
| 3/31/2010 | 37.50 | NY LEXIS CHARGES |
| 3/31/2010 | 50.00 | NY LEXIS CHARGES |
| 3/31/2010 | 215.00 | NY LEXIS CHARGES |
| **TOTAL:** | **$40,285.96** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/1/2010 | 131.76 | N. Y WESTLAW |
| 3/1/2010 | 836.31 | N. Y WESTLAW |
| 3/1/2010 | 476.24 | N. Y WESTLAW |
| 3/1/2010 | 2,266.62 | N. Y WESTLAW |
| 3/1/2010 | 328.76 | N. Y WESTLAW |
| 3/1/2010 | 311.94 | N. Y WESTLAW |
| 3/1/2010 | 46.65 | N. Y WESTLAW |
| 3/2/2010 | 313.43 | N. Y WESTLAW |
| 3/2/2010 | 962.14 | N. Y WESTLAW |
| 3/2/2010 | 117.94 | N. Y WESTLAW |
| 3/2/2010 | 188.60 | N. Y WESTLAW |
| 3/3/2010 | 37.12 | N. Y WESTLAW |
| 3/3/2010 | 67.84 | N. Y WESTLAW |
| 3/3/2010 | 2,849.83 | N. Y WESTLAW |
| 3/3/2010 | 39.49 | N. Y WESTLAW |
| 3/3/2010 | 151.87 | N. Y WESTLAW |
| 3/4/2010 | 8.78 | N. Y WESTLAW |
| 3/4/2010 | 971.12 | N. Y WESTLAW |
| 3/4/2010 | 759.50 | N. Y WESTLAW |
| 3/4/2010 | 318.66 | N. Y WESTLAW |
| 3/4/2010 | 507.89 | N. Y WESTLAW |
| 3/4/2010 | 120.07 | N. Y WESTLAW |
| 3/4/2010 | 206.23 | N. Y WESTLAW |
| 3/5/2010 | 166.09 | N. Y WESTLAW |
| 3/5/2010 | 322.15 | N. Y WESTLAW |
| 3/5/2010 | 71.05 | N. Y WESTLAW |
| 3/5/2010 | 399.78 | N. Y WESTLAW |
| 3/5/2010 | 458.76 | N. Y WESTLAW |
| 3/5/2010 | 45.82 | N. Y WESTLAW |
| 3/5/2010 | 108.21 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2010 | 7.16 | N. Y WESTLAW |
| 3/6/2010 | 836.12 | N. Y WESTLAW |
| 3/7/2010 | 411.07 | N. Y WESTLAW |
| 3/8/2010 | 304.06 | N. Y WESTLAW |
| 3/8/2010 | 475.50 | N. Y WESTLAW |
| 3/8/2010 | 103.13 | N. Y WESTLAW |
| 3/8/2010 | 76.85 | N. Y WESTLAW |
| 3/9/2010 | 377.43 | N. Y WESTLAW |
| 3/9/2010 | 51.64 | N. Y WESTLAW |
| 3/9/2010 | 416.85 | N. Y WESTLAW |
| 3/9/2010 | 399.87 | N. Y WESTLAW |
| 3/9/2010 | 137.39 | N. Y WESTLAW |
| 3/10/2010 | 388.01 | N. Y WESTLAW |
| 3/10/2010 | 182.13 | N. Y WESTLAW |
| 3/10/2010 | 16.24 | N. Y WESTLAW |
| 3/10/2010 | 199.04 | N. Y WESTLAW |
| 3/11/2010 | 66.91 | N. Y WESTLAW |
| 3/11/2010 | 15.85 | N. Y WESTLAW |
| 3/11/2010 | 249.18 | N. Y WESTLAW |
| 3/11/2010 | 791.25 | N. Y WESTLAW |
| 3/11/2010 | 185.74 | N. Y WESTLAW |
| 3/11/2010 | 94.85 | N. Y WESTLAW |
| 3/11/2010 | 14.09 | N. Y WESTLAW |
| 3/11/2010 | 363.00 | N. Y WESTLAW |
| 3/12/2010 | 363.55 | N. Y WESTLAW |
| 3/12/2010 | 334.80 | N. Y WESTLAW |
| 3/14/2010 | 152.31 | N. Y WESTLAW |
| 3/15/2010 | 127.82 | N. Y WESTLAW |
| 3/15/2010 | 1,912.62 | N. Y WESTLAW |
| 3/15/2010 | 54.46 | N. Y WESTLAW |
| 3/15/2010 | 193.96 | N. Y WESTLAW |
| 3/16/2010 | 1,371.79 | N. Y WESTLAW |
| 3/16/2010 | 220.97 | N. Y WESTLAW |
| 3/16/2010 | 335.44 | N. Y WESTLAW |
| 3/16/2010 | 197.95 | N. Y WESTLAW |
| 3/17/2010 | 1,314.70 | N. Y WESTLAW |
| 3/17/2010 | 520.36 | N. Y WESTLAW |
| 3/17/2010 | 135.36 | N. Y WESTLAW |
| 3/17/2010 | 577.40 | N. Y WESTLAW |
| 3/17/2010 | 300.49 | N. Y WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2010 | 301.31 | N. Y WESTLAW |
| 3/18/2010 | 143.74 | N. Y WESTLAW |
| 3/18/2010 | 633.01 | N. Y WESTLAW |
| 3/19/2010 | 991.25 | N. Y WESTLAW |
| 3/19/2010 | 179.17 | N. Y WESTLAW |
| 3/19/2010 | 294.39 | N. Y WESTLAW |
| 3/21/2010 | 135.89 | N. Y WESTLAW |
| 3/22/2010 | 531.98 | N. Y WESTLAW |
| 3/22/2010 | 1,267.22 | N. Y WESTLAW |
| 3/22/2010 | 16.72 | N. Y WESTLAW |
| 3/22/2010 | 236.12 | N. Y WESTLAW |
| 3/22/2010 | 1,287.88 | N. Y WESTLAW |
| 3/22/2010 | 120.26 | N. Y WESTLAW |
| 3/22/2010 | 16.78 | N. Y WESTLAW |
| 3/22/2010 | 18.47 | N. Y WESTLAW |
| 3/23/2010 | 867.40 | N. Y WESTLAW |
| 3/23/2010 | 855.28 | N. Y WESTLAW |
| 3/23/2010 | 58.70 | N. Y WESTLAW |
| 3/23/2010 | 592.62 | N. Y WESTLAW |
| 3/23/2010 | 450.67 | N. Y WESTLAW |
| 3/23/2010 | 555.44 | N. Y WESTLAW |
| 3/24/2010 | 1,752.74 | N. Y WESTLAW |
| 3/24/2010 | 389.70 | N. Y WESTLAW |
| 3/24/2010 | 1.94 | N. Y WESTLAW |
| 3/24/2010 | 58.25 | N. Y WESTLAW |
| 3/24/2010 | 40.10 | N. Y WESTLAW |
| 3/24/2010 | 451.49 | N. Y WESTLAW |
| 3/24/2010 | 58.50 | N. Y WESTLAW |
| 3/25/2010 | 751.60 | N. Y WESTLAW |
| 3/25/2010 | 43.03 | N. Y WESTLAW |
| 3/25/2010 | 325.41 | N. Y WESTLAW |
| 3/25/2010 | 106.41 | N. Y WESTLAW |
| 3/25/2010 | 181.64 | N. Y WESTLAW |
| 3/25/2010 | 17.82 | N. Y WESTLAW |
| 3/25/2010 | 121.11 | N. Y WESTLAW |
| 3/25/2010 | 55.35 | N. Y WESTLAW |
| 3/26/2010 | 78.98 | N. Y WESTLAW |
| 3/26/2010 | 72.85 | N. Y WESTLAW |
| 3/26/2010 | 133.45 | N. Y WESTLAW |
| 3/26/2010 | 198.18 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2010 | 38.14 | N. Y WESTLAW |
| 3/27/2010 | 4.07 | N. Y WESTLAW |
| 3/28/2010 | 12.49 | N. Y WESTLAW |
| 3/29/2010 | 71.06 | N. Y WESTLAW |
| 3/30/2010 | 67.99 | N. Y WESTLAW |
| 3/30/2010 | 505.59 | N. Y WESTLAW |
| 3/30/2010 | 40.63 | N. Y WESTLAW |
| 3/30/2010 | 209.87 | N. Y WESTLAW |
| 3/30/2010 | 154.53 | N. Y WESTLAW |
| 3/31/2010 | 3.59 | N. Y WESTLAW |
| 3/31/2010 | 99.09 | N. Y WESTLAW |
| 3/31/2010 | 51.70 | N. Y WESTLAW |
| 3/31/2010 | 108.77 | N. Y WESTLAW |
| 3/31/2010 | 60.57 | N. Y WESTLAW |
| 3/31/2010 | 288.94 | N. Y WESTLAW |
| **TOTAL:** | **$43,977.87** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 1/4/2010 | 18.06 | Late Work Meals - Almeida |
| 1/4/2010 | 20.38 | Late Work Meals - Britt |
| 1/4/2010 | 19.36 | Late Work Meals - Croft |
| 1/4/2010 | 9.79 | Late Work Meals - Gingrande |
| 1/4/2010 | 25.30 | Late Work Meals - Kolkin |
| 1/4/2010 | 9.16 | Late Work Meals - Malik |
| 1/4/2010 | 19.19 | Late Work Meals - Qua |
| 1/5/2010 | 9.59 | Late Work Meals - Gingrande |
| 1/5/2010 | 16.34 | Late Work Meals - Goodman |
| 1/5/2010 | 24.81 | Late Work Meals - Liu |
| 1/5/2010 | 13.11 | Late Work Meals - Malik |
| 1/6/2010 | 10.45 | Late Work Meals - Almeida |
| 1/6/2010 | 24.68 | Late Work Meals - Chandler |
| 1/6/2010 | 23.51 | Late Work Meals - Gingrande |
| 1/6/2010 | 19.12 | Late Work Meals - Goodman |
| 1/6/2010 | 16.98 | Late Work Meals - Hernandez |
| 1/6/2010 | 23.75 | Late Work Meals - Laporte |
| 1/7/2010 | 14.25 | Late Work Meals - Bromley |
| 1/7/2010 | 5.78 | Late Work Meals - Bussigel |
| 1/7/2010 | 18.98 | Late Work Meals - Chandler |
| 1/7/2010 | 10.48 | Late Work Meals - Delahaye |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2010 | 20.65 | Late Work Meals - Goodman |
