# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

━━━━ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1309859 |
| Invoice Date | 05/14/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 5.30 | $3,768.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 17.80 | $9,151.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 10.50 | $5,620.00 |
| 0006 | Retention of Professionals | 4.70 | $2,524.50 |
| 0007 | Creditors Committee Meetings | 151.60 | $95,399.50 |
| 0008 | Court Hearings | 0.20 | $161.50 |
| 0009 | Financial Reports and Analysis | 18.10 | $9,567.50 |
| 0011 | Executory Contracts/License Agreements | 2.30 | $1,035.00 |
| 0012 | General Claims Analysis/Claims Objections | 24.30 | $10,879.50 |
| 0013 | Analysis of Pre-Petition Transactions | 0.10 | $50.00 |
| 0014 | Canadian Proceedings/Matters | 4.60 | $3,762.50 |
| 0016 | Lift Stay Litigation | 2.50 | $2,187.50 |
| 0017 | General Adversary Proceedings | 4.30 | $2,577.50 |
| 0018 | Tax Issues | 67.60 | $40,168.00 |
| 0019 | Labor Issues/Employee Benefits | 80.40 | $52,738.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 189.50 | $115,848.00 |
| 0025 | Travel | 5.20 | $3,328.00 |
| 0026 | Avoidance Actions | 0.40 | $256.00 |
| 0028 | Non-Debtor Affiliates | 203.70 | $78,343.00 |
| 0029 | Intercompany Analysis | 77.20 | $54,997.50 |
| 0032 | Intellectual Property | 179.90 | $116,517.00 |
| | TOTAL | 1050.20 | $608,880.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| 04/12/10 | FSH | 0002 | Respond to call of creditor (.1). | 0.10 |
| 04/14/10 | FSH | 0002 | Respond to call of creditor. | 0.20 |
| 04/20/10 | SAS | 0002 | Attention to general case administration (.5). | 0.50 |
| 04/20/10 | FSH | 0002 | Respond to inquiries of creditor (.2).  Communications re schedule with Principal Officer (.1). | 0.30 |
| 04/21/10 | FSH | 0002 | Respond to call of creditor. | 0.20 |
| 04/21/10 | JYS | 0002 | Correspond with B. Kahn and S. Schultz regarding bylaws (0.1). | 0.10 |
| 04/22/10 | SAS | 0002 | Communications with F. Hodara regarding preparation for upcoming in-person meetings (.2). | 0.20 |
| 04/22/10 | LGB | 0002 | Review pro hoc vice application for district court (.1); attention to files (1.0). | 1.10 |
| 04/22/10 | BMK | 0002 | Analysis of issues re: creditor inquiry (0.7); tc's with C. Verasco re: same (0.3); tc with creditor re: same (0.1) | 1.10 |
| 04/22/10 | JYS | 0002 | Coordinating filing of L. Beckerman and J. Sturm pro hocs (0.3). | 0.30 |
| 04/23/10 | DHB | 0002 | Office conference with F. Hodara re status and bondholder issues (.2); email communications re case status (.3). | 0.50 |
| 04/26/10 | SAS | 0002 | Correspondence to D. Botter regarding case status (.2). | 0.20 |
| 04/27/10 | JYS | 0002 | Office conference with B. Kahn regarding pending matters (0.2). | 0.20 |
| 04/29/10 | BMK | 0002 | TC's with creditors | 0.30 |
| 04/06/10 | BMK | 0003 | Review of March invoice | 1.30 |
| 04/08/10 | BMK | 0003 | Attention to issues re: payment of Akin fees | 0.30 |
| 04/13/10 | BMK | 0003 | Reviewed March invoice re: confidentiality and other issues | 1.10 |
| 04/18/10 | SAS | 0003 | Prepare monthly fee statement. | 4.50 |
| 04/19/10 | SAS | 0003 | Attention to monthly fee statement (1.2). | 1.20 |
| 04/20/10 | SAS | 0003 | Attention to monthly fee statement (1.4). | 1.40 |
| 04/20/10 | BMK | 0003 | Drafted March fee application (0.9); review of invoice for confidentiality purposes (0.5) | 1.40 |
| 04/21/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.90 |
| 04/22/10 | BMK | 0003 | Drafted March fee application. | 0.80 |
| 04/23/10 | SAS | 0003 | Review Akin Gump monthly fee application (.5). | 0.50 |
| 04/23/10 | BMK | 0003 | Finalize draft of March fee application | 0.80 |
| 04/27/10 | FSH | 0003 | Work on fourteenth fee app. | 0.50 |
| 04/27/10 | BMK | 0003 | Review of March invoice re: confidentiality issues | 0.40 |
| 04/28/10 | BMK | 0003 | Attention to issues re: finalizing and filing March fee app | 0.70 |
| 04/05/10 | BMK | 0004 | Attention to issues re: UCC professional fees | 0.60 |
| 04/11/10 | SAS | 0004 | Review and comment on Lazard allocation side letter. | 2.00 |
| 04/12/10 | SAS | 0004 | Telephone conference with T. Feuerstein regarding Lazard side letter (.1); communication from J. Hyland regarding same (.2); revise comments to same (.2). | 0.50 |
| 04/13/10 | SAS | 0004 | Communication to UCC professionals regarding Lazard side letter (.1); review revisions from R. Jacobs to same (.2). | 0.30 |
| 04/13/10 | BMK | 0004 | Continued analysis of Lazard fee side agreement (1.1); tc's, confs and emails with Akin team re: same (0.6); | 1.70 |
| 04/15/10 | BMK | 0004 | Review of Lazard fee issues. | 0.40 |
| 04/22/10 | SAS | 0004 | Communications with T. Feuerstein regarding Lazard side letter (.2). | 0.20 |
| 04/23/10 | SAS | 0004 | Telephone conference with B. Kahn & T. Feuerstein regarding Lazard side agreement (.5); review revised Lazard side agreement (.3); communication to B. Kahn & T. Feuerstein regarding same (.2). | 1.00 |
| 04/23/10 | BMK | 0004 | Analysis of issues re: Lazard fee side letter (0.5); tc with S. Schultz and T. Feuerstein re: same (0.4); follow-up analysis and editing of document re: same (0.9) | 1.80 |
| 04/23/10 | TDF | 0004 | Reviewing Lazard Side Letter and discussing w/Akin team (0.9). | 0.90 |
| 04/27/10 | BMK | 0004 | Review and comment on Capstone March fee application | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/30/10 | BMK | 0004 | Attention to issues re: Ashurst fee payment | 0.30 |
| 04/01/10 | BMK | 0006 | Review of issues re: Grant Thornton engagement (1.9); emails with M. Stull and Cleary re: same (0.2). | 2.10 |
| 04/01/10 | JMS | 0006 | Reviewed revisions to Grant Thornton motion summary by B. Kahn (0.3); revised Grant Thornton motion summary (0.1). | 0.40 |
| 04/02/10 | SAS | 0006 | Review and comment on summary of motion to retain Grant Thornton (.3). | 0.30 |
| 04/02/10 | DHB | 0006 | Review and revise GT retention memo and emails re same (.5). | 0.50 |
| 04/02/10 | BMK | 0006 | Review and analysis of GT engagement motion (0.6); emails and tc's with S. Schultz re: same (0.2); confs and emails with D. Botter re: same (0.2) | 1.00 |
| 04/07/10 | FSH | 0006 | Work on 2014. | 0.20 |
| 04/10/10 | DHB | 0006 | Email communications re Capstone supplemental disclosure. | 0.20 |
| 04/01/10 | SAS | 0007 | Preparation for Committee call (1.9); participate in same (1.2); participate in professionals' post-call (.8); communication with B. Kahn regarding in-person UCC meeting (.2) (.2). | 4.30 |
| 04/01/10 | FSH | 0007 | Attend Committee meeting (1.2). Meet w/Capstone re upcoming reports, pending items (.8). | 2.00 |
| 04/01/10 | DHB | 0007 | Prepare for and attend Committee call (1.2); follow-up to same (.4). | 1.60 |
| 04/01/10 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (1.2); follow-up with Akin and Capstone teams (1.1) | 2.70 |
| 04/01/10 | JYS | 0007 | Committee call (1.2); Follow up call with Committee professionals (0.6); Prepare for same (0.2). | 2.00 |
| 04/01/10 | TDF | 0007 | Prepare for and attend weekly UCC call (1.2); follow up w/Capstone (1.4). | 2.60 |
| 04/01/10 | GDB | 0007 | Committee Call | 1.20 |
| 04/05/10 | BMK | 0007 | Prepared for weekly committee call and professionals call (0.4); tc's and emails with UCC professionals re: same (0.3) | 0.70 |
| 04/06/10 | SAS | 0007 | Review proposed agenda (.1); communication to B. Kahn & R. Jacobs regarding same (.1); telephone conference with B. Kahn & R. Jacobs regarding agenda for UCC meeting (.3). | 0.50 |
| 04/06/10 | DHB | 0007 | Review proposed agenda for next Committee meeting and emails re same (.2). | 0.20 |
| 04/06/10 | SBK | 0007 | Emails to/from Akin team re agenda for weekly committee call (.30); | 0.30 |
| 04/06/10 | BMK | 0007 | Emails with UCC professionals re: agenda for committee call (0.7); drafted/edited same (0.8) | 1.50 |
| 04/07/10 | SAS | 0007 | Prepare for (.5) and participate in (.7) professionals' call for Committee meeting. | 1.20 |
| 04/07/10 | FSH | 0007 | Attend professionals call to prepare for Committee meeting. | 0.70 |
| 04/07/10 | DHB | 0007 | Prepare for (.1) and attend professionals' pre-call (.7). | 0.80 |
| 04/07/10 | SBK | 0007 | Attend professionals pre-call re prepare for weekly committee call/meeting (7); follow-up to same (.5). | 1.20 |
| 04/07/10 | KAD | 0007 | Attend Committee professional pre-call (.7); follow up meeting re: same (.4). | 1.10 |
| 04/07/10 | BMK | 0007 | Drafted/edited agenda for upcoming committee call (0.6); prepared for professionals' pre-call (0.5); attended professionals' pre-call (0.7); follow-up to same (0.2); | 2.00 |
| 04/07/10 | KMR | 0007 | Attended professionals meeting (.7); follow-up to same (.1). | 0.80 |
| 04/07/10 | JYS | 0007 | Professionals Precall (0.7). | 0.70 |
| 04/07/10 | TDF | 0007 | Attend professionals pre-call (0.7); reviewing committee presentations (0.4). | 1.10 |
| 04/08/10 | SAS | 0007 | Participate in Committee call (1.5) and follow-up professionals' call (.6). | 2.10 |
| 04/08/10 | FSH | 0007 | Attend weekly Committee call (1.5). Follow-up meeting w/Capstone re pending issues (.5). Attention to presentations (.1). | 2.10 |
| 04/08/10 | DHB | 0007 | Prepare for (.5) and attend Committee call (1.5); follow-up with professionals after (.5). | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/08/10 | KAD | 0007 | Attend Committee call (1.5); follow up meeting with Capstone/Akin groups re same (.8). | 2.30 |
| 04/08/10 | BMK | 0007 | Prepared for committee call (1.0); participated in committee call (1.5); follow-up meeting with Akin and Capstone teams (0.6) | 3.10 |
| 04/08/10 | JYS | 0007 | Committee Call (1.5); Follow up with AG Team and Capstone (0.3). | 1.80 |
| 04/08/10 | TDF | 0007 | Prepare for weekly UCC call (0.4 hours); attend weekly UCC call (1.5 hours); follow up w/Capstone (0.7 hours). | 2.60 |
| 04/08/10 | GDB | 0007 | UCC meeting | 1.50 |
| 04/12/10 | FSH | 0007 | Confer w/RJ re meeting prep. | 0.10 |
| 04/13/10 | SAS | 0007 | Review draft agenda for Committee call (.2); communications with B. Kahn & R. Jacobs regarding same (.2). | 0.40 |
| 04/13/10 | BMK | 0007 | Drafted/edited agenda for upcoming committee call (0.8); emails/tc's with UCC professionals re: same (0.3); emails and tc's with Capstone re: committee call materials (0.3) | 1.40 |
| 04/14/10 | SAS | 0007 | Review Capstone materials for Committee meeting (2.9); conference call with J. Sturm regarding same (.3); participate in professionals' pre-call for Committee call (.7). | 3.90 |
| 04/14/10 | FSH | 0007 | Attention to agenda (.1). Meeting w/advisors to prepare for Committee meeting (.8). | 0.90 |
| 04/14/10 | DHB | 0007 | Prepare for and attend professionals pre-call (.7); review agenda and emails re same (.2). | 0.90 |
| 04/14/10 | KAD | 0007 | Attend Committee professional pre-call re: call tomorrow (.7); follow-up re: same (.5). | 1.20 |
| 04/14/10 | BMK | 0007 | Prepared for professionals call (0.4); participated in professionals call (0.7); follow-up to same (0.1); review and comment on Capstone documents for committee call (0.9); emails and tc's with Capstone re: same (0.6); prepared agenda and emails to Committee for call (0.6); review of Jefferies docs for Committee call (0.5) | 3.80 |
| 04/14/10 | KMR | 0007 | Attended weekly professionals meeting (.7); follow-up to same (.1). | 0.80 |
| 04/14/10 | JYS | 0007 | Professionals Precall (0.7); Follow up meeting with AG Team (0.3). | 1.00 |
| 04/14/10 | TDF | 0007 | Participate in weekly call. | 0.80 |
| 04/15/10 | SAS | 0007 | Participate in Committee call (1.4). | 1.40 |
| 04/15/10 | FSH | 0007 | Committee call. | 1.40 |
| 04/15/10 | DHB | 0007 | Prepare for (.6) and attend Committee meeting (1.4). | 2.00 |
| 04/15/10 | SBK | 0007 | Prepare for committee call (.6); attend weekly committee call re pending matters (1.4); Attend follow-up discussion w/committee professionals (.80) | 2.80 |
| 04/15/10 | KAD | 0007 | Attend Committee call (1.4); follow up re: same (.2). | 1.60 |
| 04/15/10 | BMK | 0007 | Prepared for Committee Call (0.3); participated in Committee call (1.4); follow-up with Capstone re: same (0.2) | 1.90 |
| 04/15/10 | KMR | 0007 | Attended creditors committee meeting. | 1.40 |
