# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 4/1/10 through 4/30/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/1/2010 | D. Rothberg | 0.90 | Reviewed NGS analysis performed in Enterprise sale in relation to updating our valuation of NGS. |
| 4/1/2010 | J. Borow | 1.10 | Reviewed overall proceeds allocation issues theories and concepts. |
| 4/1/2010 | T. Morilla | 1.40 | Prepared sensitivity analyses on the U.S. and Canadian unsecured recoveries. |
| 4/1/2010 | T. Morilla | 2.30 | Reviewed and edited the allocation model. |
| 4/1/2010 | H. Miller | 2.30 | Drafted proceeds allocation methodology report. |
| 4/1/2010 | H. Miller | 2.60 | Analyzed proceeds allocation methodologies. |
| 4/1/2010 | H. Miller | 2.70 | Reviewed and analyzed proceeds allocation model. |
| 4/1/2010 | J. Hyland | 2.80 | Reviewed final GSM closing documents for NBS cost sharing issues. |
| 4/1/2010 | H. Miller | 2.40 | Continued drafting proceeds allocation report. |
| 4/2/2010 | D. Rothberg | 0.60 | Reviewed MRDA agreement and TPA agreements. |
| 4/2/2010 | J. Hyland | 1.00 | Reviewed documents related to NGS. |
| 4/2/2010 | J. Borow | 1.10 | Reviewed proceeds allocation concepts and computations. |
| 4/2/2010 | T. Morilla | 1.70 | Reviewed and analyzed issues related to the allocation of proceeds. |
| 4/2/2010 | H. Miller | 2.10 | Reviewed and analyzed proceeds allocation methodology report. |
| 4/2/2010 | T. Horton | 2.30 | Reviewed documents re: potential sale of Business Units. |
| 4/2/2010 | H. Miller | 2.30 | Drafted proceeds allocation methodology report. |
| 4/2/2010 | T. Morilla | 2.40 | Reviewed and analyzed an allocation methodology proposed by the Debtors |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/2/2010 | T. Morilla | 2.40 | Continued to prepare the sensitivity analyses on the Canadian and U.S. unsecured recoveries. |
| 4/2/2010 | D. Rothberg | 1.70 | Continued to review and analyze the latest proceeds allocation methodologies. |
| 4/2/2010 | H. Miller | 2.70 | Reviewed and analyzed proceeds allocation model. |
| 4/2/2010 | H. Miller | 2.90 | Drafted and revised proceeds allocation methodology report. |
| 4/3/2010 | T. Morilla | 1.80 | Continued to prepare allocation presentation. |
| 4/4/2010 | D. Rothberg | 0.50 | Reviewed NGS analyses. |
| 4/4/2010 | T. Morilla | 0.50 | Reviewed and edited the allocation of proceeds presentation. |
| 4/5/2010 | D. Rothberg | 0.60 | Reviewed proceeds allocation methodologies. |
| 4/5/2010 | J. Hyland | 2.00 | Reviewed allocation summary for counsel. |
| 4/5/2010 | H. Miller | 2.10 | Worked on proceeds allocation analysis. |
| 4/5/2010 | H. Miller | 2.80 | Drafted proceeds allocation report. |
| 4/5/2010 | T. Morilla | 2.90 | Incorporated the Q4 2009 carve-out balance sheets into the allocation model. |
| 4/5/2010 | T. Morilla | 2.90 | Edited the allocation of proceeds presentation. |
| 4/5/2010 | T. Morilla | 1.80 | Continued to prepare the charts for the allocation of proceeds presentation. |
| 4/5/2010 | T. Morilla | 2.50 | Continued preparing the intellectual property charts in the allocation presentation. |
| 4/6/2010 | J. Hyland | 1.00 | Participated on call with counsel, Milbank and FTI re: proceeds allocation meeting planning. |
| 4/6/2010 | H. Miller | 1.10 | Reviewed the proceeds allocation methodologies model. |
| 4/6/2010 | T. Morilla | 2.50 | Created charts for the allocation presentation. |
| 4/6/2010 | H. Miller | 2.70 | Drafted and edited Proceeds Allocation Report. |
| 4/6/2010 | H. Miller | 2.80 | Worked on model in preparation for meeting with Debtors. |
| 4/6/2010 | J. Hyland | 2.80 | Finalized proceeds allocation analyses. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/6/2010 | J. Hyland | 2.80 | Analyzed proceeds allocation methodologies. |
| 4/6/2010 | T. Morilla | 2.90 | Reviewed issues related to allocation methodologies. |
| 4/6/2010 | T. Morilla | 2.90 | Reviewed and edited allocation model. |
| 4/6/2010 | D. Rothberg | 2.90 | Reviewed and analyzed proceeds allocation methodologies. |
| 4/6/2010 | H. Miller | 2.90 | Drafted and modeled proceeds allocation methodologies. |
| 4/6/2010 | T. Morilla | 2.90 | Continued to review issues related to allocation. |
| 4/6/2010 | H. Miller | 2.20 | Continued working with advisors in preparation for meeting with Debtors re: proceeds allocation |
| 4/6/2010 | T. Morilla | 2.80 | Continued to review and edit the allocation model. |
| 4/7/2010 | T. Morilla | 0.40 | Revised the allocation presentation based on comments. |
| 4/7/2010 | J. Hyland | 0.70 | Conducted meeting with M. Spragg re: proceeds allocations. |
| 4/7/2010 | J. Hyland | 0.70 | Conducted call with T. Feuerstein re: proceeds allocations |
| 4/7/2010 | T. Morilla | 0.90 | Responded to allocation presentation comments from counsel |
| 4/7/2010 | L. Ahearn | 1.10 | Reviewed and commented on proceeds allocation report. |
| 4/7/2010 | D. Rothberg | 1.60 | Reviewed and analyzed the final transition services agreements in context of the preliminary Sunset Cost budget provided by the Debtors. |
| 4/7/2010 | T. Morilla | 2.20 | Reviewed the allocation of proceeds presentation |
| 4/7/2010 | T. Morilla | 2.30 | Prepared additional allocation presentation. |
| 4/7/2010 | H. Miller | 2.40 | Prepared and drafted report for meeting with US Debtors re: proceeds allocation. |
| 4/7/2010 | H. Miller | 2.50 | Analyzed comments and review proceed allocation methodologies for meeting with Debtors' advisors. |
| 4/7/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation analysis. |
| 4/7/2010 | T. Morilla | 2.90 | Reviewed and analyzed issues related to the allocation of proceeds. |
| 4/7/2010 | H. Miller | 2.90 | Continued with a portion of the meeting and presentation to advisors and US Debtors re: proceeds allocation |
| 4/7/2010 | H. Miller | 2.90 | Analyzed comments and revised proceeds allocation model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/7/2010 | J. Hyland | 3.20 | Participated in meeting with counsel, Cleary, John Ray, FTI, Milbank and Chilmark re: NBS cost sharing. |
| 4/7/2010 | J. Hyland | 3.30 | Participated in meeting with counsel, Cleary, John Ray, FTI, Milbank and Chilmark re: proceeds allocations. |
| 4/7/2010 | H. Miller | 3.30 | Attended and presented to meeting of advisors and US Debtors re: proceeds allocation. |
| 4/7/2010 | J. Borow | 3.90 | Prepared for ( 6), attended and participated (3.3) in meeting with all Debtors' professionals re: proceeds allocation issues |
| 4/7/2010 | T. Morilla | 1.40 | Continued to review and analyze issues related to the allocation of proceeds. |
| 4/8/2010 | D. Rothberg | 0.90 | Reviewed and analyzed prior valuation for Nortel Government Services. |
| 4/8/2010 | T. Morilla | 1.30 | Revised the allocation of proceeds presentation based on comments. |
| 4/8/2010 | T. Morilla | 1.70 | Edited the allocation discussion summary notes from the meeting on 4/7/10 |
| 4/8/2010 | D. Rothberg | 1.90 | Reviewed and analyzed transition service and escrow agreements for CDMA sale. |
| 4/8/2010 | J. Hyland | 1.90 | Analyzed revised proceeds allocation presentation. |
| 4/8/2010 | H. Miller | 2.00 | Analyzed model of proceeds allocation methodologies. |
| 4/8/2010 | H. Miller | 2.00 | Analyzed and modeled revisions in proceeds allocation methodologies. |
| 4/8/2010 | T. Morilla | 2.10 | Reviewed the summary notes from the 4/7 allocation discussion |
| 4/8/2010 | T. Morilla | 2.10 | Continued to edit the allocation of proceeds presentation. |
| 4/8/2010 | H. Miller | 2.40 | Reviewed and analyzed impact of claims on US/Canada proceeds negotiations |
| 4/9/2010 | D. Rothberg | 0.80 | Reviewed and analyzed the Debtors' transition services agreement and escrow agreement related to their GSM divestiture to Kapsch |
| 4/9/2010 | T. Morilla | 1.20 | Reviewed the UMTS asset allocation methodology. |
| 4/9/2010 | D. Rothberg | 1.20 | Reviewed and analyzed Debtors' work order agreements and ancillary documents related to post closing documents required for the GSM sale |
| 4/9/2010 | D. Rothberg | 1.50 | Reviewed and analyzed the Debtors' transition services and escrow agreements related to their CVAS divestiture |
| 4/9/2010 | C. Kearns | 1.50 | Continued ongoing review of purchase price allocation issues |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/9/2010 | J. Hyland | 2.00 | Reviewed closing documentation for CVAS |
| 4/9/2010 | J. Peterson | 2.00 | Prepared and sent to Akin a list of reports that discuss the allocation of proceeds |
| 4/9/2010 | T. Horton | 2.10 | Reviewed documents and exhibits re: potential sale of Business Units. |
| 4/9/2010 | D. Rothberg | 2.50 | Prepared report for UCC re: Transition Services and Escrow agreements. |
| 4/9/2010 | J. Hyland | 2.60 | Analyzed variations to proceeds allocation presentation |
| 4/9/2010 | H. Miller | 2.80 | Reviewed and analyzed Intellectual property spreadsheet for application to proceeds allocation. |
| 4/9/2010 | H. Miller | 2.80 | Modeled and evaluated impact of claims on allocation methodologies. |
| 4/9/2010 | H. Miller | 2.90 | Analyzed and modeled proceeds allocation methodologies |
| 4/10/2010 | D. Rothberg | 0.50 | Reviewed and analyzed Debtors' proposed real estate sub lease agreement in connection with their possible divestiture of the MSS business. |
| 4/10/2010 | T. Morilla | 0.50 | Edited the allocation of proceeds presentation |
| 4/10/2010 | T. Horton | 2.20 | Reviewed and analyzed documents and files re: potential sale of Business Unit. |
| 4/11/2010 | D. Rothberg | 0.60 | Reviewed and analyzed Debtors' transition services and escrow agreements for its GSM divestiture to Kapsch. |
| 4/11/2010 | D. Rothberg | 1.20 | Prepared report for UCC re: Transition Services and Escrow agreements. |
| 4/11/2010 | J. Hyland | 1.40 | Reviewed GSM TSA closing documents. |
| 4/11/2010 | D. Rothberg | 1.40 | Reviewed and analyzed Debtors' transition services agreement and escrow agreement related to their GSM divestiture to Ericsson. |
| 4/11/2010 | T. Morilla | 1.50 | Reviewed the allocation of proceeds analyses |
| 4/11/2010 | H. Miller | 1.50 | Evaluated and analyzed model for proceeds allocation |
| 4/11/2010 | J. Hyland | 2.30 | Reviewed proceeds allocation analysis. |
| 4/11/2010 | J. Hyland | 2.40 | Reviewed CVAS TSA and side agreements |
| 4/12/2010 | C. Kearns | 0.70 | Continued ongoing review of allocation protocol |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/12/2010 | D. Rothberg | 1.90 | Prepared report for UCC re: Transition Services Agreements. |
| 4/12/2010 | D. Rothberg | 1.10 | Continued preparing report for UCC re: Transition Services Agreements |
| 4/12/2010 | J. Borow | 1.40 | Participated in discussions and reviewed proceeds allocation issues. |
| 4/12/2010 | H. Miller | 2.70 | Prepared and drafted allocation proceeds alternatives. |
| 4/12/2010 | J. Hyland | 2.80 | Reviewed revised presentation format for proceeds allocations |
| 4/12/2010 | J. Hyland | 2.80 | Reviewed initial draft of proceeds allocation report. |
| 4/12/2010 | H. Miller | 2.80 | Continued preparation and analysis of the proceeds allocation report. |
| 4/12/2010 | H. Miller | 2.90 | Reviewed documents related to proceeds allocation report. |
| 4/12/2010 | T. Morilla | 2.90 | Reviewed and edited the allocation model. |
| 4/12/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Transition Services Agreements. |
| 4/12/2010 | D. Rothberg | 1.60 | Continued preparing report for UCC re: Transition Services Agreements |
| 4/12/2010 | H. Miller | 2.10 | Continued preparation and analysis of proceeds allocation report. |
| 4/12/2010 | T. Morilla | 2.40 | Continued to review and edit the allocation model |
| 4/12/2010 | D. Rothberg | 2.40 | Continued to prepare report for UCC re: Transition Services Agreement. |
| 4/12/2010 | H. Miller | 2.50 | Continued preparation and drafting of proceeds allocation report. |
| 4/12/2010 | T. Morilla | 2.70 | Continued to review and edit the allocation model. |
| 4/13/2010 | C. Kearns | 0.40 | Reviewed issues re: proceeds allocation workplan. |
| 4/13/2010 | J. Hyland | 0.50 | Conducted call with G. Bell re: CVAS side agreement and related issues |
| 4/13/2010 | H. Miller | 1.10 | Analyzed and reviewed allocation methodologies based on MRDA. |
| 4/13/2010 | J. Borow | 1.20 | Reviewed closing issues for sale of CVAS business. |
| 4/13/2010 | T. Morilla | 1.30 | Edited the allocation of proceeds presentation based on comments |
| 4/13/2010 | J. Borow | 1.70 | Reviewed proceeds allocation scenarios, concepts and theories |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/13/2010 | T. Morilla | 1.70 | Reviewed previously used allocation methodologies. |
| 4/13/2010 | J. Hyland | 1.70 | Analyzed revised proceeds allocation methodologies |
