**Exhibit B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2762811 on your Remittance**        GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | May 26, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 1-Apr-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .80 |
| 1-Apr-10 | MNK | 0024 | Call with A. MacFarlane regarding draft sale transaction documents. | .10 |
| 1-Apr-10 | NAL | 0019 | Review and comment on various proposed transaction documents. | 1.30 |
| 1-Apr-10 | MMP | 0019 | Reviewed and assisted with materials being prepared by A. Pushalik with respect to the appeal in connection with the U.K. pension regulator's claim. | .30 |
| 1-Apr-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 1-Apr-10 | RSK | 0002 | Review of Capstone reports on Nortel budget and Incentive/Retention Plans. | .20 |
| 1-Apr-10 | RSK | 0002 | Review Jefferies reports on M&A process and Passport Bid Summary. | .20 |
| 1-Apr-10 | RSK | 0031 | Review of Orders/Endorsements regarding amended employee settlement. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 2 of 42

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 1-Apr-10 | MGB | 0023 | Review of draft of Asset Sale Agreement and Exhibits and report on Canadian intellectual property issues. | 1.20 |
| 1-Apr-10 | MJW | 0007 | Review material in preparation for Committee meeting including cash flow reports and other case updates. | 1.20 |
| 1-Apr-10 | MJW | 0007 | Attend to Committee meeting by phone. | 1.20 |
| 1-Apr-10 | MJW | 0023 | Attend on intellectual property call with Akin Gump and Capstone. | .30 |
| 1-Apr-10 | MJW | 0003 | Prepare Fraser Milner Casgrain fee application for February, 2010 fees. | 3.00 |
| 1-Apr-10 | MJW | 0029 | Attend on call with Akin Gump and Fraser Milner lawyers as follow up to Committee meeting to discuss outstanding action items including inter estate issues. | .40 |
| 1-Apr-10 | MJW | 0024 | Review draft agreement in connection with proposed purchase and sale transaction, instructions to FMC lawyers regarding Canadian review and reporting to Akin Gump. | 1.60 |
| 1-Apr-10 | MJW | 0031 | Review Canadian court orders with respect to directors trust approval. | .20 |
| 1-Apr-10 | RHS | 0023 | Discussion with T. Feuerstein regarding the contents and implications of the application for reporting relief to the securities commissions in Canada. | .20 |
| 1-Apr-10 | ALM | 0029 | Review and revise Cross-Border Claims Protocol. | .70 |
| 1-Apr-10 | ALM | 0007 | Telephone conference call with Committee. | 1.30 |
| 1-Apr-10 | RCJ | 0007 | Preparation for weekly Committee call. | 1.30 |
| 1-Apr-10 | RCJ | 0012 | Review and markup claims procedures order and claims protocol. | .90 |
| 1-Apr-10 | RCJ | 0024 | Review allocation side agreement. | .50 |
| 1-Apr-10 | RCJ | 0031 | Analyze GSPA markup and correspondence with Akin and Capstone teams regarding same, follow up meeting with J. Sturm of Akin regarding same, and telephone call with Cleary regarding same. | 1.60 |
| 1-Apr-10 | AGP | 0031 | Revise UCC factum. | 1.40 |
| 1-Apr-10 | MIP | 0018 | Reviewing draft sale agreement, and consider Canadian tax issues. | .50 |
| 1-Apr-10 | MIP | 0018 | Corresponding with M. Kaplan. | .10 |
| 1-Apr-10 | MIP | 0018 | Discussing intellectual property issues with J. Hetu. | .30 |
| 1-Apr-10 | MIP | 0018 | Reviewing intellectual property summaries. | .50 |
| 1-Apr-10 | JHH | 0007 | Attending on committee call. | .90 |
| 2-Apr-10 | MJW | 0019 | Receive and review material in U.S. proceeding relating to UK regulator claims including request for stay of U.S. order | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 3 of 42

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | enforcing Chapter 11 stay and request for expedited appeal. | |
| 2-Apr-10 | MJW | 0019 | Receive and review Nortel U.S. response to UK pension regulator's stay motion and UCC joinder material. | .80 |
| 2-Apr-10 | MJW | 0029 | Review latest draft of cross-border claims protocol and proposed comments for negotiation with Nortel Canada and CCAA Monitor. | .80 |
| 2-Apr-10 | MJW | 0018 | Receive e-mails and memos from Akin Gump with respect to tax matters. | .20 |
| 2-Apr-10 | MJW | 0023 | Assess issues in connection with intellectual property matters and Canadian action items. | .30 |
| 3-Apr-10 | RCJ | 0029 | Review correspondence from T. Feuerstein and Capstone regarding allocation information. | .50 |
| 4-Apr-10 | MJW | 0025 | Travel to New York for Committee meeting. | 4.30 |
| 4-Apr-10 | MJW | 0032 | Review memo by Akin Gump with respect to Grant Thornton and further review of tax memo. | .30 |
| 4-Apr-10 | RCJ | 0006 | Review and comment on Lazard side agreement and correspondence with Akin team regarding same. | 1.00 |
| 4-Apr-10 | RCJ | 0012 | Confer with D. Botter regarding cross-border claims protocol. | .10 |
| 4-Apr-10 | RCJ | 0019 | Review Reidel employment agreement and comment on same, and correspondence with Akin team regarding same. | 1.10 |
| 4-Apr-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call and correspondence with Akin and Capstone teams regarding same. | 1.00 |
| 4-Apr-10 | RCJ | 0002 | Correspondence with Akin and Capstone teams regarding confidentiality issues, review confidentiality and telephone call with bondholder regarding case status. | .80 |
| 4-Apr-10 | RCJ | 0024 | Review IP documents and analysis and correspondence with Akin team regarding same, and review allocation protocol. | 2.30 |
| 4-Apr-10 | RCJ | 0007 | Correspondence with Akin team regarding agenda for Committee call and Capstone materials. | .40 |
| 4-Apr-10 | RCJ | 0023 | Review IP material for in-person meeting. | .90 |
| 4-Apr-10 | RCJ | 0025 | Travel to New York for in-person Committee meeting. | 4.30 |
| 5-Apr-10 | MNK | 0023 | Review of background material regarding intellectual property meeting call. | .40 |
| 5-Apr-10 | MNK | 0007 | Attend on intellectual property meeting call. | 3.50 |
| 5-Apr-10 | RSK | 0002 | Review of Capstone presentation regarding IP assets. | .30 |
| 5-Apr-10 | RSK | 0024 | Review of bondholder/UCC joint response to Nortel regarding IP process. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 4 of 42

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 5-Apr-10 | MGB | 0007 | Attending by conference bridge the Committee intellectual property meeting and presentation on intellectual property options. | 3.20 |
| 5-Apr-10 | MJW | 0023 | Review Fraser Milner Canadian memo with respect to issues in connection with intellectual property including securities and tax matters, and assess Canadian issues. | 1.00 |
| 5-Apr-10 | MJW | 0031 | Call with R. Shay (FMC securities lawyer) with respect to securities matters. | .30 |
| 5-Apr-10 | MJW | 0023 | Prepare for intellectual property meeting including review of circulated material. | 1.30 |
| 5-Apr-10 | MJW | 0023 | Review Capstone intellectual property presentation material. | .70 |
| 5-Apr-10 | MJW | 0007 | Attend to Akin Gump for meeting with full Committee relating to intellectual property matters. | 4.00 |
| 5-Apr-10 | MJW | 0002 | Receive and review critical date summary for U.S. proceeding. | .10 |
| 5-Apr-10 | MJW | 0002 | Meeting with Akin Gump lawyers and Committee advisors with respect to various administration and case management issues. | .50 |
| 5-Apr-10 | RHS | 0023 | Review Capstone's written presentation materials for the Official Committee's meeting on IP. Attendance at the meeting by conference call. | 3.90 |
| 5-Apr-10 | WDR | 0007 | Preparation for and attendance at Committee-in-Person meeting regarding intellectual property via conference call. | 4.00 |
| 5-Apr-10 | ALM | 0008 | E-mail to and e-mail from A. Pushalik regarding Factum. | .10 |
| 5-Apr-10 | ALM | 0008 | Review of revised Factum for Motion to Leave to Appeal. | 2.40 |
| 5-Apr-10 | ALM | 0031 | Review of memo from A. North regarding appeal issues. | .40 |
| 5-Apr-10 | ALM | 0031 | Review of memo from Akin regarding Grant Thornton retention. | .40 |
| 5-Apr-10 | ALM | 0023 | Review of IP presentation material. | .40 |
| 5-Apr-10 | ALM | 0023 | Review of memo from J. Hetu regarding IP issues. | .30 |
| 5-Apr-10 | ALM | 0007 | Telephone conference call with Committee regarding IP strategy. | 3.40 |
| 5-Apr-10 | RCJ | 0007 | Prep for in-person Committee meeting. | .50 |
| 5-Apr-10 | RCJ | 0023 | Review IP materials. | 1.60 |
| 5-Apr-10 | RCJ | 0003 | Correspondence with Akin and Fraser teams regarding fees. | .20 |
| 5-Apr-10 | RCJ | 0024 | Review securities analysis and memo regarding same. | .90 |
| 5-Apr-10 | RCJ | 0007 | Attend in-person Committee meeting. | 3.50 |
| 5-Apr-10 | RCJ | 0007 | Follow-up meeting with Committee professionals. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 5 of 42

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 5-Apr-10 | RCJ | 0007 | Correspondence with B. Kahn regarding weekly call agenda and Capstone presentation materials. | .60 |
| 5-Apr-10 | RCJ | 0023 | Telephone conversation with R. Shay and M. Wunder regarding securities reporting issues. | .30 |
| 5-Apr-10 | AGP | 0031 | Prepare UCC factum. | .80 |
| 5-Apr-10 | MJP | 0018 | Reviewing documents regarding proposed sale. | .30 |
| 5-Apr-10 | MJP | 0018 | Participating in conference call regarding proposed sale. | 3.40 |
| 5-Apr-10 | JHH | 0024 | Preparing for and attending on intellectual property Committee meeting. | 4.00 |
| 5-Apr-10 | JHH | 0024 | Drafting various follow up emails in respect of intellectual property meeting. | .50 |
| 6-Apr-10 | MNK | 0024 | Review of e-mail regarding intellectual property process. | .10 |
| 6-Apr-10 | RM | 0020 | Discussion with M. Wunder regarding closing of copies of MEN sale. | .10 |
| 6-Apr-10 | RM | 0020 | E-mail to J. Naccarato regarding copies of closing documents for MEN sale. | .10 |
| 6-Apr-10 | RM | 0020 | E-mails from J. Naccarato and W. Chung regarding closing documents for MEN sale. | .10 |
| 6-Apr-10 | MJW | 0025 | Return travel from New York to Toronto. | 4.50 |
| 6-Apr-10 | MJW | 0029 | Receive and review executed documents relating to directors trust and related side agreement. | .30 |
| 6-Apr-10 | MJW | 0020 | Conference with R. Matheson with respect to e-mails relating to real property issues and lease assignments for MEN sale transaction and review of assignment of lease documents. | .40 |
| 6-Apr-10 | MJW | 0019 | Receive and review material filed in connection with UK pension regulator stay proceeding in U.S. and assess for Canadian related issues. | .80 |
| 6-Apr-10 | RHS | 0023 | Review the joint response from the advisors to the UCC and bondholder group to Nortel regarding the IP process. | .10 |
| 6-Apr-10 | ALM | 0032 | Review of memorandum from Judge Gross. | 1.00 |
| 6-Apr-10 | ALM | 0031 | Review of Motion for Leave to Appeal and Factum. | 2.50 |
| 6-Apr-10 | ALM | 0031 | Review and revise Factum from A. Pushalik. | .30 |
| 6-Apr-10 | RCJ | 0025 | Return travel to Toronto from in-person Committee meeting. | 4.30 |
| 6-Apr-10 | RCJ | 0012 | Correspondence with Akin team regarding claims protocol. | .20 |
| 6-Apr-10 | RCJ | 0029 | Analysis of allocation issues and review Capstone materials. | 2.90 |
| 6-Apr-10 | RCJ | 0007 | Work on detailed agenda for weekly Committee call. | .70 |
| 6-Apr-10 | RCJ | 0031 | Telephone conversation with Capstone team regarding | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 6 of 42

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | GSPAs and analysis of EMEA markup. | |
| 6-Apr-10 | RCJ | 0024 | Review and comment on Jabil escrow direction letter. | .90 |
| 6-Apr-10 | RCJ | 0007 | Review Capstone presentation materials for Committee presentation. | .60 |
| 6-Apr-10 | RCJ | 0024 | Correspondence with Akin and Capstone teams regarding Jabil escrow, and correspondence with B. Kahn regarding same. | .20 |
| 6-Apr-10 | AGP | 0031 | Prepare UCC factum. | 2.00 |
| 6-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | .20 |
| 7-Apr-10 | MNK | 0024 | Attend on Committee advisors status call. | .70 |
| 7-Apr-10 | RM | 0020 | E-mail from W. Chung with various MEN closing documents. | .10 |
| 7-Apr-10 | RM | 0020 | Organize various real estate documents received relating to various transactions and updating index regarding same. | .70 |
| 7-Apr-10 | RM | 0020 | E-mail to T. Feuerstein with MEN closing documents. | .10 |
| 7-Apr-10 | RSK | 0002 | Review of Capstone report on cash flows. | .10 |
| 7-Apr-10 | RSK | 0029 | Review of revised draft of Allocations Protocol. | .40 |
| 7-Apr-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 7-Apr-10 | MJW | 0029 | Review material in connection with allocation issues in preparation for Committee advisor call. | .80 |
| 7-Apr-10 | MJW | 0029 | Attend on call with Akin Gump, Milbank, Cleary and Capstone to discuss inter-estate allocation issues. | 2.40 |
| 7-Apr-10 | MJW | 0031 | Receive and review motion material with respect to Canadian ebay lease and claim to deposit money from landlord. | .80 |
| 7-Apr-10 | MJW | 0029 | Receive e-mail from Akin Gump with respect to claims protocol and outstanding issues. | .30 |
| 7-Apr-10 | MJW | 0007 | Review material in preparation for Committee call including cash flow update and other case status reports. | 1.00 |
| 7-Apr-10 | MJW | 0007 | Attend on professional group call for Committee advisors in preparation for Committee call. | .70 |
| 7-Apr-10 | MJW | 0029 | Receive and initial review of revised allocation protocol agreement from Cleary. | .70 |
| 7-Apr-10 | ALM | 0007 | Telephone conference call with Committee advisors. | .70 |
| 7-Apr-10 | ALM | 0029 | Review of material regarding allocation of costs. | .50 |
| 7-Apr-10 | ALM | 0031 | Review of revised draft UCC Factum. | 1.00 |
| 7-Apr-10 | RCJ | 0029 | Review latest draft of allocation protocol. | 1.10 |
| 7-Apr-10 | RCJ | 0029 | Correspondence with Akin and Fraser teams regarding | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 7 of 42