| 1/7/2010 | 16.95 | Late Work Meals - Panas |
| 1/7/2010 | 21.50 | Late Work Meals - Qua |
| 1/7/2010 | 17.92 | Late Work Meals - Salvatore |
| 1/8/2010 | 7.86 | Late Work Meals - Almeida |
| 1/11/2010 | 11.77 | Late Work Meals - Almeida |
| 1/11/2010 | 34.54 | Late Work Meals - Baik |
| 1/11/2010 | 14.93 | Late Work Meals - Fleming-Delacruz |
| 1/11/2010 | 14.93 | Late Work Meals - Goodman |
| 1/11/2010 | 24.28 | Late Work Meals - Hernandez |
| 1/11/2010 | 25.44 | Late Work Meals - Liu |
| 1/11/2010 | 24.01 | Late Work Meals - Lo |
| 1/11/2010 | 14.10 | Late Work Meals - Malik |
| 1/11/2010 | 20.81 | Late Work Meals - Qua |
| 1/11/2010 | 23.78 | Late Work Meals - Salvatore |
| 1/11/2010 | 26.94 | Late Work Meals - Taiwo |
| 1/11/2010 | 18.81 | Late Work Meals - Weinstein |
| 1/12/2010 | 15.47 | Late Work Meals - Almeida |
| 1/12/2010 | 16.77 | Late Work Meals - Croft |
| 1/12/2010 | 17.49 | Late Work Meals - Fleming |
| 1/12/2010 | 19.75 | Late Work Meals - Gonzalez |
| 1/12/2010 | 14.40 | Late Work Meals - Hernandez |
| 1/12/2010 | 10.74 | Late Work Meals - Malik |
| 1/12/2010 | 20.88 | Late Work Meals - Olson |
| 1/12/2010 | 15.12 | Late Work Meals - Schweitzer |
| 1/12/2010 | 13.57 | Late Work Meals - Westerfield |
| 1/13/2010 | 10.70 | Late Work Meals - Almeida |
| 1/13/2010 | 19.86 | Late Work Meals - Britt |
| 1/13/2010 | 33.07 | Late Work Meals - Bromley |
| 1/13/2010 | 14.48 | Late Work Meals - Klein |
| 1/13/2010 | 12.49 | Late Work Meals - Laporte |
| 1/13/2010 | 10.66 | Late Work Meals - Malik |
| 1/13/2010 | 13.03 | Late Work Meals - Olson |
| 1/13/2010 | 9.98 | Late Work Meals - Picknally |
| 1/13/2010 | 13.25 | Late Work Meals - Qua |
| 1/13/2010 | 30.72 | Late Work Meals - Taiwo |
| 1/14/2010 | 12.50 | Late Work Meals - Bernacet |
| 1/14/2010 | 17.08 | Late Work Meals - Cousquer |
| 1/14/2010 | 15.59 | Late Work Meals - Laporte |
| 1/14/2010 | 18.52 | Late Work Meals - Picknally |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 17.07 | Late Work Meals - Salvatore |
| 1/14/2010 | 10.36 | Late Work Meals - Weinstein |
| 1/25/2010 | 11.27 | Late Work Meals - Almeida |
| 1/25/2010 | 11.34 | Late Work Meals - Bussigel |
| 1/25/2010 | 18.75 | Late Work Meals - Carey |
| 1/25/2010 | 17.31 | Late Work Meals - Fleming-Delacruz |
| 1/25/2010 | 15.41 | Late Work Meals - Goodman |
| 1/25/2010 | 5.02 | Late Work Meals - Hernandez |
| 1/25/2010 | 15.10 | Late Work Meals - Ilan |
| 1/25/2010 | 24.73 | Late Work Meals - Klein |
| 1/25/2010 | 18.55 | Late Work Meals - Krutonogaya |
| 1/25/2010 | 21.99 | Late Work Meals - Laporte |
| 1/25/2010 | 16.69 | Late Work Meals - Malik |
| 1/25/2010 | 12.07 | Late Work Meals - Weinstein |
| 1/26/2010 | 10.29 | Late Work Meals - Cambouris |
| 1/26/2010 | 9.83 | Late Work Meals - Cooper |
| 1/26/2010 | 17.15 | Late Work Meals - Forrest |
| 1/26/2010 | 21.10 | Late Work Meals - Geiger |
| 1/26/2010 | 8.38 | Late Work Meals - Hailey |
| 1/26/2010 | 16.54 | Late Work Meals - Hernandez |
| 1/26/2010 | 23.56 | Late Work Meals - Ilan |
| 1/26/2010 | 11.97 | Late Work Meals - Schweitzer |
| 1/26/2010 | 13.78 | Late Work Meals - Weinstein |
| 1/27/2010 | 25.15 | Late Work Meals - Anderson |
| 1/27/2010 | 16.73 | Late Work Meals - Bromley |
| 1/27/2010 | 11.09 | Late Work Meals - Cerceo |
| 1/27/2010 | 19.82 | Late Work Meals - Gingrande |
| 1/27/2010 | 11.29 | Late Work Meals - Grandinetti |
| 1/27/2010 | 25.84 | Late Work Meals - Jones |
| 1/27/2010 | 18.97 | Late Work Meals - Lipner |
| 1/27/2010 | 16.72 | Late Work Meals - Picknally |
| 1/27/2010 | 10.56 | Late Work Meals - Vanek |
| 1/27/2010 | 13.40 | Late Work Meals - Westerfield |
| 1/28/2010 | 11.28 | Late Work Meals - Grandinetti |
| 1/28/2010 | 19.50 | Late Work Meals - Laporte |
| 1/28/2010 | 10.38 | Late Work Meals - Malik |
| 1/28/2010 | 15.28 | Late Work Meals - Qua |
| 2/1/2010 | 22.79 | Late Work Meals - Almeida |
| 2/1/2010 | 16.77 | Late Work Meals - Carew-Watts |
| 2/1/2010 | 21.26 | Late Work Meals - Fleming-Delacruz |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2010 | 16.77 | Late Work Meals - Forrest |
| 2/1/2010 | 15.01 | Late Work Meals - Geiger |
| 2/1/2010 | 18.06 | Late Work Meals - Grandinetti |
| 2/1/2010 | 2.43 | Late Work Meals - Hernandez |
| 2/1/2010 | 11.92 | Late Work Meals - Klein |
| 2/1/2010 | 21.34 | Late Work Meals - Krutonogaya |
| 2/1/2010 | 18.67 | Late Work Meals - Marre |
| 2/1/2010 | 17.15 | Late Work Meals - Picknally |
| 2/1/2010 | 9.91 | Late Work Meals - Wauters |
| 2/2/2010 | 12.20 | Late Work Meals - Almeida |
| 2/2/2010 | 16.43 | Late Work Meals - Bussigel |
| 2/2/2010 | 15.55 | Late Work Meals - Coombs |
| 2/2/2010 | 14.55 | Late Work Meals - Fleming-Delacruz |
| 2/2/2010 | 18.56 | Late Work Meals - Geiger |
| 2/2/2010 | 17.68 | Late Work Meals - Krutonogaya |
| 2/2/2010 | 9.07 | Late Work Meals - Marre |
| 2/2/2010 | 13.53 | Late Work Meals - Picknally |
| 2/2/2010 | 18.44 | Late Work Meals - Weinstein |
| 2/2/2010 | 20.27 | Late Work Meals - Westerfield |
| 2/3/2010 | 13.11 | Late Work Meals - Almeida |
| 2/3/2010 | 20.03 | Late Work Meals - Baik |
| 2/3/2010 | 21.27 | Late Work Meals - Cattie |
| 2/3/2010 | 19.74 | Late Work Meals - Cerceo |
| 2/3/2010 | 20.88 | Late Work Meals - Clarkin |
| 2/3/2010 | 12.11 | Late Work Meals - Geiger |
| 2/3/2010 | 21.03 | Late Work Meals - Grandinetti |
| 2/3/2010 | 15.46 | Late Work Meals - Klein |
| 2/3/2010 | 22.85 | Late Work Meals - Lipner |
| 2/3/2010 | 18.44 | Late Work Meals - Malech |
| 2/3/2010 | 25.94 | Late Work Meals - Morris |
| 2/3/2010 | 12.23 | Late Work Meals - Sercombe |
| 2/3/2010 | 18.05 | Late Work Meals - Weinstein |
| 2/3/2010 | 17.53 | Late Work Meals - Weiss |
| 2/4/2010 | 15.20 | Late Work Meals - Bussigel |
| 2/4/2010 | 20.58 | Late Work Meals - Cattie |
| 2/4/2010 | 20.65 | Late Work Meals - Clarkin |
| 2/4/2010 | 18.98 | Late Work Meals - Fleming-Delacruz |
| 2/4/2010 | 27.95 | Late Work Meals - Flow |
| 2/4/2010 | 16.77 | Late Work Meals - Geiger |
| 2/4/2010 | 19.65 | Late Work Meals - Gingrande |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/4/2010 | 19.71 | Late Work Meals - Grandinetti |