| 04/15/10 | JYS | 0007 | Committee Call (1.4); Prepare for same (0.3); Follow up with AG team and Capstone (0.2). | 1.90 |
| 04/15/10 | TDF | 0007 | Prepare for (0.6 hours) and attend portion weekly UCC Call (1.2 hours); follow up w/Capstone (0.3 hours). | 2.10 |
| 04/15/10 | GDB | 0007 | Committee call (portion). | 1.20 |
| 04/19/10 | SAS | 0007 | Telephone call with J. Sturm regarding Capstone reports for Committee call (.2); telephone conference with Capstone team regarding same (.9); review same (1.0); review and comment on draft agenda (.3). | 2.40 |
| 04/19/10 | BMK | 0007 | Drafted/edited UCC call agenda (0.8); emails with UCC professionals re: same (0.5) | 1.30 |
| 04/20/10 | SAS | 0007 | Review revised consolidated budget presentation for Committee call (.4); telephone conference with J. Sturm regarding same (.2). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 04/20/10 | FSH | 0007 | Review and comment on agenda. | 0.10 |
| 04/20/10 | BMK | 0007 | Revised agenda for committee call | 0.40 |
| 04/21/10 | SAS | 0007 | Review and comment on Capstone consolidated budget materials for UCC call (1.4); review projected allocations presentation for UCC call (1.4); telephone conferences with J. Sturm regarding Capstone consolidated budget materials (.2) (.2); telephone conference with J. Hyland regarding same (.1); participate in professionals' pre-call (1.0); review claims update presentation for UCC call (.8) (.5); communications with B. Kahn regarding same (.2) (.2). | 6.00 |
| 04/21/10 | FSH | 0007 | Attend professionals' session (1.0). Work on materials for Committee meeting and further preparation (.5). | 1.50 |
| 04/21/10 | KAD | 0007 | Attend Committee professional pre-call re: Committee call today. | 1.00 |
| 04/21/10 | BMK | 0007 | Prepared for professionals' call (0.4); participated in professionals' call (1.0); follow up call with F. Hodara and Flex (0.1); review, edit and analyze Capstone materials for committee call (3.3) | 4.80 |
| 04/21/10 | KMR | 0007 | Attended weekly professionals meeting. | 1.00 |
| 04/21/10 | JYS | 0007 | Professionals Precall (1.0). | 1.00 |
| 04/21/10 | TDF | 0007 | Prepared for (.2) and attended Professionals call (1.0); reviewed materials for committee call (0.6). | 1.80 |
| 04/22/10 | SAS | 0007 | Participate in Committee call (1.6); call with J. Ray regarding case status (1.3). | 2.90 |
| 04/22/10 | FSH | 0007 | Final preparation for meeting presentations (.2). Attend Committee meeting (1.6). Meet w/Capstone and Frasers re numerous issues raised at Committee meeting (.8). Telephonic meeting w/J. Ray (1.6). | 4.20 |
| 04/22/10 | DHB | 0007 | Attend J. Ray call (1.0). | 1.00 |
| 04/22/10 | BMK | 0007 | Prepared for committee call (0.8); participated in committee call (1.6); follow-up with Akin and Capstone teams (0.8); prepared for call with John Ray and UCC professionals (0.4); participated in call with John Ray and UCC professionals (1.6); follow-up call with F. Hodara and J. Bromley (0.3) | 5.50 |
| 04/22/10 | JYS | 0007 | Committee Conference Call (1.6); Follow up meeting with AG and Capstone (0.4). | 2.00 |
| 04/22/10 | TDF | 0007 | Prepared for weekly UCC call (1.1 hours); Participated in call (1.4 hours); follow up with Akin/Capstone (0.5 hours). | 3.00 |
| 04/22/10 | GDB | 0007 | Committee call. | 1.60 |
| 04/25/10 | BMK | 0007 | Emails re: Capstone presentations for upcoming committee call | 0.30 |
| 04/26/10 | SAS | 0007 | Communication regarding professionals call (.1). | 0.10 |
| 04/26/10 | FSH | 0007 | Communications re Committee meeting. | 0.10 |
| 04/26/10 | BMK | 0007 | Emails with Akin team re: professionals call (0.4); drafted minutes (0.9) | 1.30 |
| 04/27/10 | BMK | 0007 | Drafted/edited agenda for upcoming committee call (0.8); tc's and emails with UCC professionals re: same (0.4); drafted committee call minutes (0.7) | 1.90 |
| 04/28/10 | SAS | 0007 | Review of materials for upcoming UCC call (.8); telephone conference with J. Hyland regarding same (.2); participate in professionals' call (1.0). | 2.00 |
| 04/28/10 | DHB | 0007 | Review agenda and prepare for professionals pre-call (.3); attend same (.9). | 1.20 |
| 04/28/10 | KAD | 0007 | Attend portion Committee professionals' pre-call (.8); follow up meeting with Akin team re: same (.2). | 1.00 |
| 04/28/10 | BMK | 0007 | Drafted/edited agenda for committee call (0.6); emails and tc's re: same (0.2); reviewed and revised Capstone materials for committee call (1.8); emails re: same (0.4) | 3.00 |
| 04/28/10 | KMR | 0007 | Attended weekly professionals meeting. | 1.00 |
| 04/28/10 | JYS | 0007 | Prepare for Professionals Precall (0.2); Professionals precall (1.0); Attention to agenda (0.2); Circulating agenda and materials to Committee (0.2). | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/28/10 | TDF | 0007 | Weekly Professionals Pre-call. | 1.00 |
| 04/29/10 | SAS | 0007 | Participate in Nortel Committee call (1.0). | 1.00 |
| 04/29/10 | FSH | 0007 | Communications re issues raised at Committee meeting. | 0.20 |
| 04/29/10 | DHB | 0007 | Prepare for (.5) and attend Committee call and follow-up re same (1.0); follow-up call with bondholder representatives (.6); emails re same (.2). | 2.30 |
| 04/29/10 | SBK | 0007 | Attend weekly committee call re pending matters (1.0); Attend follow-up call w/Akin and Capstone re next steps (.7). | 1.70 |
| 04/29/10 | KAD | 0007 | Attend Committee call (1.0); attend follow-up meetings/ call w/Akin and Capstone working groups (.3). | 1.30 |
| 04/29/10 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.0); follow-up with Akin and Capstone teams (0.3); participated in call with bond advisors re: case issues (0.6); participated in public bond call (1.0); follow-up to same (0.4) | 3.90 |
| 04/29/10 | JYS | 0007 | Committee Call (1.0); Follow up office conference with AG Team and Capstone (0.3); Telephone conference with A. Pisa (0.2). | 1.50 |
| 04/29/10 | TDF | 0007 | Prepare for (.6) and attend weekly UCC call (1.0). Follow-up re: IP matters (0.4). | 2.00 |
| 04/29/10 | GDB | 0007 | UCC call (1.0). | 1.00 |
| 04/13/10 | FSH | 0008 | Communications re rescheduled hearing. | 0.10 |
| 04/27/10 | SAS | 0008 | Review agenda for upcoming hearing (.1). | 0.10 |
| 04/02/10 | DHB | 0009 | Review NBS budget presentation (.5). | 0.50 |
| 04/02/10 | BMK | 0009 | Analysis of debtor valuation materials (0.7); emails from T. Feuerstein and J. Hyland re: same (0.2) | 0.90 |
| 04/02/10 | JYS | 0009 | Correspond with AG Team regarding upcoming Capstone presentations (0.2). | 0.20 |
| 04/11/10 | DHB | 0009 | Review cash update. | 0.50 |
| 04/12/10 | JYS | 0009 | Telephone conference with J. Hyland and D. Rothberg regarding pending Capstone reports (0.5); Correspond with AG team regarding same (0.5). | 1.00 |
| 04/13/10 | JYS | 0009 | Correspond with AG Team regarding Capstone financial presentations (0.3). | 0.30 |
| 04/14/10 | JYS | 0009 | Comment on Capstone Draft Consolidated Budget Presentation (2.2); Office conference with AG Team regarding same (0.2); Correspond with Capstone Team regarding same (0.3); Telephone conference with S. Schultz regarding same (0.3); Telephone conference with Capstone regarding Allocation presentation (0.6). | 3.60 |
| 04/16/10 | JYS | 0009 | Review correspondence regarding proposed Capstone presentations (0.2). | 0.20 |
| 04/19/10 | DHB | 0009 | Review NBS budget presentation and issues (.5). | 0.50 |
| 04/19/10 | JYS | 0009 | Telephone conference with Capstone and S. Schultz regarding Consolidated budget presentation (0.9); Correspond with Capstone regarding same (0.2); Correspond with S. Schultz regarding same (0.2). | 1.30 |
| 04/20/10 | JYS | 0009 | Review Revised Capstone consolidated budget (2.1); Correspond with Capstone and S. Schultz regarding same (1.0). | 3.10 |
| 04/21/10 | JYS | 0009 | Review Capstone Budget Presentation (1.1); Telephone conference with S. Schultz regarding same (0.3); Correspond with S. Schultz regarding same (0.3); Correspond with Capstone regarding same (0.4). | 2.10 |
| 04/28/10 | JYS | 0009 | Review and comment on Capstone Headcount Presentation (1.5); | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Review and comment on Capstone Corporate Budget Presentation (1.3); Correspond with Capstone regarding same (0.7); Correspond with S. Schultz regarding same (0.4). | |
| 04/06/10 | BMK | 0011 | Review of Jabil escrow letter of direction and related issues | 0.90 |
| 04/07/10 | BMK | 0011 | Review of issues re: Jabil escrow draw down (0.5); emails with Capstone and Akin teams re: same (0.3) | 0.80 |
| 04/14/10 | BMK | 0011 | Review of HPFS rejection/assignment motion draft (0.4); emails with Capstone re: same (0.2) | 0.60 |
| 04/06/10 | BMK | 0012 | Analysis of issues re: cross-border claims protocol (0.6); emails re: same (0.1) | 0.70 |
| 04/08/10 | FSH | 0012 | Attention to claims info. | 0.10 |
| 04/12/10 | SAS | 0012 | Preparation for call with UCC advisors regarding cross-border claims protocol (1.0); participate in call with UCC advisors regarding same (1.0); telephone conference with R. Jacobs regarding correspondence related to same (.2). | 2.20 |
| 04/12/10 | BMK | 0012 | Analysis of issues re: cross-border claims protocol | 1.00 |
| 04/12/10 | JYS | 0012 | Review ACS Cable claims motion (0.3). | 0.30 |
| 04/12/10 | JMS | 0012 | Review motion for admin claim and draft summary regarding the same (0.6). | 0.60 |
| 04/13/10 | BMK | 0012 | Review/analyze ACS admin claim motion | 0.80 |
| 04/14/10 | DHB | 0012 | Review draft response on cross-border protocol and revise (.2). | 0.20 |
| 04/14/10 | BMK | 0012 | Review and analysis of ACS claim issue (0.7); tc with M. Stull re: same (0.3); emails with Cleary re: same (0.2) | 1.20 |
| 04/14/10 | JMS | 0012 | Review admin claim (0.9); conference with B. Kahn regarding the same (0.3). | 1.20 |
| 04/15/10 | KAD | 0012 | Telephone call with creditors re: claims/case status. | 0.50 |
| 04/16/10 | DHB | 0012 | Office conferences with R. Jacobs re cross-border protocol (.2); emails re same (.2). | 0.40 |
| 04/19/10 | SAS | 0012 | Telephone conference with B. Kahn regarding ACS motion to compel payment of administrative expense (.1). | 0.10 |
| 04/19/10 | BMK | 0012 | Call with Cleary and M. Stull re: ACS motion to compel (0.3); follow up to same (0.1). | 0.40 |
| 04/19/10 | JMS | 0012 | Review admin claim and conference call regarding the same (0.5). | 0.50 |
| 04/20/10 | BMK | 0012 | Review of Capstone claims presentation | 1.10 |
| 04/20/10 | JMS | 0012 | Draft motion summary for admin claim (1.1). | 1.10 |
| 04/21/10 | JMS | 0012 | Draft motion summary for admin claim (1.4). | 1.40 |
| 04/22/10 | JMS | 0012 | Draft motion summary for admin claim. | 0.90 |
| 04/23/10 | BMK | 0012 | Review of issues re: ACS admin claim motion | 0.90 |
| 04/23/10 | JMS | 0012 | Draft motion summary for admin claim. | 3.20 |
| 04/27/10 | BMK | 0012 | Review and analysis of ACS admin claim motion and related issues (1.3); emails with M. Stull re: same (0.2) | 1.50 |
| 04/28/10 | SAS | 0012 | Began review and revisions of summary of motion to allow administrative claim and compel payment of same (.5). | 0.50 |
| 04/28/10 | BMK | 0012 | Review and analysis of ACS admin claim motion (0.5); emails with Akin team re: same (0.2) | 0.70 |
| 04/28/10 | JMS | 0012 | Review motion summary (.6); exchange emails with B. Kahn regarding the same (0.2). | 0.80 |
| 04/29/10 | SAS | 0012 | Review and comment on summary of application for allowance and payment of administrative expense claim (.9); communication with B. Kahn regarding same (.1). | 1.00 |
| 04/29/10 | BMK | 0012 | Review and analysis re: ACS admin claim motion (0.8); emails with S. Schultz and D. Botter re: same (0.2) | 1.00 |
| 04/22/10 | JYS | 0013 | Correspond with B. Kahn regarding NNCC Note indenture (0.1). | 0.10 |
| 04/09/10 | FSH | 0014 | Communicate w/Frasers re pending Canadian issues. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/10/10 | FSH | 0014 | Communications w/Frasers re upcoming hearing. | 0.20 |
| 04/10/10 | DHB | 0014 | Email communications re Canadian motion record (.1) and GSPA (.2). | 0.30 |
| 04/11/10 | DHB | 0014 | Email communications re Canadian endorsement. | 0.20 |
| 04/12/10 | FSH | 0014 | Confer w/DB and RJ re Monitor issues. | 0.10 |