| 4/13/2010 | T. Morilla | 1.90 | Reviewed issues related to the allocation of proceeds |
| 4/13/2010 | J. Hyland | 2.00 | Analyzed CVAS side agreement and ASA matters |
| 4/13/2010 | H. Miller | 2.30 | Revised proceeds allocation report. |
| 4/13/2010 | T. Morilla | 2.60 | Reviewed asset allocation issues as it related to the various estates. |
| 4/13/2010 | T. Morilla | 2.60 | Prepared an allocation of proceeds presentation for this week's UCC call |
| 4/13/2010 | D. Rothberg | 2.70 | Prepared report for UCC re: Transition Services Agreement. |
| 4/13/2010 | D. Rothberg | 1.80 | Continued to prepare report for UCC re: Transition Services Agreements |
| 4/13/2010 | H. Miller | 2.70 | Analyzed alternative proceeds allocation methodologies. |
| 4/13/2010 | T. Morilla | 2.10 | Continued to edit the allocation of proceeds presentation. |
| 4/14/2010 | J. Hyland | 0.40 | Conducted call with J. Patchett re: CVAS side agreement. |
| 4/14/2010 | T. Morilla | 1.10 | Reviewed and edited the proceeds allocation talking points. |
| 4/14/2010 | C. Kearns | 1.30 | Reviewed draft analysis of proceeds allocation issues and discussed with counsel. |
| 4/14/2010 | T. Morilla | 1.40 | Edited the charts in the allocation of proceeds presentation. |
| 4/14/2010 | T. Morilla | 1.50 | Edited the allocation of proceeds presentation based on comments. |
| 4/14/2010 | J. Hyland | 2.00 | Revised proceeds allocations analysis. |
| 4/14/2010 | T. Morilla | 2.10 | Continued to edit the allocation of proceeds presentation based on comments. |
| 4/14/2010 | H. Miller | 2.30 | Analyzed and reviewed proceeds allocation model for allocation methodologies. |
| 4/14/2010 | H. Miller | 2.60 | Prepared and drafted proceeds allocation report. |
| 4/14/2010 | H. Miller | 2.70 | Analyzed and reviewed proceeds allocation methodology alternatives |
| 4/14/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation presentation |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/15/2010 | D. Rothberg | 1.10 | Reviewed MEN TSA side agreement with Ciena to enter in back to back indemnification. |
| 4/15/2010 | J. Hyland | 1.20 | Reviewed MRDA agreement. |
| 4/15/2010 | J. Hyland | 1.30 | Reviewed MEN TSA issues. |
| 4/15/2010 | J. Borow | 1.80 | Reviewed proceeds allocation scenarios, concepts and theories. |
| 4/15/2010 | D. Rothberg | 2.20 | Reviewed and analyzed Passport TSA draft. |
| 4/15/2010 | H. Miller | 2.80 | Reviewed proceeds allocation report. |
| 4/15/2010 | H. Miller | 2.80 | Reviewed and analyzed proceeds allocation methodology model and report. |
| 4/15/2010 | H. Miller | 2.90 | Drafted and edited proceeds allocation model and report. |
| 4/16/2010 | J. Hyland | 0.40 | Conducted call with counsel re: MEN TSA issues. |
| 4/16/2010 | J. Hyland | 0.70 | Conducted call with J. Patchett, H. DeAlmeida, and FTI re: Passport TSA. |
| 4/16/2010 | J. Hyland | 0.80 | Reviewed MEN asset transfer issue and responded to counsel. |
| 4/16/2010 | J. Borow | 1.10 | Reviewed proceeds allocation scenarios, concepts and theories. |
| 4/16/2010 | T. Morilla | 1.20 | Reviewed the allocation methodologies to be presented at the next week's UCC meeting. |
| 4/16/2010 | J. Hyland | 2.20 | Reviewed Passport TSA and related issues. |
| 4/16/2010 | H. Miller | 2.70 | Reviewed proceeds allocation report. |
| 4/18/2010 | J. Hyland | 0.90 | Reviewed matters related to MEN TSA side letter. |
| 4/19/2010 | C. Kearns | 0.80 | Continued ongoing analysis of allocation related issues. |
| 4/19/2010 | H. Miller | 1.10 | Edited and reviewed proceeds allocation report. |
| 4/19/2010 | T. Morilla | 1.80 | Reviewed issues related to allocation. |
| 4/19/2010 | J. Borow | 2.10 | Reviewed various scenarios relating to proceeds allocations issues. |
| 4/19/2010 | H. Miller | 2.90 | Revised and edited the proceeds allocation report. |
| 4/20/2010 | T. Morilla | 1.80 | Updated the allocation model based on additional methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/20/2010 | J. Hyland | 1.80 | Reviewed additional proceeds allocation methodologies as requested by the UCC |
| 4/20/2010 | H. Miller | 2.00 | Reviewed proceeds allocation documents. |
| 4/20/2010 | T. Morilla | 2.20 | Constructed charts for the allocation of proceeds report |
| 4/20/2010 | T. Morilla | 2.50 | Reviewed issues re: the allocation of proceeds and the methodologies for the allocation of the intellectual property. |
| 4/20/2010 | J. Hyland | 2.60 | Participated in call with Chilmark and FTI re: proceeds allocations |
| 4/20/2010 | H. Miller | 2.70 | Drafted and reviewed proceeds allocation report. |
| 4/20/2010 | H. Miller | 2.90 | Prepared for meeting with advisors of the US Debtors re proceeds allocation |
| 4/20/2010 | H. Miller | 2.90 | Participated in meeting with advisors for US Debtors re proceeds allocation. |
| 4/20/2010 | J. Borow | 3.40 | Prepared for, attended and participated in meeting with financial advisor to Debtors along with financial advisors to ad hoc committee. |
| 4/21/2010 | C. Kearns | 0.80 | Continued ongoing proceeds allocation analysis. |
| 4/21/2010 | J. Hyland | 1.40 | Reviewed proceeds allocation report for UCC |
| 4/21/2010 | T. Morilla | 1.80 | Created allocation of proceeds talking points for the UCC meeting |
| 4/21/2010 | T. Morilla | 2.10 | Edited the allocation of proceeds presentation based on comments. |
| 4/21/2010 | H. Miller | 2.80 | Reviewed and analyzed M&A documents for Enterprise re: proceeds allocation. |
| 4/21/2010 | H. Miller | 2.90 | Reviewed and analyzed M&A documents of CDMA re: proceeds allocation. |
| 4/22/2010 | D. Rothberg | 0.80 | Reviewed and analyzed the CDMA transaction for other proceeds allocation items. |
| 4/22/2010 | H. Miller | 1.50 | Reviewed proceeds allocation documents |
| 4/22/2010 | H. Miller | 1.50 | Reviewed and analyzed M&A documents re: proceeds allocation. |
| 4/22/2010 | J. Hyland | 1.60 | Reviewed status of operational issues with a JV divestiture |
| 4/22/2010 | T. Morilla | 1.70 | Reviewed issues related to the allocation of sale proceeds. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/22/2010 | H. Miller | 2.70 | Reviewed and analyzed M&A documents of CVAS re: proceeds allocation |
| 4/22/2010 | H. Miller | 2.80 | Reviewed and analyzed M&A docs for GSM re: proceeds allocation |
| 4/22/2010 | H. Miller | 2.90 | Reviewed updated proceeds allocation report |
| 4/23/2010 | L. Ahearn | 0.30 | Drafted and distributed emails requesting additional data for proceeds allocation adjustment |
| 4/23/2010 | C. Kearns | 0.40 | Reviewed status of Avaya closing statement settlement |
| 4/23/2010 | T. Morilla | 0.90 | Continued to review methodologies of allocating IP proceeds |
| 4/23/2010 | H. Miller | 1.00 | Reviewed and analyzed Enterprise asset purchase agreements for implications on allocation of proceeds process |
| 4/23/2010 | L. Ahearn | 1.40 | Researched directors' cascading trust to determine impact on proceeds allocation |
| 4/23/2010 | J. Hyland | 2.10 | Analyzed 2010 budget for allocation issues |
| 4/23/2010 | L. Ahearn | 2.20 | Worked on spreadsheet analyzing possible adjustments to proceeds allocation methodology |
| 4/23/2010 | H. Miller | 2.60 | Reviewed and analyzed CDMA asset purchase agreement for allocation proceeds implications |
| 4/23/2010 | H. Miller | 2.60 | Analyzed and reviewed the Enterprise asset purchase agreements for allocation of proceeds implications |
| 4/23/2010 | J. Hyland | 2.70 | Reviewed closing statements for allocation issues |
| 4/23/2010 | H. Miller | 2.90 | Reviewed and analyzed CDMA asset purchase agreement |
| 4/23/2010 | H. Miller | 2.90 | Evaluated and reviewed the IP valuation data as broken down by market |
| 4/23/2010 | T. Morilla | 2.90 | Analyzed methodologies of allocating IP proceeds |
| 4/23/2010 | C. Kearns | 0.40 | Continued ongoing review of purchase allocation issues |
| 4/26/2010 | C. Kearns | 0.50 | Reviewed status of Avaya closing and purchase price dispute |
| 4/26/2010 | J. Hyland | 2.30 | Reviewed CVAS TSA issues |
| 4/26/2010 | H. Miller | 2.40 | Reviewed and analyzed CDMA asset purchase agreement and exhibits for implications on allocation of proceeds process |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/26/2010 | T. Morilla | 2.60 | Revised the UMTS allocation presentation to be prepared for Akin. |
| 4/26/2010 | H. Miller | 2.70 | Reviewed and analyzed Enterprise transaction documents for implications on the allocation of proceeds process |
| 4/26/2010 | L. Ahearn | 2.80 | Researched and analyzed details of the Avaya rebate to determine its impact on proceeds allocations. |
| 4/26/2010 | H. Miller | 2.90 | Continued to analyze and review the CDMA asset purchase agreement and exhibits. |
| 4/27/2010 | J. Borow | 0.70 | Reviewed documents relating to pending sale of business units. |
| 4/27/2010 | J. Hyland | 1.20 | Reviewed CVAS side agreement and related issues. |
| 4/27/2010 | T. Morilla | 2.10 | Continued revising the UMTS allocation presentation. |
| 4/27/2010 | H. Miller | 2.30 | Reviewed and analyze the Enterprise asset purchase agreements and closing statement for implications on the allocation of proceeds process. |
| 4/27/2010 | H. Miller | 2.70 | Reviewed and analyzed Market information that applies to valuation of the IP portfolio for implication on the allocation of proceeds process. |
| 4/27/2010 | C. Kearns | 0.60 | Continued ongoing review of purchase price allocation issues. |
| 4/28/2010 | J. Hyland | 0.60 | Participated on calls with counsel re: CVAS side agreement. |
| 4/28/2010 | H. Miller | 1.90 | Reviewed and analyzed MEN, CDMA and Enterprise transaction documents for implications to the allocation of proceeds process. |
| 4/28/2010 | J. Hyland | 2.00 | Reviewed GSM TSA and provided comments to counsel. |
| 4/29/2010 | J. Hyland | 0.40 | Participated on call with Cleary, Akin, and other advisors re: licensing issue with a transaction. |
| 4/29/2010 | D. Rothberg | 1.10 | Reviewed MEN TSA agreement. |
| 4/29/2010 | T. Morilla | 1.70 | Compiled the allocation of tangible assets by Business Unit by geography. |
| 4/29/2010 | H. Miller | 2.60 | Analyzed the tangible net assets of the business units and compared them to what was transferred in the business unit sales. |
| 4/30/2010 | J. Hyland | 0.10 | Conducted call with T. Feuerstein re: TSA summary. |
| 4/30/2010 | D. Rothberg | 0.80 | Analyzed Debtors' NBS start up costs in relation to appropriate allocation of these costs across the regions. |
| 4/30/2010 | D. Rothberg | 1.10 | Prepared report for UCC re: TSA Billings and Collections. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/30/2010 | D. Rothberg | 1.30 | Reviewed the Enterprise solutions TSA, Escrow agreement, and Schedules. |
| 4/30/2010 | T. Morilla | 1.70 | Reviewed and analyzed issues related to the allocation of proceeds. |
| 4/30/2010 | J. Hyland | 2.00 | Reviewed GDNT purchase summary and operational aspects of the transaction. |
| 4/30/2010 | H. Miller | 2.00 | Reviewed and analyzed MEN asset purchase agreements for implications on the allocation of proceeds process |
| Subtotal | | 444.80 | |

**05. Professional Retention/Fee App**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/15/2010 | L. Ahearn | 2.70 | Worked on preparing fee application for the court |
| 4/15/2010 | T. Morilla | 2.80 | Reviewed and edited the March Fee Application. |
| 4/16/2010 | L. Ahearn | 1.40 | Worked on fee application for the court |
| 4/20/2010 | H. Becker | 1.40 | Began preparing for FIFTEENTH fee statement |
| 4/23/2010 | J. Hyland | 1.40 | Reviewed fee app. |
| 4/24/2010 | J. Hyland | 1.00 | Reviewed fee app. |
| 4/26/2010 | L. Hirschman | 0.50 | Prepared March fee application. |
| 4/26/2010 | H. Becker | 0.60 | Prepared March fee statement. |
| 4/26/2010 | J. Hyland | 0.70 | Reviewed changes in fee application. |
| 4/26/2010 | H. Becker | 2.90 | Prepared March fee statement. |
| 4/26/2010 | H. Becker | 2.90 | Prepared March fee statement |
| 4/27/2010 | H. Becker | 0.80 | Finished preparing March fee statement. |
| 4/27/2010 | H. Becker | 1.80 | Reviewed April time entries in preparation for fee statement. |
| 4/29/2010 | J. Borow | 0.70 | Reviewed Capstone fees and fee applications. |
| Subtotal | | 21.60 | |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **07. Interaction/Mtgs w Dbtrs/Couns** | | | |
| 4/14/2010 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: case update |
| 4/14/2010 | D. Rothberg | 0.50 | Participated in a conference call to discuss cash flow reconciliations related to the consolidated budget. |
| 4/22/2010 | J. Borow | 1.80 | Participated in discussions with Debtors re: compensation, claims and status of matter. |
| 4/26/2010 | D. Rothberg | 1.80 | Participated in call with the financial advisors to discuss Debtors' request to enter into a third party vendor agreement with Akibia to provide certain IT functions. |