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | claims protocol. | |
| 7-Apr-10 | RCJ | 0007 | Prepare for Committee professionals' pre-call. | .30 |
| 7-Apr-10 | RCJ | 0007 | Review and revise Capstone presentation materials for Committee call. | .80 |
| 7-Apr-10 | RCJ | 0031 | Review Canadian lease deposit motion record and correspondence with Fraser team regarding same. | .60 |
| 7-Apr-10 | RCJ | 0024 | Correspondence with B. Kahn and J. Hyland regarding Jabil escrow direction. | .20 |
| 7-Apr-10 | RCJ | 0024 | Participate (telephonically) in allocation meeting with company, bonds. | 2.40 |
| 7-Apr-10 | RCJ | 0024 | Review Capstone allocation materials. | 1.20 |
| 7-Apr-10 | RCJ | 0007 | Participate in Committee professionals' pre-call. | .80 |
| 7-Apr-10 | RCJ | 0029 | Review Cascading Directors escrow direction and correspondence with Akin team regarding same. | 1.00 |
| 7-Apr-10 | JHH | 0007 | Attending on professionals pre-call. | .80 |
| 7-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | .10 |
| 8-Apr-10 | MJW | 0007 | Attend on Committee call with Nortel advisors and follow-up call with Akin Gump and Capstone. | 2.00 |
| 8-Apr-10 | MJW | 0031 | Continue review of Canadian motion material relating to real property ebay lease and conference with A. MacFarlane regarding same including potential rights to deposit monies. | .90 |
| 8-Apr-10 | MJW | 0031 | Receive Canadian motion record for court hearing with respect to various relief sought including extension of CCAA stay, extension of GSPA arrangement, extension of employee hardship and other matters; and forward commentary and report to Akin Gump regarding same. | 2.20 |
| 8-Apr-10 | MJW | 0029 | Receive e-mails regarding cross-border claims protocol and negotiations. | .20 |
| 8-Apr-10 | MJW | 0003 | Attend to billing for March, 2010 fees. | .50 |
| 8-Apr-10 | MJW | 0023 | Review of intellectual property memo of issues forwarded by Milbank to counsel for NNI. | .30 |
| 8-Apr-10 | MJW | 0029 | Receive draft documents relating to GSPA including proposed amendments from counsel for UK administrators, and review documentation in connection with proposed extension under Canadian initial order. | .80 |
| 8-Apr-10 | ALM | 0029 | E-mail to and e-mail from R. Jacobs regarding cross-border protocol. | .20 |
| 8-Apr-10 | ALM | 0024 | Review of motion of Nortel regarding escrow arrangements. | .40 |
| 8-Apr-10 | ALM | 0031 | Review of Motion of landlord for eBay escrow funds. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 8 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Apr-10 | ALM | 0007 | Attend on Committee call. | 1.50 |
| 8-Apr-10 | RCJ | 0007 | Participate in weekly Committee call. | 1.50 |
| 8-Apr-10 | RCJ | 0031 | Review Canadian Motion Record and proposed orders. | .90 |
| 8-Apr-10 | RCJ | 0031 | Review landlord motion and correspondence with Fraser team regarding same. | .40 |
| 8-Apr-10 | RCJ | 0029 | Correspondence with Akin team regarding cross-border claims protocol. | .30 |
| 8-Apr-10 | RCJ | 0024 | Review and comment on latest draft of allocation protocol. | 2.60 |
| 8-Apr-10 | RCJ | 0031 | Review and analysis of EMEA markup of GSPA and correspondence with Fraser and Akin teams regarding same. | 1.50 |
| 8-Apr-10 | RCJ | 0007 | Follow-up meeting (telephonically) with Committee professionals. | .50 |
| 8-Apr-10 | RCJ | 0031 | Telephone call with L. Lipner of Cleary. | .40 |
| 8-Apr-10 | RCJ | 0031 | Correspondence with Akin team regarding same. | .20 |
| 8-Apr-10 | TMB | 0019 | Commenting on revised factum for U.K. pension regulator motion for leave to appeal. | .60 |
| 8-Apr-10 | JHH | 0007 | Attending on committee call and professionals follow-up discussions. | 2.10 |
| 9-Apr-10 | MMP | 0019 | Assisted with the appeal materials M. Dunsmuir has been working on regarding the U.K. pension regulator's appeal of the decision of Morawitz, J. | .80 |
| 9-Apr-10 | MMP | 0019 | Reviewed Morawitz, J.'s "Endorsement" dated April 8th regarding his March 31, 2010 approval of the employee benefit settlement agreement. | .30 |
| 9-Apr-10 | RSK | 0031 | Review of Nortel Motion Record regarding engagement of Grant Thornton. Extending Stay Period and other miscellaneous relief. | .20 |
| 9-Apr-10 | RSK | 0031 | Review of Nortel motion for recognition of US Order approving the Canadian Funding Agreement. | .20 |
| 9-Apr-10 | MJW | 0031 | Receive lengthy Canadian court endorsement/reasons in connection with amended and restated employee/pension settlement transaction. | .60 |
| 9-Apr-10 | MJW | 0031 | Forward Canadian employee/pension settlement court reasons to Akin Gump with commentary. | .20 |
| 9-Apr-10 | MJW | 0031 | Report to Akin Gump with respect to impending Canadian hearing. | .40 |
| 9-Apr-10 | MJW | 0031 | E-mail to Capstone with respect to Canadian issues and court hearing. | .10 |
| 9-Apr-10 | MJW | 0031 | Provide instructions to R. Matheson with respect to Canadian lease deposit motion and requested review of | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 9 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | consent to lease documents and landlord's submissions. | |
| 9-Apr-10 | MJW | 0031 | Receive and review Monitor's report relating to extension of CCAA stay of proceedings and in support of other relief, and review prior Monitor reports. | 1.00 |
| 9-Apr-10 | MJW | 0031 | Forward Monitor's report to Capstone and Akin Gump with explanatory comments. | .20 |
| 9-Apr-10 | MJW | 0019 | Receive Canadian court order with respect to UK pension regulator stay and conference with A. MacFarlane regarding reporting to Akin Gump. | .30 |
| 9-Apr-10 | MJW | 0031 | Receive and review motion record for Canadian hearing in connection with Section 18.6 CCAA proceeding for recognition of U.S. orders in Canadian proceeding (re: Canadian Funding). | .50 |
| 9-Apr-10 | ALM | 0031 | Preparation with M. Wunder for Canadian Motion. | .30 |
| 9-Apr-10 | ALM | 0031 | E-mail from R. Jacobs regarding allocation issues. | .10 |
| 9-Apr-10 | ALM | 0008 | Review of Decision of Morawetz, J. | .30 |
| 9-Apr-10 | ALM | 0029 | Review of revised GSPA. | .30 |
| 9-Apr-10 | ALM | 0031 | Review of Notice of Motion for April 14, 2010 Canadian hearing. | .30 |
| 9-Apr-10 | RCJ | 0006 | Review draft of Lazard side letter. | 1.10 |
| 9-Apr-10 | RCJ | 0029 | Detailed review and analysis of GSPA markup and implications. | 2.20 |
| 9-Apr-10 | RCJ | 0012 | Correspondence with Akin team regarding cross-border claims protocol, response strategy and revisions to draft. | .90 |
| 9-Apr-10 | RCJ | 0024 | Correspondence with Akin team regarding meeting with Monitor. | .20 |
| 9-Apr-10 | RCJ | 0002 | Telephone call with bondholder regarding case status and distribution issues. | .30 |
| 9-Apr-10 | RCJ | 0014 | Telephone call with J. Stam regarding recognition order for CFA, and review Motion Record. | .60 |
| 9-Apr-10 | RCJ | 0029 | Telephone call with K. Rowe regarding tax matters. | .40 |
| 9-Apr-10 | RCJ | 0029 | Prepare e-mail memo for Akin team regarding issues and next steps. | .90 |
| 9-Apr-10 | RCJ | 0024 | Review and markup latest draft of allocation protocol. | 1.70 |
| 9-Apr-10 | JHH | 0031 | Reviewing endorsement of Morawetz, J. regarding Amended and Restated Settlement Agreement. | .20 |
| 9-Apr-10 | MJD | 0019 | Preparing materials for UK Pension Regulator appeal. | 1.20 |
| 10-Apr-10 | RM | 0020 | E-mail from and to M. Wunder regarding review of material relating to Burnaby, B.C. leased premises. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 10 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Apr-10 | RSK | 0031 | Review of 43rd Report of Monitor regarding extension of CCAA stay and other relief. | .30 |
| 10-Apr-10 | MJW | 0031 | Exchange e-mails with Akin Gump and R. Jacobs with respect to Canadian hearing and relief being sought by Canadian debtors including issues relating to extension of GSPA matters. | .30 |
| 10-Apr-10 | ALM | 0029 | Review of Canadian/US GSPA. | .40 |
| 10-Apr-10 | ALM | 0031 | Review of Forty-Third Report of Monitor in preparation for court hearing. | .70 |
| 10-Apr-10 | ALM | 0019 | Review of Canadian Order regarding UK pension issues. | .20 |
| 10-Apr-10 | ALM | 0019 | E-mail to L. Beckerman regarding Canadian pension issues. | .30 |
| 10-Apr-10 | ALM | 0008 | Review of Order regarding pensions. | .30 |
| 10-Apr-10 | RCJ | 0024 | Review allocation protocol and correspondence with Akin team regarding same. | .50 |
| 11-Apr-10 | RM | 0020 | Review of Court material and previous correspondence regarding Burnaby B.C. leased premises and rental escrow funds. | .70 |
| 11-Apr-10 | RM | 0020 | Lengthy e-mail to M. Wunder regarding nature of application to Court by the head landlord with respect to the Burnaby, B.C. leased premises. | .30 |
| 11-Apr-10 | RCJ | 0025 | Travel to New York for meetings at Akin. | 4.30 |
| 11-Apr-10 | RCJ | 0024 | Review latest draft of allocation protocol and comment on same. | .90 |
| 11-Apr-10 | RCJ | 0024 | Review e-mail correspondence with Akin and Cleary teams regarding draft sale documents and open issues regarding same. | 6.00 |
| 12-Apr-10 | MNK | 0024 | E-mails regarding proposed sale transaction. | .20 |
| 12-Apr-10 | MNK | 0024 | Review of revised draft sale transaction documents. | .20 |
| 12-Apr-10 | RM | 0020 | E-mail from M. Wunder regarding Burnaby, B.C. leased premises. | .10 |
| 12-Apr-10 | RSK | 0031 | Review of Canadian motion materials regarding eBay funds. | .20 |
| 12-Apr-10 | MJW | 0029 | Prepare for cross-border claims protocol call with Akin Gump including review of material circulated by Ogilvy Renault and proposed changes. | .80 |
| 12-Apr-10 | MJW | 0029 | Call with Akin Gump to discuss cross-border claims protocol. | 1.00 |
| 12-Apr-10 | MJW | 0031 | Review material for Canadian ebay lease deposit hearing including request for judges conference. | 1.00 |
| 12-Apr-10 | MJW | 0031 | Review draft amended and restated initial CCAA order and provide instructions to J. Hetu in connection with review of | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 11 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | prior orders to ensure consistency. | |
| 12-Apr-10 | MJW | 0029 | Receive further revised draft of allocation protocol agreement from Cleary and initial review of commentary. | .70 |
| 12-Apr-10 | MJW | 0024 | E-mails with Akin Gump and Fraser Milner lawyers with respect to proposed sale transaction. | .30 |
| 12-Apr-10 | MJW | 0031 | E-mail from Capstone regarding Nortel management issues. | .10 |
| 12-Apr-10 | MJW | 0029 | Review draft correspondence to Ogilvy discussing overview issues regarding cross-border claims protocol. | .30 |
| 12-Apr-10 | ALM | 0031 | E-mail to R. Jacobs regarding cross-border claims protocol. | .30 |
| 12-Apr-10 | ALM | 0019 | E-mail to D. Botter regarding UK pension. | .20 |
| 12-Apr-10 | ALM | 0008 | Meeting with T. Banks, A. Pushalik and M. Picard to discuss Factum. | .70 |
| 12-Apr-10 | ALM | 0031 | Office conference with M. Wunder regarding cross-border claims protocol. | .20 |
| 12-Apr-10 | ALM | 0029 | Review of cross-border claims protocol. | .30 |
| 12-Apr-10 | ALM | 0029 | Telephone attendance with R. Jacobs regarding cross-border claims protocol. | .20 |
| 12-Apr-10 | ALM | 0029 | Telephone conference call regarding cross-border claims protocol. | .90 |
| 12-Apr-10 | RCJ | 0002 | Correspondence with Akin team regarding Committee advisors call. | .20 |
| 12-Apr-10 | RCJ | 0007 | Correspondence with Akin and Capstone teams regarding weekly Committee call. Prepare detailed agenda regarding same. | .20 |
| 12-Apr-10 | RCJ | 0024 | Office conference with D. Botter regarding allocation protocol. | .20 |
| 12-Apr-10 | RCJ | 0012 | Prep work for meeting with Akin and Fraser teams regarding cross-border claims protocol. | .80 |
| 12-Apr-10 | RCJ | 0006 | Review Lazard side letter. | .80 |
| 12-Apr-10 | RCJ | 0014 | Review Motion Record and Exhibits for March 14th hearing. | 1.10 |
| 12-Apr-10 | RCJ | 0029 | Review GSPA and confer with D. Botter. | .20 |
| 12-Apr-10 | RCJ | 0007 | Review e-mail correspondence with Akin and Cleary teams regarding draft sale documents and open issues regarding same. | .30 |
| 12-Apr-10 | RCJ | 0029 | Review proposed markup of cross-border claims protocol. | .80 |
| 12-Apr-10 | RCJ | 0012 | Meeting with Akin and Fraser teams regarding cross-border claims protocol. | .70 |
| 12-Apr-10 | RCJ | 0029 | Revise markup of claims protocol. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 12 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Apr-10 | RCJ | 0029 | Prepare detailed letter to Ogilvy regarding markup of claims protocol, and correspondence with Akin and Fraser teams regarding same. | 1.40 |
| 12-Apr-10 | AGP | 0031 | Office conference with M. Dunsmuir, T. Banks and A. MacFarlane. | .70 |
| 12-Apr-10 | TMB | 0019 | Strategy meeting for responding factum for U.K. leave motion. | .80 |
| 12-Apr-10 | JHH | 0031 | Reviewing motion materials regarding necessary amendments to Initial Order. | 1.00 |
| 12-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | .90 |
| 13-Apr-10 | RM | 0020 | E-mails from M. Wunder with additional correspondence and materials relevant to the claim for escrow funds related to the Burnaby,B.C. lease premises. | .10 |
| 13-Apr-10 | RM | 0020 | Review of new material regarding Burnaby, B.C. leased premises. | .40 |
| 13-Apr-10 | RM | 0020 | E-mail to M. Wunder regarding motion status regarding Burnaby, B.C. leased premises. | .10 |
| 13-Apr-10 | MMP | 0019 | Reviewed materials regarding upcoming motion of U.K. pension regulator to expedite the appeal of Morawitz, J.'s decision regarding the U.K. pension proceedings. | 1.10 |
| 13-Apr-10 | MJW | 0023 | Review e-mails regarding intellectual property issues and related material. | .40 |
| 13-Apr-10 | MJW | 0032 | Receive and review notice of U.S. matters and assess for Canadian related items. | .20 |
| 13-Apr-10 | MJW | 0003 | Provide instructions in connection with March, 2010 fees and related fee application. | .20 |
| 13-Apr-10 | MJW | 0019 | Receive and review material filed in U.S. court in connection with UK pension regulator appeals and related issues for Canada. | .60 |
| 13-Apr-10 | MJW | 0024 | E-mails and conferences with Fraser Milner lawyers in connection with proposed sale transaction and Canadian due diligence request by Akin Gump. | .40 |
| 13-Apr-10 | MJW | 0031 | Receive and review further material from landlord's counsel in connection with ebay lease deposit court application. | .60 |
| 13-Apr-10 | MJW | 0031 | Receive e-mail from Ogilvy in connection with court hearing for ebay matter. | .10 |
| 13-Apr-10 | MJW | 0031 | Receive and review Monitor's court report in connection with, among others, CCAA stay extension, GSPA extensions and other Canadian matters. | .80 |
| 13-Apr-10 | MJW | 0031 | E-mails to Capstone and Akin Gump with Monitor's report and commentary. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Apr-10 | ALM | 0019 | E-mail from J. Borrow regarding George Riedel retention. | .10 |
| 13-Apr-10 | ALM | 0029 | E-mail from R. Jacobs regarding claims protocol issues. | .10 |
| 13-Apr-10 | ALM | 0008 | E-mail from J. Stam regarding draft Canadian Order. | .10 |
| 13-Apr-10 | ALM | 0031 | Review of draft e-mail to Ogilvy regarding claims matters. | .10 |
| 13-Apr-10 | RCJ | 0007 | Work with B. Kahn on preparation of detailed agenda for weekly Committee call. | .50 |
| 13-Apr-10 | RCJ | 0024 | Review and comment on allocation protocol and create issues list. | 1.80 |
| 13-Apr-10 | RCJ | 0029 | Prep work for meeting with Akin on claims protocol. | .70 |
| 13-Apr-10 | RCJ | 0002 | Correspondence with Akin team regarding meeting with Monitor. | .30 |
| 13-Apr-10 | RCJ | 0012 | Participate in meeting regarding claims protocol. | 1.30 |
| 13-Apr-10 | RCJ | 0006 | Review and comment on Lazard side agreement. | .80 |
| 13-Apr-10 | RCJ | 0006 | Correspondence with Akin team regarding same. | .20 |
| 13-Apr-10 | RCJ | 0012 | Confer with D. Botter regarding cross-border claims protocol. | .10 |
| 13-Apr-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call. | .80 |
| 13-Apr-10 | RCJ | 0007 | Correspondence with Akin and Capstone teams regarding same. | .30 |
| 13-Apr-10 | RCJ | 0002 | Correspondence with Akin and Capstone teams regarding confidentiality issues. | .20 |
| 13-Apr-10 | RCJ | 0002 | Review draft confidentiality agreement for allocation disclosure. | .50 |
| 13-Apr-10 | RCJ | 0002 | Telephone call with bondholder regarding case status. | .10 |
| 13-Apr-10 | RCJ | 0023 | Review IP documents and analysis and correspondence with Akin team regarding same. | 1.40 |
| 13-Apr-10 | RCJ | 0029 | Review allocation protocol. | .90 |
| 13-Apr-10 | RCJ | 0012 | Prepare revised draft of protocol and letter to Ogilvy and correspondence with Fraser team regarding same. | 3.00 |
| 13-Apr-10 | RCJ | 0019 | Review Reidel employment agreement and comment on same, and correspondence with Akin team regarding same. | 1.10 |
| 14-Apr-10 | MMP | 0019 | Reviewed voluminous materials filed by the U.K. pension regulator and the "PPF" regarding upcoming motion to expedite the appeal, and related issues. | 2.80 |
| 14-Apr-10 | MMP | 0019 | Telephone discussion with and provided follow-up material to J. Chekofsky of Perella Weinberg Partners, regarding publicly-available facts with respect to certain pension issues. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 14 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Apr-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 14-Apr-10 | RSK | 0031 | Review of appeal filings by UK Pensions Regulator. | .30 |
| 14-Apr-10 | RSK | 0002 | Review of Jefferies reports regarding M&A process and bond pricing and Capstone report on proceeds allocation. | .30 |
| 14-Apr-10 | MJW | 0008 | Prepare for Canadian court hearing in connection with CCAA stay application and other matters. | .50 |
| 14-Apr-10 | MJW | 0031 | E-mails with Akin Gump and Capstone with respect to Monitor's report and stay extension. | .40 |
| 14-Apr-10 | MJW | 0008 | Attend to Canadian court hearing. | 1.70 |
| 14-Apr-10 | MJW | 0019 | Receive and review UK pension regulator material for Canadian hearing regarding request for expedited leave to appeal hearing in Canada and initial review. | 1.30 |
| 14-Apr-10 | MJW | 0019 | Conference with A. MacFarlane and M. Picard with respect to court of appeal requested hearing for UK pension regulator, response material and attendance at court. | .40 |
| 14-Apr-10 | MJW | 0007 | Attend on professionals call in preparation for Committee call. | .80 |
| 14-Apr-10 | MJW | 0029 | Receive e-mail from Cleary with respect to allocation protocol meeting. | .10 |
| 14-Apr-10 | ALM | 0008 | Attendance at Canadian court hearing. | 1.50 |
| 14-Apr-10 | ALM | 0031 | Discussion with M. Wunder regarding eBay Motion. | .20 |
| 14-Apr-10 | ALM | 0019 | E-mails to L. Beckerman regarding UK pension issues. | .30 |
| 14-Apr-10 | ALM | 0008 | Preparation for Canadian court hearing. | .30 |
| 14-Apr-10 | ALM | 0031 | Review of Nortel Factum for Motion to Expedite. | 1.50 |
| 14-Apr-10 | ALM | 0007 | Telephone Committee professionals call. | 1.00 |
| 14-Apr-10 | RCJ | 0002 | Prep work for Committee professionals pre-call. | .30 |
| 14-Apr-10 | RCJ | 0007 | Review and comment on Capstone reports and revise agenda for Committee call. | .80 |
| 14-Apr-10 | RCJ | 0029 | Prepare mark-up of allocation protocol. | 2.40 |
| 14-Apr-10 | RCJ | 0031 | Review UK motion to expedite and leave and confer with Fraser team regarding same. | 1.30 |
| 14-Apr-10 | RCJ | 0002 | Participate on Committee professionals' call. | .90 |
| 14-Apr-10 | RCJ | 0002 | Follow-up meeting with Akin team. | .30 |
| 14-Apr-10 | RCJ | 0031 | Review and correspondence with Akin team regarding UK letter filed with District Court. | .50 |
| 14-Apr-10 | TMB | 0019 | Reviewing motion materials and factum on U.K. Pensions Regulator motion to expedite. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 15 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Apr-10 | JHH | 0007 | Attending on Committee professionals call. | .90 |
| 14-Apr-10 | JHH | 0007 | Reviewing motion material to expedite UK pension regulator appeal and follow-up discussions with FMC parties with respect to same. | 1.00 |
| 14-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator request for expedited appeal. | 4.60 |
| 15-Apr-10 | MMP | 0019 | Telephone discussion with, and subsequently emailed to J. Chekofsky of Perella Weinberg Partners to give him publicly-available information regarding the U.K. pension proceedings and appeal deadline regarding the employee benefit settlement agreement. | 1.30 |
| 15-Apr-10 | MMP | 0019 | Worked with each of A. MacFarlane, T. Banks and M. Dunsmuir regarding the motion brought by the U.K. pension regulator in connection with the U.K. pension claim. | 1.70 |
| 15-Apr-10 | MMP | 0019 | Met with T. Banks and M. Dunsmuir, and subsequently joined by A. MacFarlane, to review U.K. issues. | 1.10 |
| 15-Apr-10 | RSK | 0032 | Review of US Order denying stay but granting expedited appeal regarding UK pension proceedings. | .20 |
| 15-Apr-10 | MJW | 0007 | Receive and review material for Committee call including discussion regarding management issues, cash flow, sale status and other matters. | 1.00 |
| 15-Apr-10 | MJW | 0007 | Attend on Committee call. | 1.70 |
| 15-Apr-10 | MJW | 0029 | Attend on call to discuss allocation issues with Akin Gump and Capstone. | 1.80 |
| 15-Apr-10 | MJW | 0019 | Receive and review further material filed in U.S. proceeding by UK pension regulator. | .40 |
| 15-Apr-10 | MJW | 0019 | Meet with FMC internal group with respect to Canadian appeal by UK pension regulator relating to CCAA stay order and required action items including factum preparation. | 1.00 |
| 15-Apr-10 | MJW | 0031 | Receive and review Capstone memo regarding Nortel management issues. | .20 |
| 15-Apr-10 | MJW | 0031 | Receive and review court orders and endorsements from attendance at court hearing in Canada. | .30 |
| 15-Apr-10 | MJW | 0019 | Receive further material filed in U.S. relating to UK pension regulator appeals. | .20 |
| 15-Apr-10 | MJW | 0019 | Receive U.S. court order relating to request for stay of U.S. bankruptcy court order enforcing stay of proceedings. | .20 |
| 15-Apr-10 | MJW | 0002 | Receive request for new confidentiality agreement from Nortel and review draft agreement. | .40 |
| 15-Apr-10 | ALM | 0031 | Meeting with M. Picard and T. Banks to discuss motion to expedite UK pension regulator appeal. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 16 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Apr-10 | ALM | 0031 | Meeting with M. Wunder, A. Pushalik and T. Banks to discuss Motion to expedite appeal. | .80 |