| 2/4/2010 | 3.81 | Late Work Meals - Hernandez |
| 2/4/2010 | 19.59 | Late Work Meals - Laporte |
| 2/4/2010 | 24.22 | Late Work Meals - Salvatore |
| 2/19/2010 | 27.50 | Late Work Meals - Morris |
| 2/23/2010 | 29.96 | Late Work Meals - Fleming-Delacruz |
| 2/23/2010 | 31.74 | Late Work Meals - Morris |
| 2/24/2010 | 25.04 | Late Work Meals - Chernobilsky |
| 2/26/2010 | 23.69 | Late Work Meals - Chernobilsky |
| 2/26/2010 | 18.24 | Late Work Meals - Laporte |
| 2/28/2010 | 11.19 | Late Work Meals - Flow |
| 2/28/2010 | 7.75 | Late Work Meals - Flow |
| 3/1/2010 | 23.45 | Late Work Meals - Alden |
| 3/1/2010 | 14.00 | Late Work Meals - Baik |
| 3/1/2010 | 49.64 | Late Work Meals - Britt |
| 3/1/2010 | 22.85 | Late Work Meals - Lanzkron |
| 3/1/2010 | 39.93 | Late Work Meals - Malik |
| 3/1/2010 | 27.22 | Late Work Meals - Morris |
| 3/1/2010 | 37.88 | Late Work Meals - Oliwenstein |
| 3/2/2010 | 17.00 | Late Work Meals - Baik |
| 3/2/2010 | 29.88 | Late Work Meals - Fleming-Delacruz |
| 3/2/2010 | 46.66 | Late Work Meals - Francois |
| 3/2/2010 | 46.00 | Late Work Meals - Gauchier |
| 3/2/2010 | 20.73 | Late Work Meals - Geiger |
| 3/2/2010 | 20.42 | Late Work Meals - Lacks |
| 3/2/2010 | 20.40 | Late Work Meals - Lanzkron |
| 3/2/2010 | 16.70 | Late Work Meals - Lo |
| 3/2/2010 | 34.54 | Late Work Meals - Morris |
| 3/2/2010 | 36.66 | Late Work Meals - Oliwenstein |
| 3/2/2010 | 25.37 | Late Work Meals - Salvatore |
| 3/3/2010 | 18.46 | Late Work Meals - Lanzkron |
| 3/3/2010 | 25.20 | Late Work Meals - Malik |
| 3/3/2010 | 37.02 | Late Work Meals - Mayhle |
| 3/3/2010 | 2.50 | Late Work Meals - Meyers |
| 3/3/2010 | 29.43 | Late Work Meals - Morris |
| 3/3/2010 | 22.02 | Late Work Meals - Olson |
| 3/3/2010 | 20.51 | Late Work Meals - Westerfield |
| 3/4/2010 | 29.92 | Late Work Meals - Almeida |
| 3/4/2010 | 28.09 | Late Work Meals - Baik |
| 3/4/2010 | 29.96 | Late Work Meals - Fleming-Delacruz |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2010 | 38.17 | Late Work Meals - Oliwenstein |
| 3/4/2010 | 19.97 | Late Work Meals - Westerfield |
| 3/5/2010 | 14.22 | Late Work Meals - Loatman |
| 3/6/2010 | 8.64 | Late Work Meals - Bussigel |
| 3/6/2010 | 27.95 | Late Work Meals - Klein |
| 3/7/2010 | 22.64 | Late Work Meals - Bussigel |
| 3/7/2010 | 17.16 | Late Work Meals - Oliwenstein |
| 3/7/2010 | 2.91 | Late Work Meals - Panas |
| 3/7/2010 | 14.06 | Late Work Meals - Panas |
| 3/8/2010 | 31.30 | Late Work Meals - Goodman |
| 3/8/2010 | 29.17 | Late Work Meals - Hur |
| 3/8/2010 | 31.74 | Late Work Meals - Konstant |
| 3/8/2010 | 22.58 | Late Work Meals - Krutonogaya |
| 3/8/2010 | 25.63 | Late Work Meals - Lanzkron |
| 3/8/2010 | 39.93 | Late Work Meals - Malik |
| 3/9/2010 | 15.55 | Late Work Meals - Condlin |
| 3/9/2010 | 14.98 | Late Work Meals - Davison |
| 3/9/2010 | 29.88 | Late Work Meals - Fleming-Delacruz |
| 3/9/2010 | 25.86 | Late Work Meals - Gibbon |
| 3/9/2010 | 25.00 | Late Work Meals - Jones |
| 3/9/2010 | 22.60 | Late Work Meals - Krutonogaya |
| 3/9/2010 | 29.13 | Late Work Meals - Lacks |
| 3/9/2010 | 20.17 | Late Work Meals - Lo |
| 3/9/2010 | 30.84 | Late Work Meals - Morris |
| 3/9/2010 | 26.77 | Late Work Meals - Schweitzer |
| 3/10/2010 | 25.79 | Late Work Meals - Alcock |
| 3/10/2010 | 25.79 | Late Work Meals - Alcock |
| 3/10/2010 | 15.00 | Late Work Meals - Clarkin |
| 3/10/2010 | 20.67 | Late Work Meals - Fleming-Delacruz |
| 3/10/2010 | 22.51 | Late Work Meals - Gibbon |
| 3/10/2010 | 26.20 | Late Work Meals - Malech |
| 3/10/2010 | 39.93 | Late Work Meals - Malik |
| 3/10/2010 | 25.66 | Late Work Meals - Salvatore |
| 3/12/2010 | 24.67 | Late Work Meals - Kolkin |
| 3/12/2010 | 21.35 | Late Work Meals - Lacks |
| 3/12/2010 | 31.01 | Late Work Meals - Morris |
| 3/13/2010 | 3.27 | Late Work Meals - Loatman |
| 3/13/2010 | 1.70 | Late Work Meals - Loatman |
| 3/13/2010 | 10.99 | Late Work Meals - Loatman |
| 3/15/2010 | 18.62 | Late Work Meals - Chernobilsky |

EXPENSE SUMMARY
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2010 | 18.82 | Late Work Meals - Davison |
| 3/15/2010 | 23.22 | Late Work Meals - Geiger |
| 3/15/2010 | 32.39 | Late Work Meals - Khentov |
| 3/15/2010 | 37.15 | Late Work Meals - Konstant |
| 3/15/2010 | 19.10 | Late Work Meals - Lacks |
| 3/15/2010 | 39.93 | Late Work Meals - Malik |
| 3/15/2010 | 18.77 | Late Work Meals - Meyers |
| 3/16/2010 | 29.15 | Late Work Meals - Cornelius |
| 3/16/2010 | 29.67 | Late Work Meals - Hur |
| 3/16/2010 | 31.31 | Late Work Meals - Kalish |
| 3/16/2010 | 22.05 | Late Work Meals - Lacks |
| 3/16/2010 | 19.96 | Late Work Meals - Salvatore |
| 3/17/2010 | 35.93 | Late Work Meals - Alden |
| 3/17/2010 | 22.18 | Late Work Meals - Condlin |
| 3/17/2010 | 25.00 | Late Work Meals - Coombs |
| 3/17/2010 | 22.42 | Late Work Meals - Meyers |
| 3/18/2010 | 15.00 | Late Work Meals - Almeida |
| 3/18/2010 | 29.92 | Late Work Meals - Almeida |
| 3/18/2010 | 15.00 | Late Work Meals - Almeida |
| 3/18/2010 | 22.05 | Late Work Meals - Condlin |
| 3/18/2010 | 34.85 | Late Work Meals - Gonzalez |
| 3/18/2010 | 25.11 | Late Work Meals - Goodman |
| 3/18/2010 | 16.42 | Late Work Meals - Lanzkron |
| 3/19/2010 | 11.00 | Late Work Meals - Levington |
| 3/19/2010 | 22.77 | Late Work Meals - Robertson |
| 3/20/2010 | 25.00 | Late Work Meals - Condlin |
| 3/21/2010 | 24.75 | Late Work Meals - Condlin |
| 3/21/2010 | 9.10 | Late Work Meals - Loatman |
| 3/21/2010 | 12.59 | Late Work Meals - Loatman |
| 3/21/2010 | 24.95 | Late Work Meals - Malik |
| 3/22/2010 | 32.13 | Late Work Meals - Condlin |
| 3/22/2010 | 38.00 | Late Work Meals - Konstant |
| 3/22/2010 | 27.42 | Late Work Meals - Lanzkron |
| 3/22/2010 | 19.20 | Late Work Meals - Lee |
| 3/22/2010 | 36.49 | Late Work Meals - Lim |
| 3/22/2010 | 39.93 | Late Work Meals - Malik |
| 3/22/2010 | 36.79 | Late Work Meals - Oliwenstein |
| 3/22/2010 | 22.71 | Late Work Meals - Robertson |
| 3/22/2010 | 17.07 | Late Work Meals - Schweitzer |
| 3/23/2010 | 18.50 | Late Work Meals - Alden |

**EXPENSE SUMMARY**                                                                                              In re Nortel Netowrks Inc., et al.