| 04/12/10 | DHB | 0014 | Review correspondence and comments re XB protocol (.6); meet with Akin and Frasers team re same (1.0). | 1.60 |
| 04/14/10 | FSH | 0014 | Attention to issue in Monitor's report. | 0.10 |
| 04/19/10 | FSH | 0014 | Communications re meeting w/Monitor. | 0.10 |
| 04/20/10 | BMK | 0014 | Review of Canadian employee settlement appeal papers | 0.90 |
| 04/23/10 | FSH | 0014 | Communications re cross border claims Protocol. | 0.10 |
| 04/24/10 | FSH | 0014 | Review hearing info. | 0.10 |
| 04/26/10 | FSH | 0014 | Arrangements for Monitor meeting. | 0.10 |
| 04/28/10 | FSH | 0014 | Examine info from Canadian proceeding. | 0.20 |
| 04/30/10 | FSH | 0014 | Communicate w/M. Wounder re Monitor meeting and agenda. | 0.10 |
| 04/30/10 | DHB | 0014 | Review 43rd Monitor report (.4). | 0.40 |
| 04/02/10 | DHB | 0016 | Conference call with Ad Hoc professionals and UCC re IP disposition issues (.8); follow-up communications re same and review and revise list of requests (.5); call with Bromley re IP (.4); emails to and from team re same (.2) (.2) (.2) (.2). | 2.50 |
| 04/01/10 | JYS | 0017 | Corr with E. Bussigel re: potential vendor litigation (0.4). | 0.40 |
| 04/02/10 | JYS | 0017 | Telephone conference with E. Bussigel regarding potential vendor litigation (0.4); Correspond with E. Bussigel regarding same (0.6); Correspond with AG Team regarding same (0.5). | 1.50 |
| 04/07/10 | JYS | 0017 | Correspond with AG Team regarding potential vendor litigation (1.1). | 1.10 |
| 04/08/10 | JYS | 0017 | Correspond with E. Bussigel regarding potential vendor litigation (0.4). | 0.40 |
| 04/10/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.20 |
| 04/13/10 | FSH | 0017 | Review miscellaneous filings. | 0.20 |
| 04/30/10 | FSH | 0017 | Review miscellaneous pleadings. | 0.50 |
| 04/01/10 | BMK | 0018 | Review and analysis of tax liability motion | 2.20 |
| 04/01/10 | KMR | 0018 | Research re: Sec. 382 issues. | 0.70 |
| 04/02/10 | DHB | 0018 | Review and revise tax determination motion and emails re same (.5). | 0.50 |
| 04/02/10 | BMK | 0018 | Review and analysis of tax determination motion (1.2); emails and tc's with R. Jacobs re: same (0.2); review of Iowa response to same (0.4); confs and emails with D. Botter re: same (0.3) | 2.10 |
| 04/02/10 | KMR | 0018 | Discussion with McRae re: tax planning for transition services and IP (0.3); research re: IP planning (1.0). | 1.30 |
| 04/05/10 | BMK | 0018 | Analysis of issues re: tax determination motion and responses | 0.60 |
| 04/07/10 | KMR | 0018 | Reviewed Capstone materials on IP. | 0.60 |
| 04/08/10 | KMR | 0018 | Discussion with A. Anderson re: status of tax issues in Nortel case (0.2); reviewed emails and documents relating to the GSPA (0.4). | 0.60 |
| 04/09/10 | KMR | 0018 | Reviewed proposed changes to GSPA from UKA (0.5); discussion with R. Jacobs re: same (0.4); review of IFSA and MRDA and further discussions with R. Jacobs (1.2); discussions with Cleary re: proposed changes (0.4); discussion with A. Anderson re: status of various tax issues (0.1). | 2.50 |
| 04/12/10 | FSH | 0018 | Confer w/D. Botter re 505 hearing. | 0.10 |
| 04/12/10 | DHB | 0018 | Review IRS response and consider next steps (.7); review California objection (.4); review Agenda letter and office conference with F. Hodara re same (.1). | 1.20 |
| 04/13/10 | FSH | 0018 | Analyze IRS position on 505 motion and confer w/R. Jacobs and B. Kahn re same. | 0.30 |
| 04/13/10 | BMK | 0018 | Review and analysis of IRS and California objections to tax determination motion (1.8); conf with R. Jacobs and F. Hodara re: same (0.3); tc and email with K. Rowe re: same (0.2) | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                   Page 9
Invoice Number: 1309859                                                    May 14, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/13/10 | KMR | 0018 | Discussions with S. Schultz and A. Beane and review in connection with planning for potential repatriation of funds from Nortel subsidiaries (0.8); reviewed DOJ motion opposing Nortel's motion to apply the open transaction doctrine to 2009 federal income taxes (0.7). | 1.50 |
| 04/14/10 | SAS | 0018 | Preparation for call regarding tax motion (.5). | 0.50 |
| 04/14/10 | BMK | 0018 | Continued review of issues re: tax determination motion and objections (0.8); emails with Cleary re: same (0.2) | 1.00 |
| 04/14/10 | KMR | 0018 | Continue review of DOJ response to NNI's open transaction motion, related research and discussions with J. Woodson re: same. (1.7); discussion with Cleary tax re: same (0.1); reviewed status of proposed changes to GSPA (0.4); reviewed California opposition to open transaction memo (0.5); work on repatriation project (0.5); and began work on memo on the MRDA (0.8). | 4.00 |
| 04/14/10 | JLW | 0018 | Review DOJ response to tax motion re: open transaction doctrine (0.7); Disc. w/ K. Rowe re: DOJ response (0.1); Research re: declaratory judgment act and sec. 505 of bankruptcy code (3.9); Disc. w/ K. Rowe re: research on declaratory judgment act (0.2); Disc. w/ K. Rowe re: research needed on transfer pricing (0.1). | 5.00 |
| 04/15/10 | SAS | 0018 | Participate in call with Company and UCC advisors regarding tax motion (.4). | 0.40 |
| 04/15/10 | FSH | 0018 | Call w/Cleary re 505 motion. | 0.40 |
| 04/15/10 | DHB | 0018 | Prepare for (.3) and attend tax call (.4). | 0.70 |
| 04/15/10 | BMK | 0018 | Participated in call with Cleary re: tax determination motion (0.4); follow-up analysis of issues re: same (0.3) | 0.70 |
| 04/15/10 | KMR | 0018 | Continue review and analysis of DOJ opposition to NNI's open transaction motion (1.5); work on memo on MRDA (1.2). | 2.70 |
| 04/15/10 | JLW | 0018 | Review California reply to tax motion (0.8); Call w/ Cleary Gottlieb, K. Rowe, B. Kahn, D. Botter, & F. Hodera re: reply to tax motion (0.5); Review Master R&D Agreement (1.6). | 3.10 |
| 04/16/10 | KMR | 0018 | Work on memo on summarizing the MRDA. | 4.50 |
| 04/19/10 | KMR | 0018 | Work on memo on MRDA (3.5); discussion with McRae re: DOJ/IRS opposition to open transaction motion (0.2). | 3.70 |
| 04/20/10 | SAS | 0018 | Participate in conference call with IRS, Cleary and UCC advisors (1.3). | 1.30 |
| 04/20/10 | DHB | 0018 | Prepare for (.2) and attend call with DOJ and IRS re tax motion and emails re follow-up (1.4). | 1.60 |
| 04/20/10 | BMK | 0018 | Participated in call with IRS, DOJ, Cleary and Akin (1.4); follow-up with S. Schultz re: same (0.1) | 1.50 |
| 04/20/10 | KMR | 0018 | Work on memo on MRDA, including discussions with J. Woodson (1.4); reviewed court filings relating to the open transaction motion (0.4); participation in conference call with Cleary and various DOJ and IRS reps (1.6); follow up call with B. McRae (0.4). | 3.80 |
| 04/20/10 | JLW | 0018 | Review memo on MRDA and relevant agreement documents (1.6); Speak w/ K. Rowe re: edits to memo (0.1); Call w/ K. Rowe, Cleary Gottlieb, and IRS representatives re: open transaction motion (1.5). | 3.00 |
| 04/21/10 | SAS | 0018 | Review internal summary of MROA agreement (1.0). | 1.00 |
| 04/21/10 | BMK | 0018 | Review of issues re: tax determination motion (0.3); review of Illinois joinder (0.2); review of tax memo re: MRDA (0.8) | 1.30 |
| 04/21/10 | KMR | 0018 | Work on memo on MRDA, including discussions with J. Woodson (1.5); analysis of open transaction doctrine in connection with NNI position for 2009 (.8). | 2.30 |
| 04/22/10 | KMR | 0018 | Continue review of open transaction doctrine and discussion with B. McRae. | 0.60 |
| 04/23/10 | KMR | 0018 | Discussion with A. Anderson and T. Feuerstein re: status of m&a issues (0.3); continued research re: tax consequences of the termination of the MRDA (1.0). | 1.30 |
| 04/26/10 | KMR | 0018 | Research re: tax rules on dispositions of businesses subject to RPSM transfer pricing method and on termination of RPSM structure. | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/27/10 | KMR | 0018 | Continue analysis of general treatment of gains from the sale of a business under RPSM. | 0.70 |
| 04/28/10 | AFA | 0018 | Calls with C. Goodman (.5); conf. with T. Feuerstein (.3); conf. with K. Rowe (.4). | 1.20 |
| 04/28/10 | KMR | 0018 | Discussion with McRae re: status of open transaction dispute with the IRS (0.2); continued analysis of consequences of asset dispositions under the residual profit split method (0.5). | 0.70 |
| 04/29/10 | AFA | 0018 | Review side letter re: Hitachi deal tax issues (.8). | 0.80 |
| 04/30/10 | KMR | 0018 | Reviewed MRDA and rules under the RSPM. | 0.80 |
| 04/01/10 | LGB | 0019 | Review email from MacFarlane on motions for leave to appeal (.1); email Hodara, Botter, Simonetti, Fraser/Ashurst re assignment of judge for the appeal (.1). | 0.20 |
| 04/01/10 | FSH | 0019 | Communications w/working group re management contracts. | 0.10 |
| 04/01/10 | DHB | 0019 | Email communications re Riedel comp issues (.3). | 0.30 |
| 04/04/10 | DHB | 0019 | Review NBS AIP and retention plan presentation (.4); review Canadian employee settlement decision (.6). | 1.00 |
| 04/05/10 | LGB | 0019 | Review reply and declaration filed by appellants (1.2); email Botter; Hodara; Simonetti, Fraser/Ashurst re same (.1); email Pearson re same (.1). | 1.40 |
| 04/05/10 | DHB | 0019 | Office conference with L. Beckerman re PBGC claims (.2); review Debtors' reply and UCC pension pleadings (1.3). | 1.50 |
| 04/06/10 | LGB | 0019 | Review email from Kahn re status of appeal and respond to same. | 0.10 |
| 04/06/10 | DHB | 0019 | Complete review of UK pension pleadings (.5). | 0.50 |
| 04/06/10 | BMK | 0019 | Review of issues re: Riedel compensation package (1.1); emails with Capstone and Akin teams re: same (0.3) | 1.40 |
| 04/07/10 | LGB | 0019 | T/C Sturm re appeal (.1); review email from Pearson re reply pleading (.1); respond to same (.1); review response to same (.1). | 0.40 |
| 04/07/10 | FSH | 0019 | Review info re management contract. | 0.20 |
| 04/07/10 | BMK | 0019 | Analysis of Nortel management compensation document and related issues (0.8); emails and tc's with Akin and Capstone re: same (0.4) | 1.20 |
| 04/07/10 | JYS | 0019 | Review Appellants Reply in Support of Motion for Stay and Related Declaration (0.7); Review correspondence with UK Counsel regarding same (0.4); Coordinating District Court notifications with local counsel (0.2). | 1.30 |
| 04/08/10 | FSH | 0019 | Follow-up re management contract w/J. Ray, J. Bromley, J. Borow. | 0.30 |
| 04/09/10 | FSH | 0019 | Review communications re management agreements. | 0.10 |
| 04/09/10 | DHB | 0019 | Telephone calls with S. Kelly re PBGC claim (.2); emails re same (.1). | 0.30 |
| 04/11/10 | LGB | 0019 | Review Canadian stay order and MacFarlane email re same (.2). | 0.20 |
| 04/12/10 | SAS | 0019 | Prepare UCC comments to Riedel employment letter (.3); communications with UCC advisors regarding same (.1); email to Company regarding filing of same (.1); communications with D. Botter regarding same (.2). | 0.70 |
| 04/12/10 | LGB | 0019 | T/C Simonetti re Riedel contract (.1); review same (.2); review Visteon claims objection to claims filed by PPF/pension trustee (.9); email Buell/Forrest re same (.1); review mail from MacFarlane re order (.1). | 1.40 |
| 04/12/10 | FSH | 0019 | Examine UK pension info. | 0.10 |
| 04/12/10 | JVJ | 0019 | Messages with D. Botter and S. Schultz re G. Riedel letter agreement for continued employment. | 0.20 |
| 04/12/10 | JVJ | 0019 | Review and analyze draft of letter agreement for G. Riedel's employment (.4) and prepare message to D. Botter and S. Schultz re suggested revisions (.3). | 0.70 |
| 04/12/10 | BES | 0019 | Review of PBGC settlement proposal. | 0.50 |
| 04/12/10 | DHB | 0019 | Emails and telephone call with J. Ray re PBGC discussion (.3); extensive emails re George comp issues and work re same and agreement (1.0). | 1.30 |
| 04/12/10 | NJP | 0019 | Reviewing, considering issues in and revising Riedel employment | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | agreement. | |
| 04/12/10 | JYS | 0019 | Review Readers Digest UK Pension Procedures Developments (0.2); Correspond with local counsel regarding status of pending District Court appeal (0.3). | 0.50 |