| 4/28/2010 | D. Rothberg | 1.00 | Participated in a call with the Debtors to go through follow up questions related to the TSA billing and collection process. |
| 4/28/2010 | L. Ahearn | 3.00 | Prepared for and participated in monthly corporate update meeting. |
| 4/28/2010 | J. Peterson | 3.00 | Participated in the monthly Corporate Group meeting. |
| 4/28/2010 | J. Hyland | 3.00 | Participated in J. Doolittle meeting with Debtors, FTI, Monitor, and other Financial Advisors re: Corporate Group monthly meeting. |
| Subtotal | | 14.50 | |
| **08. Interaction/Mtgs w Creditors** | | | |
| 4/1/2010 | T. Horton | 1.10 | Participated in meeting with UCC. |
| 4/1/2010 | J. Borow | 1.30 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 4/1/2010 | J. Borow | 2.60 | Prepared for, attended and participated in meeting with UCC and advisors. |
| 4/2/2010 | J. Borow | 1.70 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 4/7/2010 | J. Hyland | 0.50 | Participated in pre-call with UCC professionals. |
| 4/8/2010 | J. Hyland | 0.40 | Participated in call with UCC member re: NBS budget and other matters. |
| 4/8/2010 | T. Horton | 1.50 | Participated in UCC meeting. |
| 4/8/2010 | J. Hyland | 1.50 | Participated in call with UCC professionals. |
| 4/8/2010 | J. Borow | 1.80 | Participated in discussions with various creditors re: status of matter. |
| 4/8/2010 | J. Hyland | 2.80 | Prepared for UCC call and reviewed reports from Capstone and Jefferies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/8/2010 | J. Borow | 3.40 | Prepared for, attended and participated in meeting of UCC and professionals. |
| 4/9/2010 | J. Borow | 1.50 | Participated in discussions with various creditors re: status of matter. |
| 4/9/2010 | J. Borow | 1.70 | Participated in discussions with various creditors re: status of matter. |
| 4/12/2010 | J. Hyland | 0.30 | Conducted call with J. Sturm re: reports for UCC. |
| 4/13/2010 | J. Hyland | 0.50 | Conducted call with creditor and S. Schultz re: case matters. |
| 4/14/2010 | J. Hyland | 0.30 | Conducted call with counsel re: UCC meeting. |
| 4/14/2010 | C. Kearns | 0.70 | Participated on weekly call with UCC professionals. |
| 4/14/2010 | J. Hyland | 0.70 | Participated on UCC pre-call. |
| 4/14/2010 | J. Borow | 2.30 | Participated in discussions with various creditor/bondholders re: status of matter. |
| 4/15/2010 | C. Kearns | 0.50 | Participated in discussions re: POR/exclusivity issues with counsel. |
| 4/15/2010 | J. Hyland | 1.40 | Participated in UCC call with UCC professionals. |
| 4/15/2010 | C. Kearns | 2.00 | Prepared for (.6) and participated (1.4) on weekly UCC meeting. |
| 4/15/2010 | J. Borow | 2.20 | Prepared for (.8), attended and participated (1.4) in meeting with full UCC. |
| 4/15/2010 | J. Hyland | 2.50 | Conducted meeting with counsel re: proceeds allocations and case matters. |
| 4/15/2010 | J. Hyland | 2.70 | Prepared for UCC meeting. |
| 4/16/2010 | J. Borow | 2.70 | Participated in discussions with various creditor/bondholders re: status of matter. |
| 4/19/2010 | J. Borow | 2.80 | Participated in discussions with various creditor/bondholders re: status of matter. |
| 4/20/2010 | C. Kearns | 0.50 | Reviewed draft reports for weekly UCC meeting. |
| 4/20/2010 | J. Borow | 1.80 | Participated in discussions with various creditor/bondholders re: status of matter. |
| 4/21/2010 | J. Hyland | 0.40 | Conducted calls with counsel re: UCC reporting. |
| 4/21/2010 | J. Hyland | 0.40 | Conducted call with UCC member re: case status. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/21/2010 | C. Kearns | 0.80 | Participated on weekly call with UCC professionals to discuss case status |
| 4/22/2010 | J. Hyland | 0.50 | Conducted conversation with a UCC member re: allocation methodology |
| 4/22/2010 | C. Kearns | 1.30 | Participated in discussions re: key open issues with counsel |
| 4/22/2010 | J. Borow | 1.40 | Participated in discussions with various creditor/bondholders re: status of matter |
| 4/22/2010 | J. Hyland | 1.50 | Participated in UCC meeting with UCC professionals |
| 4/22/2010 | J. Hyland | 1.60 | Prepared for the UCC meeting |
| 4/22/2010 | C. Kearns | 2.00 | Prepared for and participated on call with US Responsible officer, Jefferies, and Akin. |
| 4/22/2010 | C. Kearns | 2.00 | Prepared for (.5) and participated (1.5) on weekly UCC call. |
| 4/23/2010 | J. Hyland | 0.20 | Conducted call with creditor. |
| 4/23/2010 | J. Borow | 1.80 | Participated in discussions with members of UCC re: compensation issues |
| 4/23/2010 | J. Borow | 3.70 | Participated in discussions with various creditor/bondholders re: status of matter |
| 4/27/2010 | J. Hyland | 0.40 | Conducted call with B. Kahn re: Potential IT subcontract and case matters. |
| 4/28/2010 | J. Hyland | 0.10 | Conducted call with counsel re: UCC call. |
| 4/28/2010 | J. Hyland | 0.10 | Conducted call with C. Verasco re: UCC call. |
| 4/28/2010 | C. Kearns | 0.80 | Prepared for and participated on weekly update call of UCC professionals |
| 4/28/2010 | J. Hyland | 0.80 | Participated on professionals' UCC pre-call. |
| 4/28/2010 | J. Borow | 1.10 | Reviewed issues and reports with other professionals retained by the UCC to be issued to UCC at weekly meeting |
| 4/28/2010 | J. Borow | 1.20 | Held discussions with various parties of interest re: status of matter. |
| 4/28/2010 | J. Borow | 1.50 | Prepared for and attended and participate in meeting with various bondholders. |
| 4/29/2010 | J. Hyland | 0.30 | Participated on call with FTI, Milbank, and Akin re: Bondholder call. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/29/2010 | J. Hyland | 0.40 | Conducted call with S. Schultz re: legal entity rationalization. |
| 4/29/2010 | M. Lasinski | 0.50 | Participated in UCC call related to intellectual property |
| 4/29/2010 | J. Hyland | 0.60 | Participated on portion of UCC call that did not cover IP |
| 4/29/2010 | C. Kearns | 1.00 | Participated in calls with counsel and ad hocs re: bond holders issues and agenda for public call. |
| 4/29/2010 | J. Borow | 1.10 | Held discussions with various bondholders re status of matter. |
| 4/29/2010 | J. Borow | 1.80 | Prepared for attend and participate in meeting with full UCC and follow-up meeting with counsel. |
| 4/29/2010 | C. Kearns | 2.00 | Prepared for (.9) and participated (1.1) on weekly UCC call. |
| 4/29/2010 | J. Hyland | 2.80 | Prepared summaries for UCC call. |
| 4/30/2010 | J. Borow | 1.40 | Held discussions with various bondholders re status of matter. |
| Subtotal | | 81.20 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | T. Horton | 0.80 | Participated in meeting after UCC to review employee matters. |
| 4/1/2010 | J. Borow | 1.10 | Reviewed compensation structure for executives. |
| 4/1/2010 | T. Horton | 2.30 | Prepared and edited comments and reviewed presentation to UCC re: 2010 NBS Incentive Plans. |
| 4/2/2010 | J. Borow | 0.90 | Reviewed compensation structure for executives |
| 4/4/2010 | J. Peterson | 1.30 | Reviewed the G. Riedel proposal and started to draft a summary. |
| 4/5/2010 | J. Borow | 1.10 | Reviewed issues pertaining to executive compensation |
| 4/5/2010 | J. Hyland | 1.50 | Reviewed compensation analysis for an employee |
| 4/5/2010 | J. Peterson | 2.30 | Continued to draft a report on the employment status of G. Riedel. |
| 4/5/2010 | T. Horton | 2.60 | Reviewed and edited presentation and various documents re: employment contracts. |
| 4/6/2010 | J. Borow | 1.30 | Reviewed issues pertaining to executive compensation |
| 4/6/2010 | J. Peterson | 1.30 | Finalized the G. Riedel compensation update to be provided to the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/6/2010 | T. Horton | 1.80 | Edited and reviewed several versions of presentation to UCC re: key executive compensation. |
| 4/6/2010 | J. Peterson | 2.10 | Updated the G. Riedel compensation report. |
| 4/7/2010 | D. Rothberg | 0.50 | Reviewed latest compensation proposal for G. Riedel in context of the consolidated budget. |
| 4/7/2010 | T. Horton | 2.10 | Reviewed various matters and drafts of presentation to UCC re: executive compensation. |
| 4/7/2010 | J. Peterson | 2.20 | Updated the G. Riedel UCC report to include comments received from Akin. |
| 4/8/2010 | T. Horton | 1.80 | Reviewed various documents and analyzed final proposal re: executive compensation. |
| 4/9/2010 | J. Peterson | 1.00 | Prepared and participated in a call re: Corporate cash metric. |
| 4/9/2010 | J. Borow | 1.30 | Reviewed issues pertaining to executive compensation. |
| 4/9/2010 | T. Horton | 1.70 | Prepared schedules and analyzed material re: 2010 AIP. |
| 4/9/2010 | T. Horton | 1.90 | Analyzed files and Debtors' material re: executive compensation. |
| 4/12/2010 | T. Horton | 2.10 | Reviewed and prepared comments on contracts re: executive compensation. |
| 4/13/2010 | J. Hyland | 0.50 | Participated on call with D. Botter and J. Bromley (for a portion) re: compensation matter. |
| 4/13/2010 | J. Borow | 1.80 | Reviewed employee compensation and retention issues for executives. |
| 4/13/2010 | T. Horton | 2.90 | Reviewed, analyzed and edited various documents and contracts re: executive compensation and retention plans during 2010. |
| 4/14/2010 | C. Kearns | 0.50 | Reviewed latest issues re: executive compensation |
| 4/14/2010 | J. Hyland | 0.50 | Participated in call with counsel re: compensation matter. |
| 4/14/2010 | T. Horton | 2.10 | Prepared, reviewed, and analyzed various alternatives for 1H AIP metrics. |
| 4/14/2010 | T. Horton | 2.30 | Reviewed, edited and prepared comments on Debtors' documents re: executives' compensation. |
| 4/14/2010 | J. Borow | 2.80 | Reviewed employee compensation and retention issues for executives. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/15/2010 | D. Rothberg | 0.80 | Reviewed and analyzed G. Veschi's updated employment contract draft. |
| 4/15/2010 | T. Horton | 2.40 | Reviewed, analyzed and edited presentations to UCC re: Employee compensation |
| 4/16/2010 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: cash metric in AIP |
| 4/16/2010 | J. Hyland | 0.40 | Conducted call with counsel re: compensation matter. |
| 4/16/2010 | J. Borow | 2.40 | Reviewed employee compensation and retention issues for executives. |
| 4/16/2010 | T. Horton | 2.90 | Reviewed Debtors' material and various presentations re: executive and employee compensation. |
| 4/19/2010 | D. Rothberg | 0.60 | Reviewed blackline of J. Veschi's employee agreement |
| 4/19/2010 | J. Borow | 2.10 | Reviewed employee compensation and retention issues |
| 4/19/2010 | J. Hyland | 2.70 | Reviewed employee compensation issues. |
| 4/21/2010 | D. Rothberg | 1.40 | Reviewed J. Veschi's employment agreement approved by the court in March in comparison to the most recent agreement discussed |
| 4/21/2010 | J. Peterson | 2.40 | Started to review and draft an analysis on J. Veschi re: employment agreements |
| 4/22/2010 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: personnel matter. |
| 4/22/2010 | J. Peterson | 0.50 | Participated in a meeting with E. King re: J. Veschi employment agreements. |
| 4/22/2010 | D. Rothberg | 0.60 | Prepared and email to the Capstone team to be shared with the UCC re: J. Vecshi's employment |
| 4/22/2010 | J. Peterson | 0.70 | Reviewed the J. Veschi agreement re: severance amounts potentially owed. |
| 4/22/2010 | J. Peterson | 1.70 | Reviewed and started to draft an analysis of the key employee compensation agreements |
| 4/21/2010 | J. Peterson | 1.10 | Continued to draft an analysis on J. Veschi re: employment agreements |
| 4/22/2010 | D. Rothberg | 2.10 | Reviewed and analyzed the issues surrounding J. Vecshi's existing employment agreements with the Debtors as well as the existing issues. |
| 4/23/2010 | D. Rothberg | 0.40 | Prepared email outlining the constructs of J. Vecshi's employment agreement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/23/2010 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: employee severance. |
| 4/23/2010 | C. Kearns | 0.50 | Continued ongoing review of issues re: executive compensation |
| 4/23/2010 | D. Rothberg | 0.90 | Reviewed the executive compensation agreements approved in order to prepare a comprehensive analysis |
| 4/23/2010 | J. Peterson | 2.50 | Started to draft a headcount analysis that compares budget to actual by region. |
| 4/24/2010 | D. Rothberg | 0.50 | Analyzed the Debtors' handling of severance claims as it relates to existing employees. |
| 4/24/2010 | J. Hyland | 1.60 | Analyzed prior employee commitments related to a specific employee matter. |
| 4/26/2010 | J. Peterson | 2.30 | Prepared for and participated in a meeting with E&Y re: subcontracting IT services to Akibia |