| 15-Apr-10 | ALM | 0031 | Telephone attendance with A. Mersky and F. Myers regarding Motion to Expedite. | .30 |
| 15-Apr-10 | ALM | 0031 | Review of Factum regarding UK pension regulator Leave to Appeal. | .90 |
| 15-Apr-10 | ALM | 0007 | Attend on Committee call. | 1.50 |
| 15-Apr-10 | ALM | 0029 | Telephone conference call regarding allocation protocol. | 1.70 |
| 15-Apr-10 | ALM | 0031 | Voicemail to A. Mersky regarding Motion to Expedite. | .10 |
| 15-Apr-10 | ALM | 0032 | E-mail from M. Dunsmuir regarding U.S. proceedings. | .20 |
| 15-Apr-10 | RCJ | 0007 | Prep work for and participate on Committee call. | .40 |
| 15-Apr-10 | RCJ | 0018 | Meeting with Akin team regarding tax motion and proposed next steps. | .50 |
| 15-Apr-10 | RCJ | 0018 | Conference call with Akin and Cleary teams regarding protocol. | .70 |
| 15-Apr-10 | RCJ | 0024 | Meeting with Akin regarding protocol issues. | 2.40 |
| 15-Apr-10 | RCJ | 0024 | Prepare detailed issues list for allocation protocol. | 1.20 |
| 15-Apr-10 | RCJ | 0024 | Prep work for meeting with Akin on allocation protocol, and post-call meeting with Akin and Capstone teams regarding same. | 2.10 |
| 15-Apr-10 | AGP | 0031 | Office conference with M. Wunder, A. MacFarlane, T. Banks, M. Dunsmuir, M. Picard. | 1.30 |
| 15-Apr-10 | TMB | 0019 | Attendance at U.K. pension motion strategy meeting. | .80 |
| 15-Apr-10 | TMB | 0019 | Analyzing arguments in facta for U.K. pension appeal. | 1.20 |
| 15-Apr-10 | JHH | 0007 | Attending on Committee conference call. | 1.50 |
| 15-Apr-10 | JHH | 0029 | Attending on conference call with Committee professionals regarding allocation protocol. | 2.20 |
| 15-Apr-10 | JHH | 0024 | Office conference regarding intellectual property. | .10 |
| 15-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | 7.90 |
| 16-Apr-10 | MMP | 0019 | U.K. pension claim: Reviewed draft court materials from Canadian counsel to Nortel and A. MacFarlane's proposed factum regarding the U.K. pension regulator's claim. | .80 |
| 16-Apr-10 | MMP | 0019 | Worked with M. Dunsmuir regarding consideration of hearing timing and "de novo" issues in connection with the U.K. pension regulator's motion to expedite the appeal. | 1.30 |
| 16-Apr-10 | RSK | 0032 | Review U.S. Motion regarding Riedel employment and bonus. | .20 |
| 16-Apr-10 | MJW | 0019 | Conference with A. MacFarlane with respect to UK pension | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 17 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regulator appeal in Canada and position for UCC in connection with request for expedited hearing. | |
| 16-Apr-10 | MJW | 0019 | Receive and review draft Ogilvy factum in connection with expedited leave request to Ontario Court of Appeal by UK pension regulator. | 1.30 |
| 16-Apr-10 | MJW | 0031 | Receive material from Akin Gump in connection with management issues and summary of impending motion. | .20 |
| 16-Apr-10 | MJW | 0031 | Receive notice of change of date of appeal hearing from counsel for UK pension regulator. | .10 |
| 16-Apr-10 | MJW | 0019 | Conference call with Akin Gump to discuss Canadian issues relating to appeal of CCAA stay order by UK pension regulator. | .50 |
| 16-Apr-10 | MJW | 0019 | Conference with A. MacFarlane with respect to reporting to Akin Gump relating to UK pension regulator appeal and process in Canada. | .20 |
| 16-Apr-10 | MJW | 0029 | Conference with A. MacFarlane and R. Jacobs with respect to cross-border claims protocol issues. | .20 |
| 16-Apr-10 | MJW | 0029 | Review allocation protocol and UCC issues list. | .70 |
| 16-Apr-10 | MJW | 0029 | Receive and review revised direction to escrow agent for directors trust monies. | .20 |
| 16-Apr-10 | ALM | 0019 | Discussion with M. Wunder under regarding pension issues. | .20 |
| 16-Apr-10 | ALM | 0032 | Review of U.S. pension decision. | .30 |
| 16-Apr-10 | ALM | 0019 | Telephone conference call with M. Wunder, L. Beckerman and J. Sturm regarding pension issues. | .40 |
| 16-Apr-10 | ALM | 0031 | E-mail to D. Botter regarding UK Motion for Leave to Appeal. | .50 |
| 16-Apr-10 | ALM | 0031 | E-mail to A. Mersky (Nortel counsel) regarding Motion for Leave to Appeal and Motion to Expedite. | .20 |
| 16-Apr-10 | ALM | 0031 | Review of draft UCC Factum | .20 |
| 16-Apr-10 | ALM | 0029 | Review of Canada Funding Agreement. | .20 |
| 16-Apr-10 | ALM | 0031 | Telephone attendance with R. Jacobs regarding cross-border claims protocol. | .30 |
| 16-Apr-10 | RCJ | 0024 | Review allocation protocol and prepare detailed issues list. | 2.60 |
| 16-Apr-10 | RCJ | 0007 | Correspondence with Akin and Capstone teams regarding reports for Committee call. | .20 |
| 16-Apr-10 | RCJ | 0012 | Continue claims analysis. | 1.90 |
| 16-Apr-10 | RCJ | 0002 | Telephone calls with bondholders regarding case status. | .30 |
| 16-Apr-10 | RCJ | 0024 | Office conference with B. Kahn regarding same. | .30 |
| 16-Apr-10 | RCJ | 0024 | Review correspondence between Akin and Cleary regarding | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 18 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | confidentiality issues. | |
| 16-Apr-10 | RCJ | 0024 | Review draft side agreements and correspondence with Akin team regarding same. | .80 |
| 16-Apr-10 | RCJ | 0012 | Review claims protocol issues and proposed compromise. | 1.70 |
| 16-Apr-10 | AGP | 0031 | Review and revise draft UCC factum. | 1.70 |
| 16-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | 4.20 |
| 17-Apr-10 | MMP | 0019 | Reviewed court materials relating to the U.K. pension regulator's "Motion to Expedite". | .50 |
| 17-Apr-10 | MJW | 0031 | E-mail exchange with Akin Gump regarding discussions with Ogilvy draft material for Canadian court of appeal hearing. | .20 |
| 17-Apr-10 | MJW | 0031 | E-mails with Ogilvy with respect to status of court of appeal hearing and factum material. | .20 |
| 17-Apr-10 | ALM | 0019 | E-mail to A. Mersky regarding UK pension regulator appeal issues. | .10 |
| 17-Apr-10 | ALM | 0019 | Discussion with M. Dunsmuir regarding Regulator's motion for leave to appeal and expedite. | .20 |
| 17-Apr-10 | ALM | 0031 | E-mail to and e-mail from T. Banks regarding Canadian appeal. | .10 |
| 17-Apr-10 | ALM | 0019 | E-mail to L. Beckerman regarding Canadian appeal. | .40 |
| 17-Apr-10 | ALM | 0019 | E-mails to and e-mails from L. Beckerman regarding UK Regulator's issues for appeal. | .30 |
| 17-Apr-10 | ALM | 0031 | Review of UCC Factum. | .40 |
| 17-Apr-10 | ALM | 0031 | Review of Affidavit of D. Spinks in connection with UK regulator appeal. | .40 |
| 17-Apr-10 | ALM | 0019 | Telephone attendance with M. Wunder regarding Motion for Appeal. | .10 |
| 17-Apr-10 | RCJ | 0024 | Correspondence with T. Feuerstein regarding proposed sale transaction. | .20 |
| 17-Apr-10 | RCJ | 0012 | Review claims protocol and precedents. | 1.90 |
| 17-Apr-10 | TMB | 0019 | Commenting on written submissions for motion to expedite. | .80 |
| 17-Apr-10 | JHH | 0019 | Reviewing motion materials with respect to G. Riedel retention agreement. | .30 |
| 18-Apr-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .20 |
| 18-Apr-10 | MNK | 0024 | Review of draft sale transaction documents. | .40 |
| 18-Apr-10 | MJW | 0024 | Receive draft share purchase agreement and related termination agreement in connection with proposed divestiture. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 19 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Apr-10 | MJW | 0024 | Receive and review e-mails from Akin Gump to Ogilvy regarding draft sale documentation. | .20 |
| 18-Apr-10 | MJW | 0031 | Receive draft Monitor's factum in connection with Canadian court of appeal hearing relating to UK Pension Regulator appeal. | .70 |
| 18-Apr-10 | RCJ | 0024 | E-mail correspondence with Akin team regarding allocation protocol issues list. | .20 |
| 18-Apr-10 | RCJ | 0024 | Review revised draft of allocation agreement. | .40 |
| 18-Apr-10 | AGP | 0031 | Review factum. E-mail correspondence to T. Banks and A. MacFarlane. | 1.10 |
| 19-Apr-10 | MNK | 0024 | Attend on conference call regarding proposed sale transaction. | .30 |
| 19-Apr-10 | MMP | 0019 | Reviewed court materials filed by U.K. pension regulator, U.K. Pension Protection Fund, and Nortel, with respect to the motions relating to the U.K. pension claim. | 2.20 |
| 19-Apr-10 | MMP | 0019 | Spoke with A. MacFarlane to assist with preparation for April 23rd appeal hearing regarding the U.K. pension claim. | .30 |
| 19-Apr-10 | RSK | 0031 | Review of motion record filed by UK pension plan trustee for leave to pursue UK regulatory procedure. | .30 |
| 19-Apr-10 | RSK | 0031 | Review of Nortel's responding motion record and other pleadings in response to UK Pension regulator's motion to consolidate and expedite appeal. | .30 |
| 19-Apr-10 | MJW | 0024 | Continue review of draft sale documents relating to proposed divestiture transaction. | .30 |
| 19-Apr-10 | MJW | 0031 | E-mails and calls with Akin Gump and Monitor and its counsel regarding meeting to discuss case issues including intellectual property matters. | .20 |
| 19-Apr-10 | MJW | 0029 | Review inter-company agreement in connection with preparation for all parties allocation meeting in New York. | 1.40 |
| 19-Apr-10 | MJW | 0023 | Receive and review Ontario securities regulator exception decision and review same. | .60 |
| 19-Apr-10 | MJW | 0023 | Conference with R. Shay to discuss securities decision. | .20 |
| 19-Apr-10 | MJW | 0023 | E-mail to Akin Gump in connection with securities decision. | .10 |
| 19-Apr-10 | MJW | 0029 | Receive and review material prepared by Capstone in connection with allocation process and negotiations. | 1.20 |
| 19-Apr-10 | RHS | 0023 | Review the Decision of the Canadian securities regulators granting Nortel reporting exemptions, and communications with M. Wunder, T. Feuerstein and S. Kuhn regarding the decision and its implications. | .40 |
| 19-Apr-10 | ALM | 0031 | Discussion with M. Dunsmuir regarding Nortel Factum. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 20 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Apr-10 | ALM | 0019 | E-mail to and e-mail from D. Botter regarding UK pension issues. | .30 |
| 19-Apr-10 | ALM | 0031 | Review of Nortel Factum for UK pension regulator appeal. | .30 |
| 19-Apr-10 | ALM | 0031 | Review of Factum of Monitor in connection with UK pension regulator appeal. | 1.00 |
| 19-Apr-10 | ALM | 0031 | Telephone attendance with L. Beckerman with respect to Nortel Factum. | .40 |
| 19-Apr-10 | ALM | 0031 | Discussion with T. Banks and M. Dunsmuir regarding Factum. | .30 |
| 19-Apr-10 | ALM | 0031 | E-mail to F. Myers (Monitor's counsel) regarding Factum. | .10 |
| 19-Apr-10 | ALM | 0031 | Telephone attendance with A. Mersky regarding Factum. | .30 |
| 19-Apr-10 | ALM | 0031 | Discussion with M. Picard regarding UK Pension Regulator's Factum. | .20 |
| 19-Apr-10 | RCJ | 0029 | Prepare mark-up of allocation protocol and review issues list. | 1.60 |
| 19-Apr-10 | RCJ | 0002 | Correspondence with Akin team regarding confidentiality issues and proposed agreement. | .60 |
| 19-Apr-10 | RCJ | 0012 | Correspondence with Akin and Cleary teams regarding meeting on claims protocol. | .30 |
| 19-Apr-10 | RCJ | 0024 | Correspondence with B. Kahn regarding CDMA escrow agreement. | .30 |
| 19-Apr-10 | RCJ | 0002 | Correspondence with Akin and Fraser teams regarding meeting with Monitor. | .40 |
| 19-Apr-10 | RCJ | 0002 | Telephone calls with bondholders regarding case status. | .50 |
| 19-Apr-10 | RCJ | 0029 | Analysis of intercompany issues, correspondence with B. Kahn regarding same and prep work for all-hands meeting regarding same. | 2.20 |
| 19-Apr-10 | MIP | 0018 | Reviewing draft sale documents and corresponding with M. Kaplan regarding same. | .90 |
| 19-Apr-10 | TMB | 0019 | Commenting on draft responding material regarding motion to expedite and to consolidate. | .70 |
| 19-Apr-10 | JHH | 0024 | Attending on status call regarding LG Nortel. | .50 |
| 19-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | 1.60 |
| 19-Apr-10 | MJD | 0019 | Preparing materials for UK Trustee and PPF motion to lift stay regarding Determination Panel. | .30 |
| 20-Apr-10 | MMP | 0019 | Provided publicly-available employee benefit information to J. Chekofsky of Perrella Weinberg Partners. | .30 |
| 20-Apr-10 | MMP | 0019 | Reviewed court materials filed by Nortel and the U.K. pension parties in connection with the April 23rd Court of | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 21 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Appeal hearing regarding the appeal of Morawitz J.'s ruling regarding the U.K. pension claim, and provided background information to A. MacFarlane. | |
| 20-Apr-10 | MMP | 0019 | Reviewed the appeal materials filed by counsel to the LTD employee dissenting group, with respect to the employee benefit settlement agreement that was approved by Morawetz, J. on March 31st; prepared issues list for A. MacFarlane. | 1.80 |
| 20-Apr-10 | MJW | 0031 | Receive notice of motion and appeal material from UK pension plan trustees and PPF and review same. | 1.20 |
| 20-Apr-10 | MJW | 0031 | Conference with A. MacFarlane with respect to appeal material for UK pension plan Trustees. | .30 |
| 20-Apr-10 | MJW | 0031 | Receive responding motion record, factum and authorities for UK regulator appeal from counsel for Nortel Canada and review same. | 1.00 |
| 20-Apr-10 | MJW | 0031 | Receive and review Monitor's factum in connection with UK regulator appeal. | .70 |
| 20-Apr-10 | ALM | 0024 | E-mail to M. Kaplan regarding proposed sale transaction. | .10 |
| 20-Apr-10 | ALM | 0031 | Review of Nortel Factum. | .30 |
| 20-Apr-10 | ALM | 0031 | Review of Notice of Motion PPF and NNUK regarding lift to stay. | .40 |
| 20-Apr-10 | RCJ | 0002 | Prep work for Professionals' pre-call. | .50 |
| 20-Apr-10 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call. | .50 |
| 20-Apr-10 | RCJ | 0031 | Review filed materials for UK lift stay motion and correspondence with Fraser team regarding same. | 1.80 |
| 20-Apr-10 | RCJ | 0012 | Correspondence with Akin and Fraser team regarding claims protocol and meeting. | .40 |
| 20-Apr-10 | RCJ | 0002 | Correspondence with B. Kahn regarding same. | .10 |
| 20-Apr-10 | AGP | 0031 | Review motion materials for Canadian hearing regarding UK pension regulator appeal. | 2.60 |
| 20-Apr-10 | AGP | 0031 | Revise draft UCC factum. | .90 |
| 20-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | .60 |
| 20-Apr-10 | MJD | 0019 | Preparing materials for UK Trustee and PPF motion to lift stay regarding Determination Panel. | .20 |
| 20-Apr-10 | MJD | 0019 | Preparing materials for LTD employees appeal to Canadian employee/pension settlement. | .20 |
| 21-Apr-10 | MNK | 0024 | E-mail regarding sale transaction. | .10 |
| 21-Apr-10 | MNK | 0007 | Attend on Committee advisors status call. | 1.00 |
| 21-Apr-10 | MMP | 0019 | Assisted A. MacFarlane with impact of Readers' Digest dispute regarding U.K. pension regulator claim (relevance to | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 22 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | U.K. pension regulatory claim against Nortel). | |
| 21-Apr-10 | MMP | 0019 | Reviewed motion and factum materials filed by the PPF and U.K. Pension Trustee, and the current draft of the Committee's appeal factum, all regarding the U.K. pension claim. | 2.20 |
| 21-Apr-10 | RSK | 0031 | Review of Monitor's factum regarding UK Pension Regulator's motion to expedite appeal. | .30 |
| 21-Apr-10 | RSK | 0031 | Review of motion materials for leave to appeal employee settlement approval. | .20 |
| 21-Apr-10 | RSK | 0024 | Review of report from Akin regarding sale agreement for Nortel interest in LG joint venture. | .20 |
| 21-Apr-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 21-Apr-10 | RSK | 0002 | Review of Capstone and Jefferies reports. | .30 |
| 21-Apr-10 | MJW | 0031 | Receive and begin review of appeal material from Canadian long term disability employee group in connection with appeal of Canadian employee and pension settlement transaction. | 1.60 |
| 21-Apr-10 | MJW | 0031 | Conferences with A. MacFarlane and M. Picard regarding LTD request for employee appeal. | .30 |
| 21-Apr-10 | MJW | 0031 | Prepare for Ontario court of appeal hearing in connection with UK pension regulator appeal. | .30 |
| 21-Apr-10 | MJW | 0031 | Receive memo from FMC pension lawyers regarding UK regulator appeal and issues reported on in U.S. cases (including Readers Digest). | .40 |
| 21-Apr-10 | MJW | 0024 | Receive e-mails from Akin Gump with respect to sale of Nortel interest and structure of payments. | .30 |
| 21-Apr-10 | MJW | 0031 | Receive confirmation of Ontario court of appeal motion for appeal by UK pension regulator. | .10 |
| 21-Apr-10 | MJW | 0024 | Receive and review disagreement relating to purchase and sale closing items and review (re: sale transaction). | .20 |
| 21-Apr-10 | MJW | 0029 | Receive e-mail from Nortel regarding allocation process data room and respond to Nortel in connection with data room access. | .20 |
| 21-Apr-10 | MJW | 0031 | Receive amended notice of motion from counsel for UK pension Trustee. | .20 |
| 21-Apr-10 | MJW | 0007 | Attend on professionals call with Committee advisors in preparation for Committee call. | 1.00 |
| 21-Apr-10 | MJW | 0007 | Prepare for update presentation to Committee regarding Canadian issues including appeal and Canadian appeal process. | .50 |
| 21-Apr-10 | MJW | 0029 | Review presentation material and issues list regarding | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 23 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | intellectual property. | |
| 21-Apr-10 | ALM | 0031 | E-mail to and e-mail from M. Dunsmuir regarding UK pension trustee Motion. | .20 |
| 21-Apr-10 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding Sigma agreement. | .20 |
| 21-Apr-10 | RCJ | 0024 | Correspondence with Akin team regarding allocation protocol and mark-up same. | .80 |
| 21-Apr-10 | RCJ | 0002 | Prep work for Professionals' pre-call. | .30 |
| 21-Apr-10 | RCJ | 0002 | Participate in Professionals' pre-call. | .70 |
| 21-Apr-10 | RCJ | 0002 | Telephone call with bondholder regarding case status and open issues. | .40 |
| 21-Apr-10 | JHH | 0007 | Attending on Nortel professionals pre-call. | 1.30 |
| 21-Apr-10 | MJD | 0019 | Preparing materials for UK pension regulator Canadian appeal. | 2.70 |
| 22-Apr-10 | MNK | 0024 | Review of e-mail regarding sale transactions. | .10 |
| 22-Apr-10 | MMP | 0019 | Reviewed submissions of U.K. parties, Nortel and Ernst & Young, in preparation for the April 23rd leave motion filed by the U.K. pension regulator. | .80 |
| 22-Apr-10 | MJW | 0007 | Review material in preparation for Committee call including cash flow reports, sales updates, claims reports and related matters. | 1.30 |
| 22-Apr-10 | MJW | 0032 | Receive e-mail from Delaware counsel for Committee. | .10 |
| 22-Apr-10 | MJW | 0007 | Attend on Committee call at Akin Gump offices. | 1.70 |
| 22-Apr-10 | MJW | 0031 | Post-Committee meeting discussions including various case issues with Akin Gump on Capstone including intellectual property and allocation issues. | 1.30 |
| 22-Apr-10 | MJW | 0024 | E-mails from Akin Gump and Capstone with respect to Nortel sale transaction. | .30 |
| 22-Apr-10 | MJW | 0031 | Receive and review UK Pension Trustee appeal material including factum for Monitor. | 1.00 |
| 22-Apr-10 | MJW | 0029 | Receive e-mail from Cleary with respect to all parties allocation meeting. | .10 |
| 22-Apr-10 | MJW | 0029 | Receive e-mail from Nortel regarding data room for allocation due diligence and e-mail to FMC lawyers regarding same. | .20 |
| 22-Apr-10 | ALM | 0031 | Discussion with M. Wunder concerning various Canadian issues. | .30 |
| 22-Apr-10 | ALM | 0007 | Attend on Committee call at Akin Gump office. | 1.50 |
| 22-Apr-10 | ALM | 0031 | Review of materials for Motion ex parte, including Factum | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 24 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | of Monitor and UK Regulator. | |
| 22-Apr-10 | RCJ | 0007 | Prep work for and participate in Committee call. | .50 |
| 22-Apr-10 | RCJ | 0002 | Participate in call with J. Ray and Akin team. | 1.20 |
| 22-Apr-10 | RCJ | 0029 | Review and comment on allocation protocol. | 1.30 |
| 22-Apr-10 | RCJ | 0007 | Follow-up correspondence with Akin team regarding same. | .60 |
| 22-Apr-10 | RCJ | 0024 | Correspondence with Akin and Capstone teams regarding GDNT. | .20 |
| 22-Apr-10 | RCJ | 0024 | Correspondence with Akin team regarding confidentiality agreement and review and propose rider on same. | .50 |
| 22-Apr-10 | MIP | 0018 | Discussing case issues with bondholder. | .50 |
| 22-Apr-10 | JHH | 0007 | Attending on Committee call. | 1.50 |
| 22-Apr-10 | MJD | 0019 | Preparing materials for UK pension regulator appeal. | 2.40 |
| 23-Apr-10 | MMP | 0019 | Discussions with T. Banks and A. Pushalik to assist with appeal materials in connection with the U.K. pension regulator's claim, to be filed next week. | .60 |
| 23-Apr-10 | MMP | 0008 | Prepared for and attended hearing at Ontario Court of Appeal, with A. MacFarlane, regarding the request of the U.K. pension regulator to expedite the hearing of the leave to appeal, and consolidate the leave and appeal hearings, all regarding the pension claim in respect of the U.K. pension plan of Nortel. | 5.50 |
| 23-Apr-10 | MJW | 0024 | Receive executed documents in connection with divestiture. | .10 |
| 23-Apr-10 | MJW | 0031 | Receive motion record to validate service in connection with Canadian long term disability employee appeal of settlement transaction and draft order. | .20 |
| 23-Apr-10 | MJW | 0031 | Conference with A. MacFarlane with respect to motion to validate service. | .10 |
| 23-Apr-10 | MJW | 0031 | Meet with A. MacFarlane to prepare for court of appeal hearing and submissions to be made on behalf of UCC. | .60 |
| 23-Apr-10 | MJW | 0031 | Receive updates from A. MacFarlane during and after court of appeal hearing in connection with UK pension regulator appeal. | .30 |
| 23-Apr-10 | MJW | 0031 | Review report to Akin Gump with respect to UK appeal results. | .10 |
| 23-Apr-10 | MJW | 0031 | Continued review of appeal material filed in Canadian proceeding by UK Pension Trustees and PPF, and review documents filed in U.S. proceeding, for preparation of UCC factum material in Canadian proceeding. | 1.00 |
| 23-Apr-10 | ALM | 0031 | Preparation for Canadian court hearing. | .50 |
| 23-Apr-10 | ALM | 0031 | Review of Brief of Authorities for Monitor and Nortel. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 25 of 42