**March 1, 2010 through March 31, 2010**                                                                         **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 21.87 | Late Work Meals - Francois |
| 3/23/2010 | 25.00 | Late Work Meals - Lee |
| 3/23/2010 | 21.73 | Late Work Meals - Leitch |
| 3/23/2010 | 38.30 | Late Work Meals - Oliwenstein |
| 3/23/2010 | 20.24 | Late Work Meals - Shnitser |
| 3/24/2010 | 23.84 | Late Work Meals - Condlin |
| 3/24/2010 | 14.26 | Late Work Meals - Davison |
| 3/24/2010 | 35.02 | Late Work Meals - Gonzalez |
| 3/24/2010 | 16.67 | Late Work Meals - Grandinetti |
| 3/24/2010 | 30.87 | Late Work Meals - Konstant |
| 3/24/2010 | 21.60 | Late Work Meals - Krutonogaya |
| 3/24/2010 | 25.49 | Late Work Meals - Lim |
| 3/24/2010 | 24.95 | Late Work Meals - Malik |
| 3/24/2010 | 27.95 | Late Work Meals - Mandell |
| 3/24/2010 | 36.16 | Late Work Meals - Oliwenstein |
| 3/24/2010 | 27.54 | Late Work Meals - Westerfield |
| 3/25/2010 | 24.22 | Late Work Meals - Britt |
| 3/25/2010 | 7.45 | Late Work Meals - Bussigel |
| 3/25/2010 | 35.75 | Late Work Meals - Konstant |
| 3/25/2010 | 39.93 | Late Work Meals - Malik |
| 3/25/2010 | 27.54 | Late Work Meals - Morris |
| 3/25/2010 | 35.99 | Late Work Meals - Ryckaert |
| 3/25/2010 | 9.84 | Late Work Meals - Wang |
| 3/26/2010 | 11.21 | Late Work Meals - Kim |
| 3/26/2010 | 34.92 | Late Work Meals - Konstant |
| 3/26/2010 | 10.05 | Late Work Meals - Li |
| 3/26/2010 | 27.03 | Late Work Meals - Lim |
| 3/26/2010 | 33.88 | Late Work Meals - Loatman |
| 3/26/2010 | 38.59 | Late Work Meals - Oliwenstein |
| 3/26/2010 | 33.38 | Late Work Meals - Salvatore |
| 3/27/2010 | 22.07 | Late Work Meals - Loatman |
| 3/28/2010 | 5.32 | Late Work Meals - Davison |
| 3/28/2010 | 27.39 | Late Work Meals - Loatman |
| 3/30/2010 | 11.00 | Late Work Meals - Kim |
| 3/30/2010 | 26.04 | Late Work Meals - Krutonogaya |
| 3/30/2010 | 17.78 | Late Work Meals - Salvatore |
| 3/31/2010 | 29.97 | Late Work Meals - Cattie |
| 3/31/2010 | 11.00 | Late Work Meals - Kim |
| 3/31/2010 | 11.00 | Late Work Meals - Kim |
| 3/31/2010 | 21.60 | Late Work Meals - Lo |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2010 | 48.69 | Late Work Meals - Ronco |
| 3/31/2010 | 43.72 | Late Work Meals - Ronco, Schwartz |
| **TOTAL:** | **$6,365.03** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 6/3/2009 | 14.00 | Late Work Transportation - Hayes |
| 2/9/2010 | 40.09 | Late Work Transportation - Almeida |
| 2/9/2010 | 46.19 | Late Work Transportation - Salvatore |
| 2/11/2010 | 33.76 | Late Work Transportation - Malik |
| 2/12/2010 | 43.97 | Late Work Transportation - Almeida |
| 2/16/2010 | 23.64 | Late Work Transportation - Galvis |
| 2/16/2010 | 21.82 | Late Work Transportation - Kolkin |
| 2/16/2010 | 23.23 | Late Work Transportation - Lacks |
| 2/16/2010 | 21.12 | Late Work Transportation - Liu |
| 2/16/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 2/16/2010 | 39.09 | Late Work Transportation - Picknally |
| 2/17/2010 | 40.09 | Late Work Transportation - Almeida |
| 2/17/2010 | 56.44 | Late Work Transportation - Bianca |
| 2/17/2010 | 80.97 | Late Work Transportation - Bromley |
| 2/17/2010 | 17.05 | Late Work Transportation - Fleming-Delacruz |
| 2/17/2010 | 79.88 | Late Work Transportation - Forrest |
| 2/17/2010 | 32.76 | Late Work Transportation - Grandinetti |
| 2/17/2010 | 27.11 | Late Work Transportation - Kolkin |
| 2/17/2010 | 42.63 | Late Work Transportation - Ryckaert |
| 2/17/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 2/17/2010 | 60.01 | Late Work Transportation - Taiwo |
| 2/18/2010 | 106.52 | Late Work Transportation - Britt |
| 2/18/2010 | 82.65 | Late Work Transportation - Bromley |
| 2/18/2010 | 32.76 | Late Work Transportation - Cerceo |
| 2/18/2010 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 2/18/2010 | 51.90 | Late Work Transportation - Geiger |
| 2/18/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/18/2010 | 23.23 | Late Work Transportation - Klein |
| 2/18/2010 | 23.23 | Late Work Transportation - Lacks |
| 2/18/2010 | 35.21 | Late Work Transportation - Laporte |
| 2/18/2010 | 36.59 | Late Work Transportation - Lim |
| 2/18/2010 | 37.98 | Late Work Transportation - Marre |
| 2/18/2010 | 27.45 | Late Work Transportation - Picknally |
| 2/19/2010 | 27.45 | Late Work Transportation - Laporte |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2010 | 37.64 | Late Work Transportation - Morris |
| 2/19/2010 | 17.04 | Late Work Transportation - Oliwenstein |
| 2/20/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/21/2010 | 21.12 | Late Work Transportation - Gibbon |
| 2/21/2010 | 21.12 | Late Work Transportation - Malik |
| 2/22/2010 | 23.23 | Late Work Transportation - Lacks |
| 2/22/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 2/23/2010 | 33.76 | Late Work Transportation - Malik |
| 2/23/2010 | 53.95 | Late Work Transportation - Salvatore |
| 2/24/2010 | 49.62 | Late Work Transportation - Marre |
| 2/24/2010 | 27.45 | Late Work Transportation - Shnitser |
| 2/24/2010 | 40.70 | Late Work Transportation - Skinner |
| 3/1/2010 | 51.73 | Late Work Transportation - Almeida |
| 3/1/2010 | 21.00 | Late Work Transportation - Baik |
| 3/1/2010 | 60.01 | Late Work Transportation - Bianca |
| 3/1/2010 | 108.05 | Late Work Transportation - Britt |
| 3/1/2010 | 23.66 | Late Work Transportation - Brod |
| 3/1/2010 | 48.29 | Late Work Transportation - Bromley |
| 3/1/2010 | 48.29 | Late Work Transportation - Bromley |
| 3/1/2010 | 81.68 | Late Work Transportation - Bromley |
| 3/1/2010 | 6.37 | Late Work Transportation - Bussigel |
| 3/1/2010 | 58.49 | Late Work Transportation - Delahaye |
| 3/1/2010 | 19.87 | Late Work Transportation - Fleming-Delacruz |
| 3/1/2010 | 39.09 | Late Work Transportation - Galvis |
| 3/1/2010 | 14.90 | Late Work Transportation - Gibbon |
| 3/1/2010 | 30.99 | Late Work Transportation - Klein |
| 3/1/2010 | 90.96 | Late Work Transportation - Lanzkron |
| 3/1/2010 | 33.76 | Late Work Transportation - Malik |
| 3/1/2010 | 16.30 | Late Work Transportation - Morris |
| 3/1/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 3/1/2010 | 57.83 | Late Work Transportation - Salvatore |
| 3/1/2010 | 67.15 | Late Work Transportation - Taiwo |
| 3/1/2010 | 21.81 | Late Work Transportation - Weinstein |
| 3/1/2010 | 11.80 | Late Work Transportation - Westerfield |
| 3/2/2010 | 20.00 | Late Work Transportation - Baik |
| 3/2/2010 | 80.97 | Late Work Transportation - Bromley |
| 3/2/2010 | 99.07 | Late Work Transportation - Croft |
| 3/2/2010 | 116.04 | Late Work Transportation - Croft |