| 04/13/10 | SAS | 0019 | Communication to T. Horton regarding Riedel letter agreement (.1); review and comment on same (.4); communication to D. Botter regarding same (.2); review communications from bondholders to Company regarding same (.2); communications with Company and bondholder professionals regarding proposed call to discuss Riedel employment letter (.3); telephone conference with T. Horton regarding Riedel letter (.2); participate in call with Company and bondholder professionals regarding same (1.0); further revisions to Riedel letter (1.0); telephone conference with N. Persad regarding same (.2); telephone conference with D. Botter regarding same (.3); communication to Company regarding UCC comments to Riedel letter (.2). | 4.10 |
| 04/13/10 | LGB | 0019 | Email Hodara, Persaud, Simonetti, Botter, Fraser and Ashurst re Visteon objection re: UK pension issues (.1). | 0.10 |
| 04/13/10 | FSH | 0019 | Analyze proposal re management agreement and confer w/DB re same. | 0.20 |
| 04/13/10 | JVJ | 0019 | Review draft of G. Riedel agreement and confer with S. Schultz re same. | 0.30 |
| 04/13/10 | BES | 0019 | Review of 409A matters re separation agreement; call w/S&S re same; research re same. | 1.00 |
| 04/13/10 | DHB | 0019 | Email communications re George comp issues (.2); telephone calls with Borow and Bromley re same (.6); review Canadian employment settlement endorsement (.5); review FTI George proposal (.1); work re same (.3); conference call with Company and Bonds re same (.7); follow-up with S. Schultz and J. Borow (.2) (.2); review revised agreement (1.0); office conference with S. Schultz re changes thereto (.3). | 4.10 |
| 04/13/10 | NJP | 0019 | Reviewing, considering issues in and revising employment agreement. | 2.00 |
| 04/13/10 | BMK | 0019 | Review of Riedel agreement and comments to same | 0.90 |
| 04/13/10 | JYS | 0019 | Telephone conference with L. Beckerman regarding UK pension issues (0.4); Review Visteon pleadings regarding same (0.8); Correspond with local counsel regarding District Court proceeding and preparation of pro hocs (0.4). | 1.60 |
| 04/14/10 | SAS | 0019 | Communication to Akin team regarding review of management agreement (.2); review comments from benefits team regarding same (.2); review comments from J. Jansonius regarding same (.2); review comments from B. Kahn regarding same (.2). | 0.80 |
| 04/14/10 | LGB | 0019 | Review management agreement (.2); review letter from PPF/Pension Trustee's counsel to Farnan (.2); email Kahn re agenda for Committee call (.1); review response from Kahn re same (.1); email MacFarlane/Winder re same; review response from MacFarlane re same (.1). | 0.80 |
| 04/14/10 | FSH | 0019 | Examine Capstone pension analysis (.1). Examine Frasers notes re same (.1). Confer w/Capstone re management agreement (.3). Emails re same (.1). Attention to UK pension dates (.1). | 0.80 |
| 04/14/10 | JVJ | 0019 | Review edits to proposed management letter agreement and message from T. Horton. | 0.20 |
| 04/14/10 | JVJ | 0019 | Review draft of letter agreement, prepare edits to same (.5), and exchange messages with B. Kahn and S. Schultz (.2). | 0.70 |
| 04/14/10 | BES | 0019 | Review of PBGC issues. | 0.80 |
| 04/14/10 | DHB | 0019 | Email communications re G. Riedel issues and comp (.4); email communications re comp issues (.3); review agreement (.3); telephone call with J. Ray re NBS/Ciena bonus issues (.1); review correspondence | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re UK pension appeal and email communications re same (.4). | |
| 04/14/10 | NJP | 0019 | Reviewing, considering issues in and revising employment agreement. | 1.30 |
| 04/14/10 | BMK | 0019 | Review/comment on Veschi employment agreement (0.9); emails with Akin and Capstone re: comments to same (0.4) | 1.30 |
| 04/14/10 | JYS | 0019 | Review UK Pension Pleadings (0.4). | 0.40 |
| 04/14/10 | JYS | 0019 | Circulate Canadian UK Pension pleadings to pensions team. | 0.20 |
| 04/15/10 | SAS | 0019 | Review and comment on letter employment agreement (1.4); telephone call to J. Bromley (.1), A. Pisa (.1) and FTI (.2) with D. Botter & J. Barow regarding G. Riedel engagement; review revised letter employment agreement (.5). | 2.30 |
| 04/15/10 | LGB | 0019 | Review UK Pension Regulator's motion for leave to appeal and motion to expedite appeal and factum (.9); email Sturm re same (.1); review letter from Debtors to Farnan re Determinations Panel/ schedule (.2); email Sturm re same (.1); review order re stay motion (.1); t/c Sturm re Determination Panel/timing (.1); review email from Sturm re same to Pearson (.1); review response to same (.1). | 1.70 |
| 04/15/10 | FSH | 0019 | Confer w/J. Bromley re management terms (.2).  Communications w/J. Borow and D. Botter re: same (.1). | 0.30 |
| 04/15/10 | DHB | 0019 | Extensive communications with Debtors, FTI and Capstone re Riedel comp (.2) (.3) (.2). | 0.70 |
| 04/15/10 | JYS | 0019 | Review Canadian UK Pension pleadings (1.0); Coordinate call w/ FMC regarding same (0.2) Review Debtors' response letter to J. Farnan regarding Schedule of FSD Proceedings (0.3); Circulate same to pensions team (0.2); Correspond with A. Pearson regarding same (0.4); Telephone conferences with L. Beckerman regarding same (0.3). | 2.40 |
| 04/16/10 | SAS | 0019 | Numerous communications with UCC professionals regarding Riedel employment agreement (1.0); review motion to approve Riedel agreement (.4 ); communication with D. Botter & J. Borow regarding same (.4); email to B. Kahn regarding UCC email regarding same (.1); review email to UCC regarding same (.2); telephone conference with B. Kahn regarding issues list for UCC (.2). | 2.30 |
| 04/16/10 | LGB | 0019 | T/C MacFarlane/Wunder re UK Pension Regulation Appeal request (.5). | 0.50 |
| 04/16/10 | FSH | 0019 | Review info re George Riedel motion and communicate w/working group re same. | 0.20 |
| 04/16/10 | DHB | 0019 | Telephone call with Bromley re Riedel (.1); email communications re same (.4); telephone call with S. Schultz and J. Borow re same (.1); review memo to UCC and revise (.2). | 0.80 |
| 04/16/10 | KAD | 0019 | Research re: prospective objection to employment agreement (.4); meet with B. Kahn re: same (.1). | 0.50 |
| 04/16/10 | BMK | 0019 | Review of Riedel motion (0.6); emails with Akin team re: same (0.3); drafted email to UCC re: same (0.3); tc with J. Hyland re: same (0.3); drafted memorandum re: same (1.7). | 3.20 |
| 04/16/10 | JYS | 0019 | Telephone conference with FMC regarding status of UK Claimants' Canadian proceedings (0.5); prepare for same (0.2); Follow up office conference with L. Beckerman regarding same (0.2). | 0.90 |
| 04/16/10 | JYS | 0019 | Review correspondence regarding Riedel retention motion (0.2). | 0.20 |
| 04/18/10 | BMK | 0019 | Researched/drafted memo re: Riedel motion | 3.10 |
| 04/18/10 | JYS | 0019 | Review draft response to UK Claimants' Canadian motion to consolidate and expedite appeal (0.6); correspond with L. Beckerman regarding same (0.3). | 0.90 |
| 04/19/10 | SAS | 0019 | Began review UCC memo regarding Riedel (.5). | 0.50 |
| 04/19/10 | LGB | 0019 | Review company's factum (.8); review email from MacFarlane re same (.1); t/c Wunder/MacFarlane re same/Monitor's factum (.5); email Sturm | 1.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE | Page 13
Invoice Number: 1309859 | May 14, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re same (.1); email Botter re same (.1). | |
| 04/19/10 | FSH | 0019 | Review Frasers note re motion to expedite and other communications re same (.1).  Communications w/Capstone re management (.1). | 0.20 |
| 04/19/10 | DHB | 0019 | Email communications related to Canadian employee leave to appeal (.1) (.1) (.1). | 0.30 |
| 04/19/10 | DHB | 0019 | Review Riedel motion (.4). | 0.40 |
| 04/19/10 | BMK | 0019 | Continued research/drafting memo on Riedel agreement | 1.80 |
| 04/19/10 | JYS | 0019 | Review NNUK Pension Claimants Canadian motion (1.2). | 1.20 |
| 04/20/10 | BMK | 0019 | Revised/edited memo re: Riedel agreement | 0.80 |
| 04/20/10 | JYS | 0019 | Review Monitor's factum in Canadian appeal proceeding (0.4); Circulate same to pensions team (0.4). | 0.80 |
| 04/21/10 | SAS | 0019 | Final review and comment on Riedel memo (.5). | 0.50 |
| 04/21/10 | LGB | 0019 | Review NNC's factum (.7); review NNC's factum (.4); review stay motion from PPF/NNUK Trustee (.4); review docket re appeal (.1). | 1.60 |
| 04/21/10 | FSH | 0019 | Work on memo re Riedel agreement (.3).  Prepare presentation re same (.2).  Confer w/B. Kahn re same (.1). | 0.60 |
| 04/21/10 | BMK | 0019 | Revised and edited memo re: Riedel agreement (1.7); tc's and emails with S. Schultz re: same (0.4); conf with F. Hodara re: same (0.1) | 2.20 |
| 04/22/10 | LGB | 0019 | O/C Wunder/MacFarlane re hearing on leave to appeal/expedited appeal (.1). | 0.10 |
| 04/22/10 | FSH | 0019 | Communications w/working group re management issues. | 0.10 |
| 04/22/10 | BMK | 0019 | Review of issues re: employment agreement (0.3); emails with Capstone re: same (0.3); review of executed employment agreements (0.6) | 1.20 |
| 04/23/10 | LGB | 0019 | Review email from MacFarlane re hearing on motion for leave to appeal. | 0.10 |
| 04/23/10 | FSH | 0019 | Attention to latest management contract issue. | 0.10 |
| 04/23/10 | DHB | 0019 | Emails re Canadian employee motions (.2). | 0.20 |
| 04/23/10 | BMK | 0019 | Analysis of issues re: employment agreement (0.6); emails with Akin and Capstone teams re: same (0.2); review of Capstone email to debtors re: same (0.2) | 1.00 |
| 04/26/10 | LGB | 0019 | Email Wunder/MacFarlane re hearing before Morawetz (.1); Email Buell/Forrest re schedule for district court appeal (.1); Review response from Buell to same (.1); Review Blair J. Endorsement (.2); Review email from MacFarlane re Morawetz hearing (.1). | 0.60 |
| 04/26/10 | JYS | 0019 | Correspond with Ashurst regarding Canadian pension developments (0.2);  Correspond with L. Beckerman regarding same (0.1); Correspond with Canadian counsel regarding same (0.1). | 0.40 |
| 04/27/10 | JVJ | 0019 | Multiple messages with B. Kahn and confer with C. Jump re potential implications of WARN ACT per possible employment restructuring. | 0.30 |
| 04/27/10 | CAJ | 0019 | Discuss implications of WARN on conversion of transition employees to outsourced workers. | 0.50 |
| 04/28/10 | LGB | 0019 | Email MacFarlane re scheduling conference in front of Morawetz (.1). Review response to same (.1). | 0.20 |
| 04/28/10 | CAJ | 0019 | Review additional materials affecting status of technical employees being switched to outsourced workers. | 1.10 |
| 04/01/10 | DHB | 0024 | Emails re Isis closing issues (.2). | 0.20 |
| 04/01/10 | TDF | 0024 | Reviewing Pluto documents (1.5 hours). | 1.50 |
| 04/01/10 | GDB | 0024 | Discussions with Capstone and internally regarding the various M&A processes, TSA cost sharing, committee call protocol (1.6). Emails regarding Isis closing (1.2). Emails regarding cost allocation side letter (0.8). | 3.60 |
| 04/02/10 | GDB | 0024 | Emails regarding Avaya and summary of pending matters (0.6). Isis closing emails (1.7). | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/05/10 | GDB | 0024 | Emails relating to Isis post-closing matters (0.7) | 0.70 |
| 04/06/10 | FSH | 0024 | NBS issues and communications. | 0.20 |
| 04/06/10 | SBK | 0024 | Several emails to/from Akin team re prep for NBS cost-sharing meeting w/Debtors (.80); Discuss same w/Feuerstein and emails w/Feuerstein re same (.40); | 0.40 |
| 04/06/10 | KAD | 0024 | Review correspondence re: Pluto status issues from team/Cleary. | 0.30 |
| 04/06/10 | GDB | 0024 | Emails and discussions re cost allocation and TSA issues (0.9). Emails regarding CVAS side agreement and reviewing side agreement (1.2). | 2.10 |
| 04/07/10 | SAS | 0024 | Participate in meeting with Company, UCC and bondholder professionals regarding allocation of TSA costs (2.0). | 2.00 |
| 04/07/10 | FSH | 0024 | Attend portion of meeting at Cleary re TSA, NBS (1.2)  Review info re same (.2). | 1.40 |
| 04/07/10 | DHB | 0024 | Attend NBS meeting (2.5). | 2.50 |
| 04/07/10 | KAD | 0024 | Review Isis documents received from Cleary. | 0.60 |
| 04/07/10 | TDF | 0024 | Call re: NBS w/Cleary & John Ray. | 1.50 |