| 4/26/2010 | T. Morilla | 2.40 | Reviewed and analyzed historical and projected headcount amounts |
| 4/27/2010 | J. Hyland | 0.40 | Participated on call with Debtors, FTI, and E&Y re: Q2 2010 Business Unit AIP targets. |
| 4/27/2010 | D. Rothberg | 0.50 | Participated in a call with T. Ayers to discuss the cost of hiring Akebia versus maintaining the current employees |
| 4/27/2010 | L. Ahearn | 0.60 | Prepared for and participated in call re: 2Q AIP for Business Units. |
| 4/27/2010 | L. Ahearn | 0.70 | Updated excel schedules for AIP presentation. |
| 4/27/2010 | L. Ahearn | 0.70 | Continued to work on 2Q AIP presentation. |
| 4/27/2010 | J. Borow | 0.80 | Reviewed issues pertaining to employee compensation. |
| 4/27/2010 | L. Ahearn | 0.90 | Updated headcount presentation based on comments. |
| 4/27/2010 | D. Rothberg | 0.90 | Analyzed and calculated potential impact of hiring Akebia to provide certain IT functions for the Debtors. |
| 4/27/2010 | J. Hyland | 1.00 | Reviewed Q2 2010 Business Unit AIP targets |
| 4/27/2010 | J. Hyland | 1.00 | Reviewed 2010 Business Unit AIP target report |
| 4/27/2010 | T. Morilla | 1.20 | Prepared headcount analysis presentation. |
| 4/27/2010 | J. Hyland | 1.40 | Reviewed headcount trending report. |
| 4/27/2010 | L. Ahearn | 1.70 | Continued to work on headcount presentation. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/27/2010 | J. Peterson | 2.10 | Reviewed the Corporate Group and NBS AIP plans re: treatment of JCI 1-4 benefits |
| 4/27/2010 | L. Ahearn | 2.40 | Worked on preparing 2Q AIP presentation. |
| 4/27/2010 | T. Morilla | 2.40 | Prepared charts for the headcount analysis presentation. |
| 4/27/2010 | L. Ahearn | 2.50 | Continued to work on headcount presentation. |
| 4/27/2010 | T. Morilla | 2.90 | Reviewed and analyzed the headcount summaries provided by the Debtors. |
| 4/28/2010 | T. Morilla | 0.40 | Continued to edit the headcount report based on comments. |
| 4/28/2010 | L. Ahearn | 0.50 | Updated AIP presentation based on final comments from counsel |
| 4/28/2010 | L. Ahearn | 0.90 | Reviewed final version of head count presentation |
| 4/28/2010 | L. Ahearn | 1.20 | Updated 2Q AIP presentation based on comments from counsel. |
| 4/28/2010 | L. Ahearn | 1.60 | Drafted talking points for 2Q AIP presentation and reviewed talking points for head count presentation. |
| 4/28/2010 | T. Morilla | 1.80 | Prepared headcount talking points |
| 4/28/2010 | T. Morilla | 2.10 | Edited the headcount report based on comments |
| 4/28/2010 | L. Ahearn | 2.60 | Continued to work on 2Q AIP report. |
| 4/28/2010 | L. Ahearn | 1.30 | Continued to work on 2Q AIP report |
| 4/29/2010 | T. Morilla | 1.60 | Reviewed headcount data provided by the Debtors |
| 4/29/2010 | T. Morilla | 2.10 | Continued reviewing headcount data prepared by the Debtors |
| 4/30/2010 | D. Rothberg | 0.80 | Reviewed and analyzed the treatment of employee claims in the US and Canada as it relates to severance. |
| 4/30/2010 | J. Peterson | 0.80 | Prepared a list of questions re: employee severance treatment in the US. |

| Subtotal | | 127.30 | |

**11. Claim Analysis/Accounting**

| 4/1/2010 | T. Morilla | 1.20 | Reviewed the Canadian claims data |
| 4/1/2010 | T. Morilla | 2.60 | Reviewed the U.S. claims data. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/2/2010 | J. Borow | 1.10 | Reviewed status of claims reconciliations. |
| 4/2/2010 | J. Borow | 1.20 | Reviewed certain claims of creditors and related accuracy |
| 4/9/2010 | T. Morilla | 1.20 | Edited the claims recovery scenario analyses based on comments. |
| 4/9/2010 | J. Peterson | 1.50 | Drafted and sent emails re: U.S. and Canadian claims update. |
| 4/9/2010 | T. Morilla | 1.80 | Reviewed the U.S. and Canadian claims data. |
| 4/9/2010 | T. Morilla | 2.90 | Reviewed and analyzed claims recovery scenarios for the U.S. and Canadian unsecured creditors |
| 4/9/2010 | T. Morilla | 2.10 | Continued to review and analyze claims recovery sensitivity analyses for the U.S. and Canadian unsecured creditors. |
| 4/10/2010 | T. Morilla | 0.50 | Reviewed the claims recovery sensitivity analyses |
| 4/15/2010 | J. Hyland | 2.20 | Reviewed claims reporting. |
| 4/16/2010 | L. Ahearn | 2.40 | Reviewed and analyzed US claims documents distributed by Debtors. |
| 4/16/2010 | J. Peterson | 2.60 | Updated the internal variance reports on claims re: April 12 update. |
| 4/16/2010 | J. Peterson | 1.70 | Continued to update the U.S. claims information re: April 12 update |
| 4/19/2010 | J. Peterson | 1.20 | Reviewed and analyzed the April 12 U.S. claims package |
| 4/19/2010 | L. Ahearn | 1.70 | Prepared schedules for use in the US claims report. |
| 4/19/2010 | L. Ahearn | 2.60 | Reviewed and analyzed claims updated distributed by Debtors. |
| 4/19/2010 | L. Ahearn | 2.80 | Assembled US claims presentation. |
| 4/20/2010 | L. Ahearn | 1.30 | Prepared for and participated in meeting with R. Boris re: US claims. |
| 4/20/2010 | J. Peterson | 1.30 | Prepared for and participated in a meeting with R. Boris re: U.S. claims update |
| 4/20/2010 | L. Ahearn | 1.90 | Worked on U.S. claims presentation. |
| 4/20/2010 | L. Ahearn | 2.10 | Continued to work on US claims presentation |
| 4/20/2010 | L. Ahearn | 2.40 | Continued to work on US claims presentation, updating for comments from meeting with R. Boris. |
| 4/21/2010 | C. Kearns | 0.80 | Reviewed draft reports for UCC cast claims and budget |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/21/2010 | L. Ahearn | 1.10 | Worked on US claims report, including editing presentation based on information received from Debtors. |
| 4/21/2010 | L. Ahearn | 1.70 | Reviewed US tax claims against the US and Canada and unliquidated claims. |
| 4/21/2010 | L. Ahearn | 2.00 | Updated claims presentation to include summary of Canadian claims. |
| 4/21/2010 | J. Hyland | 2.00 | Reviewed claims report for UCC. |
| 4/21/2010 | H. Miller | 2.70 | Reviewed and analyzed Claims report. |
| 4/21/2010 | L. Ahearn | 2.90 | Worked on US claims report, including editing presentation based on comments from counsel. |
| 4/21/2010 | L. Ahearn | 2.20 | Continued to work on US claims report, including editing presentation based on comments from counsel. |
| 4/22/2010 | D. Rothberg | 0.50 | Reviewed report for the UCC re: Claims. |
| 4/22/2010 | L. Ahearn | 2.10 | Assembled spreadsheet outlining potential adjustments to Business Unit divestitures based on costs incurred by single entities that benefitted the entire estate. |
| 4/23/2010 | C. Kearns | 0.20 | Reviewed status of UK pension issues. |
| 4/26/2010 | J. Peterson | 1.60 | Prepared for and participated in a meeting with R. Boris re: employee claims in the U.S. |
| 4/28/2010 | J. Hyland | 1.60 | Reviewed updated claims summary. |
| Subtotal | | 63.70 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | L. Ahearn | 1.30 | Read and analyzed CALA legal entity rationalization report. |
| 4/1/2010 | H. Miller | 1.50 | Reviewed legal entities rationalization report. |
| 4/1/2010 | L. Ahearn | 1.80 | Prepared for and participated in call with E. Reed re: CALA rationalization plans. |
| 4/1/2010 | T. Horton | 1.80 | Participated in meeting and discussions re: entity rationalization. |
| 4/1/2010 | D. Rothberg | 1.90 | Reviewed and analyzed the Global Supplier Protocol Agreement and historical intercompany balances provided by the Debtors. |
| 4/1/2010 | L. Ahearn | 2.40 | Prepared CALA legal entity rationalization report. |

Capstone Advisory Group, LLC                                                        **Page 22 of 48**
Invoice for the April 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | L. Ahearn | 2.80 | Assembled schedules for CALA legal entity rationalization summary. |
| 4/1/2010 | L. Ahearn | 2.90 | Continued to work on CALA legal entity rationalization report. |
| 4/2/2010 | D. Rothberg | 0.30 | Participated in a conversation with J. Williams of the Debtors to discuss the Global Supplier Protocol Agreement. |
| 4/2/2010 | L. Ahearn | 1.40 | Drafted APAC legal entity rationalization plan. |
| 4/2/2010 | L. Ahearn | 1.60 | Assembled excel schedules for inclusion in APAC report. |
| 4/2/2010 | T. Horton | 2.20 | Reviewed and analyzed various Debtors' documents re: entity rationalization. |
| 4/2/2010 | D. Rothberg | 2.50 | Reviewed and analyzed the Debtors' proposed legal entity rationalization plan |
| 4/2/2010 | L. Ahearn | 2.90 | Continued to work on APAC legal entity rationalization report. |
| 4/2/2010 | L. Ahearn | 1.60 | Continued to work on APAC legal entity rationalization report. |
| 4/3/2010 | H. Miller | 1.00 | Reviewed Entity Rationalization Report. |
| 4/4/2010 | L. Ahearn | 1.30 | Reviewed and revised APAC report. |
| 4/4/2010 | L. Ahearn | 0.70 | Continued to review and revise APAC report. |
| 4/5/2010 | L. Ahearn | 0.40 | Participated in call with T. Beeches re: APAC closure plans. |
| 4/5/2010 | L. Ahearn | 0.40 | Participated in call with E. Reed re: clarifications for CALA rationalization report. |
| 4/5/2010 | L. Ahearn | 0.80 | Assembled summary cash flow schedules for APAC entities included in rationalization report |
| 4/5/2010 | D. Rothberg | 1.00 | Reviewed Global Protocol Supplier Agreement. |
| 4/5/2010 | D. Rothberg | 1.00 | Reviewed and analyzed the Debtors' legal entity rationalization plan. |
| 4/5/2010 | M. Lasinski | 1.20 | Presented intellectual property report to UCC, counsel and Jeffries. |
| 4/5/2010 | L. Ahearn | 1.80 | Reviewed E&Y ARA agreement report to reconcile with liquidation plans for APAC. |
| 4/5/2010 | J. Borow | 2.20 | Reviewed legal entity rationalization issues and related wind down issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/5/2010 | H. Miller | 2.20 | Analyzed China Restructuring Report |
| 4/5/2010 | H. Miller | 2.20 | Analyzed and reviewed legal entity rationalization report. |
| 4/5/2010 | L. Ahearn | 2.40 | Updated legal entity rationalization report based on comments received. |
| 4/5/2010 | M. Lasinski | 2.50 | Presented intellectual property report to creditors, counsel and Jeffries. |
| 4/5/2010 | H. Miller | 2.80 | Analyzed and reviewed Asia Entities Review Report |
| 4/5/2010 | L. Ahearn | 2.90 | Continued to work on legal entity rationalization report |
| 4/5/2010 | L. Ahearn | 1.80 | Continued to work on legal entity rationalization report. |
| 4/6/2010 | D. Rothberg | 0.50 | Reviewed and analyzed the Global Supplier Protocol Agreement. |
| 4/6/2010 | D. Rothberg | 0.80 | Participated in a conference call with Ernst and Young professionals to discuss the Global Supplier Protocol Agreement. |
| 4/6/2010 | L. Ahearn | 1.30 | Updated legal entity report based on comments received. |
| 4/6/2010 | L. Ahearn | 1.50 | Updated APAC schedules detailing dividends and distributions |
| 4/6/2010 | L. Ahearn | 1.90 | Updated APAC presentation based on comments from T. Beeches the prior day. |
| 4/6/2010 | L. Ahearn | 2.10 | Reviewed legal entity rationalization report. |
| 4/6/2010 | H. Miller | 2.30 | Reviewed and analyzed Legal Entities Rationalization Report. |
| 4/6/2010 | L. Ahearn | 2.80 | Continued to work on legal entity rationalization report. |
| 4/7/2010 | D. Rothberg | 0.80 | Reviewed and analyzed Debtors' preliminary plan to wind down its CALA and APAC entities. |
| 4/7/2010 | L. Ahearn | 1.40 | Updated legal entity rationalization report based on comments from counsel. |
| 4/7/2010 | L. Ahearn | 1.70 | Updated schedules for legal entity rationalization report based on updated dividends information received from Debtors |
| 4/7/2010 | L. Ahearn | 1.80 | Prepared talking points for legal entity rationalization report. |
| 4/7/2010 | L. Ahearn | 2.10 | Updated legal entity rationalization report based on additional information received from Debtors |
| 4/7/2010 | L. Ahearn | 1.40 | Continued to work on legal entity rationalization report. |
| 4/7/2010 | J. Borow | 2.30 | Reviewed legal entity rationalization issues and related wind down issues |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/8/2010 | D. Rothberg | 0.60 | Reviewed and analyzed intercompany resolutions provided by Debtors for CALA and APAC. |
| 4/8/2010 | L. Ahearn | 0.90 | Assembled waterfall spreadsheet detailing flow of funds following proceeds allocation. |
| 4/8/2010 | J. Peterson | 1.30 | Reviewed pre/post petition split of the intercompany balances as of December 31, 2009. |
| 4/8/2010 | L. Ahearn | 1.50 | Reviewed of E&Y and APAC restructuring agreements. |
| 4/8/2010 | L. Ahearn | 2.20 | Continued review of E&Y and APAC restructuring agreement documents. |
| 4/8/2010 | H. Miller | 2.60 | Reviewed and analyzed intercompany claims model. |
| 4/8/2010 | J. Peterson | 2.70 | Reviewed the December 31, 2009 intercompany balances to the legal entity rationalization plan received. |