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 23-Apr-10 | ALM | 0031 | Review of Factum of Nortel. | 1.00 |
| 23-Apr-10 | ALM | 0031 | E-mail to T. Banks regarding motion. | .20 |
| 23-Apr-10 | ALM | 0008 | Attendance at Canadian court for Motion by UK pension regulator to expedite and consolidate appeal. | 5.70 |
| 23-Apr-10 | RCJ | 0012 | Correspondence with J. Ray regarding claims protocol. | .20 |
| 23-Apr-10 | RCJ | 0031 | Confer with A. MacFarlane regarding outcome of hearing on pension appeal and stay issues. | .30 |
| 23-Apr-10 | RCJ | 0024 | Review draft Nortel IP divestiture process and comment on same. | .90 |
| 23-Apr-10 | RCJ | 0012 | Correspondence with Fraser team regarding meeting on IP issues. | .20 |
| 23-Apr-10 | RCJ | 0031 | Review materials circulated to Committee advisors regarding IP issues. | .40 |
| 23-Apr-10 | RCJ | 0024 | Correspondence with Akin team regarding IP issues. | .20 |
| 23-Apr-10 | AGP | 0031 | Preparing UCC factum for Canadian appeal. | 1.50 |
| 23-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | .50 |
| 24-Apr-10 | RCJ | 0024 | Correspondence with M. Wunder regarding allocation data room and confidentiality issues. | .20 |
| 24-Apr-10 | RCJ | 0024 | Review draft confidentiality agreement. | .50 |
| 25-Apr-10 | MJW | 0031 | Conference with A. MacFarlane regarding court hearing in Canada regarding service and notice of appeal by LTD employee group. | .20 |
| 25-Apr-10 | MJW | 0029 | Conference with R. Jacobs with respect to data room access for allocation protocol due diligence and request for non-disclosure agreement. | .30 |
| 26-Apr-10 | MMP | 0019 | Assisted T. Banks with preparation of draft factum related to the U.K. pension regulator's appeal. | .70 |
| 26-Apr-10 | MJW | 0002 | Receive e-mail from Akin Gump with respect to Committee professionals call. | .10 |
| 26-Apr-10 | MJW | 0029 | E-mails with Nortel and Akin Gump regarding non-disclosure agreement issues and access to allocation due diligence data room. | .40 |
| 26-Apr-10 | MJW | 0002 | Arrangements for meetings in New York with Akin Gump and Ernst & Young and its counsel. | .20 |
| 26-Apr-10 | MJW | 0031 | Receive update regarding court of appeal hearing relating to service of appeal by LTD employees from A. MacFarlane. | .20 |
| 26-Apr-10 | MJW | 0031 | Conferences and meetings with FMC lawyers regarding preparation of factum for UCC relating to UK pension regulator appeal in Canadian proceeding relating to CCAA stay. | 1.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 26 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Apr-10 | MJW | 0003 | Initial preparation of Fraser Milner Casgrain fee account for March, 2010 fees. | .80 |
| 26-Apr-10 | MJW | 0029 | E-mails with Akin Gump with respect to allocation protocol meeting and issues to be discussed prior to meeting. | .20 |
| 26-Apr-10 | ALM | 0008 | Discussion with J. Hetu regarding Motion. | .40 |
| 26-Apr-10 | ALM | 0031 | Discussion with A. North with respect to research. | .30 |
| 26-Apr-10 | ALM | 0031 | E-mails to and e-mails from A. Mersky regarding issues with respect to UK pension trustees Motion to Lift Stay. | .10 |
| 26-Apr-10 | ALM | 0019 | Review of information regarding Pension Regulator's issues. | .30 |
| 26-Apr-10 | ALM | 0008 | Review of Notice of Motion by LTDs to validate service in Canadian proceeding. | .10 |
| 26-Apr-10 | ALM | 0008 | Preparing UCC Factum. | .90 |
| 26-Apr-10 | ALM | 0029 | Discussion with M. Wunder regarding meetings in New York with Monitor. | .30 |
| 26-Apr-10 | ALM | 0031 | E-mail to Akin regarding Motion of PPF and NNUK. | .20 |
| 26-Apr-10 | ALM | 0008 | E-mail to Akin regarding Motion to Expedite. | .20 |
| 26-Apr-10 | ALM | 0008 | Meeting with T. Banks and A. Pushalik to discuss revised Factum. | .80 |
| 26-Apr-10 | ALM | 0008 | Review Endorsement of Morawetz, J. | .20 |
| 26-Apr-10 | RCJ | 0007 | Correspondence with Akin team regarding Committee call. | .20 |
| 26-Apr-10 | RCJ | 0014 | Review Canadian motion record regarding request to lift CCAA stay by UK pension trustees. | 1.70 |
| 26-Apr-10 | RCJ | 0024 | Correspondence with Akin team regarding allocation due diligence and confidentiality. | .30 |
| 26-Apr-10 | AGP | 0031 | Office conference with T. Banks and A. MacFarlane regarding Canadian appeal issues. | .90 |
| 26-Apr-10 | TMB | 0019 | Reviewing revisions to written submissions with A. Pushalik and A. MacFarlane. | .60 |
| 26-Apr-10 | TMB | 0019 | Reviewing submissions of UK Pension Regulator on motion for leave to appeal. | 1.30 |
| 26-Apr-10 | JHH | 0008 | Attending Court of Appeal hearing for validation of service motion. | 1.30 |
| 26-Apr-10 | ARN | 0031 | Instructions from A. MacFarlane regarding research on filing dates in Canada and consideration of research on Canadian stay of proceedings, and research regarding Canadian stay of proceedings and crystallization of claims. | 3.50 |
| 26-Apr-10 | MJD | 0019 | Preparing materials for UK pension regulator appeal. | 1.70 |
| 26-Apr-10 | MJD | 0019 | Preparing materials for LTD employee group appeal. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 27 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Apr-10 | MNK | 0024 | Review of draft sale transaction document. | .50 |
| 27-Apr-10 | MNK | 0024 | E-mail regarding draft sale transaction document. | .10 |
| 27-Apr-10 | MMP | 0019 | Assisted with the draft factum of the Committee regarding the leave to appeal motion brought by the U.K. pension regulator. | .60 |
| 27-Apr-10 | MJW | 0031 | Meet with appeal team to discuss status of preparation of factum and provide comments in connection with draft factum for UK pension regulator appeal issues. | 1.00 |
| 27-Apr-10 | MJW | 0031 | Receive letter from counsel for UK pension Trustees relating to notice of appeal and UK pension regulator appeal and conference with A. MacFarlane regarding same. | .50 |
| 27-Apr-10 | MJW | 0031 | Review material filed in connection with UK pension regulator appeal. | .40 |
| 27-Apr-10 | MJW | 0029 | Call with Akin Gump to discuss cross-border claims protocol issues. | .20 |
| 27-Apr-10 | MJW | 0003 | Prepare Fraser Milner Casgrain fee account for March, 2010 fees. | 1.30 |
| 27-Apr-10 | MJW | 0002 | Conference with Akin Gump with respect to supplemental declaration for new parties involved in transaction and review draft documents. | .20 |
| 27-Apr-10 | MJW | 0031 | Receive issued amended and restated notice of motion for LTD employee appeal. | .20 |
| 27-Apr-10 | MJW | 0031 | Receive order of J. Blair with respect to Ontario court of appeal hearing relating to request by UK pension regulator for expedited leave to appeal and conference with A. MacFarlane regarding reporting to Akin Gump. | .20 |
| 27-Apr-10 | ALM | 0031 | Discussion with M. Wunder regarding UK pension trustee Canadian motion. | .40 |
| 27-Apr-10 | ALM | 0031 | Discussion with A. North regarding research issues. | .20 |
| 27-Apr-10 | ALM | 0031 | Discussion with M. Wunder regarding UCC Factum. | .20 |
| 27-Apr-10 | ALM | 0029 | Discussion with M. Wunder regarding cross-border claims protocol. | .20 |
| 27-Apr-10 | ALM | 0031 | Meeting with T. Banks and M. Dunsmuir to discuss Factum. | .80 |
| 27-Apr-10 | ALM | 0031 | Review of LTD employee group motion to seek leave to appeal. | .20 |
| 27-Apr-10 | ALM | 0031 | Telephone attendance with F. Myers and K. Zych regarding factums for Canadian appeal. | .20 |
| 27-Apr-10 | ALM | 0031 | Voicemail to A. Mersky and K. Zych regarding Factums for appeal. | .20 |
| 27-Apr-10 | RCJ | 0007 | Prepare draft agenda for weekly Committee call and | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 28 of 42