| 3/2/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 3/2/2010 | 19.76 | Late Work Transportation - Galvis |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2010 | 8.37 | Late Work Transportation - Goodman |
| 3/2/2010 | 61.71 | Late Work Transportation - Jones |
| 3/2/2010 | 23.23 | Late Work Transportation - Kolkin |
| 3/2/2010 | 38.75 | Late Work Transportation - Lacks |
| 3/2/2010 | 88.11 | Late Work Transportation - Lanzkron |
| 3/2/2010 | 32.10 | Late Work Transportation - Laporte |
| 3/2/2010 | 29.19 | Late Work Transportation - Lipner |
| 3/2/2010 | 41.20 | Late Work Transportation - Malik |
| 3/2/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 3/2/2010 | 34.43 | Late Work Transportation - Picknally |
| 3/2/2010 | 57.83 | Late Work Transportation - Salvatore |
| 3/2/2010 | 83.93 | Late Work Transportation - Schweitzer |
| 3/2/2010 | 93.62 | Late Work Transportation - Schweitzer |
| 3/2/2010 | 37.32 | Late Work Transportation - Tseytkin |
| 3/2/2010 | 49.95 | Late Work Transportation - Weaver |
| 3/2/2010 | 23.23 | Late Work Transportation - Weinstein |
| 3/3/2010 | 22.69 | Late Work Transportation - Almeida |
| 3/3/2010 | 86.63 | Late Work Transportation - Almeida |
| 3/3/2010 | 52.87 | Late Work Transportation - Bianca |
| 3/3/2010 | 106.52 | Late Work Transportation - Britt |
| 3/3/2010 | 137.71 | Late Work Transportation - Bromley |
| 3/3/2010 | 33.76 | Late Work Transportation - Cambouris |
| 3/3/2010 | 40.47 | Late Work Transportation - Currie |
| 3/3/2010 | 22.18 | Late Work Transportation - Fleming-Delacruz |
| 3/3/2010 | 39.09 | Late Work Transportation - Galvis |
| 3/3/2010 | 28.88 | Late Work Transportation - Ilan |
| 3/3/2010 | 88.82 | Late Work Transportation - Lanzkron |
| 3/3/2010 | 34.04 | Late Work Transportation - Lim |
| 3/3/2010 | 41.52 | Late Work Transportation - Malik |
| 3/3/2010 | 63.14 | Late Work Transportation - Morris |
| 3/3/2010 | 33.76 | Late Work Transportation - Morris |
| 3/3/2010 | 39.86 | Late Work Transportation - Olson |
| 3/3/2010 | 126.29 | Late Work Transportation - Raymond |
| 3/3/2010 | 53.95 | Late Work Transportation - Salvatore |
| 3/3/2010 | 236.54 | Late Work Transportation - Schweitzer |
| 3/3/2010 | 118.77 | Late Work Transportation - Schweitzer |
| 3/3/2010 | 19.87 | Late Work Transportation - Weinstein |
| 3/4/2010 | 68.58 | Late Work Transportation - Baik |
| 3/4/2010 | 52.87 | Late Work Transportation - Bianca |
| 3/4/2010 | 6.37 | Late Work Transportation - Bussigel |

**EXPENSE SUMMARY**
March 1, 2010 through March 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/4/2010 | 52.17 | Late Work Transportation - Cousquer |
| 3/4/2010 | 42.19 | Late Work Transportation - Cousquer |
| 3/4/2010 | 50.18 | Late Work Transportation - Emberger |
| 3/4/2010 | 21.98 | Late Work Transportation - Galvis |
| 3/4/2010 | 10.10 | Late Work Transportation - Goodman |
| 3/4/2010 | 53.95 | Late Work Transportation - Jones |
| 3/4/2010 | 30.99 | Late Work Transportation - Klein |
| 3/4/2010 | 88.11 | Late Work Transportation - Lanzkron |
| 3/4/2010 | 3.00 | Late Work Transportation - Loatman |
| 3/4/2010 | 21.12 | Late Work Transportation - Malik |
| 3/4/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 3/4/2010 | 42.97 | Late Work Transportation - Picknally |
| 3/4/2010 | 49.29 | Late Work Transportation - Sercombe |
| 3/4/2010 | 52.87 | Late Work Transportation - Taiwo |
| 3/4/2010 | 23.23 | Late Work Transportation - Weinstein |
| 3/5/2010 | 14.76 | Late Work Transportation - Fleming-Delacruz |
| 3/5/2010 | 36.64 | Late Work Transportation - Kalish |
| 3/5/2010 | 2.00 | Late Work Transportation - Loatman |
| 3/5/2010 | 49.34 | Late Work Transportation - Salvatore |
| 3/5/2010 | 107.79 | Late Work Transportation - Weaver |
| 3/5/2010 | 12.65 | Late Work Transportation - Westerfield |
| 3/6/2010 | 25.13 | Late Work Transportation - Bussigel |
| 3/6/2010 | 8.87 | Late Work Transportation - Goodman |
| 3/7/2010 | 17.25 | Late Work Transportation - Bussigel |
| 3/7/2010 | 11.00 | Late Work Transportation - Hur |
| 3/7/2010 | 39.86 | Late Work Transportation - Malik |
| 3/7/2010 | 33.76 | Late Work Transportation - Malik |
| 3/7/2010 | 11.28 | Late Work Transportation - Panas |
| 3/7/2010 | 12.60 | Late Work Transportation - Panas |
| 3/8/2010 | 25.58 | Late Work Transportation - Brod |
| 3/8/2010 | 20.78 | Late Work Transportation - Brod |
| 3/8/2010 | 75.51 | Late Work Transportation - Bromley |
| 3/8/2010 | 36.64 | Late Work Transportation - Delahaye |
| 3/8/2010 | 95.41 | Late Work Transportation - Forrest |
| 3/8/2010 | 32.76 | Late Work Transportation - Goodman |
| 3/8/2010 | 23.23 | Late Work Transportation - Klein |
| 3/8/2010 | 28.88 | Late Work Transportation - Konstant |
| 3/8/2010 | 88.11 | Late Work Transportation - Lanzkron |
| 3/8/2010 | 22.93 | Late Work Transportation - Liu |
| 3/8/2010 | 33.76 | Late Work Transportation - Malik |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2010 | 33.10 | Late Work Transportation - Oliwenstein |
| 3/8/2010 | 28.74 | Late Work Transportation - Olson |
| 3/8/2010 | 27.45 | Late Work Transportation - Picknally |
| 3/8/2010 | 19.87 | Late Work Transportation - Ryckaert |
| 3/8/2010 | 63.58 | Late Work Transportation - Taiwo |
| 3/9/2010 | 23.36 | Late Work Transportation - Almeida |
| 3/9/2010 | 31.33 | Late Work Transportation - Buell |
| 3/9/2010 | 32.76 | Late Work Transportation - Condlin |
| 3/9/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 3/9/2010 | 81.55 | Late Work Transportation - Forrest |
| 3/9/2010 | 27.45 | Late Work Transportation - Galvis |
| 3/9/2010 | 30.99 | Late Work Transportation - Kolkin |
| 3/9/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 3/9/2010 | 23.23 | Late Work Transportation - Lacks |
| 3/9/2010 | 21.12 | Late Work Transportation - Lee |
| 3/9/2010 | 23.36 | Late Work Transportation - Marre |
| 3/9/2010 | 33.76 | Late Work Transportation - Morris |
| 3/9/2010 | 35.21 | Late Work Transportation - Panas |
| 3/9/2010 | 35.21 | Late Work Transportation - Podolsky |
| 3/9/2010 | 33.76 | Late Work Transportation - Randazzo |
| 3/9/2010 | 46.19 | Late Work Transportation - Salvatore |
| 3/9/2010 | 88.11 | Late Work Transportation - Schweitzer |
| 3/10/2010 | 52.87 | Late Work Transportation - Bianca |
| 3/10/2010 | 108.36 | Late Work Transportation - Britt |
| 3/10/2010 | 75.51 | Late Work Transportation - Bromley |
| 3/10/2010 | 140.11 | Late Work Transportation - Bromley |
| 3/10/2010 | 33.44 | Late Work Transportation - Cattie |
| 3/10/2010 | 100.00 | Late Work Transportation - Clarkin |
| 3/10/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 3/10/2010 | 26.36 | Late Work Transportation - Galvis |
| 3/10/2010 | 28.88 | Late Work Transportation - Gibbon |