| 04/07/10 | GDB | 0024 | Professionals call (0.7). Emails and discussions re CVAS closing (0.4). Reviewing amends to CVAS ASA and emails on the same (0.7). Preparing CVAS signing documents (0.3). Reviewing CVAS side agreement (0.4). | 2.50 |
| 04/08/10 | FSH | 0024 | Attention to Pluto agreement (.2).  Attention to CDMA side agreement (.1). | 0.30 |
| 04/08/10 | DHB | 0024 | Email communications re Pluto issues (.2). | 0.20 |
| 04/08/10 | SBK | 0024 | Emails to/from Bromley and Feuerstein re Pluto bid procedures (.70) | 0.70 |
| 04/08/10 | KAD | 0024 | Emails with T. Feuerstein re: Pluto (.1); telephone call T. Feuerstein re: same (.2). | 0.30 |
| 04/08/10 | JYS | 0024 | Correspond with AG Team and Cleary regarding Pluto (0.4). | 0.40 |
| 04/08/10 | TDF | 0024 | Reviewing Pluto documents (0.7); reviewing TSA indemnity issues (0.8). | 1.50 |
| 04/08/10 | GDB | 0024 | Emails regarding Isis post-closing documents (DUPA, Supply Agreement, DSA, SOWs) (0.3). | 0.30 |
| 04/09/10 | SAS | 0024 | Review communications between UCC and Company professionals regarding Pluto bidding procedures (.4); communication to UCC team regarding same (.2); telephone conference with K. Davis regarding same (.2). | 0.80 |
| 04/09/10 | DHB | 0024 | Email communications re Pluto bidding procedures (.2); telephone call with Bromley re same (.2); follow-up emails (.2); email communications re CVAS (.1). | 0.70 |
| 04/09/10 | KAD | 0024 | Emails with J. Sturm re: Pluto bidding procedures (.2); meet with J. Sturm re: same (.2); review email correspondence from T. Feuerstein re: same (.2); review bidding procedures (.9) email to working group re: same (.4); telephone calls S. Schultz re: same (.2); draft email to Cleary re: same (.4). | 2.50 |
| 04/09/10 | JYS | 0024 | Review draft Pluto Bid Procedures (1.3); Correspond with K. Davis regarding same (0.9). | 2.20 |
| 04/09/10 | TDF | 0024 | Reviewing Pluto bid procedures and draft transaction documents 4.5 hours; call w/ S. Cousquier (0.5). | 5.00 |
| 04/09/10 | GDB | 0024 | Reviewing CVAS side agreement (2.3).  Emails on CVAS side agreement (0.6).  Emails regarding Isis post-closing documents (0.8). | 3.70 |
| 04/11/10 | DHB | 0024 | Emails communications re Pluto. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

Page 15
May 14, 2010

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 04/11/10 | TDF | 0024 | Reviewing Pluto transaction documents and corresponding w/S. Cousquier. | 5.50 |
| 04/12/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding status of various sale agreements (.3); review CVAS side agreement (1.0); communications with G. Bell regarding same (.2). | 1.50 |
| 04/12/10 | DHB | 0024 | Review Pluto bid procedures and changes and emails re same (.5); emails re CVAS (.2) and Pluto (.2); review additional Pluto changes (.3). | 1.20 |
| 04/12/10 | KAD | 0024 | Review email correspondence from Cleary re: Pluto bid procedures (.2); review revised bid procedures (.7); review email correspondence from J. Sturm re: same (.1); meet with J. Sturm re: same (.2); email to group re: same (.4); email to Cleary re: same (.1); review secured redraft of bidding procedures (.3); email to Akin working group re: same (.3). | 2.30 |
| 04/12/10 | JYS | 0024 | Review draft Pluto Bid Procedures (1.2); Correspond with AG Team regarding same (0.7). | 1.90 |
| 04/12/10 | GDB | 0024 | Isis - Emails with Capstone and Cleary relating to Closing documents (DCSA, SOWs, DUPA, DSA, etc.) (0.6) and reviewing the agreements (2.9). Paragon - Side agreement emails (0.6) and reviewing and commenting on side agreement (2.7), call with S Schultz re side agreement (0.2), emails with Capstone on side agreement (0.2). | 7.20 |
| 04/13/10 | SAS | 0024 | Review communications from G. Bell regarding CVAS side letter (.2); telephone conference with G.. Bell regarding same (.2). | 0.40 |
| 04/13/10 | FSH | 0024 | Review Pluto bid procedure issues (.1). | 0.10 |
| 04/13/10 | KAD | 0024 | Emails with working group re: Pluto transaction documents (.4); review new Pluto docs received from Cleary (.5); review CVAS escrow agreement (.8). | 1.70 |
| 04/13/10 | TDF | 0024 | Corresponding re: remedies provisions in Pluto | 0.90 |
| 04/13/10 | GDB | 0024 | Isis - reviewing ancillary closing documents and emails thereon (1.6). Paragon - Emails on and reviewing proposed amendments to escrow agreement (2.3), emails, internally, with Cleary and with Capstone and internal discussions on side agreement (1.2), Calls with J Hyland re CVAS side agreement and reviewing relevant ASA provisions (0.8) | 5.90 |
| 04/14/10 | SAS | 0024 | Prepare for (.2) and participate in all-hands call regarding CVAS side agreement (.5); follow-up call with D. Botter & T. Feuerstein regarding same (.2); review communications regarding Pluto sale process (.2). | 1.10 |
| 04/14/10 | DHB | 0024 | Review CVAS side letter and comments thereto (.5); conference call re same (.5); follow-up with T. Feuerstein and S. Schultz re same (.3). | 1.30 |
| 04/14/10 | KAD | 0024 | Review presentations from Jefferies (.3); review correspondence re: Pluto-status (.2). | 0.50 |
| 04/14/10 | TDF | 0024 | Reviewing Equinox Purchase Price Adj statement (0.6); reviewing final Pluto documents (0.5). | 1.10 |
| 04/14/10 | GDB | 0024 | Call with Cleary re CVAS Side Agreement (0.3). Emails with Capstone re CVAS Side Agreement (0.3). Internal calls re CVAS Side Agreement (0.4). Call with all parties on CVAS Side Agreement (0.5). Professionals call (0.7). Discussions with Tony re CVAS, Pluto and M&A (0.7). Emails regarding M&A Update (0.2). Emails regarding CVAS closing (0.6) Reviewing Isis ancillary post-closing documents (1.2) | 4.90 |
| 04/15/10 | SAS | 0024 | Review communication regarding MEN side letter (.3). | 0.30 |
| 04/15/10 | DCV | 0024 | Analyze transitional trademark agreement relating to Pluto. | 2.50 |
| 04/15/10 | TDF | 0024 | Reviewing MEN TSA consent issues and discussing w/Capstone (1.7 hours); reviewing Pluto transaction documents (1.5). | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/15/10 | GDB | 0024 | Discussions regarding committee call (0.3). Emails with Cleary and Capstone regarding Isis post-closing ancillary documents (0.6), reviewing such documents (1.3). Pluto - discussions regarding TSA (0.2), reviewing TSA (1.8). Call with Cleary regarding CVAS side agreement (0.3). | 4.50 |
| 04/16/10 | SAS | 0024 | Review numerous communications from UCC professionals regarding MEN indemnification side letter (.9). | 0.90 |
| 04/16/10 | TDF | 0024 | Reviewing Pluto ancillary documents and signing of on TSA, IPLA and other documents for distribution to bidders. | 5.50 |
| 04/16/10 | GDB | 0024 | Isis - reviewing revised closing documents (0.8), emails regarding closing documents (0.7) Pluto - reviewing TSA (1.2), discussions with T Feuerstein regarding TSA (0.3), emails regarding TSA (0.2). CVAS - emails regarding distribution escrow agreement (0.4), reviewing distribution escrow agreement (0.6). | 4.20 |
| 04/18/10 | FSH | 0024 | Examine Sigma agreement issue. | 0.10 |
| 04/18/10 | TDF | 0024 | Reviewing Sigma documents (2.1) and corresponding w/Ogilvy re: confidentiality provisions (.4). | 2.50 |
| 04/19/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding potential issues related to Sigma sale (.3); research regarding same (.2); participate in Sigma update call (.3); follow-up call with T. Feuerstein regarding same (.1); email to I. Ness regarding same (.1). | 1.00 |
| 04/19/10 | FSH | 0024 | Confer w/DB re protocol meeting issues (.1). Communicate w/UKA re same (.1). TC J. Bromley re same (.1). Communications w/working group re same (.1). | 0.40 |
| 04/19/10 | DHB | 0024 | Email communications re CDMA escrow and analysis of provisions (.3). | 0.30 |
| 04/19/10 | TDF | 0024 | Reviewing Sigma documents (2.2 hours) update call regarding same (0.9 hours); correspondence w/team following call (0.5 hours); reviewing Sigma confidentiality issues and discussing w/J. Stam and Cleary (0.6 hour). Reviewing TSA IP consent issue (0.6 hours). | 4.30 |
| 04/19/10 | GDB | 0024 | Reviewing CVAS Distribution Escrow agreement (1.6), emails on Distribution Escrow Agreement (0.6). Emails regarding CVAS Side agreement (0.3). Emails regarding M&A update and agenda (0.1). | 2.60 |
| 04/20/10 | SAS | 0024 | Review correspondence regarding proposed language change to Sigma documents (.3); telephone conference with T. Feuerstein regarding same (.2); email to D. Botter regarding same (.1); telephone conference with J. Bromley, D. Botter & T. Feuerstein regarding Sigma documents (.7). | 1.30 |
| 04/20/10 | FSH | 0024 | Analyze Sigma issue. | 0.10 |
| 04/20/10 | DHB | 0024 | Email communications re Joint Venture/Sigma sales issues (.2) (.2); office conference with S. Schultz re same (.1); review memo to UCC re Sigma signing and emails re comments thereto (.2); conference call with Bromley re Sigma confidentiality issues (.5). | 1.20 |
| 04/20/10 | TDF | 0024 | Reviewing revised Sigma transaction agreement and termination agreement (2.2 hours); discussing confidentiality issues and escrow issues w/Akin team and Cleary (1.4 hours); corresponding re: press releases and other Sigma issues (0.8 hours); updating UCC re: Sigma signing (0.5 hours). | 4.70 |
| 04/20/10 | GDB | 0024 | Comments on CVAS side agreement (1.2) and emails thereon (0.3). Comments on CVAS distribution agreement (1.3) and emails thereon (0.3). Reviewing Isis post-closing documents (0.3). | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/21/10 | SAS | 0024 | Review communication from T. Feuerstein regarding Genoa sale process (.2); review communications from Company regarding CDMA escrow agreement (.3); review Avaya notice of disagreement notice (.2). | 0.70 |
| 04/21/10 | FSH | 0024 | Call w/J. Bromley, C. Kearns, Ad Hocs re NDA process. | 0.50 |
| 04/21/10 | TDF | 0024 | Reviewing Seville documents (0.9 hours); call re: Purchase Price Adjustments (0.5 hours); call w/bondholder (1.0) | 2.40 |
| 04/21/10 | GDB | 0024 | Emails re Sigma (0.1). Emails re CVAS closing (0.2). Professionals call (1.0). Emails re M&A Update (0.1). | 1.40 |
| 04/22/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding Genoa sale (.2). | 0.20 |
| 04/23/10 | SAS | 0024 | Communications with UCC professionals regarding Genoa sale (.4); review CVAS distribution agreement and side agreement (.8); telephone conference with G. Bell regarding same (.2); telephone conference with UCC advisors regarding Genoa proposed transaction (.5); follow-up call with J. Sturm regarding same (.1); review Genoa transaction presentation (1.5) and communication to J. Sturm & T. Feuerstein regarding same (.2). | 3.70 |
| 04/23/10 | FSH | 0024 | Review Genoa info. | 0.20 |
| 04/23/10 | JYS | 0024 | Review Capstone Initial Genoa Presentation (0.6); Telephone conference with Capstone, S. Schultz and T. Feuerstein regarding Genoa/China restructuring (0.4); Prepare for same (0.3); Follow up telephone conferences and correspond with AG team regarding same (0.5). | 1.80 |
| 04/23/10 | TDF | 0024 | Reviewing Genoa materials (0.8 hours); Call w/J. Cade re: Genoa and updating working roup (0.9). | 1.70 |
| 04/23/10 | GDB | 0024 | Call with Cleary re CVAS closing (0.3), emails regarding CVAS closing (0.4), discussions with S Schultz re CVAS closing and ancillary documents (0.2). | 0.90 |
| 04/25/10 | SAS | 0024 | Review numerous communications between UCC advisors regarding Genoa sale. | 0.30 |
| 04/25/10 | JYS | 0024 | Review correspondence with AG team and Capstone regarding Genoa (0.3); Prepare Capstone Question List for Genoa Meeting (1.0); Correspond with T. Feuerstein and S. Schultz regarding Capstone question list for Genoa meeting (0.3). | 1.60 |
| 04/25/10 | TDF | 0024 | Corresponding re: Genoa (0.4 hours); corresponding re:TSA indemnity (0.3 hours). | 0.70 |
| 04/26/10 | SAS | 0024 | Review materials regarding proposed outsourcing (1.0); telephone conference with J. Sturm regarding Genoa sale (.2); communications with T. Feuerstein regarding same (.6). | 1.80 |
| 04/26/10 | BMK | 0024 | Analysis of data center outsourcing contract issues | 1.80 |
| 04/26/10 | JYS | 0024 | Telephone conference with S. Schultz and T. Feuerstein regarding Genoa (0.4); Correspond with Capstone regarding same (0.4); telephone conference with D. Rothberg regarding same (0.2). | 1.00 |