| 4/8/2010 | L. Ahearn | 2.80 | Read and reviewed documents outlining intercompany balances between filed and non-filed entities. |
| 4/9/2010 | J. Peterson | 0.60 | Prepared for and participated in a call with Akin re: intercompany status and update. |
| 4/9/2010 | L. Ahearn | 0.70 | Updated legal entity rationalization report. |
| 4/9/2010 | L. Ahearn | 0.80 | Prepared for and participated in call with S. Schultz re: legal entity rationalization. |
| 4/9/2010 | L. Ahearn | 0.90 | Prepared schedule for counsel detailing non-filed entities where review of legal issues is most relevant for the case. |
| 4/9/2010 | J. Hyland | 1.40 | Prepared country analysis as directed by counsel. |
| 4/9/2010 | J. Hyland | 2.00 | Analyzed limitations on cash repatriations. |
| 4/9/2010 | L. Ahearn | 2.70 | Reviewed and analyzed APAC restructuring schedules to put together intercompany payment waterfall. |
| 4/9/2010 | L. Ahearn | 2.80 | Continued to work on intercompany waterfall analysis. |
| 4/9/2010 | L. Ahearn | 0.80 | Continued to work on intercompany waterfall analysis. |
| 4/12/2010 | L. Ahearn | 1.30 | Updated APAC waterfall schedules based on comments from T. Morilla re: proceeds allocation. |
| 4/12/2010 | L. Ahearn | 1.40 | Reviewed CALA intercompany balances and began to assemble schedules for waterfall of proceeds allocation. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/12/2010 | L. Ahearn | 2.10 | Worked on waterfall analysis for APAC region |
| 4/12/2010 | L. Ahearn | 2.20 | Prepared CALA intercompany balance spreadsheet, breaking out pre and post intercompany liabilities by entity. |
| 4/12/2010 | L. Ahearn | 2.30 | Reviewed China restructuring documents in preparation for updating APAC distribution numbers. |
| 4/12/2010 | T. Morilla | 2.40 | Reviewed data related to the intercompany balances. |
| 4/12/2010 | L. Ahearn | 2.10 | Continued to review CALA intercompany balances and assemble schedules for waterfall of proceeds allocation |
| 4/13/2010 | L. Ahearn | 0.60 | Followed up with E. Reed re: outstanding CALA Inc. questions |
| 4/13/2010 | L. Ahearn | 0.80 | Updated CALA intercompany schedules |
| 4/13/2010 | L. Ahearn | 0.90 | Prepared for call and spoke with M. Fisher at Huron re: CALA Sales, Inc |
| 4/13/2010 | L. Ahearn | 1.20 | Read and reviewed additional APAC restructuring docs and schedules distributed by E&Y. |
| 4/13/2010 | L. Ahearn | 1.40 | Prepared for call with E. Reed re: CALA entities waterfall |
| 4/13/2010 | L. Ahearn | 2.70 | Updated CALA waterfall spreadsheet to reflect pre and post petition liabilities' priority |
| 4/13/2010 | L. Ahearn | 2.80 | Worked on reconciling pre and post petition intercompany balances in CALA entities |
| 4/13/2010 | H. Miller | 2.90 | Reviewed and analyzed intercompany model |
| 4/14/2010 | L. Ahearn | 0.50 | Participated in call with E. Reed re: Puerto Rico and CALA, Inc. balances |
| 4/14/2010 | L. Ahearn | 0.80 | Updated CALA spreadsheet for comments from Capstone team |
| 4/14/2010 | L. Ahearn | 0.90 | Reviewed APAC legal entity waterfall and rationalization with H. Miller. |
| 4/14/2010 | L. Ahearn | 0.90 | Prepared for and participated in call with E. Reed re: CALA waterfall. |
| 4/14/2010 | L. Ahearn | 0.90 | Followed up with counsel re: legal issues re: CALA payments and dividends |
| 4/14/2010 | L. Ahearn | 1.00 | Reviewed and researched relationship of inter CALA balances versus filed entity balances and attempted to reconcile. |

Capstone Advisory Group, LLC
Invoice for the April 2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/14/2010 | L. Ahearn | 1.40 | Updated CALA waterfall spreadsheet based on conversation with E. Reed |
| 4/14/2010 | J. Borow | 2.20 | Reviewed consolidated financial information and related projections. |
| 4/14/2010 | L. Ahearn | 2.50 | Updated CALA waterfall spreadsheet to include dividends and inter-CALA payments based on net balances. |
| 4/14/2010 | H. Miller | 2.90 | Analyzed intercompany payables of APAC and CALA |
| 4/15/2010 | L. Ahearn | 2.80 | Worked on CALA and APAC legal entity rationalization spreadsheets outlining waterfall payments. |
| 4/15/2010 | L. Ahearn | 1.90 | Continued to worked on CALA and APAC legal entity rationalization spreadsheets outlining waterfall payments. |
| 4/16/2010 | J. Borow | 1.40 | Reviewed various claims and intercompany claims issues. |
| 4/16/2010 | L. Ahearn | 2.70 | Updated APAC and CALA spreadsheet to include footnotes, references and summary pages |
| 4/16/2010 | L. Ahearn | 0.80 | Continued to work on APAC and CALA spreadsheet to include footnotes, references and summary pages |
| 4/20/2010 | L. Ahearn | 1.20 | Updated spreadsheet detailing CALA and APAC intercompany balances. |
| 4/22/2010 | L. Ahearn | 1.40 | Reviewed Asia and China restructuring documents to reconcile payments made to and from GDNT and China with the US and other intercompany creditors. |
| 4/22/2010 | L. Ahearn | 2.30 | Researched US claims against China and GDNT |
| 4/23/2010 | J. Hyland | 0.50 | Conducted call with counsel re: GDNT issues. |
| 4/23/2010 | J. Hyland | 1.00 | Analyzed GDNT and NN China intercompany balances. |
| 4/23/2010 | D. Rothberg | 1.20 | Reviewed and analyzed the impacts on the preliminary China restructuring plan outlined by the Debtors in connection with the recent sales discussions of certain Chinese entities. |
| 4/23/2010 | L. Ahearn | 1.90 | Reviewed and researched intercompany accounts between the US and GDNT & NN China. |
| 4/23/2010 | L. Ahearn | 2.10 | Reviewed and analyzed documents distributed for monthly APAC restructuring call. |
| 4/26/2010 | L. Ahearn | 1.60 | Continued to work on APAC restructuring analysis, with a focus on GDNT intercompany balances. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/26/2010 | J. Hyland | 1.70 | Analyzed issues related to China restructuring. |
| 4/26/2010 | L. Ahearn | 2.10 | Reconciled updated APAC restructuring documents with prior reports delivered |
| 4/26/2010 | J. Hyland | 2.40 | Analyzed restructuring issues related to GDNT and intercompany |
| 4/27/2010 | J. Hyland | 0.70 | Followed-up on APAC restructuring issues. |
| 4/27/2010 | L. Ahearn | 1.00 | Prepared for and participated in call with D Cozart re: Avaya rebate and summarized key issues for distribution. |
| 4/27/2010 | J. Hyland | 1.00 | Participated on call with E&Y, FTI, and the Debtors re: APAC restructuring update. |
| 4/27/2010 | L. Ahearn | 1.70 | Prepared for and participated in monthly Asia restructuring update call and summarized key points |
| 4/28/2010 | D. Rothberg | 0.80 | Reviewed and analyzed the Debtors' most recent legal entity rationalization plans for China and India |
| 4/29/2010 | D. Rothberg | 0.70 | Analyzed updated china restructuring plans from the Debtor |
| 4/29/2010 | L. Ahearn | 0.90 | Analyzed updated APAC restructuring documents from corporate meeting. |
| 4/29/2010 | L. Ahearn | 1.50 | Outlined additions to legal entity rationalization plan based on new information re: India, China and Mexico |
| 4/30/2010 | D. Rothberg | 0.60 | Reviewed Debtors' Asia legal entity rationalization plan in relation to the sale of GDNT as well as the prior China Restructuring plan. |
| 4/30/2010 | L. Ahearn | 1.60 | Worked on APAC and China rationalization plans based on updated corporate plans for China and India. |
| 4/30/2010 | J. Hyland | 1.80 | Reviewed revised Mexico rationalization plan. |
| Subtotal | | 191.90 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/8/2010 | T. Horton | 0.60 | Reviewed documents from Debtors re: contract rejections. |
| 4/13/2010 | T. Horton | 2.30 | Reviewed various real estate and rejected contracts. |
| 4/19/2010 | L. Ahearn | 1.80 | Reviewed and analyzed assignment of lease with HP to Avaya. |
| 4/22/2010 | T. Morilla | 1.50 | Reviewed and analyzed issues re: the owned real estate |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/23/2010 | T. Morilla | 1.70 | Summarized the owned real estate issues. |
| 4/26/2010 | J. Hyland | 0.70 | Reviewed presentation on potential IT subcontract. |
| 4/26/2010 | T. Morilla | 0.90 | Continued to review owned real estate issues. |
| 4/26/2010 | J. Hyland | 1.30 | Prepared analysis and summary of potential IT subcontract. |
| 4/26/2010 | J. Hyland | 1.80 | Participated on call with J. Creasy, J. Mulik, T. Ayres, M. Sandberg, and J. Ernyou re: Potential IT subcontract. |
| 4/27/2010 | J. Peterson | 0.80 | Prepared for and participated in a meeting re: IT subcontracting. |
| 4/27/2010 | J. Hyland | 0.80 | Conducted call with M. Sandberg re: Potential IT subcontract. |
| 4/27/2010 | T. Morilla | 0.90 | Prepared real estate talking points for 4/29 UCC call. |
| 4/27/2010 | J. Hyland | 1.00 | Participated on call with counsel re: Potential IT subcontract. |
| 4/27/2010 | J. Borow | 1.60 | Evaluated potential outsourcing contract. |
| 4/28/2010 | J. Hyland | 1.00 | Prepared summary of potential IT subcontract for UCC discussion. |
| 4/28/2010 | J. Hyland | 1.00 | Analyzed additional information provided on potential IT subcontract and responded to Debtors. |
| 4/28/2010 | J. Borow | 1.20 | Reviewed issues and documents relating to potential outsourcing contracts and discussions with company. |
| Subtotal | | 20.90 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/5/2010 | T. Morilla | 2.40 | Reviewed and analyzed the Q4 2009 carve-out balance sheets. |
| 4/14/2010 | T. Horton | 1.80 | Reviewed various Debtors' documents re: historical results versus plan. |
| 4/14/2010 | T. Morilla | 2.00 | Reviewed the FY 2009 Enterprise/NGS profit and loss data. |
| 4/15/2010 | T. Morilla | 1.30 | Reviewed the carve-out Business Unit financials. |
| 4/29/2010 | J. Peterson | 2.90 | Reviewed and started to draft a summary of the Corporate Group's Q1 actual vs. budget re: accrual method. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/30/2010 | J. Peterson | 2.80 | Started to draft a summary of the NBS Q1 actual vs. budget re: by region and function. |
| 4/30/2010 | J. Peterson | 2.50 | Continued to draft an analysis of the NBS Q1 actual vs. budget re: residual and leave behind costs. |
| Subtotal | | 15.70 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | T. Morilla | 1.20 | Reviewed Lazard's valuation of one of the legal entities. |
| 4/4/2010 | H. Miller | 2.30 | Drafted presentation for meeting with US Debtors and advisors. |
| 4/4/2010 | H. Miller | 2.70 | Continued drafting presentation for meeting with US Debtors and advisors. |
| 4/6/2010 | J. Hyland | 2.60 | Reviewed legal entity rationalization report for UCC. |
| 4/7/2010 | J. Hyland | 1.80 | Reviewed reports for UCC meeting. |
| 4/7/2010 | J. Borow | 3.20 | Prepared for, attended and participated in meeting with all Debtors' professionals re: NBS projections and business plan. |
| 4/12/2010 | T. Morilla | 2.10 | Reviewed the Debtors' legal entity organization chart. |
| 4/13/2010 | C. Kearns | 0.60 | Reviewed latest Monitor's report. |
| 4/13/2010 | J. Peterson | 2.90 | Continued to draft and prepare a report on the 2010 Consolidated forecast. |
| 4/15/2010 | J. Borow | 2.30 | Reviewed consolidated financial information and related projections. |
| 4/15/2010 | J. Peterson | 2.80 | Continued to reconcile the NBS cash flows for 2010. |
| 4/20/2010 | J. Peterson | 2.80 | Updated the supporting schedules included in the Consolidated Budget report re: comments from Akin. |
| 4/21/2010 | J. Hyland | 1.20 | Updated UCC reports. |
| 4/22/2010 | J. Borow | 1.20 | Reviewed summarized consolidating financial information. |
| 4/22/2010 | T. Morilla | 1.40 | Reviewed payment terms of a trade creditor. |
| 4/26/2010 | J. Hyland | 0.40 | Analyzed UCC reporting status. |
| 4/27/2010 | J. Hyland | 0.40 | Reviewed real estate summary. |
| 4/27/2010 | J. Hyland | 1.40 | Reviewed Corporate presentation from Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/28/2010 | J. Peterson | 0.60 | Prepared for the Corporate Group meeting re: review of the presentations |
| 4/28/2010 | J. Hyland | 0.90 | Reviewed final reports for UCC. |
| 4/28/2010 | J. Peterson | 1.80 | Reviewed the Monitor's 43rd Report re: cash flows of the Canadian estate. |
| 4/28/2010 | H. Miller | 2.10 | Reviewed and analyzed operating update from Nortel Corporate group and Asia Entities Review |
| 4/29/2010 | J. Peterson | 2.10 | Reviewed the Canadian Monitor's 44th report re: impact of LGN divestiture and dividend receipt. |
| 4/29/2010 | H. Miller | 2.90 | Reviewed the Asia Entities Report and the Corporate Group Operating update. |
| 4/29/2010 | H. Miller | 2.90 | Continued to review operating reports. |
| Subtotal | | 46.60 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | T. Morilla | 0.80 | Reviewed the escrow account amounts provided by the Debtors. |