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | correspondence with B. Kahn regarding same. | |
| 27-Apr-10 | RCJ | 0012 | Correspondence with Fraser team regarding claims protocol. | .20 |
| 27-Apr-10 | RCJ | 0024 | Review correspondence from Akin regarding Hitachi transaction amendment. | .20 |
| 27-Apr-10 | RCJ | 0031 | Review draft GSPA and correspondence from Cleary regarding same. | .40 |
| 27-Apr-10 | RCJ | 0006 | Conference with M. Wunder regarding supplemental declaration. | .20 |
| 27-Apr-10 | RCJ | 0003 | Correspondence with B. Kahn regarding fee applications. | .10 |
| 27-Apr-10 | RCJ | 0002 | E-mail correspondence with P. Brown at PSAM regarding case issues. | .20 |
| 27-Apr-10 | RCJ | 0018 | Correspondence with M. Peters and K. Zych regarding tax strategies and issues. | .20 |
| 27-Apr-10 | RCJ | 0012 | Review and prepare open issues list for claims protocol. | .80 |
| 27-Apr-10 | RCJ | 0024 | Review allocation protocol and update issues list. | .80 |
| 27-Apr-10 | RCJ | 0024 | Review GDNT sale agreement and correspondence with Committee professionals regarding same. | .90 |
| 27-Apr-10 | RCJ | 0031 | Review Canadian motion record. | .80 |
| 27-Apr-10 | RCJ | 0006 | Review disclosure information and 2014 obligations. | .40 |
| 27-Apr-10 | RCJ | 0018 | Correspondence with Akin regarding 505 motion. | .10 |
| 27-Apr-10 | RCJ | 0031 | Office conference with Fraser team regarding UK stay/appeal issues and draft factum. | .30 |
| 27-Apr-10 | AGP | 0031 | Office conference with A. MacFarlane, T. Banks and M. Dunsmuir regarding Canadian appeal issues. | .80 |
| 27-Apr-10 | AGP | 0031 | Review of Moving Parties' Materials. | .60 |
| 27-Apr-10 | AGP | 0031 | Phone attendance with C. Armstrong regarding coordination of court materials. | .20 |
| 27-Apr-10 | AGP | 0031 | Review motion record and e-mail to A. MacFarlane. | .50 |
| 27-Apr-10 | TMB | 0019 | Revising responding factum for U.K. motion for leave to appeal to address additional arguments. | 4.20 |
| 27-Apr-10 | TMB | 0019 | Attendance at U.K. strategy meeting. | .80 |
| 27-Apr-10 | ARN | 0031 | Research regarding Canadian law on provable claims. | 2.60 |
| 27-Apr-10 | MJD | 0019 | Preparing materials for UK pension regulator appeal. | 1.60 |
| 28-Apr-10 | RM | 0020 | Revise document index for real estate documents. | .20 |
| 28-Apr-10 | MMP | 0019 | Reviewed and gave comments to T. Banks regarding the current draft of the factum to be filed on behalf of the Committee in respect of the U.K. pension regulator's claim. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 28-Apr-10 | MJW | 0003 | Complete preparation of Fraser Milner Casgrain account for March, 2010 fees. | 1.00 |
| 28-Apr-10 | MJW | 0007 | Receive draft Committee meeting agenda. | .10 |
| 28-Apr-10 | MJW | 0007 | Attend on Committee professionals group call in preparation for Committee meeting. | 1.00 |
| 28-Apr-10 | MJW | 0031 | Prepare list of case issues for meeting with Monitor. | .20 |
| 28-Apr-10 | MJW | 0029 | Arrange for conference call with Akin Gump and Fraser Milner lawyers relating to cross-border claims protocol. | .20 |
| 28-Apr-10 | MJW | 0031 | Receive update from A. MacFarlane regarding schedule for hearing of UK pension trustee appeal, and reporting to Akin Gump. | .30 |
| 28-Apr-10 | MJW | 0029 | Meeting to review cross-border claims protocol and outstanding issues for meeting with counsel to Nortel and Monitor. | .70 |
| 28-Apr-10 | MJW | 0031 | Continued review of and preparation of UCC factum for request by UK pension regulator for leave to appeal bankruptcy court decision regarding stay of proceedings including conferences with FMC appeal team. | .80 |
| 28-Apr-10 | ALM | 0008 | E-mail to and e-mail from Akin Gump regarding Motion of UK pension trustees. | .20 |
| 28-Apr-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs with respect to issues relating to cross-border claims protocol. | .70 |
| 28-Apr-10 | ALM | 0031 | Review of draft Claims Bar Order. | .20 |
| 28-Apr-10 | ALM | 0007 | Telephone conference call with advisors for Committee. | 1.00 |
| 28-Apr-10 | ALM | 0008 | Attendance at Canadian court hearing before Morawetz, J. | 1.60 |
| 28-Apr-10 | ALM | 0031 | Review and revise draft UCC Factum. | 2.30 |
| 28-Apr-10 | RCJ | 0002 | Participate in Committee professionals call. | .90 |
| 28-Apr-10 | RCJ | 0014 | Review Canadian Motion Record for upcoming hearing. | .40 |
| 28-Apr-10 | RCJ | 0014 | Correspondence with Fraser team regarding upcoming Canadian hearing and position on same. | .30 |
| 28-Apr-10 | AGP | 0031 | Review and revise draft UCC factum. | 1.50 |
| 28-Apr-10 | AGP | 0031 | Coordinate book of authorities for court filing for leave to appeal motion. | .70 |
| 28-Apr-10 | MIP | 0018 | Reviewing GDNT sale agreement and corresponding with M. Kaplan regarding same. | .70 |
| 28-Apr-10 | TMB | 0019 | Revising responding factum for U.K. pensions regulator motion for leave to appeal to address new issues. | 3.20 |
| 28-Apr-10 | JHH | 0007 | Attending on Committee professionals pre-call. | 1.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 30 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Apr-10 | ARN | 0031 | Research for Canadian appeal hearings. | 1.00 |
| 28-Apr-10 | MJD | 0019 | Preparing materials for UK pension regulator appeal. | .90 |
| 28-Apr-10 | MJD | 0019 | Preparing materials for objecting LTD employees' appeal. | 1.10 |
| 29-Apr-10 | MNK | 0024 | E-mails regarding draft sale transaction document. | .20 |
| 29-Apr-10 | MMP | 0019 | Assisted with the factum to be filed by the Committee in respect of the U.K. pension regulator's claim. | .80 |
| 29-Apr-10 | MMP | 0019 | Preparing advice for the Committee regarding the LTD beneficiaries' application for leave to appeal the court's approval of the employee benefit settlement agreement. | .60 |
| 29-Apr-10 | MJW | 0007 | Preparation for Committee call including review of claims analysis, management update and divestiture process. | .80 |
| 29-Apr-10 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 29-Apr-10 | MJW | 0024 | Review Canadian motion record material including corresponding Monitor's report regarding proposed sale by Nortel Canada of sales of shares of LG-Nortel. | 1.30 |
| 29-Apr-10 | MJW | 0031 | Report to Akin Gump with respect to Monitor's report and issues relating to sale proceeds in connection with sale of LG-Nortel shares. | .40 |
| 29-Apr-10 | MJW | 0031 | Review draft Canadian approval order with respect to sale of LG-Nortel shares and assess required changes. | .20 |
| 29-Apr-10 | MJW | 0031 | Forward proposed changes to sale approval order to Akin Gump with explanatory comments. | .20 |
| 29-Apr-10 | MJW | 0031 | Meet with A. MacFarlane, R. Jacobs and other FMC lawyers with respect to UCC factum for request for leave to appeal by UK pension regulator. | .80 |
| 29-Apr-10 | MJW | 0003 | Preparation of Fraser Milner Casgrain fee application for March, 2010 fees. | 1.00 |
| 29-Apr-10 | ALM | 0031 | Discussion with M. Wunder with respect to meetings in New York City with Monitor. | .20 |
| 29-Apr-10 | ALM | 0019 | E-mails to R. Jacobs and M. Wunder regarding UK pension issues. | .10 |
| 29-Apr-10 | ALM | 0031 | E-mail to and e-mail from T. Banks regarding UCC Factum. | .20 |
| 29-Apr-10 | ALM | 0031 | Review of motion material with respect to LG Nortel for sale. | .40 |
| 29-Apr-10 | ALM | 0031 | Review of Forty-Third Report of Monitor. | .40 |
| 29-Apr-10 | ALM | 0031 | Review and revise Factum regarding R. Jacob's comments. | .40 |
| 29-Apr-10 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 29-Apr-10 | ALM | 0031 | Review and revise draft Order to approve GSM sale. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 31 of 42