| 3/10/2010 | 27.34 | Late Work Transportation - Grandinetti |
| 3/10/2010 | 31.33 | Late Work Transportation - Hailey |
| 3/10/2010 | 21.82 | Late Work Transportation - Lacks |
| 3/10/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 3/10/2010 | 33.76 | Late Work Transportation - Malik |
| 3/10/2010 | 37.98 | Late Work Transportation - Marre |
| 3/10/2010 | 65.75 | Late Work Transportation - O'Keefe |
| 3/10/2010 | 31.33 | Late Work Transportation - Picknally |
| 3/10/2010 | 50.07 | Late Work Transportation - Salvatore |

| Date | Amount | Narrative |
|---|---|---|
| 3/10/2010 | 123.24 | Late Work Transportation - Schweitzer |
| 3/10/2010 | 56.44 | Late Work Transportation - Taiwo |
| 3/11/2010 | 41.20 | Late Work Transportation - Almeida |
| 3/11/2010 | 47.31 | Late Work Transportation - Anderson |
| 3/11/2010 | 52.87 | Late Work Transportation - Bianca |
| 3/11/2010 | 48.29 | Late Work Transportation - Bromley |
| 3/11/2010 | 75.45 | Late Work Transportation - Client |
| 3/11/2010 | 33.10 | Late Work Transportation - Ilan |
| 3/11/2010 | 46.19 | Late Work Transportation - Jones |
| 3/11/2010 | 46.19 | Late Work Transportation - Salvatore |
| 3/12/2010 | 108.05 | Late Work Transportation - Britt |
| 3/12/2010 | 25.34 | Late Work Transportation - Bromley |
| 3/12/2010 | 18.87 | Late Work Transportation - Bussigel |
| 3/12/2010 | 9.10 | Late Work Transportation - Bussigel |
| 3/12/2010 | 59.37 | Late Work Transportation - Client |
| 3/12/2010 | 42.19 | Late Work Transportation - Client |
| 3/12/2010 | 48.29 | Late Work Transportation - Client |
| 3/12/2010 | 33.44 | Late Work Transportation - Cousquer |
| 3/12/2010 | 10.37 | Late Work Transportation - Goodman |
| 3/12/2010 | 46.19 | Late Work Transportation - Jones |
| 3/12/2010 | 23.23 | Late Work Transportation - Kolkin |
| 3/12/2010 | 12.90 | Late Work Transportation - Laporte |
| 3/13/2010 | 23.23 | Late Work Transportation - Anderson |
| 3/13/2010 | 33.76 | Late Work Transportation - Malik |
| 3/13/2010 | 21.12 | Late Work Transportation - Malik |
| 3/14/2010 | 66.18 | Late Work Transportation - Anderson |
| 3/14/2010 | 27.45 | Late Work Transportation - Bernard |
| 3/14/2010 | 25.00 | Late Work Transportation - Malik |
| 3/14/2010 | 33.76 | Late Work Transportation - Malik |
| 3/15/2010 | 62.61 | Late Work Transportation - Anderson |
| 3/15/2010 | 64.29 | Late Work Transportation - Bianca |
| 3/15/2010 | 128.55 | Late Work Transportation - Bromley |
| 3/15/2010 | 43.97 | Late Work Transportation - Coombs |
| 3/15/2010 | 62.61 | Late Work Transportation - Geiger |
| 3/15/2010 | 39.86 | Late Work Transportation - Gifford |
| 3/15/2010 | 10.90 | Late Work Transportation - Khentov |
| 3/15/2010 | 21.81 | Late Work Transportation - Konstant |
| 3/15/2010 | 30.99 | Late Work Transportation - Lacks |
| 3/15/2010 | 39.09 | Late Work Transportation - Laporte |
| 3/15/2010 | 24.62 | Late Work Transportation - Lim |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/15/2010 | 33.76 | Late Work Transportation - Malik |
| 3/15/2010 | 41.52 | Late Work Transportation - Panas |
| 3/15/2010 | 33.76 | Late Work Transportation - Talsma |
| 3/15/2010 | 27.11 | Late Work Transportation - Weinstein |
| 3/15/2010 | 71.57 | Late Work Transportation - Zelbo |
| 3/16/2010 | 134.37 | Late Work Transportation - Bromley |
| 3/16/2010 | 31.33 | Late Work Transportation - Buell |
| 3/16/2010 | 47.85 | Late Work Transportation - Coombs |
| 3/16/2010 | 48.96 | Late Work Transportation - Cousquer |
| 3/16/2010 | 22.68 | Late Work Transportation - Currie |
| 3/16/2010 | 27.45 | Late Work Transportation - Delahaye |
| 3/16/2010 | 27.16 | Late Work Transportation - Galvis |
| 3/16/2010 | 23.23 | Late Work Transportation - Lacks |
| 3/16/2010 | 27.45 | Late Work Transportation - Laporte |
| 3/16/2010 | 45.40 | Late Work Transportation - Randazzo |
| 3/16/2010 | 46.19 | Late Work Transportation - Salvatore |
| 3/16/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 3/16/2010 | 42.63 | Late Work Transportation - Weinstein |
| 3/16/2010 | 48.29 | Late Work Transportation - Zelbo |
| 3/17/2010 | 62.61 | Late Work Transportation - Anderson |
| 3/17/2010 | 32.76 | Late Work Transportation - Bromley |
| 3/17/2010 | 42.19 | Late Work Transportation - Bromley |
| 3/17/2010 | 70.41 | Late Work Transportation - Bromley |
| 3/17/2010 | 73.51 | Late Work Transportation - Bromley |
| 3/17/2010 | 59.93 | Late Work Transportation - Bromley |
| 3/17/2010 | 25.00 | Late Work Transportation - Cerceo |
| 3/17/2010 | 47.85 | Late Work Transportation - Coombs |
| 3/17/2010 | 42.63 | Late Work Transportation - Fleming-Delacruz |
| 3/17/2010 | 35.21 | Late Work Transportation - Galvis |
| 3/17/2010 | 51.90 | Late Work Transportation - Geiger |
| 3/17/2010 | 37.64 | Late Work Transportation - Gifford |
| 3/17/2010 | 15.99 | Late Work Transportation - Klein |
| 3/17/2010 | 27.45 | Late Work Transportation - Laporte |
| 3/17/2010 | 7.70 | Late Work Transportation - Lee |
| 3/17/2010 | 6.50 | Late Work Transportation - Lee |
| 3/17/2010 | 37.64 | Late Work Transportation - Malik |
| 3/17/2010 | 113.51 | Late Work Transportation - McRae |
| 3/17/2010 | 76.53 | Late Work Transportation - Mendolaro |
| 3/17/2010 | 48.29 | Late Work Transportation - Olson |
| 3/17/2010 | 23.23 | Late Work Transportation - Ryckaert |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2010 | 27.45 | Late Work Transportation - Shnitser |
| 3/17/2010 | 27.45 | Late Work Transportation - Shnitser |
| 3/17/2010 | 34.87 | Late Work Transportation - Weinstein |
| 3/18/2010 | 43.97 | Late Work Transportation - Almeida |
| 3/18/2010 | 182.82 | Late Work Transportation - Bromley |
| 3/18/2010 | 135.90 | Late Work Transportation - Bromley |
| 3/18/2010 | 19.15 | Late Work Transportation - Condlin |
| 3/18/2010 | 39.64 | Late Work Transportation - Cousquer |
| 3/18/2010 | 105.17 | Late Work Transportation - Croft |
| 3/18/2010 | 47.85 | Late Work Transportation - Emberger |
| 3/18/2010 | 27.45 | Late Work Transportation - Galvis |
| 3/18/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 3/18/2010 | 39.09 | Late Work Transportation - Laporte |
| 3/18/2010 | 51.90 | Late Work Transportation - Lo |
| 3/18/2010 | 73.78 | Late Work Transportation - Mendolaro |
| 3/18/2010 | 57.10 | Late Work Transportation - Penn |
| 3/18/2010 | 63.58 | Late Work Transportation - Taiwo |
| 3/18/2010 | 38.75 | Late Work Transportation - Weinstein |
| 3/19/2010 | 54.61 | Late Work Transportation - Galvis |
| 3/19/2010 | 9.37 | Late Work Transportation - Goodman |
| 3/19/2010 | 51.90 | Late Work Transportation - Lo |
| 3/19/2010 | 89.69 | Late Work Transportation - Mesa |
| 3/19/2010 | 47.46 | Late Work Transportation - Olson |