| 04/26/10 | TDF | 0024 | Calls re:Akibia outsourcing and reviewing materials (1.2 hours); calls re: TSA Indemnity and Genoa (0.8 hours). | 2.00 |
| 04/26/10 | GDB | 0024 | Emails re Isis post-closing documents (0.3), reviewing Isis post-closing documents (1.1). Emails re CVAS side agreement (0.5), reviewing CVAS side agreement and CVAS TSA (0.8). Emails re CVAS distribution escrow agreement (0.6). Reviewing CVAS local sale purchase agreement (0.8), emails regarding CVAS local sale agreement (0.1). | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/27/10 | SAS | 0024 | Participate in call regarding proposed outsourcing of NBS/TSA costs (.5); follow-up call with B. Kahn & T. Feuerstein regarding same (.2); telephone conference with T. Feuerstein regarding Genoa transaction (.2); telephone conference with B. Kahn regarding NBS/TSA outsourcing (.3); telephone conference with D. Botter regarding same (.2); review communications with Akin/Capstone teams regarding same (.4). | 1.80 |
| 04/27/10 | DHB | 0024 | Email communications re CVAS and Seville issues (.3) (.1). | 0.40 |
| 04/27/10 | BMK | 0024 | Review and analysis of data center outsourcing and related issues (1.6); participated in call with Capstone and Akin teams re: same (1.0); follow-up calls with T. Feuerstein and S. Schultz re: same (0.5); follow-up call with J. Hyland re: same (0.3); call with L. Lipner re: same (0.2); further calls and emails with Capstone and Akin teams re: same (0.5); analysis of employee related issues re: same (0.4); tc with C. Jump re: same (0.3). | 4.80 |
| 04/27/10 | BMK | 0024 | Review and analysis of MEN TSA third party consent issues and related documents | 0.90 |
| 04/27/10 | TDF | 0024 | Calls regarding Akibia (1.2); calls regarding TSA Indemnity and reviewing documents (1.5). | 2.70 |
| 04/27/10 | GDB | 0024 | Call from Bondholders, emails on the same (0.3). Emails and discussions, internally, with Cleary and with Capstone regarding CVAS side agreement and IP issues (2.2). Reviewing CVAS side agreement mark-up (0.8). | 3.30 |
| 04/28/10 | SAS | 0024 | Analysis of outsourcing of TSA services (.2); participate in all-hands call regarding same (1.0 ); telephone conferences with UCC professionals' team regarding MEN side agreement (.3) (.2); participate in all-hands call regarding CVAS side agreement (.5). | 2.20 |
| 04/28/10 | FSH | 0024 | Communications re Genoa process. | 0.10 |
| 04/28/10 | KAD | 0024 | Review correspondence from Cleary re: Seville closing issues. | 0.30 |
| 04/28/10 | BMK | 0024 | Review and analysis of issues re: MEN third party consents (0.6); tc's with Akin and Capstone re: same (0.5) | 1.10 |
| 04/28/10 | BMK | 0024 | Review and analysis of issues re: data center outsourcing (0.7); emails with Akin and Capstone re: same (0.4); tc's with Akin and Capstone teams re: same (0.4); tc with Company and bonds re: same (1.0); follow-up to same (0.4) | 2.90 |
| 04/28/10 | DCV | 0024 | Communication with T. Feuerstein relating to Project Seville. | 0.30 |
| 04/28/10 | DCV | 0024 | Analyze materials relating to Project Seville. | 4.50 |
| 04/28/10 | TDF | 0024 | Call w/ S. Cousquier re: Equinox and reviewing Avaya correspondence (0.6 hours); Side Agreement call (0.6 hours); calls re Seville transaction and reviewing documents 1.4 hours); discussing data center contract w/Akin and capstone (0.8 hours); call w/L. (0.4 hours); organizing M&A sales documentation (0.6 hours). | 4.20 |
| 04/28/10 | GDB | 0024 | Call with Cleary, Ogilvy, Goodmans etc re CVAS side agreement (0.5). Reviewing revised CVAS side agreement (0.6). Emails regarding revised CVAS side agreement (0.7). Emails regarding Isis post-closing documents (0.4). Professionals call and discussions re CVAS (0.9). | 3.10 |
| 04/29/10 | KMR | 0024 | Reviewed Hitachi transaction and participate in conference call re: Japanese tax filings relating to royalty income. | 0.80 |
| 04/29/10 | GDB | 0024 | Discussions with Capstone re: bonds (0.3), emails re CVAS side agreement (0.3), emails re: Isis post-closing documents (0.3), reviewing revised CVAS side agreement and distribution escrow (1.7) and emails thereon (0.6). | 3.20 |
| 04/30/10 | SAS | 0024 | Telephone conferences with T. Feuerstein regarding numerous sale | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | related matters (.2) (.2) (.3). | |
| 04/30/10 | DHB | 0024 | Email communications re SIGMA order and review changes thereto (.4). | 0.40 |
| 04/30/10 | BMK | 0024 | Preliminary review of draft Capstone TSA report | 0.80 |
| 04/30/10 | JYS | 0024 | Review Debtors' draft motion seeking approval of the Seville Amendment and motion to shorten notice relating thereto (0.5); T/C w. S. Schultz re same (0.1); Corr w/ S. Schultz re same (0.1); T/Cs w. T. Feuerstein re same (0.4) | 1.10 |
| 04/30/10 | TDF | 0024 | Discussing Seville documents w/Kevin Rowe & Corey Goodman, follow up w/Akin FR (0.8). | 0.80 |
| 04/30/10 | GDB | 0024 | Call with Cleary re GSM CALA deal (0.2), emails regarding CALA deal (0.3), reviewing GSM CALA documents (ASA, IPLA, TSA) (0.6). | 1.10 |
| 04/06/10 | SAS | 0025 | Travel from Dallas to New York (5.0). (Actual time - 5.0) | 2.50 |
| 04/07/10 | SAS | 0025 | Travel from New York to Dallas (5.4). (Actual time - 5.4) | 2.70 |
| 04/22/10 | SAS | 0026 | Telephone conference with T. Feuerstein regarding cascading director direction letter (.2); review communications from B. Kahn regarding same (.2). | 0.40 |
| 04/05/10 | BMK | 0028 | Review of issues re: cascading director indemnity trust | 0.50 |
| 04/06/10 | BMK | 0028 | Review and comment on Capstone presentation re: legal entity rationalization | 1.40 |
| 04/07/10 | SAS | 0028 | Attention to repatriation analysis (1.6). | 1.60 |
| 04/07/10 | BMK | 0028 | Review and comment on Capstone legal entity rationalization deck (1.9); emails and tc's with Akin and Capstone teams re: same (0.8); review and analysis of draft cascading director trust escrow letter (0.4); emails with Akin team re: same (0.2) | 3.30 |
| 04/08/10 | BMK | 0028 | Examine issues re: cascading director trust escrow (0.3); emails re: same (0.2) | 0.50 |
| 04/09/10 | SAS | 0028 | Telephone conference with Capstone team regarding entity rationalization report (.5); telephone conference with D. Botter regarding same (.3); research regarding same (.5). | 1.30 |
| 04/13/10 | SAS | 0028 | Office conference with A. Beane regarding repatriation research (.3); research regarding same (.4); telephone conference with K. Rowe regarding same (.2); coordinate repatriation research (.8). | 1.70 |
| 04/13/10 | WEL | 0028 | Conduct research to identify resources that discuss the repatriation of cash and accounts. | 1.20 |
| 04/13/10 | ARB | 0028 | Research regarding repatriation of funds. | 6.90 |
| 04/14/10 | SAS | 0028 | Communications with B. Kahn regarding repatriation of funds (.3); office conference with B. Kahn regarding repatriation research (.4); research regarding same (.5). | 1.20 |
| 04/14/10 | DHB | 0028 | Extensive emails on cascading directors trust (.4). | 0.40 |
| 04/14/10 | BMK | 0028 | Research re: ROW repatriation (1.1); confs with L. Lanphear re: same (0.3); tc's and emails with S. Schultz re: same (0.2). | 1.60 |
| 04/14/10 | TDF | 0028 | Reviewing Cascading Director Direction Letter (0.6). | 0.60 |
| 04/15/10 | BMK | 0028 | Analysis of issues re ROW repatriation (0.3); emails with P. Bagon and A. Beane re: same (0.1); tc with P. Bagon and A. Beane re: same (0.3); analysis of issues re: cascading director trust funding (0.4) | 1.10 |
| 04/15/10 | WEL | 0028 | Provide information on research resources regarding repatriation of capital, including means of access and associated costs. | 1.10 |
| 04/15/10 | ARB | 0028 | Research regarding repatriation of funds (.6); participate in conference call with co-counsel and P. Bagon regarding same (.2). | 0.80 |
| 04/16/10 | BMK | 0028 | TC with P. Bagon re: repatriation issues (0.4); follow-up emails re: same (0.2); review of documents re: same (0.2) | 0.60 |
| 04/16/10 | ARB | 0028 | Research regarding repatriation of funds. | 0.30 |
| 04/19/10 | BMK | 0028 | TC with P. Bagon re: repatriation research (0.3); tc with S. Schultz re: same (0.2); tc with M. Stull re: same (0.2); emails re: indemnity trust funding issues (0.4); analysis of same (0.3) | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/19/10 | JMS | 0028 | Talk with B. Kahn about repatriation chart (0.2); revise repatriation chart (0.8). | 1.00 |
| 04/20/10 | YAA | 0028 | Review email from B. Kahn regarding telephone conference on funds repatriation. | 0.10 |
| 04/20/10 | BMK | 0028 | Review of revised repatriation template (0.4); emails with M. Stull re: same (0.2); tc/emails with S. Schultz re: same (0.3); emails with P. Bagon re: same (0.2); prepared for meeting with team re: same (0.7) | 1.80 |
| 04/20/10 | JMS | 0028 | Revise repatriation chart (0.6). | 0.60 |
| 04/21/10 | SAS | 0028 | Participate in allocation kick-off call regarding repatriation research (.5); telephone conference with F. Hodara regarding same (.1). | 0.60 |
| 04/21/10 | YAA | 0028 | Conference call with team regarding repatriation project (0.5); review correspondence from B. Kahn regarding repatriation project (0.1); correspondence with M. Stull and S. Schultz regarding Puerto Rico laws (0.2); research regarding foreign insolvency laws (3.1). | 3.90 |
| 04/21/10 | CFG | 0028 | Team conference call regarding repatriation research (.5); review research items (.3); confer with B. Kahn regarding same (.1). | 0.90 |
| 04/21/10 | BMK | 0028 | Prepared for repatriation call (0.3); participated in repatriation call with Akin and Ashurst teams (0.5); follow-up to same (0.2); review of revised cascading director escrow instruction letter (0.6); emails with Akin team re: same (0.2) | 1.80 |
| 04/21/10 | ECS | 0028 | Attend conference call regarding repatriation research project (0.5); Research same (1.1). | 1.60 |
| 04/21/10 | ARB | 0028 | Prepare for (.2) and participate in (.5) conference call with co-counsel regarding repatriation of cash; research regarding same (1.2). | 1.90 |
| 04/21/10 | JMS | 0028 | Repatriation conference call (.5); research repatriation issues (5.4). | 5.90 |
| 04/22/10 | SAS | 0028 | Review communications from research team regarding repatriation research (.3). | 0.30 |
| 04/22/10 | YAA | 0028 | Review correspondence from E. Seitz regarding research sources (0.1); research regarding foreign insolvency laws (2.2). | 2.30 |
| 04/22/10 | CFG | 0028 | Research regarding winding up in Mexico and prepare chart regarding same (7.5). | 7.50 |
| 04/22/10 | BMK | 0028 | Analysis of repatriation issues (0.3); conf with C. Green re: same (0.1); analysis of issues re: cascading director trust (0.6); emails with Akin team re: same (0.3) | 1.30 |
| 04/22/10 | WEL | 0028 | Search for English-language translations of the commercial laws or codes of Bolivia, Ecuador, and Guatemala. | 1.40 |
| 04/22/10 | ECS | 0028 | Research repatriation and related law in Bolivia, Guatemala and Ecuador. | 4.20 |
| 04/22/10 | ARB | 0028 | Research regarding repatriation of funds. | 8.90 |
| 04/22/10 | JMS | 0028 | Research repatriation issues. | 4.40 |
| 04/23/10 | YAA | 0028 | Review correspondence from S. Schultz and E. Seitz regarding research sources (0.2); research regarding foreign insolvency laws (1.8). | 2.00 |
| 04/23/10 | BMK | 0028 | Research re: non-filed repatriation issues (1.4); review of company materials re: same (1.2) | 2.60 |
| 04/23/10 | ECS | 0028 | Research regarding repatriation of funds in Ecuador, Bolivia and Hong Kong. | 5.00 |
| 04/23/10 | ARB | 0028 | Research regarding repatriation of funds. | 7.60 |
| 04/23/10 | JMS | 0028 | Research repatriation issues. | 2.50 |
| 04/25/10 | ECS | 0028 | Research regarding repatriation of funds in Hong Kong. | 0.20 |
| 04/25/10 | ARB | 0028 | Research regarding repatriation of funds. | 5.80 |
| 04/25/10 | JMS | 0028 | Research repatriation issues. | 4.80 |
| 04/26/10 | SAS | 0028 | Communication with B. Kahn regarding repatriation research (.1); office conference with M. Stull regarding same (.2); call with B. Kahn & L. Ahearn regarding repatriation research (.3). | 0.60 |