| 4/2/2010 | T. Morilla | 0.40 | Reviewed and analyzed the March 30th daily cash flash. |
| 4/4/2010 | J. Peterson | 2.90 | Started to draft the supporting schedules for the UCC bi-weekly cash update re: cash forecast for 3/14 to 6/30. |
| 4/4/2010 | J. Peterson | 2.00 | Continued to draft the bi-weekly UCC cash update re: executive summary. |
| 4/4/2010 | J. Peterson | 2.80 | Continued to draft the bi-weekly UCC cash update re: supporting schedules for the U.S. and Canadian cash forecasts. |
| 4/5/2010 | J. Peterson | 0.40 | Drafted and sent an email to E&Y re: cash forecast. |
| 4/5/2010 | T. Horton | 1.80 | Edited and reviewed cash schedules and presentation to UCC. |
| 4/5/2010 | J. Hyland | 1.80 | Analyzed cash forecast. |
| 4/5/2010 | J. Peterson | 2.70 | Reviewed and analyzed the Debtors' cash forecast to the 2010 Consolidated forecast. |
| 4/6/2010 | J. Peterson | 1.80 | Finalized the bi-weekly UCC cash update |
| 4/6/2010 | J. Peterson | 2.90 | Updated the bi-weekly UCC cash forecast update. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/7/2010 | J. Peterson | 0.50 | Finalized the bi-weekly UCC cash update to include updated information just received |
| 4/8/2010 | D. Rothberg | 0.50 | Analyzed twenty six week cash flow forecasts for Debtors |
| 4/8/2010 | J. Peterson | 1.00 | Prepared for and participated in a meeting with FTI and E&Y re: Corporate cash metric. |
| 4/8/2010 | J. Borow | 1.60 | Reviewed cash and liquidity issues |
| 4/9/2010 | J. Hyland | 2.40 | Reviewed cash balances in certain legal entities |
| 4/12/2010 | J. Peterson | 1.70 | Reviewed the cash forecasts received to date for cash trends re: Corporate Group cash metric. |
| 4/13/2010 | J. Peterson | 2.90 | Reviewed the forty-third report of the monitor re: Canadian cash position and liquidity details |
| 4/14/2010 | T. Morilla | 0.40 | Attended and participated in the bi-weekly cash call. |
| 4/14/2010 | T. Morilla | 1.30 | Reviewed the bi-weekly cash report distributed by the Debtors |
| 4/14/2010 | J. Peterson | 2.40 | Reviewed the Debtors' cash forecast update and participated in the bi-weekly conference call. |
| 4/14/2010 | T. Morilla | 1.20 | Continued to review the bi-weekly cash report. |
| 4/15/2010 | T. Morilla | 1.40 | Prepared the cash schedules for the bi-weekly cash report |
| 4/15/2010 | J. Peterson | 2.30 | Reconciled the April 4 cash forecast to the 2010 Consolidated forecast re: U.S. region |
| 4/16/2010 | T. Morilla | 0.80 | Continued to prepare the cash schedules for the bi-weekly cash report |
| 4/16/2010 | J. Hyland | 2.30 | Analyzed cash flows. |
| 4/16/2010 | H. Miller | 2.80 | Reviewed Cash Report |
| 4/19/2010 | T. Morilla | 1.90 | Prepared the bi-weekly cash presentation. |
| 4/19/2010 | J. Peterson | 2.20 | Drafted the bi-weekly supporting cash schedules re: April 4 cash forecast. |
| 4/19/2010 | J. Hyland | 2.60 | Reviewed cash balances and trends by estate. |
| 4/19/2010 | T. Morilla | 2.90 | Prepared cash schedules for the bi-weekly cash report |
| 4/19/2010 | T. Morilla | 2.90 | Continued to prepare schedules for the bi-weekly cash report. |

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 4/20/2010 | T. Morilla | 1.70 | Continued to review and edit the cash report. |
| 4/20/2010 | J. Peterson | 2.10 | Reviewed the bi-weekly UCC cash update re: April 4 to June 30 cash forecast |
| 4/20/2010 | J. Hyland | 2.70 | Analyzed cash forecasts and trends |
| 4/20/2010 | J. Hyland | 2.40 | Continued analyzing cash forecasts and trends. |
| 4/20/2010 | T. Morilla | 2.80 | Continued to review and edit the bi-weekly cash report. |
| 4/21/2010 | T. Morilla | 0.20 | Reviewed the April 15th daily cash flash |
| 4/21/2010 | T. Morilla | 0.90 | Reviewed the payment schedule of a supplier as it related to the cash report. |
| 4/21/2010 | T. Morilla | 0.90 | Continued to edit the cash report based on comments. |
| 4/21/2010 | J. Peterson | 1.10 | Drafted the cash talking points re: UCC meeting on 4/22/10 |
| 4/21/2010 | T. Morilla | 1.10 | Created cash talking points for the bi-weekly cash report. |
| 4/21/2010 | J. Borow | 1.60 | Reviewed reports on cash and liquidity. |
| 4/21/2010 | J. Peterson | 2.00 | Finalized the bi-weekly UCC cash update. |
| 4/21/2010 | J. Hyland | 2.10 | Reviewed cash report for UCC. |
| 4/21/2010 | T. Morilla | 2.20 | Reviewed and edited the bi-weekly cash report |
| 4/22/2010 | D. Rothberg | 1.50 | Reviewed and analyzed the Debtors' 26 week cash flow in comparison to the consolidated budget and legal entity rationalization presentations received. |
| 4/22/2010 | J. Peterson | 1.50 | Prepared for and participated in a meeting re: Debtors' April 4 to June 30 cash forecast |
| 4/22/2010 | T. Morilla | 2.10 | Reviewed issues re: the cash flow forecast. |
| 4/22/2010 | J. Peterson | 2.60 | Analyzed and started to draft a 2010 cash forecast for the U.S. and Canada re: significant events and Corporate Group updates |
| 4/23/2010 | J. Peterson | 1.10 | Reviewed and analyzed the Cascading Indemnity Trust payments re: U.S. and Canadian payments |
| 4/27/2010 | J. Peterson | 2.30 | Reviewed and prepared a list of questions for the bi-weekly cash meeting re: cash forecast dated April 18. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/27/2010 | J. Peterson | 2.60 | Reconciled the quarterly Canadian cash flows for the Corporate Group and Business Units to the Consolidated Budget |
| 4/28/2010 | T. Morilla | 0.30 | Participated in the bi-weekly cash call. |
| 4/28/2010 | J. Peterson | 0.60 | Participated in a meeting to discuss the cash flow forecast. |
| 4/28/2010 | T. Morilla | 0.80 | Reviewed payments to a supplier as it related to the cash forecast. |
| 4/28/2010 | T. Morilla | 1.20 | Reviewed and analyzed the bi-weekly cash report in preparation of the cash call |
| 4/28/2010 | T. Morilla | 2.90 | Prepared the schedules for the bi-weekly cash report. |
| 4/29/2010 | J. Peterson | 0.40 | Reviewed the scheduled payments re: Settlement and Release Agreement with Flextronics |
| 4/29/2010 | D. Rothberg | 0.50 | Analyzed the Debtors' year to date collections information. |
| 4/29/2010 | J. Borow | 1.10 | Reviewed data on cash and liquidity. |
| 4/29/2010 | T. Morilla | 1.20 | Reviewed and analyzed the cash flow report prepared by the Debtors. |
| 4/29/2010 | T. Morilla | 2.10 | Continued preparing the cash schedules for the bi-weekly cash report. |
| 4/30/2010 | D. Rothberg | 0.50 | Analyzed Debtors' budget to actual accounts receivable performance. |
| 4/30/2010 | T. Morilla | 0.90 | Reviewed responses from E&Y and the Debtors in regards to cash questions. |
| 4/30/2010 | T. Morilla | 1.40 | Reviewed the Q4 AIP payments as it related to the cash flow forecast. |
| 4/30/2010 | J. Peterson | 2.10 | Started to review the UCC bi-weekly cash update. |
| 4/30/2010 | T. Morilla | 2.80 | Prepared the bi-weekly cash flow report. |
| Subtotal | | 114.60 | |

**20. Projections/Business Plan/Othe**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | J. Peterson | 1.20 | Continued to draft an analysis on the 2010 Consolidated forecast re: U.S. cash flows. |
| 4/1/2010 | T. Horton | 2.30 | Reviewed and analyzed presentation and documents from Debtors re: 2010 Consolidated Budget - Preliminary |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | J. Peterson | 2.80 | Continued to review and draft an analysis on the 2010 Consolidated forecast re: U.S. cash flows. |
| 4/1/2010 | D. Rothberg | 2.90 | Reviewed Debtors' 2010 consolidated budget. |
| 4/1/2010 | D. Rothberg | 0.80 | Continued to review Debtors' consolidated budget. |
| 4/2/2010 | D. Rothberg | 0.30 | Drafted response related to NBS budget questions to UCC member. |
| 4/2/2010 | D. Rothberg | 0.60 | Reviewed and analyzed the Debtors' Business Unit budgets. |
| 4/2/2010 | D. Rothberg | 1.20 | Reviewed and analyzed Debtors' consolidated budget. |
| 4/2/2010 | D. Rothberg | 1.20 | Compared Debtors' consolidated budget to the 2010 NBS budget. |
| 4/2/2010 | J. Peterson | 1.80 | Started to draft an analysis of the 2010 Canadian cash flows re: Consolidated forecast. |
| 4/2/2010 | J. Peterson | 2.20 | Reviewed the 2010 Consolidated forecast re: Canadian cash flows. |
| 4/2/2010 | T. Horton | 2.90 | Analyzed presentations and files from Debtors re: Consolidated projections for 2010. |
| 4/4/2010 | T. Horton | 1.80 | Reviewed presentation materials and schedules re: 2010 consolidating budget. |
| 4/5/2010 | J. Hyland | 0.50 | Conducted conversation with C. Ricaurte re: NBS cost sharing. |
| 4/5/2010 | J. Hyland | 0.60 | Summarized NBS cost sharing issues. |
| 4/5/2010 | T. Horton | 1.70 | Reviewed proposals and analyzed different metrics re: 2010 1H AIP. |
| 4/5/2010 | D. Rothberg | 2.10 | Reviewed Debtors' consolidated 2010 budget. |
| 4/5/2010 | T. Horton | 2.40 | Analyzed schedules and projections from Debtors re: 2010 Budget. |
| 4/5/2010 | J. Hyland | 2.60 | Reviewed NGS analyses. |
| 4/5/2010 | J. Peterson | 2.90 | Reviewed the 2010 Consolidated forecast re: LG revenue forecast and cash flows. |
| 4/5/2010 | J. Peterson | 1.70 | Continued to review the LGN 2010 forecast. |
| 4/5/2010 | D. Rothberg | 1.80 | Continued to review and analyze the Debtors' 2010 consolidated budget. |
| 4/6/2010 | D. Rothberg | 0.90 | Reviewed and analyzed the Debtors' consolidated budget. |
| 4/6/2010 | J. Hyland | 1.20 | Reviewed Jabil escrow draw down documentation. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/6/2010 | D. Rothberg | 1.20 | Reviewed Debtors' preliminary Sunset Cost package. |
| 4/6/2010 | D. Rothberg | 1.20 | Reviewed and analyzed Debtors' Corporate Budget for 2010. |
| 4/6/2010 | T. Horton | 1.40 | Reviewed Debtors' projections re: asset recoveries. |
| 4/6/2010 | D. Rothberg | 1.50 | Reviewed and analyzed Debtors' 2010 NBS budget. |
| 4/6/2010 | T. Horton | 2.10 | Reviewed and analyzed additional scenarios and projections from Debtors re: 2010 AIP. |
| 4/6/2010 | J. Peterson | 2.20 | Continued to analyze and draft a report on the 2010 Consolidated forecast re: CALA revenues and cash flows |
| 4/6/2010 | J. Hyland | 2.70 | Reviewed entity rationalization from Corporate Group |
| 4/6/2010 | T. Horton | 2.80 | Reviewed and edited schedules and projections re: 2010 Consolidated Budget. |
| 4/7/2010 | D. Rothberg | 1.20 | Reviewed and analyzed Debtors' consolidated budget. |
| 4/7/2010 | D. Rothberg | 1.30 | Reviewed and analyzed Debtors' NBS budget. |
| 4/7/2010 | T. Horton | 2.30 | Reviewed draft of presentation to UCC re: 2010 Consolidated Budget. |
| 4/7/2010 | D. Rothberg | 2.90 | Reviewed and analyzed Debtors' preliminary Sunset Cost budget. |
| 4/7/2010 | J. Peterson | 2.90 | Continued to review and analyze the 2010 Consolidated forecast re: APAC region revenues and cash flows |
| 4/7/2010 | D. Rothberg | 0.70 | Continued to review and analyze the Debtors' consolidated 2010 business plan. |
| 4/7/2010 | J. Peterson | 2.60 | Continued to analyze and draft a report on the 2010 Consolidated forecast re: CALA region revenues and cash flows |
| 4/7/2010 | J. Peterson | 2.80 | Continued to analyze and model the 2010 Consolidated forecast re: APAC region |
| 4/8/2010 | D. Rothberg | 1.60 | Reviewed and analyzed Debtors' preliminary Sunset Cost analysis. |
| 4/8/2010 | T. Horton | 1.70 | Participated in various conversations and analyzed latest proposal from Debtors re: 1h 2010 AIP |
| 4/8/2010 | J. Hyland | 2.50 | Reviewed legal entity rationalization based upon input from counsel |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/8/2010 | T. Horton | 2.80 | Reviewed projections and various documents and participated in discussions re: 2010 Consolidated Budget. |
| 4/8/2010 | J. Hyland | 2.80 | Analyzed format of consolidated Nortel 2010 budget. |
| 4/8/2010 | J. Peterson | 2.90 | Continued to review the 2010 Consolidated forecast re: Corporate Group EBT and cash flows. |
| 4/8/2010 | J. Peterson | 1.90 | Continued to review the 2010 Corporate Group forecast re: EBT and cash flows. |
| 4/9/2010 | D. Rothberg | 0.60 | Reviewed and analyzed Debtors' preliminary Sunset Cost projections. |
| 4/9/2010 | D. Rothberg | 1.30 | Reviewed and analyzed Debtors' transition services and escrow agreement for its Enterprise transaction. |
| 4/9/2010 | T. Horton | 2.90 | Reviewed and analyzed Debtors' presentations and schedules re: 2010 Consolidating Budget. |
| 4/9/2010 | J. Peterson | 2.90 | Continued to review and analyze the 2010 Corporate Group budget to the Consolidated forecast. |
| 4/11/2010 | T. Horton | 2.10 | Reviewed and edited presentation to UCC re: 2010 Consolidated Budget. |
| 4/12/2010 | J. Hyland | 0.30 | Conducted call with C. Ricaurte re: NBS cost sharing. |
| 4/12/2010 | C. Kearns | 0.40 | Reviewed status of NBS budget. |
| 4/12/2010 | D. Rothberg | 1.30 | Prepared report for UCC re: Debtors' 2010 Consolidated Budget. |