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Apr-10 | ALM | 0031 | Discussion with R. Jacobs regarding UCC Factum. | .30 |
| 29-Apr-10 | ALM | 0024 | Discussion with M. Wunder and R. Jacobs regarding LGN. | .20 |
| 29-Apr-10 | ALM | 0031 | E-mails to and e-mails from A. Pushalik regarding UCC Factum. | .20 |
| 29-Apr-10 | ALM | 0031 | Review and revise draft Canadian Approval Order. | .20 |
| 29-Apr-10 | ALM | 0024 | Review of GDM draft sale agreement. | .60 |
| 29-Apr-10 | RCJ | 0007 | Participate in Committee call. | .90 |
| 29-Apr-10 | AGP | 0031 | Review and revise UCC factum. | 3.20 |
| 29-Apr-10 | MIP | 0018 | Reviewing correspondence regarding GDNT sale agreement. | .10 |
| 29-Apr-10 | TMB | 0019 | Revising factum regarding U.K. pension leave to appeal. | 1.90 |
| 29-Apr-10 | JHH | 0007 | Attending on Committee conference call. | 1.50 |
| 29-Apr-10 | MJD | 0019 | Preparing materials for UK pension regulator appeal. | .90 |
| 30-Apr-10 | MMP | 0019 | Reviewed the factum filed by the U.K. pension plan trustee and guarantee fund, in respect of the upcoming application in respect of the U.K. pension claim. | .70 |
| 30-Apr-10 | MMP | 0019 | Reviewed the draft factum of the Monitor (Goodmans) regarding the upcoming U.K. regulator's motion. | .60 |
| 30-Apr-10 | MMP | 0019 | Assisted with the factum materials to be filed on behalf of the Committee regarding the motion by the U.K. pension regulator. | .30 |
| 30-Apr-10 | MJW | 0031 | Prepare for court hearing in connection with Nortel Canada approval for sale of LG-Nortel shares. | .20 |
| 30-Apr-10 | MJW | 0031 | E-mail exchanges with Akin Gump regarding court hearing and review e-mail to Canadian counsel for Monitor and Nortel with requested changes for approval order. | .20 |
| 30-Apr-10 | MJW | 0031 | E-mails with Akin Gump with respect to case issues and meeting with Monitor including list of issues for discussion. | .30 |
| 30-Apr-10 | MJW | 0031 | Review draft form of UCC factum for leave for appeal request by UK pension trustee. | .70 |
| 30-Apr-10 | MJW | 0031 | E-mails with Cleary and Akin Gump with respect to meeting for negotiations relating to cross-border claims protocol. | .20 |
| 30-Apr-10 | AGP | 0031 | Coordinate filing of factum. | .80 |
| 30-Apr-10 | AGP | 0031 | Review materials for leave to appeal motion. | .60 |
| 30-Apr-10 | MJD | 0019 | Preparing materials for objecting LTD employees' appeal. | 2.00 |
| 30-Apr-10 | MJD | 0019 | Preparing materials for UK Regulator's appeal. | 1.00 |
| | | | Total | 516.4 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 5.5 | $785.00 | $4,317.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 34.9 | $775.00 | $27,047.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 1.3 | $750.00 | $975.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 71.1 | $750.00 | $53,325.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 3.2 | $785.00 | $2,512.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 115.1 | $750.00 | $86,325.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 8.9 | $675.00 | $6,007.50 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 4.4 | $600.00 | $2,640.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 17.6 | $520.00 | $9,152.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 4.0 | $400.00 | $1,600.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 37.2 | $375.00 | $13,950.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 23.1 | $310.00 | $7,161.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2008 | 23.8 | $320.00 | $7,616.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 7.1 | $310.00 | $2,201.00 |
| Shay, R. | Partner | Corporate | Ontario - 1979 | 4.6 | $725.00 | $3,335.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 147.3 | $600.00 | $88,380.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 7.3 | $560.00 | $4,088.00 |
| | | | | | | |
| TOTAL | | | | 516.4 | CDN. | $320,632.50 |
| | Less Non-Working Travel Time Discount (50% of $17,465.00) | | | | | ($7,170.00) |
| TOTAL | | | | 516.4 | CDN. | $313,462.50 |