| 3/19/2010 | 53.95 | Late Work Transportation - Salvatore |
| 3/19/2010 | 97.19 | Late Work Transportation - Schweitzer |
| 3/19/2010 | 99.02 | Late Work Transportation - Schweitzer |
| 3/19/2010 | 27.45 | Late Work Transportation - Shnitser |
| 3/20/2010 | 52.87 | Late Work Transportation - Bianca |
| 3/20/2010 | 33.76 | Late Work Transportation - Malik |
| 3/21/2010 | 11.40 | Late Work Transportation - Bagarella |
| 3/21/2010 | 14.80 | Late Work Transportation - Gibbon |
| 3/21/2010 | 33.76 | Late Work Transportation - Malik |
| 3/21/2010 | 33.76 | Late Work Transportation - Malik |
| 3/22/2010 | 63.37 | Late Work Transportation - Almeida |
| 3/22/2010 | 8.50 | Late Work Transportation - Bussigel |
| 3/22/2010 | 21.12 | Late Work Transportation - Cerceo |
| 3/22/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 3/22/2010 | 13.70 | Late Work Transportation - Goodman |
| 3/22/2010 | 21.12 | Late Work Transportation - Hernandez |
| 3/22/2010 | 46.19 | Late Work Transportation - Jones |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2010 | 84.54 | Late Work Transportation - Lanzkron |
| 3/22/2010 | 30.99 | Late Work Transportation - Lee |
| 3/22/2010 | 1.50 | Late Work Transportation - Loatman |
| 3/22/2010 | 49.29 | Late Work Transportation - Malik |
| 3/22/2010 | 44.73 | Late Work Transportation - Mendolaro |
| 3/22/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 3/22/2010 | 27.45 | Late Work Transportation - Sugerman |
| 3/23/2010 | 28.88 | Late Work Transportation - Almeida |
| 3/23/2010 | 37.67 | Late Work Transportation - Anderson |
| 3/23/2010 | 23.75 | Late Work Transportation - Bagarella |
| 3/23/2010 | 52.87 | Late Work Transportation - Bianca |
| 3/23/2010 | 21.12 | Late Work Transportation - Condlin |
| 3/23/2010 | 45.08 | Late Work Transportation - Cousquer |
| 3/23/2010 | 56.44 | Late Work Transportation - Francois |
| 3/23/2010 | 37.67 | Late Work Transportation - Geiger |
| 3/23/2010 | 9.20 | Late Work Transportation - Goodman |
| 3/23/2010 | 27.11 | Late Work Transportation - Hernandez |
| 3/23/2010 | 27.45 | Late Work Transportation - Laporte |
| 3/23/2010 | 27.45 | Late Work Transportation - Lipner |
| 3/23/2010 | 14.94 | Late Work Transportation - Liu |
| 3/23/2010 | 51.90 | Late Work Transportation - Lo |
| 3/23/2010 | 3.50 | Late Work Transportation - Loatman |
| 3/23/2010 | 78.57 | Late Work Transportation - Mendolaro |
| 3/23/2010 | 17.64 | Late Work Transportation - Meyers |
| 3/23/2010 | 41.52 | Late Work Transportation - Morris |
| 3/23/2010 | 42.97 | Late Work Transportation - Picknally |
| 3/23/2010 | 22.92 | Late Work Transportation - Randazzo |
| 3/23/2010 | 23.23 | Late Work Transportation - Ryckaert |
| 3/23/2010 | 23.75 | Late Work Transportation - Ryckaert |
| 3/23/2010 | 61.71 | Late Work Transportation - Salvatore |
| 3/23/2010 | 83.01 | Late Work Transportation - Schweitzer |
| 3/23/2010 | 35.21 | Late Work Transportation - Weinberger |
| 3/23/2010 | 38.75 | Late Work Transportation - Weiss |
| 3/24/2010 | 11.90 | Late Work Transportation - Alden |
| 3/24/2010 | 51.90 | Late Work Transportation - Anderson |
| 3/24/2010 | 47.85 | Late Work Transportation - Coombs |
| 3/24/2010 | 21.12 | Late Work Transportation - Delahaye |
| 3/24/2010 | 33.76 | Late Work Transportation - Dunn |
| 3/24/2010 | 27.45 | Late Work Transportation - Galvis |
| 3/24/2010 | 42.19 | Late Work Transportation - Galvis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 23.23 | Late Work Transportation - Galvis |
| 3/24/2010 | 23.23 | Late Work Transportation - Herron-Sweet |
| 3/24/2010 | 21.12 | Late Work Transportation - Konstant |
| 3/24/2010 | 12.70 | Late Work Transportation - Laporte |
| 3/24/2010 | 32.71 | Late Work Transportation - Lim |
| 3/24/2010 | 51.90 | Late Work Transportation - Lo |
| 3/24/2010 | 11.00 | Late Work Transportation - Loatman |
| 3/24/2010 | 16.50 | Late Work Transportation - Meyers |
| 3/24/2010 | 33.76 | Late Work Transportation - Morris |
| 3/24/2010 | 18.71 | Late Work Transportation - Ryckaert |
| 3/24/2010 | 9.70 | Late Work Transportation - Ryckaert |
| 3/24/2010 | 27.45 | Late Work Transportation - Shnitser |
| 3/24/2010 | 52.87 | Late Work Transportation - Skinner |
| 3/24/2010 | 12.85 | Late Work Transportation - Westerfield |
| 3/25/2010 | 62.61 | Late Work Transportation - Anderson |
| 3/25/2010 | 36.64 | Late Work Transportation - Cerceo |
| 3/25/2010 | 91.53 | Late Work Transportation - Forrest |
| 3/25/2010 | 16.20 | Late Work Transportation - Goodman |
| 3/25/2010 | 15.50 | Late Work Transportation - Kim |
| 3/25/2010 | 3.00 | Late Work Transportation - Loatman |
| 3/25/2010 | 11.00 | Late Work Transportation - Loatman |
| 3/25/2010 | 88.06 | Late Work Transportation - Mendolaro |
| 3/25/2010 | 27.45 | Late Work Transportation - Picknally |
| 3/25/2010 | 43.24 | Late Work Transportation - Picknally |
| 3/25/2010 | 53.95 | Late Work Transportation - Salvatore |
| 3/25/2010 | 7.46 | Late Work Transportation - Wang |
| 3/26/2010 | 48.23 | Late Work Transportation - Anderson |
| 3/26/2010 | 56.44 | Late Work Transportation - Bianca |
| 3/26/2010 | 8.00 | Late Work Transportation - Bozzello |
| 3/26/2010 | 8.87 | Late Work Transportation - Goodman |
| 3/26/2010 | 7.73 | Late Work Transportation - Li |
| 3/26/2010 | 5.00 | Late Work Transportation - Loatman |
| 3/26/2010 | 11.00 | Late Work Transportation - Loatman |
| 3/26/2010 | 17.16 | Late Work Transportation - Meyers |
| 3/26/2010 | 102.89 | Late Work Transportation - Ronco |
| 3/26/2010 | 33.10 | Late Work Transportation - Ryckaert |
| 3/26/2010 | 57.83 | Late Work Transportation - Salvatore |
| 3/27/2010 | 11.00 | Late Work Transportation - Anderson |
| 3/27/2010 | 108.05 | Late Work Transportation - Britt |
| 3/27/2010 | 46.19 | Late Work Transportation - Jones |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2010 | 10.00 | Late Work Transportation - Kim |
| 3/27/2010 | 11.00 | Late Work Transportation - Loatman |
| 3/28/2010 | 21.12 | Late Work Transportation - Almeida |
| 3/28/2010 | 6.00 | Late Work Transportation - Loatman |
| 3/29/2010 | 2.58 | Late Work Transportation - Frankel |
| 3/29/2010 | 15.46 | Late Work Transportation - Li |
| 3/29/2010 | 45.74 | Late Work Transportation - Marre |
| 3/29/2010 | 55.61 | Late Work Transportation - Salvatore |
| 3/30/2010 | 69.19 | Late Work Transportation - Bianca |
| 3/30/2010 | 67.15 | Late Work Transportation - Bianca |
| 3/30/2010 | 48.29 | Late Work Transportation - Bromley |
| 3/30/2010 | 92.70 | Late Work Transportation - Bromley |
| 3/30/2010 | 48.29 | Late Work Transportation - Bussigel |
| 3/30/2010 | 66.18 | Late Work Transportation - Geiger |
| 3/30/2010 | 20.00 | Late Work Transportation - Laporte |