| 04/26/10 | YAA | 0028 | Correspondence with B. Kahn regarding repatriation project (0.2); correspondence with E. Seitz, B. Kahn et al. regarding research resources (0.2;) research regarding foreign insolvency laws (1.6). | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/26/10 | CFG | 0028 | Research regarding winding up in Mexico and prepare chart (3.4); research regarding winding up in Singapore (5.6). | 9.00 |
| 04/26/10 | BMK | 0028 | Research regarding non-debtor entity repatriation (5.7); emails with Akin team re: same (0.4); conf with L. Beckerman re: same (0.3) | 6.40 |
| 04/26/10 | WEL | 0028 | Continue research to locate the commercial laws of various countries as translated in to English. | 2.60 |
| 04/26/10 | ECS | 0028 | Review and respond to email from B. Kahn regarding repatriation research project (0.2); Research Hong Kong law regarding repatriation of funds (1.9); Prepare chart summarizing same (0.9). | 3.00 |
| 04/26/10 | ARB | 0028 | Research regarding repatriation of funds. | 1.40 |
| 04/26/10 | JMS | 0028 | Research repatriation issues (1.3). | 1.30 |
| 04/27/10 | CFG | 0028 | Research regarding Australian insolvency  (1.0); research regarding insolvency in Singapore (3.5); prepare charts with research results regarding Singapore (2.8); update Mexico winding up chart (.6). | 7.90 |
| 04/27/10 | WEL | 0028 | Continue research to locate English-language version of the commercial codes of Chile, Peru, Japan, and Thailand. | 1.10 |
| 04/27/10 | ECS | 0028 | Research law regarding repatriation of funds in Hong Kong, Guatemala. | 5.00 |
| 04/27/10 | JMS | 0028 | Research repatriation issues. | 6.10 |
| 04/28/10 | CFG | 0028 | Continue researching Australian insolvency law and prepare chart (3.1). | 3.10 |
| 04/28/10 | BMK | 0028 | Research re: repatriation issues. | 0.90 |
| 04/28/10 | WEL | 0028 | Continue research re: repatriation of funds. | 2.70 |
| 04/28/10 | ECS | 0028 | Research Bolivia and Ecuador law regarding repatriation of profits (3.5); Prepare charts summarizing same (1.3) | 4.80 |
| 04/28/10 | ARB | 0028 | Research regarding repatriation of funds. | 0.80 |
| 04/28/10 | JMS | 0028 | Research repatriation issues. | 6.40 |
| 04/29/10 | SAS | 0028 | Telephone conference with J. Hyland regarding allocation analysis (.3). | 0.30 |
| 04/29/10 | CFG | 0028 | Continue updating Australian winding-up chart (1.1); research regarding winding-up in Indonesia (5.6). | 6.70 |
| 04/29/10 | BMK | 0028 | Research re: non-filed repatriation issues | 3.80 |
| 04/29/10 | WEL | 0028 | Continue research on commercial codes for South Korea, Argentina and Malaysia. | 1.30 |
| 04/29/10 | ECS | 0028 | Research Hong Kong, Ecuador, Guatemala, Bolivia law regarding repatriation of funds (1.3); Prepare charts summarizing findings (2.8). | 4.10 |
| 04/29/10 | ARB | 0028 | Research regarding repatriation of funds. | 5.60 |
| 04/29/10 | JMS | 0028 | Research repatriation issues. | 2.40 |
| 04/30/10 | BMK | 0028 | Attention to issues re: cascading director indemnity trust escrow (0.6) | 0.60 |
| 04/30/10 | ECS | 0028 | Research regarding repatriation of funds - Hong Kong (2.8); Prepare chart summarizing same (0.9). | 3.70 |
| 04/30/10 | ARB | 0028 | Research regarding repatriation of funds. | 1.00 |
| 04/30/10 | JMS | 0028 | Research repatriation issues. | 0.70 |
| 04/01/10 | DHB | 0029 | Email communications re further steps re allocation (.2). | 0.20 |
| 04/02/10 | DHB | 0029 | Review and comment on current draft of cost allocation agreement (.5). | 0.50 |
| 04/02/10 | TDF | 0029 | Reviewing various matters re: Allocation. | 2.50 |
| 04/05/10 | FSH | 0029 | Communications w/parties re meeting on allocation. | 0.10 |
| 04/05/10 | DHB | 0029 | Email communications re allocation meeting and next steps (.2); and allocation issues (.2). | 0.40 |
| 04/05/10 | SBK | 0029 | Emails/discussions w/Hodara and Botter re Wed meetings on proceeds allocation and NBS cost-sharing (.40); Discussions (2x) re same w/Feuerstein (.80); | 1.20 |
| 04/06/10 | SAS | 0029 | Call with UCC and bondholder professionals regarding allocation meeting (.4); review materials for allocation meeting with bondholder and Company professionals (.3); communication to T. Morilla (.2); further preparation for same (.5). | 0.90 |
| 04/06/10 | FSH | 0029 | Communications w/parties re next steps in allocation process. | 0.20 |
| 04/06/10 | DHB | 0029 | Email communications re same and allocation next steps and meetings (.5). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 04/07/10 | SAS | 0029 | Preparation for (1.0) and participate in (3.3) allocation meeting with bondholder and Company professionals. | 4.30 |
| 04/07/10 | FSH | 0029 | Meeting at Cleary w/parties re allocation issues (3.0). Analyze issues from meeting (.1). Confer w/Capstone, DB , SK re net steps w/protocol (.4). | 3.50 |
| 04/07/10 | RHP | 0029 | Reviewed latest draft of allocation protocol. | 0.80 |
| 04/07/10 | DHB | 0029 | Prepare for and attend allocation meeting (4.5); emails with F. Hodara and team re same (.2). | 4.70 |
| 04/07/10 | BMK | 0029 | Review of Capstone allocation materials | 0.70 |
| 04/07/10 | KMR | 0029 | Reviewed comments to allocation protocol. | 0.50 |
| 04/08/10 | DHB | 0029 | Begin review of substantial HS/Canadian comments to allocation protocol (1.0); emails re same (.2) (.1). | 1.30 |
| 04/08/10 | BMK | 0029 | Review of issues re: allocation protocol (0.8); review of issues re: GSPA (0.8). | 1.60 |
| 04/08/10 | GDB | 0029 | Discussions with Capstone etc re allocation (0.9). | 0.90 |
| 04/09/10 | FSH | 0029 | Communicate w/Capstone re protocol process. | 0.10 |
| 04/12/10 | SAS | 0029 | Began review of proposed revisions to allocation protocol (1.5). | 1.50 |
| 04/13/10 | SAS | 0029 | Further review of comments to allocation protocol (1.0); communications with UCC professionals regarding confidentiality agreement for access to data room (.3). | 1.30 |
| 04/13/10 | FSH | 0029 | Attention to data room confi issue. | 0.10 |
| 04/13/10 | DHB | 0029 | Email communications re allocation protocol data room (.2) (.1). | 0.30 |
| 04/13/10 | BMK | 0029 | Attention to issues re: allocation data (0.7); confs with R. Jacobs re: same (0.2); emails with UCC professionals re: same (0.2) | 1.10 |
| 04/14/10 | SAS | 0029 | Telephone conference with L. Ahearn regarding intercompany claims analysis (.2); review communications from UK professionals regarding allocation protocol (.1); telephone conference with UCC professionals regarding proceeds allocation presentation (.6). | 0.90 |
| 04/14/10 | FSH | 0029 | Attention to allocation summary (.4). Participate in meeting w/FTI and follow-up w/Akin attorneys (.8). | 1.20 |
| 04/14/10 | RHP | 0029 | Follow up re: allocation protocol. | 0.50 |
| 04/14/10 | DHB | 0029 | Review proposed changes to GSPA (.5); office conference with F. Hodara re allocation and other issues (.3); email communications re same (.3); review draft proceeds allocation update and comment (.8); conference call with Capstone re same (.7); email correspondence re same (.2); continue analysis of allocation changes (.7); emails re same (.2). | 3.70 |
| 04/14/10 | BMK | 0029 | Review and comment on Capstone allocation document (1.3); participated in call with Akin and Capstone teams re: same (0.8) | 2.10 |
| 04/15/10 | SAS | 0029 | Participate in allocation protocol call with UCC professionals (1.9); telephone call with D. Botter regarding upcoming allocation meeting (.1); communications with A. Qureshi (.1), F. Hodara (.1) and B. Pees (.1) regarding same. | 2.30 |
| 04/15/10 | FSH | 0029 | Review comments of parties to Protocol (.5). Confer w/DB re same (.1). Meet w/working group re comments of each party to allocation protocol (1.4). Communications re confidentiality agreement (.1). Communications w/working group re meeting (.1). | 2.20 |
| 04/15/10 | RHP | 0029 | Attended meeting to discuss revisions to allocation protocol (1.5); Reviewed allocation protocol (.3). | 1.80 |
| 04/15/10 | AQ | 0029 | Review and analyze blackline of allocation protocol. | 0.80 |
| 04/15/10 | AQ | 0029 | Team meeting regarding allocation protocol. | 1.30 |
| 04/15/10 | DHB | 0029 | Email communications re allocation protocol issues (.1); continue review and analysis of changes thereto (1.3); meet with team re same (1.5); follow-up emails re same (.1); emails re data room issues (.2). | 3.20 |
| 04/15/10 | BMK | 0029 | Prepared for team meeting re: allocation protocol (0.3); participated in team meeting re: same (1.8); follow-up analysis and comment on document (2.1) | 4.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/15/10 | KMR | 0029 | Reviewed comments to allocation protocol and internal meeting re: same. | 2.30 |
| 04/16/10 | SAS | 0029 | Review communications regarding confidentiality agreement for allocation data room (.4); office conference with D. Botter & R. Jacobs regarding same (.2); draft email to J. Bromley regarding same (.2). | 0.80 |
| 04/16/10 | FSH | 0029 | Review protocol issues and confer w/DB re same (.2). Communications w/S. Gale re meeting (.2). Deal w/issues to gain access to data room (.2). | 0.60 |
| 04/16/10 | DHB | 0029 | Email communications re allocation issues (.4); continue work re issues and protocol (.5). | 0.90 |
| 04/16/10 | BMK | 0029 | Review/revise allocation issues list (1.8); confs with R. Jacobs re: same (0.5) | 2.30 |
| 04/18/10 | SAS | 0029 | Review and comment on issues list for allocation protocol (.5); communication to B. Kahn regarding same (.1); communication with R. Jacobs regarding same (.1). | 0.70 |
| 04/18/10 | BMK ¹ | 0029 | Revised allocation protocol issues list (0.7); emails re: same (0.1) | 0.80 |
| 04/19/10 | SAS | 0029 | Telephone conference with B. Kahn regarding analysis of inter-estate allocation (.3); telephone conferences with I. Rozenberg regarding allocation protocol confidentiality agreement (.3); research regarding same (1.0); communication with B. Kahn regarding same (.2). | 2.00 |
| 04/19/10 | RHP | 0029 | Reviewed issues list re: allocation protocol. | 0.40 |
| 04/19/10 | DHB | 0029 | Telephone call with Bromley and team re allocation confi (.2); email re same (.1); telephone call with R. Jacobs re same and next allocation meeting (.2); emails re same (.2); continuing work and communications related to allocation (.4) (.2). | 1.30 |
| 04/19/10 | BMK | 0029 | Review and analyze confi re: allocation process (0.4); emails re: same (0.2); review protocol issues list (0.6) | 1.20 |
| 04/20/10 | SAS | 0029 | Telephone conferences with B. Kahn regarding allocation research (.1) (.1) (.2). | 0.40 |
| 04/20/10 | FSH | 0029 | Communications w/parties re allocation meeting. | 0.10 |
| 04/20/10 | DHB | 0029 | Email communications re allocation protocol (.2). | 0.20 |
| 04/21/10 | SAS | 0029 | Telephone conference with I. Rozenberg regarding allocation confidentiality agreement (.1); research regarding same (.5); draft email to group regarding same (.5). | 1.10 |
| 04/21/10 | FSH | 0029 | Examine issues re: allocation. | 0.20 |
| 04/22/10 | SAS | 0029 | Revise internal email regarding allocation protocol confidentiality agreement (1.0); communication to UCC professionals regarding same (.2); telephone conference with A. Pisa & J. Harris regarding same (.2); numerous communications with UCC professionals regarding same (.6). | 2.00 |
| 04/22/10 | FSH | 0029 | Communications w/UK re allocation meeting (.1). Review NDA issues and emails re same (.2). Communicate w/S. Schultz re meeting (.1). | 0.40 |
| 04/22/10 | RHP | 0029 | Follow up re: allocation protocol. | 0.80 |
| 04/22/10 | DHB | 0029 | Extensive Committee protocol and allocation and confidentiality issues (.5). | 0.50 |
| 04/23/10 | SAS | 0029 | Preparation for call regarding allocation NDA (.4); communication to J. Bromley regarding same (.1). | 0.50 |
| 04/23/10 | FSH | 0029 | Confer w/R. Pees re allocation. | 0.10 |
| 04/24/10 | FSH | 0029 | Communications re allocation expert (.1). | 0.10 |
| 04/27/10 | DHB | 0029 | Emails re GSPA issues and work re same (.4). | 0.40 |
| 04/28/10 | FSH | 0029 | Communications re meetings. | 0.20 |
| 04/30/10 | SAS | 0029 | Participate in GSPA call (.9); follow-up call with K. Rowe regarding same (.3). | 1.20 |
| 04/30/10 | SAS | 0029 | Preparation for upcoming allocation meeting (.8). | 0.80 |
| 04/30/10 | BMK | 0029 | Participated in call with debtors and bonds re: GSPA renewal (0.7); | 0.70 |