| 4/12/2010 | T. Horton | 1.40 | Analyzed and reviewed various proposals re: 1H 2010 AIP program. |
| 4/12/2010 | T. Horton | 1.70 | Prepared additional comments and edits to UCC presentation re: 2010 Consolidated Budget. |
| 4/12/2010 | J. Hyland | 2.00 | Reviewed updated Lazard fee allocation. |
| 4/12/2010 | J. Hyland | 2.50 | Reviewed cash flows related to consolidated budget. |
| 4/12/2010 | T. Horton | 2.90 | Reviewed, edited and prepared comments on presentation to UCC re: 2010 Consolidated Budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/12/2010 | J. Peterson | 2.90 | Continued to review the 2010 Consolidated Forecast re: NBS billings and cash flows. |
| 4/12/2010 | D. Rothberg | 0.70 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated budget. |
| 4/12/2010 | J. Peterson | 2.60 | Continued to review the 2010 Consolidated forecast re: bridge between the Corporate Budget presented in February to updated report. |
| 4/12/2010 | J. Peterson | 2.80 | Continued to review the NBS portion of the 2010 Consolidated forecast. |
| 4/13/2010 | J. Peterson | 0.90 | Continued to draft the appendix to be included in the 2010 Consolidated forecast. |
| 4/13/2010 | D. Rothberg | 2.10 | Prepared report for UCC re: Debtors' 2010 Consolidated budget. |
| 4/13/2010 | D. Rothberg | 2.50 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated Budget. |
| 4/13/2010 | J. Peterson | 2.60 | Started to draft the appendix to be included in the 2010 Consolidated forecast. |
| 4/13/2010 | J. Hyland | 2.80 | Analyzed consolidated 2010 budget. |
| 4/13/2010 | T. Horton | 2.90 | Reviewed, analyzed and edited various versions of UCC presentation re: 2010 Budget. |
| 4/13/2010 | J. Hyland | 2.70 | Continued analyzing 2010 consolidated budget |
| 4/13/2010 | J. Peterson | 2.80 | Continued to draft and prepare a report on the 2010 Consolidated forecast |
| 4/13/2010 | D. Rothberg | 1.50 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated Budget. |
| 4/14/2010 | J. Hyland | 0.20 | Conducted call with J. Doolittle re: consolidated budget. |
| 4/14/2010 | C. Kearns | 0.70 | Reviewed draft report on 2010 budget. |
| 4/14/2010 | D. Rothberg | 2.20 | Prepared report for UCC re: Debtors' 2010 Consolidated budget. |
| 4/14/2010 | T. Horton | 2.20 | Edited and reviewed various drafts of presentation to UCC re: 2010 Budget package |
| 4/14/2010 | J. Hyland | 2.50 | Reviewed 2010 consolidated budget presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/14/2010 | J. Peterson | 2.70 | Reviewed and analyzed the consolidated cash flows re: other category. |
| 4/14/2010 | D. Rothberg | 2.90 | Reviewed and analyzed Debtors' 2010 Consolidated Budget cash flow in comparison to the Debtors' 2010 NBS budget previously presented. |
| 4/14/2010 | J. Peterson | 2.90 | Continued to review and reconcile the NBS cash flows to the Consolidated forecast. |
| 4/14/2010 | J. Peterson | 2.90 | Continued to reconcile the NBS cash flows to the 2010 Consolidated forecast. |
| 4/14/2010 | J. Hyland | 1.30 | Continued reviewing the consolidated 2010 budget and analyzing variances |
| 4/14/2010 | D. Rothberg | 1.70 | Continued to prepare report for the UCC re: Debtors' 2010 Consolidated Budget. |
| 4/14/2010 | D. Rothberg | 1.70 | Continued to prepare report for the UCC re: Debtors' 2010 Consolidated Budget. |
| 4/14/2010 | D. Rothberg | 2.10 | Continued to prepare report for the UCC re: Debtors' 2010 Consolidated Budget. |
| 4/15/2010 | C. Kearns | 0.50 | Reviewed latest budget package |
| 4/15/2010 | T. Horton | 2.10 | Reviewed and edited various versions of Budget Presentation. |
| 4/15/2010 | J. Peterson | 2.90 | Reconciled the Corporate Group's January EBT to the 2010 Consolidated forecast. |
| 4/15/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' 2010 Consolidated Budget |
| 4/15/2010 | D. Rothberg | 1.50 | Continued to prepare report for the UCC re: Debtors' 2010 Consolidated Budget. |
| 4/15/2010 | D. Rothberg | 1.60 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated Budget |
| 4/15/2010 | J. Peterson | 2.00 | Continued to analyze and reconcile the NBS cash flow from TSA collections, billings and stranded assets |
| 4/16/2010 | D. Rothberg | 2.20 | Analyzed cash flow reconciliation for the US in the Debtors' consolidated budget |
| 4/16/2010 | J. Hyland | 2.50 | Reviewed consolidated budget issues. |
| 4/16/2010 | J. Peterson | 2.90 | Started to analyze the revised Business Unit budgets in the Consolidated report to the Debtors' January forecast |
| 4/16/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Debtors' Consolidated 2010 budget |
| 4/16/2010 | D. Rothberg | 0.80 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated Budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/16/2010 | J. Peterson | 1.00 | Continued to review and reconcile the Business Unit forecasts for 2010. |
| 4/16/2010 | D. Rothberg | 1.40 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated Budget. |
| 4/16/2010 | D. Rothberg | 1.90 | Continued to prepare report for UCC re: Debtors' 2010 Consolidated Budget. |
| 4/18/2010 | J. Hyland | 1.90 | Reviewed consolidated budget and revised presentation. |
| 4/19/2010 | C. Kearns | 0.50 | Reviewed POR related issues re: exclusivity |
| 4/19/2010 | C. Kearns | 0.50 | Reviewed NBS costs and related issues. |
| 4/19/2010 | D. Rothberg | 1.20 | Reviewed Debtors' NBS billings and collection process. |
| 4/19/2010 | J. Hyland | 1.30 | Reviewed 2010 consolidated budget UCC report |
| 4/19/2010 | J. Hyland | 1.30 | Analyzed EMEA 2010 budget based upon historic data |
| 4/19/2010 | J. Peterson | 1.80 | Reviewed the Other Income category in the 2010 Consolidated budget re: cash vs. accrual |
| 4/19/2010 | D. Rothberg | 2.10 | Analyzed the cash flow bridge for Debtors' 2010 Consolidated budget to the prior budget presented. |
| 4/19/2010 | J. Peterson | 2.50 | Analyzed the 2010 RoW severance and post employment benefits included in the NonOp category |
| 4/19/2010 | D. Rothberg | 2.60 | Analyzed and compared the NBS cash flow bridge prepared by the Debtors to walk from the NBS budget to the Debtors' 2010 consolidated budget. |
| 4/19/2010 | J. Hyland | 2.80 | Analyzed consolidated cash flows. |
| 4/19/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Debtors' 2010 Consolidated Budget. |
| 4/19/2010 | J. Peterson | 2.90 | Continued to review and reconcile the Corporate Group 2010 regional budget (January and February versions) to the Consolidated forecast re: U.S. and Canada |
| 4/19/2010 | D. Rothberg | 2.90 | Analyzed Debtors' 2010 US consolidated cash flows. |
| 4/19/2010 | J. Peterson | 2.90 | Analyzed and attempted to reconcile the January 2010 Business Unit forecast to the Consolidated 2010 forecast |
| 4/19/2010 | D. Rothberg | 1.60 | Continued to analyze Debtors' 2010 NBS cash flow bridge |
| 4/20/2010 | J. Hyland | 0.10 | Conducted call with S. Schultz re: 2010 consolidated report. |
| 4/20/2010 | J. Hyland | 0.10 | Conducted call with J. Sturm re: 2010 consolidated report. |
| 4/20/2010 | J. Hyland | 0.50 | Reviewed EMEA 2010 budget analysis. |
| 4/20/2010 | J. Peterson | 1.10 | Prepared for and participated on a call with H. Chambers re: Corporate Group costs |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/20/2010 | D. Rothberg | 1.50 | Prepared schedules for report to the UCC re: Debtors' 2010 Consolidated Budget incorporating updated assumptions for the NBS business included in the Debtors' 2010 Consolidated budget. |
| 4/20/2010 | D. Rothberg | 1.80 | Reviewed US cash flow walk for Debtors' 2010 consolidated budget. |
| 4/20/2010 | D. Rothberg | 1.80 | Participated in a conference call with D. Cozart and S. Charanjit to walk through the Debtors' 2010 NBS cash flow bridge between the budgets. |
| 4/20/2010 | D. Rothberg | 1.90 | Updated schedules for report to UCC re: Debtors' 2010 Consolidated Budget to reflect latest cash flow assumptions. |
| 4/20/2010 | J. Hyland | 1.90 | Reviewed revised 2010 consolidated budget presentation. |
| 4/20/2010 | J. Hyland | 1.90 | Reviewed cash flows in consolidated budget. |
| 4/20/2010 | D. Rothberg | 2.30 | Prepared report for the UCC re: Debtors' 2010 Consolidated Budget to incorporate our latest understanding of the Debtors' modified assumptions and the impacts on the cash flows in each region as well as the Business Units. |
| 4/20/2010 | J. Peterson | 2.30 | Continued to draft the 2010 Consolidated report to be provided to the UCC. |
| 4/20/2010 | D. Rothberg | 2.80 | Prepared report for UCC re: Debtors' 2010 Consolidated Budget. |
| 4/20/2010 | J. Peterson | 2.90 | Continued to reconcile the January 2010 Corporate Group budget to the Consolidate Budget re: cash flows and assumptions. |
| 4/21/2010 | D. Rothberg | 0.80 | Summarized the Debtors' Sunset Cost plan for the UCC. |
| 4/21/2010 | J. Hyland | 1.30 | Reviewed NBS sunset planning documentation. |
| 4/21/2010 | D. Rothberg | 1.80 | Prepared report for the UCC re: Debtors' 2010 Consolidated Budget, to incorporate revisions to the text and schedules. |
| 4/21/2010 | D. Rothberg | 1.80 | Analyzed income statement and cash flow information provided to us re: EMEA's consolidated costs. |
| 4/21/2010 | D. Rothberg | 2.40 | Continued to prepare report for the UCC re: Debtors' 2010 Consolidated Budget. |
| 4/21/2010 | H. Miller | 2.80 | Reviewed and analyzed Consolidated Budget report. |
| 4/21/2010 | J. Peterson | 2.90 | Started to draft an analysis of the NBS Sunset Costs. |
| 4/21/2010 | J. Peterson | 1.20 | Continued to draft an analysis of the NBS Sunset Costs. |
| 4/21/2010 | D. Rothberg | 2.90 | Reviewed and analyzed the Debtors' updated Sunset Cost plan. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/21/2010 | J. Hyland | 3.10 | Participated in NBS sunset planning presentation with the Monitor, FTI, Cleary and Lazard. |
| 4/22/2010 | D. Rothberg | 0.80 | Analyzed the TSA billing and collection process. |
| 4/22/2010 | J. Hyland | 1.10 | Analyzed status of monthly reporting. |
| 4/22/2010 | D. Rothberg | 1.80 | Prepared an amended report to be shared with the UCC re: Debtors' 2010 Consolidated Budget highlighting the US and NBS cash flows. |
| 4/22/2010 | J. Peterson | 2.00 | Started to compile all headcount data received to date and draft a follow-up email re: open items. |
| 4/22/2010 | J. Hyland | 1.00 | Continued analyzing sunset plan. |
| 4/22/2010 | J. Hyland | 2.80 | Analyzed sunset planning documentation. |
| 4/23/2010 | C. Kearns | 0.20 | Reviewed status of POR development process. |
| 4/23/2010 | D. Rothberg | 1.50 | Analyzed cash flows of the US and Canada as part of the Corporate Budget, NBS budget and Business Unit budgets. |
| 4/23/2010 | J. Peterson | 1.70 | Prepared for and participated in a meeting re: status of 2010 Consolidated Budget report. |
| 4/23/2010 | D. Rothberg | 2.00 | Prepared analysis outlining the TSA billing and collection process utilized by the NBS organization. |
| 4/23/2010 | J. Hyland | 2.70 | Reviewed updated 2010 consolidated budget analysis. |
| 4/26/2010 | D. Rothberg | 0.80 | Updated schedules the US and Canada NBS schedules for insertion into the presentation to the UCC re:  2010 consolidated budget for the US and Canada. |
| 4/26/2010 | D. Rothberg | 0.80 | Analyzed billings process detail received from the Debtor. |
| 4/26/2010 | D. Rothberg | 1.00 | Reviewed and analyzed Debtors' preliminary Sunset Cost budget. |
| 4/26/2010 | J. Peterson | 1.50 | Participated in meetings re: US and Canadian cash flows. |
| 4/26/2010 | L. Ahearn | 1.80 | Reviewed new forecasted headcount data from Nortel and began to outline presentation for the Committee. |
| 4/26/2010 | D. Rothberg | 2.20 | Reviewed and analyzed US and Canada cash flow bridges to the Debtors' latest Corporate budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/26/2010 | D. Rothberg | 2.30 | Prepared report for the UCC re: 2010 Consolidated Budget US and Canada. |
| 4/26/2010 | J. Peterson | 2.80 | Continued to draft the 2010 cash flow for the US and Canada. |
| 4/26/2010 | J. Peterson | 2.90 | Continued to draft the cash flows for 2010 re: US and Canada. |
| 4/26/2010 | D. Rothberg | 1.50 | Continued to prepare report for the UCC re: 2010 Consolidated budget for the US and Canada. |
| 4/27/2010 | D. Rothberg | 0.80 | Reviewed and analyzed Debtors' revised headcount forecast for 2010 |
| 4/27/2010 | J. Borow | 1.10 | Reviewed reports relating to Sunset Costs. |
| 4/27/2010 | D. Rothberg | 1.10 | Reviewed and analyzed the Debtors' most recent APAC restructuring progress and future expectations |
| 4/27/2010 | J. Hyland | 1.60 | Reviewed Consolidated 2010 budget report with cash focus |
| 4/27/2010 | J. Peterson | 1.80 | Participated in meetings to discuss the UCC 2010 Nortel Consolidated US and Canadian Budget |