Total Fees                              $320,632.50
Less Non-Working Travel Time Discount (50% of $14,340.00) -7,170.00

Net Fees                                $313,462.50

Total GST                               15,673.13
**Our Fees**                                  $329,135.63  CDN.

Taxable Disbursements
| | |
|---|---|
| Accommodations | $2,248.64 |
| Airfare/Travel | 3,503.33 |
| Binding Books / Documents | 16.00 |
| Cellular Phones | 356.85 |
| Library Computer Research | 673.00 |
| Long Distance Telephone Calls | 158.38 |
| Meals & Beverages | 493.36 |
| Parking | 21.02 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| | | |
|---|---|---|
| Photocopy Charges | 1,721.40 | |
| Ground Transportation (including Courier, Taxi) | 667.06 | |
| Total Taxable Disbursements | $9,859.04 | |
| Total GST | 492.95 | |
| Total Taxable Disbursements including Taxes | | $10,351.99 CDN. |

**TOTAL ACCOUNT**                                        $339,487.62 CDN.

**SUMMARY**

| | |
|---|---|
| Total Fees | $313,462.50 |
| Total Disbursements | 9,859.04 |
| Total Taxes on Fees and Disbursements | 16,166.08 |

**TOTAL ACCOUNT**                                        $339,487.62 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022    Bank of Montreal
Bank      #001     1 First Canadian Place
Account #0004-324  Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
            M.J. Wunder

**TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT. INTEREST WILL BE CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS ONE MONTH AFTER THIS STATEMENT IS DELIVERED.**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 34 of 42

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|-----------|------------------|-------|-------|
| 0002 | General Case Administration | 12.90 | $8,224.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 8.10 | $6,030.00 |
| 0006 | Retention of Professionals | 4.50 | $2,700.00 |
| 0007 | Creditors Committee Meetings | 78.30 | $47,906.50 |
| 0008 | Court Hearings | 24.80 | $18,165.50 |
| 0012 | General Claims Analysis/Claims Objections | 15.60 | $9,360.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 4.10 | $2,460.00 |
| 0018 | Tax Issues | 9.00 | $5,138.00 |
| 0019 | Labor Issues/Employee Benefits | 100.70 | $57,800.00 |
| 0020 | Real Estate Issues/Leases | 3.60 | $2,812.00 |
| 0023 | Telecommunications/Regulatory | 16.30 | $11,270.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 55.80 | $33,530.00 |
| 0025 | Travel | 21.70 | $14,340.00 |
| 0029 | Intercompany Analysis | 48.80 | $32,376.00 |
| 0031 | Canadian Proceedings/Matters | 109.70 | $66,631.50 |
| 0032 | U.S. Proceedings/Matters | 2.50 | $1,889.00 |
| | **Total** | **516.40** | **CDN $320,632.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 31/03/10 | "/Beck Taxi/Inv 1721-015/R.Jacobs x2 Mar 5,8/10" | 1 | 77.50 |
| 31/03/10 | Quicklaw | 1 | 2.37 |
| 01/04/10 | Photocopy;MattesL | 5 | 0.50 |
| 01/04/10 | Quicklaw | 1 | 13.43 |
| 01/04/10 | Laser Copy;HETU, Jarvis | 11 | 1.10 |
| 01/04/10 | Laser Copy;jacobsr | 29 | 2.90 |
| 01/04/10 | Laser Copy;KAPLAN M | 27 | 2.70 |
| 01/04/10 | Laser Copy;MacFarlaneA | 120 | 12.00 |
| 01/04/10 | Laser Copy;MattesL | 196 | 19.60 |
| 01/04/10 | Laser Copy;NELSON M | 307 | 30.70 |
| 05/04/10 | Parking for M. Wunder on April 1/10; 2010-4-1 | 1 | 5.73 |
| 05/04/10 | Lunch for A. MacFarlane; 2010-2-22 | 1 | 19.72 |
| 05/04/10 | Laser Copy;NELSON M | 142 | 14.20 |
| 05/04/10 | Laser Copy;PUSHALIK A | 24 | 2.40 |
| 05/04/10 | Laser Copy;CHINJ | 68 | 6.80 |
| 05/04/10 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 05/04/10 | Laser Copy;MattesL | 413 | 41.30 |
| 05/04/10 | Laser Copy;KAPLAN M | 51 | 5.10 |
| 05/04/10 | Photocopy;MattesL | 29 | 2.90 |
| 05/04/10 | Working meal from Starbucks for R. Jacobs and Akin Gump on April 1/10; 2010-4-1 | 1 | 7.99 |
| 05/04/10 | Lunch during Court hearing break for A. MacFarlane; 2010-2-25 | 1 | 9.77 |
| 05/04/10 | Lunch during break while at Court for A. MacFarlane; 2010-3-3 | 1 | 8.08 |
| 06/04/10 | Quicklaw | 1 | 15.80 |
| 06/04/10 | Laser Copy;jacobsr | 34 | 3.40 |
| 06/04/10 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 06/04/10 | Laser Copy;NELSON M | 198 | 19.80 |
| 06/04/10 | Laser Copy;HETU, Jarvis | 2 | 0.20 |
| 06/04/10 | Laser Copy;PUSHALIK A | 35 | 3.50 |
| 06/04/10 | Telephone;12128728027;New YorkNY;TO47 | 1 | 0.51 |
| 06/04/10 | Airfare to New York City on March 9, 2010 and return to Toronto March 14, 2010; 2010-3-9 for R. Jacobs | 1 | 889.90 |
| 06/04/10 | Air Canada flight change fee for flight to New York for R. Jacobs on April 16/10; | 1 | 149.00 |
| 06/04/10 | Air Canada flight change fees for flight from New York to Toronto for R. Jacobs on April 6/10; April 4-6, 2010 | 1 | 298.00 |
| 06/04/10 | Photocopy;MattesL | 1 | 0.10 |
| 06/04/10 | Laser Copy;MacFarlaneA | 87 | 8.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 06/04/10 | Laser Copy;MattesL | 1 | 0.10 |
| 07/04/10 | Laser Copy;CHINJ | 3 | 0.30 |
| 07/04/10 | Telephone:17192347615;ColoradoCO; TO45 | 1 | 6.72 |
| 07/04/10 | Laser Copy;GOUGEON | 675 | 67.50 |
| 07/04/10 | Laser Copy;DUNSMUIM | 25 | 2.50 |
| 07/04/10 | Laser Copy;jacobsr | 90 | 9.00 |
| 07/04/10 | Laser Copy;KAPLAN M | 1 | 0.10 |
| 07/04/10 | Laser Copy;MacFarlaneA | 97 | 9.70 |
| 07/04/10 | Laser Copy;NELSON M | 546 | 54.60 |
| 07/04/10 | Telephone:19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 08/04/10 | Hotel room at Le Parker Meridien in New York for R. Jacobs for April 4-6/10; 2010-4-4 | 1 | 922.73 |
| 08/04/10 | Working meal from Mr. Sub for R. Jacobs on April 6/10; 2010-4-6 | 1 | 11.43 |
| 08/04/10 | Laser Copy;jacobsr | 1 | 0.10 |
| 08/04/10 | Laser Copy;KAPLAN M | 1 | 0.10 |
| 08/04/10 | Laser Copy;MattesL | 253 | 25.30 |
| 08/04/10 | Laser Copy;NELSON M | 412 | 41.20 |
| 08/04/10 | Laser Copy;WALKER R | 39 | 3.90 |
| 08/04/10 | Laser Copy;MacFarlaneA | 46 | 4.60 |
| 08/04/10 | Meals and Beverages -  Working lunch for W. Riel on April 8/10 | 1 | 16.47 |
| 08/04/10 | Breakfast at Starbucks while travelling for R. Jacobs on April 6/10; 2010-4-6 | 1 | 4.75 |
| 09/04/10 | Photocopy;MattesL | 3 | 0.30 |
| 09/04/10 | Laser Copy;MacFarlaneA | 194 | 19.40 |
| 09/04/10 | Laser Copy;jacobsr | 65 | 6.50 |
| 09/04/10 | Laser Copy;NELSON M | 307 | 30.70 |
| 09/04/10 | Laser Copy;MattesL | 8 | 0.80 |
| 09/04/10 | Laser Copy;DUNSMUIM | 15 | 1.50 |
| 10/04/10 | Laser Copy;MacFarlaneA | 127 | 12.70 |
| 10/04/10 | Laser Copy;MATHESON | 53 | 5.30 |
| 12/04/10 | Laser Copy;BanksT | 28 | 2.80 |
| 12/04/10 | Laser Copy;WALKER R | 182 | 18.20 |
| 12/04/10 | Photocopy;MattesL | 11 | 1.10 |
| 12/04/10 | Laser Copy;KAPLAN M | 137 | 13.70 |
| 12/04/10 | Laser Copy;MacFarlaneA | 18 | 1.80 |
| 12/04/10 | Laser Copy;NELSON M | 259 | 25.90 |
| 12/04/10 | Laser Copy;MattesL | 232 | 23.20 |
| 12/04/10 | Laser Copy;PUSHALIK A | 25 | 2.50 |
| 12/04/10 | Laser Copy;MattesL | 2 | 0.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/04/10 | Laser Copy:GOUGEON | 93 | 9.30 |
| 13/04/10 | Photocopy:MattesL | 1 | 0.10 |
| 13/04/10 | Laser Copy:NELSON M | 68 | 6.80 |
| 13/04/10 | Laser Copy;MacFarlaneA | 5 | 0.50 |
| 13/04/10 | Laser Copy:MattesL | 268 | 26.80 |
| 13/04/10 | Photocopy:MattesL | 10 | 1.00 |
| 13/04/10 | Telephone;12128728027;New YorkNY;TO47 | 1 | 0.51 |
| 13/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 13/04/10 | Laser Copy;MattesL | 2 | 0.20 |
| 14/04/10 | Taxi from hotel to Akin Gump office on April 5/10; 2010-4-5 for M. Wunder | 1 | 8.16 |
| 14/04/10 | Taxi in New York for M. Wunder on April 5/10; 2010-4-5 | 1 | 9.18 |
| 14/04/10 | Laser Copy:NELSON M | 348 | 34.80 |
| 14/04/10 | Laser Copy;DUNSMUIM | 120 | 12.00 |
| 14/04/10 | Laser Copy:MacFarlaneA | 84 | 8.40 |
| 14/04/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 0.51 |
| 14/04/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 5.10 |
| 14/04/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 13.26 |
| 14/04/10 | Taxi from hotel to New York airport for M. Wunder on April 6/10 (see Visa for exchange); 2010-4-6 | 1 | 24.84 |
| 14/04/10 | Air Canada return flight to New York for M. Wunder for April 4-6/10; 2010-4-4 | 1 | 816.61 |
| 14/04/10 | Breakfast at Starbucks in New York for R. Jacobs on April 5/10; 2010-4-5 | 1 | 5.50 |
| 14/04/10 | Breakfast at Starbucks in New York for M. Wunder on April 5/10; 2010-4-5 | 1 | 12.38 |
| 14/04/10 | Breakfast at Starbucks in New York for M. Wunder on April 6/10; 2010-4-6 | 1 | 10.32 |
| 14/04/10 | Dinner at Ocean Grill in New York for M. Wunder and R. Jacobs on April 5/10 (see Visa for exchange); 2010-4-5 | 1 | 70.00 |
| 14/04/10 | Parking for M. Wunder on April 4/10; 2010-4-4 | 1 | 9.56 |
| 14/04/10 | Hotel room at Le Parker Meridien for M. Wunder on April 4-6/10 (see Visa for exchange - 2 charges); 2010-4-4 | 1 | 877.92 |
| 14/04/10 | Taxi from airport to office for M. Wunder on April 6/10; 2010-4-6 | 1 | 60.38 |
| 14/04/10 | Taxi from Eglinton to Toronto Airport for M. Wunder on April 4/10; 2010-4-4 | 1 | 44.76 |
| 15/04/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 0.51 |
| 15/04/10 | Laser Copy:WALKER R | 26 | 2.60 |
| 15/04/10 | Laser Copy:DUNSMUIM | 70 | 7.00 |
| 15/04/10 | Laser Copy:MattesL | 237 | 23.70 |
| 15/04/10 | Laser Copy:YING C | 75 | 7.50 |
| 15/04/10 | Laser Copy:KAPLAN M | 5 | 0.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 38 of 42