| 3/30/2010 | 45.40 | Late Work Transportation - Morris |
| 3/30/2010 | 103.16 | Late Work Transportation - Ronco |
| 3/30/2010 | 23.23 | Late Work Transportation - Ryckaert |
| 3/30/2010 | 21.12 | Late Work Transportation - Ryckaert |
| 3/30/2010 | 13.75 | Late Work Transportation - Schweitzer |
| 3/30/2010 | 27.45 | Late Work Transportation - Sugerman |
| 3/30/2010 | 25.34 | Late Work Transportation - Wauters |
| 3/31/2010 | 100.32 | Late Work Transportation - Cattie |
| 3/31/2010 | 33.44 | Late Work Transportation - Cattie |
| 3/31/2010 | 200.00 | Late Work Transportation - Clarkin |
| 3/31/2010 | 32.76 | Late Work Transportation - Delahaye |
| 3/31/2010 | 63.58 | Late Work Transportation - Francois |
| 3/31/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 3/31/2010 | 29.30 | Late Work Transportation - Lacks |
| 3/31/2010 | 40.47 | Late Work Transportation - Lim |
| 3/31/2010 | 21.12 | Late Work Transportation - Lyerly |
| 3/31/2010 | 21.12 | Late Work Transportation - Martin |
| 3/31/2010 | 74.49 | Late Work Transportation - Mendolaro |
| 3/30/2010 | 188.41 | Late Work Transportation - Renard, Ronco |
| 3/31/2010 | 23.23 | Late Work Transportation - Ryckaert |
| 3/31/2010 | 23.23 | Late Work Transportation - Ryckaert |
| **TOTAL:** | **$18,787.50** | |
| | | |
| **Conference Meals** | | |
| | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2010 | 43.55 | Conference Meals |
| 3/2/2010 | 367.45 | Conference Meals |
| 3/2/2010 | 124.12 | Conference Meals |
| 3/3/2010 | 70.25 | Conference Meals |
| 3/3/2010 | 555.26 | Conference Meals |
| 3/3/2010 | 506.27 | Conference Meals |
| 3/3/2010 | 489.94 | Conference Meals |
| 3/3/2010 | 364.73 | Conference Meals |
| 3/3/2010 | 555.26 | Conference Meals |
| 3/3/2010 | 299.41 | Conference Meals |
| 3/4/2010 | 571.59 | Conference Meals |
| 3/4/2010 | 506.27 | Conference Meals |
| 3/4/2010 | 303.49 | Conference Meals |
| 3/4/2010 | 489.94 | Conference Meals |
| 3/4/2010 | 555.26 | Conference Meals |
| 3/4/2010 | 242.25 | Conference Meals |
| 3/5/2010 | 283.08 | Conference Meals |
| 3/5/2010 | 571.59 | Conference Meals |
| 3/5/2010 | 506.27 | Conference Meals |
| 3/5/2010 | 506.27 | Conference Meals |
| 3/5/2010 | 250.41 | Conference Meals |
| 3/5/2010 | 555.26 | Conference Meals |
| 3/5/2010 | 239.25 | Conference Meals |
| 3/5/2010 | 87.10 | Conference Meals |
| 3/8/2010 | 555.26 | Conference Meals |
| 3/8/2010 | 269.47 | Conference Meals |
| 3/8/2010 | 489.94 | Conference Meals |
| 3/8/2010 | 555.26 | Conference Meals |
| 3/8/2010 | 489.94 | Conference Meals |
| 3/9/2010 | 367.45 | Conference Meals |
| 3/9/2010 | 114.32 | Conference Meals |
| 3/9/2010 | 277.63 | Conference Meals |
| 3/9/2010 | 274.91 | Conference Meals |
| 3/9/2010 | 555.26 | Conference Meals |
| 3/9/2010 | 244.97 | Conference Meals |
| 3/9/2010 | 489.94 | Conference Meals |
| 3/9/2010 | 124.12 | Conference Meals |
| 3/10/2010 | 555.26 | Conference Meals |
| 3/10/2010 | 489.94 | Conference Meals |
| 3/10/2010 | 555.26 | Conference Meals |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2010 | 310.29 | Conference Meals |
| 3/10/2010 | 288.52 | Conference Meals |
| 3/10/2010 | 506.27 | Conference Meals |
| 3/11/2010 | 1,472.46 | Conference Meals |
| 3/11/2010 | 277.63 | Conference Meals |
| 3/11/2010 | 244.97 | Conference Meals |
| 3/11/2010 | 555.26 | Conference Meals |
| 3/11/2010 | 489.94 | Conference Meals |
| 3/11/2010 | 76.21 | Conference Meals |
| 3/11/2010 | 34.84 | Conference Meals |
| 3/11/2010 | 60.97 | Conference Meals |
| 3/11/2010 | 194.34 | Conference Meals |
| 3/11/2010 | 60.97 | Conference Meals |
| 3/11/2010 | 60.97 | Conference Meals |
| 3/11/2010 | 60.97 | Conference Meals |
| 3/12/2010 | 483.13 | Conference Meals |
| 3/12/2010 | 694.08 | Conference Meals |
| 3/12/2010 | 146.98 | Conference Meals |
| 3/12/2010 | 293.96 | Conference Meals |
| 3/12/2010 | 186.18 | Conference Meals |
| 3/12/2010 | 333.16 | Conference Meals |
| 3/16/2010 | 367.45 | Conference Meals |
| 3/16/2010 | 124.12 | Conference Meals |
| 3/17/2010 | 34.84 | Conference Meals |
| 3/17/2010 | 348.40 | Conference Meals |
| 3/17/2010 | 1,306.50 | Conference Meals |
| 3/18/2010 | 55.53 | Conference Meals |
| 3/22/2010 | 84.92 | Conference Meals |
| 3/23/2010 | 383.78 | Conference Meals |
| 3/23/2010 | 124.12 | Conference Meals |
| 3/24/2010 | 149.70 | Conference Meals |
| 3/24/2010 | 171.48 | Conference Meals |
| 3/24/2010 | 277.63 | Conference Meals |
| 3/25/2010 | 874.81 | Conference Meals |
| 3/25/2010 | 166.58 | Conference Meals |
| 3/26/2010 | 146.98 | Conference Meals |
| 3/26/2010 | 166.58 | Conference Meals |
| 3/29/2010 | 195.98 | Conference Meals |
| 3/29/2010 | 195.98 | Conference Meals |
| 3/30/2010 | 383.78 | Conference Meals |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/30/2010 | 1,546.57 | Conference Meals |
| 3/30/2010 | 139.36 | Conference Meals |
| 3/30/2010 | 359.29 | Conference Meals |
| 3/30/2010 | 43.55 | Conference Meals |
| 3/30/2010 | 304.85 | Conference Meals |
| 3/30/2010 | 155.15 | Conference Meals |
| 3/30/2010 | 416.45 | Conference Meals |
| 3/30/2010 | 367.45 | Conference Meals |
| 3/30/2010 | 146.98 | Conference Meals |
| 3/30/2010 | 195.98 | Conference Meals |
| 3/30/2010 | 166.58 | Conference Meals |
| 3/30/2010 | 222.11 | Conference Meals |
| 3/31/2010 | 232.72 | Conference Meals |
| 3/31/2010 | 416.45 | Conference Meals |
| 3/31/2010 | 383.78 | Conference Meals |
| 3/31/2010 | 146.98 | Conference Meals |
| 3/31/2010 | 195.98 | Conference Meals |
| 3/31/2010 | 277.63 | Conference Meals |
| 3/31/2010 | 166.58 | Conference Meals |
| **TOTAL:** | **$33,728.90** | |
| | | |
| **Other** | | |
| | | |
| 3/1/2010 | 6.13 | Database Search |
| 3/1/2010 | 147.14 | Supplies for Auction |
| 3/3/2010 | 697.47 | Outside Document Production |
| 3/6/2010 | 38.35 | Outside Document Production |
| 3/9/2010 | 4,680.00 | Patent Releases |
| 3/15/2010 | 250.00 | Data CD Production |
| 3/15/2010 | 572.40 | Transcription/Reporting Services |
| 3/24/2010 | 78.39 | Outside Document Production |
| 3/24/2010 | 78.39 | Outside Document Production |
| 3/24/2010 | 159.61 | Outside Document Production |
| 3/24/2010 | 12.25 | Outside Document Production |
| 3/24/2010 | 1,228.92 | Outside Document Production |
| 3/25/2010 | 476.60 | Outside Document Production |
| 3/26/2010 | 798.05 | Outside Document Production |
| 3/26/2010 | 79.81 | Outside Document Production |
| 3/30/2010 | 255.00 | Real Property Fee |
| **TOTAL:** | **$9,558.51** | |

**EXPENSE SUMMARY**
**March 1, 2010 through March 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
|      |        |           |
|      |        |           |
| GRAND TOTAL: | $192,424.98 |           |