| 04/30/10 | KMR | 0029 | Conference call with Cleary and Milbank and follow up discussions with | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1309859

Page 24
May 14, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | S. Schultz with Cleary re: extension of GSPA. | |
| 04/01/10 | SAS | 0032 | Participate in call regarding IP (.3); review draft IP presentation (.8); communications with S. Kuhn & B. Kahn regarding same (.2). | 1.30 |
| 04/01/10 | FSH | 0032 | Communications w/working group re IP next steps. | 0.50 |
| 04/01/10 | DHB | 0032 | Email communications re IP issues (.4); consider next steps and advice to UCC (.4); conference call re preparation for call (.3); follow-up emails (.2). | 1.30 |
| 04/01/10 | SBK | 0032 | Several emails to/from Akin team, Committee members and Capstone re preparations for April 5 IP meeting w/committee (.60); Emails to/from Lasinski re presentation materials for IP meeting (.30); Emails to/from Debtor professionals re IP process (.20). | 1.10 |
| 04/01/10 | SBK | 0032 | Emails to/from Capstone and Akin re follow-up on presentation materials for April 5 IP meeting w/Committee (.30); Review latest draft presentation for Committee IP meeting (.90); Email comments re same to Akin/Capstone (.70) | 1.90 |
| 04/01/10 | BMK | 0032 | Analysis of IP meeting materials and related issues. | 0.80 |
| 04/02/10 | SAS | 0032 | Participate in conference call with counsel to bonds and UCC regarding IP (1.0); communications with B. Kahn regarding materials for Committee IP meeting (.1); review and comment on email from bonds regarding next steps for IP (.2); multiple communications with UCC professionals regarding same (.4). | 1.70 |
| 04/02/10 | FSH | 0032 | Communications w/working group re IP teach-in (.1). Call w/Ad Hoc group re IP planning (.7). Follow-up re same and re coordination w/Ad Hoc group (.3). | 1.10 |
| 04/02/10 | BMK | 0032 | Call w/ bonds re IP issues (0.7). Follow-up re same (0.3); emails with Capstone and UCC members re: IP teach (0.6); review of materials re: same (1.2) | 2.80 |
| 04/03/10 | SAS | 0032 | Review and revise IP next steps (.7); communication to UCC and bondholder professionals regarding same (.2). | 0.90 |
| 04/03/10 | SBK | 0032 | Emails to/from Kahn and Kepchar re finalizing/printing presentation materials for IP meeting w/Committee (.30) | 0.30 |
| 04/03/10 | BMK | 0032 | Review and prepare materials for IP teach-in meeting | 1.60 |
| 04/04/10 | BMK | 0032 | Preparation for in-person IP meeting | 1.10 |
| 04/04/10 | DCV | 0032 | Analyze draft materials relating to Capstone presentation regarding IP the following day. | 3.20 |
| 04/05/10 | SAS | 0032 | Preparation for (.2) and participate (3.6) in IP teach-in Committee meeting; related follow up (.2); review communication from bondholders regarding IP (.1); communication to UCC professionals regarding same (.1). | 4.20 |
| 04/05/10 | FSH | 0032 | Review Company's IP presentation (.2). Prepare for Committee meeting re IP (.2). Analyze distribution issue (.2). Attend Committee meeting (3.5). Further conference w/working group re: same (.4). | 4.50 |
| 04/05/10 | KAK | 0032 | Prepare for and participate in meeting with UCC members (6.3); emails re: follow up question re: IP (.5); telecon with D. Vondle re: same (.5). | 7.30 |
| 04/05/10 | DHB | 0032 | Begin preparation for IP meeting and emails re same (.2) (.3); attend same and follow-up (3.8); emails following (.2); email communications re IP discussions (.1). | 4.60 |
| 04/05/10 | SBK | 0032 | Emails to/from Borow and Lasinski re prep for IP meeting w/Committee (.70); Attend meeting w/Committee and Akin, Capstone and Jefferies team re intro/update on IP situation (4.60); Emails to/from Kepchar, Vondle and Hodara re follow-up questions (.60); | 5.90 |
| 04/05/10 | KAD | 0032 | Attend IP meeting w/Committee (3.6); follow up re same (.3); m/w D. Botter re: same and related case issues (.2). | 4.10 |
| 04/05/10 | BMK | 0032 | Prepared for IP meeting with UCC (2.1); participated in IP meeting with UCC (3.5); follow-up with Akin and Capstone teams re: same (0.6) | 6.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 25

Invoice Number: 1309859

May 14, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/05/10 | DCV | 0032 | Attend IP presentation. | 4.50 |
| 04/06/10 | SAS | 0032 | Participate in IP call with Company and Bondholders (.5). | 0.50 |
| 04/06/10 | FSH | 0032 | Communications w/parties re next steps in IP process. | 0.10 |
| 04/06/10 | KAK | 0032 | Email from and to Capstone (J. Borow) re: patent litigation issues (.5); telecon with D. Vondle re:  same (.5); work on IP litigation presentation (4.5) | 5.50 |
| 04/06/10 | DHB | 0032 | Review final IP response from Ad Hocs (.1); email communications re issues and next steps (.3); conference call with Bromley and Pisa re: IP issues (.5); follow-up call with Ad Hoc advisors and UCC advisors (.8). | 1.70 |
| 04/06/10 | KAD | 0032 | Review committee/IP presentation. | 0.40 |
| 04/06/10 | BMK | 0032 | Review of issues re: IP monetization process | 0.60 |
| 04/06/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 2.50 |
| 04/06/10 | DCV | 0032 | Communications with K. Kepchar regarding patent litigation. | 0.50 |
| 04/07/10 | KAK | 0032 | Prepare follow up analysis re: IP teach meeting in NY. | 2.30 |
| 04/07/10 | DHB | 0032 | Review IP presentation materials (.8). | 0.80 |
| 04/07/10 | SBK | 0032 | Prep for/travel to and attend meeting w/Committee & Debtor professionals re NBS cost-sharing issues (3.20); | 3.20 |
| 04/07/10 | DCV | 0032 | Analyze materials prepared by Nortel relating to proposed Nortel IP. | 2.50 |
| 04/08/10 | FSH | 0032 | Analyze litigation issues and communicate w/KK and DV re same. | 0.20 |
| 04/08/10 | KAK | 0032 | Emails from Capstone and F. Hodara re:  follow  up information to IP teach (.4); work on additional informational agenda for IP formation, opportunities and risks (2.6). | 3.00 |
| 04/09/10 | DHB | 0032 | Review Capstone IP and patent presentation (1.2). | 1.20 |
| 04/10/10 | FSH | 0032 | Analyze IP issue. | 0.20 |
| 04/11/10 | DCV | 0032 | Analyze draft IPLA for Pluto. | 4.20 |
| 04/12/10 | DCV | 0032 | Research relating to IP presentation. | 3.50 |
| 04/13/10 | SAS | 0032 | Communications regarding IP call (.4). | 0.40 |
| 04/13/10 | FSH | 0032 | Communications w/Capstone, IP group re analysis. | 0.20 |
| 04/13/10 | KAK | 0032 | Analyze issues, and prepare IP litigation presentation relating to potential IP. | 4.00 |
| 04/13/10 | DCV | 0032 | Prepare materials relating to IP presentation. | 5.60 |
| 04/14/10 | FSH | 0032 | Review issues for meeting and confer w/K.Kepchar re same. | 0.20 |
| 04/14/10 | KAK | 0032 | Identify issues for and prepare IP litigation presentation. | 5.80 |
| 04/14/10 | DCV | 0032 | Prepare materials relating to IP presentation. | 5.10 |
| 04/15/10 | SAS | 0032 | Participate in UCC professionals' IP call (.5). | 0.50 |
| 04/15/10 | FSH | 0032 | Participate in portion of IP meeting w/Capstone, D. Vondle, K. Kepchar. | 1.40 |
| 04/15/10 | KAK | 0032 | Revise presentation for patent litigation training (2.0); telecon with D. Vondel re: same (.2); participate in patent litigation training for team (1.7). | 3.90 |
| 04/15/10 | DHB | 0032 | Attend meeting re IP litigation issues. | 1.20 |
| 04/15/10 | KAD | 0032 | Attend IP meeting w/Akin and Capstone working groups (1.5); follow up re: same (.3). | 1.80 |
| 04/15/10 | BMK | 0032 | Prepared for IP team call (0.2); participated in portion of IP team call (1.2) | 1.40 |
| 04/15/10 | DCV | 0032 | Prepare for and present relating to IP. | 4.50 |
| 04/19/10 | FSH | 0032 | TC Committee member re analysis (.1).  Respond to inquiry of creditor re IP (.3). | 0.40 |
| 04/19/10 | DCV | 0032 | Analyze materials relating to IP prepared by Nortel and Capstone. | 3.80 |
| 04/20/10 | KAK | 0032 | Develop analysis of key litigation concerns for IP. | 3.20 |
| 04/20/10 | DCV | 0032 | Research relating to standards organizations and disclosure obligations in regards to IP. | 1.50 |
| 04/21/10 | DCV | 0032 | Research relating to standards organizations and disclosure obligations in regards to IP. | 2.30 |
| 04/22/10 | SAS | 0032 | Review follow-up IP email from K. Kepchar (.2). | 0.20 |
| 04/22/10 | FSH | 0032 | Confer w/J. Bromley, B. Kahn re IP process and other pending issues. | 0.40 |
| 04/22/10 | KAK | 0032 | Analyze Nortel participation in standards setting activities, including | 4.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1309859

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | public statements regarding participation in 3GPP, and effect of patent portfolio licensing terms (3.5); email to legal team and Capstone re: same (.7). | |
| 04/22/10 | DHB | 0032 | Telephone calls with creditors re status and IP problems (.4). | 0.40 |
| 04/23/10 | SAS | 0032 | Review and comment on NDA for IP process (1.0); communication to Akin team regarding same (.2). | 1.20 |
| 04/23/10 | FSH | 0032 | Confer w/D. Botter re IP process (.2).  Attention to confidentiality agreement (.1). | 0.30 |
| 04/23/10 | BMK | 0032 | Review of IP NDA draft | 0.80 |
| 04/23/10 | DCV | 0032 | Analyze materials relating to IP prepared by Nortel and Capstone. | 2.30 |
| 04/25/10 | SAS | 0032 | Communication to Akin team regarding IP NDA. | 0.10 |
| 04/25/10 | BMK | 0032 | Review of comments to IP NDA draft | 0.60 |
| 04/26/10 | SAS | 0032 | Telephone call with S. Kuhn regarding IP NDA (.1). | 0.10 |
| 04/26/10 | FSH | 0032 | Arrangements for IP meeting. | 0.20 |
| 04/26/10 | SBK | 0032 | Several emails to/from Botter and Hodara re organize Wed IP meeting (.40) | 0.40 |
| 04/27/10 | SAS | 0032 | Communication to S. Kuhn regarding IP NDA (.2). | 0.20 |
| 04/27/10 | FSH | 0032 | Analyze RAND issue (.1). | 0.10 |
| 04/27/10 | KAK | 0032 | Email from and to F. Hodara re: IP issues. | 0.20 |
| 04/27/10 | DHB | 0032 | Work related to IP issues and emails re same (.3). | 0.30 |
| 04/27/10 | DCV | 0032 | Communication with K. Kepchar relating to IP. | 0.70 |
| 04/28/10 | DHB | 0032 | Meeting with bondholders re IP process (2.1); follow-up re same (.2); emails re same (.1). | 2.40 |
| 04/29/10 | SAS | 0032 | Telephone conference with S. Kuhn regarding IP NDA (.1); communication with J. Harris regarding same (.1); communication with J. Borow regarding same (.2); communication to N. Gauchier regarding IP NDA (.3). | 0.70 |
| 04/29/10 | FSH | 0032 | Call w/Ad Hoc reps re IP (.5).  Examine teaser info (.1). | 0.60 |
| 04/29/10 | KAK | 0032 | Emails re:  Nortel's draft teaser re:  possible sale of patent assets (.3); review same (1.0). | 1.30 |
| 04/29/10 | SBK | 0032 | Emails/call w/Schultz re proposed third party confidentiality agmt issues | 0.50 |
| 04/29/10 | DCV | 0032 | Analyze materials prepared by Lazard relating to IP. | 3.50 |
| 04/29/10 | GDB | 0032 | Call with bondholders, Capstone re: IP etc (0.5). | 0.50 |
| 04/30/10 | SAS | 0032 | Final review of IP NDA (1.0); communication to S. Kuhn regarding same (.1); review IP teaser (1.0); participate in all hands call regarding same (1.0). | 3.10 |
| 04/30/10 | FSH | 0032 | Attention to IP teaser and communications re same. | 0.30 |
| 04/30/10 | KAK | 0032 | Telecon to M. Lasinski re: IP issue (.2); email from M. Lasinski re:  IP teaser prepared by Nortel (.2); review Capstone revisions to same (.8); telecon with Capstone re:  comments on IP teaser and strategy (.8); review Cleary comments on IP teaser (.5); telecon with D. Vondle re: same (.4); analyze encumbrances to IP portfolio (2.3). | 5.20 |
| 04/30/10 | DHB | 0032 | Email communications re IP teaser (.3); begin review of same (.3). | 0.60 |
| 04/30/10 | SBK | 0032 | Review draft IP sale process teaser and comments from Cleary and Capstone re same (.80); Conference call w/Akin, Capstone and Jefferies re same (.1.20); Follow-up emails re same (.30) | 2.30 |
| 04/30/10 | BMK | 0032 | Participated in call re: IP teaser (0.6); follow-up to same (0.4); review of additional comments to same (0.4). | 1.40 |
| 04/30/10 | DCV | 0032 | Telephone conference relating to Project Iceberg. | 1.00 |
| 04/30/10 | DCV | 0032 | Analyze materials relating to Project Iceberg. | 2.80 |

Total Hours                                         1050.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|