| 4/27/2010 | D. Rothberg | 1.80 | Analyzed Debtors' preliminary Sunset Cost budget |
| 4/27/2010 | D. Rothberg | 1.90 | Prepared report for the UCC re: TSA Billing and Collection process. |
| 4/27/2010 | D. Rothberg | 1.90 | Continued to prepare report for the UCC re: Debtors' 2010 Consolidated US and Canadian Budget related to modifying schedules and tying out cash flows. |
| 4/27/2010 | D. Rothberg | 2.80 | Prepared report for the UCC re: Debtors' 2010 Consolidated US and Canadian Budget. |
| 4/27/2010 | J. Peterson | 1.80 | Continued to reconcile the Corporate Group cash flows to the Consolidated Budget re: quarterly US forecasts. |
| 4/27/2010 | D. Rothberg | 0.50 | Continued to prepare report for the UCC re: TSA billings and collections |
| 4/28/2010 | D. Rothberg | 0.80 | Prepared a schedule detailing the billing and collection cycle for the TSAs |
| 4/28/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: Debtors' 2010 Consolidated US and Canadian budget |
| 4/28/2010 | C. Kearns | 1.20 | Reviewed draft reports for UCC, including 2010 budget update |
| 4/28/2010 | D. Rothberg | 1.20 | Analyzed the assumptions in the preliminary Sunset Cost budget surrounding open purchase orders and other contract exposures at NBS. |
| 4/28/2010 | J. Hyland | 1.70 | Analyzed TSA billing and collection procedures |
| 4/28/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: TSA Billings and Collections. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/28/2010 | J. Peterson | 2.20 | Continued to revise the UCC report re: 2010 Consolidated US and Canadian Budget. |
| 4/28/2010 | J. Borow | 2.40 | Reviewed reports relating to Sunset Costs and wind down issues |
| 4/28/2010 | J. Peterson | 2.60 | Completed for distribution to the UCC in advance of the weekly call re: 2010 Consolidated US and Canadian Budget. |
| 4/28/2010 | D. Rothberg | 2.90 | Reviewed and analyzed the Debtors' latest business plan for the Corporate group which included monetization of tier 2 assets, updated expense assumptions, tax expectations, as well as financial performance year to date. |
| 4/29/2010 | D. Rothberg | 1.10 | Reviewed and analyzed the Debtors' start up costs in correlation to the appropriate allocation of those costs |
| 4/29/2010 | D. Rothberg | 1.40 | Prepared report for the UCC re:  TSA billings and collections. |
| 4/29/2010 | D. Rothberg | 2.10 | Reviewed and analyzed functional service assumptions and mitigation plans for the major functions in NBS from the Debtors preliminary Sunset Cost budget |
| 4/29/2010 | J. Peterson | 2.80 | Started to review the NBS Sunset plan and draft an analysis |
| 4/29/2010 | J. Hyland | 2.80 | Analyzed Corporate Group presentation. |
| 4/30/2010 | D. Rothberg | 1.20 | Analyzed Debtors' Q1 budget to actual performance for NBS. |
| 4/30/2010 | D. Rothberg | 1.60 | Analyzed Debtors' preliminary Sunset Costs for IT and RE by region. |
| Subtotal | | 354.80 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/29/2010 | T. Morilla | 0.80 | Reviewed the tax analysis from the Corporate Group presentation |
| 4/30/2010 | J. Hyland | 0.40 | Conducted call with K. Rowe re: tax summary |
| 4/30/2010 | L. Ahearn | 0.90 | Worked on tax update presentation. |
| 4/30/2010 | T. Morilla | 1.60 | Reviewed the Corporate report as it related to tax issues |
| Subtotal | | 3.70 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | M. Lasinski | 0.70 | Participated in call with UCC on intellectual property issues |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2010 | R. Conroy | 0.80 | Prepared IPCo presentation for the UCC - incorporated comments from counsel. |
| 4/1/2010 | R. Conroy | 1.70 | Prepared IPCo presentation for the UCC - created script for presentation |
| 4/1/2010 | J. Borow | 2.20 | Reviewed intellectual property presentation to UCC and advisors |
| 4/1/2010 | M. Lasinski | 2.50 | Prepared intellectual property report for UCC meeting |
| 4/1/2010 | M. Lasinski | 2.70 | Prepared intellectual property report for UCC meeting |
| 4/1/2010 | M. Lasinski | 2.80 | Prepared intellectual property report for UCC meeting |
| 4/2/2010 | M. Lasinski | 2.00 | Prepared intellectual property report for UCC. |
| 4/2/2010 | T. Morilla | 2.10 | Reviewed and analyzed the Intellectual Property presentation prepared by the Debtors. |
| 4/2/2010 | R. Conroy | 2.20 | Prepared IPCo presentation for the UCC - incorporated counsels' comments for 4/4/10 meeting. |
| 4/2/2010 | J. Borow | 2.40 | Reviewed intellectual property presentation to UCC and advisors |
| 4/2/2010 | M. Lasinski | 2.80 | Prepared intellectual property report for UCC |
| 4/2/2010 | M. Lasinski | 2.80 | Prepared intellectual property report for UCC. |
| 4/2/2010 | M. Lasinski | 2.80 | Prepared intellectual property report for UCC meeting |
| 4/5/2010 | D. Rothberg | 1.20 | Reviewed the possible intellectual property options for the Debtors |
| 4/5/2010 | L. Ahearn | 1.30 | Reviewed and analyzed summary report on intellectual property. |
| 4/5/2010 | J. Schad | 2.20 | Prepared for meeting in NYC on 4/6 re: the intellectual property valuation model. |
| 4/5/2010 | H. Miller | 2.90 | Reviewed and analyzed IP Company Review. |
| 4/5/2010 | J. Borow | 4.60 | Prepared for, attended and participated in IP discussion with counsel and UCC. |
| 4/6/2010 | M. Lasinski | 2.50 | Met with Debtors, Lazard, FTI, Jeffries and Global IP Law Group on intellectual property issues |
| 4/6/2010 | M. Lasinski | 2.60 | Met with Jeffries and Acacia on intellectual property issues |
| 4/6/2010 | J. Schad | 2.70 | Reviewed and analyzed revenue base calculations in the intellectual property valuation model to determine accuracy. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/6/2010 | M. Lasinski | 2.80 | Reviewed intellectual property financial model developed by Debtors and Lazard. |
| 4/6/2010 | J. Schad | 2.90 | Reviewed and analyzed revenue base calculations in the intellectual property valuation model to determine accuracy |
| 4/6/2010 | J. Borow | 3.10 | Prepared for, attended and participated in meetings with potential intellectual property buyers at their request. |
| 4/6/2010 | J. Schad | 3.10 | Attended presentation re: intellectual property model. |
| 4/7/2010 | J. Schad | 2.40 | Reviewed and analyzed revenue base calculations in the intellectual property valuation model to determine accuracy. |
| 4/8/2010 | E. Bienias | 1.20 | Reviewed the Debtors' intellectual property valuation model for the various franchises and vendors created by Lazard. |
| 4/8/2010 | T. Morilla | 1.80 | Reviewed the intellectual property data as it related to the allocation of proceeds. |
| 4/8/2010 | J. Schad | 2.90 | Reviewed and analyzed revenue base calculations in the intellectual property valuation model to determine accuracy. |
| 4/12/2010 | C. Kearns | 1.00 | Continued ongoing review of issues re: IPCO. |
| 4/12/2010 | E. Bienias | 2.20 | Reviewed the Debtors' intellectual property valuation model for the various franchises and vendors created by Lazard. Checked to determine how the inputs and variables affected the valuation model. |
| 4/12/2010 | E. Bienias | 2.90 | Reviewed the Debtors' intellectual property valuation model for the various franchises and vendors created by Lazard. Checked to determine how the inputs and variables affected the valuation model |
| 4/13/2010 | J. Borow | 2.30 | Reviewed valuation, disposition and business plan issues relating to intellectual property |
| 4/14/2010 | C. Kearns | 0.60 | Reviewed status of key open issues to complete IPCO business plan development |
| 4/15/2010 | C. Kearns | 1.50 | Reviewed Akin prepared document on litigation related consideration of IPCO and discuss same with counsel. |
| 4/15/2010 | J. Borow | 2.20 | Reviewed valuation, disposition and business plan issues relating to intellectual property. |
| 4/15/2010 | J. Schad | 2.50 | Reviewed and analyzed foreign patent database analysis performed by Global IP Law Group. |
| 4/16/2010 | C. Kearns | 0.50 | Reviewed status of IP business plan development process. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/16/2010 | J. Schad | 1.40 | Compared Global IP Law foreign patent database to Global IP presentation from December 2009 to identify sources of differences between patent counts. |
| 4/16/2010 | J. Schad | 2.90 | Reviewed and analyzed foreign patent database analysis performed by Global IP Law Group. |
| 4/19/2010 | J. Schad | 0.70 | Compared Global IP Law Group's foreign patent database to it's December 14, 2009 presentation to identify sources of differences. |
| 4/19/2010 | J. Schad | 2.30 | Reviewed and analyzed intellectual property valuation model to determine total amounts percentages of total forecasted revenues attributable to particular vendors |
| 4/19/2010 | M. Lasinski | 2.80 | Participated in meeting with Global IP Law Group. |
| 4/20/2010 | J. Schad | 1.10 | Prepared summary of Debtors' patent holdings by country. |
| 4/21/2010 | C. Kearns | 0.60 | Participated in call with F. Hodara, J. Bromley and Adhoc advisor re: IP sales/plan process and timeline. |
| 4/21/2010 | T. Morilla | 1.30 | Reviewed the Intellectual Property model distributed by the Debtors. |
| 4/21/2010 | J. Schad | 1.90 | Reviewed and analyzed intellectual property valuation model to determine the accuracy of the royalty cap portion of spreadsheet |
| 4/22/2010 | J. Borow | 1.10 | Reviewed intellectual property valuation and projections |
| 4/22/2010 | J. Schad | 2.20 | Reviewed and analyzed intellectual property valuation model to determine accuracy and appropriateness of market data revenue inputted into the model. |
| 4/22/2010 | T. Morilla | 2.30 | Reviewed and analyzed the IP model. |
| 4/23/2010 | J. Schad | 1.10 | Prepared summary of Debtors' patent holdings by country for use in allocating forecasted revenues |
| 4/23/2010 | T. Morilla | 2.70 | Reviewed the IP Model. |
| 4/26/2010 | J. Borow | 1.10 | Reviewed intellectual property sale process. |
| 4/26/2010 | T. Morilla | 2.10 | Continued to review the intellectual property allocation methodologies. |
| 4/26/2010 | T. Morilla | 2.20 | Continued to review and analyze the IP allocation methodologies. |
| 4/27/2010 | C. Kearns | 0.40 | Reviewed status of IPCo business plan development. |
| 4/27/2010 | J. Borow | 0.80 | Reviewed intellectual property sale issues and documents. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/27/2010 | M. Lasinski | 2.50 | Prepared for meeting on intellectual property. |
| 4/28/2010 | J. Schad | 0.80 | Analyzed Intellectual Property valuation model to determine accuracy of revenues used for Enterprise Voice and Optical licensing franchises. |
| 4/28/2010 | M. Lasinski | 1.20 | Reviewed intellectual property information provided at meeting. |
| 4/28/2010 | M. Lasinski | 2.60 | Participated in meeting with Debtors, Lazard, Global IP Law and Financial Advisors on intellectual property issues. |
| 4/29/2010 | M. Lasinski | 1.00 | Prepared for UCC call. |
| 4/29/2010 | J. Hyland | 1.70 | Reviewed IP potential financing requirements. |
| 4/29/2010 | J. Borow | 2.40 | Reviewed intellectual property sale issues and documents. |
| 4/30/2010 | M. Lasinski | 1.10 | Participated in conference call with Jeffries re: intellectual property. |
| 4/30/2010 | M. Lasinski | 1.20 | Participated in a conference call with Akin and Jeffries re: intellectual property. |
| 4/30/2010 | J. Schad | 1.70 | Prepared a write-up on the relationship between the tabs and inputs for revised Intellectual Property valuation model. |
| 4/30/2010 | C. Kearns | 2.30 | Reviewed draft IP and NDA and provided comments to counsel. |
| 4/30/2010 | J. Hyland | 2.40 | Reviewed IP teaser and IP funding matters. |
| 4/30/2010 | J. Schad | 2.40 | Performed quality control process on wireless handset revenue calculations in the revised Intellectual Property valuation model. |
| 4/30/2010 | M. Lasinski | 2.50 | Provided comments on intellectual property documentation. |
| 4/30/2010 | R. Conroy | 2.60 | Analyzed Lazard IPCo. Model v2.0 for accuracy and understanding. |
| 4/30/2010 | M. Lasinski | 2.70 | Consolidated comments from Jeffries, Akin and Capstone for intellectual property documents. |
| 4/30/2010 | J. Borow | 2.90 | Reviewed intellectual property sale issues and documents. |
| 4/30/2010 | J. Schad | 2.90 | Performed detailed review and analysis of revised Intellectual Property valuation model to identify changes from the first version of the model. |
| 4/30/2010 | R. Conroy | 2.90 | Continued to analyze Lazard IPCo. Model v2.0 for accuracy and understanding. |
| Subtotal | | 157.20 | |

**Total Hours**         **1,658.50**

**Capstone Advisory Group, LLC**                                                   **Page 48 of 48**
**Invoice for the April 2010 Fee Statement**