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/04/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 0.51 |
| 15/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 15/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 15/04/10 | Telephone;12122873524;New YorkNY;TO44 | 1 | 0.51 |
| 15/04/10 | Telephone;12122873254;New YorkNY;TO44 | 1 | 0.51 |
| 15/04/10 | Laser Copy;MacFarlaneA | 14 | 1.40 |
| 15/04/10 | Laser Copy;PUSHALIK A | 78 | 7.80 |
| 15/04/10 | Laser Copy;NELSON M | 101 | 10.10 |
| 15/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 16/04/10 | Laser Copy;MattesL | 70 | 7.00 |
| 16/04/10 | Bell Conferencing/Ryan Jacobs/Inv. 105893865 | 1 | 26.92 |
| 16/04/10 | Quick Law | 1 | 57.67 |
| 16/04/10 | Bell Conferencing/M Wunder/Inv. 105893865 | 1 | 49.77 |
| 16/04/10 | Laser Copy;DUNSMUIM | 36 | 3.60 |
| 16/04/10 | Laser Copy;NELSON M | 47 | 4.70 |
| 16/04/10 | Laser Copy;PUSHALIK A | 1 | 0.10 |
| 16/04/10 | Laser Copy;MacFarlaneA | 26 | 2.60 |
| 16/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 2.04 |
| 16/04/10 | Telephone;12128728027;New YorkNY;TO47 | 1 | 0.51 |
| 16/04/10 | Telephone;12486443774;BirminghMI;TO47 | 1 | 3.06 |
| 16/04/10 | Telephone;12128362454;New YorkNY;TO45 | 1 | 3.06 |
| 17/04/10 | Laser Copy;MacFarlaneA | 131 | 13.10 |
| 18/04/10 | Laser Copy;PUSHALIK A | 20 | 2.00 |
| 19/04/10 | Laser Copy;jacobsr | 2 | 0.20 |
| 19/04/10 | Laser Copy;DUNSMUIM | 28 | 2.80 |
| 19/04/10 | Photocopy;MattesL | 276 | 27.60 |
| 19/04/10 | Laser Copy;CHINJ | 7 | 0.70 |
| 19/04/10 | Quick Law | 1 | 2.37 |
| 19/04/10 | Laser Copy;MacFarlaneA | 75 | 7.50 |
| 19/04/10 | Laser Copy;MattesL | 415 | 41.50 |
| 19/04/10 | Laser Copy;NELSON M | 519 | 51.90 |
| 19/04/10 | Laser Copy;PUSHALIK A | 1 | 0.10 |
| 19/04/10 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 19/04/10 | Laser Copy;SHAY R | 6 | 0.60 |
| 20/04/10 | Taxi from New York airport for R. Jacobs on April 6/10; 2010-4-6 | 1 | 46.41 |
| 20/04/10 | Working meal at Stage Deli in New York for R. Jacobs on April 13/10; 2010-4-13 | 1 | 25.00 |
| 20/04/10 | Working Dinner from Alberto's for M. Wunder on April 18/10; 2010-4-18 | 1 | 13.98 |
| 20/04/10 | Laser Copy;NELSON M | 97 | 9.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 39 of 42

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 20/04/10 | Laser Copy;PUSHALIK A | 83 | 8.30 |
| 20/04/10 | Laser Copy;DUNSMUIM | 14 | 1.40 |
| 20/04/10 | Laser Copy;SANTOS I | 270 | 27.00 |
| 20/04/10 | Quick Law | 1 | 353.92 |
| 20/04/10 | Meals and Beverages - Working lunch with (MacFarlane/Hetu/ Kaplan/Peters/Beairsto); April 4, 2010 for conference call | 1 | 90.00 |
| 20/04/10 | Working meal at Jamba Juice in New York for R. Jacobs on April 14/10; 2010-4-14 | 1 | 4.45 |
| 20/04/10 | Working meal at Subway in New York for R. Jacobs on April 12/10; 2010-4-12 | 1 | 5.55 |
| 20/04/10 | Working meal at Schnipper's Quality Kitchen in New York for R. Jacobs on April 12/10; 2010-4-12 | 1 | 25.00 |
| 20/04/10 | Taxi from Eglinton to FCP for M. Wunder on April 16/10; 2010-4-16 | 1 | 21.90 |
| 20/04/10 | Taxi from New York airport for R. Jacobs on April 11/10; 2010-4-11 | 1 | 46.41 |
| 21/04/10 | Binding Books / Documents | 1 | 16.00 |
| 21/04/10 | Photocopy;MattesL | 12 | 1.20 |
| 21/04/10 | Laser Copy;GOUGEON | 6 | 0.60 |
| 21/04/10 | Laser Copy;HAHNJ | 119 | 11.90 |
| 21/04/10 | Laser Copy;YING C | 180 | 18.00 |
| 21/04/10 | Laser Copy;MattesL | 2599 | 259.90 |
| 21/04/10 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 21/04/10 | Laser Copy;KARTASHM | 2 | 0.20 |
| 21/04/10 | Laser Copy;NELSON M | 1503 | 150.30 |
| 21/04/10 | Laser Copy;DUNSMUIM | 8 | 0.80 |
| 22/04/10 | Air Canada return flight to New York for R. Jacobs for April 11-17/10; 2010-4-11 | 1 | 521.76 |
| 22/04/10 | Laser Copy;DUNSMUIM | 61 | 6.10 |
| 22/04/10 | Laser Copy;MattesL | 19 | 1.90 |
| 22/04/10 | Laser Copy;KAPLAN M | 6 | 0.60 |
| 22/04/10 | Laser Copy;NELSON M | 24 | 2.40 |
| 22/04/10 | Laser Copy;WALKER R | 137 | 13.70 |
| 22/04/10 | Laser Copy;YING C | 33 | 3.30 |
| 22/04/10 | Courier & Delivery - Speedy Messenger Service | 1 | 7.62 |
| 22/04/10 | Photocopy;YING C | 17 | 1.70 |
| 22/04/10 | Air Canada return trip to New York for R. Jacobs for April 25-26/10; 2010-4-25 | 1 | 828.06 |
| 23/04/10 | Meals and Beverages - Working lunch for Nortel for J. Shrum (Akin). | 1 | 24.84 |
| 23/04/10 | Laser Copy;jacobsr | 6 | 0.60 |
| 23/04/10 | Laser Copy;PUSHALIK A | 31 | 3.10 |
| 23/04/10 | Laser Copy;WUNDER M | 23 | 2.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: May 26, 2010
Invoice #: 2762811
Page 40 of 42

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 23/04/10 | Telephone;12126951135;New YorkNY;TO47 | 1 | 0.51 |
| 23/04/10 | Telephone;12126951135;New YorkNY;TO47 | 1 | 0.51 |
| 23/04/10 | Laser Copy;NELSON M | 501 | 50.10 |
| 23/04/10 | Laser Copy;MattesL | 179 | 17.90 |
| 26/04/10 | Meals and Beverages - Working lunch (MacFarlane/Hetu/Jacobs/Wunder) April 8 2010 | 1 | 60.00 |
| 26/04/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.53 |
| 26/04/10 | Telephone;12122455000;New YorkNY;TO45 | 1 | 5.61 |
| 26/04/10 | Telephone;12126951135;New YorkNY;TO47 | 1 | 5.10 |
| 26/04/10 | Telephone;12128728040;New YorkNY;TO47 | 1 | 0.51 |
| 26/04/10 | Laser Copy;BanksT | 32 | 3.20 |
| 26/04/10 | Laser Copy;DUNSMUIM | 32 | 3.20 |
| 26/04/10 | Laser Copy;MattesL | 101 | 10.10 |
| 26/04/10 | Laser Copy;MacFarlaneA | 98 | 9.80 |
| 26/04/10 | Laser Copy;NELSON M | 39 | 3.90 |
| 26/04/10 | Laser Copy;WUNDER M | 5 | 0.50 |
| 26/04/10 | Laser Copy;PUSHALIK A | 32 | 3.20 |
| 26/04/10 | Photocopy;Phillips, Jackson | 2 | 0.20 |
| 26/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 2.55 |
| 27/04/10 | Rogers wireless charges for M. Wunder for Feb. 24 to March 14/10; 2010-2-24 | 1 | 356.85 |
| 27/04/10 | Telephone;12125825100;New YorkNY;TO47 | 1 | 1.02 |
| 27/04/10 | Telephone;12123320500;New YorkNY;TO47 | 1 | 3.06 |
| 27/04/10 | Telephone;12123320500;New YorkNY;TO47 | 1 | 2.55 |
| 27/04/10 | Taxi to Toronto airport for R. Jacobs on April 25/10; 2010-4-25 | 1 | 41.21 |
| 27/04/10 | Laser Copy;BanksT | 11 | 1.10 |
| 27/04/10 | Laser Copy;MacFarlaneA | 68 | 6.80 |
| 27/04/10 | Laser Copy;MattesL | 50 | 5.00 |
| 27/04/10 | Laser Copy;PUSHALIK A | 27 | 2.70 |
| 27/04/10 | Laser Copy;DUNSMUIM | 65 | 6.50 |
| 27/04/10 | Laser Copy;NELSON M | 80 | 8.00 |
| 27/04/10 | Laser Copy;jacobsr | 20 | 2.00 |
| 27/04/10 | ECarswell | 1 | 92.75 |
| 27/04/10 | Working meal at Cafe Metro in New York for R. Jacobs on April 26/10; 2010-4-26 | 1 | 15.00 |
| 27/04/10 | Working meal at Au Bon Pain in New York for R. Jacobs on April 26/10; 2010-4-26 | 1 | 5.30 |
| 27/04/10 | Working meal at Starbucks in New York for R. Jacobs on April 26/10; 2010-4-26 | 1 | 12.83 |
| 27/04/10 | Working lunch at The Dynasty for M. Wunder on April 25/10; 2010-4-25 | 1 | 20.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 27/04/10 | Working meal at Au Bon Pain in New York for R. Jacobs on April 26/10; 2010-4-26 | 1 | 15.00 |
| 27/04/10 | Parking for M. Wunder on April 24/10; 2010-4-24 | 1 | 5.73 |
| 27/04/10 | Hotel room at W Hotel in New York for R. Jacobs on April 25/10; 2010-4-25 | 1 | 447.99 |
| 27/04/10 | Taxi in New York for R. Jacobs on April 25/10; 2010-4-25 | 1 | 46.41 |
| 27/04/10 | Taxi in New York for R. Jacobs on April 17/10; 2010-4-17 | 1 | 35.30 |
| 27/04/10 | Taxi in New York for R. Jacobs on April 26/10; 2010-4-26 | 1 | 56.10 |
| 28/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 28/04/10 | Laser Copy:NELSON M | 121 | 12.10 |
| 28/04/10 | Laser Copy:GOUGEON | 2 | 0.20 |
| 28/04/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 28/04/10 | Laser Copy;MattesL | 121 | 12.10 |
| 28/04/10 | Laser Copy:MacFarlaneA | 7 | 0.70 |
| 28/04/10 | Laser Copy:MattesL | 2 | 0.20 |
| 28/04/10 | Laser Copy;BanksT | 19 | 1.90 |
| 28/04/10 | Laser Copy:PUSHALIK A | 1 | 0.10 |
| 28/04/10 | Photocopy;MEDINA L | 70 | 7.00 |
| 28/04/10 | Photocopy;MEDINA L | 47 | 4.70 |
| 28/04/10 | ECarswell | 1 | 22.50 |
| 28/04/10 | Laser Copy:PUSHALIK A | 2 | 0.20 |
| 28/04/10 | Laser Copy:DUNSMUIM | 39 | 3.90 |
| 28/04/10 | Quick Law | 1 | 19.75 |
| 28/04/10 | Taxi Charges - Diamond Taxicab Association /Inv dated Mar 31/10 - M. Wunder on Mar 6/10 | 1 | 14.38 |
| 29/04/10 | Laser Copy;NELSON M | 484 | 48.40 |
| 29/04/10 | Laser Copy:KAPLAN M | 13 | 1.30 |
| 29/04/10 | Photocopy:MEDINA L | 123 | 12.30 |
| 29/04/10 | Photocopy:Phillips, Jackson | 78 | 7.80 |
| 29/04/10 | Laser Copy:MacFarlaneA | 34 | 3.40 |
| 29/04/10 | Telephone;12123233391;New YorkNY;TO47 | 1 | 0.51 |
| 29/04/10 | Telephone;12123320500;New YorkNY;TO47 | 1 | 0.51 |
| 29/04/10 | Laser Copy:WUNDER M | 1 | 0.10 |
| 29/04/10 | Laser Copy;MattesL | 270 | 27.00 |
| 29/04/10 | Laser Copy:WALKER R | 26 | 2.60 |
| 29/04/10 | Laser Copy:PUSHALIK A | 34 | 3.40 |
| 29/04/10 | Quick Law | 1 | 60.84 |
| 29/04/10 | Laser Copy:BanksT | 54 | 5.40 |
| 30/04/10 | Laser Copy;NELSON M | 91 | 9.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 30/04/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 2.55 |
| 30/04/10 | Telephone;16463203223;New YorkNY;TO45 | 1 | 3.06 |
| 30/04/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 30/04/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 0.51 |
| 30/04/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 30/04/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 30/04/10 | Telephone;12123320500;New YorkNY;TO47 | 1 | 2.55 |
| 30/04/10 | Laser Copy;MattesL | 1 | 0.10 |
| 30/04/10 | Laser Copy;MacFarlaneA | 35 | 3.50 |
| 30/04/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 30/04/10 | Beck Taxi/Inv 1721-016/Ryan Jacobs Mar 31/10 to | 1 | 9.00 |
| 30/04/10 | Beck Taxi/Inv 1721-016/Ryan Jacobs Apr 1/10 -Bat | 1 | 30.00 |
| 30/04/10 | Beck Taxi/Inv 1721-016/Ryan Jacobs Apr 19/19 | 1 | 35.00 |
| 30/04/10 | Beck Taxi/Inv 1721-016/Ryan Jacobs Apr 29/10-Ste | 1 | 52.50 |
| 30/04/10 | Laser Copy;PUSHALIK A | 35 | 3.50 |
| 30/04/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 0.51 |
| 30/04/10 | Telephone;19172705245;New YorkNY;TO45 | 1 | 0.51 |
| 30/04/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 2.55 |
| 30/04/10 | Telephone;19175447922;New YorkNY;TO45 | 1 | 0.51 |
| 30/04/10 | Quick Law | 1 | 31.60 |
| 30/04/10 | Telephone;19175447922;New YorkNY;TO45 | 1 | 0.51 |
| | **Total** | **CDN** | **$9,859.04** |