**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


April 1, 2010 through April 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 640.40 | $ 301,808.50 |
| Case Administration | 1,436.30 | 767,949.50 |
| Claims Administration and Objections | 2,022.80 | 1,135,564.50 |
| Debtor in Possession Financing | 2.60 | 1,420.00 |
| M&A Advice | 860.10 | 479,026.50 |
| Employee Matters | 609.80 | 340,616.00 |
| Customer Issues | 199.00 | 83,888.50 |
| Supplier Issues | 68.10 | 30,565.50 |
| Plan of Reorganization & Disclosure Statement | 460.00 | 260,748.50 |
| Tax | 220.00 | 120,093.00 |
| Intellectual Property | 542.50 | 293,666.00 |
| Regulatory | 74.30 | 40,958.50 |
| Fee and Employment Applications | 163.80 | 59,819.50 |
| Litigation | 114.10 | 53,089.50 |
| Real Estate | 381.10 | 198,561.00 |
| **TOTAL** | **7,794.90** | **$ 4,167,775.00** |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 04/01/10 | T/c L.Lipner re contract rejection | .20 | 75.00 | 24927244 |
| BUSSIGEL, E.A. | 04/01/10 | Em L.Schweitzer re contract rejection | .50 | 187.50 | 24927248 |
| BUSSIGEL, E.A. | 04/01/10 | Updating rejection chart | .10 | 37.50 | 24927310 |
| BUSSIGEL, E.A. | 04/01/10 | Em A.Dhokia (Nortel) re contract rejection | .20 | 75.00 | 24927792 |
| WEINSTEIN, R.D. | 04/01/10 | T/Cs with J. Lanzkron (.1); W. Chung (.1) re: closing documents. | .20 | 75.00 | 24931785 |
| WEINSTEIN, R.D. | 04/01/10 | Contract assignment process. | 1.30 | 487.50 | 24931797 |
| WEINSTEIN, R.D. | 04/01/10 | O/C with L. Lipner re: asset sale issues. | .50 | 187.50 | 24931799 |
| WEINSTEIN, R.D. | 04/01/10 | O/C with N. Salvatore re: TSA arbitrator. | .10 | 37.50 | 24931810 |
| LANZKRON, J. | 04/01/10 | T/c with Rebecca Weinstein re issues relating to potential asset sale (.3); t/c with Donna Woollett re signature pages for cascading trust and side agreement (.2); revised asset sale releases for affiliate entities (0.9); t/cs Nathalie Ryckaert re asset sale release (.3); diligence of customer contracts for asset sale (1.2); t/c with James Croft re asset sale contracts (.4); emails to Joy Croom at Nortel re customer contracts (.3); met w/ A. Krutonogaya re: asset sale (0.5). | 4.10 | 1,537.50 | 24931870 |
| BUSSIGEL, E.A. | 04/01/10 | T/c A.Dhokia (Nortel), N.Salvatore re contract rejection | .80 | 300.00 | 24931948 |
| BUSSIGEL, E.A. | 04/01/10 | Mtg N.Salvatore re contract rejection | .20 | 75.00 | 24931950 |
| BUSSIGEL, E.A. | 04/01/10 | Drafting and sending ems re: contract rejection call to L.Schweitzer, MNAT, A.Dhokia (Nortel) | 1.60 | 600.00 | 24932199 |
| LANZKRON, J. | 04/01/10 | Emails to Sanjeet Malik re Trust signatures and escrow release letter (.8); drafted escrow release letter for trust (2.7). | 3.50 | 1,312.50 | 24932361 |
| ZELBO, H. S. | 04/01/10 | Meetings with Ray; review English comments to protocol; meet Bromley, Brod, Rozenberg, Geiger; issues relating to protocol and documents. | 3.30 | 3,283.50 | 24935353 |
| FLEMING-DELACRU | 04/01/10 | T/c with L. Lipner re: rejection. | .20 | 103.00 | 24940304 |
| CROFT, J. | 04/01/10 | Contract issue research and emails (1); other contract assignment issues (1); emails with client re: contract issues (.5); review agreement (1); meeting re: allocation and litigation issues (1); call with client, J. Lanzkron re: contract issues (.5); other contract counterparty issues (1.5) | 6.50 | 3,347.50 | 24951296 |
| SALVATORE, N. | 04/01/10 | Emails with M. Fleming and E. Bussigel regarding contract rejection. | .20 | 114.00 | 24964344 |

1

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/01/10 | Telephone call with B. Bariahtaris regarding rejection. | .20 | 114.00 | 24964380 |
| SALVATORE, N. | 04/01/10 | Meeting with R. Weinstein regarding arbitrator. | .20 | 114.00 | 24964398 |
| SALVATORE, N. | 04/01/10 | Meetings with E. Bussigel regarding rejection. | .30 | 171.00 | 24964406 |
| SALVATORE, N. | 04/01/10 | Call with A. Dhokia and E. Bussigel regarding rejection. | .90 | 513.00 | 24964418 |
| SALVATORE, N. | 04/01/10 | Review of emails regarding rejection. | .20 | 114.00 | 24964476 |
| SALVATORE, N. | 04/01/10 | Email to E. Bussigel regarding same. | .10 | 57.00 | 24964478 |
| LIPNER, L. | 04/01/10 | email exchange with J. Croft re. contracts included in sale (.20); emails to counsel for purchaser re. contract assignment (.80); Email exchange with R. Weinstein re. same (.30); Email to B. Lasalle re. contract assignment (.20); Email to M. Fleming Delacruz re. same (.10); Email to counsel to counterparty re. same (.20); O/c with R. Weinstein re. contract assignment (.40); Emails re. cure payments (.30) | 2.50 | 1,125.00 | 24973908 |
| KRUTONOGAYA, A. | 04/01/10 | Work re asset sale (.2); O/c w/J. Lanzkron re asset sale and prep re same (.5). | .70 | 262.50 | 24994278 |
| FRANKEL, J. | 04/01/10 | Review of revisions to supplemental side letter and corr with Nortel, Junko and AC re verifications. (1.5) | 1.50 | 787.50 | 25007972 |
| RYCKAERT, N. | 04/01/10 | emailing re asset sale side agreement approval motion (0.2), updating asset sale side agreement motion (1.6), emailing re: supplier issues objection to asset sale assumption notice (0.3) | 2.10 | 787.50 | 25112209 |
| BUSSIGEL, E.A. | 04/02/10 | Em A.Dhokia (Nortel) re contract rejection | .30 | 112.50 | 24934841 |
| WEINSTEIN, R.D. | 04/02/10 | Follow up re: document requests; compiled and organized same re: asset sale. | 1.20 | 450.00 | 24936613 |
| WEINSTEIN, R.D. | 04/02/10 | Contract assignment process (.6); T/C with customer counsel re: same (.1). | .70 | 262.50 | 24936617 |
| WEINSTEIN, R.D. | 04/02/10 | Drafted and revised notice of filing re: contracts list. | 3.80 | 1,425.00 | 24936624 |
| LANZKRON, J. | 04/02/10 | Emails to Craig Brod and Lisa Schweitzer re February MOR (.2); blacklined MOR against previous month and reviewed (.3); emails to Anna Krutonogaya re MOR (.2). | .70 | 262.50 | 24936900 |
| LANZKRON, J. | 04/02/10 | Customer contract diligence for asset sale (1.3); meeting with Anna Krutonogaya re asset sale (.3); research on asset sale cure costs paid (.5); t/c with Dan Malech re asset sale board resolutions (.3); reviewed board authorizations (.5). | 2.90 | 1,087.50 | 24936901 |
| BUSSIGEL, E.A. | 04/02/10 | Em E.Chisholm (Nortel) re contract rejection | .20 | 75.00 | 24937088 |
| LANZKRON, J. | 04/02/10 | Finalized trust (.7); emails to Sanjeet Malik and Ian Ness (Ogilvy) re signatures to the trust (.3). | 1.00 | 375.00 | 24937694 |

2

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/02/10 | Contract counterparty objection resolution (1.5); review agreement and calls and emails re: same (1); contract lists (1); research re: contract counterparty setoff (1); various other emails (.5) | 5.00 | 2,575.00 | 24951389 |
| SALVATORE, N. | 04/02/10 | Office conference with J. Cornelius regarding rejection. | .20 | 114.00 | 24966104 |
| SALVATORE, N. | 04/02/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 24966117 |
| SALVATORE, N. | 04/02/10 | Review of email from E. Chilsom regarding rejection. | .20 | 114.00 | 24966118 |
| SALVATORE, N. | 04/02/10 | Review of OCP statement. | .10 | 57.00 | 24966125 |
| LIPNER, L. | 04/02/10 | T/c with R. Weinstein re. contract assignment (.10); T/c with R. Weinstein re. master notice (.20); T/c with E. Bussigel re. contracts (.20); T/c with M. Anderson re. subcontract agreement (.20); T/c with counsel to counterparty re. assignment (.30); emails with counsel to purchaser re. cure payments (.10) | 1.10 | 495.00 | 24974084 |
| KRUTONOGAYA, A. | 04/02/10 | Review Ch. 15 motion re foreign affiliate issues. | .20 | 75.00 | 24994306 |
| RYCKAERT, N. | 04/02/10 | emailing re asset sale side agreement (0.1) and editing asset sale side agreement (1.1), editing asset sale side agreement approval motion (0.6) and related emailing (0.7), preparation of note for asset sale and related emailing (1.1) | 3.60 | 1,350.00 | 25112242 |
| LANZKRON, J. | 04/04/10 | Edited Trust and Side Agreement and emailed Nathalie Ryckaert final versions. | 1.00 | 375.00 | 24937726 |
| BUSSIGEL, E.A. | 04/05/10 | Conf Call A.Dhokia (Nortel), N.Salvatore re contract rejection | 1.50 | 562.50 | 24939467 |
| BUSSIGEL, E.A. | 04/05/10 | Mtg N.Salvatore re contract rejection | .80 | 300.00 | 24944657 |
| BUSSIGEL, E.A. | 04/05/10 | Mtg L.Schweitzer, N.Salvatore re contract rejection | .70 | 262.50 | 24944659 |
| BUSSIGEL, E.A. | 04/05/10 | Editing PO template and em'ing A.Dhokia, A.Gawad (Nortel) | .80 | 300.00 | 24944662 |
| WEINSTEIN, R.D. | 04/05/10 | Reviewed asset sale documents re: cure provisions (.8); T/C with L. Lipner re: same (.3); T/C with W. Chung (OR) re: same (.1). | 1.20 | 450.00 | 24944815 |
| WEINSTEIN, R.D. | 04/05/10 | Reviewed notice of filing of 365 contracts. | .80 | 300.00 | 24944819 |
| WEINSTEIN, R.D. | 04/05/10 | T/C with N. Salvatore re: asset sale questions. | .10 | 37.50 | 24944821 |
| WEINSTEIN, R.D. | 04/05/10 | Reviewed and revised assignment form letter and correspondence re: same (2); T/Cs with L. Lipner re: same (.4); T/C with L. Lipner and B. Looney re: same (.2). | 2.60 | 975.00 | 24944829 |
| WEINSTEIN, R.D. | 04/05/10 | Contract assignment process. | 1.50 | 562.50 | 24944844 |
| WEINSTEIN, R.D. | 04/05/10 | Reviewed and organized asset sale correspondence. | 1.30 | 487.50 | 24944849 |

3

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/05/10 | Calls and emails re: asset sale and operations | 1.00 | 515.00 | 24951399 |
| SALVATORE, N. | 04/05/10 | Call with A. Dhokia and E. Bussigel regarding rejection. | 1.40 | 798.00 | 24965886 |
| SALVATORE, N. | 04/05/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 24965891 |
| SALVATORE, N. | 04/05/10 | Review of memorandum from E. Bussigel regarding letters of accession. | .30 | 171.00 | 24966038 |
| SALVATORE, N. | 04/05/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 24966040 |
| SALVATORE, N. | 04/05/10 | Office conference with L. Schweitzer and E. Bussigel regarding rejection. | .70 | 399.00 | 24966042 |
| SALVATORE, N. | 04/05/10 | Office conference with E. Bussigel regarding rejection. | .50 | 285.00 | 24966090 |
| SALVATORE, N. | 04/05/10 | Telephone conference with S. Bianca regarding rejection. | .20 | 114.00 | 24966096 |
| SALVATORE, N. | 04/05/10 | Review of rejection template. | .70 | 399.00 | 24966097 |
| SALVATORE, N. | 04/05/10 | Review of email to E. Olson regarding rejection and revise. | .30 | 171.00 | 24966098 |
| SALVATORE, N. | 04/05/10 | Review of motion. | .50 | 285.00 | 24966099 |
| SALVATORE, N. | 04/05/10 | Email to A. Krutonogaya regarding memorandum. | .20 | 114.00 | 24966101 |
| SALVATORE, N. | 04/05/10 | Review of dockets. | .30 | 171.00 | 24966102 |
| ZELBO, H. S. | 04/05/10 | Review new version of protocol with English and Canada estate comments; review memo on arb selection. | .50 | 497.50 | 24968491 |
| LIPNER, L. | 04/05/10 | t/c with R. Weinstein re. contracts and cure (.80); emails re. contract assignment process with R. Weinstein, B. Looney (Baker), W. Chung (OR) (.30);Emails re. same to G. McGrew (.30); Email exchange with J. Prestipino (Nortel) re. outstanding assignments (.60); T/c and emails w/ counsel to counterparty re. same (.70); Emails with B. Looney re. communications with purchaser (.30); Emails to Epiq and Huron re. tracking process (.20); Emails re. sub contract agreement with M. Anderson (.20) | 3.70 | 1,665.00 | 24974150 |
| RYCKAERT, N. | 04/05/10 | emailing re trust (0.6), emailing re supplier issues objection to asset sale assumption notice (0.2) | .80 | 300.00 | 25112283 |
| BUSSIGEL, E.A. | 04/06/10 | Reviewing and commenting on PO template for contract rejection analysis | .40 | 150.00 | 24949778 |
| WEINSTEIN, R.D. | 04/06/10 | Contract assignment process. | 1.60 | 600.00 | 24962074 |
| WEINSTEIN, R.D. | 04/06/10 | Correspondence re: filing of list and reviewed and revised list re: same (.6); T/Cs with LW (.2); L. Lipner (.1) re: same. | .90 | 337.50 | 24962091 |
| WEINSTEIN, R.D. | 04/06/10 | T/C with A. Krutonogaya re: bid procedures. | .10 | 37.50 | 24962094 |

4

**MATTER: 17650-002   ASSET DISPOSITIONS**

| WEINSTEIN, R.D. | 04/06/10 | Reviewed and organized asset sale correspondence. | 3.30 | 1,237.50 | 24962098 |
|---|---|---|---|---|---|
| GINGRANDE, A. | 04/06/10 | Created asset sale Closing Binders for S. Cousquer | 4.50 | 1,080.00 | 24962366 |
| LANZKRON, J. | 04/06/10 | Reviewed affidavit related to asset sale Argentina Side Offer and sent comments to Ogilvy (1); emails to Sanjeet Malik re Trust execution (.3). | 1.30 | 487.50 | 24964127 |
| CROFT, J. | 04/06/10 | Various contract issues, including reviewing lists of additional contracts to be assigned pursuant to asset sale, communication with C. Davison re: same and communication with Huron re: same (5); reviewing proposed settlement (1) | 6.00 | 3,090.00 | 24964870 |
| FLEMING-DELACRU | 04/06/10 | T/c with A. Krutonogaya re: bid procedures. | .10 | 51.50 | 24965014 |
| FLEMING-DELACRU | 04/06/10 | T/c with E. Bussigel re: rejection. | .10 | 51.50 | 24965024 |
| SALVATORE, N. | 04/06/10 | Emails to E. Bussigel regarding rejection. | .30 | 171.00 | 24965782 |
| LIPNER, L. | 04/06/10 | Email exchange with R. Weinstein re. contract assignment (.20); t/c's with R. Weinstein re. same (.70); Email exchange with N. Ryckaert re. contract assignment (.20); email exchange with counsel to counterparty re. assignment letters (.20); T/C with A. Cambouris re. contract assignment (.30); T/c with counsel to counterparty re. same (.10); emails with counsel to counterparty re. same (.20) | 1.90 | 855.00 | 24974178 |
| BUSSIGEL, E.A. | 04/06/10 | Gathering documents re contract rejection | .90 | 337.50 | 24975861 |
| BUSSIGEL, E.A. | 04/06/10 | Emails N. Salvatore re contract rejection | .20 | 75.00 | 24976021 |
| BUSSIGEL, E.A. | 04/06/10 | Meeting with T. Britt re contract rejection research | .40 | 150.00 | 24976039 |
| BRITT, T.J. | 04/06/10 | Executory Contracts - restraint on rejections - ASAs, back to back agreements, letters of acession, master subcontracts: Meeting w/Emily Bussigel re: same | .80 | 300.00 | 24977863 |
| LIM, S-Y. | 04/06/10 | Circulate fully executed pdf copies of all TSA related documents to all parties. | 1.00 | 450.00 | 24983906 |
| RYCKAERT, N. | 04/06/10 | emailing re supplier issues objection to asset sale assumption notice (0.5 ), emailing re asset sale note (0.1), emailing re asset sale side agreement (0.2), updating Lazard Fees Side Agreement and related emailing (1.6) | 2.40 | 900.00 | 25112327 |
| KRUTONOGAYA, A. | 04/06/10 | Work re asset sale. | 1.00 | 375.00 | 25122595 |
| MALIK, S. | 04/06/10 | Several emails and t/cs/w NR re: Side Agmt and related follow-up (1.1); revised the side agmt (3.2). | 4.30 | 2,709.00 | 25128762 |
| ZELBO, H. S. | 04/06/10 | Allocation protocol and allocation issues; review bios of potential arbitrators. | 2.50 | 2,487.50 | 25142064 |
| WEINSTEIN, R.D. | 04/07/10 | Contract assignment process (3.3); T/Cs with L. Lipner (.3) and Ogilvy (.2) re: same. | 3.80 | 1,425.00 | 24965480 |

5

| | | | | | |
|---|---|---|---|---|---|
| WEINSTEIN, R.D. | 04/07/10 | Reviewed and organized asset sale correspondence. | 1.40 | 525.00 | 24965496 |
| WEINSTEIN, R.D. | 04/07/10 | Finalized and filed notice of filing re: contracts. | 1.30 | 487.50 | 24965506 |
| WEINSTEIN, R.D. | 04/07/10 | Correspondence re: ASA amendments. | .40 | 150.00 | 24966333 |
| GINGRANDE, A. | 04/07/10 | Reviewed asset sale closing binders received back from duplicating | 1.00 | 240.00 | 24966376 |
| LANZKRON, J. | 04/07/10 | Meeting with the asset sale contracts team to discuss assumed and assigned contracts as well bundled contracts(.5); t/c Sanjeet Malik re Instructions to the Escrow Agent (.3); t/c JPM re funding the Trust (.3); drafted asset sale Bidding Procedures (3.2); emails to Anna Krutonogaya and Jim Bromley re asset sale Bidding Procedures (.8); emails to James Croft and Casey Davison re contracts (.5); emails to James Bromley re funding the Trust (.3); revised Trust instructions (1.1). | 7.00 | 2,625.00 | 24966389 |
| FLEMING-DELACRU | 04/07/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24968395 |
| FLEMING-DELACRU | 04/07/10 | Office conference with J. Lanzkron and A. Krutonogaya re: bid procedures. | .50 | 257.50 | 24968401 |
| ZELBO, H. S. | 04/07/10 | Meeting with UCC and bondholders re allocation; meet Chilmark and Bromley; meet Alden, Rozenberg; review protocol comments. | 5.50 | 5,472.50 | 24968686 |
| BUSSIGEL, E.A. | 04/07/10 | T/c L. Lipner re contract rejection | .10 | 37.50 | 24976104 |
| BUSSIGEL, E.A. | 04/07/10 | Conference call with Nortel, N. Salvatore re PO template | 1.10 | 412.50 | 24976119 |
| BUSSIGEL, E.A. | 04/07/10 | Meeting with L. Schweitzer and N. Salvatore re PS template | .50 | 187.50 | 24976123 |
| BUSSIGEL, E.A. | 04/07/10 | Email E. Olson (Nortel) re LOA | .20 | 75.00 | 24976156 |
| BUSSIGEL, E.A. | 04/07/10 | Compiling and analyzing sale documents for rejection analysis | 5.70 | 2,137.50 | 24976166 |
| LIPNER, L. | 04/07/10 | t/c with R. Weinstein re. contract assignment (.10); email to B. Lasalle re. same (.10); T/c with E. Bussigel re. contract unbundling (.20) | .40 | 180.00 | 24977307 |
| BRITT, T.J. | 04/07/10 | Communications w/Emily Bussigel re: drafting of executory contracts and restraints on rejection chart | .20 | 75.00 | 24983152 |
| CROFT, J. | 04/07/10 | Customer contract issues in cl. team meeting (2.5) | 2.50 | 1,287.50 | 24986614 |
| BRITT, T.J. | 04/07/10 | Research and review of ASA's and other deal documents for drafting of  contracts chart. | 1.90 | 712.50 | 24988260 |
| LANZKRON, J. | 04/07/10 | Drafted asset sale Bidding Procedures and met w/ MFD, AK re: same. | 2.40 | 900.00 | 24996737 |
| SALVATORE, N. | 04/07/10 | Email to E. Bussigel regarding rejection. | .10 | 57.00 | 25009598 |
| SALVATORE, N. | 04/07/10 | Telephone call with C. Condlin regarding executory | .10 | 57.00 | 25009602 |

6

MATTER: 17650-002   ASSET DISPOSITIONS

contract claims.

| SALVATORE, N. | 04/07/10 | Telephone call with E. Bussigel, R. Izzard (partial) regarding rejection. | 1.20 | 684.00 | 25009694 |
| SALVATORE, N. | 04/07/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25009723 |
| SALVATORE, N. | 04/07/10 | Office conference with E. Bussigel and L. Schweitzer regarding rejection. | .50 | 285.00 | 25009738 |
| SALVATORE, N. | 04/07/10 | Review of rejection spread sheet and materials. | .70 | 399.00 | 25009826 |
| RYCKAERT, N. | 04/07/10 | emailing re asset sale dealnews (0.1), emailing re asset sale side agreement (0.4), emailing re motion to approve asset sale side agreement (0.1), meeting with A. Krutonogaya re side agreement and related emailing (0.6), emailing re asset sale side agreement (0.3) | 1.50 | 562.50 | 25112364 |
| KRUTONOGAYA, A. | 04/07/10 | O/c w/J. Lanzkron and M. F-Delacruz re asset sale bidding procedures (0.5) and preparation for same and review of related documentation (2.6). | 3.10 | 1,162.50 | 25123017 |
| WEINSTEIN, R.D. | 04/08/10 | Contract assignment process (2.4); T/C with B. Looney and G. McGrew re: same (.1); O/C with L. Lipner re: same (.3); T/C with J. Croft re: same (.1). | 2.90 | 1,087.50 | 24971278 |
| WEINSTEIN, R.D. | 04/08/10 | O/C with L. Lipner and E. Bussigel re: contract rejection process (.5); reviewed asset sale materials re: same (.9). | 1.40 | 525.00 | 24971281 |
| WEINSTEIN, R.D. | 04/08/10 | Reviewed asset sale documents re: materiality. | .60 | 225.00 | 24971283 |
| GINGRANDE, A. | 04/08/10 | Reviewed asset sale binder to be distributed to L. Egan | .50 | 120.00 | 24971366 |
| LANZKRON, J. | 04/08/10 | T/c with John Williams re funding for Trust (.3); reviewed escrow agreement and Trust agreement (1.2); meeting with Jim Bromley re funding the Trust (.5); drafted asset sale Bidding Procedures (1.1); calls with A. Krutonogaya (.5); revised instructions to asset sale escrow agent (1.5); t/c with Brent Beekenkamp and Tom Ayres (E&Y) re Trust (.3); meeting with Jim Bromley and A. Krutonogaya re asset sale Bidding Procedures (.7). | 6.10 | 2,287.50 | 24971541 |
| SALVATORE, N. | 04/08/10 | Telephone call with D. McKenna regarding rejection. | .20 | 114.00 | 24983125 |
| SALVATORE, N. | 04/08/10 | Telephone call with E. Bussigel regarding rejection. | .20 | 114.00 | 24983235 |
| CROFT, J. | 04/08/10 | Contract lists for asset sale, including calls with counterparty and L. Lipner, reviewing same (2.5) | 2.50 | 1,287.50 | 24986641 |
| SALVATORE, N. | 04/08/10 | Email to N. Ahmed regarding rejection. | .20 | 114.00 | 24986713 |
| SALVATORE, N. | 04/08/10 | Telephone call with R. Izzard regarding rejection. | .10 | 57.00 | 24987022 |
| SALVATORE, N. | 04/08/10 | Email to R. Izzard regarding rejection. | .10 | 57.00 | 24987023 |
| SALVATORE, N. | 04/08/10 | Meeting with E. Bussigel and T. Britt regarding | 1.40 | 798.00 | 24987029 |

7

|  |  | rejection. |  |  |  |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/08/10 | Telephone call with E. Bussigel regarding rejection. | .30 | 171.00 | 24987168 |
| SALVATORE, N. | 04/08/10 | Email to L. Schweitzer regarding rejection. | .20 | 114.00 | 24987169 |
| BUSSIGEL, E.A. | 04/08/10 | Meeting L. Lipner, R. Weinstein re sale contracts | .50 | 187.50 | 24987595 |
| BUSSIGEL, E.A. | 04/08/10 | T/c N. Salvatore re contract rejection (.2); follow-up with respect to same (.1) | .30 | 112.50 | 24987600 |
| BUSSIGEL, E.A. | 04/08/10 | T/c N. Salvatore re contract rejection (.3); work with respect to same (.4) | .70 | 262.50 | 24987612 |
| BUSSIGEL, E.A. | 04/08/10 | Meeting N. Salvatore, T. Britt re contract info. | 1.50 | 562.50 | 24987614 |
| BUSSIGEL, E.A. | 04/08/10 | Email CRC re contract rejection | .10 | 37.50 | 24987624 |
| BUSSIGEL, E.A. | 04/08/10 | Email L. Schweitzer re contract rejections | .60 | 225.00 | 24987628 |
| BUSSIGEL, E.A. | 04/08/10 | Email N. Salvatore re contract rejection | .30 | 112.50 | 24987638 |
| BUSSIGEL, E.A. | 04/08/10 | Email J. Croft. | .10 | 37.50 | 24987639 |
| BUSSIGEL, E.A. | 04/08/10 | Residual contracts research | .80 | 300.00 | 24987643 |
| BRITT, T.J. | 04/08/10 | Drafting of chart executory contracts (2.20) restraints on rejection; meeting w/ Nora Salvatore and E. Bussigel (1.50); communications w/ Emily Bussigel re: same (.20); communications w/ James Croft and Emily Bussigel re: letters of accession (.20) | 4.10 | 1,537.50 | 24990725 |
| KRUTONOGAYA, A. | 04/08/10 | Work re asset sale re bidding procedures (3.5); t/c's w/J. Lanzkron re asset sale (.5); o/c w/J. Bromley and J. Lanzkron re asset sale BP (.5). | 4.50 | 1,687.50 | 24994907 |
| FRANKEL, J. | 04/08/10 | Corr with counsel on Side Letter (.5); Review and comparison of asset lists and contract lists (1.5) | 2.00 | 1,050.00 | 25007990 |
| LIM, S-Y. | 04/08/10 | Send address information to R. Solskie for purchaser. | .10 | 45.00 | 25034092 |
| RYCKAERT, N. | 04/08/10 | Emailing re side agreement (0.3) and editing schedules to side agreement (1.2), t/c with A. Krutonogaya (0.3), meeting with J.B, A.K and N.S re side agreement (0.7 partial attendance). | 2.50 | 937.50 | 25112409 |
| LIPNER, L. | 04/08/10 | Oc/ with R. Weinstein and E. Bussigel re. contract assignment (.50); email exchange with E. Bussigel re. same (.10); o/c with R. Weinstein re. contract assignment (.30); email exchange with R. Weinstein re. same (.30); t/c with J. Croft re. same (.10); email to J. Bromley re. bid procedures (.10). | 1.40 | 630.00 | 25116124 |
| ZELBO, H. S. | 04/08/10 | Confidentiality agreement; allocation issues. | .50 | 497.50 | 25140223 |
| LANZKRON, J. | 04/09/10 | Reviewed trust side agreement for potential funding related issues. | .50 | 187.50 | 24972623 |
| LANZKRON, J. | 04/09/10 | Work on Affiliate issues in connection with Asset sales (1.2); call w/ V. Chu re: same (.3); revised asset sale Bidding Procedures (.9); emails to Akin | 4.30 | 1,612.50 | 24977212 |

8

MATTER: 17650-002  ASSET DISPOSITIONS

|  |  | Gump re asset sale Bidding Procedures (.5); emails to Ogilvy and E&Y re Instructions to asset sale Escrow Agent (.3); revised Instructions to asset sale escrow agent (1.1). |  |  |  |
|---|---|---|---|---|---|
| WEINSTEIN, R.D. | 04/09/10 | Contract assignment process. | .50 | 187.50 | 24977698 |
| BRITT, T.J. | 04/09/10 | Review of ASAs, TSAs, Back to Back agreements, Master subcontracts, and letters of accession from all asset sales for restraints on rejecting contracts . (6.90). Communications w/Emily Bussigel re: same (.30 ). Communications w/Geoffroy Renard re: same(.10 ). Communications w/Nathalie Rykart re: same (.20). | 7.50 | 2,812.50 | 24977865 |
| CROFT, J. | 04/09/10 | Contract lists (.3) | .30 | 154.50 | 24986671 |
| SALVATORE, N. | 04/09/10 | Office conference with L. Schweitzer regarding rejection. | .20 | 114.00 | 24987208 |
| SALVATORE, N. | 04/09/10 | Emails to D. McKenna and R. Izzard regarding rejection. | .30 | 171.00 | 24987211 |
| SALVATORE, N. | 04/09/10 | Telephone call with M. Fisher and J. Lukenda regarding rejection. | .50 | 285.00 | 24987216 |
| SALVATORE, N. | 04/09/10 | Emails to E. Bussigel regarding contract rejection. | .20 | 114.00 | 24987221 |
| SALVATORE, N. | 04/09/10 | Email to R. Izzard. | .20 | 114.00 | 24987255 |
| SALVATORE, N. | 04/09/10 | Telephone call with A. Krutonogaya regarding rejection. | .20 | 114.00 | 24987263 |
| BUSSIGEL, E.A. | 04/09/10 | T/c T. Britt re contract spread sheet | .10 | 37.50 | 24991971 |
| BUSSIGEL, E.A. | 04/09/10 | Email T. Britt re contract spread sheet | .20 | 75.00 | 24991992 |
| FRANKEL, J. | 04/09/10 | Corr on Side Letter with local counsel and Nortel (.5) | .50 | 262.50 | 25001866 |
| WEAVER, K. | 04/09/10 | Call re: contract assumption with A. Krutonogaya. | .10 | 45.00 | 25005920 |
| RYCKAERT, N. | 04/09/10 | emailing re side agreement (0.8), emailing re asset sale side agreement (0.4) | 1.20 | 450.00 | 25112453 |
| LIPNER, L. | 04/09/10 | t/c with R. Weinstein re. contract assignment | .20 | 90.00 | 25116144 |
| KRUTONOGAYA, A. | 04/09/10 | Work re asset sale. | 1.80 | 675.00 | 25123848 |
| ZELBO, H. S. | 04/09/10 | Data room issues; review MRDA and Schedule A. | 2.30 | 2,288.50 | 25141467 |
| LANZKRON, J. | 04/10/10 | Reviewed comments made to asset sale Bidding Procedures. | .70 | 262.50 | 24977908 |
| BRITT, T.J. | 04/10/10 | Drafting of Residual contracts chart | 2.20 | 825.00 | 24991353 |
| KRUTONOGAYA, A. | 04/10/10 | Work re asset sale Bidding Procedures and analysis of comments. | 2.10 | 787.50 | 25124327 |
| LANZKRON, J. | 04/11/10 | Revised asset sale Bidding Procedures and distributed to Creditors Committee, Bondholder Group, Ogilvy and the Monitor. | 3.00 | 1,125.00 | 24978227 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| KRUTONOGAYA, A. | 04/11/10 | Communications w/J. Lanzkron re asset sale Bidding Procedures. | .30 | 112.50 | 25124364 |
| LANZKRON, J. | 04/12/10 | T/c with James Croft re supplier issues agreement (.3); revised asset sale bidding procedures (1.2); t/c Anna Krutonogaya re asset sale motion (.5); T/c John Williams re funding Trust (.3). | 2.30 | 862.50 | 24988473 |
| WEINSTEIN, R.D. | 04/12/10 | Responded to various asset sale document requests (1.2); T/C with R. Reeb (.1) and J. Croft (.1) re: same. | 1.40 | 525.00 | 24988589 |
| WEINSTEIN, R.D. | 04/12/10 | Contract assignment process. | .40 | 150.00 | 24988590 |
| LANZKRON, J. | 04/12/10 | Revised asset sale Bidding Procedures and distributed (.3); emails to Jim Bromley re Bidding Procedures (.3). | .60 | 225.00 | 24990321 |
| BUSSIGEL, E.A. | 04/12/10 | Email S. Graff re contract rejection | .10 | 37.50 | 24993157 |
| BUSSIGEL, E.A. | 04/12/10 | Email A. Dhokia, Cleary | .30 | 112.50 | 24993200 |
| BUSSIGEL, E.A. | 04/12/10 | Reviewing contracts chart | .90 | 337.50 | 24993204 |
| BRITT, T.J. | 04/12/10 | Drafting of executory contracts restraints on rejection chart (3.40); Call w/Emily Bussigel re: same (.10). Communications w/Aaron J. Meyers re: same (.10). Communications w/Nora Salvatore re: same (.10). Communications w/Kate Weaver re: Closing for asset sale (.10). Communications w/Nathalie Ryckaert re: asset sale Data Retention obligations (.10). Communications w/Rebecca Reeb re: asset sale (.10). Communications w/Robert Gruszecki re: same (.10). Communications w/James Croft re: asset sale Execution documents (.20). Communications w/Anna Krutonogaya re: same (.10). | 4.40 | 1,650.00 | 25001502 |
| FRANKEL, J. | 04/12/10 | Corr re Side Letter. | .30 | 157.50 | 25001870 |
| SALVATORE, N. | 04/12/10 | Prepared for call regarding rejection. | .30 | 171.00 | 25010368 |
| SALVATORE, N. | 04/12/10 | Call with A. Dhokia and R. Izzard regarding rejection. | 1.10 | 627.00 | 25010372 |
| SALVATORE, N. | 04/12/10 | Emails to A. Dhokia regarding rejection. | .20 | 114.00 | 25010400 |
| SALVATORE, N. | 04/12/10 | Telephone call with A. Dhokia and A. Gabo regarding rejection. | .30 | 171.00 | 25010403 |
| SALVATORE, N. | 04/12/10 | Email to J. Loatman and J. Byam regarding rejection. | .20 | 114.00 | 25010430 |
| SALVATORE, N. | 04/12/10 | Telephone call with E. Bussigel regarding rejection. | .20 | 114.00 | 25010435 |
| SALVATORE, N. | 04/12/10 | Office conference with J. Cornelius regarding rejection. | .20 | 114.00 | 25010444 |
| SALVATORE, N. | 04/12/10 | Telephone call with K. Weaver regarding rejection. | .20 | 114.00 | 25010449 |
| BRITT, T.J. | 04/12/10 | Email communications from Rebecca Weinstein re: Closing set of asset sale documents. | .10 | 37.50 | 25016528 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/12/10 | Call re: contract to be assigned to purchaser | .50 | 257.50 | 25026387 |
| CROFT, J. | 04/12/10 | contact lists | 1.00 | 515.00 | 25026411 |
| CROFT, J. | 04/12/10 | Reviewing notes re: data retention (.8); reviewing agreement (.4); Call w/ J. Lanzkron (.3) contract lists (.8). | 2.30 | 1,184.50 | 25026432 |
| LIM, S-Y. | 04/12/10 | Draft escrow agreement for asset sale TSA. | 3.50 | 1,575.00 | 25034114 |
| ZELBO, H. S. | 04/12/10 | Confi agreement; review MRDA; meet tax team; meet IP team; conference call client on data room. | 2.50 | 2,487.50 | 25086491 |
| LIPNER, L. | 04/12/10 | email to G. Nielsen re: contract assignment (.20); t/c with A. Cordo (MNAT) RE. same (.30); email exchange w/ J.Croft and H. DeAlmeida (Nortel) re. potential asset sale (.50); t/c w/ C. Davison re. same (.10) | 1.10 | 495.00 | 25103802 |
| KRUTONOGAYA, A. | 04/12/10 | Work re asset sale (1.0); T/c w/ J. Lanzkron (.5) t/c w/L. Lipner re Affiliate Issues (.1); | 1.60 | 600.00 | 25124141 |
| SERCOMBE, M.M. | 04/12/10 | Conference call on asset sale closing issues. | .20 | 114.00 | 25151667 |
| WEINSTEIN, R.D. | 04/13/10 | Contract assignment process (3.5); T/C with L. Lipner re: same (.2). | 3.70 | 1,387.50 | 24995107 |
| WEINSTEIN, R.D. | 04/13/10 | Correspondence re: final asset sale orders. | .60 | 225.00 | 24995113 |
| WEINSTEIN, R.D. | 04/13/10 | T/C with N. Salavtore re: TSA issue (.1); emails re: same (.2). | .30 | 112.50 | 24995116 |
| WEINSTEIN, R.D. | 04/13/10 | Responded to asset sale document requests (.7); T/Cs with J. Croft (.1) and Ogilvy (.1) re: same. | .90 | 337.50 | 24995127 |
| LANZKRON, J. | 04/13/10 | Drafted Instructions to the asset sale Escrow Agent (1.8); emails re asset sale BP to Jim Bromley and Akin Gump (.5); revised asset sale (.9); emails to Fabrice re NNSA sign off to Instructions to asset sale escrow agent (.5); emails to E&Y regarding comments to asset sale escrow agent (.4). | 4.10 | 1,537.50 | 24995292 |
| BUSSIGEL, E.A. | 04/13/10 | Conf. Call w/ Nortel, P. Bozello re contract review and interco claims | .60 | 225.00 | 24995293 |
| BUSSIGEL, E.A. | 04/13/10 | T/c N.Salvatore, P.Bozzello re contract rejection claims | .30 | 112.50 | 24995294 |
| BUSSIGEL, E.A. | 04/13/10 | Contract management call | .60 | 225.00 | 24995297 |
| BUSSIGEL, E.A. | 04/13/10 | Em L.Schweitzer re contract mgmt council | .30 | 112.50 | 24995301 |
| BUSSIGEL, E.A. | 04/13/10 | Mtg T.Britt re contract chart | .50 | 187.50 | 24995306 |
| BUSSIGEL, E.A. | 04/13/10 | Em L.Schweitzer re contract rejections | .20 | 75.00 | 24995312 |
| BUSSIGEL, E.A. | 04/13/10 | Em CRC re contract rejection | .20 | 75.00 | 24995313 |
| BUSSIGEL, E.A. | 04/13/10 | Reviewing ems, em T.Britt re contract chart | .20 | 75.00 | 24995315 |
| BUSSIGEL, E.A. | 04/13/10 | Em Nortel re contract rejection finalization | .20 | 75.00 | 24995318 |

11

**MATTER: 17650-002   ASSET DISPOSITIONS**

| FLEMING-DELACRU | 04/13/10 | T/c with E. Bussigel re: rejection. | .10 | 51.50 | 24997545 |
|---|---|---|---|---|---|
| FRANKEL, J. | 04/13/10 | Corr re Side Letter | .50 | 262.50 | 25007985 |
| SALVATORE, N. | 04/13/10 | Telephone call with M. Fleming regarding rejection council. | .20 | 114.00 | 25010610 |
| SALVATORE, N. | 04/13/10 | Call with A. Gabed and M. Fisher regarding subsidiary issues. | 1.20 | 684.00 | 25010637 |
| SALVATORE, N. | 04/13/10 | Review of intercompany contracts (.5). Call w/ E. Bussigel and P. Bozzello (.3). | .80 | 456.00 | 25010684 |
| SALVATORE, N. | 04/13/10 | Review of contracts for rejection. | .50 | 285.00 | 25010707 |
| SALVATORE, N. | 04/13/10 | Review of TSA letter. | .30 | 171.00 | 25010721 |
| SALVATORE, N. | 04/13/10 | Email to P. Newell regarding request for TSA letter. | .20 | 114.00 | 25010725 |
| SALVATORE, N. | 04/13/10 | Email to P. Marquardt regarding TSA letter. | .10 | 57.00 | 25010726 |
| SALVATORE, N. | 04/13/10 | Telephone call with R. Weinstein regarding TSA letter. | .20 | 114.00 | 25010730 |
| SALVATORE, N. | 04/13/10 | Review of contract review materials. | .50 | 285.00 | 25010753 |
| CROFT, J. | 04/13/10 | Research re: agreement (1.5); communications w/A. Krutonogaya re: agreement (.5). | 2.00 | 1,030.00 | 25026487 |
| LIM, S-Y. | 04/13/10 | Draft escrow agreement for asset sale TSA. | 2.50 | 1,125.00 | 25034133 |
| BRITT, T.J. | 04/13/10 | Prep for meeting (.3). Meeting w/Emily Bussigel re: restraints on rejection of executory contracts (.50) Communications w/Kate Weaver re: asset sale closing(.10). Communications w/Casey Davison, John McGill, Emily Bussigel re: asset sale subcontract or post closing agreements (.40). Drafting rejection (for all sales) summary (3.00). | 4.30 | 1,612.50 | 25056153 |
| ZELBO, H. S. | 04/13/10 | Emails regarding allocation issues. | .50 | 497.50 | 25086735 |
| LIPNER, L. | 04/13/10 | Email and t/c with A. Cordo re. contract assignment (.20); t/ cwith R. Weinstein re. contract assignment (.20); Email exchange w/ R. Weinstein re. same (.20); Email exchange with R. Bernard re. same (.20) | .80 | 360.00 | 25103948 |
| KRUTONOGAYA, A. | 04/13/10 | Communications w/J. Lanzkron re asset sale and review of documentation re same. | .80 | 300.00 | 25127434 |
| WEINSTEIN, R.D. | 04/14/10 | Contract assignment process (.8); T/C with customer counsel re: same (.1). | .90 | 337.50 | 24998351 |
| WEINSTEIN, R.D. | 04/14/10 | TSA issue (1.3); T/Cs with N. Salvatore (.1) and C. Alden (.1) re: same. | 1.50 | 562.50 | 24998353 |
| LANZKRON, J. | 04/14/10 | Meeting with Jim Bromley re Instructions to escrow agent (.5); revised instructions (.9); emails to Ian Ness and James Bromley re comments to Instructions to escrow agent (.4); t/c with Daniel Malech re asset sale closing (.3); drafted notice of assumption and assignment and created relevant spreadsheets (1.6); emails to Epiq and MNAT re | 3.90 | 1,462.50 | 25001750 |

12

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| | | filing assumption and assignment notices in asset sale (.2). | | | |
| SALVATORE, N. | 04/14/10 | Call with A. Dhokia and M. Fisher regarding rejection. | 1.20 | 684.00 | 25004623 |
| SALVATORE, N. | 04/14/10 | Emails to P. Byam and P. Bozella regarding POS. | .30 | 171.00 | 25004679 |
| SALVATORE, N. | 04/14/10 | Email to A. Dhokia regarding POS. | .10 | 57.00 | 25004682 |
| FRANKEL, J. | 04/14/10 | Review of updated spreadsheet relating to NN Japan asset schedule for side letter and forward to purchaser for review. Response and corr from purchaser (.5) | .50 | 262.50 | 25008255 |
| CROFT, J. | 04/14/10 | Contracts call | .30 | 154.50 | 25026555 |
| CROFT, J. | 04/14/10 | Contract lists | 1.00 | 515.00 | 25026587 |
| CROFT, J. | 04/14/10 | Contract lists (.5); meeting re: contract council w/N. Salvatore, M. Fleming, E. Bussigel (1); contract lists (1). | 2.50 | 1,287.50 | 25026620 |
| LIM, S-Y. | 04/14/10 | Draft escrow agreement for asset sale TSA. | 3.00 | 1,350.00 | 25034137 |
| BRITT, T.J. | 04/14/10 | Executory Contracts: Research on restraints on rejection w/ respect to asset sales (2.70); communications w/ Emily Bussigel re: same (.20) | 2.90 | 1,087.50 | 25070766 |
| LIPNER, L. | 04/14/10 | email exchange with E. Fako (Nortel) re. contract assignment (.30); t/c's with A. Cordo re. same(.30); Email J. Croft re. potential asset sale (.20); | .80 | 360.00 | 25104347 |
| KRUTONOGAYA, A. | 04/14/10 | Review emails re asset sale. | .10 | 37.50 | 25128604 |
| ZELBO, H. S. | 04/14/10 | Review Herbert Smith email and emails re: same; all regarding allocation protocol. | .50 | 497.50 | 25142266 |
| WEINSTEIN, R.D. | 04/15/10 | Contract assignment process (.8); T/Cs with customers' counsel re: same (.3). | 1.10 | 412.50 | 25006822 |
| WEINSTEIN, R.D. | 04/15/10 | TSA indemnity side letter. | 1.20 | 450.00 | 25007001 |
| WEINSTEIN, R.D. | 04/15/10 | T/C with E. Bussigel re: escrow agreements. | .10 | 37.50 | 25007188 |
| LANZKRON, J. | 04/15/10 | Coordinate signature pages for release from asset sale escrow (.5); meeting with Jim Bromley re Instructions to asset sale escrow agent (.3); emails to Akin Gump re Instructions and comments (.2); emails to Erik Laut re instructions to asset sale escrow (.3). | 1.30 | 487.50 | 25013358 |
| SALVATORE, N. | 04/15/10 | Meeting with E. Bussigel regarding rejection issues. | .80 | 456.00 | 25018000 |
| SALVATORE, N. | 04/15/10 | Review of rejection issues. | .20 | 114.00 | 25018039 |
| SALVATORE, N. | 04/15/10 | Review of contracts for rejection. | .30 | 171.00 | 25018076 |
| CROFT, J. | 04/15/10 | Prepare for call re: potential divestiture (.7); call re: potential divestiture and follow up re: same (1.3); review TSAs (3). | 5.00 | 2,575.00 | 25026648 |

13

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/15/10 | Contract lists | 1.50 | 772.50 | 25026661 |
| CROFT, J. | 04/15/10 | Review TSAs | 2.50 | 1,287.50 | 25027459 |
| LIM, S-Y. | 04/15/10 | Draft amendment to the ASA; answer C. Davison's questions with respect to pre closing segregation costs. | 2.00 | 900.00 | 25034209 |
| BUSSIGEL, E.A. | 04/15/10 | T/c A. Watts re contract rejection | .10 | 37.50 | 25086975 |
| BUSSIGEL, E.A. | 04/15/10 | Meeting with N. Salvatore re contract rejection | .80 | 300.00 | 25086977 |
| BUSSIGEL, E.A. | 04/15/10 | Email CRC re contract rejection | .20 | 75.00 | 25087018 |
| BUSSIGEL, E.A. | 04/15/10 | Research re contract rejection | .50 | 187.50 | 25087044 |
| BAIK, R. | 04/15/10 | Telephone conference with K. Spiering regarding new project; conduct due diligence and report initial findings. | 3.50 | 1,802.50 | 25090165 |
| LIPNER, L. | 04/15/10 | email exchange with E. Fako re. asset sale issue | .30 | 135.00 | 25116174 |
| ZELBO, H. S. | 04/15/10 | Work on allocation; t/c Herbert Smith; review agreements; met w/ Picknally. | 3.00 | 2,985.00 | 25142740 |
| KRUTONOGAYA, A. | 04/15/10 | Work re asset sale and meeting with J. Lanzkron re same. | .80 | 300.00 | 25147047 |
| WEINSTEIN, R.D. | 04/16/10 | TSA side letter (.3); contract assignment process (.3). | .60 | 225.00 | 25011907 |
| CROFT, J. | 04/16/10 | Contract management call | 1.00 | 515.00 | 25026668 |
| CROFT, J. | 04/16/10 | Emails to client re: potential asset disposition (.5); contract lists (.5); review TSA (2); contract lists (.5) | 3.50 | 1,802.50 | 25026699 |
| SALVATORE, N. | 04/16/10 | Review of rejection presentation. | .60 | 342.00 | 25053758 |
| SALVATORE, N. | 04/16/10 | Telephone call with E. Bussigel regarding rejection call. | .20 | 114.00 | 25053761 |
| SALVATORE, N. | 04/16/10 | Call with A. Dhokia, E. Bussigel and A. Carew-Watts regarding rejection. | 1.10 | 627.00 | 25053793 |
| SALVATORE, N. | 04/16/10 | Meeting with E. Bussigel and A. Carew-Watts regarding rejection. | .50 | 285.00 | 25053810 |
| SALVATORE, N. | 04/16/10 | Office conference with J. Cornelius regarding rejection. | .70 | 399.00 | 25053816 |
| SALVATORE, N. | 04/16/10 | Email to A. Megdha regarding rejection. | .30 | 171.00 | 25053824 |
| SALVATORE, N. | 04/16/10 | Review of rejection spreadsheet. | .40 | 228.00 | 25053830 |
| SALVATORE, N. | 04/16/10 | Telephone call with E. Bussigel regarding rejection spreadsheet. | .10 | 57.00 | 25053833 |
| SALVATORE, N. | 04/16/10 | Email to E. Bussigel and A. Carew-Watts regarding rejection spreadsheet. | .20 | 114.00 | 25053841 |
| BUSSIGEL, E.A. | 04/16/10 | Conference call with Nortel re IP contracts w/ N. Salvatore, A. Carew-Watts. | 1.00 | 375.00 | 25090205 |

14

**MATTER: 17650-002  ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/16/10 | Meeting with N. Salvatore, A. Carew-Watts re IP contracts | .80 | 300.00 | 25090220 |
| BUSSIGEL, E.A. | 04/16/10 | Reviewing IP contract information | .60 | 225.00 | 25090271 |
| LANZKRON, J. | 04/16/10 | Organized schedules for asset sale Assumption and Assignment notices. | .90 | 337.50 | 25095556 |
| LIPNER, L. | 04/16/10 | email exchange w. E. Schwartz and J. Croft re. potential asset sale (.30); email exchange with purchaser re. contract assignment (.20) | .50 | 225.00 | 25123524 |
| ZELBO, H. S. | 04/16/10 | Review law; emails regarding allocation issues; data room issues; agenda for meeting; review MRDA. | 1.30 | 1,293.50 | 25143245 |
| BAIK, R. | 04/16/10 | Follow-up diligence and draft e-mail communications. | 2.20 | 1,133.00 | 25170966 |
| BUSSIGEL, E.A. | 04/17/10 | Reviewing contract rejection template | .70 | 262.50 | 25029720 |
| SALVATORE, N. | 04/18/10 | Review of spreadsheet regarding rejection. | .50 | 285.00 | 25054527 |
| SALVATORE, N. | 04/18/10 | Email to E. Bussigel regarding same. | .20 | 114.00 | 25054530 |
| WEINSTEIN, R.D. | 04/19/10 | Contract assignment process. | 1.10 | 412.50 | 25022114 |
| LANZKRON, J. | 04/19/10 | Met Jim Bromley re Instructions to asset sale escrow agent (.3); t/c John Williams re funding Trust (.2); t/c Brad Kahn re Instructions to asset sale escrow agent (.2); emails to Sanjeet Malik re Trust (.4); emails to Ian Ness re funding the Trust (.2); revised Instructions to asset sale escrow agent (.7). | 2.00 | 750.00 | 25022343 |
| FLEMING-DELACRU | 04/19/10 | Emails with I. Almeida re: asset sale auction. | .50 | 257.50 | 25033822 |
| SALVATORE, N. | 04/19/10 | Email to E. Bussigel and A. Carew-Watts regarding rejection chart. | .20 | 114.00 | 25054539 |
| SALVATORE, N. | 04/19/10 | Review of email from E. Bussigel regarding chart. | .10 | 57.00 | 25054540 |
| SALVATORE, N. | 04/19/10 | Office conference with J. Cornelius regarding contract rejection. | .80 | 456.00 | 25054638 |
| SALVATORE, N. | 04/19/10 | Email to A. Carew-Watts regarding rejection spreadsheet. | .10 | 57.00 | 25054643 |
| SALVATORE, N. | 04/19/10 | Review of rejection spreadsheet. | .70 | 399.00 | 25054662 |
| SALVATORE, N. | 04/19/10 | Emails to A. Dhokia and A. Gazze regarding rejection. | .20 | 114.00 | 25054687 |
| SALVATORE, N. | 04/19/10 | Email to E. Bussigel regarding rejection. | .10 | 57.00 | 25054689 |
| CROFT, J. | 04/19/10 | Emails w/client re: customer contracts (.3); reviewing customer merger issue (.9); emails re: contract lists to go to Purchaser (2); call with client re: customer merger (.4). | 3.60 | 1,854.00 | 25065514 |
| CROFT, J. | 04/19/10 | Call re: customer merger w/client and customer - including C. Gomez, J. Croom (.7); contract lists and calls/emails with C. Davison, J. Lanzkron re: | 1.50 | 772.50 | 25065589 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

same

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/19/10 | Call with L. Lipner re: allocation; emails w/S. Malik re: same (.3); asset sale contract lists and communication with C. Davison and Huron re: same (2); calls and emails w/L. Lipner re: new ASA contract lists (.3) | 2.60 | 1,339.00 | 25065616 |
| BUSSIGEL, E.A. | 04/19/10 | T/c A. Carew-Watts re IP contracts | .20 | 75.00 | 25087162 |
| RYCKAERT, N. | 04/19/10 | Emailing re asset sale note (0.1), emailing re side agreement (0.2), updating side agreement schedules (0.5); t/c w/ A Krutonogaya (.3) | 1.10 | 412.50 | 25112550 |
| LIPNER, L. | 04/19/10 | Reviewed contract list re. potential asset sale and correspondence w/ J. Croft re. same (.50); email exchange w/ R Weinstein er. contract assignment (.30) | .80 | 360.00 | 25123861 |
| KRUTONOGAYA, A. | 04/19/10 | Attn to asset sale. | 1.50 | 562.50 | 25142375 |
| ZELBO, H. S. | 04/19/10 | Meetings on allocation; review documents; emails; prepare for meetings. | 1.00 | 995.00 | 25143417 |
| LANZKRON, J. | 04/20/10 | Meeting with Jim Bromley re instructions to the asset sale escrow agent (.5); emails to Sanjeet Malik re Instructions (.3); t/c with Sanjeet Malik re Instructions (.3); revised Instructions (.5); emails to Tom Ayres, Brent Beekenkamp and Michael Lang re Instructions (.4); emails to Eric Laut and John Williams re Instructions (.3); t/c with John Williams re Instructions (.3). | 2.60 | 975.00 | 25029459 |
| WEINSTEIN, R.D. | 04/20/10 | Contract reconciliation and assignment process. | 1.20 | 450.00 | 25029605 |
| WEINSTEIN, R.D. | 04/20/10 | T/C with L. Lipner re: cross-deal contract overlap issue. | .40 | 150.00 | 25029609 |
| LIM, S-Y. | 04/20/10 | Revise TSA escrow agreement for asset sale; discuss with C. Goodman; send to J. Konstant. | 2.00 | 900.00 | 25034217 |
| BUSSIGEL, E.A. | 04/20/10 | Meeting A. Carew-Watts, N. Salvatore re contract rejection | .30 | 112.50 | 25037660 |
| BUSSIGEL, E.A. | 04/20/10 | Meeting with N. Salvatore re contract rejection | .30 | 112.50 | 25037671 |
| BUSSIGEL, E.A. | 04/20/10 | T/c A. Watts, N. Salvatore, A. Meghda (Nortel) re contract rejection | .80 | 300.00 | 25038015 |
| BUSSIGEL, E.A. | 04/20/10 | T/c A. Watts re contract rejection chart | .20 | 75.00 | 25038435 |
| BUSSIGEL, E.A. | 04/20/10 | Reviewing and updating contract rejection chart | 1.40 | 525.00 | 25038445 |
| BUSSIGEL, E.A. | 04/20/10 | Email M. Anderson, S. Cousquer re contract rejection | .30 | 112.50 | 25038495 |
| BUSSIGEL, E.A. | 04/20/10 | Email S. Cousquer re contract rejection | .10 | 37.50 | 25038499 |
| BUSSIGEL, E.A. | 04/20/10 | Review contract rejection template | .40 | 150.00 | 25038550 |
| BUSSIGEL, E.A. | 04/20/10 | Emails N. Ryckaert re contract rejection | .30 | 112.50 | 25038596 |

16

MATTER: 17650-002   ASSET DISPOSITIONS

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/20/10 | Reviewed amendment to TSA. | .50 | 257.50 | 25045469 |
| FLEMING-DELACRU | 04/20/10 | T/c with A. Meyers re: amendment. | .10 | 51.50 | 25045492 |
| FLEMING-DELACRU | 04/20/10 | T/c with M. Mendalaro re: amendment. | .10 | 51.50 | 25045499 |
| SALVATORE, N. | 04/20/10 | Call with A. Watts and E. Bussigel and A. Megdha regarding rejection. | .70 | 399.00 | 25054771 |
| SALVATORE, N. | 04/20/10 | Office conference with A. Watts and E. Bussigel regarding rejection. | .30 | 171.00 | 25054776 |
| SALVATORE, N. | 04/20/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25054780 |
| SALVATORE, N. | 04/20/10 | Office conference with J. Cornelius regarding rejection. | .20 | 114.00 | 25054783 |
| SALVATORE, N. | 04/20/10 | Telephone call with A. Dhokia and A. Megdha regarding rejection. | .20 | 114.00 | 25054807 |
| SALVATORE, N. | 04/20/10 | Email to E. Bussigel regarding rejection. | .10 | 57.00 | 25054812 |
| SALVATORE, N. | 04/20/10 | Email to A. Gazze regarding rejection. | .10 | 57.00 | 25054814 |
| SALVATORE, N. | 04/20/10 | Review of rejection charts. | .60 | 342.00 | 25054816 |
| SALVATORE, N. | 04/20/10 | Review of rejection spreadsheet. | .50 | 285.00 | 25054823 |
| SALVATORE, N. | 04/20/10 | Email to A. Watts regarding rejection spreadsheet. | .20 | 114.00 | 25054829 |
| SALVATORE, N. | 04/20/10 | Telephone call with A. Watts regarding rejection spreadsheet. | .10 | 57.00 | 25054833 |
| SALVATORE, N. | 04/20/10 | Telephone call with E. Bussigel regarding same. | .10 | 57.00 | 25054836 |
| SALVATORE, N. | 04/20/10 | Email to J. Westerbrook regarding rejection. | .20 | 114.00 | 25054842 |
| SALVATORE, N. | 04/20/10 | Email to J. Westerbrook regarding rejection. | .20 | 114.00 | 25054844 |
| SALVATORE, N. | 04/20/10 | Review of rejection presentation. | .50 | 285.00 | 25054877 |
| CROFT, J. | 04/20/10 | Communication re: new ASA (.3); asset sale contract lists; calls with Huron re: same; email w/C. Davison re: same; email J. Croom re: same (1.5) | 1.80 | 927.00 | 25065643 |
| CROFT, J. | 04/20/10 | Reviewing agreements | 2.50 | 1,287.50 | 25065647 |
| CROFT, J. | 04/20/10 | Reviewing agreements | 3.00 | 1,545.00 | 25065657 |
| RYCKAERT, N. | 04/20/10 | emailing re asset sale contracts rejection | .70 | 262.50 | 25112570 |
| BRITT, T.J. | 04/20/10 | Executory contracts restraints on rejection; communication w/ Emily Bussigel regarding chart (.20); revising chart (.60) | .80 | 300.00 | 25113717 |
| WEAVER, K. | 04/20/10 | Call with M. Fleming re: asset sale. | .10 | 45.00 | 25115664 |
| WEAVER, K. | 04/20/10 | E-mail to I. Almeida re: contracts assumed. | .10 | 45.00 | 25115724 |
| MALIK, S. | 04/20/10 | Emails w/ JL re: funding and related follow-up. | .90 | 567.00 | 25128781 |

17

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/20/10 | Email to J. Bromley re: amendment. | .70 | 360.50 | 25139139 |
| ZELBO, H. S. | 04/20/10 | Protocol meeting with professionals; data room issues; issues list. | 6.00 | 5,970.00 | 25144542 |
| LIPNER, L. | 04/20/10 | emails re. potential asset sale w/ E. Schwartz, J. McGill and K. Miller (Nortel) (1.80); t/c's w/ R. Weinstein re. contract assignment (.40); email exchanges w/ J. Croft and R. Weinstein re. same (.50); | 2.70 | 1,215.00 | 25151147 |
| SERCOMBE, M.M. | 04/20/10 | Address potential objections to transaction (1.2); prepare for and participate in conference call on same (.8); evaluate sale proceeds issues (2.7). | 4.70 | 2,679.00 | 25151852 |
| WEINSTEIN, R.D. | 04/21/10 | Contract assignment and reconciliation process. | 3.80 | 1,425.00 | 25040616 |
| WEINSTEIN, R.D. | 04/21/10 | Responded to asset sale document requests (.5); T/C with J. Lanzkron re: motion to add sellers (.1). | .60 | 225.00 | 25040617 |
| LANZKRON, J. | 04/21/10 | Meeting with Jim Bromley regarding Instructions to the asset sale Escrow Agent for release of funds (.4); t/c with Megan Fleming re amendment (.3); created assumption and assignment notice for filing (1.6); drafted reservation of rights for Instructions (1.5); emails with James Croft re filing of assumption and assignment notices (.3); t/c with John Williams re Instructions to asset sale Escrow Agent (.2). | 4.30 | 1,612.50 | 25040742 |
| SALVATORE, N. | 04/21/10 | Office conference with E. Bussigel and T. Britt regarding rejection. | .80 | 456.00 | 25044668 |
| SALVATORE, N. | 04/21/10 | Review of rejection chart. | .20 | 114.00 | 25044671 |
| SALVATORE, N. | 04/21/10 | Meeting with J. Westerfield and E. Bussigel regarding contract rejection. | .50 | 285.00 | 25044740 |
| SALVATORE, N. | 04/21/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25044806 |
| SALVATORE, N. | 04/21/10 | Telephone call with A. Dhokia and A. Megda regarding rejection. | .90 | 513.00 | 25044810 |
| SALVATORE, N. | 04/21/10 | Office conference with E. Bussigel regarding rejection. | .10 | 57.00 | 25044812 |
| SALVATORE, N. | 04/21/10 | Review of rejection chart. | .70 | 399.00 | 25044913 |
| SALVATORE, N. | 04/21/10 | Draft status update regarding rejection. | 1.20 | 684.00 | 25044915 |
| BUSSIGEL, E.A. | 04/21/10 | T/c A. Watts re assignment | .10 | 37.50 | 25047070 |
| BUSSIGEL, E.A. | 04/21/10 | Meeting N. Salvatore re contract rejection | .20 | 75.00 | 25047071 |
| BUSSIGEL, E.A. | 04/21/10 | T/c A. Dhokia (Nortel), N. Salvatore re contract rejection | 1.00 | 375.00 | 25047072 |
| BUSSIGEL, E.A. | 04/21/10 | Meeting with J. Westerfield, N. Salvatore re contract rejection | .60 | 225.00 | 25047156 |
| BUSSIGEL, E.A. | 04/21/10 | Meeting with T. Britt, N. Salvatore re contract chart | .80 | 300.00 | 25047168 |

MATTER: 17650-002  ASSET DISPOSITIONS

| | | | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/21/10 | Updating rejection chart and compiling information re customer contracts | 1.60 | 600.00 | 25047177 |
| FLEMING-DELACRU | 04/21/10 | T/c with J. Lanzkron. | .20 | 103.00 | 25052557 |
| FLEMING-DELACRU | 04/21/10 | T/c with K. Weaver. | .10 | 51.50 | 25052560 |
| FLEMING-DELACRU | 04/21/10 | Email to J. Bromley re: amendment. | .10 | 51.50 | 25052588 |
| FLEMING-DELACRU | 04/21/10 | T/c with J. Lanzkron and follow-up email. | .10 | 51.50 | 25052604 |
| FLEMING-DELACRU | 04/21/10 | Email re: retention. | .30 | 154.50 | 25052778 |
| CROFT, J. | 04/21/10 | Emails re: contracts | 1.00 | 515.00 | 25065916 |
| CROFT, J. | 04/21/10 | Emails re: customers and contract lists with client | 1.00 | 515.00 | 25065936 |
| WEAVER, K. | 04/21/10 | Call with M. Fleming re: asset sale. | .10 | 45.00 | 25115968 |
| BRITT, T.J. | 04/21/10 | Email communications regarding asset sale under TSA for employees. | .20 | 75.00 | 25119468 |
| BRITT, T.J. | 04/21/10 | meeting w/ Nora Salvatore & Emily Bussigel regarding executory contracts (.90); prep for meeting (.30); communication w/ Emily Bussigel regarding same (.10) | 1.30 | 487.50 | 25120089 |
| BIDSTRUP, W. R. | 04/21/10 | Review draft form of license and comment to P Marette. | .30 | 250.50 | 25143596 |
| ZELBO, H. S. | 04/21/10 | Dataroom issues; review Picknally memo. | 1.30 | 1,293.50 | 25145697 |
| LIPNER, L. | 04/21/10 | emails re. potential asset sale w/ E. Schwartz, J. McGill, K. Miller (Nortel) and H. DeAlmeida (Nortel) (.40); emails to R. Bernard and purchaser re. contract assignment (.50); Email to E. Fako (Nortel) re. same (.20) | 1.10 | 495.00 | 25151521 |
| LIM, S-Y. | 04/21/10 | Revised and sent TSA Escrow Agreement to Herbert Smith. | 2.00 | 900.00 | 25156970 |
| SERCOMBE, M.M. | 04/21/10 | Correspond with J. Bromley re asset sale (.8); review contracts relevant to same (2.1). | 2.90 | 1,653.00 | 25162525 |
| WEINSTEIN, R.D. | 04/22/10 | Contract assignment and reconciliation process (3.2); corresponded w/ L. Lipner re: overlapping contracts issue (.4). | 3.60 | 1,350.00 | 25046790 |
| LANZKRON, J. | 04/22/10 | T/c with Jim Bromley, Michael Lang (Ogilvy), Chris Armstrong (Goodmans) and Brent Beekenkamp (E&Y) re Instructions to asset sale Escrow Agent (.5); revised Instructions (.5); drafted motion to approve asset sale Amendment (2.5). | 3.50 | 1,312.50 | 25049862 |
| LANZKRON, J. | 04/22/10 | Revised instructions to the asset sale Escrow Agent and distributed. | .70 | 262.50 | 25050570 |
| FLEMING-DELACRU | 04/22/10 | T/c with J. Lanzkron re: motion. | .10 | 51.50 | 25052882 |
| FLEMING-DELACRU | 04/22/10 | Reviewed and summarized materials re: purchaser Notice. | 3.60 | 1,854.00 | 25053030 |

19

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/22/10 | T/c with M. Mendolaro re: amendment (.2); Follow-up email with J. Bromley (.2). | .40 | 206.00 | 25053084 |
| FLEMING-DELACRU | 04/22/10 | T/c with K. Weaver. | .10 | 51.50 | 25053148 |
| FLEMING-DELACRU | 04/22/10 | Email to M. Mendolaro re: amendment. | .10 | 51.50 | 25053170 |
| FLEMING-DELACRU | 04/22/10 | Emails re: amendment. | .20 | 103.00 | 25053247 |
| SALVATORE, N. | 04/22/10 | Prepared for call regarding rejection. | .20 | 114.00 | 25054958 |
| SALVATORE, N. | 04/22/10 | Telephone call with E. Bussigel and A. Dhokia regarding rejection. | 1.00 | 570.00 | 25054960 |
| SALVATORE, N. | 04/22/10 | Telephone call with E. Bussigel and A. Carew-Watts regarding rejection. | .20 | 114.00 | 25054985 |
| SALVATORE, N. | 04/22/10 | Telephone call with E. Bussigel and A. Dhokia regarding rejection, HR contracts. | .60 | 342.00 | 25055091 |
| SALVATORE, N. | 04/22/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25055102 |
| SALVATORE, N. | 04/22/10 | Email to L. LaPorte regarding rejection. | .10 | 57.00 | 25055104 |
| SALVATORE, N. | 04/22/10 | Office conference with E. Bussigel regarding rejection. | .10 | 57.00 | 25055105 |
| SALVATORE, N. | 04/22/10 | Review of rejection memo and emails regarding same. | .30 | 171.00 | 25055707 |
| SALVATORE, N. | 04/22/10 | Update email regarding rejection. | .40 | 228.00 | 25055709 |
| SALVATORE, N. | 04/22/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25055711 |
| BUSSIGEL, E.A. | 04/22/10 | Conference call with Nortel, Nora Salvatore re contract rejection | 1.00 | 375.00 | 25063962 |
| BUSSIGEL, E.A. | 04/22/10 | Email re contract template | .20 | 75.00 | 25063982 |
| BUSSIGEL, E.A. | 04/22/10 | Conference call with Nortel, N. Salvatore re HR contracts | .60 | 225.00 | 25063998 |
| BUSSIGEL, E.A. | 04/22/10 | T/c N. Salvatore re contract rejection | .10 | 37.50 | 25064027 |
| BUSSIGEL, E.A. | 04/22/10 | Email M. Hearn (Nortel) re contract rejection template | .60 | 225.00 | 25064060 |
| BUSSIGEL, E.A. | 04/22/10 | Updating contract chart | 1.10 | 412.50 | 25064074 |
| BUSSIGEL, E.A. | 04/22/10 | Draft email to A. Dhokia (Nortel) re customer contracts | 1.90 | 712.50 | 25064116 |
| CROFT, J. | 04/22/10 | Asset sale contract lists and emails w/team and client re: same | 2.00 | 1,030.00 | 25067131 |
| CROFT, J. | 04/22/10 | Emails w/client and L. Schweitzer re: customer to be assigned in asset sale; background re: same | 1.50 | 772.50 | 25067195 |
| CROFT, J. | 04/22/10 | Various other calls and emails re: asset sale | 1.00 | 515.00 | 25067199 |
| RYCKAERT, N. | 04/22/10 | Asset sale post closing emailing | 1.40 | 525.00 | 25113558 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| BRITT, T.J. | 04/22/10 | Pulled schedules from all Nortel deals and summarized for report (3.40); communications w/ Aaron Myers regarding supplier contracts in other deals (.10); communication w/ Nora Salvatore regarding contracts (.10) | 3.60 | 1,350.00 | 25121101 |
|---|---|---|---|---|---|
| LIPNER, L. | 04/22/10 | T/c w/ R. Weinstein re. contract assignment process (.20); corresponded w/ R. Weinstein re. same (.30); Email to E. Bussigel re. same (.20); Email exchange w/ R. Bernard re. same (.30); Email exchange w/ K. Miller (Nortel) re. contracts (.40); email to counsel to counterparty re. contract (.20); Emails to M. Fleming Delacruz re. closing statement (.60); T/c w/ A. Cambouris re. asset sale (.30); Email to G. Nielsen re. contract assignment (.20) | 2.70 | 1,215.00 | 25151570 |
| LIM, S-Y. | 04/22/10 | Review back-to-back amendment agreement. | 1.50 | 675.00 | 25156979 |
| WEINSTEIN, R.D. | 04/23/10 | Contract assignment process (1.9); T/Cs with L. Lipner (.1) and Ogilvy (.1) re: same. | 2.10 | 787.50 | 25056693 |
| LANZKRON, J. | 04/23/10 | Drafted motion to approve asset sale amendment (1.7); t/c with Daniel Malech re local sale issues (.3). | 2.00 | 750.00 | 25057042 |
| FLEMING-DELACRU | 04/23/10 | T/c with K. Weaver and M. Mendolaro re: amendment. | .50 | 257.50 | 25062561 |
| FLEMING-DELACRU | 04/23/10 | Email to D. Ilan and M. Mendolaro re: amendment. | .10 | 51.50 | 25062769 |
| FLEMING-DELACRU | 04/23/10 | T/c with D. Ilan. | .10 | 51.50 | 25062883 |
| FLEMING-DELACRU | 04/23/10 | T/c with D. Ilan. | .20 | 103.00 | 25064177 |
| BUSSIGEL, E.A. | 04/23/10 | Meeting with K. Spiering, N. Salvatore, L. LaPorte re employee issues | .60 | 225.00 | 25064180 |
| BUSSIGEL, E.A. | 04/23/10 | Meeting with L. Lipner re customer contracts | 1.00 | 375.00 | 25064186 |
| BUSSIGEL, E.A. | 04/23/10 | T/c with N. Salvatore re contract rejection | .40 | 150.00 | 25064194 |
| BUSSIGEL, E.A. | 04/23/10 | Email T. Lightfoot (Nortel) re HR contracts | .10 | 37.50 | 25064208 |
| BUSSIGEL, E.A. | 04/23/10 | Email J. McGill re asset sale contracts | .10 | 37.50 | 25064233 |
| BUSSIGEL, E.A. | 04/23/10 | Emails N. Salvatore re contract rejection | .20 | 75.00 | 25064250 |
| BUSSIGEL, E.A. | 04/23/10 | Drafting email re customer contracts | .30 | 112.50 | 25064262 |
| SALVATORE, N. | 04/23/10 | Telephone call with K. Spiering regarding rejection. | .30 | 171.00 | 25065220 |
| SALVATORE, N. | 04/23/10 | Meeting with L. LaPorte and K. Spiering and E. Bussigel regarding rejection. | .80 | 456.00 | 25065229 |
| SALVATORE, N. | 04/23/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25065235 |
| SALVATORE, N. | 04/23/10 | Telephone call with E. Bussigel regarding rejection. | .30 | 171.00 | 25065257 |
| SALVATORE, N. | 04/23/10 | Review of rejection materials. | 1.00 | 570.00 | 25065273 |
| CROFT, J. | 04/23/10 | Preparing for CMC (.5); CMC and follow up re: | 1.80 | 927.00 | 25067207 |

21

**MATTER: 17650-002  ASSET DISPOSITIONS**

same (1.3)

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/23/10 | Reviewing new ASA; commenting to E. Schwartz re: same (.5); Asset sale/contracts, including w/R. Lyon (1) | 1.50 | 772.50 | 25067228 |
| CROFT, J. | 04/23/10 | Asset sale contract lists | .70 | 360.50 | 25067238 |
| CROFT, J. | 04/23/10 | Reviewing customer mark up to assignment letter; emails w/customer and Purchaser re: same | 1.00 | 515.00 | 25067248 |
| CROFT, J. | 04/23/10 | Call w/L. Lipner re: ASA (.2); emails re: Purchaser and third party agreements (.3) | .50 | 257.50 | 25067261 |
| FRANCOIS, D. | 04/23/10 | Review plan draft and precedent plan. | 1.80 | 675.00 | 25101160 |
| RYCKAERT, N. | 04/23/10 | drafting asset sale side agreement and related emailing (4.7) | 4.70 | 1,762.50 | 25113566 |
| WEAVER, K. | 04/23/10 | Review of proposed amendment to sale documents; team e-mails re: same. | .60 | 270.00 | 25114549 |
| WEAVER, K. | 04/23/10 | Call with IP team, MFO re: asset sale IPLA. | .50 | 225.00 | 25114625 |
| BRITT, T.J. | 04/23/10 | Executory Contracts: drafting of residual contracts chart and summary (3.90); emails regarding asset sale contracts and supply agreements (.20) | 4.10 | 1,537.50 | 25125287 |
| KRUTONOGAYA, A. | 04/23/10 | Work re asset sale. | 1.00 | 375.00 | 25143937 |
| LIPNER, L. | 04/23/10 | t/c w/ R. Weinstein re. contract assignment (.10); reviewed draft asset sale agreement (.30); reviewed question list re. contracts and email to C. Davison re. same (.50); Email exchange w/ B. Morris re. contract assignment (.20) | 1.10 | 495.00 | 25151618 |
| LANZKRON, J. | 04/24/10 | Edited asset sale order. | .60 | 225.00 | 25057176 |
| FLEMING-DELACRU | 04/25/10 | Edited motion re: amendment. | 1.30 | 669.50 | 25064191 |
| LIPNER, L. | 04/25/10 | email exchange w/ L. Schweitzer re. potential asset sale and scheduled meeting re. same (.20); | .20 | 90.00 | 25151641 |
| LANZKRON, J. | 04/26/10 | Revised asset sale motion to approve IPLA amendment (.9); meeting with Casey Davison and James Croft re asset sale contract lists (.7); t/c with Sandrine Cousquer re asset sale (.3); t/c with Anna Krutonogaya re asset sale timing (.2); t/c Megan Fleming Delacruz re asset sale amendment (.5); emails re asset sale timing of bids (.2). | 2.80 | 1,050.00 | 25067981 |
| WEINSTEIN, R.D. | 04/26/10 | Contract assignment process. | .50 | 187.50 | 25068029 |
| FLEMING-DELACRU | 04/26/10 | Reviewed motion to approve amendment. | .10 | 51.50 | 25070261 |
| FLEMING-DELACRU | 04/26/10 | T/c with K. Weaver re: amendment. | .10 | 51.50 | 25070570 |
| FLEMING-DELACRU | 04/26/10 | Reviewed amendment; Related emails. | 1.30 | 669.50 | 25070582 |
| FLEMING-DELACRU | 04/26/10 | T/c with M. Mendolaro. | .20 | 103.00 | 25070789 |
| FLEMING-DELACRU | 04/26/10 | Email to V. Gauthier. | .10 | 51.50 | 25070909 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/26/10 | T/c with J. Lanzkron re: potential asset sale. | .40 | 206.00 | 25070923 |
| FLEMING-DELACRU | 04/26/10 | T/c with C. Goodman. | .10 | 51.50 | 25070977 |
| FLEMING-DELACRU | 04/26/10 | Email to H. De Almeida. | .10 | 51.50 | 25071108 |
| BRITT, T.J. | 04/26/10 | Residual Contracts: Reviewing and adding contracts (to draft) from schedules in all Nortel deals. ( 2.60); Communications w/Emily Bussigel re: same (.20); Communications w/Nora Salvatore re; same (.20) | 3.00 | 1,125.00 | 25074654 |
| BUSSIGEL, E.A. | 04/26/10 | T/c N. Salvatore re contract rejection | .20 | 75.00 | 25087065 |
| BUSSIGEL, E.A. | 04/26/10 | Drafting contract summary | 1.40 | 525.00 | 25087076 |
| BUSSIGEL, E.A. | 04/26/10 | T/c L. Lipner re contracts | .20 | 75.00 | 25087123 |
| BUSSIGEL, E.A. | 04/26/10 | Email L. LaPorte, N. Salvatore re schedules | .30 | 112.50 | 25087129 |
| BUSSIGEL, E.A. | 04/26/10 | Compiling schedules for contract rejection chart | 1.60 | 600.00 | 25087132 |
| BUSSIGEL, E.A. | 04/26/10 | Reading HR contracts | .40 | 150.00 | 25087138 |
| BUSSIGEL, E.A. | 04/26/10 | Research re HR contracts | .30 | 112.50 | 25087141 |
| LIPNER, L. | 04/26/10 | Email exchange w/ R. Weinstein re. contract assignment (.70); t/c w. C. Davison re. potential asset sale (.10); o/c w/ L. Schweitzer, J. McGill, E. Schwartz, J. Croft and C. Davison re. same (.40); preparation re. same (.30); follow up w/ J. Croft and C. Davison (partial) re. same (.50); email exchange w/ counsel to purchaser re. contract assignment (.30) | 2.30 | 1,035.00 | 25104426 |
| CROFT, J. | 04/26/10 | Customer ASA issue; email to opposing counsel re: same. | .50 | 257.50 | 25113923 |
| CROFT, J. | 04/26/10 | Various calls and emails w/Nortel and team re: contract lists and Asset Sales | 1.00 | 515.00 | 25113948 |
| CROFT, J. | 04/26/10 | Meeting w/J. Lanzkron and C. Davison re: asset sale contract lists | .70 | 360.50 | 25113953 |
| CROFT, J. | 04/26/10 | Various calls and emails re: Nortel contract lits and Asset Sales | .80 | 412.00 | 25113971 |
| CROFT, J. | 04/26/10 | Meeting re: new ASA w/L. Schweitzer, E. Schwartz, C. Davison, L. Lipner and J. McGill | .60 | 309.00 | 25114101 |
| WEAVER, K. | 04/26/10 | E-mail to team re: contract assumption in upcoming sale. | .10 | 45.00 | 25114347 |
| WEAVER, K. | 04/26/10 | Team e-mails re: sale amendment. | .20 | 90.00 | 25114428 |
| RYCKAERT, N. | 04/26/10 | Emailing re asset sale side agreement (1.4), call w/ A. Krutonugaya (.2), emailing re side agreement (0.6), Call re Nortel bankrupcty and related emailing (0.6), editing asset sale side agreement (0.3), editing asset sale side agreement (0.2) | 3.30 | 1,237.50 | 25114528 |
| SALVATORE, N. | 04/26/10 | Review and comment on rejection email. | .40 | 228.00 | 25115469 |

23

**MATTER:  17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/26/10 | TC with E. Bussigel re rejection. | .10 | 57.00 | 25115482 |
| SALVATORE, N. | 04/26/10 | Prepare for rejection meeting. | .60 | 342.00 | 25121555 |
| SALVATORE, N. | 04/26/10 | Email to K. Weaver and E. Bussigel re: lease rejection research. | .10 | 57.00 | 25121698 |
| SALVATORE, N. | 04/26/10 | Review of research re: lease rejection. | .30 | 171.00 | 25121719 |
| SALVATORE, N. | 04/26/10 | Review of rejection research general. | .30 | 171.00 | 25121755 |
| KRUTONOGAYA, A. | 04/26/10 | T/c w/J. Lanzkron re asset sale (.20) and review of related documentation (.30). | .50 | 187.50 | 25145358 |
| ZELBO, H. S. | 04/26/10 | Meeting with Canadian estate; review protocol comments; prepare for meeting; data room issues; MRDA review. | 4.30 | 4,278.50 | 25145944 |
| BRITT, T.J. | 04/27/10 | Meeting w/Nora Salvatore and Emily Bussigel re: executory contracts restraints on rejection (.40). Meeting w/Lisa Schweitzer, Bussigel and Salvatore re: same (.80). Reviewed memos to Nortel re: contract review process (1.10) | 2.30 | 862.50 | 25075878 |
| WEINSTEIN, R.D. | 04/27/10 | Contract assignment process. | .70 | 262.50 | 25076408 |
| LANZKRON, J. | 04/27/10 | Meeting with Jim Bromley regarding asset sale Amendment (.5); drafted motion to shorten notice and motion to approve asset sale amendment (2.5); email to the committees re asset sale Amendment (.3); t/c Mario Mendoloro re asset sale Amendment (.2). | 3.50 | 1,312.50 | 25076604 |
| KRUTONOGAYA, A. | 04/27/10 | Review of e-mails re asset sale. | .20 | 75.00 | 25079929 |
| FLEMING-DELACRU | 04/27/10 | T/c with H. De Almeida. | .10 | 51.50 | 25089983 |
| FLEMING-DELACRU | 04/27/10 | T/c with K. Weaver re: amendment. | .10 | 51.50 | 25090176 |
| FLEMING-DELACRU | 04/27/10 | T/c with H. DeAlmeida. | .10 | 51.50 | 25090254 |
| FLEMING-DELACRU | 04/27/10 | Email traffic re: amendment. | .30 | 154.50 | 25090267 |
| FLEMING-DELACRU | 04/27/10 | T/c with C. Goodman. | .20 | 103.00 | 25090450 |
| FLEMING-DELACRU | 04/27/10 | Email to M. Mendolaro. | .10 | 51.50 | 25090501 |
| FLEMING-DELACRU | 04/27/10 | T/c with M. Mendolaro. | .10 | 51.50 | 25090519 |
| FLEMING-DELACRU | 04/27/10 | Edited motion to shorten. | .70 | 360.50 | 25090525 |
| BUSSIGEL, E.A. | 04/27/10 | Email A. Randazzo re contract list | .10 | 37.50 | 25094388 |
| BUSSIGEL, E.A. | 04/27/10 | Meeting with T. Britt and N. Salvatore re contract rejection | .40 | 150.00 | 25094402 |
| BUSSIGEL, E.A. | 04/27/10 | Meeting with L. Schweitzer, T. Britt & N. Salvatore re contract rejection | .80 | 300.00 | 25094406 |
| BUSSIGEL, E.A. | 04/27/10 | T/c with N. Salvatore re contract rejection | .10 | 37.50 | 25094414 |
| BUSSIGEL, E.A. | 04/27/10 | Email T. Britt re contract rejection background | .20 | 75.00 | 25094415 |

MATTER: 17650-002  ASSET DISPOSITIONS

| WEAVER, K. | 04/27/10 | Drafting e-mail to committees re: sale amendment. | .70 | 315.00 | 25114024 |
|---|---|---|---|---|---|
| CROFT, J. | 04/27/10 | Various emails re: asset sale | .30 | 154.50 | 25114220 |
| CROFT, J. | 04/27/10 | Call with L. Lipner re: outsourcing (.3); various emails re: asset sale (.5); asset sale Contract Lists (1) | 1.80 | 927.00 | 25114251 |
| CROFT, J. | 04/27/10 | Asset sale contract lists and communication w/C. Davison re: same (2.5); issue re: Asset Sale and communication w/team re: same - P. Marquard and S. Cousquer (.5) | 3.00 | 1,545.00 | 25114323 |
| RYCKAERT, N. | 04/27/10 | emailing re asset sale side agreement (0.7), editing asset sale side agreement (1.6), updating asset sale side agreement approval motion (1.1), emailing re Lazard Fees side agreement (0.3) | 3.70 | 1,387.50 | 25114566 |
| SALVATORE, N. | 04/27/10 | Telephone call with M. Fleming regarding sale. | .20 | 114.00 | 25114996 |
| SALVATORE, N. | 04/27/10 | Meeting with T. Britt and E. Bussigel regarding rejection. | .40 | 228.00 | 25115023 |
| SALVATORE, N. | 04/27/10 | Meeting with T. Britt, E. Bussigel and L. Schweitzer regarding rejection. | .70 | 399.00 | 25115027 |
| SALVATORE, N. | 04/27/10 | Telephone call with K. Spiering regarding rejection. | .10 | 57.00 | 25115047 |
| SALVATORE, N. | 04/27/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25115050 |
| SALVATORE, N. | 04/27/10 | Review of rejection chart. | .50 | 285.00 | 25115058 |
| SALVATORE, N. | 04/27/10 | Email to A. Dhokia and E. Bussigel regarding rejection. | .10 | 57.00 | 25115061 |
| LIM, S-Y. | 04/27/10 | Prepared draft TSA for new deal. | 1.50 | 675.00 | 25130055 |
| LIPNER, L. | 04/27/10 | reviewed correspondence re. IP licensing issue and email to C. Alden re. same (.40); T/c w. A. Cambouris re. contract assignment (.10); emails re. same w/ J. Croft and R. Weinstein (.20); t/c re. possible asset sale (.40); email exchange w/ B. Morris re. contract assignment (.20); email exchange w/ B. Lasalle re. same (.20); t/c w/ interested party re. IP assets and email to Lazard re. same (.50); | 2.00 | 900.00 | 25151694 |
| SERCOMBE, M.M. | 04/27/10 | Review and prepare comments to draft sale documents and court papers. | 3.40 | 1,938.00 | 25163283 |
| LANZKRON, J. | 04/28/10 | Meeting with Jim Bromley re Amendment to agreements (1.6); call with Hyacinth Dealmeida, Kate Weaver, Corey Goodman and Mario Mendoloro re Amendment (.4); meeting with Corey Goodman, Kate Weaver and Mario M. re same (.4); drafted motion to shorten notice and motion to approve asset sale Amendment (3.2); t/cs with Kate Weaver and Megan Fleming re asset sale Amendment (.5). | 6.10 | 2,287.50 | 25087535 |
| KRUTONOGAYA, A. | 04/28/10 | Work re asset sale. | .10 | 37.50 | 25087603 |

25

**MATTER: 17650-002   ASSET DISPOSITIONS**

| FLEMING-DELACRU | 04/28/10 | T/c with K. Weaver. | .10 | 51.50 | 25090527 |
| FLEMING-DELACRU | 04/28/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25090530 |
| FLEMING-DELACRU | 04/28/10 | Office conference with J. Bromley, C. Goodman, K. Weaver and J. Lanzkron re: amendment. | 1.70 | 875.50 | 25090699 |
| FLEMING-DELACRU | 04/28/10 | T/c with C. Goodman. | .20 | 103.00 | 25090704 |
| FLEMING-DELACRU | 04/28/10 | Reviewed and edited amendment. | .80 | 412.00 | 25090742 |
| FLEMING-DELACRU | 04/28/10 | Email to J. Bromley. | .10 | 51.50 | 25091008 |
| FLEMING-DELACRU | 04/28/10 | T/c with C. Goodman. | .10 | 51.50 | 25091154 |
| BUSSIGEL, E.A. | 04/28/10 | Conference call with A. Dhokia, Huron, N. Salvatore, T. Britt re customer contracts | .70 | 262.50 | 25094469 |
| BUSSIGEL, E.A. | 04/28/10 | Follow-up meeting with T. Britt and N. Salvatore | .30 | 112.50 | 25094473 |
| BUSSIGEL, E.A. | 04/28/10 | Email MNAT, A. Dhokia re contract rejection | .40 | 150.00 | 25094491 |
| BUSSIGEL, E.A. | 04/28/10 | T/c A. Cordo (MNAT) re contract rejection | .20 | 75.00 | 25094495 |
| BUSSIGEL, E.A. | 04/28/10 | Email J. Westerfield re customer contracts | .10 | 37.50 | 25094500 |
| BUSSIGEL, E.A. | 04/28/10 | T/c with A. Randazzo, N. Salvatore re contracts | .10 | 37.50 | 25094501 |
| WEAVER, K. | 04/28/10 | Prepare for meeting with J. Bromley re: sale amendment. | .20 | 90.00 | 25112373 |
| WEAVER, K. | 04/28/10 | Meeting with J. Bromley (partial attendance), M. Fleming, C. Goodman, J. Lanzkron re: sale amendment. | 1.60 | 720.00 | 25112449 |
| WEAVER, K. | 04/28/10 | Prepare for call with company re: sale amendment. | .40 | 180.00 | 25112539 |
| WEAVER, K. | 04/28/10 | Call with client and meeting w/ J. Lanzkron, C. Goodman, M. Mendolaro re: sale amendment. | .70 | 315.00 | 25112727 |
| SALVATORE, N. | 04/28/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25112826 |
| SALVATORE, N. | 04/28/10 | Telephone call with A. Randazzo regarding rejection. | .10 | 57.00 | 25112837 |
| SALVATORE, N. | 04/28/10 | Office conference with T. Britt and E. Bussigel regarding rejection. | .10 | 57.00 | 25112851 |
| SALVATORE, N. | 04/28/10 | Telephone call with T. Britt, E. Bussigel and A. Dhokia regarding rejection. | .70 | 399.00 | 25112857 |
| SALVATORE, N. | 04/28/10 | Office conference with T. Britt and E. Bussigel regarding rejection. | .30 | 171.00 | 25112861 |
| SALVATORE, N. | 04/28/10 | Telephone call with M. Fleming regarding sale. | .20 | 114.00 | 25112864 |
| SALVATORE, N. | 04/28/10 | Review of schedules regarding rejection (1.0); call w/ E. Bussigel re: same (.3) | 1.30 | 741.00 | 25112868 |
| WEAVER, K. | 04/28/10 | Team e-mails re: sale amendment. | .30 | 135.00 | 25113158 |
| CROFT, J. | 04/28/10 | Call with FAs and Nortel re: outsourcing | 1.00 | 515.00 | 25114337 |

MATTER: 17650-002   ASSET DISPOSITIONS

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/28/10 | Asset sale contract lists - review lists sent by Huron; call w/Huron re: same; call with C. Davison re: same; review notice, pull lists of contracts to be with drawn | 4.00 | 2,060.00 | 25114376 |
| CROFT, J. | 04/28/10 | Review outsourcing emails before call | 1.00 | 515.00 | 25114425 |
| CROFT, J. | 04/28/10 | Other Asset Sale issues, including purchase retention issues, call w/NBS re: same, emails re: Purchaser question | 1.70 | 875.50 | 25114454 |
| RYCKAERT, N. | 04/28/10 | Editing asset sale side agreement and related emailing (5.3), call with Goodmans and Akin re asset sale side agreement (0.5) | 5.80 | 2,175.00 | 25114614 |
| BRITT, T.J. | 04/28/10 | Executory Contracts: conference call regarding residual contracts w/ Elaine and Matt from Huron, Doug Elliot, Ahmed Gawad, Emily Bussigel, Nora Salvatore (.70); follow up w/ Emily Bussigel and Nora Salvatore (.30) Communications w/Nora Salvatore re: same (.10) | 1.10 | 412.50 | 25121355 |
| LIPNER, L. | 04/28/10 | Communications w/ E. Bussigel re. contract rejection (.20); reviewed models for motion to possible asset sale (1.80) | 2.00 | 900.00 | 25151732 |
| SERCOMBE, M.M. | 04/28/10 | Discuss LGN sale with J. Bromley (.7); correspond re revisions to sale documents (1.7); arrange execution of affidavit (.7); review ancillary LCN documents and prepare summary of same (2.4); review hearing documents (.3). | 5.80 | 3,306.00 | 25163294 |
| BUSSIGEL, E.A. | 04/29/10 | Mtg N.Salvatore re contract rejection | .40 | 150.00 | 25091997 |
| BUSSIGEL, E.A. | 04/29/10 | Scheduling meeting re HR contracts | .10 | 37.50 | 25091998 |
| LANZKRON, J. | 04/29/10 | T/cs with Committee and Bondholder Group re asset sale Amendment (.5); emails to Committee and Bondholder Group re same (1.1); edited motions to approve same (2.2). | 3.80 | 1,425.00 | 25095023 |
| BUSSIGEL, E.A. | 04/29/10 | Drafting rejection notice | .50 | 187.50 | 25095197 |
| WEINSTEIN, R.D. | 04/29/10 | Contract assignment process (.2); T/C with J. Croft re: same (.1). | .30 | 112.50 | 25095575 |
| FLEMING-DELACRU | 04/29/10 | Email to J. Croft and L. Lipner re: potential asset sale. | .30 | 154.50 | 25102964 |
| LIPNER, L. | 04/29/10 | o/c with J. Croft and L. Schwietzer re. potential asset sale (.50); email exchanges w. E. Schwartz re. same (.30); email exchange w/ J. Croft re. same (.20); Email to H. DeAlmeida (Nortel) re. same (.10); preparation re. same (.20); t/c w. R. Weinstein re. contract assignment (.10); email to J. Bromley re. asset sale issue (.50);email exchange w. E. Chisholm (Nortel) and A. Cambouris re. bond transition (.20); email exchange w/ Counsel to purchaser re. contract (.20); drafted sale motion for potential asset sale (3.90) | 6.20 | 2,790.00 | 25104727 |
| WEAVER, K. | 04/29/10 | Team e-mails re: sale amendment. | .20 | 90.00 | 25113362 |

27

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | | | | |
|---|---|---|---|---|---|
| WEAVER, K. | 04/29/10 | Call with J. Lanzkron re: sale amendment. | .10 | 45.00 | 25113374 |
| WEAVER, K. | 04/29/10 | Call with M. Fleming re: sale amendment. | .30 | 135.00 | 25113400 |
| CROFT, J. | 04/29/10 | Contract ASA - meeting w/L. Schweitzer and L. Lipner re: ASA; communications with L. Lipner re: same; reviewing bankruptcy rules and models re: same; reviewing rates re: same on it. | 2.00 | 1,030.00 | 25114492 |
| CROFT, J. | 04/29/10 | Purchaser Issue - call w/R. Fishman, D. McKenna and P. Marquard r: same; call w/M. Secombe re: same; emails w/team re: same; reviewing rates re: same; communication w/A. Cambaris re:  same | 1.50 | 772.50 | 25114512 |
| CROFT, J. | 04/29/10 | Asset sale contract lists, including communication w/C. Davison, J. Croom, J. Lanzkron and reviewing lists re: same | 2.00 | 1,030.00 | 25114548 |
| CROFT, J. | 04/29/10 | Various other calls and emails re: Nortel divestitures including call and email w/C. Condlin and K. Weaver re: counter party issues | 1.00 | 515.00 | 25114570 |
| RYCKAERT, N. | 04/29/10 | editing asset sale side agreement | 1.90 | 712.50 | 25114708 |
| FLEMING-DELACRU | 04/29/10 | T/c with C. Goodman re: amendment. | .10 | 51.50 | 25126270 |
| FLEMING-DELACRU | 04/29/10 | T/c with J. Lanzkron re: amendment. | .10 | 51.50 | 25126274 |
| FLEMING-DELACRU | 04/29/10 | T/c with K. Weaver re: amendment. | .10 | 51.50 | 25126282 |
| FLEMING-DELACRU | 04/29/10 | T/c's with J. Lanzkron re: amendment. | .10 | 51.50 | 25126288 |
| FLEMING-DELACRU | 04/29/10 | Email traffic re: asset sale amendment. | .30 | 154.50 | 25126507 |
| FLEMING-DELACRU | 04/29/10 | Conference call re: asset sale amendment. | .50 | 257.50 | 25126520 |
| LIM, S-Y. | 04/29/10 | Email T. Beasley with respect to questions on TSA. | .50 | 225.00 | 25130043 |
| SALVATORE, N. | 04/29/10 | OC w/E. Bussigel re: rejection issues. | .40 | 228.00 | 25134490 |
| SALVATORE, N. | 04/29/10 | Email to A. Carew-Watts re: rejection. | .10 | 57.00 | 25134512 |
| SALVATORE, N. | 04/29/10 | TC w/K. Hailey re: assumption under sales process. | .20 | 114.00 | 25134665 |
| SALVATORE, N. | 04/29/10 | Email to K. Hailey re: assumption under sales process. | .20 | 114.00 | 25137082 |
| SALVATORE, N. | 04/29/10 | T/c w/M. Fleming re: assumption under sales process. | .10 | 57.00 | 25137105 |
| SALVATORE, N. | 04/29/10 | Review rejection workstream chart memo. | .50 | 285.00 | 25137243 |
| SALVATORE, N. | 04/29/10 | Email to E. Bussigel re: rejection tasks. | .30 | 171.00 | 25137307 |
| SALVATORE, N. | 04/29/10 | TC w/A. Cerew-Watts re: rejection. | .20 | 114.00 | 25137330 |
| SALVATORE, N. | 04/29/10 | Review of rejection notice. | .20 | 114.00 | 25137342 |
| SERCOMBE, M.M. | 04/29/10 | Review final pleadings and correspond with J. Bromley re same (.6); email J. Bromley and J. Croft re claim issues (.9). | 1.50 | 855.00 | 25163375 |

MATTER: 17650-002  ASSET DISPOSITIONS

| | | | | | |
|---|---|---|---|---|---|
| WEINSTEIN, R.D. | 04/30/10 | Correspondence re: asset sale documentation. | .60 | 225.00 | 25105020 |
| LANZKRON, J. | 04/30/10 | Meeting with Jim Bromley re edits to motions to approve asset sale Amendment (.6); t/cs with Megan Fleming re asset sale Amendment; emails to Committee, Bondholder Group, and company re asset sale Amendment and motions (.8); emails to Corey Goodman re issue in asset sale Amendment (.3); emails to James Croft re asset sale Assumption and Assignment notices (.4); prepared for filing of asset sale Amendment and edited motions (2.4). | 4.50 | 1,687.50 | 25105378 |
| SALVATORE, N. | 04/30/10 | Telephone call with M. Fleming regarding rejection and assumption. | .20 | 114.00 | 25112888 |
| SALVATORE, N. | 04/30/10 | Review of IP spreadsheet. | .20 | 114.00 | 25112981 |
| SALVATORE, N. | 04/30/10 | Call with A. Dhokia, A. Carew-Watts, E. Bussigel and M. Heath regarding licenses. | .60 | 342.00 | 25112988 |
| SALVATORE, N. | 04/30/10 | Telephone call with A. Carew-Watts and E. Bussigel regarding licenses. | .20 | 114.00 | 25112992 |
| SALVATORE, N. | 04/30/10 | Review of rejection process and memorandum regarding same. | 1.20 | 684.00 | 25112996 |
| SALVATORE, N. | 04/30/10 | Telephone call with A. Carew-Watts regarding rejection template. | .10 | 57.00 | 25113008 |
| SALVATORE, N. | 04/30/10 | Telephone call with E. Bussigel regarding rejection template. | .10 | 57.00 | 25113020 |
| SALVATORE, N. | 04/30/10 | Email to A. Carew-Watts and E. Bussigel regarding rejection. | .50 | 285.00 | 25113026 |
| SALVATORE, N. | 04/30/10 | Telephone call with L. LaPorte and K. Spiering and E. Bussigel regarding rejection. | .40 | 228.00 | 25113030 |
| SALVATORE, N. | 04/30/10 | Memorandum regarding rejection. | .50 | 285.00 | 25113448 |
| SALVATORE, N. | 04/30/10 | Email to E. Bussigel and T. Britt regarding rejection and action items. | .60 | 342.00 | 25113457 |
| SALVATORE, N. | 04/30/10 | Review of emails regarding IP spreadsheet. | .10 | 57.00 | 25113467 |
| SALVATORE, N. | 04/30/10 | Email to T. Britt and E. Bussigel regarding rejection research. | .20 | 114.00 | 25113473 |
| BUSSIGEL, E.A. | 04/30/10 | T/c with N. Salvatore re IP contracts | .10 | 37.50 | 25113788 |
| BUSSIGEL, E.A. | 04/30/10 | Conference call with Nortel, N. Salvatore, A. Carew-Watts re IP contracts | .50 | 187.50 | 25113793 |
| BUSSIGEL, E.A. | 04/30/10 | T/c with N. Salvatore, A. Carew-Watts re IP contracts | .20 | 75.00 | 25113801 |
| BUSSIGEL, E.A. | 04/30/10 | T/c A. Carew-Watts re IP contracts | .10 | 37.50 | 25114003 |
| BUSSIGEL, E.A. | 04/30/10 | Conference call with L. LaPorte, K. Spiering, N. Salvatore re HR contracts | .60 | 225.00 | 25114014 |

MATTER: 17650-002  ASSET DISPOSITIONS

| BUSSIGEL, E.A. | 04/30/10 | Drafting rejection notice | .80 | 300.00 | 25114019 |
|---|---|---|---|---|---|
| CROFT, J. | 04/30/10 | CMC and follow up re: same w/N. Salvatore, L. Schweitzer and E. Bussigel | 1.00 | 515.00 | 25114580 |
| CROFT, J. | 04/30/10 | Call w/J. Bromley, M. Sercombe, P. Marquardt re: Asset Sale and follow up re: same (1.5); various emails and calls re: asset sale (.5). | 2.00 | 1,030.00 | 25114653 |
| RYCKAERT, N. | 04/30/10 | emailing re side agreement (0.7), emailing re professional side agreement (0.2) | .90 | 337.50 | 25114728 |
| BUELL, D. M. | 04/30/10 | E-mails w/ Jim Bromley regarding Purchaser claim. | .20 | 199.00 | 25115216 |
| FLEMING-DELACRU | 04/30/10 | Emails re: amendment. | .40 | 206.00 | 25125427 |
| FLEMING-DELACRU | 04/30/10 | T/c with C. Goodman re: amendment. | .10 | 51.50 | 25125430 |
| FLEMING-DELACRU | 04/30/10 | T/c with A. Cordo re: amendment. | .10 | 51.50 | 25125435 |
| FLEMING-DELACRU | 04/30/10 | T/c with J. Lanzkron re: amendment. | .10 | 51.50 | 25125447 |
| FLEMING-DELACRU | 04/30/10 | T/c with C. Goodman and R. Culina. | .10 | 51.50 | 25125466 |
| FLEMING-DELACRU | 04/30/10 | T/c with C. Goodman re: amendment. | .10 | 51.50 | 25125473 |
| LIPNER, L. | 04/30/10 | t/c w/ A. Cambouris re: contract assignment (.30); email exchanges w/ H. DeAlmeida, L. Schweitzer and J. Croft re: possible asset sale (.70); emails to C. Alden and J. Bromley re: asset sale issue (50); T/c w. R. Weinstein re: contract assignment (.10); continued drafting of sale motion (4.60);email to counsel for counterparty re: contract assignment (.10); | 6.30 | 2,835.00 | 25125624 |
| FLEMING-DELACRU | 04/30/10 | Email traffic re: amendment. | .30 | 154.50 | 25126059 |
| FLEMING-DELACRU | 04/30/10 | T/c with V. Gauthier re: amendment. | .10 | 51.50 | 25126084 |
| FLEMING-DELACRU | 04/30/10 | T/c with M. Mendaloro re: amendment. | .10 | 51.50 | 25126128 |
| FLEMING-DELACRU | 04/30/10 | T/c with J. Lanzkron re: amendment. | .20 | 103.00 | 25126137 |
| FLEMING-DELACRU | 04/30/10 | Email to J. Lanzkron re: amendment. | .10 | 51.50 | 25126203 |
| FLEMING-DELACRU | 04/30/10 | T/c with M. Mendolaro re: amendment. | .10 | 51.50 | 25126209 |
| FLEMING-DELACRU | 04/30/10 | T/c with C. Goodman and M. Mendolaro re: amendment. | .10 | 51.50 | 25126220 |
| FLEMING-DELACRU | 04/30/10 | Conference calls re: amendment. | .40 | 206.00 | 25126237 |
| LIM, S-Y. | 04/30/10 | Review Nortel 10-K. | .30 | 135.00 | 25130040 |
| BRITT, T.J. | 04/30/10 | Communications w/Nora Salvatore and Emily Bussigel re: executory contract status. | .20 | 75.00 | 25133663 |
| KRUTONOGAYA, A. | 04/30/10 | Communications with L. Lipner re asset sale (.1); review of e-mails re asset sale (.2). | .30 | 112.50 | 25147542 |
| | | **MATTER TOTALS:** | **640.40** | **301,808.50** | |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 04/01/10 | Updating motion template | .50 | 187.50 | 24927245 |
| BUSSIGEL, E.A. | 04/01/10 | Plan team conference call | 2.00 | 750.00 | 24928776 |
| BUSSIGEL, E.A. | 04/01/10 | Mtg re allocation and pension | 1.50 | 562.50 | 24930592 |
| WEINSTEIN, R.D. | 04/01/10 | Compiled and reviewed asset sale documents re: claims and allocation requests. | 2.20 | 825.00 | 24931793 |
| WEINSTEIN, R.D. | 04/01/10 | Internal meeting with allocation and pension teams. | 1.40 | 525.00 | 24931806 |
| BUSSIGEL, E.A. | 04/01/10 | Em L.Lipner re chapter 11 summary | .60 | 225.00 | 24932201 |
| BUSSIGEL, E.A. | 04/01/10 | Distributing CCAA orders | .20 | 75.00 | 24932202 |
| BUSSIGEL, E.A. | 04/01/10 | Updating case calendar | .30 | 112.50 | 24932203 |
| PARALEGAL, T. | 04/01/10 | I. Almeida - Notebooking 15 pleadings as per K. Weaver and J. Lanzkron. | 7.00 | 1,680.00 | 24934416 |
| SCHWEITZER, L.M | 04/01/10 | Conf J Bromley, J Ray (part) re strategy issues (0.5).  Team conf re issues (0.7).  Conf J Ray, J Bromley, Milbank, BH re issues, incl f/u confs (2.0). E/ms RE, JS, JB re GSPA (0.2). Review pldgs/orders entered (0.3). | 3.70 | 3,348.50 | 24936055 |
| THOMPSON, C. | 04/01/10 | Monitored court docket. | .30 | 42.00 | 24936794 |
| ROZENBERG, I. | 04/01/10 | Meet w/ client re potential arbitrators for allocation process (1.00); team conf re plan preparation (1.70); team conf re available docs from bankruptcy side for allocation process (1.30); misc team conf and corr re doc production and other issues related to allocation process (1.50); prep for above meetings (.50). | 6.00 | 4,170.00 | 24938474 |
| QUA, I | 04/01/10 | Prepared production materials as per T. Geiger | .20 | 43.00 | 24939867 |
| FLEMING-DELACRU | 04/01/10 | T/c with N. Salvatore. | .10 | 51.50 | 24940280 |
| FLEMING-DELACRU | 04/01/10 | Emails re: plan meeting with D. B and N. Salvatore. | .10 | 51.50 | 24940410 |
| FLEMING-DELACRU | 04/01/10 | T/c with J. Lacks re: allocation. | .10 | 51.50 | 24940611 |
| FLEMING-DELACRU | 04/01/10 | T/c with A. Cordo. | .10 | 51.50 | 24940793 |
| FLEMING-DELACRU | 04/01/10 | Meeting re: pension and allocation. | 1.50 | 772.50 | 24940860 |
| FLEMING-DELACRU | 04/01/10 | T/c with J. Croft. | .10 | 51.50 | 24940892 |
| WEISS, E. | 04/01/10 | Reviewed documents. | 6.90 | 2,587.50 | 24943461 |
| WEISS, E. | 04/01/10 | Telephone call with T. Geiger to go over documents. | .30 | 112.50 | 24943478 |

| LACKS, J. | 04/01/10 | Call w/MFD re: meeting (0.1); emailed w/L. Schweitzer re: Epiq site & checked same (0.3); prep for plan mtg (0.1); all-hands plan meeting (1.5); meeting w/allocation, pension teams re: docs (1.5); emailed w/I. Almeida, R. Weinstein re: allocation docs (0.3); emailed docs to T. Geiger, I. Rozenberg (0.3); reviewed allocation protocol motion (0.3). | 4.40 | 1,980.00 | 24959935 |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/01/10 | Emails to M. Fleming regarding meeting. | .10 | 57.00 | 24964328 |
| SALVATORE, N. | 04/01/10 | Email to B. Houston regarding conflicts and 2014 compliance. | .10 | 57.00 | 24964347 |
| SALVATORE, N. | 04/01/10 | Email to J. Simon regarding OCP issue. | .10 | 57.00 | 24964353 |
| SALVATORE, N. | 04/01/10 | Review of conflicts for 2014 compliance. | .30 | 171.00 | 24964356 |
| SALVATORE, N. | 04/01/10 | Telephone call with J. Simon regarding OCP. | .10 | 57.00 | 24964360 |
| SALVATORE, N. | 04/01/10 | Telephone call with A. Krutonogaya re: OCP. | .10 | 57.00 | 24964367 |
| SALVATORE, N. | 04/01/10 | Telephone call with N. Ryckaert regarding side agreement. | .10 | 57.00 | 24964371 |
| SALVATORE, N. | 04/01/10 | Call regarding plan. | 2.00 | 1,140.00 | 24964374 |
| SALVATORE, N. | 04/01/10 | Call regarding document collection. | 1.30 | 741.00 | 24964393 |
| SALVATORE, N. | 04/01/10 | Review of OCP affidavit. | .10 | 57.00 | 24964457 |
| SALVATORE, N. | 04/01/10 | Telephone call with A. Krutonogaya regarding OCP issue. | .10 | 57.00 | 24964460 |
| SALVATORE, N. | 04/01/10 | Telephone call with J. Simon regarding OCP issue. | .20 | 114.00 | 24964462 |
| SALVATORE, N. | 04/01/10 | Draft supplemental 2014 statement. | .30 | 171.00 | 24964481 |
| CORNELIUS, J. | 04/01/10 | Call with Charles Wauters regarding entity issues. | .10 | 37.50 | 24964762 |
| CORNELIUS, J. | 04/01/10 | Email Charles Wauters regarding standard contracts. | .10 | 37.50 | 24964769 |
| CORNELIUS, J. | 04/01/10 | Review A. Bifield's list. | .10 | 37.50 | 24964777 |
| LIPNER, L. | 04/01/10 | case management (.30); email with R. Ellis (HS) re. intercompany agreement and reviewed other emails re. same (.50); T/c and email re. same with R. Jacobs (FM) (.40); Email exchange with K. Weaver re. settlements (.30); Attended plan background call (1.90); background meeting (1.50); Assisted Nortel with document production re. allocation (1.30) | 6.20 | 2,790.00 | 24973595 |
| KRUTONOGAYA, A. | 04/01/10 | T/c w/E. Bussigel (.1); attn to OCP issues (1.2); plan team mtg (1). | 2.30 | 862.50 | 24994232 |
| MARQUARDT, P.D. | 04/01/10 | Meet with Levington to discuss NBS coordination. | .30 | 285.00 | 24997141 |
| MARQUARDT, P.D. | 04/01/10 | Follow up NBS planning with Croft and Levington. | .60 | 570.00 | 24997148 |
| TAIWO, T. | 04/01/10 | meeting re: allocation issues | 1.60 | 720.00 | 25022075 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| TAIWO, T. | 04/01/10 | conference call re: plan next steps | 1.80 | 810.00 | 25022076 |
| TAIWO, T. | 04/01/10 | correspondence with M. Fleming Delacruz re: allocation meeting | .20 | 90.00 | 25022078 |
| TAIWO, T. | 04/01/10 | review of CCAA order | .20 | 90.00 | 25022080 |
| TAIWO, T. | 04/01/10 | review of plan agenda | .10 | 45.00 | 25022082 |
| LANZKRON, J. | 04/01/10 | Meeting re documents and integration with core bankruptcy team. | 1.50 | 562.50 | 25057329 |
| BROD, C. B. | 04/01/10 | Continued e-mails regarding indenture trust, including to Malik, Lacks (.80); telephone call Ventresca (.30). | 1.10 | 1,094.50 | 25110340 |
| BROD, C. B. | 04/01/10 | Conference Ray, Bromley, Rozenberg, Zelbo, Geiger regarding allocation protocol (1.0). | 1.00 | 995.00 | 25110365 |
| GEIGER, T. | 04/01/10 | Research re arbitrators | 2.50 | 1,425.00 | 25113966 |
| GEIGER, T. | 04/01/10 | Mtg. with John Ray/allocation team | 1.00 | 570.00 | 25113981 |
| GEIGER, T. | 04/01/10 | Created list of asset sales | .50 | 285.00 | 25113986 |
| GEIGER, T. | 04/01/10 | Drafted summary of mtg. | .30 | 171.00 | 25113989 |
| GEIGER, T. | 04/01/10 | Review of data room materials | 1.50 | 855.00 | 25113996 |
| BIANCA, S.F. | 04/01/10 | Attend meeting re Nortel plan of reorganization (1.5); attend team meeting (.5) | 2.00 | 1,260.00 | 25173222 |
| BROMLEY, J. L. | 04/01/10 | Meetings with Ray on various case issues (2.00); meetings and emails on allocation issues with Ray, Zelbo and Rozenberg (1.00); various ems on case issues with CB, LS, JR, others (.80); tc Botter on various case issues (.50). | 4.30 | 4,278.50 | 25256753 |
| BUSSIGEL, E.A. | 04/02/10 | T/c MFD re tax motion | .10 | 37.50 | 24936654 |
| BUSSIGEL, E.A. | 04/02/10 | T/c J.Lanzkron re case issues | .10 | 37.50 | 24936831 |
| BUSSIGEL, E.A. | 04/02/10 | Mtg L.Schweitzer re chapter 11 summary | .40 | 150.00 | 24936838 |
| BUSSIGEL, E.A. | 04/02/10 | Editing chapter 11 summary and sending to monitor | .70 | 262.50 | 24937081 |
| BUSSIGEL, E.A. | 04/02/10 | Updating and emailing calendar | .30 | 112.50 | 24937100 |
| THOMPSON, C. | 04/02/10 | Monitored court docket. | .20 | 28.00 | 24938227 |
| ROZENBERG, I. | 04/02/10 | Team conf and corr re document production and related issues for allocation process (.50); work on confidentiality language (.50); research potential arbitrators (.50); review summary of 4/1 client meeting (.50). | 2.00 | 1,390.00 | 24938517 |
| ANGRAND, A. | 04/02/10 | Revised court docket. | .30 | 42.00 | 24941248 |
| ANGRAND, A. | 04/02/10 | Revised court docket. | .30 | 42.00 | 24941252 |
| WEISS, E. | 04/02/10 | Reviewed documents. | 5.60 | 2,100.00 | 24943562 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| WEISS, E. | 04/02/10 | Telephone call with T. Geiger to discuss docs. | .30 | 112.50 | 24943576 |
| LACKS, J. | 04/02/10 | Met w/N. Salvatore re: side letter (0.5); call w/E. Bussigel re: Monitor report (0.1); revised Lazard motion (0.8). | 1.40 | 630.00 | 24959969 |
| CORNELIUS, J. | 04/02/10 | Email Will Fitzgerald regarding templates. | .10 | 37.50 | 24964854 |
| CORNELIUS, J. | 04/02/10 | Email Charles Wauters regarding templates. | .10 | 37.50 | 24964858 |
| CORNELIUS, J. | 04/02/10 | Call Matt F. at Huron regarding templates. | .10 | 37.50 | 24964860 |
| SALVATORE, N. | 04/02/10 | Review of motion. | .30 | 171.00 | 24966105 |
| SALVATORE, N. | 04/02/10 | Office conference with J. Lacks regarding motion. | .30 | 171.00 | 24966108 |
| SALVATORE, N. | 04/02/10 | Telephone call with J. Lacks, K. Weaver regarding insurance. | .30 | 171.00 | 24966111 |
| SALVATORE, N. | 04/02/10 | Telephone call with E. Bussigel regarding OCP issues. | .10 | 57.00 | 24966115 |
| SALVATORE, N. | 04/02/10 | Revised supplemental declaration. | .30 | 171.00 | 24966120 |
| SALVATORE, N. | 04/02/10 | Office conference with J. Bromley regarding same. | .20 | 114.00 | 24966121 |
| SALVATORE, N. | 04/02/10 | Emails to A. Cordo regarding same. | .20 | 114.00 | 24966123 |
| SALVATORE, N. | 04/02/10 | Organized case materials for records. | 1.50 | 855.00 | 24966126 |
| SALVATORE, N. | 04/02/10 | Emails to team regarding case materials. | .20 | 114.00 | 24966128 |
| SALVATORE, N. | 04/02/10 | Review of claims materials. | .20 | 114.00 | 24966130 |
| LIPNER, L. | 04/02/10 | Reviewed ch. 11 update for Monitor's report and emails with E. Bussigel re. same (1.90); Emails to I. Qua re. notebook (.20); assisted Nortel with allocation document production and emails re. same (1.40); | 3.50 | 1,575.00 | 24974031 |
| KRUTONOGAYA, A. | 04/02/10 | Team mtg. | 1.00 | 375.00 | 24994299 |
| MARQUARDT, P.D. | 04/02/10 | Email Bifield regarding plan deliverables. | .50 | 475.00 | 24997298 |
| STAFFORD, L.J. | 04/02/10 | Docketed papers received on internal database. | 3.50 | 490.00 | 25005806 |
| BROD, C. B. | 04/02/10 | Conference Bromley, Schweitzer (.20). | .20 | 199.00 | 25110755 |
| GEIGER, T. | 04/02/10 | Review of data room materials | 3.50 | 1,995.00 | 25114022 |
| SERCOMBE, M.M. | 04/02/10 | Attend to escrow release issues. | .40 | 228.00 | 25151542 |
| BIANCA, S.F. | 04/02/10 | Review docket and recent filings (.4). | .40 | 252.00 | 25173226 |
| BROMLEY, J. L. | 04/02/10 | Various ems on case matters with CB, LS, JR (.80); ems and calls on allocation issues with Zelbo and Rozenberg (.50); ems on GSPA issues (.30); calls re same (.30). | 1.90 | 1,890.50 | 25259116 |
| SCHWEITZER, L.M | 04/02/10 | Revise MOR (0.3).  T/cs, e/ms JB re issues (0.5). Conf EB re report, etc. (0.4). Corresp AK re agreement (0.2). Corresp re allocation issues (0.2). | 1.60 | 1,448.00 | 25262607 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/03/10 | Review various case issues. | 1.50 | 1,492.50 | 25259123 |
| ROZENBERG, I. | 04/04/10 | Team corr re potential arbitrators (.30); corr w/ S. Tenai re confidentiality agreement (.20); revising Allocation Protocol (3.00). | 3.50 | 2,432.50 | 24938613 |
| SUGERMAN, D. L. | 04/04/10 | Review Cornelius draft of template and draft e-mail to Nortel re diligence items. | .80 | 796.00 | 24938823 |
| WEISS, E. | 04/04/10 | Reviewed documents. | 2.60 | 975.00 | 24943590 |
| SCHWEITZER, L.M | 04/04/10 | E/ms JB, DB re workstreams (0.2). Review various team emails re ongoing workstreams (0.4). | .60 | 543.00 | 24943976 |
| LACKS, J. | 04/04/10 | Emailed w/J. Lanzkron re: docket. | .20 | 90.00 | 24960001 |
| BROMLEY, J. L. | 04/04/10 | Review various case issues (1.20); ems on same with LS (.30). | 1.50 | 1,492.50 | 25259129 |
| BUSSIGEL, E.A. | 04/05/10 | Organizing case files | .20 | 75.00 | 24939452 |
| BUSSIGEL, E.A. | 04/05/10 | Updated workstream chart | .30 | 112.50 | 24941783 |
| WEINSTEIN, R.D. | 04/05/10 | Updated workstream chart. | .20 | 75.00 | 24944840 |
| BUSSIGEL, E.A. | 04/05/10 | Daily docket summary | .30 | 112.50 | 24949154 |
| BROWN, J. | 04/05/10 | Sent Docket to attorneys. | .30 | 42.00 | 24949262 |
| SUGERMAN, D. L. | 04/05/10 | TC Cornelius re draft of memo to Nortel on diligence items; review CGSH diligence workstream chart; tc Wauters re diligence process. | .40 | 398.00 | 24951595 |
| WAUTERS, C.-A. | 04/05/10 | Markup of list of open items for subsidiary diligence (1h); conf John Cornelius re same (0.5h); weekly update call with Huron and Nortel (1h); review of templates and status checklist from Huron re subsidiary analysis (1h); review of comments from David Sugerman re templates for subsidiary analysis (0.5h). | 4.00 | 2,420.00 | 24952273 |
| LACKS, J. | 04/05/10 | Emailed workstream update to I. Qua (0.2); revised Lazard motion and emailed to N. Salvatore (1.5); call w/T. Geiger & pulled model contracts (0.3); reviewed allocation protocol motion (0.3). | 2.30 | 1,035.00 | 24960011 |
| CORNELIUS, J. | 04/05/10 | Weekly call regarding entity analysis. | .90 | 337.50 | 24965064 |
| CORNELIUS, J. | 04/05/10 | Email Charles Wauters regarding templates. | .10 | 37.50 | 24965074 |
| CORNELIUS, J. | 04/05/10 | Call Charles Wauters regarding templates. | .10 | 37.50 | 24965081 |
| CORNELIUS, J. | 04/05/10 | Call David Sugerman regarding open items revision. | .10 | 37.50 | 24965092 |
| CORNELIUS, J. | 04/05/10 | Emails to Will Fitzgerald regarding templates. | .20 | 75.00 | 24965096 |
| BRITT, T.J. | 04/05/10 | Chapter 15 Weekly Docket Summary | .40 | 150.00 | 24965104 |
| CORNELIUS, J. | 04/05/10 | Email to Charles Wauters regarding open items revision. | .20 | 75.00 | 24965207 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| CORNELIUS, J. | 04/05/10 | Call Charles Wauters regarding open items and template. | .10 | 37.50 | 24965222 |
| CORNELIUS, J. | 04/05/10 | Email David Sugerman regarding revised open items. | .10 | 37.50 | 24965224 |
| CORNELIUS, J. | 04/05/10 | Revise Entity Analysis template. | 1.20 | 450.00 | 24965227 |
| CORNELIUS, J. | 04/05/10 | Revise open items list. | .90 | 337.50 | 24965230 |
| CORNELIUS, J. | 04/05/10 | Research and send template to A. Coombs. | .20 | 75.00 | 24965234 |
| SALVATORE, N. | 04/05/10 | Telephone conference with M. Fleming regarding staffing. | .10 | 57.00 | 24965893 |
| SALVATORE, N. | 04/05/10 | Emails to C. Lipscombe, J. Lacks and N. Ahmed regarding fee estimates. | .20 | 114.00 | 24965931 |
| SALVATORE, N. | 04/05/10 | Review of supplemental Bromley declaration and email to A. Krutonogaya regarding same. | .20 | 114.00 | 24965934 |
| SALVATORE, N. | 04/05/10 | Email to D. Buell regarding staffing. | .10 | 57.00 | 24965936 |
| SALVATORE, N. | 04/05/10 | Comments to workstream chart and telephone calls with associates regarding same. | .50 | 285.00 | 24965939 |
| SALVATORE, N. | 04/05/10 | Email to L. Schweitzer regarding OCP. | .10 | 57.00 | 24965942 |
| SALVATORE, N. | 04/05/10 | Email to A. Cordo regarding OCP. | .10 | 57.00 | 24966023 |
| SALVATORE, N. | 04/05/10 | Telephone call with A. Cordo regarding OCP. | .20 | 114.00 | 24966027 |
| WEISS, E. | 04/05/10 | Reviewed documents. | 3.40 | 1,275.00 | 24968996 |
| WEISS, E. | 04/05/10 | Telephone call with T. Geiger to discuss docs. | .10 | 37.50 | 24969003 |
| WEISS, E. | 04/05/10 | Researched case law arbitration. | .90 | 337.50 | 24969006 |
| WHATLEY, C. | 04/05/10 | Docketed papers received. | 1.20 | 168.00 | 24970483 |
| ROZENBERG, I. | 04/05/10 | Revise allocation protocol (1.50); team and client corr re allocation process and related issues (1.50); finalize language (.50). | 3.50 | 2,432.50 | 24972500 |
| LIPNER, L. | 04/05/10 | assisted Nortel with allocation document production and emails re. same (.50); reviewed workstream chart and email to I. Qua re. same (.30) | .80 | 360.00 | 24974118 |
| CHEUNG, S. | 04/05/10 | Circulated monitored docket online. | .20 | 28.00 | 24994091 |
| CHEUNG, S. | 04/05/10 | Circulated documents. | .30 | 42.00 | 24994124 |
| KRUTONOGAYA, A. | 04/05/10 | Update Disclosure List and related work (.4); t/c w/N. Salvatore re OCP issues and related work (.3). | .70 | 262.50 | 24994357 |
| FITZGERALD, W. | 04/05/10 | prepared spreadsheets for J. Cornelius, D. Sugerman and C. Wauters | 3.00 | 645.00 | 24995029 |
| MARQUARDT, P.D. | 04/05/10 | Emails regarding outsourcing proposal. | .30 | 285.00 | 24997629 |
| MARQUARDT, P.D. | 04/05/10 | Review Luker summary of NBS operations. | .60 | 570.00 | 24998344 |

MATTER: 17650-004  CASE ADMINISTRATION

| THOMPSON, C. | 04/05/10 | Monitored court docket. | .20 | 28.00 | 24999433 |
|---|---|---|---|---|---|
| QUA, I | 04/05/10 | Prepared Nortel Workstream Chart as per N. Salvatore. | 1.00 | 215.00 | 25006634 |
| QUA, I | 04/05/10 | Prepared Nortel Correspondence on LNB as per L. Lipner. | .50 | 107.50 | 25006675 |
| BROD, C. B. | 04/05/10 | Review monthly operating report (1.0). | 1.00 | 995.00 | 25110840 |
| GEIGER, T. | 04/05/10 | Drafted memo re bios of potential US panel members | 2.10 | 1,197.00 | 25114071 |
| GEIGER, T. | 04/05/10 | Edited data room confi agreement | .80 | 456.00 | 25114075 |
| GEIGER, T. | 04/05/10 | Research re disinterestedness standard | 1.50 | 855.00 | 25114086 |
| TAIWO, T. | 04/05/10 | correspondence re: insurance motion | .30 | 135.00 | 25115292 |
| TAIWO, T. | 04/05/10 | review of resources re: insurance motion | .70 | 315.00 | 25115304 |
| TAIWO, T. | 04/05/10 | correspondence re: trust agreement | .20 | 90.00 | 25115313 |
| TAIWO, T. | 04/05/10 | edits to motion draft | 1.20 | 540.00 | 25115348 |
| BIANCA, S.F. | 04/05/10 | Review workstream chart (.1); review docket (.2). | .30 | 189.00 | 25187887 |
| BROMLEY, J. L. | 04/05/10 | Ems with CB, LS, JR, others on various case matters (.50); weekly update call (.70); ems on allocation issues with HZ and team (.20); review materials re same (.40). | 1.80 | 1,791.00 | 25263235 |
| SCHWEITZER, L.M | 04/05/10 | Weekly strategy call (part) (0.5). E/ms LL, EB re outsourcing proposal (0.3). Conf NS, EB re contract, supplier issues (0.7). | 1.50 | 1,357.50 | 25304659 |
| WEINSTEIN, R.D. | 04/06/10 | Reviewed draft Canadian pleadings and provided comments re: same (2.6); T/C with N. Salvatore re: same (.1). | 2.70 | 1,012.50 | 24962083 |
| FLEMING-DELACRU | 04/06/10 | T/c with J. Lacks re: allocation. | .10 | 51.50 | 24965007 |
| SUGERMAN, D. L. | 04/06/10 | Review Cornelius draft template and confer Wauters re same; email Webb re additional staffing for diligence review. | .60 | 597.00 | 24965029 |
| FLEMING-DELACRU | 04/06/10 | Staffing meeting. | .90 | 463.50 | 24965039 |
| FLEMING-DELACRU | 04/06/10 | T/c with E. Bussigel re: hearing preparation. | .30 | 154.50 | 24965048 |
| FLEMING-DELACRU | 04/06/10 | T/c with N. Salvatore. | .10 | 51.50 | 24965054 |
| SALVATORE, N. | 04/06/10 | Review of CCAA motion. | .20 | 114.00 | 24965787 |
| SALVATORE, N. | 04/06/10 | TC w/R. Weinstein regarding same. | .10 | 57.00 | 24965797 |
| SALVATORE, N. | 04/06/10 | Email to B. Bariahtaris regarding claims process. | .10 | 57.00 | 24965828 |
| SALVATORE, N. | 04/06/10 | Review of workstream. | .20 | 114.00 | 24965860 |
| SALVATORE, N. | 04/06/10 | Telephone call with I. Almeida regarding staffing meeting. | .10 | 57.00 | 24965865 |

MATTER: 17650-004   CASE ADMINISTRATION

| SALVATORE, N. | 04/06/10 | Staffing meeting. | 1.00 | 570.00 | 24965870 |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/06/10 | Staffing mtg (1.0).  E/ms KS re issue (0.1).  E/ms P Marquardt, etc. on multiple TSA issues (0.5).  T/c McKenna re same (0.2).  Review draft Canadian pldgs (0.4).  E/ms AK re MOR (0.2). | 2.40 | 2,172.00 | 24966196 |
| PARALEGAL, T. | 04/06/10 | I. Almeida - Entering pleadings and memos into Inb (3), gathering contracts and reviewing charts as per J. Croft (2.3). | 5.30 | 1,272.00 | 24967919 |
| CORNELIUS, J. | 04/06/10 | Revise entity template. | .20 | 75.00 | 24968351 |
| CORNELIUS, J. | 04/06/10 | Email to Charles Wauters. | .40 | 150.00 | 24968361 |
| CORNELIUS, J. | 04/06/10 | Email Charles Wauters regarding open items. | .20 | 75.00 | 24968486 |
| CORNELIUS, J. | 04/06/10 | Email D. Sugerman regarding open items. | .10 | 37.50 | 24968492 |
| CORNELIUS, J. | 04/06/10 | Email C. Wauters regarding opens items list to A. Bifield. | .20 | 75.00 | 24968497 |
| CORNELIUS, J. | 04/06/10 | Email to A. Bifield regarding open items. | .30 | 112.50 | 24968501 |
| CORNELIUS, J. | 04/06/10 | Revise entity template. | .40 | 150.00 | 24968502 |
| CORNELIUS, J. | 04/06/10 | Email to D. Sugerman regarding template. | .10 | 37.50 | 24968503 |
| CORNELIUS, J. | 04/06/10 | Call C. Wauters regarding template. | .10 | 37.50 | 24968614 |
| CORNELIUS, J. | 04/06/10 | Meeting with C. Wauters regarding entity template. | .30 | 112.50 | 24968617 |
| CORNELIUS, J. | 04/06/10 | Call with D. Sugerman regarding entity template. | .20 | 75.00 | 24968619 |
| WAUTERS, C.-A. | 04/06/10 | Drafting of form template for subsidiary analysis (1h); conf David Sugerman re same (0.25h); conf John Cornelius re same (0.75h); review and markup of document (1.5h). | 3.50 | 2,117.50 | 24968857 |
| WEISS, E. | 04/06/10 | Continued researching case law on arbitration. | 3.70 | 1,387.50 | 24969025 |
| WEISS, E. | 04/06/10 | Wrote memo on research on arbitration. | 1.40 | 525.00 | 24969030 |
| WHATLEY, C. | 04/06/10 | Docketed papers received. | .50 | 70.00 | 24970506 |
| ROZENBERG, I. | 04/06/10 | Misc corr re document production for allocation process and related issues (1.00); conf w/ J.Ray and Chilmark re allocation process (5.50). | 6.50 | 4,517.50 | 24972479 |
| LIPNER, L. | 04/06/10 | case management (.20); email exchange with T. Geiger re. allocation issues (.20); Emails with M. Fleming Delacruz re. case management (.10) | .50 | 225.00 | 24974187 |
| BUSSIGEL, E.A. | 04/06/10 | T/c A. Krutonogaya re docket question | .10 | 37.50 | 24975738 |
| BUSSIGEL, E.A. | 04/06/10 | Organizing case files | .10 | 37.50 | 24975739 |
| BUSSIGEL, E.A. | 04/06/10 | Email A. Dhokia (Nortel) re PO template | .20 | 75.00 | 24975858 |
| BRITT, T.J. | 04/06/10 | Communications w/Kimberly Spiering re: document policies (.20). Communications w/James Croft re: same (.20). Conference call w/Kimberly Spiering and James Croft re: prep for meeting w/NBS re: | .70 | 262.50 | 24977864 |

MATTER: 17650-004  CASE ADMINISTRATION

same (.30).

| | | | | | |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/06/10 | Staffing meeting. | .50 | 497.50 | 24987273 |
| LACKS, J. | 04/06/10 | Call/email w/MFD re: allocation protocol motion (0.2); reviewed K. Spiering emails re: issues (0.1); revised protocol motion (0.8). | 1.10 | 495.00 | 24987460 |
| CHEUNG, S. | 04/06/10 | Circulated monitored docket online. | .50 | 70.00 | 24994144 |
| MARQUARDT, P.D. | 04/06/10 | Follow up outstanding bankruptcy plan information requests from NBS. | 1.20 | 1,140.00 | 24998360 |
| MARQUARDT, P.D. | 04/06/10 | Follow up NBS contract issues. | .30 | 285.00 | 24998365 |
| MARQUARDT, P.D. | 04/06/10 | Telephone conference K. Hailey regarding allocation. | .50 | 475.00 | 24998367 |
| MARQUARDT, P.D. | 04/06/10 | Emails regarding requests for entity analyses. | .40 | 380.00 | 24998374 |
| MARQUARDT, P.D. | 04/06/10 | Telephone conference McKenna regarding NBS contracts. | .20 | 190.00 | 24998376 |
| MARQUARDT, P.D. | 04/06/10 | Discussion of presentation. | .90 | 855.00 | 24998382 |
| THOMPSON, C. | 04/06/10 | Monitored court docket. | .30 | 42.00 | 24999889 |
| QUA, I | 04/06/10 | Updated Fee App spreadsheet as per T. Britt. | 1.50 | 322.50 | 25006776 |
| QUA, I | 04/06/10 | Updated Nortel Master Counsel List. | .50 | 107.50 | 25006794 |
| QUA, I | 04/06/10 | Correspondence w/ I. Almeida and J. Croft regarding spreadsheet review. | .20 | 43.00 | 25006796 |
| QUA, I | 04/06/10 | Assisted A. Randazzo regarding Master Counsel List and correspondence regarding same. | .20 | 43.00 | 25006808 |
| BROD, C. B. | 04/06/10 | Review monthly operating report (.30); e-mails Schweitzer, Krutonogaya (.20). | .50 | 497.50 | 25110973 |
| BROD, C. B. | 04/06/10 | E-mails Bromley, Schweitzer (.50). | .50 | 497.50 | 25111084 |
| BROD, C. B. | 04/06/10 | Follow up on monthly operating reports (1.0). | 1.00 | 995.00 | 25111103 |
| GEIGER, T. | 04/06/10 | T/C with L. Egan/S. Tenai/I. Rozenberg re data room | 1.00 | 570.00 | 25114112 |
| GEIGER, T. | 04/06/10 | Emails re data room | .30 | 171.00 | 25114120 |
| TAIWO, T. | 04/06/10 | correspondence with A. Kutonogaya re: indemnification agreement | .60 | 270.00 | 25115577 |
| TAIWO, T. | 04/06/10 | call with A. Kutonogaya re: indemnification agreement | .20 | 90.00 | 25115588 |
| TAIWO, T. | 04/06/10 | correspondence re: motions | .70 | 315.00 | 25115594 |
| TAIWO, T. | 04/06/10 | research re: issues | 1.20 | 540.00 | 25115603 |
| TAIWO, T. | 04/06/10 | review of indemnification provisions | .70 | 315.00 | 25115606 |
| TAIWO, T. | 04/06/10 | correspondence re: April 14 agenda | .60 | 270.00 | 25115614 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| KRUTONOGAYA, A. | 04/06/10 | Work re February MOR draft (2.9); attn to OCP issues (.2) t/c's w/E. Taiwo re February MOR draft (.2); review of affidavit and related communications (.4). | 3.70 | 1,387.50 | 25122563 |
| SPIERING, K. | 04/06/10 | Conferred with team re: claims. | .80 | 504.00 | 25130490 |
| SPIERING, K. | 04/06/10 | Conferred with team re: document. | 1.20 | 756.00 | 25130493 |
| SERCOMBE, M.M. | 04/06/10 | Participate in status call on sale closing issues (.6); draft release letter (2.7); follow up on license issues (.4); email exchange regarding Lazard fee payment (.2). | 3.90 | 2,223.00 | 25151572 |
| BIANCA, S.F. | 04/06/10 | Attend Nortel staffing meeting (1.0); correspondence re monthly operating report disclosures (.6). | 1.60 | 1,008.00 | 25179418 |
| BROMLEY, J. L. | 04/06/10 | Meetings, ems and calls on allocation issues with JR, MR, LS, others (2.00); review materials re same (.50); working dinner with Rosenberg, Ray, Kennedy and Taylor on various I issues (1.50); staffing meeting (1.0). | 5.00 | 4,975.00 | 25265239 |
| TAIWO, T. | 04/07/10 | correspondence re: 4/29 agenda | .70 | 315.00 | 24964488 |
| HERRON-SWEET, E | 04/07/10 | Distribution of materials to Nortel | .50 | 107.50 | 24964605 |
| SUGERMAN, D. L. | 04/07/10 | Email Reeb re debtor subsidiary diligence. | .20 | 199.00 | 24968172 |
| CORNELIUS, J. | 04/07/10 | Meeting with C. Wauters and Rebecca Reeb regarding analysis. | .50 | 187.50 | 24968691 |
| CORNELIUS, J. | 04/07/10 | Email C. Wauters regarding templates and meeting. | .10 | 37.50 | 24968693 |
| CORNELIUS, J. | 04/07/10 | Meeting with R. Reeb regarding materials. | .10 | 37.50 | 24968700 |
| CORNELIUS, J. | 04/07/10 | Emails to R. Reeb regarding project materials. | .20 | 75.00 | 24968702 |
| CORNELIUS, J. | 04/07/10 | Review Agreements. | .70 | 262.50 | 24968706 |
| WAUTERS, C.-A. | 04/07/10 | Conf John Cornelius and Rebecca Reeb re diligence review for subsidiary analysis and review of related documentation. | 1.00 | 605.00 | 24968962 |
| ROZENBERG, I. | 04/07/10 | Work on agreement (1.00); conf w/ M.Rosenberg of Chilmark, team re issues (1.00); team and client corr re allocation process and related issues (.80); revise and circulate allocation protocol (.50). | 3.30 | 2,293.50 | 24972492 |
| BUSSIGEL, E.A. | 04/07/10 | Updating calendar | .70 | 262.50 | 24976126 |
| BUSSIGEL, E.A. | 04/07/10 | Hearing prep | .40 | 150.00 | 24976143 |
| LIPNER, L. | 04/07/10 | t/c with A. Krutonogaya re. order language (.10); research re. agreements (1.10) | 1.20 | 540.00 | 24977314 |
| REEB, R. | 04/07/10 | Meet with Charles-Antoine Wauters and John Cornelius. | .80 | 300.00 | 24977648 |
| REEB, R. | 04/07/10 | Review Asset Purchase Agreements. | 1.00 | 375.00 | 24977653 |

40

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| LACKS, J. | 04/07/10 | Reviewed allocation protocol and revised protocol motion (1.2); reviewed K. Spiering emails re: issues. (0.1); reviewed side letter agmt draft (0.5); call w/T. Geiger re: docs & f/up email (0.2); call w/K. Spiering (0.2); call w/E. Taiwo re: hearing (0.1); call w/E. Bussigel re: calendar (0.1). | 2.40 | 1,080.00 | 24987492 |
| BRITT, T.J. | 04/07/10 | Chapter 11: Daily Docket Summary | .40 | 150.00 | 24987544 |
| CHEUNG, S. | 04/07/10 | Circulated monitored docket online. | .30 | 42.00 | 24994314 |
| CHEUNG, S. | 04/07/10 | Circulated documents. | .30 | 42.00 | 24994325 |
| PARALEGAL, T. | 04/07/10 | I. Almeida - notebooking relevant pleading and memos as per various attorneys. | 3.00 | 720.00 | 24998486 |
| MARQUARDT, P.D. | 04/07/10 | Nortel call on contract management. | 1.20 | 1,140.00 | 24999881 |
| MARQUARDT, P.D. | 04/07/10 | Nortel call. | 3.00 | 2,850.00 | 24999884 |
| MARQUARDT, P.D. | 04/07/10 | Follow up data requests. | .40 | 380.00 | 24999885 |
| MARQUARDT, P.D. | 04/07/10 | Internal follow-up on planning. | 1.10 | 1,045.00 | 24999888 |
| THOMPSON, C. | 04/07/10 | Monitored court docket. | .30 | 42.00 | 24999989 |
| STAFFORD, L.J. | 04/07/10 | Docketed papers received on internal database. | 1.00 | 140.00 | 25005827 |
| SALVATORE, N. | 04/07/10 | Email to J. Lacks regarding motion. | .20 | 114.00 | 25009563 |
| SALVATORE, N. | 04/07/10 | Emails to A. Cordo and E. Taiwo regarding hearing. | .10 | 57.00 | 25009566 |
| SALVATORE, N. | 04/07/10 | Telephone call with N. Ryckaert regarding side agreement and staffing. | .20 | 114.00 | 25009609 |
| SALVATORE, N. | 04/07/10 | Emails to J. Bromley and N. Ryckaert regarding side agreement. | .20 | 114.00 | 25009620 |
| SALVATORE, N. | 04/07/10 | Email to A. Podolsky regarding claims process. | .10 | 57.00 | 25009624 |
| SALVATORE, N. | 04/07/10 | Email to B. Bariahtaris regarding claims process. | .10 | 57.00 | 25009627 |
| SALVATORE, N. | 04/07/10 | Telephone call with R. Weinstein regarding motion. | .10 | 57.00 | 25009742 |
| SALVATORE, N. | 04/07/10 | Telephone call with K. Spiering regarding case management. | .10 | 57.00 | 25009746 |
| SALVATORE, N. | 04/07/10 | Email to N. Ahmed regarding fees. | .20 | 114.00 | 25009813 |
| SALVATORE, N. | 04/07/10 | Review and revise motion to approve side letter. | .80 | 456.00 | 25009819 |
| SALVATORE, N. | 04/07/10 | Telephone call with B. Bariahtaris regarding claims process. | .30 | 171.00 | 25009824 |
| WEISS, E. | 04/07/10 | Edited memo on arbitration. | .20 | 75.00 | 25012726 |
| WEISS, E. | 04/07/10 | Collecting and printing documents. | 1.10 | 412.50 | 25012737 |
| WEISS, E. | 04/07/10 | Wrote memo for allocation team | .60 | 225.00 | 25012740 |
| WEISS, E. | 04/07/10 | Scanning and emailing documents for internal team | .60 | 225.00 | 25012796 |

**MATTER: 17650-004  CASE ADMINISTRATION**

meeting

| | | | | | |
|---|---|---|---|---|---|
| GEIGER, T. | 04/07/10 | Emails re data room | .70 | 399.00 | 25114294 |
| TAIWO, T. | 04/07/10 | review of Epiq bill and related correspondence | .40 | 180.00 | 25115713 |
| TAIWO, T. | 04/07/10 | correspondence re: funding instructions | .90 | 405.00 | 25115725 |
| KRUTONOGAYA, A. | 04/07/10 | T/c w/L. Schweitzer re side agreements and review of related documentation and emails (2.2); o/c w/N. Ryckaert re side agreements (.4). | 2.60 | 975.00 | 25122984 |
| SPIERING, K. | 04/07/10 | Conferred with L. Schweitzerl re: insurance issue. | .80 | 504.00 | 25130565 |
| SPIERING, K. | 04/07/10 | Conferred with team re: document. | .60 | 378.00 | 25130574 |
| SPIERING, K. | 04/07/10 | Conferred with Derek re: dispute and responded to client re: same. | .40 | 252.00 | 25130588 |
| BROMLEY, J. L. | 04/07/10 | All day meetings in midtown client, various constituents, LS and CG team (7.50); meeting on costs with Croft, others (.50); various ems on case matters (1.50) | 9.50 | 9,452.50 | 25265405 |
| SCHWEITZER, L.M | 04/07/10 | Lipner corresp re counterparty issue (0.2). J Bromley, J Ray corresp (0.8).  Corresp D Salddanha (0.2).  Staffing issues (0.3).  STC issues (0.3).  Conf NS, EB re: contract review (0.5). | 2.30 | 2,081.50 | 25305500 |
| ROZENBERG, I. | 04/08/10 | Draft and revise confidentiality agmt (1.70); call with I. Rozenberg (.30);  internal conf re documents (1.00); misc team corr re allocation protocol issues (.50); client corr re allocation process (.80). | 4.30 | 2,988.50 | 24972426 |
| SUGERMAN, D. L. | 04/08/10 | Attend CGSH meeting on plan development with relevant workstreams and review and comment on draft action plan charts to be distributed at meeting. | 1.90 | 1,890.50 | 24973522 |
| REEB, R. | 04/08/10 | Review Asset Purchase agreements. | 4.50 | 1,687.50 | 24977655 |
| REEB, R. | 04/08/10 | Attend weekly Nortel meeting. | 1.50 | 562.50 | 24977657 |
| SALVATORE, N. | 04/08/10 | Review of draft motion. | .40 | 228.00 | 24983232 |
| SALVATORE, N. | 04/08/10 | Review of side agreement. | .60 | 342.00 | 24983239 |
| SALVATORE, N. | 04/08/10 | Office conference with J. Bromley, A. Krutonogaya and N. Ryckaert regarding side agreement. | 1.00 | 570.00 | 24983295 |
| SALVATORE, N. | 04/08/10 | Emails to C. Liscombe and L. Schweitzer regarding fees. | .20 | 114.00 | 24986723 |
| SALVATORE, N. | 04/08/10 | Email to N. Ahmed regarding fees. | .10 | 57.00 | 24986727 |
| SALVATORE, N. | 04/08/10 | Email to J. Lacks regarding fee application. | .10 | 57.00 | 24986807 |
| SALVATORE, N. | 04/08/10 | Telephone call with A. Cordo regarding creditor inquiry. | .20 | 114.00 | 24986810 |
| SALVATORE, N. | 04/08/10 | Review of agenda. | .20 | 114.00 | 24986813 |
| SALVATORE, N. | 04/08/10 | Email to A. Gazze regarding agenda. | .10 | 57.00 | 24986818 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/08/10 | Telephone call with K. Spiering regarding case management. | .20 | 114.00 | 24986825 |
| SALVATORE, N. | 04/08/10 | Email to A. Krutonogaya regarding side agreement. | .10 | 57.00 | 24986833 |
| SALVATORE, N. | 04/08/10 | Review of order and email to S. Graff regarding same. | .30 | 171.00 | 24987171 |
| SALVATORE, N. | 04/08/10 | Telephone call with A. Krutonogaya regarding motion. | .10 | 57.00 | 24987175 |
| LACKS, J. | 04/08/10 | Emailed N. Salvatore re: fees (0.1); emailed MFD re: allocation research (0.1); emailed E. Taiwo re: allocation research & reviewed research (0.3); call w/MNAT & related emails re: fees (0.3); reviewed policies & emailed summary to K. Spiering (0.7). | 1.50 | 675.00 | 24987514 |
| BUSSIGEL, E.A. | 04/08/10 | Updating calendar | .10 | 37.50 | 24987632 |
| BUSSIGEL, E.A. | 04/08/10 | Organizing case files | .20 | 75.00 | 24987634 |
| FLEMING-DELACRU | 04/08/10 | T/c with E. Bussigel re: meeting with J. Bromley. | .10 | 51.50 | 24990569 |
| FLEMING-DELACRU | 04/08/10 | T/c with N. Salvatore re: hearing. | .10 | 51.50 | 24990571 |
| BRITT, T.J. | 04/08/10 | Drafting of policy and proceedings; research summary (3.20); communication w/ Richard Dipper re: bankruptcy records (.20); communication w/ Kimberly Spiering re: same (.20); communication w/ Don Powers re: same (.10); communication w/ James Croft re: same (.20) | 3.90 | 1,462.50 | 24990782 |
| CHEUNG, S. | 04/08/10 | Circulated monitored docket online. | .50 | 70.00 | 24994335 |
| WEAVER, K. | 04/08/10 | Review/revisions to record on appeal; call with L. Kraidin re: same. | .40 | 180.00 | 24994369 |
| WEAVER, K. | 04/08/10 | Call with N. Salvatore re: appeal. | .10 | 45.00 | 24994371 |
| WEAVER, K. | 04/08/10 | Call with A. Cordo re: appeal. | .10 | 45.00 | 24994373 |
| WEAVER, K. | 04/08/10 | Review of CCAA motion; memo to team re: same. | .70 | 315.00 | 24994374 |
| WEAVER, K. | 04/08/10 | Notebooking. | .30 | 135.00 | 24994391 |
| WEAVER, K. | 04/08/10 | E-mails with N. Salvatore & E. Taiwo re: CCAA hearing. | .20 | 90.00 | 24994401 |
| WEAVER, K. | 04/08/10 | E-mails with J. Bromley re: CCAA hearing. | .10 | 45.00 | 24994414 |
| CHEUNG, S. | 04/08/10 | Circulated documents. | .30 | 42.00 | 24994427 |
| KRUTONOGAYA, A. | 04/08/10 | Work re Fee Agmt (2.9); t/c w/S. Malik re same (.2); o/c w/N. Ryckaert re Side Agmt (.2); team mtg re Side Agmt (1.00); and preparation for same (.2); t/c w/N. Ryckaert re Side Agmt (.3); case administration - notebook (.3). | 5.10 | 1,912.50 | 24994906 |
| PARALEGAL, T. | 04/08/10 | I. Almeida – creating list of signatories as per A. Krutonogaya (3); entering memos into lnb as per various attorneys (2.5) | 5.50 | 1,320.00 | 24998503 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, C. | 04/08/10 | Monitored court docket. | .30 | 42.00 | 25000135 |
| WEISS, E. | 04/08/10 | Putting research for allocation team into Word docs | .30 | 112.50 | 25012824 |
| WEISS, E. | 04/08/10 | Meeting with I. Rozenberg and T. Geiger to discuss docs (partial participant). | .80 | 300.00 | 25012846 |
| WEISS, E. | 04/08/10 | Plan meeting | 1.50 | 562.50 | 25012900 |
| WEISS, E. | 04/08/10 | Making list of documents and printing out and emailing docs | .90 | 337.50 | 25012928 |
| WEISS, E. | 04/08/10 | Worked on writing memo for allocation team. | .60 | 225.00 | 25012974 |
| CORNELIUS, J. | 04/08/10 | Weekly work stream update meeting. | 1.50 | 562.50 | 25018868 |
| CORNELIUS, J. | 04/08/10 | Call Marcel regarding work stream update. | .10 | 37.50 | 25018929 |
| CORNELIUS, J. | 04/08/10 | Email Marcel on same. | .10 | 37.50 | 25018933 |
| CORNELIUS, J. | 04/08/10 | Call Becca regarding M&A analysis. | .30 | 112.50 | 25018942 |
| CORNELIUS, J. | 04/08/10 | Email Charles-Antoine regarding subsidiary analysis. | .20 | 75.00 | 25018952 |
| CORNELIUS, J. | 04/08/10 | Email David Sugerman regarding subsidiary analysis. | .10 | 37.50 | 25018959 |
| CORNELIUS, J. | 04/08/10 | Email Becca regarding M&A agreements. | .20 | 75.00 | 25018971 |
| GEIGER, T. | 04/08/10 | T/C with C. McGran (E&Y) re data room | .50 | 285.00 | 25114304 |
| GEIGER, T. | 04/08/10 | Emails re prior CGSH review of tax docs | .70 | 399.00 | 25114308 |
| GEIGER, T. | 04/08/10 | Allocation team meeting | 1.00 | 570.00 | 25114312 |
| GEIGER, T. | 04/08/10 | Nortel Plan Team Meeting | 1.50 | 855.00 | 25114317 |
| GEIGER, T. | 04/08/10 | Review of data room docs | 2.00 | 1,140.00 | 25114320 |
| TAIWO, T. | 04/08/10 | correspondence with J. Lacks re: allocation research | .40 | 180.00 | 25116107 |
| TAIWO, T. | 04/08/10 | correspondence with B. Houston re: hearing schedule | .20 | 90.00 | 25116109 |
| TAIWO, T. | 04/08/10 | call with D. Francois re: calendar | .10 | 45.00 | 25116110 |
| LIPNER, L. | 04/08/10 | email exchange with E. Bussigel and R. Weinstein re. case management (.20); reviewed intercompany agreement and related agreements (1.10); t/c with R. Jacobs (FMC) re. same (.50); o/c with J. Bromley (partial) re. same (.50); email to C. Alden and D. Ilan re. same (.30); t/c with M. Fleming Delacruz re. lien (.10) | 2.70 | 1,215.00 | 25116116 |
| TAIWO, T. | 04/08/10 | correspondence re: agenda draft | .70 | 315.00 | 25116119 |
| TAIWO, T. | 04/08/10 | drafting motion timeline for clients | .70 | 315.00 | 25116127 |
| TAIWO, T. | 04/08/10 | correspondence re: proposed motion timeline | .30 | 135.00 | 25116129 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| TAIWO, T. | 04/08/10 | correspondence with S. Bianca re: conference call | .20 | 90.00 | 25116134 |
| TAIWO, T. | 04/08/10 | correspondence with N. Salvatore and K. Weaver re: CCAA motion | .30 | 135.00 | 25116146 |
| SPIERING, K. | 04/08/10 | Conferred with client and team re: documents. | .70 | 441.00 | 25140615 |
| SPIERING, K. | 04/08/10 | Corresponded with MNAT re: dispute. | .50 | 315.00 | 25147410 |
| SPIERING, K. | 04/08/10 | Conferred with client re: Policy. | .60 | 378.00 | 25147420 |
| SERCOMBE, M.M. | 04/08/10 | Meet with J. Bromley re fee payment process | .30 | 171.00 | 25151620 |
| BIANCA, S.F. | 04/08/10 | Attend meeting re plan of reorganization (1.0) | 1.00 | 630.00 | 25179495 |
| BROMLEY, J. L. | 04/08/10 | Various ems on case matters with Brod, Schweitzer, Ray, others (.70); mtg with Lanzkron on cascade issues (.50); ems re same; conf DB, JB re workflows (.80); mtg with Lipner re issues (.40); ems on same (.10). | 2.50 | 2,487.50 | 25286486 |
| BROMLEY, J. L. | 04/08/10 | Meeting re Escrow Letters and Side Agreement with Sercombe, Anna K., N. Salvatore, Ryckaert (.80); review dox re same (.40); ems re same (.30). | 1.50 | 1,492.50 | 25286522 |
| BROMLEY, J. L. | 04/08/10 | Tc Tom Ayres & Beekenkamp on stay extension report (.30); review same (.30) | .60 | 597.00 | 25288351 |
| SCHWEITZER, L.M | 04/08/10 | T/c J Lukenda (0.4). Conf JB, DB re various workstreams (1.0). Chisolm corresp re taxes (0.2). | 1.60 | 1,448.00 | 25306616 |
| LANZKRON, J. | 04/09/10 | Nortel team meeting. | 1.40 | 525.00 | 24977213 |
| WEINSTEIN, R.D. | 04/09/10 | T/Cs with E. Bussigel (.1) re: tax motion; L. Lipner (.1) re: contract assignment; A. Krutonogaya (.1) re: side agreements. | .30 | 112.50 | 24977696 |
| WEINSTEIN, R.D. | 04/09/10 | Nortel team meeting. | 1.00 | 375.00 | 24977697 |
| ROZENBERG, I. | 04/09/10 | Call w/ T. Geiger, L.Egan re privileged documents (1.00); work on confidentiality agreement (2.00); conf w/ L. Peacock re intro to case (1.00); misc team corr re issues related to allocation protocol (.70). | 4.70 | 3,266.50 | 24980782 |
| WAUTERS, C.-A. | 04/09/10 | Conf Kara Hailey re allocation of work for plan of reorganization (0.5); emails John Cornelius re request for information from Nortel (1); emails Rebecca Reeb & John Cornelius re search for M&A agreements to be reviewed for subsidiary analysis (0.5). | 2.00 | 1,210.00 | 24980801 |
| SCHWEITZER, L.M | 04/09/10 | Team mtg (1.0); conf. NS re: contract review (0.2); conf. KW re: supplier contract (0.1); emails KS re: contract dispute (0.1). | 1.40 | 1,267.00 | 24984290 |
| SCHWEITZER, L.M | 04/09/10 | Emails, t/cs JB, DB re: misc. issues (0.3). | .30 | 271.50 | 24985750 |
| CROFT, J. | 04/09/10 | Nortel team meeting | 1.30 | 669.50 | 24986699 |
| SALVATORE, N. | 04/09/10 | Telephone call with K. Spiering regarding staffing and team meeting. | .20 | 114.00 | 24987203 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/09/10 | Team meeting. | 1.30 | 741.00 | 24987205 |
| SALVATORE, N. | 04/09/10 | Telephone call with A. Krutonogaya regarding side agreement. | .20 | 114.00 | 24987224 |
| SALVATORE, N. | 04/09/10 | Email to I. Hernandez. | .30 | 171.00 | 24987231 |
| SALVATORE, N. | 04/09/10 | Telephone call with I. Hernandez. | .20 | 114.00 | 24987235 |
| SALVATORE, N. | 04/09/10 | Telephone call with A. Krutonogaya regarding OCP. | .10 | 57.00 | 24987240 |
| SALVATORE, N. | 04/09/10 | Review of OCP invoices. | .30 | 171.00 | 24987244 |
| SALVATORE, N. | 04/09/10 | Review of docket. | .10 | 57.00 | 24987249 |
| SALVATORE, N. | 04/09/10 | Organized materials for case records. | .30 | 171.00 | 24987258 |
| LACKS, J. | 04/09/10 | Team meeting (1.2); revised allocation motion (0.5). | 1.70 | 765.00 | 24987523 |
| MARTINEZ, A.C. | 04/09/10 | Translation of Nortel forms | 1.50 | 510.00 | 24990914 |
| BRITT, T.J. | 04/09/10 | Communications from Christopher Thompson re: docket entries for Chapter 15 Canadian docket. | .20 | 75.00 | 24991373 |
| BUSSIGEL, E.A. | 04/09/10 | T/c N. Salvatore re case issues | .10 | 37.50 | 24991773 |
| CHIU, V. | 04/09/10 | Call with J. Lanzkron re releases. | .30 | 189.00 | 24991962 |
| BUSSIGEL, E.A. | 04/09/10 | T/c K. Spiering re case issues | .30 | 112.50 | 24991974 |
| BUSSIGEL, E.A. | 04/09/10 | Team meeting | 1.10 | 412.50 | 24991975 |
| BUSSIGEL, E.A. | 04/09/10 | Calendar update and distribution | .50 | 187.50 | 24991981 |
| PEACOCK, L.L. | 04/09/10 | Meeting with I. Rozenberg to discuss case and role on case (1.00); reviewed background materials forwarded by I. Rozenberg (1.50). | 2.50 | 1,512.50 | 24994549 |
| PARALEGAL, T. | 04/09/10 | I. Almeida - locating funding materials (1), updating contracts and finding particular ones as per J. Croft (1), entering relevant chapter 15 pleading as per K. Weaver (4.5) | 6.50 | 1,560.00 | 24998515 |
| WEAVER, K. | 04/09/10 | Emails with Ogilvy re: hearing. | .20 | 90.00 | 25005891 |
| WEAVER, K. | 04/09/10 | Team meeting. | 1.70 | 765.00 | 25005963 |
| WEAVER, K. | 04/09/10 | Review of CCAA pleadings, memo to team re: same. | .20 | 90.00 | 25005968 |
| WEAVER, K. | 04/09/10 | Review of CCAA endorsement, memo to team re: same. | .20 | 90.00 | 25005975 |
| CHEUNG, S. | 04/09/10 | Circulated monitored docket online. | .50 | 70.00 | 25007245 |
| CHEUNG, S. | 04/09/10 | Circulated documents. | .30 | 42.00 | 25007285 |
| WEISS, E. | 04/09/10 | Finished writing memo for allocation. | .70 | 262.50 | 25012986 |
| WEISS, E. | 04/09/10 | Conference call with I. Rozenberg, T. Geiger, and | 1.00 | 375.00 | 25012993 |

MATTER: 17650-004   CASE ADMINISTRATION

Nortel regarding documents.

| | | | | | |
|---|---|---|---|---|---|
| WEISS, E. | 04/09/10 | Making list of documents. | .20 | 75.00 | 25012997 |
| QUA, I | 04/09/10 | Correspondence re documents with R. Gruszecki and R. Reeb | .10 | 21.50 | 25020502 |
| CORNELIUS, J. | 04/09/10 | Email C. Wauters regarding subsidiary analysis/template. | .20 | 75.00 | 25070155 |
| BROD, C. B. | 04/09/10 | Various e-mails re:  allocation protocol and related matters (1.0). | 1.00 | 995.00 | 25111517 |
| GEIGER, T. | 04/09/10 | T/C with L. Egan/S. Tenai/I. Rozenberg re docs | 1.00 | 570.00 | 25114342 |
| LIPNER, L. | 04/09/10 | Team meeting and follow up with J. Bromley (1.30); o/c re. intercompany agreement w/ J. Bromley (partial), D. Ilan, M. Grandinetti and C. Alden (1.20); t/c with E. Bussigel re. objection deadline extension (.30) | 2.80 | 1,260.00 | 25116149 |
| KRUTONOGAYA, A. | 04/09/10 | T/c w/J. Bromley and S. Malik re Side Agmt and related communications re same (.5); t/c w/L. Lipner re Canadian Funding Agmt (.2); t/c w/K. Weaver re settlement issue (.1); team mtg (1.5); work re Side Agmt and escrow ltrs (2.2); email to S. Bianca re memo (.1); t/c w/ N. Salvatore re OCP issue (.1); email to L. Hobby re OCP issue(.2). | 4.90 | 1,837.50 | 25123253 |
| ZOUBOK, L. | 04/09/10 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys | .50 | 132.50 | 25125160 |
| TAIWO, T. | 04/09/10 | correspondence with K. Weaver and N. Salvatore re: hearing schedule | .20 | 90.00 | 25147610 |
| TAIWO, T. | 04/09/10 | correspondence re: agenda draft | .70 | 315.00 | 25147622 |
| ROZENBERG, I. | 04/10/10 | Corr re confi agmt for data site. | .50 | 347.50 | 24979765 |
| BROMLEY, J. L. | 04/09/10 | Various ems on case matters with Brod, Schweitzer, Ray, Rosenberg, others (.80); ems and calls Zelbo, team re allocation issues (.80); team meeting (1.00); tc Botter on various case matters (.40); GSPA discussion with Lipner, others (1.00); ems re same (.20); mtg with Lanzkron and ems re cascade issues (.30). | 4.50 | 4,477.50 | 25286737 |
| BROMLEY, J. L. | 04/09/10 | Call with Malik, Anna K re professional agreement (.50). | .50 | 497.50 | 25286786 |
| BROMLEY, J. L. | 04/09/10 | Ems re Monitors report. | .20 | 199.00 | 25286796 |
| BROMLEY, J. L. | 04/10/10 | Ems with Pisa on various issues (.20). | .20 | 199.00 | 24981340 |
| PEACOCK, L.L. | 04/10/10 | Reviewed correspondence regarding choice of law. | .30 | 181.50 | 24986701 |
| ROZENBERG, I. | 04/11/10 | Corr re confi agmt for data site. | .30 | 208.50 | 24979769 |
| REEB, R. | 04/11/10 | Review asset sale agreements. | 1.80 | 675.00 | 24988641 |
| WEINSTEIN, R.D. | 04/12/10 | Updated workstream chart (.3); T/C with J. Lanzkron re: same (.1). | .40 | 150.00 | 24988584 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| WEINSTEIN, R.D. | 04/12/10 | T/C with A. Krutonogaya re: side and escrow agreements (.2); emails re: same (.2). | .40 | 150.00 | 24988594 |
| REEB, R. | 04/12/10 | Review asset sale agreements; gather missing materials (4.5). Meeting w/ JC and CAW (.5). | 5.00 | 1,875.00 | 24988642 |
| REEB, R. | 04/12/10 | Attend Nortel update call (.8). Prep for same (.2). | 1.00 | 375.00 | 24988643 |
| ROZENBERG, I. | 04/12/10 | Finalize confidentiality agreement (2.00); team confs w/ IP (1.5) and allocation teams (1.50); client call re confidentiality issues (.50); misc team corr re issues related to allocation process (.70). | 6.20 | 4,309.00 | 24990761 |
| MARTINEZ, A.C. | 04/12/10 | Translation of Nortel Forms | 1.30 | 442.00 | 24990920 |
| BUSSIGEL, E.A. | 04/12/10 | T/c with N. Salvatore re motion | .10 | 37.50 | 24993074 |
| BUSSIGEL, E.A. | 04/12/10 | T/c L. Lipner re case issues | .30 | 112.50 | 24993081 |
| BUSSIGEL, E.A. | 04/12/10 | Updating and distributing calendar | .50 | 187.50 | 24993084 |
| BUSSIGEL, E.A. | 04/12/10 | Emails with J. Bromley re request documents | .60 | 225.00 | 24993185 |
| FLEMING-DELACRU | 04/12/10 | Email traffic re: CMC call. | .10 | 51.50 | 24993226 |
| WAUTERS, C.-A. | 04/12/10 | Call Nortel, John Cornelius, Rebecca Reeb, Paul Marquardt re subsidiary analysis (.8); emails to Cleary team re follow up (1.5h); review of emails from Rebecca Reeb re documents for M&A agreement review (.7) and conf Rebecca Reeb & John Cornelius re same (.5). | 3.50 | 2,117.50 | 24996954 |
| PEACOCK, L.L. | 04/12/10 | Read correspondence regarding draft data room confidentiality agreement (.50). | .50 | 302.50 | 24998519 |
| BRITT, T.J. | 04/12/10 | Chapter 15 Daily Docket Summary. | .40 | 150.00 | 25001459 |
| BRITT, T.J. | 04/12/10 | Conference call w/Don Powers, Rick Deering, James Croft, Kimberly Spiering re: documents, effect of sales (.80). Preparations for call (.60) Post meeting and next steps re: same w/James Croft and Kimberly Spiering (.20). Call w/Kimberly Spiering re: same (.10).  Communications w/Richard Dipper re: Records Inventory (.20). Communications w/James Croft re: data retention update to chart for all Nortel deals (.10). Communications w/Mohammed Rehman regarding setting up drop box for documents. (.20). | 2.20 | 825.00 | 25001470 |
| PARALEGAL, T. | 04/12/10 | I. Almeida - making chart of signatories from escrow agreements (6); creating case law binder as per E. Bussigel (1); notebooking retention apps and memos as per various attorneys (1) | 8.00 | 1,920.00 | 25005783 |
| STAFFORD, L.J. | 04/12/10 | Docketed papers received on internal database. | 2.50 | 350.00 | 25005950 |
| MARQUARDT, P.D. | 04/12/10 | Telephone conference Bifield group regarding entity review. | .80 | 760.00 | 25006040 |
| MARQUARDT, P.D. | 04/12/10 | Follow up coordination report request. | .20 | 190.00 | 25006052 |
| SALVATORE, N. | 04/12/10 | Telephone call with E. Bussigel regarding reply and | .20 | 114.00 | 25010373 |

48

**MATTER: 17650-004  CASE ADMINISTRATION**

hearing preparation.

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/12/10 | Review of reply. | .40 | 228.00 | 25010377 |
| SALVATORE, N. | 04/12/10 | Telephone call with I. Almeida regarding workstream. | .10 | 57.00 | 25010378 |
| SALVATORE, N. | 04/12/10 | Telephone call with K. Weaver regarding case management. | .10 | 57.00 | 25010380 |
| SALVATORE, N. | 04/12/10 | Review agenda and emails regarding same. | .20 | 114.00 | 25010393 |
| SALVATORE, N. | 04/12/10 | Review of materials for case records. | .30 | 171.00 | 25010436 |
| SALVATORE, N. | 04/12/10 | Email to D. Lanigan regarding motion. | .20 | 114.00 | 25010440 |
| SALVATORE, N. | 04/12/10 | Review of materials for case records and email to team regarding same. | 1.30 | 741.00 | 25010443 |
| SALVATORE, N. | 04/12/10 | Review of materials for case records and claims settlement. | 2.80 | 1,596.00 | 25010446 |
| WHATLEY, C. | 04/12/10 | Docketed papers received. | .30 | 42.00 | 25012290 |
| WEISS, E. | 04/12/10 | Obtaining docs from allocation data room for R. Reeb | 1.20 | 450.00 | 25013032 |
| CORNELIUS, J. | 04/12/10 | Conference call with CGSH team, Allan B. and Nortel primes regarding diligence materials. | .80 | 300.00 | 25019149 |
| CORNELIUS, J. | 04/12/10 | Meeting with Charles-Antoine and Becca Reeb regarding next steps. | .50 | 187.50 | 25019155 |
| CORNELIUS, J. | 04/12/10 | Meeting with Charles-Antoine regarding call. | .10 | 37.50 | 25019179 |
| CORNELIUS, J. | 04/12/10 | Emails Paul M. | .10 | 37.50 | 25019182 |
| CORNELIUS, J. | 04/12/10 | Email Evan S. and John M. (closing sets). | .10 | 37.50 | 25019722 |
| CORNELIUS, J. | 04/12/10 | Email David Sugerman subsidiary analysis. | .20 | 75.00 | 25019729 |
| CORNELIUS, J. | 04/12/10 | Email Charles-Antoine subsidiary analysis. | .20 | 75.00 | 25019733 |
| CORNELIUS, J. | 04/12/10 | Email Matt Fisher. | .10 | 37.50 | 25019736 |
| CORNELIUS, J. | 04/12/10 | Email Nora regarding contracts. | .20 | 75.00 | 25019737 |
| CORNELIUS, J. | 04/12/10 | Email Becca Reeb regarding closing sets. | .10 | 37.50 | 25019740 |
| CORNELIUS, J. | 04/12/10 | Email Emily W. regarding Nortel documents. | .10 | 37.50 | 25019742 |
| QUA, I | 04/12/10 | Correspondence re Nortel LNB access w/ T. Geiger and practice support | .10 | 21.50 | 25020562 |
| LACKS, J. | 04/12/10 | Calls w/K. Spiering re: issues & reviewed emails re: same (0.5); reviewed workstreams and emailed I. Almeida w/update (0.2); sent materials to LNB (1.3). | 2.00 | 900.00 | 25021863 |
| LIPNER, L. | 04/12/10 | Reviewed response to motion (.10); reviewed MOR (.10); reviewed workstream chart and email to I. Almeida re. same (.20); reviewed agreements, drafted summary, and related pleadings and emails | 5.10 | 2,295.00 | 25103494 |

**MATTER: 17650-004  CASE ADMINISTRATION**

to C. Alden and M. Grandinetti re: same (3.90); Call
w/ C. Alden and M. Grandinetti (.60) t/c w/ A.
Krutonogaya re: same (.20);

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| BROD, C. B. | 04/12/10 | Participate in advisor call (.50). | .50 | 497.50 | 25111747 |
| BROD, C. B. | 04/12/10 | Follow-up on advisor call (.30); conference with Bromley, Schweitzer (.20). | .50 | 497.50 | 25111762 |
| BROD, C. B. | 04/12/10 | Telephone call Ventresca, Egan, Zelbo, Rozenberg, Ray, Data Room (.50). | .50 | 497.50 | 25111811 |
| GEIGER, T. | 04/12/10 | Emails re questions | 1.00 | 570.00 | 25114357 |
| KRUTONOGAYA, A. | 04/12/10 | Communications re asset sale Side Agmt call (1.4); work re Side Agmt (1.2). | 2.60 | 975.00 | 25124168 |
| SPIERING, K. | 04/12/10 | Conferred with team and client re: document retention (.8). Meeting w/ J. Croft and T. Britt (.2). | 1.00 | 630.00 | 25147628 |
| TAIWO, T. | 04/12/10 | correspondence re: agenda updates and agenda filing | 1.40 | 630.00 | 25147730 |
| TAIWO, T. | 04/12/10 | call with E. Bussigel re: objections | .20 | 90.00 | 25147743 |
| TAIWO, T. | 04/12/10 | call with J. Croft re: objection status | .10 | 45.00 | 25147748 |
| TAIWO, T. | 04/12/10 | correspondence re: the amended agenda | .60 | 270.00 | 25147824 |
| SERCOMBE, M.M. | 04/12/10 | Attend to payment issues (.5); address payment of taxes (.8). | 1.30 | 741.00 | 25151672 |
| BROMLEY, J. L. | 04/12/10 | Nortel weekly call with LS, CB, Ventresca, others (.80); various ems on case mgmt with Brod, Schweitzer. Ray (1.00); meeting with allocation and tax teams (1.00); review various materials on allocation (.80). | 3.60 | 3,582.00 | 25286833 |
| SCHWEITZER, L.M | 04/12/10 | Weekly status call & f/u conf JB, C Brod (1.0). E/ms ET, JB AK, etc. re agenda letter, Wed. hearing (0.3).  Review/revise draft customer agreement (0.4). E/ms MS, client re tax issues (0.3).  T/c JS, TR, e/ms J Ray re same (0.4). Corresp D McK re potential dispute (0.2).  Team e/ms re contract rejections, supplier e/ms, interco issues (0.4). | 3.00 | 2,715.00 | 25306703 |
| MARTINEZ, A.C. | 04/13/10 | Nortel Translations | .50 | 170.00 | 24990972 |
| MANLEY, G. | 04/13/10 | Researching, and sending e-mail to L. Schweitzer describing, procedure for UK companies | 1.40 | 644.00 | 24993251 |
| BUSSIGEL, E.A. | 04/13/10 | Mtg N.Salvatore re case issues | .10 | 37.50 | 24995295 |
| BUSSIGEL, E.A. | 04/13/10 | Mtg M.Fleming re case issues | .10 | 37.50 | 24995298 |
| MANLEY, G. | 04/13/10 | Researching claims issue and e-mailing L. Schweitzer | .60 | 276.00 | 24995709 |
| FLEMING-DELACRU | 04/13/10 | T/c with T. Phillips. | .10 | 51.50 | 24997000 |
| FLEMING-DELACRU | 04/13/10 | Email with C. Davison. | .10 | 51.50 | 24997004 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| FLEMING-DELACRU | 04/13/10 | T/c with N. Salvatore. | .20 | 103.00 | 24997006 |
| FLEMING-DELACRU | 04/13/10 | T/c with K. Weaver. | .10 | 51.50 | 24997007 |
| FLEMING-DELACRU | 04/13/10 | T/c with E. Bussigel. | .10 | 51.50 | 24997502 |
| FLEMING-DELACRU | 04/13/10 | T/c with L. Lipner re: lien. | .40 | 206.00 | 24997507 |
| FLEMING-DELACRU | 04/13/10 | T/c with N. Salvatore re: workstream chart. | .10 | 51.50 | 24997548 |
| FLEMING-DELACRU | 04/13/10 | Staffing meeting. | 1.30 | 669.50 | 24997550 |
| FLEMING-DELACRU | 04/13/10 | T/c with A. Talsma. | .40 | 206.00 | 24997604 |
| FLEMING-DELACRU | 04/13/10 | T/c with E. Bussigel. | .20 | 103.00 | 24997635 |
| PEACOCK, L.L. | 04/13/10 | Corresponded with team regarding meeting and to collect memos and documents outlining current organization of project (.50). | .50 | 302.50 | 24998529 |
| ROZENBERG, I. | 04/13/10 | Review research (.50); review documents (.50); misc team corr (.60) and conf w/ S. Gottlieb re document production (1.00) and related issues for allocation process (.70); work on confidentiality agreement (1.00); gather relevant documents for allocation process (.50). | 4.80 | 3,336.00 | 25004266 |
| BROMLEY, J. L. | 04/13/10 | Call with Savage on various case issues (.70); meetings on issues with LL and others (2.00); meeting with LS on various case issues (1.00); staffing mtg (.80). | 4.50 | 4,477.50 | 25005335 |
| PARALEGAL, T. | 04/13/10 | I Almeida - updating workstream chart, printing and distributing (2); notebooking, locating bar date order as per D. Buell (.5); notebookng as per J. Lacks and N. Salvatore (6.5) | 9.00 | 2,160.00 | 25005789 |
| MARQUARDT, P.D. | 04/13/10 | Follow up information requests for TSA. | .60 | 570.00 | 25006099 |
| MARQUARDT, P.D. | 04/13/10 | Contract management follow-up. | .30 | 285.00 | 25006106 |
| MARQUARDT, P.D. | 04/13/10 | Comments to side letter on TSA. | .90 | 855.00 | 25006111 |
| CHEUNG, S. | 04/13/10 | Circulated monitored docket online. | .30 | 42.00 | 25007308 |
| LEE, J. | 04/13/10 | Reviewed emails and materials re: document entities. | .70 | 399.00 | 25007422 |
| CHEUNG, S. | 04/13/10 | Circulated documents. | .30 | 42.00 | 25009954 |
| SUGERMAN, D. L. | 04/13/10 | Conference call Nortel (Bifield, Dhokia, Ray, Doolittle, Stephens, Staunton), E&Y (Schaus, Beekenkamp), CGSH (Schweitzer, Reeb) re action plan and followup tcs and emails Schweitzer, Buell, Reeb and Alden and review of meeting materials. | 3.00 | 2,985.00 | 25009968 |
| SALVATORE, N. | 04/13/10 | Prepare for staffing meeting and revised workstream. | .30 | 171.00 | 25010614 |
| SALVATORE, N. | 04/13/10 | Staffing meeting. | 1.20 | 684.00 | 25010630 |
| SALVATORE, N. | 04/13/10 | Emails to team regarding hearing agenda. | .20 | 114.00 | 25010640 |

51

**MATTER: 17650-004   CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/13/10 | Email to J. Bromley and L. Schweitzer regarding hearing agenda. | .20 | 114.00 | 25010646 |
| SALVATORE, N. | 04/13/10 | Emails to A. Cordo regarding hearings and case management. | .20 | 114.00 | 25010680 |
| SALVATORE, N. | 04/13/10 | Email to T. Geiger regarding retention of professionals. | .20 | 114.00 | 25010687 |
| SALVATORE, N. | 04/13/10 | Telephone call with I. Almeida regarding organizing materials for case records. | .20 | 114.00 | 25010715 |
| SALVATORE, N. | 04/13/10 | Email to D. Lanigan regarding order. | .10 | 57.00 | 25010718 |
| SALVATORE, N. | 04/13/10 | Telephone call with I. Almeida regarding workstream chart. | .10 | 57.00 | 25010741 |
| SALVATORE, N. | 04/13/10 | Email to N. Ahmed regarding fees. | .20 | 114.00 | 25010748 |
| THOMPSON, C. | 04/13/10 | Monitored court docket. | .20 | 28.00 | 25012114 |
| WEISS, E. | 04/13/10 | TC with T. Geiger to discuss creating table in allocation data room | .10 | 37.50 | 25013061 |
| WEISS, E. | 04/13/10 | Created Excel spreadsheet in allocation data room | 3.10 | 1,162.50 | 25013066 |
| WEISS, E. | 04/13/10 | Searched for, read, and summarized a case. | 1.10 | 412.50 | 25013072 |
| REEB, R. | 04/13/10 | Prepare for call regarding dormant entities. | 1.00 | 375.00 | 25014087 |
| REEB, R. | 04/13/10 | Attend call regarding strike off of dormant entities. | 1.20 | 450.00 | 25014088 |
| REEB, R. | 04/13/10 | Locate and review financial information regarding subsidiaries. | .80 | 300.00 | 25014090 |
| REEB, R. | 04/13/10 | Review M&A contracts. | 2.80 | 1,050.00 | 25014091 |
| REEB, R. | 04/13/10 | Meet with John Cornelius regarding diligence review (.2). Discussion w/ M. Sercombe (.3) | .50 | 187.50 | 25014092 |
| REEB, R. | 04/13/10 | Review financial information of entities. | 2.00 | 750.00 | 25014093 |
| WEAVER, K. | 04/13/10 | Notebooking. | .30 | 135.00 | 25018486 |
| WEAVER, K. | 04/13/10 | Non-working travel to airport (Toronto) (50% of .8, or .4) | .40 | 180.00 | 25018595 |
| WEAVER, K. | 04/13/10 | Non-working travel to Toronto. (50% of 1.8, or .9) | 1.80 | 810.00 | 25018676 |
| CORNELIUS, J. | 04/13/10 | Call with Anila and Nora regarding executory contracts. | .50 | 187.50 | 25020205 |
| CORNELIUS, J. | 04/13/10 | Email David Sugerman re:  entities. | .10 | 37.50 | 25020207 |
| CORNELIUS, J. | 04/13/10 | Email Charles-Antoine entity lists. | .10 | 37.50 | 25020209 |
| CORNELIUS, J. | 04/13/10 | Email Becca Reeb draft summaries. | .30 | 112.50 | 25020215 |
| CORNELIUS, J. | 04/13/10 | Meeting Becca Reeb template information. | .20 | 75.00 | 25020218 |
| CORNELIUS, J. | 04/13/10 | Email Becca Reeb entity summary. | .20 | 75.00 | 25020219 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| CORNELIUS, J. | 04/13/10 | Email Paul B. regarding interco documents. | .10 | 37.50 | 25020237 |
| CORNELIUS, J. | 04/13/10 | Email John Williams regarding template. | .10 | 37.50 | 25020242 |
| CORNELIUS, J. | 04/13/10 | Email from David Sugerman regarding contracts call. | .10 | 37.50 | 25020246 |
| CORNELIUS, J. | 04/13/10 | Email to David Sugerman regarding call. | .20 | 75.00 | 25020268 |
| LACKS, J. | 04/13/10 | Call w/K. Weaver re: Canada trip question. | .10 | 45.00 | 25021872 |
| GOTTLIEB, S.L. | 04/13/10 | Meet with Inna Rozenberg to discuss case. | 1.00 | 450.00 | 25027384 |
| GOTTLIEB, S.L. | 04/13/10 | Research Canadian case law. | 4.00 | 1,800.00 | 25027414 |
| SHUTTER, A. | 04/13/10 | Emails regarding question on restoring companies. | .20 | 196.00 | 25097849 |
| BROD, C. B. | 04/13/10 | E-mails re:  status (.40). | .40 | 398.00 | 25111936 |
| GEIGER, T. | 04/13/10 | Disinterestedness research | 1.50 | 855.00 | 25114380 |
| GEIGER, T. | 04/13/10 | Gathered intro materials for L. Peacock | .50 | 285.00 | 25114391 |
| KRUTONOGAYA, A. | 04/13/10 | Review comments from Akin re asset sale Side Agmt (.4); communications w/J. McGill re same (.3); revising draft asset sale Side Agmt and distributing same to working group (1.1); communications re open issues on asset sale Side Agmt (.9); review documentation and various communications re comments/questions to draft asset sale Side Agmt (1.2); t/c w/ C. Davison (.3). | 4.20 | 1,575.00 | 25127611 |
| WAUTERS, C.-A. | 04/13/10 | Emails John Cornelius re call on executory contracts. | .50 | 302.50 | 25144484 |
| TAIWO, T. | 04/13/10 | correspondence re: agenda | .90 | 405.00 | 25147847 |
| TAIWO, T. | 04/13/10 | correspondence re: agenda filing procedures | .60 | 270.00 | 25147852 |
| SERCOMBE, M.M. | 04/13/10 | Discuss issues with L. Schweitzer and R. Reeb (.3); review documentation on same (.8); research UK procedure (.7). | 1.80 | 1,026.00 | 25151679 |
| BIANCA, S.F. | 04/13/10 | Attend Nortel staffing meeting (.8); review and revise workstream chart (.2). | 1.00 | 630.00 | 25187840 |
| SCHWEITZER, L.M | 04/13/10 | Corresp EB re lit matter (0.2). T/c JB (0.4).  T/c A. Dohkia, DS, RR, etc. re entity strategy (1.2).  F/u corresp DS, RR re same (2.3).  Conf JB re various case issues (1.0). Staffing mtg. (1.3).  Corresp KW, JR re customer issue (0.5).  JB corresp re IP issue (0.1). | 7.00 | 6,335.00 | 25307028 |
| ROZENBERG, I. | 04/14/10 | Allocation meeting w/ Bromley, Zelbo and Schweitzer (1.30); corr re agreement (1.00); team corr and conf re, document production and privilege research (2.00); review research (1.00); misc team corr re other aspects of allocation process (.50). | 5.80 | 4,031.00 | 25004306 |
| SALVATORE, N. | 04/14/10 | Telephone call with T. Geiger regarding arbitrator. | .50 | 285.00 | 25004401 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| SALVATORE, N. | 04/14/10 | Telephone call with G. Boone and N. Ahmed regarding fees. | .30 | 171.00 | 25004532 |
| SALVATORE, N. | 04/14/10 | Email to T. Geiger regarding arbitrator and review of retention agreements. | 1.30 | 741.00 | 25004546 |
| SALVATORE, N. | 04/14/10 | Email to R. Baik regarding assignments. | .10 | 57.00 | 25004557 |
| SALVATORE, N. | 04/14/10 | Email to B. Kahn regarding claim. | .10 | 57.00 | 25004590 |
| SALVATORE, N. | 04/14/10 | Email to G. Boone and N. Ahmed regarding fees and escrow. | 1.00 | 570.00 | 25004593 |
| SALVATORE, N. | 04/14/10 | Telephone calls with R. Weinstein regarding side letter. | .20 | 114.00 | 25004603 |
| SALVATORE, N. | 04/14/10 | Review of emails regarding side letter. | .20 | 114.00 | 25004605 |
| SALVATORE, N. | 04/14/10 | Telephone call with N. Ahmed regarding fees. | .20 | 114.00 | 25004629 |
| SALVATORE, N. | 04/14/10 | Telephone call with A. Krutonogaya regarding workstream. | .10 | 57.00 | 25004634 |
| SALVATORE, N. | 04/14/10 | Meeting with J. Croft and E. Bussigel regarding counsel calls. | .80 | 456.00 | 25004639 |
| SALVATORE, N. | 04/14/10 | Email to team regarding hearing agendas. | .10 | 57.00 | 25004691 |
| SALVATORE, N. | 04/14/10 | Organized case materials for records. | .70 | 399.00 | 25004693 |
| PEACOCK, L.L. | 04/14/10 | Reviewed draft agreement, discussions regarding document collection, and memos preparation for meeting with Nortel allocation team to discuss next steps (1.20); Meeting with team to discuss next steps (1.5). Follow-up meeting with. T. Geiger and E. Weiss regarding organization of LNB, and various projects (1.00) and followed up with list (.30); reviewed correspondence regarding edits to the draft allocation protocol (.30); reviewed correspondence regarding draft agreement (.20); | 4.50 | 2,722.50 | 25005218 |
| BROMLEY, J. L. | 04/14/10 | Work on catching up on various case matters (1.00); ems on case matters with LS, JR, LL, others (.80); meeting with Lipner on issues (.50); meeting with LS, HZ and IR on allocation issues (1.50). Review docs and meeting with Lanzkron on funding issues (.50); call Tay on various case issues (.30); tc LS re same (.20); tc Stam on issues (.20) | 5.00 | 4,975.00 | 25005406 |
| PARALEGAL, T. | 04/14/10 | I. Almeida - Notebooked memos and correspondence as per J. Lacks and N. Salvatore. | 4.50 | 1,080.00 | 25005845 |
| MARQUARDT, P.D. | 04/14/10 | Follow up bankruptcy plan and NBS planning documents. | .80 | 760.00 | 25006309 |
| MARQUARDT, P.D. | 04/14/10 | Emails regarding contracts management council. | .30 | 285.00 | 25006312 |
| MARQUARDT, P.D. | 04/14/10 | Contract review call. | .50 | 475.00 | 25006325 |
| MARQUARDT, P.D. | 04/14/10 | Outsourcing questions. | .80 | 760.00 | 25006330 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| WAUTERS, C.-A. | 04/14/10 | Emails John Cornelius and Rebecca Reeb re meetings with CGSH wokrstreams and subsidiary analysis workstream on April 15 (0.5h); review of emails from contracts diligence workstream (0.5h). | 1.00 | 605.00 | 25006578 |
| CHEUNG, S. | 04/14/10 | Circulated monitored docket online. | .50 | 70.00 | 25009998 |
| SUGERMAN, D. L. | 04/14/10 | Emails Alden re IP assets entities. | .30 | 298.50 | 25010024 |
| CHEUNG, S. | 04/14/10 | Circulated documents. | .30 | 42.00 | 25010117 |
| THOMPSON, C. | 04/14/10 | Monitored court docket. | .30 | 42.00 | 25012161 |
| FLEMING-DELACRU | 04/14/10 | T/c with E. Bussigel. | .10 | 51.50 | 25012365 |
| FLEMING-DELACRU | 04/14/10 | Email to A. Cordo. | .10 | 51.50 | 25012446 |
| FLEMING-DELACRU | 04/14/10 | Email to A. Krutonoguya re: administrative expenses. | .10 | 51.50 | 25012501 |
| FLEMING-DELACRU | 04/14/10 | Arranged meeting. | .10 | 51.50 | 25012719 |
| FLEMING-DELACRU | 04/14/10 | Organized materials for case records. | .90 | 463.50 | 25012728 |
| FLEMING-DELACRU | 04/14/10 | Prepared for and attended meeting re: CMC. | 1.00 | 515.00 | 25012757 |
| FLEMING-DELACRU | 04/14/10 | Emails re: motion filing. | .10 | 51.50 | 25012761 |
| FLEMING-DELACRU | 04/14/10 | T/c with E. Bussigel. | .10 | 51.50 | 25012767 |
| FLEMING-DELACRU | 04/14/10 | Gathered research for A. Krutonoguya. | .30 | 154.50 | 25012792 |
| FLEMING-DELACRU | 04/14/10 | Email to I. Almeida re: listserv. | .10 | 51.50 | 25012803 |
| WEISS, E. | 04/14/10 | Allocation team meeting to discuss next steps with I. Rozenberg, L. Peacock, and T. Geiger | 1.10 | 412.50 | 25013085 |
| WEISS, E. | 04/14/10 | Revising memo for allocation team. | 4.30 | 1,612.50 | 25013187 |
| WEISS, E. | 04/14/10 | Meeting with L. Peacock and T. Geiger to discuss how team will be organized | 1.00 | 375.00 | 25013194 |
| REEB, R. | 04/14/10 | Review M&A contracts. | 6.80 | 2,550.00 | 25014095 |
| WEAVER, K. | 04/14/10 | Non-working travel to hearing (50% of 1.0 or .5). | .50 | 225.00 | 25018721 |
| WEAVER, K. | 04/14/10 | CCAA hearing. | .90 | 405.00 | 25018745 |
| WEAVER, K. | 04/14/10 | Memo to team re: CCAA hearing. | .10 | 45.00 | 25018793 |
| WEAVER, K. | 04/14/10 | Non-working travel to New York (50% of 3 or 1.5). | 1.50 | 675.00 | 25018814 |
| BUELL, D. M. | 04/14/10 | T/c w/ Linklaters regarding issue (0.3); review research on same (.5). | .80 | 796.00 | 25019829 |
| CORNELIUS, J. | 04/14/10 | Email to C. Wauters regarding entity issues. | .10 | 37.50 | 25020368 |
| CORNELIUS, J. | 04/14/10 | Call Will regarding templates. | .10 | 37.50 | 25020372 |
| CORNELIUS, J. | 04/14/10 | Email Nora regarding contracts. | .10 | 37.50 | 25020375 |
| CORNELIUS, J. | 04/14/10 | Call to Paul B. regarding contracts. | .10 | 37.50 | 25020383 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| CORNELIUS, J. | 04/14/10 | Email to Paul B. regarding contracts. | .20 | 75.00 | 25020394 |
| CORNELIUS, J. | 04/14/10 | Emails David Sugerman regarding contracts call. | .20 | 75.00 | 25020402 |
| CORNELIUS, J. | 04/14/10 | Email Becca and Charles-Antoine regarding entity issues. | .40 | 150.00 | 25020407 |
| CORNELIUS, J. | 04/14/10 | Review M&A analysis. | .40 | 150.00 | 25020408 |
| QUA, I | 04/14/10 | Misc Email Correspondence with L. Peacock and practice support re access to LNB and internal folders and other Nortel Allocation email correspondence | .50 | 107.50 | 25020595 |
| LACKS, J. | 04/14/10 | Emailed w/I. Almeida re: LNB. | .10 | 45.00 | 25021890 |
| GOTTLIEB, S.L. | 04/14/10 | Draft memo. | 5.00 | 2,250.00 | 25027733 |
| BRITT, T.J. | 04/14/10 | Document retention: Call w/ Rick Dipper re: drop box (.30); emails to and from Rick Dipper re: records inventory (.20); researched data requirements in various sales (1.20) | 1.70 | 637.50 | 25070872 |
| BRITT, T.J. | 04/14/10 | Chapter 15: Communications w/ Christopher Thompson re: docket entries. | .20 | 75.00 | 25070933 |
| BUSSIGEL, E.A. | 04/14/10 | Updating calendar | .20 | 75.00 | 25086871 |
| LIPNER, L. | 04/14/10 | Communications with E. Bussigel re. case management (.30); Email w/ R. Jacobs (FMC), M. Grandinettie and C. Alden re. agreement (.(.30); email exchange with T. Geiger re. assisting Nortel with document productions (.20); researched DE law (2.10) | 2.90 | 1,305.00 | 25104335 |
| BROD, C. B. | 04/14/10 | E-mails and telephone calls Rozenberg re: allocation protocol, confi issues (.50); e-mails and telephone calls Egan (.60). | 1.10 | 1,094.50 | 25112305 |
| GEIGER, T. | 04/14/10 | T/C with N. Salvatore re disinterestedness | .50 | 285.00 | 25114398 |
| GEIGER, T. | 04/14/10 | Allocation team meeting | 1.00 | 570.00 | 25114405 |
| GEIGER, T. | 04/14/10 | Mtg. with L. Peacock/E. Weiss re notebook (partial). | .60 | 342.00 | 25114413 |
| GEIGER, T. | 04/14/10 | Drafted memo re disinterestedness | 3.80 | 2,166.00 | 25114417 |
| KRUTONOGAYA, A. | 04/14/10 | Communications w/C. Alden re draft Side Agmt (.5); communications w/J. McGill re same (.2); communications w/J. Croft, C. Davison, A. Randazzo re same (.4); email to J. Bromley re Side Agmt (.1); email re asset sales to Company (.1); Side Agmt call and prep re same (1); revising Side Agmt (.6). | 2.90 | 1,087.50 | 25128552 |
| SCHWEITZER, L.M | 04/14/10 | Review subsidiary materials (0.4). E/ms J Ray re subs issues (0.1). Conf HZ, JB, IR re allocation mtg (1.3). Corresp D McK, DA re dispute (0.4). Corresp re hearing (0.3). Work on allocation, emergence issues (1.8). | 4.30 | 3,891.50 | 25307201 |

MATTER: 17650-004   CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| ERICKSON, J. | 04/15/10 | Phone call with T. Geiger regarding uploads to review database. | .20 | 65.00 | 25006549 |
| ERICKSON, J. | 04/15/10 | Assessment of electronic documents to be uploaded and communication with practice support | .50 | 162.50 | 25007928 |
| ERICKSON, J. | 04/15/10 | Communication with I. Qua regarding document uploading protocols | .10 | 32.50 | 25007929 |
| SUGERMAN, D. L. | 04/15/10 | Emails Reeb, Cornelius and Wauters re entity diligence. | .30 | 298.50 | 25010064 |
| WAUTERS, C.-A. | 04/15/10 | CGSH meeting of workstreams involved in plan of reorganization (1.25); conf John Cornelius and Rebecca Reeb re preparation of meeting on plan of reorganization and debrief on call with Nortel on executory contracts (1h); review of summaries of M&A related agreements for subsidiary analysis purposes (1h). | 3.30 | 1,996.50 | 25010281 |
| MARQUARDT, P.D. | 04/15/10 | Contract assignment call follow-up. | .70 | 665.00 | 25011674 |
| MARQUARDT, P.D. | 04/15/10 | Office conference M. Levington regarding NBS follow-up. | .20 | 190.00 | 25011681 |
| SCHWEITZER, L.M | 04/15/10 | T/c Pisa re employee issue (0.1). T/c J Ray, J Stam, TA re cross-border issues (0.8).  T/c J Ray re misc claims, case issues (0.5).  Work on non debtor sub issues (0.4). Internal client e/ms re reporting information, pleadings filed (0.4). | 2.20 | 1,991.00 | 25012116 |
| PEACOCK, L.L. | 04/15/10 | Reviewed correspondence regarding April 21 Allocation agreement, draft Agreement and blackline and drafted agenda of open issues (5.5); corresponded with E. Weiss and edited drafts re: organization of LNB, working party list, and chart of documents in the dataroom (.8);. | 6.30 | 3,811.50 | 25012207 |
| WEISS, E. | 04/15/10 | TC with L. Peacock to discuss making a working party list for allocation team | .20 | 75.00 | 25013242 |
| WEISS, E. | 04/15/10 | Worked on making table that describes all of the contents of the allocation data room | 2.10 | 787.50 | 25013266 |
| WEISS, E. | 04/15/10 | Worked on creating working party list for allocation team | 1.20 | 450.00 | 25013269 |
| REEB, R. | 04/15/10 | Attend Nortel weekly meeting. | 1.00 | 375.00 | 25014096 |
| REEB, R. | 04/15/10 | Locate and review financial information regarding entities. | 1.80 | 675.00 | 25014099 |
| REEB, R. | 04/15/10 | Meet with Charles-Antoine Wauters and John Cornelius. | .50 | 187.50 | 25014100 |
| REEB, R. | 04/15/10 | Review M&A contracts. | 1.00 | 375.00 | 25014101 |
| ROZENBERG, I. | 04/15/10 | Corr with client re transmission of agreement (.70); corr and conf w/ team re misc issues related to allocation protocol (2.50); review research (1.00). | 4.20 | 2,919.00 | 25017136 |
| SALVATORE, N. | 04/15/10 | Email to N. Ahmed regarding fees. | .30 | 171.00 | 25017993 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/15/10 | Email to L. Hobby regarding fees. | .20 | 114.00 | 25017996 |
| SALVATORE, N. | 04/15/10 | Call regarding plan. | .60 | 342.00 | 25018028 |
| SALVATORE, N. | 04/15/10 | Prepared for call regarding plan. | .30 | 171.00 | 25018032 |
| SALVATORE, N. | 04/15/10 | Telephone call with J. Lacks regarding staffing. | .10 | 57.00 | 25018058 |
| SALVATORE, N. | 04/15/10 | Telephone call with L. Lipner regarding core cases. | .10 | 57.00 | 25018068 |
| FLEMING-DELACRU | 04/15/10 | T/c with L. Lipner re: lien. | .40 | 206.00 | 25018771 |
| FLEMING-DELACRU | 04/15/10 | Email to T. Britt re: calls. | .10 | 51.50 | 25018809 |
| FLEMING-DELACRU | 04/15/10 | T/c with E. Bussigel. | .10 | 51.50 | 25018926 |
| WEAVER, K. | 04/15/10 | Notebooking. | .30 | 135.00 | 25018927 |
| WEAVER, K. | 04/15/10 | Review of projects for staffing. | .20 | 90.00 | 25018972 |
| CORNELIUS, J. | 04/15/10 | Email David Sugerman regarding IP issues. | .10 | 37.50 | 25020522 |
| CORNELIUS, J. | 04/15/10 | Meeting with Charles-Antoine and Becca Reeb regarding process update. | .70 | 262.50 | 25020532 |
| CORNELIUS, J. | 04/15/10 | Email Becca regarding M&A process. | .20 | 75.00 | 25020538 |
| BROWN, J. | 04/15/10 | Sent dockets to attorneys. | .30 | 42.00 | 25020542 |
| CORNELIUS, J. | 04/15/10 | Email Becca regarding contracts. | .10 | 37.50 | 25020581 |
| CORNELIUS, J. | 04/15/10 | Meeting with Kara, Cel, Charles-Antoine, others regarding work stream update. | 1.00 | 375.00 | 25020590 |
| CORNELIUS, J. | 04/15/10 | Call Charles-Antoine regarding meeting. | .10 | 37.50 | 25020598 |
| CORNELIUS, J. | 04/15/10 | Emails David Sugerman regarding process/meeting. | .20 | 75.00 | 25020611 |
| CORNELIUS, J. | 04/15/10 | Call Cell regarding meeting, updates to chart. | .10 | 37.50 | 25020614 |
| CORNELIUS, J. | 04/15/10 | Email Becca Huron contact information. | .10 | 37.50 | 25020622 |
| QUA, I | 04/15/10 | Prepared Nortel Allocation LNB requests | 2.00 | 430.00 | 25020639 |
| QUA, I | 04/15/10 | Pulled Memo cases as per E. Weiss | 1.50 | 322.50 | 25020663 |
| CORNELIUS, J. | 04/15/10 | Email Charles-Antoine regarding process. | .20 | 75.00 | 25021302 |
| PARALEGAL, T. | 04/15/10 | I. Almeida - Finished all notebooking as per N. Salvatore. | 6.80 | 1,632.00 | 25021581 |
| LACKS, J. | 04/15/10 | Call w/K. Spiering re: employee issue (0.2); call w/N. Salvatore re: coverage (0.1); emails/call w/J. Westerfield re: settlement issues (0.3). | .60 | 270.00 | 25021912 |
| QUA, I | 04/15/10 | Correspondence with Nortel Allocation team re LNB sorting as per L. Peacock | .10 | 21.50 | 25022033 |
| GOTTLIEB, S.L. | 04/15/10 | Finish memo. | 2.00 | 900.00 | 25027761 |
| GOTTLIEB, S.L. | 04/15/10 | Meet with Inna Rozenberg and draft revisions to | 3.00 | 1,350.00 | 25027954 |

MATTER: 17650-004  CASE ADMINISTRATION

memo.

| CHEUNG, S. | 04/15/10 | Circulated monitored docket online. | .50 | 70.00 | 25035619 |
|---|---|---|---|---|---|
| THOMPSON, C. | 04/15/10 | Monitored court docket. | .30 | 42.00 | 25055001 |
| BRITT, T.J. | 04/15/10 | Communications w/ Rick Dipper regarding: documents (.30); records summary (1.00) | 1.30 | 487.50 | 25089780 |
| BRITT, T.J. | 04/15/10 | Communications w/ Kimberly Spiering regarding various issues. | .40 | 150.00 | 25089820 |
| BRITT, T.J. | 04/15/10 | Analysis of cases and precedents in preparation for meeting. | 1.80 | 675.00 | 25089830 |
| BRITT, T.J. | 04/15/10 | communications w/ MAO regarding chapter 15 docket items. | .20 | 75.00 | 25089864 |
| PICKNALLY, N. | 04/15/10 | Met with H. Zelbo re: document review (.5); reviewed relevant documents (.2) | .70 | 360.50 | 25095348 |
| BROD, C. B. | 04/15/10 | Matters relating to allocation protocol (.70); e-mails (.20). | .90 | 895.50 | 25112381 |
| GEIGER, T. | 04/15/10 | Organized notebook | 4.00 | 2,280.00 | 25114815 |
| GEIGER, T. | 04/15/10 | T/Cs with I. Rozenberg and L. Lipner re cure costs | .70 | 399.00 | 25114819 |
| GEIGER, T. | 04/15/10 | Plan Team Meeting | 1.50 | 855.00 | 25114823 |
| LIPNER, L. | 04/15/10 | email exchange with T. Geiger re. allocation (.30); email exchange with S. Valdes re. diligence (.20); email to R. Baik re. same and searched edr re .same (.70) | 1.20 | 540.00 | 25116181 |
| KRUTONOGAYA, A. | 04/15/10 | Review of emails re OCP issues (.1); preparation for and call re IP issues w/ Alden, McGill in Side Agmt (.5); communications w/J. McGill re Side Agmt (.3); communications w/C. Davison re same and related review of documentation (.2); work re Side Agreement (.9). | 2.00 | 750.00 | 25137651 |
| SPIERING, K. | 04/15/10 | Conferred with team re: document retention. | .50 | 315.00 | 25148140 |
| SERCOMBE, M.M. | 04/15/10 | Revise and negotiate release. | .80 | 456.00 | 25151713 |
| BROMLEY, J. L. | 04/15/10 | Various ems on case matters with Brod, Schweitzer, Ray, others (1.20); tc and ems Zelbo on allocation issues (.80); review various allocation issues (.60). | 2.60 | 2,587.00 | 25286912 |
| WEINSTEIN, R.D. | 04/16/10 | T/C with E. Weiss re: Nortel background. | .20 | 75.00 | 25011910 |
| LANZKRON, J. | 04/16/10 | Emails to Terence Choo (Rajah Tann) related to debenture. | .30 | 112.50 | 25012273 |
| ERICKSON, J. | 04/16/10 | Communications with C. Eskenazi, V. Lashay, and T. Geiger regarding download of documents from Nortel's electronic data room | .80 | 260.00 | 25013230 |
| ERICKSON, J. | 04/16/10 | Electronic data room review and attempted new password change. | .20 | 65.00 | 25013240 |

59

| REEB, R. | 04/16/10 | Edit correspondence relating to entities; review financial information. | 4.00 | 1,500.00 | 25014103 |
| REEB, R. | 04/16/10 | Review M&A contracts. | .70 | 262.50 | 25014105 |
| MANLEY, G. | 04/16/10 | Reading e-mail from M. Sercombe forwarded from A. Shutter regarding drafting letter; sending initial questions to M. Sercombe | .20 | 92.00 | 25014205 |
| ROZENBERG, I. | 04/16/10 | Draft agenda for allocation protocol meeting (1.00); review of and corr re research (1.50); misc team corr re allocation protocol issues (.50); review 2/09 agreement (.50). | 3.50 | 2,432.50 | 25016514 |
| PEACOCK, L.L. | 04/16/10 | Reviewed correspondence regarding research and agreement (0.3); corresponded regarding document review procedures (0.3); reviewed agenda of April 21 meeting (0.3. | .90 | 544.50 | 25016596 |
| SUGERMAN, D. L. | 04/16/10 | E-mails Reeb and review of Nortel e-mails re entities. | .40 | 398.00 | 25016711 |
| MARQUARDT, P.D. | 04/16/10 | Emails Croft and Mulik regarding IT outsourcing. | .40 | 380.00 | 25016926 |
| MARQUARDT, P.D. | 04/16/10 | Email Ross regarding cost allocations. | .20 | 190.00 | 25016931 |
| MARQUARDT, P.D. | 04/16/10 | Website issues. | .30 | 285.00 | 25016936 |
| MARQUARDT, P.D. | 04/16/10 | Contract management. | .30 | 285.00 | 25016939 |
| CORNELIUS, J. | 04/16/10 | Meeting with N. Salvatore regarding executory contract process. | .60 | 225.00 | 25021346 |
| CORNELIUS, J. | 04/16/10 | Revise template. | .40 | 150.00 | 25021348 |
| CORNELIUS, J. | 04/16/10 | Email template to David and Kara. | .10 | 37.50 | 25021354 |
| CORNELIUS, J. | 04/16/10 | Email Becca Reeb regarding M&A agreements. | .20 | 75.00 | 25021357 |
| CORNELIUS, J. | 04/16/10 | Call with Kara and Charles-Antoine regarding template. | .40 | 150.00 | 25021359 |
| CORNELIUS, J. | 04/16/10 | Call with Paul B. regarding agreement. | .20 | 75.00 | 25021362 |
| CORNELIUS, J. | 04/16/10 | Call Will regarding template completion. | .10 | 37.50 | 25021388 |
| CORNELIUS, J. | 04/16/10 | Email Charles-Antoine. | .20 | 75.00 | 25021391 |
| CORNELIUS, J. | 04/16/10 | Revise template and send to Charles-Antoine. | .20 | 75.00 | 25021395 |
| LACKS, J. | 04/16/10 | Emailed I. Almeida re: LNB (0.1). | .10 | 45.00 | 25021927 |
| QUA, I | 04/16/10 | Correspondence with E. Bussigel re Master Counsel Spreadsheet | .10 | 21.50 | 25022044 |
| QUA, I | 04/16/10 | Correspondence with S. Gottlieb re Allocation shared drive | .10 | 21.50 | 25022049 |
| QUA, I | 04/16/10 | Prepared Nortel LNB as per T. Geiger | .60 | 129.00 | 25022071 |
| TAIWO, T. | 04/16/10 | calls with J. Croft re: timeline to file | .30 | 135.00 | 25022113 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/16/10 | Travel arrangements for Raleigh | .50 | 257.50 | 25026672 |
| CUMMINGS-GORDON | 04/16/10 | Working on Nortel case project | 6.00 | 1,350.00 | 25028175 |
| FLEMING-DELACRU | 04/16/10 | T/c with E. Bussigel. | .10 | 51.50 | 25033763 |
| CHEUNG, S. | 04/16/10 | Circulated monitored docket online. | .50 | 70.00 | 25035658 |
| CHEUNG, S. | 04/16/10 | Circulated documents via email. | .50 | 70.00 | 25036332 |
| GOTTLIEB, S.L. | 04/16/10 | Revise memo on allocation issues. | 1.50 | 675.00 | 25048526 |
| GOTTLIEB, S.L. | 04/16/10 | Research allocation issues. | 3.00 | 1,350.00 | 25048528 |
| GOTTLIEB, S.L. | 04/16/10 | Research case law. | 1.50 | 675.00 | 25048530 |
| SALVATORE, N. | 04/16/10 | Emails and telephone calls A. Cordo regarding payment of fees. | .40 | 228.00 | 25053781 |
| SALVATORE, N. | 04/16/10 | Telephone call with A. Cordo regarding fees. | .10 | 57.00 | 25053786 |
| SALVATORE, N. | 04/16/10 | Review of docket. | .10 | 57.00 | 25053843 |
| SALVATORE, N. | 04/16/10 | Emails to team regarding case management. | .10 | 57.00 | 25053850 |
| WEISS, E. | 04/16/10 | Finished making table that describes all of the contents of the allocation data room | 2.80 | 1,050.00 | 25087494 |
| BUSSIGEL, E.A. | 04/16/10 | Emails re service correction | .30 | 112.50 | 25090244 |
| BUSSIGEL, E.A. | 04/16/10 | Calendar distribution | .20 | 75.00 | 25090247 |
| BUSSIGEL, E.A. | 04/16/10 | Filing case documents | .20 | 75.00 | 25090268 |
| BUSSIGEL, E.A. | 04/16/10 | Updating calendar | .40 | 150.00 | 25090275 |
| PICKNALLY, N. | 04/16/10 | Reviewed relevant documents for H. Zelbo (1.6); drafted memorandum for H. Zlebo (1.4) | 3.00 | 1,545.00 | 25095362 |
| BRITT, T.J. | 04/16/10 | Communications w/ Annie Cordo regarding policy (.20); added documents to FTP drop box (.50); communication w secretary regarding same (.10); communication w/ Kimberly Spiering regarding same (.20); communication w/ Liz Mandell regarding leases (.20); draft memo to Rick Dipper and Don Powers regarding policies (.80); communication w Kimberly Spiering regarding same (.40) | 2.40 | 900.00 | 25110876 |
| BRITT, T.J. | 04/16/10 | Chapter 11: Daily Docket Summary | .70 | 262.50 | 25111249 |
| BRITT, T.J. | 04/16/10 | Chapter 15 Docket: communication w/ MAO regarding docket. | .40 | 150.00 | 25111703 |
| BROD, C. B. | 04/16/10 | Matters relating to allocation protocol (.40); GDR conference call (.40). | .80 | 796.00 | 25112723 |
| BROD, C. B. | 04/16/10 | Telephone call Ventresca (.10). | .10 | 99.50 | 25114360 |
| GEIGER, T. | 04/16/10 | T/c's with J. Erickson and C. Eskenazi re review platform | .50 | 285.00 | 25114828 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| GEIGER, T. | 04/16/10 | Uploaded cure costs docs | .50 | 285.00 | 25114833 |
| GEIGER, T. | 04/16/10 | Organized notebook | 4.50 | 2,565.00 | 25115057 |
| GEIGER, T. | 04/16/10 | T/Cs with I. Rozenberg and L. Lipner re cure costs | .70 | 399.00 | 25115065 |
| LIPNER, L. | 04/16/10 | t/c w/ T. Geiger and I. Rosenburg re. document production (.30); finalized memo re. agreement and Email to J. Ray re. same (.60); email exchange w/ J. Bromley re. same (.10) | 1.00 | 450.00 | 25121919 |
| ZOUBOK, L. | 04/16/10 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25125586 |
| KRUTONOGAYA, A. | 04/16/10 | Work re asset sale Side Agmt (2.5); email to L. Schweitzer re asset sale Side Agmt; team call and review of related communications (.4). | 2.90 | 1,087.50 | 25138386 |
| WAUTERS, C.-A. | 04/16/10 | Conf Kara Hailey re comments on form template for subsidiary diligence and markup of template. | 1.50 | 907.50 | 25144548 |
| SPIERING, K. | 04/16/10 | Conferred with team re: document. | .50 | 315.00 | 25148180 |
| SERCOMBE, M.M. | 04/16/10 | Revise correspondence re entities (.3); email office re draft setoff letters (.3). | .60 | 342.00 | 25151724 |
| BAIK, R. | 04/16/10 | Coordinate with MNAT and internally on certain court filings and notices. | .90 | 463.50 | 25170856 |
| BROMLEY, J. L. | 04/16/10 | Various ems on case matters with Brod, Schweitzer; ems CB, Zelbo, Rozenberg, others re allocation (1.50); ems and call with Lipner (.30). | 1.80 | 1,791.00 | 25287034 |
| SCHWEITZER, L.M | 04/16/10 | Revise drafts re claims (0.3); internal e/ms, review drafts re subs (1.0); e/ms J Ray re various case admin/strategy issues (0.4); e/ms LL re counterparty claim (0.2); review docs re allocation issues (0.7) | 2.60 | 2,353.00 | 25309385 |
| MANLEY, G. | 04/17/10 | Drafting assignment letter and e-mailing questions to Meghan Sercombe | 1.30 | 598.00 | 25014204 |
| CUMMINGS-GORDON | 04/17/10 | Working on Nortel Project | 13.50 | 3,037.50 | 25028168 |
| SPIERING, K. | 04/17/10 | Reviewed and revised memo. | 1.80 | 1,134.00 | 25148224 |
| BROMLEY, J. L. | 04/17/10 | Various ems on case matters with Brod, Schweitzer. | .30 | 298.50 | 25287076 |
| BROMLEY, J. L. | 04/17/10 | Various ems on case matters with Brod, Schweitzer (.40); work on various case matters (.50). | .90 | 895.50 | 25287132 |
| SUGERMAN, D. L. | 04/18/10 | Review and comment on Cornelius revised draft of template for subsidiary diligence results. | .40 | 398.00 | 25016723 |
| CORNELIUS, J. | 04/18/10 | Email David Sugerman regarding template. | .10 | 37.50 | 25070174 |
| SCHWEITZER, L.M | 04/18/10 | Corresp KS re issues (0.3). Corresp KS, LL re creditor (0.2). Review internal corresp re supplier issues (0.3). | .80 | 724.00 | 25263064 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| MANLEY, G. | 04/19/10 | Finalising letter, including discussion with D. Billington | .30 | 138.00 | 25016795 |
| ERICKSON, J. | 04/19/10 | Electronic data room access set-up | .30 | 97.50 | 25018490 |
| ERICKSON, J. | 04/19/10 | Communications with T. Geiger, I. Qua, and practice support regarding upload of documents to review database | .20 | 65.00 | 25022070 |
| TAIWO, T. | 04/19/10 | review of CCAA pleadings | .30 | 135.00 | 25022104 |
| WEINSTEIN, R.D. | 04/19/10 | Reviewed emails re: agreement per K. Weaver request (.2); updated workstream chart (.3); T/C with N. Salvatore re: same (.1). | .60 | 225.00 | 25022112 |
| BROWN, J. | 04/19/10 | Sent Dockets to Attorneys. | .30 | 42.00 | 25026108 |
| MARQUARDT, P.D. | 04/19/10 | Follow up on issues. | .30 | 285.00 | 25026716 |
| PARALEGAL, T. | 04/19/10 | I. Almeida - creating and updating workstream chart (1); notebooking memos as per A. Krutonogaya (2.6); assisting M. Sercombe with locating documents (.5); creating binder of materials as per E. Bussigel (3); communications w/ T. Britt re docket docs (0.4). | 7.50 | 1,800.00 | 25027679 |
| CUMMINGS-GORDON | 04/19/10 | Working on Nortel case project | 9.00 | 2,025.00 | 25028206 |
| WAUTERS, C.-A. | 04/19/10 | Markup of form of template for subsidiary analysis (0.8), conf John Corneluis re same (0.2); markup of summaries of M&A contracts for subsidiary analysis (3h); set up of meeting with subsidiary analysis team (0.5); tentative calls and emails David Glass re follow up (0.3). | 4.80 | 2,904.00 | 25028722 |
| PEACOCK, L.L. | 04/19/10 | Reviewed correspondence regarding law and agreement for the dataroom (.5); reviewed omnibus list of documents to be collected and updated list and circulated to I. Rozenberg (1.5); corresponded with T. Geiger and E. Weiss regarding LNB organization (.25) | 2.30 | 1,391.50 | 25028732 |
| SUGERMAN, D. L. | 04/19/10 | Attention documentation re: entities, including conf. call Nortel (Bifield, Ray, Stephens, Staunton, Dhokia) and CGSH (Reeb, Sercombe); review of statutory accounts; emails Linklaters re notice to Regulator; review drafts of notices and assignment agreement. | 2.80 | 2,786.00 | 25033508 |
| FLEMING-DELACRU | 04/19/10 | Email re: meeting set-up. | .10 | 51.50 | 25033816 |
| FLEMING-DELACRU | 04/19/10 | T/c with K. Spiering. | .10 | 51.50 | 25033825 |
| FLEMING-DELACRU | 04/19/10 | T/c with K. Weaver. | .10 | 51.50 | 25033830 |
| FLEMING-DELACRU | 04/19/10 | T/c with A. Randazzo. | .20 | 103.00 | 25033832 |
| CORNELIUS, J. | 04/19/10 | Revise template (for sub. analysis). | 1.10 | 412.50 | 25033915 |
| CORNELIUS, J. | 04/19/10 | Meeting with Nora regarding executory contracts process. | .70 | 262.50 | 25033920 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| CORNELIUS, J. | 04/19/10 | Call Charles-Antoine regarding contacting David Glass for update. | .10 | 37.50 | 25033922 |
| CORNELIUS, J. | 04/19/10 | Meet Charles-Antoine regarding contracts meeting. | .10 | 37.50 | 25033932 |
| CORNELIUS, J. | 04/19/10 | Email Charles-Antoine regarding meetings. | .10 | 37.50 | 25033933 |
| CORNELIUS, J. | 04/19/10 | Call Charles-Antoine regarding revised template. | .10 | 37.50 | 25033937 |
| CORNELIUS, J. | 04/19/10 | Email revised template to Charles-Antoine. | .20 | 75.00 | 25033942 |
| ROZENBERG, I. | 04/19/10 | Work on agreement (1.50); conf w/ Bromley and Zelbo re status update (1.50); draft annotated outline of Protocol issues (2.00); draft tasks/issues outline (1.00); review research (.50); misc team corr re allocation protocol issues (.50). | 7.00 | 4,865.00 | 25034269 |
| CHEUNG, S. | 04/19/10 | Circulated monitored docket online. | .30 | 42.00 | 25037659 |
| CHEUNG, S. | 04/19/10 | Circulated documents. | .20 | 28.00 | 25038607 |
| REEB, R. | 04/19/10 | Review and summarize M&A agreements. | 3.50 | 1,312.50 | 25040779 |
| REEB, R. | 04/19/10 | Prepare for call regarding entities, attend call regarding entities. | 1.00 | 375.00 | 25040781 |
| GAZZOLA, C. | 04/19/10 | Docketing. | .50 | 70.00 | 25048459 |
| GAZZOLA, C. | 04/19/10 | Docketing. | .20 | 28.00 | 25053029 |
| SALVATORE, N. | 04/19/10 | Review of emails and case law regarding fees. | .50 | 285.00 | 25054583 |
| SALVATORE, N. | 04/19/10 | Call with M. Blyth and UST regarding fees. | .20 | 114.00 | 25054586 |
| SALVATORE, N. | 04/19/10 | Email to A. Cordo regarding same. | .10 | 57.00 | 25054588 |
| SALVATORE, N. | 04/19/10 | Email to I. Almeida and I. Qua regarding work stream. | .20 | 114.00 | 25054592 |
| SALVATORE, N. | 04/19/10 | Telephone call with K. Spiering regarding case management. | .20 | 114.00 | 25054594 |
| SALVATORE, N. | 04/19/10 | Email to M. Vanek regarding staffing. | .10 | 57.00 | 25054603 |
| SALVATORE, N. | 04/19/10 | Telephone call with K. Spiering regarding 2014 compliance. | .10 | 57.00 | 25054608 |
| SALVATORE, N. | 04/19/10 | Email to J. Bromley regarding payment of professional fees. | .30 | 171.00 | 25054611 |
| SALVATORE, N. | 04/19/10 | Telephone call with D. Woolett regarding payment of professional fees. | .20 | 114.00 | 25054623 |
| SALVATORE, N. | 04/19/10 | Emails to A. Cordo regarding payment of professional fees. | .30 | 171.00 | 25054624 |
| SALVATORE, N. | 04/19/10 | Email to D. Woolett regarding payment of professional fees. | .50 | 285.00 | 25054629 |
| SALVATORE, N. | 04/19/10 | Telephone call with R. Weinstein regarding work stream chart. | .20 | 114.00 | 25054677 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| BRITT, T.J. | 04/19/10 | Document Retention: obligations in deal documents (2.90); Communications w/Kimberly Spiering re: same(.40) Communications w/James Croft re: same (.30) | 3.60 | 1,350.00 | 25056044 |
| BRITT, T.J. | 04/19/10 | Document Retention: Call w/Oliver Luker, Richard Dipper, James Croft, and Kimberly Spiering re: status and plan (.50). Summary of call for team (.30). Communications w/Kimberly Spiering re: same (.20). | 1.00 | 375.00 | 25056062 |
| QUA, I | 04/19/10 | Prepared Nortel Allocation emails from T. Geiger and E. Weiss on LNB and correspondence with T. Geiger and E. Weiss re same | 6.00 | 1,290.00 | 25058807 |
| LACKS, J. | 04/19/10 | Calls/emails w/K. Spiering, E. Bussigel re: issues (0.5); reviewed policy and emailed K. Spiering re: same (0.3). | .80 | 360.00 | 25064607 |
| CROFT, J. | 04/19/10 | Nortel diary review. | .60 | 309.00 | 25065610 |
| GOTTLIEB, S.L. | 04/19/10 | Draft memo on allocation issues. | 4.00 | 1,800.00 | 25072566 |
| GOTTLIEB, S.L. | 04/19/10 | Research on allocation process. | 1.00 | 450.00 | 25072570 |
| BUSSIGEL, E.A. | 04/19/10 | Calendar distribution | .30 | 112.50 | 25087281 |
| BUSSIGEL, E.A. | 04/19/10 | Email re work stream updates | .20 | 75.00 | 25087286 |
| WEISS, E. | 04/19/10 | Copying docs in allocation data room and sending to paralegal for posting on allocation LNB | 1.80 | 675.00 | 25087503 |
| WEISS, E. | 04/19/10 | Created list of categories for correspondence on LNB | .20 | 75.00 | 25087505 |
| PICKNALLY, N. | 04/19/10 | revised memorandum for H. Zelbo | 4.80 | 2,472.00 | 25095365 |
| BRITT, T.J. | 04/19/10 | Chapter 15: Weekly docket summary. | .40 | 150.00 | 25113589 |
| BROD, C. B. | 04/19/10 | Participate in Advisor call (.50). | .50 | 497.50 | 25114418 |
| BROD, C. B. | 04/19/10 | Review Canadian order (.60); telephone call Feurstein (.40). | 1.00 | 995.00 | 25114562 |
| WEAVER, K. | 04/19/10 | T/c with E. Bussigel re: litigation, setoff, case management. | .10 | 45.00 | 25114902 |
| WEAVER, K. | 04/19/10 | Docket sweeps. | .10 | 45.00 | 25114910 |
| WEAVER, K. | 04/19/10 | E-mails with A. Cordo re: hearing transcript. | .10 | 45.00 | 25114916 |
| WEAVER, K. | 04/19/10 | Workstream updates. | .10 | 45.00 | 25114931 |
| WEAVER, K. | 04/19/10 | E-mails with allocation team. | .10 | 45.00 | 25115210 |
| WEAVER, K. | 04/19/10 | E-mails to team re: redacted transcript. | .20 | 90.00 | 25115323 |
| WEAVER, K. | 04/19/10 | E-mail to J. Bromley re: docket sweep. | .10 | 45.00 | 25115370 |
| WEAVER, K. | 04/19/10 | Case management. | .20 | 90.00 | 25115399 |
| LIPNER, L. | 04/19/10 | case management | .20 | 90.00 | 25123562 |

MATTER: 17650-004  CASE ADMINISTRATION

| GEIGER, T. | 04/19/10 | Organized notebook | 1.20 | 684.00 | 25134129 |
|---|---|---|---|---|---|
| KRUTONOGAYA, A. | 04/19/10 | T/c w/N. Ryckaert re Side Agmts (.3); communications w/K. Spiering re Canadian Funding (.3); review Side Agmt (.2). | .80 | 300.00 | 25142345 |
| SPIERING, K. | 04/19/10 | Drafted waiver re: trust agreement. | .80 | 504.00 | 25148293 |
| SPIERING, K. | 04/19/10 | Prepared for and participated in meeting re: insurance issue. | 1.00 | 630.00 | 25148349 |
| SERCOMBE, M.M. | 04/19/10 | Review sale docs (2.8); meet with E. Schwartz, C. Alden, J. Bromley and M. Mendolaro re same (.6); participate in call re closing documents (.4); draft release letter (1.2); correspond regarding release (.7); participate in call re entities (.4); attend to pension issues and correspondence re same (1.8); attend to review of proposed transactions (.4); revise correspondence (.4). | 8.70 | 4,959.00 | 25151820 |
| SCHWEITZER, L.M | 04/19/10 | Corresp Sugerman re notices, review same (0.4). E/ms J Croft re assignment ltr. (0.1) | .50 | 452.50 | 25263102 |
| BROMLEY, J. L. | 04/19/10 | Various ems on case matters with Ray, Brod, Schweitzer (1.00); Nortel Weekly Meeting/Call (.80); mtg with Zelbo, Rozenberg re allocation (1.50); ems and review issues re same (1.20); call with J Ray on various matters (.60); ems on demand letter and proof of claim (.20); mtg re same with Spiering, Lipner (.40). | 5.70 | 5,671.50 | 25287177 |
| ERICKSON, J. | 04/20/10 | Communications with T. Geiger and practice support regarding document download | .50 | 162.50 | 25026594 |
| CUMMINGS-GORDON | 04/20/10 | Working on Nortel Case | 7.00 | 1,575.00 | 25028213 |
| SUGERMAN, D. L. | 04/20/10 | Further attention documentation for entities, including review of Linklaters advice on letter; review and comment on redrafts of various notification letters; rvw dividend declaration. | 2.70 | 2,686.50 | 25033583 |
| SUGERMAN, D. L. | 04/20/10 | Confer Wauters, Cornelius and Reeb re diligence investigation of US debtors and non-debtor subs (1.0); confer Lee re same (.2); rvw Cornelius revised draft of Nortel entity diligence templates (.2). | 1.40 | 1,393.00 | 25033587 |
| ROZENBERG, I. | 04/20/10 | Work on agreement for data room, including review of past confi agmts (1.30); t/c with C. Brod regarding confi agreement and data room (.7); confs w/ Weiss, Gottlieb and Peacock re document collection and substantive review of documents for allocation process (3.50); updating tasks/issues list and other organizational matters (.50). | 6.00 | 4,170.00 | 25034276 |
| WAUTERS, C.-A. | 04/20/10 | Conf Dave Sugerman, John Cornelius and Rebecca Reeb re form template for subsidiary analysis and next steps in conducting review (1h); conf John Cornelius and Rebecca Reeb re form template for subsidiary analysis and next steps in conducting review and prep for meeting with Dave Sugerman (0.5); markup of form template and conf John Cornelius re same (1h); conf David Glass re | 3.00 | 1,815.00 | 25035893 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | status on collecting information for subsidiary analysis (0.5) | | | |
|---|---|---|---|---|---|
| PEACOCK, L.L. | 04/20/10 | Met with I. Rozenberg to discuss document request (1.0) partial attendance; corresponded with T. Geiger regarding document request list and tracking of documents in the data room generally (.25); edited document request list and forwarded to I. Rozenberg (1.50); reviewed and corresponded with E. Weiss regarding summary of documents in the dataroom (.75) | 3.60 | 2,178.00 | 25036376 |
| BUSSIGEL, E.A. | 04/20/10 | T/c L. Lipner re case issues | .10 | 37.50 | 25037658 |
| CHEUNG, S. | 04/20/10 | Circulated monitored docket online. | .50 | 70.00 | 25038647 |
| REEB, R. | 04/20/10 | Review and summarize M&A agreements. | 6.50 | 2,437.50 | 25040795 |
| REEB, R. | 04/20/10 | Meet with Charles-Antoine Wauters and John Cornelius. | .20 | 75.00 | 25040797 |
| REEB, R. | 04/20/10 | Meet with David Sugerman, Charles-Antoine Wauters, and John Cornelius to discuss analysis of subsidiaries. | 1.00 | 375.00 | 25040799 |
| REEB, R. | 04/20/10 | Update correspondence regarding entities and circulate to team. | 2.90 | 1,087.50 | 25040800 |
| LANZKRON, J. | 04/20/10 | Reviewed notebook for bondholder NDA (.3); emails to Sandrine Cousquer re NDA (.2). | .50 | 187.50 | 25044434 |
| FLEMING-DELACRU | 04/20/10 | T/c with E. Bussigel. | .10 | 51.50 | 25045462 |
| FLEMING-DELACRU | 04/20/10 | T/c with L. Lipner. | .20 | 103.00 | 25045481 |
| LEE, J. | 04/20/10 | Meeting with D. Sugarman re: subsidiaries. | .40 | 228.00 | 25047222 |
| LEE, J. | 04/20/10 | Reviewed materials re: of subsidiaries. | 2.20 | 1,254.00 | 25047280 |
| MARQUARDT, P.D. | 04/20/10 | Prepare for meeting. | .70 | 665.00 | 25053811 |
| SALVATORE, N. | 04/20/10 | Email to team regarding agenda. | .20 | 114.00 | 25054753 |
| SALVATORE, N. | 04/20/10 | Telephone call with T. Geiger. | .20 | 114.00 | 25054837 |
| SALVATORE, N. | 04/20/10 | Telephone calls with K. Spiering regarding case management. | .20 | 114.00 | 25054848 |
| SALVATORE, N. | 04/20/10 | Telephone call with N. Ryckaert regarding motion side letter. | .10 | 57.00 | 25054853 |
| SALVATORE, N. | 04/20/10 | Telephone call with D. Woolett regarding payment of professionals. | .20 | 114.00 | 25054873 |
| BRITT, T.J. | 04/20/10 | Research obligations in deal documents | 1.20 | 450.00 | 25056054 |
| QUA, I | 04/20/10 | Prepared Emails on LNB as per T. Geiger and E. Weiss and correspondence re same | 4.00 | 860.00 | 25058864 |
| QUA, I | 04/20/10 | Reviewed and edited document as per M. Anderson and correspondence with M. Anderson re same | 5.00 | 1,075.00 | 25058877 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| QUA, I | 04/20/10 | Assisted L. Peacock prepare Nortel Allocation Doc Request Chart and correspondence with Word Processing and L. Peacock re same | 1.00 | 215.00 | 25058943 |
|---|---|---|---|---|---|
| THOMPSON, C. | 04/20/10 | Monitored court docket. | .30 | 42.00 | 25062948 |
| LACKS, J. | 04/20/10 | Emailed workstream update to I. Almeida (0.1); call/email w/E. Bussigel re: insurance issues (0.2). | .30 | 135.00 | 25064637 |
| CROFT, J. | 04/20/10 | Nortel diary review. | .20 | 103.00 | 25065644 |
| CROFT, J. | 04/20/10 | Nortel travel arrangements | .50 | 257.50 | 25065654 |
| CROFT, J. | 04/20/10 | Nortel 2 hours non-working travel x 50% = 1 hours | 1.00 | 515.00 | 25065679 |
| BUELL, D. M. | 04/20/10 | Work on notices. | 1.00 | 995.00 | 25066705 |
| CORNELIUS, J. | 04/20/10 | Meeting with David Sugerman and Charles-Antoine Wauters, and Becca Reeb regarding subsidiary analysis. | 1.00 | 375.00 | 25070213 |
| CORNELIUS, J. | 04/20/10 | Meeting with C. Wauters and Becca Reeb regarding M&A and executory contracts. | .50 | 187.50 | 25070218 |
| CORNELIUS, J. | 04/20/10 | Call Paul B. in DC regarding agreements. | .20 | 75.00 | 25070228 |
| CORNELIUS, J. | 04/20/10 | Meeting Nora regarding rejected contracts. | .10 | 37.50 | 25070230 |
| CORNELIUS, J. | 04/20/10 | Entity template revision/drafting. | 3.60 | 1,350.00 | 25070343 |
| CORNELIUS, J. | 04/20/10 | Email C. Wauters regarding registering on Nortel web-page. | .10 | 37.50 | 25070351 |
| CORNELIUS, J. | 04/20/10 | Email Jean Lee regarding templates. | .10 | 37.50 | 25070357 |
| CORNELIUS, J. | 04/20/10 | Call Will Fitzgerald regarding templates and process. | .10 | 37.50 | 25070363 |
| CORNELIUS, J. | 04/20/10 | Call Ebun regarding claims. | .20 | 75.00 | 25070370 |
| CORNELIUS, J. | 04/20/10 | Email Mike M. at Nortel regarding webpage. | .20 | 75.00 | 25070375 |
| CORNELIUS, J. | 04/20/10 | Register webpage for diligence. | .30 | 112.50 | 25070380 |
| CORNELIUS, J. | 04/20/10 | Email C. Wauters regarding revisions to template. | .10 | 37.50 | 25070384 |
| CORNELIUS, J. | 04/20/10 | Call C. Wauters regarding revisions and email. | .10 | 37.50 | 25070410 |
| CORNELIUS, J. | 04/20/10 | Meeting with C. Wauters regarding diligence. | .10 | 37.50 | 25070419 |
| CORNELIUS, J. | 04/20/10 | Call C. Wauters regarding webpage. | .10 | 37.50 | 25070423 |
| CORNELIUS, J. | 04/20/10 | Email Kate C. regarding Summary. | .10 | 37.50 | 25070428 |
| CORNELIUS, J. | 04/20/10 | Revise template/entity list. | .40 | 150.00 | 25070432 |
| GOTTLIEB, S.L. | 04/20/10 | Complete memo on allocation issues. | 3.50 | 1,575.00 | 25075071 |
| PARALEGAL, T. | 04/20/10 | I. Almeida - updating workstream chart as per N. Salvatore. | 1.00 | 240.00 | 25084805 |
| WEISS, E. | 04/20/10 | Finished copying docs in allocation data room and | .90 | 337.50 | 25087508 |

MATTER: 17650-004  CASE ADMINISTRATION

sending to paralegal for posting on allocation LNB

| | | | | | |
|---|---|---|---|---|---|
| WEISS, E. | 04/20/10 | Reviewing L. Peacock's edits to table describing contents of allocation dataroom, and making suggested edits | .30 | 112.50 | 25087515 |
| WEISS, E. | 04/20/10 | Meeting with I. Rozenberg to discuss table describing contents of allocation dataroom | .80 | 300.00 | 25087516 |
| WEISS, E. | 04/20/10 | Making additions to table describing contents of allocation dataroom, per I. Rozenberg's edits | 2.80 | 1,050.00 | 25087517 |
| BRITT, T.J. | 04/20/10 | Chapter 15 Docket summary; communication from/to MAO. | .20 | 75.00 | 25113670 |
| FITZGERALD, W. | 04/20/10 | updated entity list for J. Cornelius | .50 | 107.50 | 25113969 |
| BROD, C. B. | 04/20/10 | Telephone call and e-mails Rozenberg re: confi agreement and data room (.70); review of revisions to confi agreement (.40). | 1.10 | 1,094.50 | 25114970 |
| BROD, C. B. | 04/20/10 | Telephone call Feurstein re: filing. | .10 | 99.50 | 25115020 |
| GEIGER, T. | 04/20/10 | Updated spreadsheet with current production/review status | .70 | 399.00 | 25134168 |
| GEIGER, T. | 04/20/10 | Drafted memo re confidentiality issues (1.3); communications with J. Erikson regarding document download (.5). | 1.80 | 1,026.00 | 25134182 |
| GEIGER, T. | 04/20/10 | Emails re issues | .50 | 285.00 | 25134189 |
| FLEMING-DELACRU | 04/20/10 | T/c with K. Spiering. | .10 | 51.50 | 25139149 |
| KRUTONOGAYA, A. | 04/20/10 | Review emails re asset sale Side Agmt (.1); case administration - notebook (1.6); work re OCP issue (.4). | 2.10 | 787.50 | 25143427 |
| TAIWO, T. | 04/20/10 | correspondence re: 4/29 hearing | .30 | 135.00 | 25148062 |
| TAIWO, T. | 04/20/10 | meeting with J. Westerfield re: model motions | .50 | 225.00 | 25148068 |
| TAIWO, T. | 04/20/10 | correspondence with N. Forrest re: meeting | .20 | 90.00 | 25148069 |
| SPIERING, K. | 04/20/10 | Conferred with team re: various issues. | .90 | 567.00 | 25148341 |
| LIPNER, L. | 04/20/10 | t/c w/ J. Lanzkron re. case management (.20); o/c w. J. Ray re. intercompany agreement (.50); Preparation re. same (1.00); email re. meeting to J. Bromley re. same (.40); email exchange w/ J. Bromley re. same (.10); searched files for agreement (.50) | 2.70 | 1,215.00 | 25150686 |
| SERCOMBE, M.M. | 04/20/10 | Revise release letters (2.2); correspond with CGSH team re same (.3); evaluate potential legal issues (.4). | 2.90 | 1,653.00 | 25151850 |
| BROMLEY, J. L. | 04/20/10 | Meetings with J. Ray, Zelbo, Chilmark; Various ems on case matters with Brod, Schweitzer. | 6.00 | 5,970.00 | 25287297 |
| REEB, R. | 04/21/10 | Review M&A agreements and summarize. | 3.50 | 1,312.50 | 25040770 |

69

| | | | | | |
|---|---|---|---|---|---|
| REEB, R. | 04/21/10 | Attend call regarding production of contracts. | .80 | 300.00 | 25040773 |
| REEB, R. | 04/21/10 | Prepare correspondence regarding strike off of dormant entities. | 2.40 | 900.00 | 25040774 |
| SALVATORE, N. | 04/21/10 | Email to J. Croft regarding settlement. | .10 | 57.00 | 25044666 |
| SALVATORE, N. | 04/21/10 | Email to R. Baik regarding staffing. | .10 | 57.00 | 25044674 |
| ROZENBERG, I. | 04/21/10 | Team confs re issues/tasks list and updating same (1.50); reviewing agreement and memo and internal conf re same (1.50); organizing internal and external Protocol meetings (.50); internal corr re misc document collection issues for allocation process (1.00). | 4.50 | 3,127.50 | 25044733 |
| SALVATORE, N. | 04/21/10 | Telephone call with M. Fleming regarding settlement. | .10 | 57.00 | 25044819 |
| SALVATORE, N. | 04/21/10 | Telephone call with K. Weaver regarding insurance. | .10 | 57.00 | 25044822 |
| SALVATORE, N. | 04/21/10 | Review of proofs of claim. | .20 | 114.00 | 25044880 |
| SALVATORE, N. | 04/21/10 | Telephone call with C. Anderson regarding proofs of claim. | .10 | 57.00 | 25044886 |
| SALVATORE, N. | 04/21/10 | Telephone call with N. Picknally regarding fee applications. | .10 | 57.00 | 25044893 |
| SALVATORE, N. | 04/21/10 | Review of emails regarding fee reductions. | .30 | 171.00 | 25044897 |
| SALVATORE, N. | 04/21/10 | Telephone call with A. Cordo regarding fee reductions. | .10 | 57.00 | 25044907 |
| SALVATORE, N. | 04/21/10 | Telephone calls with D. Buell and E. Bussigel regarding calendar. | .10 | 57.00 | 25044918 |
| SALVATORE, N. | 04/21/10 | Review of agenda and email to A. Gazze regarding same. | .10 | 57.00 | 25044921 |
| SALVATORE, N. | 04/21/10 | Telephone call with E. Bussigel regarding agenda and motions. | .10 | 57.00 | 25044925 |
| SALVATORE, N. | 04/21/10 | Review of side agreement. | .30 | 171.00 | 25044927 |
| BUSSIGEL, E.A. | 04/21/10 | Email re objection | .20 | 75.00 | 25047188 |
| BUSSIGEL, E.A. | 04/21/10 | T/c N. Salvatore re case issues | .10 | 37.50 | 25047189 |
| WAUTERS, C.-A. | 04/21/10 | Call David Glass, Huron, other Nortel colleagues, Rebecca Reeb and Jean Lee re status on gathering of information for subsidiary analysis (1h); preparing for call (0.5). | 1.50 | 907.50 | 25047629 |
| FLEMING-DELACRU | 04/21/10 | T/c with L. Lipner. | .10 | 51.50 | 25052461 |
| FLEMING-DELACRU | 04/21/10 | T/c with N. Salvatore. | .10 | 51.50 | 25052473 |
| FLEMING-DELACRU | 04/21/10 | T/c with A. Krutonogaya. | .10 | 51.50 | 25052554 |
| MARQUARDT, P.D. | 04/21/10 | Meetings with FAs and Nortel staff in Research | 6.70 | 6,365.00 | 25053888 |

70

**MATTER: 17650-004  CASE ADMINISTRATION**

Triangle Park.

| | | | | | |
|---|---|---|---|---|---|
| MARQUARDT, P.D. | 04/21/10 | Round-trip non-working travel time between Washington, DC and Raleigh, NC (50% of 6.4 hours). | 3.20 | 3,040.00 | 25053916 |
| QUA, I | 04/21/10 | Correspondence with C. Eskenazi re Nortel lit drive | .20 | 43.00 | 25058973 |
| QUA, I | 04/21/10 | Research re NDA as per I. Rozenberg and K. Weaver | 1.00 | 215.00 | 25058992 |
| QUA, I | 04/21/10 | Prepared Doc Request as per L. Peacock and correspondence re same | 1.00 | 215.00 | 25060707 |
| QUA, I | 04/21/10 | Prepared Nortel Allocation emails on LNB as per T. Geiger and E. Weiss and correspondence w/ T. Geiger and E. Weiss re same | 2.10 | 451.50 | 25061764 |
| THOMPSON, C. | 04/21/10 | Monitored court docket. | .30 | 42.00 | 25064022 |
| COATES, G. | 04/21/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25064319 |
| LACKS, J. | 04/21/10 | Email traffic re: NDA (0.2); call w/K. Weaver re: Nortel personnel question (0.1); emailed E. Bussigel re: insurance issues (0.3). | .60 | 270.00 | 25064670 |
| SUGERMAN, D. L. | 04/21/10 | Review execution copies of entities correspondence and e-mails Nortel and CGSH team re same.  Review Cornelius revised draft of subsidiary diligence entity template and sample form. | 1.50 | 1,492.50 | 25065167 |
| CROFT, J. | 04/21/10 | 5 hours non working travel to and from Raleigh x 50% = 2.5 | 2.50 | 1,287.50 | 25065926 |
| BUELL, D. M. | 04/21/10 | Work on team assignments. | 1.50 | 1,492.50 | 25067279 |
| CHEUNG, S. | 04/21/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 25072583 |
| CORNELIUS, J. | 04/21/10 | Call Paul B. regarding claims. | .10 | 37.50 | 25075250 |
| CORNELIUS, J. | 04/21/10 | Email Becca Reeb regarding data room. | .10 | 37.50 | 25075257 |
| CORNELIUS, J. | 04/21/10 | Email C. Wauters and Mike M. at Nortel regarding data room. | .10 | 37.50 | 25075270 |
| BAREFOOT, L. | 04/21/10 | T/C w/Bussigel re:  insurance. | .20 | 126.00 | 25075348 |
| CORNELIUS, J. | 04/21/10 | Email Paul M., Macey and Paul B. regarding revised entity list. | .20 | 75.00 | 25075381 |
| CORNELIUS, J. | 04/21/10 | Call with Paul M., Macey and Oliver regarding entities. | .40 | 150.00 | 25075395 |
| CORNELIUS, J. | 04/21/10 | Email Antonia regarding agreement. | .10 | 37.50 | 25075399 |
| CORNELIUS, J. | 04/21/10 | Revise and email template to David Sugerman. | .10 | 37.50 | 25075421 |
| CORNELIUS, J. | 04/21/10 | Revise entity list and circulate to group. | .70 | 262.50 | 25075423 |
| PARALEGAL, T. | 04/21/10 | I. Almeida - catching up on various misc tasks as per various attorneys. | 1.00 | 240.00 | 25084888 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| PICKNALLY, N. | 04/21/10 | Revised memorandum for H. Zelbo (1.2); t/c with H. Zelbo and others re: memorandum (.2) | 1.40 | 721.00 | 25095383 |
|---|---|---|---|---|---|
| BROD, C. B. | 04/21/10 | Telephone call Feurstein (.10). | .10 | 99.50 | 25115235 |
| STAFFORD, L.J. | 04/21/10 | Docketed papers received on internal database. | .30 | 42.00 | 25115780 |
| WEAVER, K. | 04/21/10 | E-mails with team re: NDAs. | .30 | 135.00 | 25115782 |
| WEAVER, K. | 04/21/10 | Call with R. Baik re: NDAs. | .10 | 45.00 | 25115788 |
| WEAVER, K. | 04/21/10 | E-mails with paralegals re: VFR. | .10 | 45.00 | 25115862 |
| WEAVER, K. | 04/21/10 | Notebooking. | .20 | 90.00 | 25115866 |
| WEAVER, K. | 04/21/10 | Call with K. Spiering re: exclusivity motion. | .10 | 45.00 | 25115951 |
| BRITT, T.J. | 04/21/10 | Email communication from James Croft regarding long term planning review. | .10 | 37.50 | 25119643 |
| BRITT, T.J. | 04/21/10 | Chapter 15 Docket Review - communication w/ MAO regarding docket entries and requests. | .20 | 75.00 | 25120268 |
| BRITT, T.J. | 04/21/10 | Communication w/ Kimberly Spiering. | .10 | 37.50 | 25120358 |
| GEIGER, T. | 04/21/10 | T/C with L. Egan re issues | .50 | 285.00 | 25134205 |
| GEIGER, T. | 04/21/10 | Edited memo re confidentiality issues | 1.60 | 912.00 | 25134214 |
| GEIGER, T. | 04/21/10 | Reviewed docs in dataroom | 1.10 | 627.00 | 25134224 |
| LEE, J. | 04/21/10 | Call with Nortel re: subsidiaries. | .80 | 456.00 | 25141775 |
| LEE, J. | 04/21/10 | Reviewed materials re: entities. | 2.80 | 1,596.00 | 25141817 |
| KRUTONOGAYA, A. | 04/21/10 | Tc with N. Ryckaert re Side Agreement (.2); communications with H-S re same (.1); work re OCP issues (1.1). | 1.40 | 525.00 | 25143488 |
| TAIWO, T. | 04/21/10 | correspondence re: agenda | .30 | 135.00 | 25148081 |
| SPIERING, K. | 04/21/10 | Conferred with team and client re: documents. | 1.60 | 1,008.00 | 25148353 |
| SPIERING, K. | 04/21/10 | Conferred with team re: exclusivity motion. | .40 | 252.00 | 25148362 |
| LIPNER, L. | 04/21/10 | research re. law (1.20); emails to I. Rozenberg re. nda (.50); t/c's w/ E. Bussigel re. supplier issues (.20); t/c w/ M. Fleming Delacruz re. same (.10); t/c w. K. Weaver re. pension issues (.10); t/c w/ L. Laporte re. same (.30); email to L. Schweitzer and B. Raymond re. same (.30); T/c w/ J. Wiliams (Nortel) re. cash management (.80); o/c w. J. Bromley re. claim and supplier issue (.60); preparation re. same (.10); email exchange with J. Stam re. intercompany agreement (.20); Email to J. Prestipino (Nortel) re. contacts (.20) | 4.60 | 2,070.00 | 25151195 |
| SERCOMBE, M.M. | 04/21/10 | Review markup of release and email S. Cousquer re same (.5); attend to correspondence on subsidiaries (1.2); review claims and correspond with S. Cousquer and A. Dovev re same (1.3); draft release re receivable (1.1). | 4.10 | 2,337.00 | 25162517 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/21/10 | Various ems on case matters with Ray, Brod, Schweitzer, Lipner, others (1.30); mtg with Lanzkron on cascade issues (.40); mtg with Lipner on GSPA issues (.50). | 2.20 | 2,189.00 | 25287455 |
| ERICKSON, J. | 04/22/10 | Communication with practice support regarding document upload | .40 | 130.00 | 25046673 |
| PEACOCK, L.L. | 04/22/10 | Reviewed correspondence (.30) and met with I. Rozenberg and T. Geiger to discuss review (.20); meeting with I. Rozenberg to discuss allocation protocol (.7); meeting with I. Rozenberg, H. Zelbo, and J. Bromley to discuss allocation protocol (.8); reviewed questions and correspondence (.7); corresponded with allocation team regarding document collection process (.3) | 3.00 | 1,815.00 | 25052822 |
| FLEMING-DELACRU | 04/22/10 | T/c with E. Bussigel. | .20 | 103.00 | 25052827 |
| FLEMING-DELACRU | 04/22/10 | T/c with K. Spiering re: staffing. | .10 | 51.50 | 25052833 |
| FLEMING-DELACRU | 04/22/10 | Prepared for and met with J. Bromley. | .50 | 257.50 | 25052982 |
| FLEMING-DELACRU | 04/22/10 | T/c with L. LaPorte. | .10 | 51.50 | 25053090 |
| FLEMING-DELACRU | 04/22/10 | T/c with K. Spiering re: employee issues. | .10 | 51.50 | 25053105 |
| FLEMING-DELACRU | 04/22/10 | T/c with J. Lacks re: allocation. | .10 | 51.50 | 25053134 |
| FLEMING-DELACRU | 04/22/10 | Email to J. Bromley. | .20 | 103.00 | 25053141 |
| FLEMING-DELACRU | 04/22/10 | T/c with E. Bussigel re: agenda. | .10 | 51.50 | 25053152 |
| FLEMING-DELACRU | 04/22/10 | T/c with N. Salvatore. | .20 | 103.00 | 25053236 |
| MARQUARDT, P.D. | 04/22/10 | Follow up Raleigh NC meetings. | .30 | 285.00 | 25054204 |
| MARQUARDT, P.D. | 04/22/10 | Work on entity wind-down checklist. | 1.40 | 1,330.00 | 25054473 |
| MARQUARDT, P.D. | 04/22/10 | Telephone conference K. Hailey regarding plan. | .50 | 475.00 | 25054474 |
| O'KEEFE, P. | 04/22/10 | Reviewed old e-mail traffic (.50) | .50 | 120.00 | 25055359 |
| SALVATORE, N. | 04/22/10 | Telephone calls with K. Spiering regarding staffing. | .20 | 114.00 | 25055616 |
| SALVATORE, N. | 04/22/10 | Telephone call with L. Lipner regarding claims. | .10 | 57.00 | 25055620 |
| SALVATORE, N. | 04/22/10 | Telephone call with D. Woolett regarding fees. | .20 | 114.00 | 25055624 |
| SALVATORE, N. | 04/22/10 | Telephone call with A. Cordo regarding fees. | .10 | 57.00 | 25055631 |
| SALVATORE, N. | 04/22/10 | Review of email regarding fees. | .10 | 57.00 | 25055634 |
| SALVATORE, N. | 04/22/10 | Email to A. Gazze and A. Cordo regarding fees. | .20 | 114.00 | 25055659 |
| SALVATORE, N. | 04/22/10 | Telephone call with M. Fleming regarding staffing. | .10 | 57.00 | 25055661 |
| SALVATORE, N. | 04/22/10 | Telephone call with R. Baik regarding staffing. | .10 | 57.00 | 25055670 |
| SALVATORE, N. | 04/22/10 | Telephone call with T. Geiger regarding confidentiality. | .10 | 57.00 | 25055673 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/22/10 | Telephone call with M. Fleming regarding case management. | .20 | 114.00 | 25055677 |
| SALVATORE, N. | 04/22/10 | Telephone call with E. Bussigel regarding case management. | .10 | 57.00 | 25055678 |
| SALVATORE, N. | 04/22/10 | Email to A. Cordo regarding hearing agendas. | .10 | 57.00 | 25055681 |
| SALVATORE, N. | 04/22/10 | Email to team regarding hearing agendas. | .20 | 114.00 | 25055682 |
| SALVATORE, N. | 04/22/10 | Telephone call with A. Cordo regarding hearing agendas. | .10 | 57.00 | 25055687 |
| SALVATORE, N. | 04/22/10 | Emails to A. Krutonogaya and D. Woolett regarding fees. | .20 | 114.00 | 25055702 |
| SALVATORE, N. | 04/22/10 | Revised work stream chart and review of assignments. | .20 | 114.00 | 25055704 |
| QUA, I | 04/22/10 | Prepared Nortel Allocation emails on LNB as per T. Geiger and E. Weiss and correspondence re same with T. Geiger and E. Weiss | 1.00 | 215.00 | 25061785 |
| BUSSIGEL, E.A. | 04/22/10 | Updating calendar | .40 | 150.00 | 25064065 |
| LACKS, J. | 04/22/10 | Call w/MFD re: allocation motion (.1) & reviewed same (.4). | .50 | 225.00 | 25064709 |
| SUGERMAN, D. L. | 04/22/10 | Conference call Nortel (Bifield, Stephens, Staunton, Lopez-Gomez, Dandridge) and CGSH (Schweitzer, Sercombe) re entities (.5); review Applications and e-mail Nortel re same(.2); review Nortel e-mails. Review Anderson draft Plan development action plan (.2). Review Morris' revised draft of memo to CGSH Nortel team (.1). | 1.00 | 995.00 | 25065244 |
| BUELL, D. M. | 04/22/10 | Organize for 4/28 hearing. | .50 | 497.50 | 25067391 |
| ROZENBERG, I. | 04/22/10 | Work on agreement (.50); draft memo re protocol issues for meeting with Canadians (2.00); team and client confs re issues for protocol production (1.00); weekly team meeting for brainstorming re protocol drafting points (1.50); misc team corr re production issues (1.30). | 6.30 | 4,378.50 | 25072966 |
| CHEUNG, S. | 04/22/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 25073428 |
| CHEUNG, S. | 04/22/10 | Circulated documents. | .30 | 42.00 | 25073445 |
| CORNELIUS, J. | 04/22/10 | Revise work stream update sheet. | .60 | 225.00 | 25075444 |
| CORNELIUS, J. | 04/22/10 | Revise and send chart to Marcel. | .20 | 75.00 | 25075470 |
| CORNELIUS, J. | 04/22/10 | Email C. Wauters regarding work stream chart. | .10 | 37.50 | 25075472 |
| CORNELIUS, J. | 04/22/10 | Email/call Marcel regarding updates. | .10 | 37.50 | 25075473 |
| PARALEGAL, T. | 04/22/10 | I. Almeida - locating documents as per M. Sercombe. | 3.00 | 720.00 | 25084915 |
| PARALEGAL, T. | 04/22/10 | I. Almeida - locating motion as per D. Buell. | .50 | 120.00 | 25084923 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| WEISS, E. | 04/22/10 | Reviewed pre-bankruptcy transaction docs to look for allocation-related docs | 3.10 | 1,162.50 | 25087531 |
| WEISS, E. | 04/22/10 | Revised memo per I. Rozenberg's instructions | 1.20 | 450.00 | 25087533 |
| BAIK, R. | 04/22/10 | Draft exclusivity motion. | 3.60 | 1,854.00 | 25090218 |
| PICKNALLY, N. | 04/22/10 | Revised draft memorandum for H. Zelbo | 2.50 | 1,287.50 | 25095396 |
| THOMPSON, C. | 04/22/10 | Monitored court docket. | .20 | 28.00 | 25099784 |
| WEAVER, K. | 04/22/10 | Call with K. Spiering re: exclusivity. | .20 | 90.00 | 25114764 |
| WEAVER, K. | 04/22/10 | Research re: common interest documents. | 1.10 | 495.00 | 25114778 |
| BRITT, T.J. | 04/22/10 | Email from Don Powers and research on issue (.80); communications w/ Don Powers and Rick Dipper (.30); communication w/ Kimberly Spiering regarding same (.30) | 1.40 | 525.00 | 25120567 |
| BRITT, T.J. | 04/22/10 | Chapter 15 Docket Review - communication w/ MAO regarding docket entries. | .20 | 75.00 | 25121144 |
| GEIGER, T. | 04/22/10 | Mtg. with I. Rozenberg re dataroom | .30 | 171.00 | 25134265 |
| GEIGER, T. | 04/22/10 | T/C with L. Egan, S. Tenai, I. Rozenberg re docs in dataroom | .50 | 285.00 | 25134276 |
| GEIGER, T. | 04/22/10 | T/C with S. Tenai, I. Rozenberg re docs in dataroom | .30 | 171.00 | 25134284 |
| GEIGER, T. | 04/22/10 | Emails re: dataroom | 1.00 | 570.00 | 25134290 |
| GEIGER, T. | 04/22/10 | Emails re gating chart for plan team meeting | .30 | 171.00 | 25134300 |
| KRUTONOGAYA, A. | 04/22/10 | Work re OCP issues. | .30 | 112.50 | 25143549 |
| TAIWO, T. | 04/22/10 | correspondence with I. Almeida re: agenda | .20 | 90.00 | 25148084 |
| TAIWO, T. | 04/22/10 | correspondence re: agenda updates | .40 | 180.00 | 25148092 |
| SPIERING, K. | 04/22/10 | Met with Jim rand Emily re: issues (.8) call re: employee issues (partial attendance .2). | 1.00 | 630.00 | 25148378 |
| SPIERING, K. | 04/22/10 | Prepared for meeting with Jim and Emily re: issues (1.4); meeting w/ E. Bussingel re: claim (.5); confer w/ L. LaPorte re: EE issues (.5). | 2.30 | 1,449.00 | 25150763 |
| SPIERING, K. | 04/22/10 | Conferred with client re: document issues. | .50 | 315.00 | 25150820 |
| SPIERING, K. | 04/22/10 | Researched bar date order issue and conferred with Debbie re: same (.9); call w/ J. Lacks re: claims issues (.5). | 1.40 | 882.00 | 25150829 |
| SPIERING, K. | 04/22/10 | Finalized letters, sent to Wally for retention. | .40 | 252.00 | 25150904 |
| LIPNER, L. | 04/22/10 | t/c w/ E. Bussigel re. contracts and case management (.20); T/c w/ A. Cordo (mnat) re various issues (.50); T/c w/ I. Almeida re. case management (.30); T/c w/ M. Fleming Delacruz re. same (.10); T/c w/ J. Lanzkron re. affiliate agreement (.30); t/c re. intercompany agreement w/ J. Bromley, J. Stam (ogilvy) and Monitor (.50); | 3.80 | 1,710.00 | 25151550 |

**MATTER: 17650-004   CASE ADMINISTRATION**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | preparation re. same (.40); emails re. same w/ B. Beekenkamp (EY) and J. Bromley (.20); drafted email to J. Ray re. same (.50); t/c w/ M. Grandinetti re. same (.30); email to J. Prestipino (Nortel) re. contracts (.30); Email exchange w/ T. Geiger re. nda's (.20) |  |  |  |
| SERCOMBE, M.M. | 04/22/10 | Participate in call re Purchaser subs (.5); correspond with counsel and S. Cousquer re issues (.8); address correspondence re entities (1.7). | 3.00 | 1,710.00 | 25162531 |
| SCHWEITZER, L.M | 04/22/10 | E/ms JB, Chilmark, J Lukenda, J Ray re mtgs (0.4). Review e/ms re allocation protocol (0.3). | .70 | 633.50 | 25264839 |
| BROMLEY, J. L. | 04/22/10 | Various ems on case matters with Brod, Schweitzer, Ray, others (1.40); lunch mtg with C.Brod on Nortel matters (.30); call with Lanzkron, others re cascade issues (.20); mtg re same (.20); ems Beekenkamp re same (.20). | 2.30 | 2,288.50 | 25287648 |
| LANZKRON, J. | 04/23/10 | Nortel team meeting. | 1.80 | 675.00 | 25055281 |
| WEINSTEIN, R.D. | 04/23/10 | Weekly team meeting. | 1.50 | 562.50 | 25056694 |
| ERICKSON, J. | 04/23/10 | Communication with team and practice support regarding upload of documents to review database | .10 | 32.50 | 25060307 |
| FLEMING-DELACRU | 04/23/10 | Reviewed materials re: notice. | .50 | 257.50 | 25060651 |
| FLEMING-DELACRU | 04/23/10 | T/c with E. Bussigel. | .10 | 51.50 | 25060656 |
| FLEMING-DELACRU | 04/23/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25060696 |
| FLEMING-DELACRU | 04/23/10 | Office conference with J. Lacks re: allocation. | .70 | 360.50 | 25060747 |
| FLEMING-DELACRU | 04/23/10 | T/c with I. Rozenberg. | .10 | 51.50 | 25062083 |
| FLEMING-DELACRU | 04/23/10 | Email to J. Bromley re: meeting. | .10 | 51.50 | 25062490 |
| FLEMING-DELACRU | 04/23/10 | Team meeting and follow-up discussions. | 1.50 | 772.50 | 25062674 |
| FLEMING-DELACRU | 04/23/10 | T/c with K. Weaver. | .10 | 51.50 | 25062702 |
| FLEMING-DELACRU | 04/23/10 | T/c with K. Weaver and A. Krutonogaya re: administrative expenses. | .20 | 103.00 | 25062790 |
| FLEMING-DELACRU | 04/23/10 | Prepared for and met with J. Bromley, D. Leinwand and N. Whoriskey and follow-up discussions with D. Leinwand re: notice. | .60 | 309.00 | 25064159 |
| FLEMING-DELACRU | 04/23/10 | Reviewed and summarized contract; Related emails. | 2.50 | 1,287.50 | 25064160 |
| FLEMING-DELACRU | 04/23/10 | T/c with C. Condlin. | .10 | 51.50 | 25064164 |
| FLEMING-DELACRU | 04/23/10 | T/c with L. Lipner. | .10 | 51.50 | 25064170 |
| BUSSIGEL, E.A. | 04/23/10 | Team meeting | 1.50 | 562.50 | 25064201 |
| BUSSIGEL, E.A. | 04/23/10 | Updating calendar | .40 | 150.00 | 25064214 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| WHATLEY, C. | 04/23/10 | Docketed papers received. | .50 | 70.00 | 25064405 |
| LACKS, J. | 04/23/10 | Met w/MFD re: allocation motion incl. calls w/T. Geiger, L. Peacock (0.7); team meeting (1.6); revised allocation motion (1.2). | 3.50 | 1,575.00 | 25064738 |
| PEACOCK, L.L. | 04/23/10 | Reviewed correspondence with Nortel with signed agreements (.30); corresponded with team regarding review, data room, and data collection (.5). | .80 | 484.00 | 25065101 |
| SALVATORE, N. | 04/23/10 | Team meeting. | 1.50 | 855.00 | 25065236 |
| SALVATORE, N. | 04/23/10 | Plan team meeting. | 1.30 | 741.00 | 25065241 |
| SALVATORE, N. | 04/23/10 | Meeting with K. Hailey, C. Anderson, A. Coombs and D. Francois regarding plan. | .50 | 285.00 | 25065250 |
| SALVATORE, N. | 04/23/10 | Review of memorandum. | .50 | 285.00 | 25065264 |
| SALVATORE, N. | 04/23/10 | Email to J. Bromley and L. Schweitzer regarding same. | .20 | 114.00 | 25065266 |
| CROFT, J. | 04/23/10 | Team meeting. | 1.00 | 515.00 | 25067231 |
| BUELL, D. M. | 04/23/10 | Team meeting. | 1.50 | 1,492.50 | 25067422 |
| BRITT, T.J. | 04/23/10 | Nortel Team Meeting & Case Status Update | 1.50 | 562.50 | 25067971 |
| QUA, I | 04/23/10 | Prepared Nortel Allocation LNB and correspondence re same with E. Weiss | .70 | 150.50 | 25068014 |
| ROZENBERG, I. | 04/23/10 | Review agmt and coordinate with team on same (1.00); internal calls w/ plan team re status of allocation process (.50); team confs re document collection and review issues for allocation process (1.30); draft memo for Monday meeting (2.50). | 5.30 | 3,683.50 | 25069888 |
| CORNELIUS, J. | 04/23/10 | Weekly status call with all work streams. | .50 | 187.50 | 25070455 |
| CORNELIUS, J. | 04/23/10 | Review conflict email. | .20 | 75.00 | 25070457 |
| COATES, G. | 04/23/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 25070563 |
| CHEUNG, S. | 04/23/10 | Circulated Monitored Docket Online. | .30 | 42.00 | 25073483 |
| CHEUNG, S. | 04/23/10 | Circulated documents. | .30 | 42.00 | 25073533 |
| GOTTLIEB, S.L. | 04/23/10 | Review documents. | 4.00 | 1,800.00 | 25075340 |
| MARQUARDT, P.D. | 04/23/10 | Contract management call. | 1.10 | 1,045.00 | 25083750 |
| MARQUARDT, P.D. | 04/23/10 | Plan update call (partial participation). | 1.20 | 1,140.00 | 25083757 |
| WEISS, E. | 04/23/10 | Finished reviewing pre-bankruptcy transaction docs to find any allocation-related docs | 3.40 | 1,275.00 | 25087541 |
| WEISS, E. | 04/23/10 | Went through team emails from the week and forwarded any important emails not already on LNB to paralegal for posting on LNB | .80 | 300.00 | 25087544 |
| BAIK, R. | 04/23/10 | Team meeting. | 1.50 | 772.50 | 25090227 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| THOMPSON, C. | 04/23/10 | Monitored court docket. | .30 | 42.00 | 25099962 |
|---|---|---|---|---|---|
| THOMPSON, C. | 04/23/10 | Monitored court docket. | .20 | 28.00 | 25100054 |
| TAIWO, T. | 04/23/10 | team meeting | 1.20 | 540.00 | 25114611 |
| WEAVER, K. | 04/23/10 | Team meeting. | 1.70 | 765.00 | 25114662 |
| BROD, C. B. | 04/23/10 | E-mails Bromley (.20). | .20 | 199.00 | 25120530 |
| BROD, C. B. | 04/23/10 | Continued work on case issues (1.00). | 1.00 | 995.00 | 25121062 |
| BRITT, T.J. | 04/23/10 | Chapter 11 Daily Docket Summary. | .40 | 150.00 | 25125271 |
| BRITT, T.J. | 04/23/10 | Communication w/ Kimberly Spiering regarding plan (.30); communication w/ Jim Bromley regarding documents (.20); communication w/ Don Powers regarding retention (.20) | .70 | 262.50 | 25125324 |
| BRITT, T.J. | 04/23/10 | Chapter 15 Docket: communication w/ MAO regarding docket entries. | .10 | 37.50 | 25125378 |
| ZOUBOK, L. | 04/23/10 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25125754 |
| GEIGER, T. | 04/23/10 | Nortel Plan Team Meeting | 1.80 | 1,026.00 | 25134310 |
| GEIGER, T. | 04/23/10 | Emails re doc collection status | .50 | 285.00 | 25134316 |
| LEE, J. | 04/23/10 | Nortel claims issues and follow-up. | .70 | 399.00 | 25141947 |
| KRUTONOGAYA, A. | 04/23/10 | Team mtg. | 1.50 | 562.50 | 25143639 |
| SPIERING, K. | 04/23/10 | Conferred with team re: claim. | .30 | 189.00 | 25150964 |
| LIPNER, L. | 04/23/10 | team meeting (1.50); follow-up o/c w/ E. Bussigel (1.00); email to J. Ray re. intercompany agreement (.20); reviewed conflict list (.10) | 2.80 | 1,260.00 | 25151633 |
| SPIERING, K. | 04/23/10 | Conferred with team re: document. | .90 | 567.00 | 25157166 |
| BROMLEY, J. L. | 04/23/10 | Various ems on case matters with Brod, Schweitzer, Ray, others (.80); team meeting (.80); Plan team mtg (1.10); call with Ray and Zelbo on allocation issues (.50). | 3.20 | 3,184.00 | 25287753 |
| LANZKRON, J. | 04/24/10 | Collected documents and sent them to the litigators notebook. | 1.00 | 375.00 | 25057177 |
| BROMLEY, J. L. | 04/24/10 | Ems on various case matters with Ray. | .20 | 199.00 | 25067698 |
| BROD, C. B. | 04/24/10 | Review memorandum (1.7). | 1.70 | 1,691.50 | 25121981 |
| LANZKRON, J. | 04/25/10 | Organized documents and sent them to the litigators notebook. | 2.20 | 825.00 | 25057264 |
| BROMLEY, J. L. | 04/25/10 | Work on catching up on various case matters and preparations for meetings on allocation matters (2.80). | 2.80 | 2,786.00 | 25067705 |
| CORNELIUS, J. | 04/25/10 | Emails with Kara and C. Wauters regarding template. | .20 | 75.00 | 25070465 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| BROD, C. B. | 04/25/10 | Review allocation protocol matters and various comments of parties (2.00). | 2.00 | 1,990.00 | 25122016 |
| SCHWEITZER, L.M | 04/25/10 | Prepare for mtg. (0.5). | .50 | 452.50 | 25265078 |
| LANZKRON, J. | 04/26/10 | Organized documents and sent them to the Litigators Notebook. | 1.00 | 375.00 | 25067976 |
| WEINSTEIN, R.D. | 04/26/10 | Reviewed workstream chart. | .10 | 37.50 | 25068028 |
| SUGERMAN, D. L. | 04/26/10 | Extensive attention to revision of letter, including successive revisions of draft notification letter and review Schweitzer draft acknowledgment letter and numerous emails CGSH (Schweitzer, Buell) and Nortel (Stephens and Bifield) re same. Confer Cornelius re subsidiary diligence. | 1.80 | 1,791.00 | 25070346 |
| FLEMING-DELACRU | 04/26/10 | T/c with B. Houston. | .10 | 51.50 | 25070439 |
| CORNELIUS, J. | 04/26/10 | Call Will Fitzgerald regarding templates. | .10 | 37.50 | 25070480 |
| CORNELIUS, J. | 04/26/10 | Email C. Wauters regarding analysis. | .20 | 75.00 | 25070483 |
| CORNELIUS, J. | 04/26/10 | Email Paul B. regarding interco claims. | .20 | 75.00 | 25070487 |
| CORNELIUS, J. | 04/26/10 | Meeting David Sugerman regarding process. | .20 | 75.00 | 25070493 |
| CORNELIUS, J. | 04/26/10 | Email templates to Jean Lee. | .10 | 37.50 | 25070497 |
| CORNELIUS, J. | 04/26/10 | Email Antonia regarding agreement. | .10 | 37.50 | 25070503 |
| CORNELIUS, J. | 04/26/10 | Revise and circulate template. | .60 | 225.00 | 25070506 |
| FLEMING-DELACRU | 04/26/10 | T/c with J. Croft. | .10 | 51.50 | 25070534 |
| FLEMING-DELACRU | 04/26/10 | Drafted email to C. Ricaurde. | .30 | 154.50 | 25070559 |
| FLEMING-DELACRU | 04/26/10 | T/c with J. Kalish. | .10 | 51.50 | 25070764 |
| FLEMING-DELACRU | 04/26/10 | Email to O. Luker. | .20 | 103.00 | 25070782 |
| FLEMING-DELACRU | 04/26/10 | Email to C. Ricarde. | .10 | 51.50 | 25070816 |
| FLEMING-DELACRU | 04/26/10 | T/c with L. Lipner. | .50 | 257.50 | 25070866 |
| FLEMING-DELACRU | 04/26/10 | Gathered materials. | .30 | 154.50 | 25070913 |
| FLEMING-DELACRU | 04/26/10 | T/c with P. Bozello. | .40 | 206.00 | 25070931 |
| FLEMING-DELACRU | 04/26/10 | T/c with L. Schweitzer. | .10 | 51.50 | 25070945 |
| FLEMING-DELACRU | 04/26/10 | T/c with K. Weaver. | .20 | 103.00 | 25070961 |
| FLEMING-DELACRU | 04/26/10 | Reviewed accounting guidelines. | .80 | 412.00 | 25070968 |
| ROZENBERG, I. | 04/26/10 | Conf w/ Ogilvy, Monitor, Goodmans, L. Schweitzer, Craig Brod, J. Bromley re allocation protocol issues (6.00); revise agreement (1.00); team corr re document production issues (.50); review research and relevant docs (.50). | 8.00 | 5,560.00 | 25072282 |
| PEACOCK, L.L. | 04/26/10 | Corresponded with allocation team regarding review and followed up with T. Geiger regarding | .80 | 484.00 | 25072449 |

**MATTER: 17650-004  CASE ADMINISTRATION**

question. (.80)

| | | | | | |
|---|---|---|---|---|---|
| BRITT, T.J. | 04/26/10 | drafting of requirements in Nortel deal docs | 6.10 | 2,287.50 | 25074653 |
| WAUTERS, C.-A. | 04/26/10 | Markup of summaries of M&A agreement for subsidiary analysis; conf Jean Lee re filling in templates for subsidiary analysis; emails John Cornelius and review and markup of form template. | 1.50 | 907.50 | 25075367 |
| QUA, I | 04/26/10 | Research as per K. Weaver and correspondence re same | 1.00 | 215.00 | 25075803 |
| QUA, I | 04/26/10 | Correspondence with L. Peacock re Nortel calendar | .10 | 21.50 | 25075808 |
| BROMLEY, J. L. | 04/26/10 | Long mtgs on various case matters and allocation issues with Ray, LS, CB, HZ (partial attendance), Tay, McDonald, others (6.00); weekly advisors call (.50); mtg w LS to catch up on pending matters (1.00); various ems on case matters with team members (.50); mtg w Ray on various case matters (1.00). | 9.00 | 8,955.00 | 25075821 |
| BUSSIGEL, E.A. | 04/26/10 | T/c  J. Lanzkron re calendar | .10 | 37.50 | 25087063 |
| BUSSIGEL, E.A. | 04/26/10 | Distributing calendar | .30 | 112.50 | 25087068 |
| BUSSIGEL, E.A. | 04/26/10 | Updating workstream chart | .30 | 112.50 | 25087070 |
| BUSSIGEL, E.A. | 04/26/10 | Organizing case files | .60 | 225.00 | 25087074 |
| THOMPSON, C. | 04/26/10 | Monitored court docket. | .20 | 28.00 | 25100330 |
| TAIWO, T. | 04/26/10 | calls with K. Spiering re: motion draft | .30 | 135.00 | 25100363 |
| TAIWO, T. | 04/26/10 | correspondence re: claim dispute | .20 | 90.00 | 25100371 |
| TAIWO, T. | 04/26/10 | correspondence re: 4/29 agenda (.1,.1,.1,.1,.1,.1,.1,.2,.1) | 1.10 | 495.00 | 25100378 |
| CHEUNG, S. | 04/26/10 | Circulated monitored docket online. | .50 | 70.00 | 25101762 |
| CHEUNG, S. | 04/26/10 | Circulated documents. | .30 | 42.00 | 25101835 |
| LACKS, J. | 04/26/10 | Added dates to case calendar (0.2); call w/E. Bussigel re: case issue (0.1); emailed w/I. Rozenberg re: allocation issue (0.1). | .40 | 180.00 | 25102683 |
| LIPNER, L. | 04/26/10 | case management (1.00);  t/c w/ E. Bussigel and B. Houston re. same (.10); t/c w. E. Bussigel (.20); Email w/ J. Bromley and J. Ray re. intercompany agreement (.50); | 1.80 | 810.00 | 25104433 |
| CROFT, J. | 04/26/10 | Nortel diary review. | .30 | 154.50 | 25114110 |
| WEAVER, K. | 04/26/10 | E-mails to E. Bussigel, T. Britt re: calendar, hearings. | .10 | 45.00 | 25114356 |
| WEAVER, K. | 04/26/10 | T/c with A. Krutonogaya re: hearing materials. | .20 | 90.00 | 25114416 |
| WEAVER, K. | 04/26/10 | Workstream updates. | .20 | 90.00 | 25114424 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/26/10 | Strike off letter revisions. | .50 | 497.50 | 25114746 |
| WEISS, E. | 04/26/10 | Created list of pre-bankruptcy transaction docs related to allocation based on prior review of docs | 1.00 | 375.00 | 25115179 |
| WEISS, E. | 04/26/10 | Reviewed documents for presentations | .20 | 75.00 | 25115255 |
| SALVATORE, N. | 04/26/10 | Review of docket sweeps. | .10 | 57.00 | 25115463 |
| SALVATORE, N. | 04/26/10 | Review of calendar and emails to team re same. | .20 | 114.00 | 25115466 |
| SALVATORE, N. | 04/26/10 | TCs with N. Ryckaert re side agreement motion. | .20 | 114.00 | 25115492 |
| SALVATORE, N. | 04/26/10 | Email to J. Cyston re form invoice and payment procedures. | .20 | 114.00 | 25115505 |
| SALVATORE, N. | 04/26/10 | Email to L. Schweitzer re OCP. | .20 | 114.00 | 25115511 |
| SALVATORE, N. | 04/26/10 | TC with A. Krutonogaya re OCP. | .10 | 57.00 | 25115518 |
| SALVATORE, N. | 04/26/10 | Email to L. Schweitzer re OCP and review of statement. | .10 | 57.00 | 25115531 |
| SALVATORE, N. | 04/26/10 | Email to team re: agenda. | .10 | 57.00 | 25121494 |
| SALVATORE, N. | 04/26/10 | Review of agenda. | .10 | 57.00 | 25121516 |
| SALVATORE, N. | 04/26/10 | TC w/A. Cordo re: UST. | .20 | 114.00 | 25121531 |
| SALVATORE, N. | 04/26/10 | Review of workstream chart. | .10 | 57.00 | 25121578 |
| SALVATORE, N. | 04/26/10 | Email to D. Powers re: claims. | .20 | 114.00 | 25121596 |
| SALVATORE, N. | 04/26/10 | Organized materials for case records. | .50 | 285.00 | 25121666 |
| BROD, C. B. | 04/26/10 | Attend allocation meeting with Ray, Chillmark, Ogilvy, E&Y, Bromley, Schweitzer, Zelbo, Rozenberg (3.5). | 3.50 | 3,482.50 | 25122057 |
| BROD, C. B. | 04/26/10 | Continued meeting on allocation matters with same representatives of parties, H. Zelbo (partial attendance) (2.5). | 2.50 | 2,487.50 | 25122373 |
| SALVATORE, N. | 04/26/10 | Email to J. Bromley re: UST. | .10 | 57.00 | 25123032 |
| BRITT, T.J. | 04/26/10 | Communications w/Nortel pleadings team re: PACER | .10 | 37.50 | 25126130 |
| BRITT, T.J. | 04/26/10 | Chapter 15 Weekly Docket Summary | .70 | 262.50 | 25126159 |
| GEIGER, T. | 04/26/10 | Reviewed Docs in dataroom | 4.10 | 2,337.00 | 25134407 |
| GEIGER, T. | 04/26/10 | Updated status chart | .70 | 399.00 | 25134415 |
| GOTTLIEB, S.L. | 04/26/10 | Review agreement and draft APA. | 1.50 | 675.00 | 25135593 |
| LEE, J. | 04/26/10 | Drafted side letter; reviewed side letter provisions. | 1.50 | 855.00 | 25141963 |
| LEE, J. | 04/26/10 | Meeting with C. Wauters re: entities. | .50 | 285.00 | 25141993 |
| LEE, J. | 04/26/10 | Reviewed materials re: subsidiaries. | 2.70 | 1,539.00 | 25142007 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| KRUTONOGAYA, A. | 04/26/10 | Communications w/N. Ryckaert re Side Agmts (.2); attn to OCP issues (.2); t/c w/N. Ryckaert re Side Agmts (.2); work re asset sale Side Agmt (.2); communications w/ L. Schweitzer and N. Salvatore re OCP issue and review of emails re OCP issue (.5); emails to B. Gibbon re Funding papers (.4); addressing OCP issue (.3); attn to OCP issue (.3). | 2.30 | 862.50 | 25144613 |
| SPIERING, K. | 04/26/10 | Conferred with team re: employee issues. | .30 | 189.00 | 25157180 |
| SCHWEITZER, L.M | 04/26/10 | Mtgs in NY w/Ogilvy, Monitor, JB, JR, CB, etc. incl f/u mtgs w/clients, JB (7.0) Corresp DS, KS, etc. re subsidiary analysis & revise drafts re same (0.8). | 7.80 | 7,059.00 | 25307363 |
| BRITT, T.J. | 04/27/10 | Drafting and editing of chart | 3.00 | 1,125.00 | 25075951 |
| REEB, R. | 04/27/10 | Assign subsidiary analysis to various members of the team. | 1.50 | 562.50 | 25076507 |
| REEB, R. | 04/27/10 | Create templates containing relevant information re: U.S. Debtors and their subsidiaries. | 3.30 | 1,237.50 | 25076508 |
| KRUTONOGAYA, A. | 04/27/10 | Attention to OCP issues, including tc with L. Wertheimer. | .70 | 262.50 | 25076521 |
| KRUTONOGAYA, A. | 04/27/10 | Tc w/ A. Hill re Side Agreement (.2); tc N. Ryckaert re same (.2); e-mail re same to J. McGill and N. Ryckaert (,1). | .50 | 187.50 | 25076522 |
| KRUTONOGAYA, A. | 04/27/10 | Tc with B. Gibbon re Funding (.1); review of related documentation (.2). | .30 | 112.50 | 25076523 |
| ROZENBERG, I. | 04/27/10 | Misc corr w/ team re issues related to allocation protocol (.7); conf w/ Weiss re documents (.3); conf w/ Lacks re legal research (.3). | 1.30 | 903.50 | 25079899 |
| SUGERMAN, D. L. | 04/27/10 | Review draft CGSH workstream update, emails Reeb re status and diligence templates. | .50 | 497.50 | 25083324 |
| PARALEGAL, T. | 04/27/10 | I. Almeida - searching for documents (1); workstream updates as per N. Salvatore (1.5); locating example of service list as per J. Croft (.5) | 3.00 | 720.00 | 25084980 |
| PEACOCK, L.L. | 04/27/10 | Corresponded with allocation team to meet to discuss review and followed up with T. Geiger regarding question. (.80) | .80 | 484.00 | 25089740 |
| FLEMING-DELACRU | 04/27/10 | Staffing meeting. | .40 | 206.00 | 25089961 |
| FLEMING-DELACRU | 04/27/10 | T/c with B. Houston. | .10 | 51.50 | 25089975 |
| FLEMING-DELACRU | 04/27/10 | T/c with D. Buell. | .10 | 51.50 | 25089978 |
| FLEMING-DELACRU | 04/27/10 | T/c's with K. Weaver. | .20 | 103.00 | 25089979 |
| FLEMING-DELACRU | 04/27/10 | Drafted email. | .10 | 51.50 | 25090113 |
| FLEMING-DELACRU | 04/27/10 | T/c with L. Lipner. | .10 | 51.50 | 25090115 |
| FLEMING-DELACRU | 04/27/10 | T/c with N. Salvatore. | .20 | 103.00 | 25090138 |
| FLEMING-DELACRU | 04/27/10 | T/c with J. Lacks re: allocation. | .20 | 103.00 | 25090168 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/27/10 | T/c with K. Weaver. | .20 | 103.00 | 25090186 |
| FLEMING-DELACRU | 04/27/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25090251 |
| FLEMING-DELACRU | 04/27/10 | T/c with S. Cousquer. | .10 | 51.50 | 25090298 |
| FLEMING-DELACRU | 04/27/10 | Arranged meeting. | .10 | 51.50 | 25090300 |
| FLEMING-DELACRU | 04/27/10 | T/c with J. Croft. | .10 | 51.50 | 25090305 |
| FLEMING-DELACRU | 04/27/10 | Prepared for staffing meeting. | .10 | 51.50 | 25090503 |
| FLEMING-DELACRU | 04/27/10 | Reviewed objection. | .10 | 51.50 | 25090506 |
| FLEMING-DELACRU | 04/27/10 | T/c with A. Cordo. | .10 | 51.50 | 25090513 |
| CORNELIUS, J. | 04/27/10 | Email Will Fitzgerald regarding entity analysis. | .10 | 37.50 | 25092092 |
| CORNELIUS, J. | 04/27/10 | Call Will Fitzgerald regarding templates. | .10 | 37.50 | 25092095 |
| CORNELIUS, J. | 04/27/10 | Review documents. | .60 | 225.00 | 25092096 |
| CORNELIUS, J. | 04/27/10 | Research information on analysts. | .30 | 112.50 | 25092100 |
| CORNELIUS, J. | 04/27/10 | Email C-A. Wauters on prices. | .10 | 37.50 | 25092101 |
| CORNELIUS, J. | 04/27/10 | Subsidiary analysis research. | .90 | 337.50 | 25092104 |
| CORNELIUS, J. | 04/27/10 | Email Becca Reeb and Jean Lee regarding division of labor. | .10 | 37.50 | 25092106 |
| CORNELIUS, J. | 04/27/10 | Draft analysis template. | .50 | 187.50 | 25092109 |
| BUSSIGEL, E.A. | 04/27/10 | Updating calendar | .10 | 37.50 | 25094385 |
| BUSSIGEL, E.A. | 04/27/10 | T/c with L. Lipner re case issues | .10 | 37.50 | 25094411 |
| LACKS, J. | 04/27/10 | Met w/I. Rozenberg re: allocation research (0.3); call w/G. Bongartz re: schedules questions (0.1); researched allocation issue incl. call w/MFD (0.6); call/email w/J. Loatman re: cross-border bankruptcies (0.3); continued allocation research and drafted memo (3.9). | 5.20 | 2,340.00 | 25102694 |
| CHEUNG, S. | 04/27/10 | Circulated monitored docket online. | .30 | 42.00 | 25103061 |
| WEAVER, K. | 04/27/10 | Notebooking. | .70 | 315.00 | 25113998 |
| CROFT, J. | 04/27/10 | CMC Call | .20 | 103.00 | 25114190 |
| TAIWO, T. | 04/27/10 | correspondence with K. Spiering re: motion draft | .30 | 135.00 | 25114381 |
| TAIWO, T. | 04/27/10 | call with K. Spiering re: motion draft | .20 | 90.00 | 25114387 |
| TAIWO, T. | 04/27/10 | edits to motion draft | 3.10 | 1,395.00 | 25114395 |
| BUELL, D. M. | 04/27/10 | Staffing meeting. | .50 | 497.50 | 25114868 |
| SALVATORE, N. | 04/27/10 | Telephone call with K. Weaver regarding settlement. | .20 | 114.00 | 25114993 |
| SALVATORE, N. | 04/27/10 | Emails to L. Schweitzer and E. Bussigel regarding | .20 | 114.00 | 25115001 |

MATTER: 17650-004  CASE ADMINISTRATION

rejection.

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/27/10 | Telephone call with K. Weaver regarding professional payment. | .10 | 57.00 | 25115002 |
| THOMPSON, C. | 04/27/10 | Monitored court docket. | .30 | 42.00 | 25115019 |
| SALVATORE, N. | 04/27/10 | Prepare for staffing meeting. | .30 | 171.00 | 25115033 |
| SALVATORE, N. | 04/27/10 | Staffing meeting. | .40 | 228.00 | 25115036 |
| SALVATORE, N. | 04/27/10 | Telephone call with M. Sercombe regarding staffing. | .10 | 57.00 | 25115039 |
| SALVATORE, N. | 04/27/10 | Email to A. Cordo regarding case management. | .20 | 114.00 | 25115056 |
| WEISS, E. | 04/27/10 | Meeting with I. Rozenberg to discuss review of pre-bankruptcy transaction docs for allocation-related materials | .30 | 112.50 | 25115269 |
| BROD, C. B. | 04/27/10 | Conference Zelbo re:  allocation (.10). | .10 | 99.50 | 25123560 |
| BRITT, T.J. | 04/27/10 | Communications w/Nora Salvatore and Kimberly Spiering re: Workstream Update. | .20 | 75.00 | 25130238 |
| BRITT, T.J. | 04/27/10 | Daily Docket: Reviewed communications from MAO re docket entries. | .10 | 37.50 | 25130248 |
| GEIGER, T. | 04/27/10 | Follow-up research for memo | 1.20 | 684.00 | 25134435 |
| GEIGER, T. | 04/27/10 | Reviewed Docs in dataroom | 1.50 | 855.00 | 25134443 |
| GOTTLIEB, S.L. | 04/27/10 | Review tax related documents. | 2.00 | 900.00 | 25135606 |
| LEE, J. | 04/27/10 | Due diligence on subsidiaries. | 1.80 | 1,026.00 | 25142104 |
| LIPNER, L. | 04/27/10 | t/c w/ M. Fleming Delacruz (.20); t/c w/ B. Houston re. case management (.20); t/c re. intercompany agreement w/ J. Bromley , J. Ray and others (.50); preparation re. same (.30); emails re. same w/ J. Bromley and UCC and Bonds (.40)T/c w. E. Bussigel re. motion template (.20) | 1.80 | 810.00 | 25151665 |
| SERCOMBE, M.M. | 04/27/10 | Revisions and comments to correspondence. | .70 | 399.00 | 25163288 |
| SPIERING, K. | 04/27/10 | Researched priority, conferred with team re: same. | 2.30 | 1,449.00 | 25164244 |
| SPIERING, K. | 04/27/10 | Reviewed and edited summary. | 1.40 | 882.00 | 25164246 |
| SPIERING, K. | 04/27/10 | Revised draft report and appendices. | 5.20 | 3,276.00 | 25164252 |
| BROMLEY, J. L. | 04/27/10 | Various ems on case matters with Brod, Schweitzer, others (.70); mtg with Lanzkron re cascade issues (.30); ems re same; Nortel staffing meeting (.50). | 1.50 | 1,492.50 | 25287824 |
| BROMLEY, J. L. | 04/27/10 | Call w/Monitor and UKA; ems re same (.50). | .50 | 497.50 | 25287879 |
| SCHWEITZER, L.M | 04/27/10 | Conf C Brod re DS & pending matters (0.3). Corresp re subsidiaries (0.3).  Creditor corresp (0.3).  Review agenda ltr (0.1).  Conf NS, EB, TB re contract review (0.8). Staffing mtg (0.4). | 2.20 | 1,991.00 | 25307488 |

84

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| KRUTONOGAYA, A. | 04/28/10 | Case administration - review of documentation (.5); tc with Ogilvy re pleadings (.2); attention to OCP issues (1); communications with S. Malik re Side Agreement (.1); oc with N. Salvatore re OCP issue (.2). | 2.00 | 750.00 | 25087602 |
| WEINSTEIN, R.D. | 04/28/10 | T/C with C. Condlin (.2); reviewed assigned contracts list re: same (1). | 1.20 | 450.00 | 25087628 |
| LANZKRON, J. | 04/28/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 25087810 |
| ROZENBERG, I. | 04/28/10 | Revise confidentiality agreement (1.00); conf and corr re document production issues (.70); Zelbo call re presentation (.30); misc team conf and corr re allocation protocol issues (.50); review agreements (.50). | 3.00 | 2,085.00 | 25089489 |
| WAUTERS, C.-A. | 04/28/10 | Email Dave Sugerman, J Cornelius, R Reeb, J.Lee re team meeting and update on subsidiary analysis (0.5); review of emails re subsidiary analysis review of documents and preparation of templates (0.5). | 1.00 | 605.00 | 25089745 |
| PEACOCK, L.L. | 04/28/10 | Nortel meeting to discuss allocation issues (.2); reviewed I. Rozenberg's correspondence with S. Tenai at Olgilvy regarding document collection and correspondence (.3). | .50 | 302.50 | 25090281 |
| FLEMING-DELACRU | 04/28/10 | Email to J. Lanzkron. | .10 | 51.50 | 25090838 |
| FLEMING-DELACRU | 04/28/10 | T/c with A. Cambouris. | .10 | 51.50 | 25090855 |
| FLEMING-DELACRU | 04/28/10 | T/c with S. Cousquer. | .10 | 51.50 | 25090975 |
| FLEMING-DELACRU | 04/28/10 | Email to J. Stam. | .10 | 51.50 | 25090978 |
| SUGERMAN, D. L. | 04/28/10 | TC Hailey re plan. | .10 | 99.50 | 25094370 |
| BUSSIGEL, E.A. | 04/28/10 | T/c with N. Salvatore re case issues | .30 | 112.50 | 25094428 |
| BUSSIGEL, E.A. | 04/28/10 | Meeting with L. Schweitzer re case issues | .40 | 150.00 | 25094437 |
| BUSSIGEL, E.A. | 04/28/10 | Updating calendar | .50 | 187.50 | 25094481 |
| BUSSIGEL, E.A. | 04/28/10 | Email R. Baik re motion timeline | .20 | 75.00 | 25094484 |
| BUSSIGEL, E.A. | 04/28/10 | Updating motion template | .30 | 112.50 | 25094487 |
| LACKS, J. | 04/28/10 | Continued research/revised memo (1.3); call w/L. Lipner re: case admin (0.1); revised memo re: allocation issues and sent to I. Rozenberg (1.3). | 2.70 | 1,215.00 | 25102719 |
| CHEUNG, S. | 04/28/10 | Circulated monitored docket online. | .20 | 28.00 | 25103092 |
| CHEUNG, S. | 04/28/10 | Circulated documents. | .20 | 28.00 | 25103107 |
| REEB, R. | 04/28/10 | Perform diligence; speak with Mike McRitchie regarding dataroom. | 1.30 | 487.50 | 25104965 |
| MARQUARDT, P.D. | 04/28/10 | Follow up TSA agreement. | .30 | 285.00 | 25111529 |
| MARQUARDT, P.D. | 04/28/10 | Supplier issues. | .60 | 570.00 | 25111541 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| MARQUARDT, P.D. | 04/28/10 | NBS hiring questions. | .30 | 285.00 | 25111546 |
| CORNELIUS, J. | 04/28/10 | Subsidiary analysis. | .50 | 187.50 | 25111922 |
| CORNELIUS, J. | 04/28/10 | Prepare templates. | .50 | 187.50 | 25111925 |
| CORNELIUS, J. | 04/28/10 | Email from Marcel regarding meeting. | .20 | 75.00 | 25111931 |
| SALVATORE, N. | 04/28/10 | Telephone call with A. Cordo regarding case management. | .10 | 57.00 | 25112701 |
| SALVATORE, N. | 04/28/10 | Review of Code regarding creditor meetings. | .20 | 114.00 | 25112707 |
| SALVATORE, N. | 04/28/10 | Email to J. Bromley regarding same. | .10 | 57.00 | 25112817 |
| SALVATORE, N. | 04/28/10 | Telephone call with M. Fleming regarding case management and motions. | .20 | 114.00 | 25112822 |
| SALVATORE, N. | 04/28/10 | Emails to A. Krutonogaya regarding OCP issue. | .20 | 114.00 | 25112846 |
| SALVATORE, N. | 04/28/10 | Telephone call with K. Weaver regarding case management. | .10 | 57.00 | 25112862 |
| SALVATORE, N. | 04/28/10 | Telephone call with A. Krutonogaya regarding OCP issue. | .20 | 114.00 | 25112867 |
| SALVATORE, N. | 04/28/10 | Email to A. Krutonogaya regarding OCP issue. | .10 | 57.00 | 25112877 |
| TAIWO, T. | 04/28/10 | correspondence re: hearing dates | .20 | 90.00 | 25113754 |
| TAIWO, T. | 04/28/10 | review of CCAA motion | .20 | 90.00 | 25113792 |
| TAIWO, T. | 04/28/10 | correspondence re: agenda draft | .60 | 270.00 | 25113814 |
| TAIWO, T. | 04/28/10 | correspondence re: calendar | .20 | 90.00 | 25113836 |
| TAIWO, T. | 04/28/10 | call with E. Bussigel re: calendar | .10 | 45.00 | 25113842 |
| TAIWO, T. | 04/28/10 | correspondence with K. Spiering re: motion draft | .10 | 45.00 | 25113894 |
| TAIWO, T. | 04/28/10 | correspondence with J. Westerfield re: meeting | .20 | 90.00 | 25113898 |
| TAIWO, T. | 04/28/10 | correspondence with D. Buell re: research | .10 | 45.00 | 25113902 |
| THOMPSON, C. | 04/28/10 | Monitored court docket. | .30 | 42.00 | 25115281 |
| WEISS, E. | 04/28/10 | Researched case law. | 2.30 | 862.50 | 25115447 |
| WEISS, E. | 04/28/10 | Allocation team meeting (Rozenberg, Gottlieb, Geiger) | .40 | 150.00 | 25115458 |
| QUA, I | 04/28/10 | Correspondence with E. Weiss re Allocation Related Docs and preparation re same docs | .20 | 43.00 | 25116828 |
| QUA, I | 04/28/10 | Correspondence with R. Gruszecki and I. Almeida re Sale Closing Date | .10 | 21.50 | 25116845 |
| BRITT, T.J. | 04/28/10 | Call w Kimberly Spiering regarding update for team (.20); emails to/from Kimberly Spiering regarding same (.20); prep for meeting w/ Kimberly Spiering - summary of progress and next steps (1.0); meeting w Lisa Schweitzer and Kimberly Spiering regarding document (.70); meeting w/ L. Schweitzer | 2.40 | 900.00 | 25122557 |

86

**MATTER: 17650-004  CASE ADMINISTRATION**

regarding next assignment (.30)

| | | | | | |
|---|---|---|---|---|---|
| BRITT, T.J. | 04/28/10 | Chapter 15 Docket: communication w MAO regarding docket entries. | .10 | 37.50 | 25122567 |
| BRITT, T.J. | 04/28/10 | Chapter 11 Docket: communications w/ Joe Lanzkron and Emily Bussigel regarding daily docket summary. | .20 | 75.00 | 25122611 |
| PARALEGAL, T. | 04/28/10 | I. Almeida - gathering docs to send to L. Egan at Nortel (3); update summary fee chart for all recent inputs (4); gathering sample service list as per J. Croft (1); notebooking memos as per A. Krutonogaya (1) | 9.00 | 2,160.00 | 25122895 |
| BROD, C. B. | 04/28/10 | Conference Riedel re: investment (.20); telephone call Dixter (.10); e-mail Bromley (.10). | .40 | 398.00 | 25124081 |
| GEIGER, T. | 04/28/10 | Mtg. with allocation team: I. Rozenberg, L. Peacock, E. Weiss & S. Gottlieb re confidentiality issues | .50 | 285.00 | 25134483 |
| GEIGER, T. | 04/28/10 | Reviewed Docs in dataroom | 1.10 | 627.00 | 25134495 |
| GOTTLIEB, S.L. | 04/28/10 | Meet with allocation team. | .50 | 225.00 | 25136053 |
| CUMMINGS-GORDON | 04/28/10 | Processing documents | 1.00 | 225.00 | 25141767 |
| LEE, J. | 04/28/10 | Drafted templates re: of Nortel subsidiaries. | 2.80 | 1,596.00 | 25142173 |
| LEE, J. | 04/28/10 | Due diligence on subsidiaries. | 2.10 | 1,197.00 | 25142179 |
| LIPNER, L. | 04/28/10 | t/c w/ J. Stam (OR) re. agreement (.20); Emails w. E. Laut, R. Ellis (HS) and J. Stam (OR) re. same (.90); emails w/ Akin, Milbank and J. Bromley re. same (.60); T/C w/ J. Lanzkron re. working party list (.20); email to J. Lanzkron re. same (.20); t/c w/ K. Spiering re. reclamation procedures (.10); email to K. Spiering re. same (.20) | 2.40 | 1,080.00 | 25151730 |
| BROMLEY, J. L. | 04/28/10 | Various ems on case matters with Brod, Schweitzer, Lipner, MFD, others (.80); ems with Zelbo and Rozenberg on allocation issues (.50); mtg with Chilmark, Ray on same and other issues (1.50). | 2.80 | 2,786.00 | 25287896 |
| SCHWEITZER, L.M | 04/28/10 | Review various J Ray corresp, diligence (1.2). T/c C Brod (0.3). KS corresp re subsidiaries (0.3). Internal corresp (JB, JC, etc) re corp issues (0.3). Conf T Britt, KS re documents (0.7). T/c & e/ms EB re credit issue (0.3). Conf TB re new assignment (0.3). | 3.40 | 3,077.00 | 25307877 |
| BUSSIGEL, E.A. | 04/29/10 | T/c J. Westerfield re calendar | .20 | 75.00 | 25095092 |
| KRUTONOGAYA, A. | 04/29/10 | Tc with B. Khan re professional fees (.1); e-mail re same to N. Salvatore, A. Cordo and A. Gazze (.2); work re OCP issue (1); tc with A. Cordo and N. Salvatore re same (.3). | 1.60 | 600.00 | 25099751 |
| ESKENAZI, C. | 04/29/10 | Upload documents onto system for review. | 1.00 | 275.00 | 25100103 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| WHATLEY, C. | 04/29/10 | Docketed papers received. | .80 | 112.00 | 25101704 |
| BAREFOOT, L. | 04/29/10 | T/C w/Weaver re:  matter. | .30 | 189.00 | 25102486 |
| LACKS, J. | 04/29/10 | Call w/N. Salvatore re: 5/5 hearing (0.1); emailed MNAT re: agenda for 5/5 hearing (0.1); call w/l. Rozenberg re: research memo (0.1); revised same and circulated to allocation team (1.4). | 1.70 | 765.00 | 25102732 |
| FLEMING-DELACRU | 04/29/10 | Email to J. Bromley. | .10 | 51.50 | 25102925 |
| FLEMING-DELACRU | 04/29/10 | T/c with K. Weaver. | .20 | 103.00 | 25102930 |
| FLEMING-DELACRU | 04/29/10 | Scheduled meeting. | .10 | 51.50 | 25102934 |
| CHEUNG, S. | 04/29/10 | Circulated monitored docket online. | .50 | 70.00 | 25103236 |
| CHEUNG, S. | 04/29/10 | Circulated documents. | .20 | 28.00 | 25103242 |
| CONZA, R. V. | 04/29/10 | Various discussions with K. Weaver and paras regarding ECF and service issues; supervise ECF filing, objection. | .50 | 315.00 | 25103379 |
| BROWN, J. | 04/29/10 | E-filing. | .50 | 70.00 | 25103701 |
| WAUTERS, C.-A. | 04/29/10 | Meeting John Cornelius, Rebecca Reeb and Jean Lee re briefing on Cleary workstream meeting and status of documentation made available by Nortel for subsidiary analysis. | 1.00 | 605.00 | 25103706 |
| LIPNER, L. | 04/29/10 | o/c with J. Bromley re. agreement (.10); o/c with J. Bromley re. same (.10); email exchange with R. Ellis (hs) re. same (.20); preparation re. same (.20) | .60 | 270.00 | 25104731 |
| REEB, R. | 04/29/10 | Meet with Nortel team. | 1.50 | 562.50 | 25104979 |
| REEB, R. | 04/29/10 | Perform due diligence review of documents in dataroom. | 1.00 | 375.00 | 25104981 |
| REEB, R. | 04/29/10 | Partial attendance at meeting with Charles-Antoine Wauters, John Cornelius, and Jean Lee. | .80 | 300.00 | 25104984 |
| REEB, R. | 04/29/10 | Meet with Will Fitzgerald to discuss tracker in dataroom. | .60 | 225.00 | 25105008 |
| SUGERMAN, D. L. | 04/29/10 | Meeting of CGSH Plan Development workstreams (Brod, Buell, Hailey, Alden, Salvatore, Bussigel, Cornelius, Coombs, et al.) (1.5), rvw Nortel email on strikeoff applications for dormant UK entities (.2). | 1.70 | 1,691.50 | 25109138 |
| MARQUARDT, P.D. | 04/29/10 | Nortel team call. | 1.50 | 1,425.00 | 25111664 |
| CORNELIUS, J. | 04/29/10 | Work stream update meeting. | 1.60 | 600.00 | 25112010 |
| CORNELIUS, J. | 04/29/10 | Meeting with C. Wauters, B. Reeb and J. Lee regarding analysis. | 1.20 | 450.00 | 25112018 |
| CORNELIUS, J. | 04/29/10 | Meeting with David Sugerman. | .10 | 37.50 | 25112025 |
| CORNELIUS, J. | 04/29/10 | Research primes and send to Kara. | .20 | 75.00 | 25112031 |

MATTER: 17650-004   CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| CORNELIUS, J. | 04/29/10 | Call R. Reeb regarding Nortel worksite/data room. | .20 | 75.00 | 25112043 |
| CORNELIUS, J. | 04/29/10 | Research entities on data room. | .30 | 112.50 | 25112077 |
| CORNELIUS, J. | 04/29/10 | Call Kara regarding primes and contracts. | .20 | 75.00 | 25112084 |
| CORNELIUS, J. | 04/29/10 | Call Kara regarding analysis. | .10 | 37.50 | 25112087 |
| CORNELIUS, J. | 04/29/10 | Email J. Lee and B. Reeb Nortel documents. | .30 | 112.50 | 25112111 |
| TAIWO, T. | 04/29/10 | correspondence re: case administration | .40 | 180.00 | 25113605 |
| TAIWO, T. | 04/29/10 | correspondence re: agenda | .90 | 405.00 | 25113612 |
| TAIWO, T. | 04/29/10 | correspondence with L. Schweitzer and J. Bromley re: CCAA hearing | .20 | 90.00 | 25113636 |
| TAIWO, T. | 04/29/10 | calls with K. Spiering re: motion timeline | .20 | 90.00 | 25113668 |
| PEACOCK, L.L. | 04/29/10 | Attended Nortel weekly status meeting and follow-up discussion with T. Geiger (1.80); corresponded with I. Rozenberg regarding drafting internal document for allocation meeting (.20). | 2.00 | 1,210.00 | 25113797 |
| THOMPSON, C. | 04/29/10 | Monitored court docket. | .30 | 42.00 | 25115640 |
| QUA, I | 04/29/10 | Filing of Nortel objection as per K. Weaver, correspondence with K. Weaver, I. Almeida and R. Conza re same | 4.70 | 1,010.50 | 25119182 |
| PARALEGAL, T. | 04/29/10 | I. Almeida - creating spiral bound of docs for M. Sercombe (2); checking with Nortel re updates to structure charts and getting a large format printout for new nortel members (1); finish fully updating summary fee chart (1) objection (3); notebooking as per A. Krutonogaya (1) | 8.00 | 1,920.00 | 25122938 |
| PARALEGAL, T. | 04/29/10 | I Almeida - notebooking memos as per A. Krutonogaya (4.25); saving docs as per various attorneys (1); printing and distributing nortel structure chart (1) | 6.30 | 1,512.00 | 25122998 |
| TAKASAKI, I. | 04/29/10 | Translation from Polish to English. | .80 | 144.00 | 25126279 |
| FLEMING-DELACRU | 04/29/10 | T/c with N. Salvatore. | .10 | 51.50 | 25126408 |
| MALIK, S. | 04/29/10 | General email review (1.5); o/c/w JB re: open Nortel matters and related follow-up (0.4). | 1.90 | 1,197.00 | 25128809 |
| BRITT, T.J. | 04/29/10 | Call w/Kimberly Spiering same (.20). Comm w/Rick Dipper (.20) | .40 | 150.00 | 25133184 |
| BRITT, T.J. | 04/29/10 | Daily Docket: Communications w/MAO re: docket entries. | .20 | 75.00 | 25133231 |
| SALVATORE, N. | 04/29/10 | Emails to A. Krutonogaya and A. Cordo regarding: OCP issues; | .20 | 114.00 | 25134398 |
| SALVATORE, N. | 04/29/10 | TC w/A. Krutonogaya re: OCP issue. | .10 | 57.00 | 25134473 |
| GEIGER, T. | 04/29/10 | Mtg. with I. Takasaki re Polish-language docs in dataroom | .80 | 456.00 | 25134518 |

89

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| GEIGER, T. | 04/29/10 | Plan Team Meeting | 1.40 | 798.00 | 25134528 |
| GEIGER, T. | 04/29/10 | Removal of docs from dataroom | 1.50 | 855.00 | 25134536 |
| SALVATORE, N. | 04/29/10 | TC w/ K. Spiering re: case management. | .20 | 114.00 | 25134547 |
| SALVATORE, N. | 04/29/10 | TC w/J. Croft re: hearing. | .10 | 57.00 | 25134566 |
| SALVATORE, N. | 04/29/10 | TC w/ J. Lacks re: hearing. | .10 | 57.00 | 25134585 |
| SALVATORE, N. | 04/29/10 | TC w/A. Cordo and A. Krutonogaya re: OCP issue. | .20 | 114.00 | 25134614 |
| GOTTLIEB, S.L. | 04/29/10 | Review allocation documents. | 3.00 | 1,350.00 | 25136179 |
| GOTTLIEB, S.L. | 04/29/10 | Review allocation documents. | 2.00 | 900.00 | 25136190 |
| SALVATORE, N. | 04/29/10 | Email to A. Krutonogaya re: OCP notice. | .10 | 57.00 | 25137129 |
| SALVATORE, N. | 04/29/10 | Review email re: disclosure statement. | .20 | 114.00 | 25137161 |
| SALVATORE, N. | 04/29/10 | Review disclosure language. | .50 | 285.00 | 25137199 |
| SALVATORE, N. | 04/29/10 | Organized materials for case records. | 1.20 | 684.00 | 25137219 |
| LEE, J. | 04/29/10 | Meeting re: subsidiaries and follow-up. | 1.00 | 570.00 | 25142233 |
| LEE, J. | 04/29/10 | Due diligence on subsidiaries. | 2.60 | 1,482.00 | 25142264 |
| ROZENBERG, I. | 04/29/10 | Team calls and confs re allocation protocol issues (1.00); review research memo (.50). | 1.50 | 1,042.50 | 25143607 |
| SPIERING, K. | 04/29/10 | Attended team meeting. | 1.50 | 945.00 | 25157182 |
| SERCOMBE, M.M. | 04/29/10 | Finalize documentation and evaluate remaining steps (3.2); exchange emails with S. Cousquer re affiliate issues (.1). | 3.30 | 1,881.00 | 25163380 |
| SPIERING, K. | 04/29/10 | Conferred with client and team re: issues. | .50 | 315.00 | 25173106 |
| BROMLEY, J. L. | 04/29/10 | Various ems on case matters with Brod, Schweitzer, Ray, others (.50); call Matt Rosenberg re on allocation issues (.50); mtg on allocation with Zelbo, Rozenberg, others (1.00); tc Pasquariello on allocation issues (.30); tc Stam on various case matters (.20). | 2.50 | 2,487.50 | 25288456 |
| SCHWEITZER, L.M | 04/29/10 | Conf KW, AK, BM re motion (1.0). Review J Lacks memo re MRDA (0.3). Corresp KW re issues, review drafts re same (1.0). Review court filings & drafts re same (0.8). Conf JB, IR, HZ, etc. re allocation issues (1.0). KGP corresp (0.2). Corresp MS re entities (0.3). Review 10Q (0.8). Misc t/cs, e/ms JB (0.5). | 5.90 | 5,339.50 | 25308244 |
| REEB, R. | 04/30/10 | Meet with Charles-Antoine Wauters, John Cornelius and Jean Lee. | .70 | 262.50 | 25105012 |
| REEB, R. | 04/30/10 | Meet with Will Fitzgerald to discuss diligence tracking. | .30 | 112.50 | 25105013 |
| REEB, R. | 04/30/10 | Perform due diligence review. | 1.80 | 675.00 | 25105014 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| WHATLEY, C. | 04/30/10 | Docketed papers received. | .50 | 70.00 | 25108717 |
| SUGERMAN, D. L. | 04/30/10 | Confer with Wauters re subsidiary diligence and tc Schweitzer re diligence. | 1.00 | 995.00 | 25109185 |
| MARQUARDT, P.D. | 04/30/10 | Conference call regarding allocation/reserves. | 1.10 | 1,045.00 | 25111766 |
| CORNELIUS, J. | 04/30/10 | Email C. Wauters regarding meeting. | .10 | 37.50 | 25112174 |
| CORNELIUS, J. | 04/30/10 | Email B. Reeb regarding Monday call on executory contracts. | .10 | 37.50 | 25112181 |
| CORNELIUS, J. | 04/30/10 | Prep for meeting (.2); Meeting with C. Wauters, J. Lee and B. Reeb regarding analysis templates and materials (.7). | .90 | 337.50 | 25112187 |
| CORNELIUS, J. | 04/30/10 | Research and prepare subsidiary analysis templates (populate). | 2.80 | 1,050.00 | 25112203 |
| DRAKE, J.A. | 04/30/10 | Email regarding insurance issues (.10). | .10 | 63.00 | 25112354 |
| SALVATORE, N. | 04/30/10 | Email to J. Croft regarding fees. | .10 | 57.00 | 25112881 |
| SALVATORE, N. | 04/30/10 | Telephone call with E. Bussigel regarding CRC council. | .10 | 57.00 | 25112892 |
| SALVATORE, N. | 04/30/10 | Email to L. Schweitzer regarding CRC council. | .30 | 171.00 | 25112897 |
| SALVATORE, N. | 04/30/10 | Telephone call with A. Randazzo regarding claims. | .20 | 114.00 | 25113454 |
| SALVATORE, N. | 04/30/10 | Review of disclosure statement. | .70 | 399.00 | 25113463 |
| SALVATORE, N. | 04/30/10 | Emails to L. Schweitzer re approval process. | .10 | 57.00 | 25113479 |
| TAIWO, T. | 04/30/10 | correspondence re: 5/5 agenda | .60 | 270.00 | 25113490 |
| TAIWO, T. | 04/30/10 | correspondence re: case administration | .20 | 90.00 | 25113500 |
| VANELLA, N. | 04/30/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25113524 |
| BUSSIGEL, E.A. | 04/30/10 | T/c with J. Lanzkron re case issues | .10 | 37.50 | 25113743 |
| BUSSIGEL, E.A. | 04/30/10 | T/c with L. Lipner re cash issues | .10 | 37.50 | 25113750 |
| BUSSIGEL, E.A. | 04/30/10 | Calendar update | .60 | 225.00 | 25113777 |
| WAUTERS, C.-A. | 04/30/10 | Meeting John Cornelius, Rebecca Reeb and Jean Lee re status of available documents for subsidiary analysis (0.8); conf David Sugerman re same (0.3); review of available information on datasite (1); set up of meetings with executory contracts team and TSA team (0.5); email D Glass and Mike McRitchie re set up of call re progress (0.2). | 2.80 | 1,694.00 | 25114158 |
| CHEUNG, S. | 04/30/10 | Circulated monitored docket online. | .20 | 28.00 | 25114431 |
| CHEUNG, S. | 04/30/10 | Circulated documents. | .30 | 42.00 | 25114481 |
| FITZGERALD, W. | 04/30/10 | created subsidiary analysis documents binder | 3.00 | 645.00 | 25114606 |
| ROZENBERG, I. | 04/30/10 | Work on materials for May 13 meeting with Canadian estate. | 2.00 | 1,390.00 | 25119091 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| QUA, I | 04/30/10 | Prepared Memo on LNB as per S. Gottlieb | .20 | 43.00 | 25119211 |
| QUA, I | 04/30/10 | Correspondence with I. Almeida, R. Conza, and K. Weaver re tracking updates re filing objection | .70 | 150.50 | 25119252 |
| FLEMING-DELACRU | 04/30/10 | T/c with E. Bussigel. | .10 | 51.50 | 25123822 |
| FLEMING-DELACRU | 04/30/10 | T/c with N. Salvatore. | .10 | 51.50 | 25123830 |
| BROD, C. B. | 04/30/10 | Conference Schweitzer, Hailey (1.00); comm. w/ Marquardt re: TSA matters (.30). | 1.30 | 1,293.50 | 25124431 |
| LIPNER, L. | 04/30/10 | email to K. Hailey re. plan (.20); t/c and email to G. Ciraldo (Milbank) re. interco agreement (.20); t/c w/ J. Stam (Ogilvy) re. same (.20); T/c w/ J. Bromley, Akin and Milbank re. same (.50); follow up o/c w/ J. Bromley re. same (.40); Email exchange and t/c w/ R. Ellis (HS) re. same (.20); t/c w/ M. Fleming Delacruz (.10); case management (.50); email J. Lacks re. HS involvement in asset sale (.20); | 2.50 | 1,125.00 | 25125588 |
| FLEMING-DELACRU | 04/30/10 | T/c with A. Krutonogaya. | .10 | 51.50 | 25126088 |
| FLEMING-DELACRU | 04/30/10 | T/c with N. Ryckaert. | .10 | 51.50 | 25126117 |
| FLEMING-DELACRU | 04/30/10 | T/c with A. Meyers. | .10 | 51.50 | 25126157 |
| FLEMING-DELACRU | 04/30/10 | T/c with A. Cambouris. | .10 | 51.50 | 25126188 |
| FLEMING-DELACRU | 04/30/10 | Office conference with J. Bromley. | .40 | 206.00 | 25126232 |
| ZOUBOK, L. | 04/30/10 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25126238 |
| BRITT, T.J. | 04/30/10 | Daily Docket Summary. | .30 | 112.50 | 25133556 |
| BRITT, T.J. | 04/30/10 | Call w/K. Spiering re: status, conference call w/Don Powers and request for summary for Nortel board. | .30 | 112.50 | 25133594 |
| GEIGER, T. | 04/30/10 | Removal of docs from dataroom | 2.30 | 1,311.00 | 25134550 |
| GOTTLIEB, S.L. | 04/30/10 | Review documents. | 5.50 | 2,475.00 | 25136224 |
| ANGRAND, A. | 04/30/10 | USBC. | .50 | 70.00 | 25137663 |
| LEE, J. | 04/30/10 | Prep for meeting (.3); subsidiaries meeting w/ C. Wauters, R. Reeb, J. Cornelius (.7). | 1.00 | 570.00 | 25142279 |
| KRUTONOGAYA, A. | 04/30/10 | Communications with A. Cordo and N. Salvatore re revising certificate of service and revising same (.1); communications re payment issue (.1); e-mail to L. Lipner re Funding (.1); case administration - notebook (.1); communications re OCP issue (.2). | .60 | 225.00 | 25147543 |
| SERCOMBE, M.M. | 04/30/10 | Prepare summary for UCC of procedure (2.1); meet with J. Bromley re resolution (.4); correspond regarding claim (.9); discuss same with J. Bromley and E. Schwartz (.8); review sale agreements (.7); discuss same with E. Schwartz and S. Cosquer (.3) | 5.20 | 2,964.00 | 25163384 |
| BROMLEY, J. L. | 04/30/10 | Various ems on case matters with Ray, Brod, Schweitzer (.60); talk with Brod on assets of | 1.30 | 1,293.50 | 25288496 |

MATTER: 17650-004  CASE ADMINISTRATION

debtors (.50); tc Stam (.20).

| | | | | | |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/30/10 | GSPA call with Lipner, Akin, Milbank. | .50 | 497.50 | 25288517 |
| SCHWEITZER, L.M | 04/30/10 | Corresp AK re counterparty dispute (0.1). Corresp re scheduling, planning upcoming client mtgs (0.5). | .60 | 543.00 | 25308296 |
| | | **MATTER TOTALS:** | **1,436.30** | **767,949.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 04/01/10 | Nortel Plan All-Hands Call (2.0), updating claims milestone chart (.1), discussion about claims with C. Condlin (.2), writing up meeting notes for employee workstream meeting on 3/31 (.2). | 2.50 | 937.50 | 24930143 |
| WESTERFIELD, J. | 04/01/10 | drafting talking points for claims issues call, related research and email with K Weaver, D Buell (2.3); mtg with D Buell, K Weaver to discuss claims issues call (.5): call with J Ray, Cleary team, Ogilvy and Monitor re claims issues follow-up meetings with D Buell, K Weaver (2); drafting email to J Ray on issues to consider with regard to claims issues; related research (2); Cleary team call re Nortel bankruptcy plan issues (1.6); email with D Powers re customer settlement (.3); team email re customer claim and conf call (.6); research on Claims subordination issue and related call with K Weaver (1) | 10.30 | 5,871.00 | 24932054 |
| CURRIE, K. | 04/01/10 | Attending Nortel All Hands Call. | 1.00 | 375.00 | 24932128 |
| BUSSIGEL, E.A. | 04/01/10 | Em A.Randazzo re claims | .10 | 37.50 | 24932196 |
| BAGARELLA, L. | 04/01/10 | finding complicated claim and sending emails to S. Lo, L. LaPorte and M. Alcock | .40 | 150.00 | 24933799 |
| HERNANDEZ, I. | 04/01/10 | Plan all-hands meeting. | 1.50 | 855.00 | 24934207 |
| RANDAZZO, A. | 04/01/10 | Discuss Canadian claims issues w/ Canadian counsel and summarize notes (.6); Substantive claims review (1.7); Assign new claims to team, coordinate information from Nortel, and update claims assignment charts (.5); Draft agenda and make preparations for trade team meeting (.2); All Hands meeting to discuss issues for filing Plan of bankruptcy (1.9); Review Canadian claims issues w/ T. Phillips (.4); Summarize priority contracts for analysis by rejection team (.2); Respond to claims team inquiries & requests for information in reviewing claims (.3); Review contract provisions in claims (.5). | 6.30 | 2,835.00 | 24937048 |
| SUGERMAN, D. L. | 04/01/10 | Confer Podolsky re claims review matters. | .40 | 398.00 | 24938601 |
| BUELL, D. M. | 04/01/10 | Review analysis on claims. | 1.40 | 1,393.00 | 24939911 |
| PHILLIPS, T. | 04/01/10 | Attended internal Nortel conference call re: next steps in order to put out the Plan, and (2.0); Discussion w/ Anthony Randazzo re: contract clauses (.5); Emailing Relevant contract clauses to Anthony (.2); Working on claims (.3). | 3.00 | 1,125.00 | 24942286 |
| SHNITSER, N. | 04/01/10 | Conference call re. plan filing (1.6); weekly call with Nortel tax team (.8); research re. strategies for resolution of certain claims (1.4). | 3.80 | 1,425.00 | 24942435 |

| | | | | | |
|---|---|---|---|---|---|
| BOZZELLO, P. | 04/01/10 | Preparation for all hands conference call regarding Nortel Plan (.7; conference call with Cleary team regarding Nortel plan and claims (1.7); updated claims tracking document (.3). | 2.70 | 1,012.50 | 24943067 |
| LACKS, J. | 04/01/10 | Emailed w/C. Condlin re: template. | .10 | 45.00 | 24959946 |
| CONDLIN, C.S. | 04/01/10 | Due diligence on claims (1.5); Real Estate sub-group meeting, in attendance: Liz Mandell, Anthony Cerceo, Chris Condlin, Jean Lee, Dan Riley (.20); Nortel Plan Team update conference call (2). Real Estate sub-group meeting, in attendance: Liz Mandell, Sal Bianca,, Anthony Cerceo, Chris Condlin, Jean Lee and Dan Riley (1.5); follow-up work (1). | 6.20 | 2,325.00 | 24965313 |
| MORRIS, B.J. | 04/01/10 | Call with SRMs. 1pm Cleary-wide Nortel call to discuss the plan going forward. Further review with SRMs. | 8.80 | 3,300.00 | 24966318 |
| LIPNER, L. | 04/01/10 | email exchange with H. DeAlmeida re. claim (.10); Email exchange with W. Ferguson (Nortel) re. claim (.20); T/c with K. Spiering and buyer re. claim (.40); Email to T. Harris (Nortel) re. same (.20); preparation re. same (.20); Email exchange with A. Randazzo re. claims (.40) | 1.50 | 675.00 | 24973605 |
| LOATMAN, J.R. | 04/01/10 | Emails to P. Bozzello regarding plan of reorganization. | .80 | 504.00 | 24982322 |
| LAPORTE, L. | 04/01/10 | Work on claims issues | 1.20 | 540.00 | 24995341 |
| LEE, J. | 04/01/10 | Nortel internal team meeting re: plan filing. | 1.90 | 1,083.00 | 25007382 |
| LEE, J. | 04/01/10 | Real estate team meeting. | 1.50 | 855.00 | 25007384 |
| LEE, J. | 04/01/10 | Reviewed claim status. | .70 | 399.00 | 25007390 |
| LEE, J. | 04/01/10 | Reviewed claims. | 2.90 | 1,653.00 | 25007392 |
| CAREY, R.R. | 04/01/10 | Nortel Claims: Group meeting on bankruptcy plan; follow up meeting and research for J.Factor. | 1.50 | 855.00 | 25012955 |
| TAIWO, T. | 04/01/10 | correspondence re: claims inquiry | .20 | 90.00 | 25022088 |
| BYAM, J. | 04/01/10 | Prep for (.3) and Dial-in to all hands Conf Call (1.3). | 1.60 | 1,592.00 | 25075295 |
| PODOLSKY, A.G. | 04/01/10 | Participate in portion of internal meeting re: Plan action items. | 1.00 | 995.00 | 25133809 |
| GALVIS, S.J. | 04/01/10 | all hands call re: the Plan; review C. Condlin mtg notes re: responses; emails re: responses; email to S.Bianca re: claim issue (.80) | 1.80 | 1,386.00 | 25151780 |
| BIANCA, S.F. | 04/01/10 | Review materials re various claims (1.2); correspondence re claims (.5); correspondence with L. Schweitzer re cross-border claims protocol (.3); review research re claims (1.1); meeting with E. Mandell, D. Riley, A. Cerceo and J. Lee re claims (1.3); review materials re same (.6); correspondence and research re claims issues (.5). | 5.50 | 3,465.00 | 25173221 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| WESTERFIELD, J. | 04/02/10 | composing response to R Thorne re claims issues call, related email (.4); email with K Weaver re call with T Donnelly (.1); reviewing documents in support of customer claim; associated email with buyer, N Forrest, D Powers, J Croft, M Sheer (2.1); email with I Hernandez re milestones (.2); research on subordination, related call, email with K Weaver (4.5); | 7.30 | 4,161.00 | 24933564 |
|---|---|---|---|---|---|
| LO, S. | 04/02/10 | Writing up 3/31 employee benefits meeting notes (.3), weekly trade payables workstream meeting (1.9) | 2.20 | 825.00 | 24937498 |
| FORREST, N. | 04/02/10 | T/c on claims w/ D.Buell and real estate claims team (1.0); email exchanges J.Westerfield re various claims issues and read various documents and emails she prepared re same (1.0). | 2.00 | 1,540.00 | 24939756 |
| BUELL, D. M. | 04/02/10 | Meet w/ real estate and claims team on claims. | 1.00 | 995.00 | 24939925 |
| PHILLIPS, T. | 04/02/10 | Attending weekly Trade payables update meeting (1.6). | 1.60 | 600.00 | 24942371 |
| SHNITSER, N. | 04/02/10 | Correspondence with claims team re. milestones for claim resolution (.3). | .30 | 112.50 | 24942630 |
| BOZZELLO, P. | 04/02/10 | review of most recent Huron Spreadsheet (.5); review of Claims memo from K. Currie (.2); updated claims tracking chart (.2). | .90 | 337.50 | 24943670 |
| CURRIE, K. | 04/02/10 | Attending weekly trade payable meeting. | 1.60 | 600.00 | 24944770 |
| CURRIE, K. | 04/02/10 | Reviewing claim. | 3.90 | 1,462.50 | 24944776 |
| RANDAZZO, A. | 04/02/10 | Substantive claims review (2); Review sample documents and info for plan filing (.6); Review memoranda for resolving and settling claims (.5); Compile questions of law for counsel in connection with claims (.4); Meeting re: status and issues on claims w/ S. Bianca, S. Lo, C. Condlin, others (1.9). | 5.40 | 2,430.00 | 24959432 |
| LACKS, J. | 04/02/10 | Email client re: possible setoff (0.4); emailed opposing counsel re: setoff (0.1); calls/emails w/L. Lipner re: possible setoff (0.2). | .70 | 315.00 | 24959982 |
| MORRIS, B.J. | 04/02/10 | Claim contract review- created a document to track contracts and material provisions- 5pm Trade Payables meeting.  Review of procedures for Real Estate team, sent comments and sample emails to the team based on past experience. | 8.60 | 3,225.00 | 24966364 |
| CONDLIN, C.S. | 04/02/10 | Review of claims (2); Review of claims and correspondence with Nortel representatives (.8); Real estate sub-group meeting, in attendance: Dan Riley, Anthony Cerceo, Jean Lee, Deborah Buell, Chris Condlin, Sal Bianca, N. Forrest (1.1); review of claims (1.1); Trade Payables sub-group weekly meeting (1.5); Trad payables follow-up work to meeting, writing emails (.8) | 7.30 | 2,737.50 | 24968054 |
| LIPNER, L. | 04/02/10 | t/c and emails with J. Lacks re. setoff | .30 | 135.00 | 24974096 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| LEE, J. | 04/02/10 | Meeting with D. Buell, others re: claims. | 1.30 | 741.00 | 25021812 |
|---|---|---|---|---|---|
| LEE, J. | 04/02/10 | Review of status of claims. | .80 | 456.00 | 25021821 |
| LEE, J. | 04/02/10 | Review of claims. | 2.50 | 1,425.00 | 25021824 |
| BYAM, J. | 04/02/10 | Review latest Huron spreadsheet (.5); review milestones chart (.2); review asset sale Agreement (.6); emails C. O'Keefe (.3). | 1.60 | 1,592.00 | 25075338 |
| PODOLSKY, A.G. | 04/02/10 | Trade Payable claims meeting. | 1.30 | 1,293.50 | 25133827 |
| BIANCA, S.F. | 04/02/10 | Attend meeting with D. Buell and real estate team re claims (1.0); review materials and preparation re same (.9); meeting with I. Hernandez re settlement issues (.6); draft memorandum re issues (1.1); attend meeting with trade payables team (1.2); research re issues (1.4); further researchl (1.2). | 7.40 | 4,662.00 | 25173224 |
| HERNANDEZ, I. | 04/02/10 | Meeting with Sal to discuss claim resolution strategy; drafting memo for TP team; TP meeting. | 4.30 | 2,451.00 | 25205039 |
| BYAM, J. | 04/03/10 | Review Amended Plan. | 1.40 | 1,393.00 | 25075344 |
| BYAM, J. | 04/03/10 | Email from L. Schweitzer re status and issues. | .20 | 199.00 | 25075349 |
| BYAM, J. | 04/03/10 | Review Disclosure Statement. | 1.10 | 1,094.50 | 25075357 |
| KANG, L. | 04/04/10 | Milestones update and distribution. | .50 | 120.00 | 24937749 |
| WESTERFIELD, J. | 04/05/10 | research on subordination (5.5); meeting with D Buell re email to J Ray on settlement agreement and relevant facts re claims issues (.7), related research and redrafting of email to J Ray (2.4); call, email with D Buell & team re customer claim mtg (.6) updating claims chart (.9); meeting with N Forrest re progress on claims (1.3); call with T Britt re claims issues and subordination research (.3); | 11.70 | 6,669.00 | 24941647 |
| CURRIE, K. | 04/05/10 | Preparing for and attending call with B. Bariahtaris (Nortel) regarding claim; debriefing afterward with A. Randazzo. | 1.30 | 487.50 | 24944802 |
| CURRIE, K. | 04/05/10 | Reviewing claims against NNI. | 1.30 | 487.50 | 24944806 |
| CURRIE, K. | 04/05/10 | Reviewing agreements related to claim. | 1.10 | 412.50 | 24944809 |
| CURRIE, K. | 04/05/10 | Arranging meeting with D. Sugerman and D. Buell; preparing draft of claims summary in anticipation of the meeting. | 1.30 | 487.50 | 24944822 |
| CURRIE, K. | 04/05/10 | Receiving and providing update relating to claim. | .50 | 187.50 | 24944832 |
| FORREST, N. | 04/05/10 | Read various emails from J.Westerfield re status of certain claims, and met with J.Westerfield to review claims (2.20). | 2.20 | 1,694.00 | 24950472 |
| FORREST, N. | 04/05/10 | T/c D.Buell re claims and other open claims matters (.30). | .30 | 231.00 | 24950489 |
| SUGERMAN, D. L. | 04/05/10 | TC Buell re law issues relating to claims and emails Currie re preparation of chart showing elements of | .60 | 597.00 | 24951628 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

claims.

| | | | | | |
|---|---|---|---|---|---|
| RANDAZZO, A. | 04/05/10 | Discuss contract and claim issues w/counsel (.3); Update status of claims review (.3); Update claim review assignment chart and status updates (.3); Follow up on background and claims information with Nortel account managers (.8); Discuss claim review questions w/ K. Currie (.2); Follow up with Nortel & team re: finding proper Nortel account managers (.5); claims review (1.1). | 3.50 | 1,575.00 | 24959488 |
| LACKS, J. | 04/05/10 | Reviewed possible setoff materials/research (1.5); emailed w/client re: same (0.8). | 2.30 | 1,035.00 | 24960019 |
| PHILLIPS, T. | 04/05/10 | Finding and sending contract to Anthony Randazzo w/law issue (.1); doing diligence of the claims (1.6). | 1.70 | 637.50 | 24964970 |
| BOZZELLO, P. | 04/05/10 | Updated claims tracking document from new e-mails from Cleary Nortel team members. | .60 | 225.00 | 24964981 |
| HERNANDEZ, I. | 04/05/10 | Meetings with S. Galvis, D. Buell regarding objection calendar; preparing agenda for tomorrow's weekly meeting. | 6.30 | 3,591.00 | 24965187 |
| LO, S. | 04/05/10 | Updating trade payables tracking chart (.2), updating workstreams milestones chart (.3), updating Nortel milestones chart (.1), reviewing trade (2.0). | 2.60 | 975.00 | 24965957 |
| MORRIS, B.J. | 04/05/10 | Call with SRM, obtained voluminous documentation and began process of sorting through it.  Made progress on identification of liability. Finished the Contract Spreadsheet, excluding new agreements received from SRM. | 5.00 | 1,875.00 | 24966380 |
| CONDLIN, C.S. | 04/05/10 | Due diligence on Nortel claims (1.5); Due diligence on claims (2). | 3.50 | 1,312.50 | 24968062 |
| LIPNER, L. | 04/05/10 | Emails with C. Condin re. reclamation | .40 | 180.00 | 24974156 |
| BUELL, D. M. | 04/05/10 | Conference w/ Jennifer Westerfield regarding issues. | .80 | 796.00 | 24986784 |
| BUELL, D. M. | 04/05/10 | Review settlement. | .40 | 398.00 | 24986786 |
| BUELL, D. M. | 04/05/10 | Work on allocation issues on claims (.9); t/c w/ David Sugerman regarding same (.2). | 1.10 | 1,094.50 | 24986789 |
| BUELL, D. M. | 04/05/10 | Conference w/ Sandra Galvis and Ivy Hernandez regarding claims objections issues. | 1.00 | 995.00 | 24986796 |
| BUELL, D. M. | 04/05/10 | Review issues regarding claims. | 2.10 | 2,089.50 | 24986838 |
| CHEUNG, S. | 04/05/10 | Circulated monitored docket online. | .20 | 28.00 | 24994093 |
| BYAM, J. | 04/05/10 | Review and revise updated claims tracking document. | .70 | 696.50 | 25075448 |
| LEE, J. | 04/05/10 | Reviewed claims. | 2.30 | 1,311.00 | 25094574 |
| SERCOMBE, M.M. | 04/05/10 | Correspond regarding setoff. | .80 | 456.00 | 25151566 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| GALVIS, S.J. | 04/05/10 | Mtg with I. Hernandez re: objection calendar; mtg with D. Buell and I. Hernandez re: upcoming motion calendar (1.00); mtg with I. Hernandez re: follow up actions from same (1.00); call with S. Bianca re: updates on grid proposal and staffing of motions (.50); review milestones chart (1.00); review emails re: claims (.50); prepare for weekly mtg, review all notes (from vacation & after); prepare agenda (6.5) | 10.50 | 8,085.00 | 25151755 |
| BIANCA, S.F. | 04/05/10 | Research re employee claims protocol (.9); draft outline of protocol (1.1); telephone conference with Canadian monitor re claims issues (.7); correspondence re same (.6); correspondence re claims and contract issues (.7); conference call with S. Galvis re claims (.3); conference call with N. Salvatore re contracts review (.3). | 4.60 | 2,898.00 | 25179416 |
| SCHWEITZER, L.M | 04/05/10 | E/ms claims teams re diligence (0.3). | .30 | 271.50 | 25305151 |
| SUGERMAN, D. L. | 04/06/10 | Meeting of CGSH claims review team to discuss upcoming objections, substantive workstreams and plan preparation steps (I. Hernandez, Carey, Galvis, A. Randazzo, Bianca, Morris, Lee, Podolsky, Condlin and Currie). | 1.50 | 1,492.50 | 24950987 |
| BUSSIGEL, E.A. | 04/06/10 | T/c L. Hammonds (Sills Cummins) re setoff | .20 | 75.00 | 24950993 |
| SUGERMAN, D. L. | 04/06/10 | Conference call Nortel, Huron and CGSH claims review team re workstream, upcoming objections and plan preparation steps (Nortel: Boris, Shields, Ng; Huron: C. Brown; CGSH team. | .50 | 497.50 | 24950994 |
| WESTERFIELD, J. | 04/06/10 | background research and prep for call with René and insurance call, related email (.8); call with R Thorne re claims issues, related call/email with D Buell (1.7); call with T Donnelly, D Tang, D Powers re issues in litigation and related follow-up email (2.8); email with D Powers re settlement attempts (.2); email, call with T Britt, D Buell re research meeting (.2); calls with N Forrest, counsel for Cox re confi agreement; drafting of letter memorializing confi agreement (2); email with B Knapp re case (.2); email with R Benrard re customer claim (.2); email with D Buell, claims teams re issues (1.1); email with N Forrest, N Shnitser re potential claims (.5); email with R Thorne re claims (.5) | 10.20 | 5,814.00 | 24953309 |
| RANDAZZO, A. | 04/06/10 | Weekly claims team meeting and conf. call w/ Nortel w/ S. Galvis, S. Bianca, N. Shnitser, others (2); Update Nortel account manager chart and discuss issues w/ Nortel (.3); Discuss outstanding issues and timeline for resolving claims w/ I. Hernandez (1.5); Update claims assignment tracking chart and claim review status (.4); Review data re: payments made to claimants pre-petition (.4); Research & coordinate alternate re: claimants (.2). | 4.80 | 2,160.00 | 24959582 |
| DRAKE, J.A. | 04/06/10 | Email regarding claims withdrawals. | .10 | 63.00 | 24964672 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| PHILLIPS, T. | 04/06/10 | Attending regular Tuesday claims team meeting (1.0); follow up w.r.t. claim SRMs (.2). | 1.20 | 450.00 | 24965041 |
| FORREST, N. | 04/06/10 | Work on letter re confidentiality issue (.60); read various emails from J.Westerfield and responded (1.0). | 1.60 | 1,232.00 | 24965089 |
| HERNANDEZ, I. | 04/06/10 | Revising Master Calendar; meeting with Anthony about claims; team meeting. | 4.50 | 2,565.00 | 24965204 |
| BOZZELLO, P. | 04/06/10 | Drafted e-mail to Nortel regarding discussion of claims settlement (.7); review of initial order, endorsement and bar date order (.7); review of claims (.5); review of Claims from K. Currie (1.8); call with K. Currie regarding claims (.1); review of claims (.2); review of claims (.2); drafted follow up e-mails to Cleary team members working on Nortel (.6); review of claims from J. Westerfield (.2); initial review of intercompany agreements (.4). | 5.40 | 2,025.00 | 24965946 |
| LO, S. | 04/06/10 | Weekly claims team meeting (2.0), review of claims (.5), discussion with N. Shnitser re: weekly meeting (.4), reviewing employee issues (.1). | 3.00 | 1,125.00 | 24966073 |
| SCHWEITZER, L.M | 04/06/10 | Conf. John Ray incl t/c Ogilvy (0.5). | .50 | 452.50 | 24966092 |
| CURRIE, K. | 04/06/10 | Nortel Claims Meeting, including call with Nortel. | 1.90 | 712.50 | 24966365 |
| CURRIE, K. | 04/06/10 | Working on claim: continuing to review agreements; conversations with B. Bariahtaris (Nortel); attempting to send B. Bariahtaris proof of claim. | 1.10 | 412.50 | 24966372 |
| CURRIE, K. | 04/06/10 | Sending claims summary to D. Sugerman and D. Buell; ensuring that the conference room was reserved. | .20 | 75.00 | 24966373 |
| CURRIE, K. | 04/06/10 | Providing J. Westerfield with information regarding claims. | .30 | 112.50 | 24966382 |
| CURRIE, K. | 04/06/10 | Reviewing revised list of Support for claim. | .10 | 37.50 | 24966385 |
| MORRIS, B.J. | 04/06/10 | 9am Nortel Claims Team Meeting. Spoke with Anthony Cercero regarding procedures. Continued diligence on claims. Prepared to file withdrawals for claims. | 7.50 | 2,812.50 | 24966395 |
| CONDLIN, C.S. | 04/06/10 | Claims team weekly meeting, in attendance: K. Currie, Anthony Randazzo, Shirley Lo, Sal Bianca, Reed Carey, Natalya Shnitser, Sandra Galvis, Brian Morris, Tim Phillips, Ivy Hernandez, Sandra Galvis, Andrea Podolsky, Dave Sugerman, Chris Condlin (1.5); Review of claims and correspondence with client on questions relating to these claims (1.5); Due diligence on claims (1.4). | 4.40 | 1,650.00 | 24968069 |
| LIPNER, L. | 04/06/10 | t/c with K. Spiering re. claim (.10); Emails re. same (.10); reviewed customer claim and research re. same (2.10) | 2.30 | 1,035.00 | 24974171 |
| LOATMAN, J.R. | 04/06/10 | Review emails from P. Bozzello regarding claims settlement. | .20 | 126.00 | 24982671 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/06/10 | E-mail Alan Merskey regarding claim (.1); review counsel comments on MOU (.3); review issues related to same (.6); review materials on claims (1.3). | 2.30 | 2,288.50 | 24987002 |
| CHEUNG, S. | 04/06/10 | Circulated monitored docket online. | .50 | 70.00 | 24994142 |
| CAREY, R.R. | 04/06/10 | Nortel Claims:  Weekly status meeting and status update call. | 2.00 | 1,140.00 | 25013087 |
| BYAM, J. | 04/06/10 | Review asset sale Side Agreement. | 1.20 | 1,194.00 | 25082053 |
| BYAM, J. | 04/06/10 | Work on email re claims settlement (.5); email J. Westerfield re claims (.2). | .70 | 696.50 | 25082074 |
| BYAM, J. | 04/06/10 | Review claims. | .30 | 298.50 | 25082079 |
| BYAM, J. | 04/06/10 | Review of Claims. | 1.40 | 1,393.00 | 25082087 |
| BYAM, J. | 04/06/10 | Review of other claims. | .40 | 398.00 | 25082133 |
| BYAM, J. | 04/06/10 | Review draft of initial order and bar date document. | .60 | 597.00 | 25082140 |
| BYAM, J. | 04/06/10 | Review Side Offer. | .80 | 796.00 | 25082147 |
| BYAM, J. | 04/06/10 | Review and annotation of other Plans and Statements. | 1.20 | 1,194.00 | 25082153 |
| SHNITSER, N. | 04/06/10 | Claims team weekly meeting (1.5) and call with client (.5); prepare team meeting notes and summary of assignments(2.3); correspondence with J. Westerfield, S. Galvis re. Nortel information (.9). | 5.20 | 1,950.00 | 25112606 |
| LEE, J. | 04/06/10 | Nortel team meeting. | 1.00 | 570.00 | 25128890 |
| LEE, J. | 04/06/10 | Reviewed milestones chart. | .40 | 228.00 | 25128900 |
| LEE, J. | 04/06/10 | Reviewed e-mails re: process. | .50 | 285.00 | 25128905 |
| LEE, J. | 04/06/10 | Updated trade payables tracker chart. | .70 | 399.00 | 25128943 |
| PODOLSKY, A.G. | 04/06/10 | Weekly internal claims team meeting followed by call with Boris/Shields. | 1.50 | 1,492.50 | 25134429 |
| GALVIS, S.J. | 04/06/10 | Weekly claims status mtg (2.5); call with K. Hailley re: plan (.50); claims issuer, begin preparing list re: same & request from subgroups (1.50); work on checks for claims creditors (1.50); various emails on claim withdrawals (1.00); emails requesting claim info (.50); email to D. Buell, SB, I. Hernandez re: claims checklist (2.0). | 9.50 | 7,315.00 | 25154604 |
| BIANCA, S.F. | 04/06/10 | Attend claims team meeting (1.0); conference call with Nortel and Huron re claims reconciliation (.7); conference call with J. Ray, L. Schwietzer, and Ogily re claims protocol (.8); review materials re same (.6); conference call with D. Abbott re claims protocol and claims (.4); correspondence re same (.5); conference calls with S. Galvis re general claims issues (.4); correspondence re claims (.2). | 4.60 | 2,898.00 | 25179417 |

101

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| WESTERFIELD, J. | 04/07/10 | research, email, call with D Buell re claims issues (.5); claims team emails (2.4); research (.4); meeting with D Buell, T Britt re research (1); email with N Forrest re checks etc. (.3); email with D Buell re claim (.3); calls, email with N Forrest, L Schweitzer, S Flow, Nortel re reporting issues (4); claims team emails re claims (.3); call, email with M Stefanik (.2); | 9.40 | 5,358.00 | 24964151 |
| LO, S. | 04/07/10 | Reviewing claims (2.5), reviewing employee database (.4), reviewing Omni 8 claims (.4), weekly employee benefits meeting (.8), discussion with C. Condlin re: claims (.2) | 4.30 | 1,612.50 | 24966082 |
| CURRIE, K. | 04/07/10 | Preparing for and attending meeting with D. Buell, D. Sugerman and S. Bianca regarding claims. | 1.30 | 487.50 | 24966388 |
| CURRIE, K. | 04/07/10 | Reviewing back-up regarding Nortel's reconciliation of claim; completing Summary Template on the basis of factual findings. | 1.70 | 637.50 | 24966391 |
| CURRIE, K. | 04/07/10 | Drafting email to John Ray regarding findings on research and sending to D. Sugerman for review. | .60 | 225.00 | 24966392 |
| CURRIE, K. | 04/07/10 | Reviewing claims. | .90 | 337.50 | 24966393 |
| CURRIE, K. | 04/07/10 | Revising bond summary in light of meeting with D. Sugerman, D. Buell and S. Bianca. | .20 | 75.00 | 24966398 |
| MORRIS, B.J. | 04/07/10 | Updated master tracking chart for Claims. Prepared materials for 2pm call with SRMs and distributed follow-up action items. Corresponded with C. Condlin, S. Galvis and D. Sugerman regarding for claims. | 8.50 | 3,187.50 | 24966492 |
| CONDLIN, C.S. | 04/07/10 | Due diligence and correspondence with client on claims (1.7); Review of claims and preparation of chart on these claims (3); Meeting on claims, in attendance: Anthony Cerceo, Liz Mandell, Jean Lee, Sandra Galvis, Dan Riley, Chris Condlin (.70); Due diligence on claims (2). | 7.40 | 2,775.00 | 24968086 |
| SUGERMAN, D. L. | 04/07/10 | Confer Buell, Bianca and Currie re claims and treatment thereof; review claim; review draft Currie email to Nortel (Ray) re claims generally and email Tony Reyes of Ogilvy re claims. | 2.20 | 2,189.00 | 24968219 |
| DRAKE, J.A. | 04/07/10 | Telephone call with S. Galvis regarding claims withdrawals (.50); email with C. Condlin (.10) and telephone call with T. Britt (.20) regarding same; prepare for and call with D. Buell regarding motions (.20); email regarding settlement forms (.10); file maintenance (.10). | 1.20 | 756.00 | 24968739 |
| HERNANDEZ, I. | 04/07/10 | Call with client about procedure for withdrawal of claims; call with S. Galvis about settlement protocol and other matters. | 2.30 | 1,311.00 | 24969018 |
| GRANFIELD, L. | 04/07/10 | telephone conference with D. Buell regarding claim issue and follow-up. | .50 | 497.50 | 24969037 |
| FORREST, N. | 04/07/10 | T/cs J Westerfield re accounting issues re claim settlements (1.0); t/c S. Galvis re various issues | 1.50 | 1,155.00 | 24969697 |

102

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | regarding claims that cannot be valued at this point (.50). |  |  |  |
| BOZZELLO, P. | 04/07/10 | Updated claims tracking document (.8); updated action items for Cleary contacts' specialty area (.3); review of agreements and updated claims tracking document as necessary (1.2); draft e-mail to J. Westerfield regarding claims (.1); review of 1 April 10 Entity analysis worksheet and added to claims tracking document (1.1); call with M. Levington regarding entity analysis worksheet (.1); comparison of entity analysis to agreements (.5); comparison of April entity analysis to books and records spreadsheet from Huron (.7); review trade payable report (.6); call with K. Spiering regarding claims (.3); review of side letter (.3). | 6.00 | 2,250.00 | 24970457 |
| BUSSIGEL, E.A. | 04/07/10 | Email R. Boris (Nortel) re claim | .30 | 112.50 | 24976152 |
| RANDAZZO, A. | 04/07/10 | Settlement discussions w/ claimant (.5) and draft form letter (.3); Review updated claim review template (.3); Respond to claim review questions from team (.4); claims review (.9); Update claim review status chart and discuss updates with team (.4). | 2.80 | 1,260.00 | 24977128 |
| LIPNER, L. | 04/07/10 | reviewed materials provided by Nortel in connection with claim (1.00); email re. same to K. Spiering (.20); T/c with K. Spiering re. same (.10); T/c with K. Spiering and P. Francis (Nortel) re. same (.20); reviewed spreadsheets re. same (.90); | 2.40 | 1,080.00 | 24977326 |
| BUELL, D. M. | 04/07/10 | Meet w/ Jennifer Westerfield and Tamara Britt regarding issues (.5); e-mails w/ John Ray regarding same (.6); t/c/ w/ Lindsee Granfield regarding same (.1); t/c w/ Alan Merskey regarding claim and e-mails regarding same (.5); meet w/ Kate Currie, David Sugerman, Salvatore Bianca regarding claims (1.0); work on de minimis claims settlement approval memo (.5); follow-up on claims checklist (.3); work on counsel on claims issues (.5). | 4.00 | 3,980.00 | 24987406 |
| LACKS, J. | 04/07/10 | Emailed w/claims team re: claims issues (0.4); call w/opposing counsel re: possible setoff (0.2). | .60 | 270.00 | 24987493 |
| PHILLIPS, T. | 04/07/10 | Updating trade payables tracker chart (.2); Working on claim (.3); Working on claim (1.4). | 1.90 | 712.50 | 24987521 |
| CHEUNG, S. | 04/07/10 | Circulated monitored docket online. | .30 | 42.00 | 24994318 |
| FITZGERALD, W. | 04/07/10 | Prepared case administration binders and materials for distribution to R. Reeb | 1.00 | 215.00 | 24995052 |
| BYAM, J. | 04/07/10 | Review guarantor info (.6); review agreements and tracking docs (.8); review entity analysis (.8); reconciling with books and records charts from Huron (1.0); work on trade payable issues (.7); email L. LaPorte re claims (.3); t/c in this regard (.2); emails to CGSH teams re claims (1.2); review settlement form (.5) and withdrawal form (.1); emails P. Marquardt re contract exposure | 6.60 | 6,567.00 | 25082189 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

|  |  | management (.2); revise email/memo re settlement (.2). |  |  |  |
|---|---|---|---|---|---|
| LAPORTE, L. | 04/07/10 | confer with M. Alcock, others re: claims (0.3) | .30 | 135.00 | 25095061 |
| SHNITSER, N. | 04/07/10 | Review outstanding and withdrawn claims (1.2); call with M. Grandinetti re. same (.2); correspondence with S. Galvis re. claims (.3). | 1.70 | 637.50 | 25112768 |
| TAIWO, T. | 04/07/10 | call with J. Westerfield re: claims assignment | .20 | 90.00 | 25115730 |
| TAIWO, T. | 04/07/10 | correspondence re: claims chart | .20 | 90.00 | 25115733 |
| TAIWO, T. | 04/07/10 | review of claim chart | 1.60 | 720.00 | 25115735 |
| LEE, J. | 04/07/10 | Meeting with S. Galvis, L. Mandell and others re: real estate issues and follow-up. | 2.30 | 1,311.00 | 25129205 |
| LEE, J. | 04/07/10 | Emails with SRMs and follow-up. | .90 | 513.00 | 25129208 |
| LEE, J. | 04/07/10 | Reviewed claims. | 2.40 | 1,368.00 | 25129211 |
| LEE, J. | 04/07/10 | Calls and emails with Nortel re: LiveLinks. | .50 | 285.00 | 25129215 |
| LEE, J. | 04/07/10 | Reviewed withdrawal procedures. | .30 | 171.00 | 25129220 |
| SPIERING, K. | 04/07/10 | Conferred with team re: claims. | .40 | 252.00 | 25130577 |
| GALVIS, S.J. | 04/07/10 | Emails to prepare for Plan mtg (.50); email from R. Boris re: SRM orientation (.50); mtg with real estate subgroup (1.2), checklist, approval process (2.0); continue work on claims; call w/J. Drake re: withdrawals & stips (0.5); continue inquiry into claims (.70); call with S.Bianca re: claims checklist (.30); call with Schweitzer & N. Salvatore re: contract rejection (.30); develop claims checklist (2.0). | 8.00 | 6,160.00 | 25154626 |
| BIANCA, S.F. | 04/07/10 | Meeting with S. Galvis re claims checklists (1.3); draft and provide comments to claims checklists (1.5); review materials re same (.7); meeting with D. Buell, D. Sugerman, and K. Currie re claims (.6); review materials re same (.5); review materials re claims protocol (.3); conference call with J. Lacks re claims (.2); review amended protocol (.4); correspondence with L. Schweitzer re same (.3); review form stipulations and memorandum (.3); correspondence re claims withdrawals (.2). | 6.30 | 3,969.00 | 25179441 |
| SCHWEITZER, L.M | 04/07/10 | Claims corresp, review forms (0.4). Conf J Westerfield re: lit claims (0.5). | .90 | 814.50 | 25305509 |
| WESTERFIELD, J. | 04/08/10 | Collecting research on cross-border issues; related email with K Weaver (1.1); call re: claim (.3); call with A Cordo re motions for estimation in Delaware (.4) meeting with K Weaver, T Britt re claims issues and follow up email (.9); meeting with E Taiwo re claims and her involvement in joining team (.5), follow-up email (.5); research on insurance (.3); call with S Galvis re claims checklist (.3); call, email with D Buell re claims issues (.3); Nortel plan team meeting (1.0); call, email with D Powers, N Forrest re claim settlement (1.5); research, email with M | 8.10 | 4,617.00 | 24967902 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

Stefanik re claims (1.0).

| | | | | | |
|---|---|---|---|---|---|
| WEINSTEIN, R.D. | 04/08/10 | T/C with P. Bozello re: claims. | .10 | 37.50 | 24971345 |
| LO, S. | 04/08/10 | Reviewing Omni 8 claims (1.3), weekly Plan call (1.1), review of claims (2.1), claims issues (.1), updating milestones chart (.3), call w/ S. Galvis to discuss Omni 8 and claims (.4). | 5.30 | 1,987.50 | 24971350 |
| CONDLIN, C.S. | 04/08/10 | Preparation of claims chart (.8); Real Estate claims sub-group weekly mtng, in attendance: Jean Lee, Liz Mandell, Anthony Cerceo, Dan Riley (.8); Due diligence on claims (2); Nortel Plan team weekly call (1.5); Meeting with Jean Lee to review 1 claim (.2); Drafting of Omni 8 objection (1); claims due diligence (1.5). | 7.80 | 2,925.00 | 24972728 |
| SUGERMAN, D. L. | 04/08/10 | Review Oglivy emails re claim valuations and review Currie draft email to Nortel (Ray) re claim resolution strategy; attn claimants, clearance and procedures and emails Galvis, Buell and Morris re same. | 2.00 | 1,990.00 | 24973539 |
| BOZZELLO, P. | 04/08/10 | Draft reply e-mail to L. La Porte and M. Alcock regarding claims (.1); prepare for all hands Cleary Nortel conference call (.4); updated action items list for follow up on claims, draft e-mail to J. Byam and J. Loatman reflecting the same (.5); review of asset sale Side Letters and asset sale agreements (1.1); conference call - all hands Cleary call (1.5); draft e-mail to N. Forrest regarding claims (.1); draft e-mail to D. Sugerman and K. Hailey regarding subsidiary information (.4); call with R. Weinstein regarding asset sale side agreements (.1); updated claims tracking document with supplier and asset sale side letters (.1); review of claims milestones chart (.1); call with S. Galvis regarding claims in trade payable context (.3). | 4.70 | 1,762.50 | 24977184 |
| RANDAZZO, A. | 04/08/10 | Researcht analysis (.1); Discuss claim information with Nortel account managers (.3); Conf. call w/ bankruptcy team re: status of filing plan (in part) (1.1); Discuss claim review issues w/ T. Phillips (.1); Discuss analysis w/ N. Forrest (.6); Substantive claims review (.5); Discuss claims review status and outstanding issues w/ S. Galvis & I. Hernandez (2); Provide feedback for Nortel re: team discussions with supplier account managers (.3); Draft agenda for weekly claim meeting (.1); Coordinate claim data with Nortel & team (.3); Review & comment on templates for claim review output and contract rejections (.4). | 5.80 | 2,610.00 | 24977228 |
| FORREST, N. | 04/08/10 | Email exchange S. Galvis re claims issues (.30). Conf. A. Razzano re actions against claimants (.70). | 1.00 | 770.00 | 24980785 |
| DRAKE, J.A. | 04/08/10 | Email re: payments. | .10 | 63.00 | 24981142 |
| LOATMAN, J.R. | 04/08/10 | Review emails from P. Bozzello regarding claims (0.5); telephone conference with P. Bozzello | .60 | 378.00 | 24982752 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

regarding same (.10).

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/08/10 | Research re: setoff | 4.00 | 2,060.00 | 24986655 |
| BUELL, D. M. | 04/08/10 | T/c w/ Alan Merskey regarding claim issues (.3); follow-up on stay issues related to same (.6); review regarding claim treatment (1.8). | 2.70 | 2,686.50 | 24987442 |
| LACKS, J. | 04/08/10 | Emailed C. Condlin re: claims issue (0.1). | .10 | 45.00 | 24987517 |
| PHILLIPS, T. | 04/08/10 | Follow for various claim due diligence items (.5); Working on claims reconciliations (2.8). | 3.30 | 1,237.50 | 24987597 |
| BUSSIGEL, E.A. | 04/08/10 | Email R. Boris (Nortel) re claim | .40 | 150.00 | 24987636 |
| CHEUNG, S. | 04/08/10 | Circulated monitored docket online. | .50 | 70.00 | 24994405 |
| CAREY, R.R. | 04/08/10 | Nortel Claims: Meeting with M.Grandinetti and N. Shnitser on status of claims (.5); follow-up work regarding same (.5) | 1.00 | 570.00 | 25013188 |
| LEE, J. | 04/08/10 | Nortel conference call re: the Plan. | 1.40 | 798.00 | 25056123 |
| LEE, J. | 04/08/10 | Review of claims and e-mail re: the same. | 1.20 | 684.00 | 25056126 |
| LEE, J. | 04/08/10 | Real estate sub group conference call (.8); and follow-up (.5). | 1.30 | 741.00 | 25056129 |
| LEE, J. | 04/08/10 | Reviewed claims. | 2.30 | 1,311.00 | 25056142 |
| MORRIS, B.J. | 04/08/10 | Continued diligence on claim. Correspondence regarding same. More diligence on supplier claim. Updates on supplier claim, including requests for SRMs. Began to prepare data for claims (to be keyed in the Cleary database). | 7.40 | 2,775.00 | 25056925 |
| BYAM, J. | 04/08/10 | Prep for all hands call (.6); review gating and workstream charts (.6); participate in all hands call (1.6); draft emails re claims (.5); work on claim issues (.6); emails P. Bozello in this regard (.1); emails L. LaPorte and M. Alcock re issues (.3); emails m. fisher re his review of agreements (.4); review pre and post-filing AR balances from Huron (.8); research as to whether being taken into account in books and records analysis (.9); further emails Neil Forrest re possible claims (.2); review spreadsheet re intercompany issues (.6); add info to master chart (.5); emails d. Sugarman re claims process (.2); review claims milestones chart (.1); review further version of same (.1). | 8.10 | 8,059.50 | 25082795 |
| LAPORTE, L. | 04/08/10 | work on claims issues (3.5) | 3.50 | 1,575.00 | 25095086 |
| CURRIE, K. | 04/08/10 | Listening in to Nortel All Hands call. | 1.50 | 562.50 | 25105711 |
| CURRIE, K. | 04/08/10 | Reviewing response of counsel to questions regarding claim, drafting revising and sending email to J. Ray regarding treatment of claims. | 2.10 | 787.50 | 25105712 |
| CURRIE, K. | 04/08/10 | Responding to A. Randazzo regarding estimate of rejection damages for supplier claim. | .40 | 150.00 | 25105715 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| SHNITSER, N. | 04/08/10 | Research re: claims issue (1.6); meeting with R. Carey and M. Grandinetti re. claims and priority memo (.6); revisions to priorities memo (1.0); preparations for weekly call with Nortel tax team (.8); weekly call with Nortel tax team (.5); correspondence with claims team re. claims (.7). | 5.20 | 1,950.00 | 25112791 |
| TAIWO, T. | 04/08/10 | meeting with J. Westerlake re: claims | .50 | 225.00 | 25116121 |
| TAIWO, T. | 04/08/10 | review of claims materials | 2.30 | 1,035.00 | 25116131 |
| TAIWO, T. | 04/08/10 | correspondence with J. Westerfield re: claims | .40 | 180.00 | 25116140 |
| HERNANDEZ, I. | 04/08/10 | Revising TP action items list, including call with Annie Cordo about objecting to claims (2.30); weekly Plan meeting (1.50); reviewing real estate output template with Sandra Galvis (.70); meeting with S. Galvis and A. Randazzo regarding claims (2.00). | 6.50 | 3,705.00 | 25120978 |
| ALCOCK, M.E. | 04/08/10 | Emails re protocol. | .30 | 250.50 | 25144672 |
| GALVIS, S.J. | 04/08/10 | Continue to work on list of claims (2.00); continue work, comments to M. Anderson on Plan Schedule (.50); meeting with Plan team (1.70); mtg with I. Hernandez re: claims checklist (.70); mtg with A. Randazzo, I. Hernandez, SB re: open issues on claims (2.00); work on claims checklist/output template, discuss w/Ivy (1.00); call with P. Bozzello regarding claims in trade payable context (.30); call with S. Lo (.40). | 8.60 | 6,622.00 | 25154686 |
| BIANCA, S.F. | 04/08/10 | Correspondence re claim issues (.8); confer with S. Galvis and I. Hernandez re claims resolution strategy (.3 partial attendance); review claims milestones chart (.1); review claim reports (.2); review set-off analysis (.2). | 1.60 | 1,008.00 | 25179496 |
| KANG, L. | 04/09/10 | Milestones chart update and distribution. | 1.00 | 240.00 | 24972277 |
| RANDAZZO, A. | 04/09/10 | Review and comment on universal claim review template (.4); Summarize team findings on contract rejections (.3); Trade claims team meeting(1.5) & discussion w/ Nortel, others (1.0); Discuss claims issues w/ S. Galvis & P. Bozzello (.6); Discuss procedures for analyzing payments w/ I. Hernandez & K. Currie (.7); Send status updates to team members for vacation coverage (.3); Summarize notes on payment issues (.2); Review & analyze trade w/ J. Lee (1); Review Nortel trade report and assign new claims to team (.2); Discuss w/ B. Morris & D. Sugerman (.1). | 6.30 | 2,835.00 | 24977274 |
| WEINBERGER, M. | 04/09/10 | Calls re: claims. | .50 | 490.00 | 24977602 |
| CURRIE, K. | 04/09/10 | Trade Payables meeting and debriefing | 2.50 | 937.50 | 24977748 |
| CURRIE, K. | 04/09/10 | Preparing for and attending meeting with I. Hernandez and A. Randazzo regarding methodology. | .60 | 225.00 | 24977749 |
| CURRIE, K. | 04/09/10 | Preparing for and attending call with SRM. | .40 | 150.00 | 24977750 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| CURRIE, K. | 04/09/10 | Drafting email to A. Podolsky regarding the status of methodology. | .20 | 75.00 | 24977751 |
| CURRIE, K. | 04/09/10 | Reviewing claims. | 4.10 | 1,537.50 | 24977752 |
| CURRIE, K. | 04/09/10 | Discussing claims with each of M. Anderson and K. Hailey of the Plan workstream. | .20 | 75.00 | 24977753 |
| WESTERFIELD, J. | 04/09/10 | Reviewing model objections and motions for estimation (2.3); reviewing pleadings in foreign litigation (1.2); communications with K Weaver, D Buell, Nortel re claims issues and customer claim (.5). | 4.00 | 2,280.00 | 24981409 |
| GALVIS, S.J. | 04/09/10 | Review e-mails re: checklist, prep for TP weekly meeting (.50); trade weekly meeting re: (1.50); meeting w/ I. Hernandez re: claim checklist (.50); meeting w/ A. Randazzo and P. Bozzello re: claims overlap (.60); work on claims checklists - discuss w/ TP team, work further and finalize real estate checklist (3.00); review final draft (.50); finalize list of claims (1.20); continue work for tax group (.60); call w/ S. Bianca (.30). | 8.70 | 6,699.00 | 24984028 |
| BOZZELLO, P. | 04/09/10 | Updating claims action items chart (.3); call with S. Galvis and A. Randazzo regarding claims (.6); call with D. Buell and N. Forrest regarding claims (.4); call with M. Alcock and L. LaPorte regarding claims (.5); updated claims tracking chart for review of spreadsheet (.3). | 2.10 | 787.50 | 24984274 |
| CROFT, J. | 04/09/10 | Research re: setoff (5.5) | 5.50 | 2,832.50 | 24986666 |
| FORREST, N. | 04/09/10 | Conf D. Buell (.30) and t/c D. Buell and P. Bozzello re claims issues (.40). Read emails re insurance issues to be discussed next week (.20). | .90 | 693.00 | 24986707 |
| BUELL, D. M. | 04/09/10 | Review claims update (.5); work on claims Objection protocol (2.0); work on claims analysis (4.0); call w/ N. Forrest (.3); t/c w/ Neil Forrest and Paul Bozzello regarding claim (.4); conference w/ Brendan Gibbon regarding claim analysis (.6). | 7.80 | 7,761.00 | 24987465 |
| SUGERMAN, D. L. | 04/09/10 | Confer Morris re; rvw Shnitser e-mail; further internal e-mails and tcs. | 2.20 | 2,189.00 | 24987509 |
| CONDLIN, C.S. | 04/09/10 | Review of claims (1); Trade Payables weekly meeting (2); Review of claims (1); Conversation with Nortel on claim (.2); Developed strategy and attempted to contact claimants for claims (1.1); Review and developing strategy for claims (1.5). | 6.80 | 2,550.00 | 25003264 |
| CHEUNG, S. | 04/09/10 | Circulated monitored docket online. | .50 | 70.00 | 25007249 |
| LEE, J. | 04/09/10 | Trade payables team meeting (1.5) and follow-up call with Nortel (1.0). | 2.50 | 1,425.00 | 25056154 |
| LEE, J. | 04/09/10 | Meeting with A. Randazzo re: claims. | 1.00 | 570.00 | 25056162 |
| LEE, J. | 04/09/10 | Revised documents checklist. | .40 | 228.00 | 25056166 |
| LEE, J. | 04/09/10 | Calls and emails with Nortel re: LiveLinks | .50 | 285.00 | 25056171 |

108

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

database.

| | | | | | |
|---|---|---|---|---|---|
| LEE, J. | 04/09/10 | Reviewed trade claims. | 2.60 | 1,482.00 | 25056175 |
| MORRIS, B.J. | 04/09/10 | Preparation for Meeting with TP team, including updates on each claim.   meeting with TP team. Updates to the TP tracker spreadsheet. Preparation of lists. Checked for dupes and typos. Sent first check to D. Sugerman. | 7.50 | 2,812.50 | 25056927 |
| BYAM, J. | 04/09/10 | Emails re claims (.4); review updated tracking chart (.5); emails m fisher re agreements and interaction with AR/AP spreadsheet (.4); review other filings and consideration of other potential claims not already identified (1.7); email d. Buell re claims (.1); work re pension plan (.4); review definition (.2); email L. Laporte re agreement (.1); emails with other workstreams re claims identified (.9). | 4.70 | 4,676.50 | 25082814 |
| SHNITSER, N. | 04/09/10 | Compile claims data requested by D. Sugerman (1.5); correspondence with M. Grandinetti re. review of documents for resolution of claim (.3). | 1.80 | 675.00 | 25112880 |
| LIPNER, L. | 04/09/10 | reviewed lien information and communication w/ lien holder re. same (1.40); email exchange with H. Naboshek re. same (.20); t/c's with A. Sellnau re. liens (.20); t/c with H. Naboshek (Nortel) re. same (.30); T/c with A. Remming (MNAT) re. same (.20); email to I. Maclaren re. licenses (.20) | 2.50 | 1,125.00 | 25116142 |
| HERNANDEZ, I. | 04/09/10 | Revising TP resolution memo(3.5); weekly TP meeting(1.5); review of Curric's email summarizing status of strategy (.30); meeting w. Currie and Randazzo (.70); meeting w/ S. Galvis re: checklist (.50). | 6.50 | 3,705.00 | 25121016 |
| PODOLSKY, A.G. | 04/09/10 | Weekly trade payables team meeting including call with Boris/Shields. | 2.30 | 2,288.50 | 25135091 |
| TAIWO, T. | 04/09/10 | research re: claims issues | 1.10 | 495.00 | 25147671 |
| BIANCA, S.F. | 04/09/10 | Attend meeting re claims (1.3); review materials re claims (.6); conference call with S. Galvis re claims (.3); correspondence with M. Alcock re same (.2); review materials re analysis (.8); review materials and correspondence re cross-border claims (.4); draft motion re claims protocol (.8); research re same (.6). | 5.00 | 3,150.00 | 25183185 |
| ALCOCK, M.E. | 04/09/10 | T/c L. Laporte and P. Bozzello re claims. | .50 | 417.50 | 25186418 |
| MORRIS, B.J. | 04/10/10 | Review of supplies claim. | 3.50 | 1,312.50 | 25057048 |
| HERNANDEZ, I. | 04/11/10 | Revising TP checklist. | .80 | 456.00 | 24980739 |
| WESTERFIELD, J. | 04/11/10 | reviewing pleadings in foreign litigation | 3.30 | 1,881.00 | 24981415 |
| DRAKE, J.A. | 04/11/10 | File maintenance. | .20 | 126.00 | 24982129 |
| GALVIS, S.J. | 04/11/10 | work on claims checklist, email D. Buell checklist and precedents(.60) | .60 | 462.00 | 25151737 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| WESTERFIELD, J. | 04/12/10 | Meeting with E Taiwo, B Morris re claims (.5), related research and email (1.2); call and emails with J Dearing, N Forrest, D Powers re customer claim (1.8); email with K Weaver re issues (.3); correspond with E Taiwo, D Buell, W Larson re related work (1.5); Meeting (.6) and email with K Weaver re claims, related research (1.8); communications with S Galvis re claims team meetings & checklist (1); email with J Croft, M Haut re customer claim (.5); email with E Taiwo re Claim (.1) | 9.30 | 5,301.00 | 24983790 |
| CURRIE, K. | 04/12/10 | Reading materials and analysis and preparing draft of methodology; sending draft to I. Hernandez for review. | 2.90 | 1,087.50 | 24988610 |
| CURRIE, K. | 04/12/10 | Preparing for and attending call regarding claim with D. Flood (Nortel); drafting and sending follow-up email. | .90 | 337.50 | 24988616 |
| CURRIE, K. | 04/12/10 | Drafting and sending email to F. Prabhu (Nortel) regarding claim. | .60 | 225.00 | 24988620 |
| CURRIE, K. | 04/12/10 | Drafting and sending email to V. Lin (Nortel) regarding claim. | .40 | 150.00 | 24988622 |
| CURRIE, K. | 04/12/10 | Communications with M. Cook regarding certain invoices in the claim. | .40 | 150.00 | 24988624 |
| CURRIE, K. | 04/12/10 | Reviewing clauses in claims and drafting email to intercompany workstream with findings. | .90 | 337.50 | 24988627 |
| FORREST, N. | 04/12/10 | T/c J. Westerfield re fact gathering from former employees re customer claim, and reviewed and revised list of questions to be asked (1.0); plus various emails re claims meetings and work flow re same (.60). | 1.60 | 1,232.00 | 24991020 |
| FITZGERALD, W. | 04/12/10 | Updated charts for B. Morris | 3.50 | 752.50 | 24991496 |
| BOZZELLO, P. | 04/12/10 | Draft claims issue spotting checklist (.3); prepared update e-mail to J. Loatman (.6); initial review of claims worksheet (.3); call with J. Loatman regarding status update (.1). | 1.30 | 487.50 | 24991613 |
| LAPORTE, L. | 04/12/10 | Meeting w/M. Alcock re: claims (0.3); work on claims issues (1.6); e-mails re: claims (0.4). | 2.30 | 1,035.00 | 24991738 |
| DRAKE, J.A. | 04/12/10 | Tax email. | .10 | 63.00 | 24991752 |
| LOATMAN, J.R. | 04/12/10 | Telephone conference with P. Bozzello regarding claims foreign. | .10 | 63.00 | 25001444 |
| CONDLIN, C.S. | 04/12/10 | Contact claimants to have them liquidate claims (.5); Review of claims (.5). | 1.00 | 375.00 | 25003271 |
| WEAVER, K. | 04/12/10 | Review of admin expense motion, emails to team re: same. | 1.50 | 675.00 | 25006124 |
| SUGERMAN, D. L. | 04/12/10 | E-mail Currie re provisions relevant to claims; attn claims analysis and waivers. | 1.70 | 1,691.50 | 25009929 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| PHILLIPS, T. | 04/12/10 | Claims status update and contacting various SRM's with respect to my claims (.5); Updating Nortel Claims Tracker spreadsheet (.3); doing diligence on proof of claim (2.0). | 2.80 | 1,050.00 | 25017336 |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/12/10 | Meet w/ Sandra Galvis and Ivy Hernandez regarding claims review (1.6); t/c w/ Andrea Podolsky regarding review (0.5); review payment information (1.3); review materials regarding US/Canadian filed claims (0.9); work on intercompany analysis (2.5). | 6.80 | 6,766.00 | 25019725 |
| CROFT, J. | 04/12/10 | Research re: set off | 1.50 | 772.50 | 25026438 |
| LOPEZ, D.C. | 04/12/10 | Tcs D Sugerman; tcs and emails claimant re waiver | .50 | 497.50 | 25028669 |
| MORRIS, B.J. | 04/12/10 | Meeting with Jennifer Westerfield regarding procedures. Finalizatoin of lists for claimants, submitted to Dave Sugerman. Review of motion filed by claimant for administrative priority. Follow-up on withdrawal of claims with Ricardo Bernard and Louis Lipner.  Further correspondence with Pierre Tremblay at Nortel regarding claims. | 9.60 | 3,600.00 | 25057047 |
| LIPNER, L. | 04/12/10 | emails to P. Francis and T. Harris (Nortel) re. license report to relation to claims (.20); Email exchange w/ B. Morris re. contract claim (.50); | .70 | 315.00 | 25103511 |
| SHNITSER, N. | 04/12/10 | Review claims and prepare data for D. Sugerman. | 2.20 | 825.00 | 25112952 |
| SHNITSER, N. | 04/12/10 | Various communications with S. Galvis, M. Grandinetti, J. Drake re. resolution of claims (1.3); calls with A. Tsai and K. Ng re. database management (.7); discuss relevant objections to certain claims with S. Bianca (.3); review documentation for claim (1.2). | 3.50 | 1,312.50 | 25112964 |
| HERNANDEZ, I. | 04/12/10 | Updating objection/settlement calendar; updating TP tracker (3.9); meeting with Debbie and Sandra (1.6). | 5.50 | 3,135.00 | 25121799 |
| LEE, J. | 04/12/10 | Revised claims tracker chart. | .50 | 285.00 | 25129248 |
| LEE, J. | 04/12/10 | Emailed status of claims. | .20 | 114.00 | 25129296 |
| LEE, J. | 04/12/10 | Reviewed claims. | 1.80 | 1,026.00 | 25129313 |
| PODOLSKY, A.G. | 04/12/10 | Telephone call with D. Buell re: various issues relating to claims. | .50 | 497.50 | 25135326 |
| BYAM, J. | 04/12/10 | Advise re claims issues list (.3); work on potential issues and claims (.8); review rejection/assumption analysis generally (.5); review several purchase documents to tie to interco agreements and claims (1.7); work on tracking relationships between interco contracts and iclaims (1.2); review analyses from Huron in this regard (.6); analysis of interco agreements for rejection/assumption (.9); analysis of subrogation clauses (1.50); review applicable provisions (.3); emails K. Currie in this regard (.2); emails D. Sugarman (.2); research claims issues (.2); review emails from N. Salvatore (.3) | 8.70 | 8,656.50 | 25140562 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| SPIERING, K. | 04/12/10 | Conferred with K. Weaver and J. Penn re: employee claims (.5) and research re: claims (1.8). | 2.30 | 1,449.00 | 25147616 |
| TAIWO, T. | 04/12/10 | meeting with J. Westerfield and B. Morris. | .50 | 225.00 | 25147796 |
| TAIWO, T. | 04/12/10 | correspondence re: master list | .30 | 135.00 | 25147798 |
| TAIWO, T. | 04/12/10 | calls with J. Westerfield | .20 | 90.00 | 25147800 |
| TAIWO, T. | 04/12/10 | review of materials | 1.10 | 495.00 | 25147807 |
| TAIWO, T. | 04/12/10 | correspondence with J. Westerfield | .40 | 180.00 | 25147819 |
| TAIWO, T. | 04/12/10 | correspondence re: potential claims resolution | .20 | 90.00 | 25147822 |
| GALVIS, S.J. | 04/12/10 | Work on objection, settlement calendar, emails re: claim (1.70); continue work on claims (1.80); call with S. Bianca re: grid proposal (.20); work on protocol for approval of claims administration, master filing calendar (1.80); prep for (2.00) and meet with D. Buell & I. Hernandez re: claims issues (1.60); Agenda: prepare agenda & review all notes for Tues. weekly mtg (1.40) | 10.50 | 8,085.00 | 25151682 |
| ALCOCK, M.E. | 04/12/10 | Conf L. Laporte re claims review | .30 | 250.50 | 25186716 |
| BIANCA, S.F. | 04/12/10 | Revise employee claims protocol (.6); correspondence with L. Schweitzer re same (.2); review claims checklists (.5); review cross-border claims protocol precedent (.5); correspondence with L. Schwietzer re same (.3); review materials re claims (1.3); Call w/ N. Shnister (.3); T/c with M. Alcock re claims issues (.3); conference call with S. Galvis re various claims issues (.2). | 4.20 | 2,646.00 | 25187826 |
| SCHWEITZER, L.M | 04/12/10 | T/c Stam, TR, re protocol (0.3). Corresp JR re claims issues (0.3). | .60 | 543.00 | 25306837 |
| FITZGERALD, W. | 04/13/10 | added names to email distribution lists | .50 | 107.50 | 24995010 |
| WESTERFIELD, J. | 04/13/10 | Meeting with core claims team and call with Nortel, associated prep of claims updates (1.7); research on customer claim and prep for conf call with purchaser (1.8); meeting with N Forrest, D Buell, K Weaver re global insurance issues (1); conf call with purchaser and Nortel re customer claim (1.8); drafting conf call memo memorializing conf call and incorporating prior research (3.7); call, email with M Haut re customer claim (.3); team emails re mtgs for claims and timeline for objections and motions to estimate (.7); call w/ N. Forrest (.3); email with E Taiwo re claim objection (.2) | 11.50 | 6,555.00 | 24995220 |
| GALVIS, S.J. | 04/13/10 | Weekly general claims meeting (internal and with client) (2.00); weekly trade claims meeting w/ AP and trade team (1.50); work on follow-up issues and e-mails related to weekly claims meeting (.80); call w/ N. Shnitzer re: settlements and withdrawals (.20); communications w/ L. Lipner re: settlement of claim (.40); call w/ C. Condlin re: same (.20); call w/ S. Bianca re: reporting to UCC (.20); call w/ J. Drake re: de minimis settlement motion (.20); prepare list of open items and call w/ I. Hernandez | 6.80 | 5,236.00 | 24998413 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| | | to review open items, matching claims chart, TP deadlines, withdrawal (1.10); e-mail to L. Lipner (.20). | | | |
| DRAKE, J.A. | 04/13/10 | Revise motion (1.50); telephone call with S. Galvis regarding litigation settlement motion and late claims (.20). | 1.70 | 1,071.00 | 24998675 |
| FORREST, N. | 04/13/10 | Attend meeting re claims issues (.80). Emails J. Westerfield re information gathering re customer claim (.40). T/c J. Westerfield re results of interview of purchaser's re customer claim (.30). Read emails re strike off notice issue (.40). | 1.90 | 1,463.00 | 24998784 |
| GRANFIELD, L. | 04/13/10 | telephone conference with Buell regarding procedures. | .30 | 298.50 | 25000890 |
| BAGARELLA, L. | 04/13/10 | Research regarding treatment of employee plans in bankruptcy. | 4.50 | 1,687.50 | 25001786 |
| LAPORTE, L. | 04/13/10 | Work on claims issues (0.6); e-mails re: claims (0.5); research re: claims (1.8). | 2.90 | 1,305.00 | 25004947 |
| BOZZELLO, P. | 04/13/10 | Conference call with Nortel regarding foreign dividend (.9); call with J. Loatman regarding status update (.2); call with E. Bussigel and Nortel regarding executory contracts (.5); follow up call with N. Salvatore and E. Bussigel regarding executory contracts (.3) with follow up e-mail to E. Bussigel (.1). | 2.00 | 750.00 | 25006544 |
| CHEUNG, S. | 04/13/10 | Circulated monitored docket online. | .30 | 42.00 | 25007312 |
| LEE, J. | 04/13/10 | Nortel team meeting. | 2.00 | 1,140.00 | 25007412 |
| LEE, J. | 04/13/10 | Trade payables team meeting. | 1.30 | 741.00 | 25007414 |
| LEE, J. | 04/13/10 | Call with Nortel re: claim. | .50 | 285.00 | 25007418 |
| LEE, J. | 04/13/10 | Review of claims. | .70 | 399.00 | 25007483 |
| LEE, J. | 04/13/10 | Reviewed claims. | 2.50 | 1,425.00 | 25007485 |
| SUGERMAN, D. L. | 04/13/10 | Meeting of CGSH claims review team to discuss upcoming objections, substantive workstreams and plan preparation steps. | .80 | 796.00 | 25009944 |
| SUGERMAN, D. L. | 04/13/10 | Conference call Nortel, Huron and CGSH claims review team re workstream, upcoming objections and plan preparation steps | .70 | 696.50 | 25009950 |
| SUGERMAN, D. L. | 04/13/10 | Work on waiver requests. | .30 | 298.50 | 25010003 |
| PHILLIPS, T. | 04/13/10 | Attended Nortel Claims group meeting, call with Nortel and T/P group meeting (took meeting notes for the group) (3.5); Call with Megan Fleming Delacruz re: claim (.3); Working Claim re: claim rejection issue (.4). | 4.20 | 1,575.00 | 25018020 |
| WEAVER, K. | 04/13/10 | Call with M. Fleming re: contract rejection. | .10 | 45.00 | 25018471 |
| WEAVER, K. | 04/13/10 | Review of research for claim. | .20 | 90.00 | 25018501 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| WEAVER, K. | 04/13/10 | Meeting with A. Krutonogaya re: claim. | .20 | 90.00 | 25018527 |
| WEAVER, K. | 04/13/10 | Memo to L. Schweitzer re: administrative priority. | .70 | 315.00 | 25018654 |
| BUELL, D. M. | 04/13/10 | Insurance meeting w/ Jennifer Westerfield, Neil Forrest and Katherine Weaver (1.0); follow-up on insurance issues (0.5); work on review issues (1.0); t/c w/ Lindsee Granfield regarding issues (0.3). | 2.80 | 2,786.00 | 25019783 |
| CROFT, J. | 04/13/10 | Set off Research | 2.00 | 1,030.00 | 25026445 |
| CROFT, J. | 04/13/10 | Set off research | 1.00 | 515.00 | 25026477 |
| CROFT, J. | 04/13/10 | Set off research | 3.50 | 1,802.50 | 25026518 |
| MORRIS, B.J. | 04/13/10 | Further discussions regarding claim.  Weekly Nortel Meeting, weekly trade payable meeting, Updates to TP spreadsheet, further progress on diligence. Sent output template for claim to Ivy Hernandez, and followed up to finalize claim with SRM. | 7.50 | 2,812.50 | 25057051 |
| CONDLIN, C.S. | 04/13/10 | Preparation for Nortel weekly meeting (.2); Nortel weekly meeting (1); review of claims (.5); Trade Payables weekly meeting (1.3). | 3.00 | 1,125.00 | 25061952 |
| LIPNER, L. | 04/13/10 | T/c with M. Fleming-Delacruz re. lien and claim (.40); t/c with E. Mandell re. same (.20); T/c with A. Lane, H. Naboshek and C. Helm re. same (.40); research re. same (.30); preparation re. same (.30); t/c with P. Frances (Nortel) re. claim (.40); T/c with K. Weaver re. de minimis settlement (.20) | 2.20 | 990.00 | 25103969 |
| CURRIE, K. | 04/13/10 | Attending Claims meeting. | 1.70 | 637.50 | 25105741 |
| CURRIE, K. | 04/13/10 | Attending Trade Payables meeting. | 1.90 | 712.50 | 25105745 |
| CURRIE, K. | 04/13/10 | Reviewing 90-day payment stratification table to determine what information is included. | .20 | 75.00 | 25105760 |
| CURRIE, K. | 04/13/10 | Beginning to review information from SRM and asking additional questions. | 1.10 | 412.50 | 25105761 |
| CURRIE, K. | 04/13/10 | Revising tracker chart. | .10 | 37.50 | 25105763 |
| CURRIE, K. | 04/13/10 | Revising estimate for claim in light of AP email. | .30 | 112.50 | 25105769 |
| SHNITSER, N. | 04/13/10 | Weekly claims team meeting (1); call with client (.9); review documentation for claim (1.3); call with B. Short re. status of claims (.5); identify and assess tax claims handled by same attorney; call attorney to request withdrawal of claims (1.2); call w/ MG (.3). | 5.20 | 1,950.00 | 25112983 |
| HERNANDEZ, I. | 04/13/10 | Revising withdrawal procedures; weekly meetings; reviewing status of material reconciled claims; communications w/ S. Galvis. | 9.10 | 5,187.00 | 25125417 |
| PODOLSKY, A.G. | 04/13/10 | Internal claims team meeting and call with client. | 1.50 | 1,492.50 | 25135661 |
| PODOLSKY, A.G. | 04/13/10 | Weekly trade claims internal meeting. | 1.00 | 995.00 | 25135725 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| BYAM, J. | 04/13/10 | Work in response to email from L. Schweitzer (1.2); work through allocation issues (.8); emails M. Fisher (.4); work through analysis of reasons for intercompany issues (1.2); work on relative placement of entities on org chart (.2); review pre and post balances and try to determine reasons for significant changes (.8); review payment rules pre and post and treatment of remainder (.4); review treatment of debt in each region across entities with interco balances (.5); emails m. fisher in this regard (.2); prep for call with Nortel, Cleary and Huron re Executory Contract Review and assumption and rejection analysis (.3); participation in same (.6); review chart of interco agreements and updating relationship chart (.6); call re foreign issue (.9); (review of Schedule G interco agreements vs interco agreements received from Nortel and scheduled interco agreements not received (.4). | 8.50 | 8,457.50 | 25140631 |
| TAIWO, T. | 04/13/10 | correspondence with I. Almeida re: claims litigation notebook | .20 | 90.00 | 25147873 |
| TAIWO, T. | 04/13/10 | calls with I. Almeida re: claims resources | .20 | 90.00 | 25147877 |
| TAIWO, T. | 04/13/10 | correspondence re: next omnibus filing dates | .50 | 225.00 | 25147884 |
| TAIWO, T. | 04/13/10 | call with J. Westerfield re: research | .10 | 45.00 | 25147887 |
| TAIWO, T. | 04/13/10 | Claims review | 2.10 | 945.00 | 25147892 |
| TAIWO, T. | 04/13/10 | correspondence re: claims | .20 | 90.00 | 25147893 |
| TAIWO, T. | 04/13/10 | correspondence re: meeting scheduling | .40 | 180.00 | 25147897 |
| TAIWO, T. | 04/13/10 | correspondence re: claims settlement discussions | .20 | 90.00 | 25147898 |
| TAIWO, T. | 04/13/10 | review of claims background | 3.10 | 1,395.00 | 25147903 |
| BIANCA, S.F. | 04/13/10 | Attend conference call with Nortel and Huron re claims reconciliation (.6); attend trade payables team meeting (1.1); revise certificate of counsel and supplemental order re 4th omnibus claims objection (.5); correspondence re same (.4).; correspondence with Nortel re cross-border claims (.2); review reports re same (.5); correspondence re same (.3). | 3.60 | 2,268.00 | 25187837 |
| SCHWEITZER, L.M | 04/13/10 | Corresp J Ray, J Stam re claims ssues (0.4). E/ms Ahearn, Byam, Loatman re claims (0.5). | .90 | 814.50 | 25307071 |
| CURRIE, K. | 04/14/10 | Email update to R. Baik regarding claims. | .40 | 150.00 | 25001694 |
| WESTERFIELD, J. | 04/14/10 | Email, mtg with J Croft re customer claim setoff issues (.5); drafting call memo for 4/13 call with purchaser (4.9); prep for customer claims meeting (1); meeting with E Taiwo, N Forrest re claim and Taiwo's involvement on lit claims team (.5); meeting with D Buell, N Forrest, J Croft, R Baik, E Taiwo re customer claims in advance of 4/15 call (1.0) and follow up research (1.0); call, email with claimant and N Forrest re potential withdrawal of claim (.5); call, email with S Galvis re customer and | 11.50 | 6,555.00 | 25001728 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | associated research (1.0); review of claims (1.1); email with Nortel in-house counsel seeking updates on settlement progress (.5) | | | |
|---|---|---|---|---|---|
| LOATMAN, J.R. | 04/14/10 | Emails to P. Bozzello regarding claims. | .10 | 63.00 | 25004987 |
| LAPORTE, L. | 04/14/10 | T/c w/M. Alcock, S. Galvis and others re: claims (1.0); review of materials for same (0.5); research of claims (1.1). | 2.60 | 1,170.00 | 25005013 |
| FORREST, N. | 04/14/10 | Read memo from J.Westerfield re telephone interview of purchaser witnesses re customer claim and suggested changes (.80); meeting with D.Buell and J.Westerfield re preparation for t/c with J.Ray re customer claims (.70, partial participant); t/cs J.Westerfield re developments re various other claims (.70). Reviewed withdrawal of claim notice prepared by J.Westerfield (.30). | 2.50 | 1,925.00 | 25005782 |
| GALVIS, S.J. | 04/14/10 | Prepare for 4/15 meeting w/ Nortel re: approvals - review comments from J. Ray re: claims checklist, thresholds, etc. (1.50); prepare for weekly plan meeting on 4/15 and find coverage from C. Condlin (.50); work on claims, including calls w/ L. Lipner and A. Cerceo re: same and e-mails to Nortel (1.50); e-mails to S. Bianca re: claims overlapping w/ US and Canada (.30); e-mail to D. Buell re: contacting UCC re: objections (.60); calls w/ R. Baik to re-integrate him in claims review and about responding to claimant response (.40); weekly employee claims subgroup meeting (1.00); call w/ N. Shnitzer re: transferring of claims to employee category and related e-mails (.50); coordinating claims meeting w/ J. Westerfield and review customer claims, prepare for 4/15 meeting (1.00); work on supplier claim, work w/ C. Condlin, review and e-mail to Nortel re: same (1.20); review ee grid proposal (.50); review cross-border claims charge (.80); review Plan memo (.30); review settlement memo (.40); prepare e-mail to client re: claims, reflecting discussion with J. Drake (.50). | 11.00 | 8,470.00 | 25006740 |
| BOZZELLO, P. | 04/14/10 | Draft e-mail to M. Fisher regarding affiliate issue (.1); preparing binders of claims tracking chart and updating the same (.6). | .70 | 262.50 | 25006754 |
| BAGARELLA, L. | 04/14/10 | Meeting w/ employee claims team (L. LaPorte, M. Alcock, S. Galvis - .4 partial participant), meeting with employee benefit plan teams and bankruptcy team (L. Schweitzer, A. Kohn. S. Bianca, K. Spiering, L. LaPorte, M. Alcock - 1.5), research regarding treatment of employee plans in bankruptcy ( 1.1). | 3.00 | 1,125.00 | 25007943 |
| CHEUNG, S. | 04/14/10 | Circulated monitored docket online. | .50 | 70.00 | 25010115 |
| DRAKE, J.A. | 04/14/10 | Revise motion (.40); telephone conference with M. Grandinetti and N. Shnitser regarding claims (.50); review related tax memorandum (.20). | 1.10 | 693.00 | 25017050 |
| PHILLIPS, T. | 04/14/10 | Organizing the Tuesday meeting notes and distributing them to the T/P group (.3); Updating the | .50 | 187.50 | 25018098 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

T/P Tracker with missing SRM information (.2);

| | | | | | |
|---|---|---|---|---|---|
| WEAVER, K. | 04/14/10 | Emails with A. Krutonogaya, UCC re: administrative priority. | .20 | 90.00 | 25018782 |
| WEAVER, K. | 04/14/10 | T/c with A. Krutonogaya re: administrative priority. | .20 | 90.00 | 25018851 |
| BUELL, D. M. | 04/14/10 | Follow-up on factual development regarding issues (1.6); work on review proposal (2.3); review draft Motion (0.5); work on customer claim analysis (1.0); conference w/ Jennifer Westerfield, Neil Forrest regarding same (1.0); review set off caselaw (0.5); review trustee correspondence to court (0.2); respond to same (0.7). | 7.80 | 7,761.00 | 25019852 |
| LACKS, J. | 04/14/10 | Call w/L. Lipner re: claims issue (0.3); emailed w/C. Condlin re: claims issue (0.2). | .50 | 225.00 | 25021893 |
| CROFT, J. | 04/14/10 | Set off research | 2.00 | 1,030.00 | 25026542 |
| CROFT, J. | 04/14/10 | Meeting re: claims and staff w/D. Buell, N. Forrest, J. Westerfield, R. Baik, E. Taiwo | 1.00 | 515.00 | 25026602 |
| MORRIS, B.J. | 04/14/10 | Continued to pursue resolution of Contract issue prior to withdrawal with Nortel. Continued TP work. Further Discussions regarding claim with Anna and Kate.  Diligence regarding claims. | 5.90 | 2,212.50 | 25057088 |
| CONDLIN, C.S. | 04/14/10 | Review of claims (2.5). | 2.50 | 937.50 | 25065580 |
| BAIK, R. | 04/14/10 | Telephone conference with S. Galvis regarding various work streams and assignments for claims review team. | .40 | 206.00 | 25090106 |
| BAIK, R. | 04/14/10 | Call with a claimant who filed a response to the Debtor's objection; related communication. | .40 | 206.00 | 25090112 |
| BAIK, R. | 04/14/10 | Prepare for (.4) and participate in office conference with D. Buell, N. Forrest, J. Westerfield, J. Croft and E. Taiwo regarding certain claims filed by creditors (1.0). | 1.40 | 721.00 | 25090123 |
| BAIK, R. | 04/14/10 | Discuss certain claims with K. Currie (.4), review relevant document (.3). | .70 | 360.50 | 25090129 |
| LIPNER, L. | 04/14/10 | email exchange w/ L. Schweitzer and K. Spering re: research (.10); t/c with J. Lacks re: settlement procedures (.30); research re: same (.40); t/c w/ S. Galvis re: same (.40); email to S. Galvis re: same (.30); O/c with L. Schweitzer re: same (.20); Email to C. Condlin re: claims (.30) email exchange w/ H. Naboshek re: same (.30) | 2.30 | 1,035.00 | 25104261 |
| SHNITSER, N. | 04/14/10 | Calls with M. Grandinetti, J. Drake and B. Short re: resolution of certain tax claims (1.5); review and organize claims tracking database and track newly filed claims (1.7). Call w/ S. Galvis (.5). | 3.70 | 1,387.50 | 25119190 |
| HERNANDEZ, I. | 04/14/10 | Reviewing claimed amounts for claimants; finalizing claim review checklist. | 1.80 | 1,026.00 | 25126416 |
| PODOLSKY, A.G. | 04/14/10 | Review emails re: claims. | .50 | 497.50 | 25136271 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| BYAM, J. | 04/14/10 | Continued review of agreements, parties (2.5); and updating relationship chart and tie to org chart and relationship chart (1.1); review of agreements (1.1); review model claim review forms (.2); review purchase orders for interco agreements (.8); continued review of interco agreements (1.0); emails N. Salvatore re outstanding docs (.4); emails m. fisher (.3). | 7.40 | 7,363.00 | 25140663 |
| LEE, J. | 04/14/10 | Emails with SRM re: claims. | .40 | 228.00 | 25141625 |
| LEE, J. | 04/14/10 | Nortel claims issues and follow-up. | 2.80 | 1,596.00 | 25141640 |
| LEE, J. | 04/14/10 | Reviewed claims. | 2.10 | 1,197.00 | 25141654 |
| BIDSTRUP, W. R. | 04/14/10 | Corr T McKenna re claims issues. | .30 | 250.50 | 25142728 |
| TAIWO, T. | 04/14/10 | correspondence with S. Galvis, I. Hernandez re: upcoming omnibus objections | .30 | 135.00 | 25148008 |
| TAIWO, T. | 04/14/10 | call with J. Westerfield | .20 | 90.00 | 25148012 |
| TAIWO, T. | 04/14/10 | review of claims issues | 3.10 | 1,395.00 | 25148016 |
| TAIWO, T. | 04/14/10 | correspondence re: claims team inquiry | .40 | 180.00 | 25148020 |
| TAIWO, T. | 04/14/10 | correspondence with A. Cordo and J. Westerfield re: model motions | .20 | 90.00 | 25148023 |
| TAIWO, T. | 04/14/10 | Research re: claims objection procedures (1.3) Meeting w/ D. Buell, N. Forrest, others (1.0). | 2.30 | 1,035.00 | 25148025 |
| BIANCA, S.F. | 04/14/10 | Review claims reports re cross-border claims (.7); correspondence with R. Boris re same (.6); correspondence with L. Schweitzer re same (.5); review supplier claims and related materials (1.1); correspondence re same (.2); conference call with R. Baik re claims issues (.2); review and provide comments re motion to approve claims protocol (1.0); research re same (.3); correspondence with J. Lacks re same (.2); correspondence with local counsel re claimant response to omnibus objection (.2); review claims re same (.1).; correspond with S. Galvis re claims checklists (.3); review materials re real estate claims (.5). | 5.90 | 3,717.00 | 25187870 |
| SCHWEITZER, L.M | 04/14/10 | Review claims summaries & analyses (0.2). E/ms SB, JS re related claim issues (0.6). Corresp JR re claims issues (0.4). Review various claims materials summaries (0.8). | 2.00 | 1,810.00 | 25307145 |
| KANG, L. | 04/15/10 | Milestones chart update and distribution. | .50 | 120.00 | 25002954 |
| WESTERFIELD, J. | 04/15/10 | call, email with Nortel claims team customer (.5); review of claims and associated mtg with D Buell, E Taiwo, email with B Morris (.9); meeting with N Forrest re claim (.5); research on customer claim, including discovery issues and review of contract involved in litigation, associated email (2); review of document request letter; related email with attorney and N Forrest (.8); email with K Weaver, J Drake, J Lacks, L Schweizer re settlement authority (.5); attempted meeting with claims team and John Ray | 6.90 | 3,933.00 | 25006615 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | re customs; use of time for review of claims with N Forrest (1); research, email with D Tang re insurance for litigation (.4); call, email with K Spiering(.3) |  |  |  |
| SUGERMAN, D. L. | 04/15/10 | Email Currie re payments analysis; attn claimant issues. | .60 | 597.00 | 25010077 |
| LOATMAN, J.R. | 04/15/10 | Telephone conference with P. Bozzello regarding claims issue (0.40). | .40 | 252.00 | 25010570 |
| FORREST, N. | 04/15/10 | Conf litigation claims team re customer claims (.50). Conf J.Westerfield re status of outstanding claims (.70). T/c claimant re selling claim, and email exchange L.Schweitzer re same (.40). | 1.60 | 1,232.00 | 25012090 |
| BOZZELLO, P. | 04/15/10 | Updated claims tracking chart and binder (.2); call with J. Loatman regarding sales issue (.4); all hands Cleary conference call for Nortel plan (1). | 1.60 | 600.00 | 25012145 |
| GALVIS, S.J. | 04/15/10 | Call w/ B. Morris, K. Weaver, A. Krutonogaya re: motion for admin priority (.50); discussion re: mechanics lien (1.20); meeting w/ C. Condlin re: updates for Plan meeting (.30); e-mails w/ Nortel re: Canadian cross border chart (.20); call w/ D. Buell, J. Ray and R. Boris re: internal Nortel approval form (1.00); weekly tax claims call (.50); review tracker of TP claims, identify missing SRM's (1.60). | 5.30 | 4,081.00 | 25012204 |
| DRAKE, J.A. | 04/15/10 | Review D. Buell comments to motion (.20); review models regarding proffer (.20); email with D. Buell regarding same (.10); email regarding litigation settlement (.10). | .60 | 378.00 | 25017123 |
| WEAVER, K. | 04/15/10 | Prepare for call re: administrative priority response. | 1.20 | 540.00 | 25018858 |
| WEAVER, K. | 04/15/10 | Call re: administrative priority response, w/ team | .50 | 225.00 | 25018864 |
| WEAVER, K. | 04/15/10 | Call with A. Krutonogaya re: response. | .10 | 45.00 | 25018899 |
| WEAVER, K. | 04/15/10 | Email to L. Schweitzer re: administrative priority claim. | .20 | 90.00 | 25018907 |
| WEAVER, K. | 04/15/10 | Review of administrative priority motion, drafting response. | 1.30 | 585.00 | 25018947 |
| BUELL, D. M. | 04/15/10 | Claims review supervision (2.0); conference w/ Jennifer Westerfield and E. Taiwo regarding search results (0.5); conference call w/ John Ray, Richard Boris, Sandra Galvis; Allan Bifield regarding claims issues (0.6); work on claims review forms (0.6); work on customer claim issues (0.5). | 4.20 | 4,179.00 | 25019912 |
| LAPORTE, L. | 04/15/10 | T/c re claims with Nortel (1.0) and ems re same (0.7); call re claims (0.5) | 2.20 | 990.00 | 25029777 |
| CHEUNG, S. | 04/15/10 | Circulated monitored docket online. | .50 | 70.00 | 25035626 |
| MORRIS, B.J. | 04/15/10 | Calls with S. Galvis, A. Krutonogaya and K. Weaver regarding claim. Updated notes. Call with Luis and Jay regarding timeline and SOF for response to the motion for admin. expense. | 7.50 | 2,812.50 | 25057233 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | Diligence on claims. Updated TP tracker. Further diligence. | | | |
|---|---|---|---|---|---|
| BAIK, R. | 04/15/10 | Prepare for the call with J. Ray regarding certain claims. | 1.50 | 772.50 | 25090136 |
| BAIK, R. | 04/15/10 | Office conference with C. Condlin regarding certain claim resolution process (0.5); review relevant material (2.0). | 2.50 | 1,287.50 | 25090148 |
| CURRIE, K. | 04/15/10 | Continuing to review agreements. | .70 | 262.50 | 25106048 |
| CURRIE, K. | 04/15/10 | Beginning to review agreements. | .70 | 262.50 | 25106049 |
| LIPNER, L. | 04/15/10 | reviewed back-up info re. claims and emails to K. Spiering and Nortel re. same | 1.30 | 585.00 | 25116180 |
| SHNITSER, N. | 04/15/10 | Weekly call with Nortel tax team (.5); review outstanding claims and prepare summary of questions for Nortel tax team (2.2); advice to claims team members re. available claims data and information databases (.4). | 3.10 | 1,162.50 | 25119256 |
| BYAM, J. | 04/15/10 | Prep for (.2) and Team meeting (1.0); emails K. Weaver re claims (.3); review same (.5); emails re subsidiary issue (.2). | 2.20 | 2,189.00 | 25140741 |
| LEE, J. | 04/15/10 | Real estate team meeting and follow-up. | 1.00 | 570.00 | 25141666 |
| LEE, J. | 04/15/10 | Call with Nortel re: trade payables and follow-up. | 1.50 | 855.00 | 25141676 |
| LEE, J. | 04/15/10 | Nortel claims issues. | 1.40 | 798.00 | 25141686 |
| CONDLIN, C.S. | 04/15/10 | Orientation for Robin Baik to reintroduce him to Nortel claims team (.5); Real estate group meeting, in attendance: Liz Mandell, Anthony Cerceo, Jean Lee, Chris Condlin (1.2); Nortel claims diligence (.7); Nortel weekly Plan meeting (1); Nortel plan meeting follow-up (.3); claims diligence (1.5). | 5.20 | 1,950.00 | 25142587 |
| ALCOCK, M.E. | 04/15/10 | Meeting re claims protocol. | .50 | 417.50 | 25147002 |
| TAIWO, T. | 04/15/10 | meeting with D. Buell and J. Westerfield. | .50 | 225.00 | 25148039 |
| TAIWO, T. | 04/15/10 | correspondence re: claims meeting followup | .20 | 90.00 | 25148040 |
| TAIWO, T. | 04/15/10 | preparation for conference call; review of client's documents | .80 | 360.00 | 25148049 |
| TAIWO, T. | 04/15/10 | meeting re: claims settlement | .50 | 225.00 | 25148052 |
| TAIWO, T. | 04/15/10 | research re: claims | 3.10 | 1,395.00 | 25148053 |
| SPIERING, K. | 04/15/10 | Conferred with J Westerfield re: claims. | .50 | 315.00 | 25148158 |
| KANG, L. | 04/16/10 | Milestones chart update and distribution. | 1.00 | 240.00 | 25008998 |
| WESTERFIELD, J. | 04/16/10 | call with M Haut re supporting docs in customer claim; updating of claims chart (.2); call, email with N. Forrest, D Buell, M Stefanik (1.7) | 1.90 | 1,083.00 | 25010671 |
| SUGERMAN, D. L. | 04/16/10 | E-mails Currie re analysis for claims. Analyze | 1.00 | 995.00 | 25016594 |

MATTER: 17650-005 CLAIMS
ADMINISTRATION AND OBJECTIONS

claimants and seek waiver.

| | | | | | |
|---|---|---|---|---|---|
| DRAKE, J.A. | 04/16/10 | Telephone call with D. Buell regarding motion (.10); email D. Buell de minimus motion and related email (.30); telephone call with D. Abbott regarding motions (.20). | .60 | 378.00 | 25017175 |
| FORREST, N. | 04/16/10 | Update from J. Westerfield re: claims. | .40 | 308.00 | 25018301 |
| LOATMAN, J.R. | 04/16/10 | Review emails from N. Salvatore, P. Bozzello, J. Byam, M. Fisher (Huron), B. Raymond, C. Alden, L. LaPorte, L. Schweitzer regarding claims (1.40); telephone conference P. Bozzello regarding review of claims materials (1.50). | 2.90 | 1,827.00 | 25018770 |
| BUELL, D. M. | 04/16/10 | Work on trade claims review issues (1.0); work on claims analysis (2.0). | 3.00 | 2,985.00 | 25019929 |
| GALVIS, S.J. | 04/16/10 | E-mail to E. Taiwo re: omnibus objection template (.20); review list of missing SRM's for claims (1.00); call w/ R. Boris, C. Shields, C. Condlin re: weekly trade payable status call (1.50); follow up to same w/ C. Condlin (.30); e-mails to J. Lacks, K. Speiring (and call to her) re: employee grid proposal (.30); work w/ C. Condlin to distribute new fully reconciled claims (.70); review revised claims chart (.20); call w/ L. Kang re: milestones chart (.20); review trade payable tracker chart (.20); call w/ A. Podolsky re: status of priority claims (.10); e-mail to C. Shields re: admin motion (.30). | 5.00 | 3,850.00 | 25021700 |
| LACKS, J. | 04/16/10 | Reviewed C. Condlin email re: claims question and responded (0.2); reviewed S. Galvis email re: employee claims and responded (0.2). | .40 | 180.00 | 25021928 |
| TAIWO, T. | 04/16/10 | correspondence re: motion for estimation models | .40 | 180.00 | 25022117 |
| TAIWO, T. | 04/16/10 | correspondence with C. Condlin, J. Lacks re: claims inquiry | .30 | 135.00 | 25022118 |
| TAIWO, T. | 04/16/10 | correspondence re: objection filing | .30 | 135.00 | 25022119 |
| TAIWO, T. | 04/16/10 | research re: motion draft | 2.10 | 945.00 | 25022127 |
| BOZZELLO, P. | 04/16/10 | Call with J. Loatman to revise draft e-mail to L. Schweitzer and J. Byam (.1); prepared claims tracking binder and relevant information binder (.7); call with J. Cornelius regarding subsidiaries (.1); call with J. Loatman regarding revisions to binder indexes (1.6). | 2.50 | 937.50 | 25029330 |
| CONDLIN, C.S. | 04/16/10 | Review of claims and weekly call with S. Galvis, client. | 1.20 | 450.00 | 25033597 |
| CHEUNG, S. | 04/16/10 | Circulated monitored docket online. | .50 | 70.00 | 25035663 |
| MORRIS, B.J. | 04/16/10 | Requested information from Nortel regarding contract assignment.  Provided updates on claims. | 3.50 | 1,312.50 | 25057244 |
| LEE, J. | 04/16/10 | Nortel claims issues | 1.50 | 855.00 | 25065012 |
| CURRIE, K. | 04/16/10 | Continuing to review agreements. | .90 | 337.50 | 25106051 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| CURRIE, K. | 04/16/10 | Determining whether payments made to claimants in the 90 days prior to filing for bankruptcy and relaying information to D. Sugerman; trying to determine further information about such payments. | 1.80 | 675.00 | 25106054 |
| CURRIE, K. | 04/16/10 | Communicating with R. Bariahtrais regarding supplier. | .20 | 75.00 | 25106058 |
| CURRIE, K. | 04/16/10 | Determining new claimants. | .20 | 75.00 | 25106060 |
| SHNITSER, N. | 04/16/10 | Advice to claim team members re. tracking claims in databases. | .90 | 337.50 | 25119388 |
| LIPNER, L. | 04/16/10 | drafted memo to L. Schweitzer re. recent DE decision and email to K. Spiering re. same (2.30); t/c's with K. Spiering re. same (.20); email exchanges w. K. Spiering, L. Schweitzer, T. Harris (Nortel) and F. Prabhu (Nortel), and reviewed spreadsheets re. same (3.10); | 5.60 | 2,520.00 | 25122432 |
| PODOLSKY, A.G. | 04/16/10 | Consider certain claim payments; look at deliverables chart; telephone call with S. Galvis. | 1.50 | 1,492.50 | 25136491 |
| BYAM, J. | 04/16/10 | Emails DC interco team (.5); revise interco materials and binders (.6); emails m. fisher, L. Laporte, L Schweitzer re interco (.7). | 1.80 | 1,791.00 | 25140817 |
| ALCOCK, M.E. | 04/16/10 | Meeting re claims review. | .50 | 417.50 | 25186447 |
| SCHWEITZER, L.M | 04/16/10 | E/ms RJ re claims issues | .10 | 90.50 | 25309399 |
| CONDLIN, C.S. | 04/17/10 | Due diligence of claims. | 1.00 | 375.00 | 25027808 |
| MORRIS, B.J. | 04/17/10 | Review and update- organized status thus far. | .50 | 187.50 | 25057095 |
| LOATMAN, J.R. | 04/18/10 | Review checklist regarding claims. | .30 | 189.00 | 25018934 |
| GALVIS, S.J. | 04/18/10 | Review all notes and open issues and e-mail team about Tuesday meeting preparation (.50); work on claims issues, including set-off, claims, status of claims (1.30). | 1.80 | 1,386.00 | 25021724 |
| GALVIS, S.J. | 04/18/10 | work on claims | 2.80 | 2,156.00 | 25151738 |
| SCHWEITZER, L.M | 04/18/10 | Review KH, SG corresp re claims filed (0.1). | .10 | 90.50 | 25265184 |
| WESTERFIELD, J. | 04/19/10 | Updating insurance memo with claims info (1.2); email with E Fako re Linex (.2); email with contract rejection team re claims (.3); email with N Forrest, S Galvis re claims update (.4);  email, call with K Weaver re a certain litigation status (.5); review of motions to estimate, local rules, motion template and related email with E Taiwo (4.1) | 6.70 | 3,819.00 | 25019230 |
| TAIWO, T. | 04/19/10 | correspondence with J. Westerfield re: claims | .30 | 135.00 | 25022096 |
| TAIWO, T. | 04/19/10 | Review of motions for estimation w/ J. Westfield. | 4.10 | 1,845.00 | 25022102 |
| TAIWO, T. | 04/19/10 | review of claims updates/tools | .20 | 90.00 | 25022106 |
| FORREST, N. | 04/19/10 | Email exchange S. Galvis re claims meetings and | .50 | 385.00 | 25027483 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

|  |  | accounts receivable run. |  |  |  |
|---|---|---|---|---|---|
| FORREST, N. | 04/19/10 | read relevant documents (1.50); read various emails re notices (.50), and t/c and emails M. Sercombe re same (.50). | 2.50 | 1,925.00 | 25027486 |
| LOATMAN, J.R. | 04/19/10 | Telephone conference with P. Bozzello regarding claims (0.20); review claims information received from trade payable team (0.60). | .80 | 504.00 | 25028051 |
| DRAKE, J.A. | 04/19/10 | Revise and circulate motion (.30); telephone call with D. Abbott regarding same (.10); review claim withdrawal protocol (.20); review claims memorandum (.30) and tax email (.10); telephone call with S. Galvis and N. Shnitser regarding claims withdrawals and tax objection (.50); file maintenance (.20). | 1.70 | 1,071.00 | 25028567 |
| RANDAZZO, A. | 04/19/10 | Follow up on Nortel & team emails re: claims review (.5); Update claims status charts and trackers, and follow up with team for updates (.5); Review updates on claims (.3); Follow up with Nortel account managers re: claim information (.4); Discuss claims & analysis w/ S. Galvis & I. Hernandez (1.2); Discuss actions w/ K. Currie (.1); Discuss procedures w/ M. Fleming (.1); Discuss payable claims with S. Galvis (.5); Review and analyze data & reports re: payments (.6); Coordinate claims review status with team, compile aggregate data, and summarize overall status of claims review (1.5); Discuss claims and reporting w/ S. Galvis (.3); Test spreadsheet formulas for tracking transferred claims (.1); Substantive Review of claims (.5). | 6.60 | 2,970.00 | 25029463 |
| SUGERMAN, D. L. | 04/19/10 | Review Drake draft of model motion for claim stipulations; attention to claimant issues. | 2.30 | 2,288.50 | 25033516 |
| BOZZELLO, P. | 04/19/10 | Updating TOC for claims tracking binders with revised summaries per secondary review of documents in binders (2.8); draft e-mail to J. Byam to J. Loatman for review (.3). | 3.10 | 1,162.50 | 25034391 |
| CHEUNG, S. | 04/19/10 | Circulated monitored docket online. | .30 | 42.00 | 25038492 |
| LEE, J. | 04/19/10 | Drafted and revised waiver letter; reviewed proof of claim in preparation of the same. | 1.40 | 798.00 | 25046963 |
| LEE, J. | 04/19/10 | Revised tracker chart. | .20 | 114.00 | 25047063 |
| LEE, J. | 04/19/10 | Reviewed report. | 1.60 | 912.00 | 25047065 |
| MORRIS, B.J. | 04/19/10 | Meeting with Robin regarding claim.  Emails sent to Richard and Carolyn and the SRMs to pursue further diligence and documentation. Conflict checks continued. | 5.60 | 2,100.00 | 25058537 |
| PHILLIPS, T. | 04/19/10 | Updating T/P claims tracker (.5); internal correspondence w/ T/P team members (.2); claims diligence and reconciliation (3.0). | 3.70 | 1,387.50 | 25060431 |
| CONDLIN, C.S. | 04/19/10 | Reviewing claims (3.4), meeting w/ S. Galvis re a | 4.90 | 1,837.50 | 25065343 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

certain recon and call to Boris (1.5).

| | | | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/19/10 | T/c K. Spiering re insurance issue | .10 | 37.50 | 25087214 |
| BUSSIGEL, E.A. | 04/19/10 | T/c J. Lacks re insurance issue | .30 | 112.50 | 25087229 |
| BUSSIGEL, E.A. | 04/19/10 | Research re claim | .80 | 300.00 | 25087320 |
| BAIK, R. | 04/19/10 | Review certain claims filed against Debtors. | 9.70 | 4,995.50 | 25090182 |
| CURRIE, K. | 04/19/10 | Review of certain agreements(1.0) Discussion w/ S. Delahaye (.4). | 1.40 | 525.00 | 25106065 |
| CURRIE, K. | 04/19/10 | Researching possible issue. | .20 | 75.00 | 25106066 |
| CURRIE, K. | 04/19/10 | Updating tracker chart with information regarding the claims assigned to me. | .30 | 112.50 | 25106067 |
| CURRIE, K. | 04/19/10 | Updating the review summaries, as per the review of the agreements between each claimant and Nortel. | .60 | 225.00 | 25106076 |
| TAIWO, T. | 04/19/10 | review of background claims memos | 1.70 | 765.00 | 25114814 |
| WEAVER, K. | 04/19/10 | Research NDAs. | .90 | 405.00 | 25115218 |
| WEAVER, K. | 04/19/10 | E-mail to K. Legree re: NDA. | .10 | 45.00 | 25115248 |
| WEAVER, K. | 04/19/10 | Call with M. Fleming re: confidentiality. | .10 | 45.00 | 25115259 |
| WEAVER, K. | 04/19/10 | Meeting with A. Krutonogaya re: claim. | .60 | 270.00 | 25115346 |
| WEAVER, K. | 04/19/10 | Research re: claim and t/c w ucc and A. Krutonogaya. | .20 | 90.00 | 25115411 |
| SHNITSER, N. | 04/19/10 | Call with Brian Short re. claims and correspondence with tax team (.4); draft omnibus objection to address satisfied claims (.9); call with S. Galvis and J. Drake re. changes to Delaware local rules (.7); review Delaware local rules (.5); prepare spreadsheet identifying recategorized claims (.5). | 3.00 | 1,125.00 | 25119609 |
| LIPNER, L. | 04/19/10 | t/c w/ A. Cerceo re. lien issue (.20); Email to S. Galvis re. same (.30):o/c w/ J. Bromley and K. Spiering re. claim inquiry (.50); preparation re. same (.40); research re. same (1.40); drafted letter to claimant re. same (.40); t/c with C. Condin re. same (.20); reviewed claim reconciliation re. same (.30); email exchange w/ counsel to claimant, S. Galvis and A. Randazzo (.30) | 4.00 | 1,800.00 | 25123676 |
| GALVIS, S.J. | 04/19/10 | Review e-mails to follow-up on claims review (.50); discuss material claims w/ K. Hailey (.10); meeting w/ C. Condlin re: Graybar recon and call to R. Boris (1.50); meeting w/ A. Randazzo and I. Hernandez re: claims, to update both on status during their absence in prior week (2.00); review summary of certain claims or other relevant claims for executory contract workstream (1.00); review preliminary background (.80) call w/ J. Drake and N. Shnister (.70); review e-mails on claims review (1.00); work w/ I. Hernandez to analysis from | 10.60 | 8,162.00 | 25129217 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | Huron (.50); discuss claims and reporting w/ A. Randazzo (.80); review all notes and open issues and prepare agenda for weekly status meeting (1.50); e-mails to claims team re: same (.20). | | | |
|---|---|---|---|---|---|
| BYAM, J. | 04/19/10 | Work on revising summaries (1.1); emails DC interco team (.3). | 1.40 | 1,393.00 | 25140932 |
| SPIERING, K. | 04/19/10 | Conferred with team and researched priority of certain claims. | 1.70 | 1,071.00 | 25148282 |
| SCHWEITZER, L.M | 04/19/10 | Corresp Akin re claims issues (0.1). | .10 | 90.50 | 25263089 |
| WESTERFIELD, J. | 04/20/10 | Corresponded with N Forrest, S Galvis, E Taiwo, re claim developments and notice of withdrawal (1.5); review of applicable rules re objections & estimation motions process (.7); related meeting with E Taiwo (.5); email with S Galvis, N Salvatore re prep for meeting with Nortel principal on claims (1.4); email with Nortel in-house contacts re updates and 4/28 mtg with J Ray (1.0); updating claims charts (.7). | 5.80 | 3,306.00 | 25025923 |
| SUGERMAN, D. L. | 04/20/10 | Meeting of CGSH claims review team to discuss, substantive workstreams and plan preparation steps (I. Hernandez, Galvis, A. Randazzo, Phillips, Baik, Morris, Lee, Podolsky, Condlin, Shnitser, Buell and Currie) (partial attendance). | 1.00 | 995.00 | 25027465 |
| SUGERMAN, D. L. | 04/20/10 | Conference call Nortel, Huron and CGSH claims review team re workstream, and plan preparation steps (Nortel: Boris, Shields, Ng; Huron: C. Brown; CGSH team:). | .50 | 497.50 | 25027470 |
| HERNANDEZ, I. | 04/20/10 | Call with Sandra and Anthony re: claims issues. | 1.00 | 570.00 | 25028596 |
| SUGERMAN, D. L. | 04/20/10 | E-mails Currie and Baik re claims (.5); email Randazzo re claims (.4); confer Lee and attention various waivers (1.1). | 2.00 | 1,990.00 | 25033592 |
| CONDLIN, C.S. | 04/20/10 | Nortel weekly meeting, in attendance: Andrea Podolsky, Dave Sugerman, Sandra Galvis, Ivy Hernandez, Anthony Randazzo, Debbie Buell, Jean Lee, Natalya Shnitser, Robin Baik, Anthony Randazzo, Tim Phillips, Brian Morris, Chris Condlin (2.8); review of claims and correspondence with client (2.2). | 5.00 | 1,875.00 | 25033663 |
| DRAKE, J.A. | 04/20/10 | Telephone calls with M. Grandetti regarding claim (.30); review related materials (.40). | .70 | 441.00 | 25033966 |
| FORREST, N. | 04/20/10 | Various emails re issue of strike off notices (.60); corresponded with J.Westerfield and S.Galvis re status of claims and potential resolutions of certain of them (1.0). | 1.60 | 1,232.00 | 25034273 |
| BOZZELLO, P. | 04/20/10 | Call with J. Cornelius regarding wind down of subsidiaries and debtors (.1); drafted workstream action items chart (1.5); updated and revised internal action items chart (.6). | 2.20 | 825.00 | 25036438 |
| BUSSIGEL, E.A. | 04/20/10 | T/c T. Phillips re claims | .10 | 37.50 | 25038407 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/20/10 | T/c K. Spiering re claim | .30 | 112.50 | 25038410 |
| BUSSIGEL, E.A. | 04/20/10 | T/c A. Randazzo re claims | .30 | 112.50 | 25038414 |
| BUSSIGEL, E.A. | 04/20/10 | T/c J. Lacks re claim | .20 | 75.00 | 25038431 |
| BUSSIGEL, E.A. | 04/20/10 | Email S. Malek re claim issue | .30 | 112.50 | 25038553 |
| BUSSIGEL, E.A. | 04/20/10 | Email A. Randazzo re claim | .10 | 37.50 | 25038593 |
| BUSSIGEL, E.A. | 04/20/10 | Research re claim | 2.10 | 787.50 | 25038599 |
| CHEUNG, S. | 04/20/10 | Circulated monitored docket online. | .50 | 70.00 | 25038650 |
| LO, S. | 04/20/10 | reviewing claims (.5), tc C. Condlin re: claimant (.1), meeting with S. Galvis to catch up on Omni 8/claims (.8), meeting with J. Lacks and T. Phillips re: diaries (.3), reviewing claims (.5), call with K. Currie re: claim (.1), reviewing Nortel diary entries (2.8). | 5.10 | 1,912.50 | 25040646 |
| RANDAZZO, A. | 04/20/10 | Weekly claims team meeting & conf. call w/ Nortel with S. Galvis, C. Condlin, others (1.5); Discuss questions re: review of claims w/ R. Baik & S. Galvis (.2); Substantive review of claims (3.2); Seek Nortel approval for claims resolutions (.2); Discuss claims w/ J. Westerfield (.1); Discuss claimant issues with team (.2); Discuss contract provisions affecting claims w/counsel (.3) and summarize for group (.2); Discuss claim w/ E. Bussigel (.2). | 6.10 | 2,745.00 | 25044756 |
| LEE, J. | 04/20/10 | Nortel internal team meeting and follow-up. | 1.60 | 912.00 | 25047210 |
| LEE, J. | 04/20/10 | Meeting with D. Sugarman. | .70 | 399.00 | 25047218 |
| LEE, J. | 04/20/10 | Reviewed reports. | 1.00 | 570.00 | 25047261 |
| LEE, J. | 04/20/10 | Drafted waiver letter; reviewed POC re: re same. | 1.20 | 684.00 | 25047273 |
| MORRIS, B.J. | 04/20/10 | Cleary Nortel meeting (internal). Created tracker chart. Sent around draft language of centralized procedure. Prepared statement of facts and sent request for assistance on contract assignment notice issues to Anthony. | 9.80 | 3,675.00 | 25058637 |
| PHILLIPS, T. | 04/20/10 | Attending Nortel weekly claims team meeting partial attendance (.7); corresponding with Nortel SRMs (.1); Reviewing Nortel bills in preparation for fee applications (1.0); Claims diligence (.5); meeting with S. Lo., J. Lacks regarding fee app review (.5). | 2.80 | 1,050.00 | 25060584 |
| BUELL, D. M. | 04/20/10 | Claims team meeting partial attendance (1.0); claims team call w/ client (0.5); work on claims (.3); work on claim for fees (0.4); meeting with N. Picknally (.8). | 3.00 | 2,985.00 | 25066613 |
| BAIK, R. | 04/20/10 | Weekly team meeting and conference call with Nortel (1.5) partial attendance; follow-up office conference with S. Galvis (.5); review certain claims (4.0). | 6.00 | 3,090.00 | 25090193 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| CURRIE, K. | 04/20/10 | Attending claims meeting. | 1.70 | 637.50 | 25106068 |
| CURRIE, K. | 04/20/10 | Providing J. Cornelius with summary of claim. | .30 | 112.50 | 25106070 |
| CURRIE, K. | 04/20/10 | Determining the facts surrounding the new claim. | 1.90 | 712.50 | 25106071 |
| CURRIE, K. | 04/20/10 | Discussion with R. Baik and D. Sugerman regarding the claims. | .20 | 75.00 | 25106073 |
| CURRIE, K. | 04/20/10 | Beginning to review the agreements between a certain claimant Nortel. | .60 | 225.00 | 25106074 |
| SHNITSER, N. | 04/20/10 | Weekly claims team meeting (partial attendance) (1.0) and call with client (.8). | 1.80 | 675.00 | 25112899 |
| FITZGERALD, W. | 04/20/10 | Updated list for B. Morris | 3.00 | 645.00 | 25113957 |
| TAIWO, T. | 04/20/10 | Correspondence re: potential claims settlement | .40 | 180.00 | 25114799 |
| WEAVER, K. | 04/20/10 | Research re: claims priority. | .40 | 180.00 | 25115593 |
| WEAVER, K. | 04/20/10 | Call with Nora Salvatore re: assumption/rejection. | .10 | 45.00 | 25115683 |
| LAPORTE, L. | 04/20/10 | Work on claims (0.5); research on claims issues and ems re: same (0.6); ems re: open issues (0.3); markup of summary claims issues (0.7) | 2.10 | 945.00 | 25130697 |
| PODOLSKY, A.G. | 04/20/10 | Prepare for and participate in internal weekly claims team meeting (S. Galvis, D. Sugerman, D. Buell et all) followed by call with client (Boris, Huron et al). Partial attendance. | 1.80 | 1,791.00 | 25136808 |
| PODOLSKY, A.G. | 04/20/10 | Review claims listing and review - related memos. | 1.00 | 995.00 | 25136953 |
| BYAM, J. | 04/20/10 | Revise workstream action chart (.9); emails G. Boone (.2). | 1.10 | 1,094.50 | 25141003 |
| BIDSTRUP, W. R. | 04/20/10 | Corr T McKenna re certain issues. | .20 | 167.00 | 25143552 |
| TAIWO, T. | 04/20/10 | call with J. Cornelius re: claims team inquiry | .20 | 90.00 | 25148058 |
| TAIWO, T. | 04/20/10 | correspondence with J. Cornelius re: inquiry | .10 | 45.00 | 25148060 |
| TAIWO, T. | 04/20/10 | review of claims meeting notes | .10 | 45.00 | 25148061 |
| TAIWO, T. | 04/20/10 | correspondence re: withdrawn claim | .20 | 90.00 | 25148063 |
| TAIWO, T. | 04/20/10 | correspondence re: claims status | .30 | 135.00 | 25148064 |
| TAIWO, T. | 04/20/10 | review of model motions | 2.30 | 1,035.00 | 25148071 |
| TAIWO, T. | 04/20/10 | research re: motion standards | 3.30 | 1,485.00 | 25148072 |
| LIPNER, L. | 04/20/10 | email exchange w/ A. Randazzo re. communications w/ claimant (.20); email exchanges w. K. Spieringj re. letter to claimant (.50); Email exchange w/ I. Bonn (Nortel) re. claim (.30); email to counsel to claimant re. same (.20); Emails to S. Galvis, A. Randazzo and D. Sugerman re. same (.20); email exchange w/ A. Randazzo re. claim (.30); Email to S. Galvis re. claims (.30) | 2.00 | 900.00 | 25150693 |

127

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| GALVIS, S.J. | 04/20/10 | Weekly claims status mtg; follow up work re: same (emails) (2.7); mtg with R. Baik re: his return & New assignment (.50); email to Westerfield on prep for April 28 (.10 & .10); email to D. Buell re: cross-border claims review by Nortel & review emails btwn SB & R. Bovis re: same (1.00); email to D. Buell (.50); emails to Ivy Hernandez re: prep for 4/28 mtg, need for overall claims summaries (1.00); emails to D. Webb re staffing & J. Lacks re: diaries (1.00); meeting with S. Lo regarding claims (.8). | 7.20 | 5,544.00 | 25150952 |
| WESTERFIELD, J. | 04/21/10 | Correspond with N Forrest, E Taiwo re Linex and merits of lit claims objections (1.5); correspond with N Forrest, D Buell, D Powers re Wanland claim settlement offer (1); review of potentially new claims (2.4); meeting with N Salvatore, E Bussigel re Nortel (.6); research on class actions in bankruptcy (1.4); email with S Galvis re E Fako attendance at 4/28 mtg (.5) | 7.40 | 4,218.00 | 25033113 |
| BAGARELLA, L. | 04/21/10 | Call with Nortel (client) (.6), Cleary employee claims team (L. LaPorte, M. Alcock, S. Galvis, D. Buell, K. Spiering, S. Lo) regarding database and grid (1.4). | 2.00 | 750.00 | 25039566 |
| CONDLIN, C.S. | 04/21/10 | Review of bankruptcy claims (1.6); t/c w A. Randazzo re: same (.4). | 2.00 | 750.00 | 25044608 |
| RANDAZZO, A. | 04/21/10 | Discuss withdrawals with claimants and prepare withdrawal letters (.3); Provide status updates on claim review progress (.2); Review procedures regarding claimants (.1); Discuss review of claims with A. Podolsky (.6); Review Nortel info & reports on claims (.2); Check re-categorized and mis-categorized claims to update team tracker and claims database (.5); Discuss outstanding issues and progress of claims review with S. Lo (.5), T. Phillips (.5), B. Morris (.1), K. Currie (.4), and C. Condlin (.4); Update claim status tracking chart (.5); Discuss claim reconciliation questions w/ R. Baik (.5); Prepare status update of claims (.2); Substantive review of claims (1.1); Check reconciliation and claim overlap questions with Nortel (.2). | 6.30 | 2,835.00 | 25044887 |
| GRANFIELD, L. | 04/21/10 | telephone conference with D. Buell regarding fee question | .30 | 298.50 | 25045280 |
| LO, S. | 04/21/10 | tc w/ A. Randazzo re: payables (.5), weekly claims call with team and Nortel (1.4), meeting with claims team after call (.4) | 2.30 | 862.50 | 25046064 |
| LOATMAN, J.R. | 04/21/10 | Review emails from P. Bozzello regarding claims. | .50 | 315.00 | 25046762 |
| BUSSIGEL, E.A. | 04/21/10 | T/c L. Barefoot re claim | .30 | 112.50 | 25047150 |
| BUSSIGEL, E.A. | 04/21/10 | Email K. Spiering re analysis | 1.40 | 525.00 | 25047195 |
| FORREST, N. | 04/21/10 | Review of new claims sent by J Westerfield (.50); emails re required content of motions to estimate (.40). | .90 | 693.00 | 25048040 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| DRAKE, J.A. | 04/21/10 | Revise and circulate 9019 (.20); email regarding claims (.10); telephone call with M. Grandinetti regarding Dallas settlement (.10); review N. Shnitser email regarding fully satisfied claims (.10). | .50 | 315.00 | 25053661 |
|---|---|---|---|---|---|
| BOZZELLO, P. | 04/21/10 | Call with J. Loatman regarding binders of claims tracking documents (.1); revised e-mail to J. Byam per comments from J. Loatman (.1); updated claims tracking document with new information from Cleary workstreams, preparing summaries thereof (1); review of IFSA (.2); review of sample Purchase Orders chart (.1). | 1.50 | 562.50 | 25056139 |
| PHILLIPS, T. | 04/21/10 | claims diligence (.4); call with Nortel SRM re: claims (.3); updating claims team tracker (.5); Meeting with A. Randazzo re: claims (.4); correspondence with internal team members (.2). | 1.80 | 675.00 | 25060704 |
| MORRIS, B.J. | 04/21/10 | Meeting with Carissa L Alden regarding IP issues in claim (1.2) Further review (1).  Further review of other claims (2.5).  O/c w/ K. Weaver re: claim (.4). O/c w. A. Krutonogaya, K. Weaver re: same (.4) | 5.50 | 2,062.50 | 25063988 |
| SUGERMAN, D. L. | 04/21/10 | Attn review of proof of claim and Nortel e-mails re same and confer Currie.  Review Morris' draft of memo to CGSH Nortel team.  Further work on claimants and waivers. | .70 | 696.50 | 25065178 |
| BUELL, D. M. | 04/21/10 | Work on claim resolution. | 1.00 | 995.00 | 25067286 |
| CHEUNG, S. | 04/21/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 25072586 |
| BAIK, R. | 04/21/10 | Review certain claims and relevant documents; correspond with Nortel prime for same. | 6.00 | 3,090.00 | 25090210 |
| CURRIE, K. | 04/21/10 | Continuing to review agreements; revising claim summary to reflect results of review. | 1.60 | 600.00 | 25106077 |
| CURRIE, K. | 04/21/10 | Following up regarding certain claims issues. | .30 | 112.50 | 25106082 |
| CURRIE, K. | 04/21/10 | Reviewing claims and reconciliation workbook (1.8); reviewing agreement between a certain document and Nortel (.4); t/c w/ A. Randazzo re: trade claims review (.4) | 2.60 | 975.00 | 25106085 |
| WEAVER, K. | 04/21/10 | Prepare for meeting re: claim. | .20 | 90.00 | 25115884 |
| WEAVER, K. | 04/21/10 | Meeting with B. Morris, A. Krutonogaya re: claim. | .40 | 180.00 | 25115894 |
| WEAVER, K. | 04/21/10 | Research re: administrative priority. | .30 | 135.00 | 25115916 |
| WEAVER, K. | 04/21/10 | Meeting with A. Krutonogaya re: administrative priority. | .20 | 90.00 | 25115918 |
| WEAVER, K. | 04/21/10 | Research re: claim. | 1.10 | 495.00 | 25115959 |
| WEAVER, K. | 04/21/10 | Meeting with B. Morris re: claim. | .40 | 180.00 | 25115962 |
| SHNITSER, N. | 04/21/10 | Review and update claims database (1.3); coordinate tracking of new claims with Epiq and Huron (1.2); meeting with S. Galvis, M. Grandinetti and B. McRae re. strategy for claims (.9); call with | 3.90 | 1,462.50 | 25119737 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

S. Galvis and A. Cordo re. Delaware local rule (.5).

| | | | | | |
|---|---|---|---|---|---|
| HERNANDEZ, I. | 04/21/10 | Call with Sandra re: preparation for meeting with John Ray. | 1.00 | 570.00 | 25126576 |
| LAPORTE, L. | 04/21/10 | Work on claims summary (0.5); t/c with S. Galvis, M. Alcock, D. Buell and others re: EE claims issues and follow-up re: same (1.4); follow up on open claims issues (1.8) | 3.70 | 1,665.00 | 25130704 |
| PODOLSKY, A.G. | 04/21/10 | Conference A. Randazzo re: status of team's claims review. | .80 | 796.00 | 25137052 |
| PODOLSKY, A.G. | 04/21/10 | Email Boris re: particular claim. | .20 | 199.00 | 25137058 |
| BYAM, J. | 04/21/10 | Emails re claims (.5); revise binder materials (.8); review new materials re agreements (.5). | 1.80 | 1,791.00 | 25141096 |
| LEE, J. | 04/21/10 | Drafted waiver letter; reviewed POC re: the same. | .80 | 456.00 | 25141754 |
| GALVIS, S.J. | 04/21/10 | Review e-mails (.60); coordinate w/ claims subgroups to prepare for 4/28 claims meeting (1.10); weekly claims meeting (1.50); call w/ N. Shnitzer and MNAT re: proper objection for satisfied claims and amending schedules (.50); coordinate w/ I. Hernandez prep for 4/28 meeting (.30); review e-mail by B. Morris (.30). | 4.80 | 3,696.00 | 25146129 |
| ALCOCK, M.E. | 04/21/10 | Conf call T. Cavanaugh re policies (.3); t/c D. Dixter re stock split (.2); conf E. Liu re same (.3). conf w/ Cleary claims team re: database and grid of claims (1.4) | 2.20 | 1,837.00 | 25147405 |
| TAIWO, T. | 04/21/10 | review of claims database changes | .10 | 45.00 | 25148073 |
| TAIWO, T. | 04/21/10 | correspondence with J. Westerfield re: research status | .20 | 90.00 | 25148075 |
| TAIWO, T. | 04/21/10 | review of pleadings | 1.60 | 720.00 | 25148076 |
| TAIWO, T. | 04/21/10 | drafting motion | 3.70 | 1,665.00 | 25148078 |
| TAIWO, T. | 04/21/10 | research re: motion standards | 2.30 | 1,035.00 | 25148080 |
| LIPNER, L. | 04/21/10 | email to claimant w/ letter attachment (.1); email to W. Ferguson re. reclamation claim (.20); T/c w/ K. Currie re. same (.20) | .50 | 225.00 | 25151530 |
| LO, S. | 04/22/10 | Updating claims chart (.2), reviewing claims (.4) | .60 | 225.00 | 25046071 |
| WESTERFIELD, J. | 04/22/10 | research on bankruptcy and background info (2.2); related call with N Forrest, D Powers (1.3); follow-up email with E Taiwo, N Forrest and Crowell Moring attorneys, related research (2.8); research on a certain litigation and proofs of claim wrt bar date, related email with K Weaver (.8); email with D Powers, N Forrest re new lit claims (.5); correspondence with A Cordo re POC withdrawal (.5); updating claims charts (1.2); review of POCs, related email with N Forrest (.3); email with E Bussigel and claims team re claim contracts (.2) | 9.80 | 5,586.00 | 25046945 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| KANG, L. | 04/22/10 | Milestones chart update. | 1.00 | 240.00 | 25048513 |
| CURRIE, K. | 04/22/10 | Follow-up work confirming that certain elements of a proof of claim were not the subject of the reclamation settlement. | .20 | 75.00 | 25049672 |
| CURRIE, K. | 04/22/10 | Reviewing Claim | .60 | 225.00 | 25049684 |
| CURRIE, K. | 04/22/10 | Reviewing D. Sugerman's comments to the Milestone chart. | .10 | 37.50 | 25049685 |
| CURRIE, K. | 04/22/10 | Updating the Tracker chart with new claims reviewed. | .20 | 75.00 | 25049687 |
| CURRIE, K. | 04/22/10 | Sending S. Galvis a certain summary. | .10 | 37.50 | 25049703 |
| BAGARELLA, L. | 04/22/10 | Meeting with L. LaPorte and M. Alcock regarding claims and plans. | 2.00 | 750.00 | 25049820 |
| LOATMAN, J.R. | 04/22/10 | Emails to J. Byam, L. Schweitzer regarding meeting with J. Ray (0.10); conference with P. Bozzello regarding distribution agreement (0.50); review action items list (1.20); review email to M. Fisher (Huron) regarding distribution agreement (0.70). | 2.50 | 1,575.00 | 25052437 |
| FORREST, N. | 04/22/10 | Read memo, conf J.Westerfield, and t/c D.Powers re Wanland matter and how best to proceed (1.0); Review and revise agenda and milestones chart for claims meeting with Nortel principal .Ray (.60); review information re new litigation claims (.40). | 2.00 | 1,540.00 | 25055273 |
| GALVIS, S.J. | 04/22/10 | Emails, etc.; work on agenda for 4/28 mtg (1.00); various calls with A. Randazzo re: status of claims and contract assumption (.80)  Revise 4/28 agenda to include comments (1.20). | 3.00 | 2,310.00 | 25055600 |
| GALVIS, S.J. | 04/22/10 | Review internal email (.80); call with N. Shnister re: claims (.50) | 1.30 | 1,001.00 | 25055612 |
| BOZZELLO, P. | 04/22/10 | Conference call with M. Fisher and Nortel regarding agreements (.8); review of agreement in conjunction with final Canadian funding and settlement agreement (.3); meeting with J. Loatman to discuss the same (.7); draft response to M. Fisher regarding agreement (.3); updating claims tracking chart and binder (.3); discussed action items chart with J. Loatman (.1); call with A. Randazzo regarding claims (.2); revised e-mail to M. Fisher per comments from J. Loatman (.2); call with J. Loatman regarding agreement (.2); draft e-mail to J. Byam regarding the same (.1). | 3.20 | 1,200.00 | 25056581 |
| PHILLIPS, T. | 04/22/10 | Claims diligence (.7); updating the tracker chart (.5). | 1.20 | 450.00 | 25062005 |
| BUSSIGEL, E.A. | 04/22/10 | Meeting with K. Spiering re insurance claim | .50 | 187.50 | 25063956 |
| BUSSIGEL, E.A. | 04/22/10 | Meeting with J. Bromley, K. Spiering re claims | .40 | 150.00 | 25064005 |
| BUSSIGEL, E.A. | 04/22/10 | Meeting with K. Spiering re claims | .20 | 75.00 | 25064011 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| BUSSIGEL, E.A. | 04/22/10 | Research re claim priority | 2.40 | 900.00 | 25064082 |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/22/10 | Email K. Spiering re priority claim | .40 | 150.00 | 25064090 |
| BUSSIGEL, E.A. | 04/22/10 | Email J. Westerfield re contract research | .20 | 75.00 | 25064104 |
| BUSSIGEL, E.A. | 04/22/10 | T/c L. Lipner re contract research | .10 | 37.50 | 25064114 |
| CONZA, R. V. | 04/22/10 | Search for Nortel and other claims filed case; search claims agent website for J. Westerfield. | .70 | 441.00 | 25064600 |
| SUGERMAN, D. L. | 04/22/10 | Review claims milestones charts and Galvis draft agenda for 4/28 meeting with John Ray and Richard Boris on executory claims. Further work on claimants and waivers. | 2.20 | 2,189.00 | 25065247 |
| CONDLIN, C.S. | 04/22/10 | Real Estate sub-group weekly call (.5); Review of claims (.8). | 1.30 | 487.50 | 25065450 |
| RANDAZZO, A. | 04/22/10 | Settlement discussions w/ claimant (.2); Draft agenda and claims estimation details for trade team meeting (.4); Prepare summary of claims for trade team & Nortel (.3); Update chart of claims for upcoming Nortel meeting (.6); Follow up on claim background and information with Nortel account managers (.5); Review information regarding payments (.3); Discuss claims issues analysis w/ S. Galvis (.8); Research affect of assumption on analysis (.4); Discuss claims issues w/ P. Bozzello (.2); Discuss outstanding issues of claims review w/ J. Lee (.7) and B. Morris (.2); Update overall status report of Cleary's claims review (.5); Review claims reconciliation issues (.5); Substantive claims review (.9). | 6.50 | 2,925.00 | 25065608 |
| BUELL, D. M. | 04/22/10 | Claims review (2.1); work on agenda for claims meeting w/ John Ray (0.5); work on claims analysis (0.5). | 3.10 | 3,084.50 | 25067340 |
| BUHL, T. | 04/22/10 | Correspondence w/O. Schroeder and JL. | .20 | 199.00 | 25068905 |
| CHEUNG, S. | 04/22/10 | Circulated Monitored Docket Online. | .50 | 70.00 | 25073430 |
| LEE, J. | 04/22/10 | Revised waiver letters. | .80 | 456.00 | 25074984 |
| LEE, J. | 04/22/10 | Call with Nortel SRM(.4); weekly claims call w/ Nortel and Cleary team (.8). | 1.20 | 684.00 | 25074992 |
| LEE, J. | 04/22/10 | Meeting with A. Randazzo re: Claims. | .70 | 399.00 | 25075001 |
| LEE, J. | 04/22/10 | Real estate team meeting and follow-up. | 1.00 | 570.00 | 25075009 |
| LEE, J. | 04/22/10 | Reviewed and revised protocol e-mail. | .80 | 456.00 | 25075017 |
| LEE, J. | 04/22/10 | Updated tracker chart. | .40 | 228.00 | 25075038 |
| LEE, J. | 04/22/10 | Drafted waiver letters; emails re: the same. | 1.20 | 684.00 | 25075044 |
| LEE, J. | 04/22/10 | Nortel claims issues. | 1.70 | 969.00 | 25075048 |
| PARALEGAL, T. | 04/22/10 | I Almeida - notebooking claims memos as per various Claims attorneys | 2.50 | 600.00 | 25084930 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| MORRIS, B.J. | 04/22/10 | revision of Statement of Facts based on new info from Jay/Luis and comments, sent to Anna and Kate for review (2.7) TP Conflict checks (4.5) changes to email to team, (1.2) | 8.40 | 3,150.00 | 25105149 |
|---|---|---|---|---|---|
| WEAVER, K. | 04/22/10 | Research re: administrative expenses. | 3.10 | 1,395.00 | 25114783 |
| SHNITSER, N. | 04/22/10 | Prepare agenda and materials for weekly call with Nortel tax team (.7);weekly call with Nortel tax team (.8); call with S. Galvis re. objection schedule (.5); prepare summary of new and reclassified claims for team (1.7). | 3.70 | 1,387.50 | 25119792 |
| HERNANDEZ, I. | 04/22/10 | Review of Huron analysis. | 1.00 | 570.00 | 25126588 |
| PODOLSKY, A.G. | 04/22/10 | Email traffic re: trade payables and upcoming Nortel principal meeting. | .40 | 398.00 | 25137094 |
| LAPORTE, L. | 04/22/10 | Work on claims issues (1.7); review and evaluation of claims database (1.2) | 2.90 | 1,305.00 | 25138870 |
| BYAM, J. | 04/22/10 | Emails m. fisher (.4); emails interco team (.5); work on action item lists and summaries (.9); call m. fisher (.8). | 2.60 | 2,587.00 | 25141160 |
| GIBBON, B.H. | 04/22/10 | Call with Debbie to discuss claims issues. | .30 | 181.50 | 25141227 |
| GIBBON, B.H. | 04/22/10 | Reviewing cases and doing legal research re claims issues. | 4.60 | 2,783.00 | 25141237 |
| GALVIS, S.J. | 04/22/10 | Review motion and provide comments to J. Drake; review issue of assumption of contracts. | 1.50 | 1,155.00 | 25146067 |
| ALCOCK, M.E. | 04/22/10 | Conf L. Laporte & L. Bagarella re claims review. (partial attendance) | .60 | 501.00 | 25147727 |
| TAIWO, T. | 04/22/10 | correspondence with J. Westerfield re: potential settlement negotiations | .60 | 270.00 | 25148086 |
| TAIWO, T. | 04/22/10 | correspondence re: scheduling conference call with co-counsel re: certain issues | .40 | 180.00 | 25148088 |
| TAIWO, T. | 04/22/10 | review of background documents re: negotiations | 1.30 | 585.00 | 25148089 |
| TAIWO, T. | 04/22/10 | correspondence re: new claims | .40 | 180.00 | 25148090 |
| TAIWO, T. | 04/22/10 | correspondence re: claims milestones | .60 | 270.00 | 25148091 |
| TAIWO, T. | 04/22/10 | edits to motion draft | 2.30 | 1,035.00 | 25148096 |
| TAIWO, T. | 04/22/10 | correspondence re: motion draft and related research | .30 | 135.00 | 25148097 |
| LIPNER, L. | 04/22/10 | t/c w. C. Condlin re. claims (.10); email exchange w/ K. Currie re. same (.20) | .30 | 135.00 | 25151596 |
| SCHWEITZER, L.M | 04/22/10 | E/ms Milbank, Akin, Ogilvy re claims mtg (0.3). | .30 | 271.50 | 25264825 |
| KANG, L. | 04/23/10 | Milestones chart update. | .50 | 120.00 | 25052400 |
| LAPORTE, L. | 04/23/10 | Mtg with N. Salvatore, K. Spiering and E. Bussigel re: EE claims issues (0.7); work on claims issues | 1.50 | 675.00 | 25054787 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

|  |  | (0.5); confer with K. Spiering re claims issues (0.3) |  |  |  |
|---|---|---|---|---|---|
| WESTERFIELD, J. | 04/23/10 | Call with N Forrest and Crowell re a certain offer, related research (2); email with B Knapp re Freeman settlement (.5); research on claim (1); meeting with N Forrest, E Taiwo re claims objection (.5); call, email with team, B Knapp re proof of claim (1.5); emails with B Knapp, D Powers, N Forrest re claims updates (2); research statutes and writing talking points memo, related email (2.5); email with N Forrest, D Laddin re claim (.3) | 10.30 | 5,871.00 | 25056801 |
| CURRIE, K. | 04/23/10 | Preparing for and attending weekly meeting. | 1.60 | 600.00 | 25056853 |
| CURRIE, K. | 04/23/10 | Research and conversations with K. Hailey, R. Baik and D. Sugerman regarding priority status. | 3.60 | 1,350.00 | 25056854 |
| CURRIE, K. | 04/23/10 | Drafting email to S. Lo listing all missing invoices for claims. | .30 | 112.50 | 25056855 |
| CURRIE, K. | 04/23/10 | Preparing draft of claim summary for meeting next week with Nortel principal. | .30 | 112.50 | 25056861 |
| CURRIE, K. | 04/23/10 | Beginning to review claim. | .20 | 75.00 | 25056862 |
| PHILLIPS, T. | 04/23/10 | Attending weekly T/P team meeting (1.6); correspondence with SRMs and claims diligence (.8). | 2.40 | 900.00 | 25062492 |
| FORREST, N. | 04/23/10 | T/c and emails J.Westerfield re various claims. (1.0)  T/c Crowell Moring re strategy and facts (.80); meeting J.Westerfield and E.Taiwo re status of drafting shell motion to estimate and reviewed draft (.80); review and revise draft talking points on negotiations (1.0). | 3.60 | 2,772.00 | 25062509 |
| CONDLIN, C.S. | 04/23/10 | Reviewing claims (2.2); Trade Payables sub-group weekly meeting, in attendance, Anthony Randazzo, Sandra Galvis, Andrea Podolsky, Debbie Buell, Jean Lee, Tim Phillips, Brian Morris, Shirley Lo (1.5); Correspondence with claimants and CGSH internal on claims (.2) . | 3.90 | 1,462.50 | 25064156 |
| BUSSIGEL, E.A. | 04/23/10 | Research and drafting email re claims | 1.50 | 562.50 | 25064256 |
| DRAKE, J.A. | 04/23/10 | Final revisions to 9019 motion (.30); file maintenance (.20). | .50 | 315.00 | 25064393 |
| LOATMAN, J.R. | 04/23/10 | Emails to P. Bozzello regarding claims. | .30 | 189.00 | 25065022 |
| SUGERMAN, D. L. | 04/23/10 | Confer Currie re potential claims and review Bankruptcy Code and articles and memos re same. Further work on claimants and waivers. | 2.20 | 2,189.00 | 25065270 |
| BOZZELLO, P. | 04/23/10 | Review of gating tasks and milestones chart, providing comments to M. Anderson via phone (.2); all hands Cleary conference call (1). | 1.20 | 450.00 | 25065463 |
| BUELL, D. M. | 04/23/10 | claims meeting and call w/ client (1.3); review memo regarding debtor business segments (0.3); t/c w/ Brendan Gibbon regarding claims (0.3). | 1.90 | 1,890.50 | 25067455 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| QUA, I | 04/23/10 | Researched case dockets as per E. Taiwo | .80 | 172.00 | 25068006 |
|---|---|---|---|---|---|
| BUHL, T. | 04/23/10 | Peruse correspondence, email to JL and Aren Goldsmith. | .20 | 199.00 | 25068938 |
| LO, S. | 04/23/10 | Weekly trade payables meeting and conference call with client (1.5), reviewing t/p claims (1.0), reviewing omni 8 claims (.8). | 3.30 | 1,237.50 | 25069633 |
| CHEUNG, S. | 04/23/10 | Circulated Monitored Docket Online. | .30 | 42.00 | 25073487 |
| GOLDSMITH, A. | 04/23/10 | Comment on and prepare letter. | .50 | 340.00 | 25083320 |
| RANDAZZO, A. | 04/23/10 | Trade claims team meeting & call w/ Nortel w/ S. Galvis, B. Morris, C. Condlin, others (2.2); claims followups on open issues with team members and Nortel (.5); Draft chart of material claims to discuss at upcoming Nortel meeting (1.3); Review list of newly-reconciled claims by Nortel and assign to team (.5); Update claims team tracking chart (.2); Substantive claims review (1); Discuss claim w/C. Condlin (.2). | 5.90 | 2,655.00 | 25085573 |
| BAIK, R. | 04/23/10 | Claims team meeting. | 1.50 | 772.50 | 25090221 |
| BAIK, R. | 04/23/10 | Attend plan team meeting; review certain claims. | 4.50 | 2,317.50 | 25090232 |
| MORRIS, B.J. | 04/23/10 | TP Claims Team meeting (2) email finalized and sent to Wally Larson for review, then sent to the entire Team. (1.8) Review and Distribution of Nortel billing and customer relationship memo, both to the TP team as well as the intercompany claims team. (1) Further diligence and prep on motion (.8), certain claims follow up (.5) Review and tracking/seeking waivers (2.5). | 8.60 | 3,225.00 | 25105151 |
| TAIWO, T. | 04/23/10 | correspondence with J. Westerfield and N. Forrest re: talking points | .70 | 315.00 | 25114554 |
| WEAVER, K. | 04/23/10 | T/c with A. Cordo re: claim. | .20 | 90.00 | 25114558 |
| WEAVER, K. | 04/23/10 | T/c with N. Salvatore re: claim. | .20 | 90.00 | 25114569 |
| TAIWO, T. | 04/23/10 | research re: laws | 2.10 | 945.00 | 25114572 |
| TAIWO, T. | 04/23/10 | correspondence with I. Qua re: docket review | .30 | 135.00 | 25114576 |
| TAIWO, T. | 04/23/10 | call with I. Qua re: docket review task | .20 | 90.00 | 25114586 |
| TAIWO, T. | 04/23/10 | correspondence with J. Westerfield and N. Forrest re: possible claim withdrawal | .40 | 180.00 | 25114598 |
| WEAVER, K. | 04/23/10 | Research administrative priority. | 1.20 | 540.00 | 25114657 |
| TAIWO, T. | 04/23/10 | correspondence re: new claims | .40 | 180.00 | 25114671 |
| WEAVER, K. | 04/23/10 | Research re: claim. | .30 | 135.00 | 25114675 |
| WEAVER, K. | 04/23/10 | Meeting with A. Krutonogaya re: claim. | .60 | 270.00 | 25114682 |
| TAIWO, T. | 04/23/10 | meeting with N. Forrest and J. Westerfield re: motion draft | .50 | 225.00 | 25114684 |

135

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| TAIWO, T. | 04/23/10 | edits to motion draft | 1.50 | 675.00 | 25114690 |
| WEAVER, K. | 04/23/10 | Drafting response, research re: administrative expense. | 2.00 | 900.00 | 25114692 |
| TAIWO, T. | 04/23/10 | conference call re: negotiations | .70 | 315.00 | 25114716 |
| TAIWO, T. | 04/23/10 | correspondence re: meeting | .20 | 90.00 | 25114723 |
| TAIWO, T. | 04/23/10 | call with J. Westerfield re: research | .20 | 90.00 | 25114735 |
| SHNITSER, N. | 04/23/10 | Call with B. Short to review questions about certain claims (.4); correspondence with M. Grandinetti re. status of claims (.6); review and revise milestones (.4); prepare presentation materials for meeting with J. Ray (.5). | 1.90 | 712.50 | 25119845 |
| BROD, C. B. | 04/23/10 | Telephone calls Sugerman (.60). | .60 | 597.00 | 25121001 |
| PODOLSKY, A.G. | 04/23/10 | Weekly internal team meeting followed by call with Nortel (Boris, Shields). | 1.50 | 1,492.50 | 25137333 |
| BYAM, J. | 04/23/10 | Emails P. Bozello (.3); Review Distribution Agreement and Final Canadian Settlement re Distribution Agmt and claims (1.3); all hands call (1.0). | 2.60 | 2,587.00 | 25141198 |
| GIBBON, B.H. | 04/23/10 | Reviewing cases from K. Klein re claims issues. | .90 | 544.50 | 25141694 |
| GIBBON, B.H. | 04/23/10 | Emails re claims issues. | .20 | 121.00 | 25141706 |
| GIBBON, B.H. | 04/23/10 | Reviewing cases re claims issues. | 2.10 | 1,270.50 | 25141716 |
| LEE, J. | 04/23/10 | Nortel trade payables internal team meeting and follow-up. | 1.80 | 1,026.00 | 25141909 |
| LEE, J. | 04/23/10 | Nortel reorganization plan meeting. | 1.30 | 741.00 | 25141916 |
| LEE, J. | 04/23/10 | Reviewed gating tasks document. | .30 | 171.00 | 25141936 |
| ALCOCK, M.E. | 04/23/10 | Conf L. Laporte re schedules | .40 | 334.00 | 25186704 |
| GALVIS, S.J. | 04/23/10 | Weekly Trade Payable meeting - prepare for (.50); participate in, call with client and follow up (2.30); e-mails re: new claims assignments (.20); review e-mail re: status update of insurance claims (.30); review tracker chart (.50); call w/ S. Lo re: status of omni objections (.40); e-mails w/ D. Buell re: staffing of motion (.30); e-mail to L. Schweitzer re: certain claims summary (.30); call w/ R. Boris re: Nortel internal approval forum (.30); weekly plan meeting and follow up (1.80); review C. Condlin e-mail re: insurance (.50); coordinate w/ N. Shnitser re: objection to paid claims, forward MNAT e-mail (.20). | 7.60 | 5,852.00 | 25212972 |
| SCHWEITZER, L.M | 04/23/10 | Claims t/c w/Ogilvy, etc., f/up (0.5).  Corresp JR re same (0.2). | .70 | 633.50 | 25264872 |
| CONDLIN, C.S. | 04/24/10 | Review of one claim. | .50 | 187.50 | 25061901 |
| LOATMAN, J.R. | 04/24/10 | Revise action items charts regarding iclaims. | .80 | 504.00 | 25065042 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| MORRIS, B.J. | 04/24/10 | Continued diligence on claims (3.5) TP checks (2.5) | 6.00 | 2,250.00 | 25105159 |
| KANG, L. | 04/25/10 | Milestones chart update. | .50 | 120.00 | 25057097 |
| DRAKE, J.A. | 04/25/10 | Review tax materials. | .30 | 189.00 | 25064440 |
| BUSSIGEL, E.A. | 04/25/10 | Research re insurance claim and em K.Spiering | 1.60 | 600.00 | 25067733 |
| LAPORTE, L. | 04/25/10 | Work on claims issues | 4.00 | 1,800.00 | 25076584 |
| GALVIS, S.J. | 04/25/10 | Prepare for 4/28 meeting by reviewing TP summary and coordinating with J. Westerfield (1.20); e-mail to N. Shnitser re: withdrawal through EPIQ (.20). | 1.40 | 1,078.00 | 25212981 |
| SCHWEITZER, L.M | 04/25/10 | E/ms J Lacks, KS, LL, MA re claims protocol (0.3). | .30 | 271.50 | 25265063 |
| PHILLIPS, T. | 04/26/10 | claims diligence, checking claims for invoices that are not reflected in Nortel's AP reconciliations (1.4); call with Nortel SRM re certain claims issues (.2); internal correspondence (.2) | 1.80 | 675.00 | 25067822 |
| CURRIE, K. | 04/26/10 | Preparing updates for meeting with Nortel Principal. | 2.70 | 1,012.50 | 25067894 |
| CURRIE, K. | 04/26/10 | Beginning to review proofs of claim. | .70 | 262.50 | 25067895 |
| CURRIE, K. | 04/26/10 | Preparing draft of summary for D. Buell | .60 | 225.00 | 25067896 |
| CURRIE, K. | 04/26/10 | Research regarding standard for administrative expense. | 2.10 | 787.50 | 25067898 |
| GINGRANDE, A. | 04/26/10 | Scanned claims documents and distributed to claims team; various correspondence w/L. Herron-Sweet and S.Galvis re: April 28 presentations meeting. | 1.50 | 360.00 | 25067906 |
| WESTERFIELD, J. | 04/26/10 | Prep for meeting (2); meeting with D Buell, N Forrest, E Taiwo to discuss lit claims timeline and resolution strategy (1.5); calls, email with Nortel, R Baik, D Buell, J Bromley, N Forrest, E Fako re admin issue and claim resolution (3); revising and updating lit claims chart; drafting claim treatment chart for plan purposes (2); email with D Powers re evidentiary issues in certain claims (.4);  email with S Galvis, I Hernandez re milestones and claims timeline (.6); redrafting a certain notice of withdrawal, related email with T McKenna (.4); | 9.90 | 5,643.00 | 25067960 |
| LO, S. | 04/26/10 | reviewing t/p claims (1.0), updating workstreams chart (.2) | 1.20 | 450.00 | 25069642 |
| SUGERMAN, D. L. | 04/26/10 | Review Currie email summarizing research on possible claims entitled to priority.  Review and tc re Currie draft of summary of claims for 4/28 meeting with Nortel Principal and Richard Boris. Further attention waivers for claimants including emails Morris and Lee and tc Liman. | 1.00 | 995.00 | 25070381 |
| LOATMAN, J.R. | 04/26/10 | Conferences with P. Bozzello regarding claims action items chart (2.70); emails to P. Bozzello regarding same (0.20); review action items list | 3.20 | 2,016.00 | 25071406 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

(0.30).

| | | | | | |
|---|---|---|---|---|---|
| BOZZELLO, P. | 04/26/10 | Reviewed J. Loatman's comments to action items charts (.1); meeting with J. Loatman regarding the same (.7); redrafting workstream action items and status chart per comments and discussion with J. Loatman (3.3); call with A. Cerceo and E. Mandell regarding claims (.1); call with J. Loatman regarding real estate claims and action items chart (.4); updated claims tracking chart (.3); draft e-mails to CGSH bankruptcy experts regarding asset sales, escrow accounts, bar dates (.2); call with M. Fleming Delacruz and J. Loatman regarding the same (.4); meeting with J. Loatman regarding action items chart (1); updating internal action items chart (.8). | 7.30 | 2,737.50 | 25071970 |
| FORREST, N. | 04/26/10 | Meeting w/team re claims status to prepare for meeting w/J. Ray (1.0). Meeting w/J. Westerfield and Ebun Taiwo re research issues on motion (.50). Various t/cs and emails J. Westerfield re claims (.60). T/c S. Galvis re schedule for meeting w/Nortel Principal (.40); read and revised draft workstream re Nortel Principal claims and read amended itinerary for meeting w/Nortel Principal (.50). | 3.00 | 2,310.00 | 25074612 |
| LAPORTE, L. | 04/26/10 | Work on analysis of claims (2.8); review of claims information with Nortel (0.4); review and analysis of claims, categorizing and establishing legal position (5.1) | 8.30 | 3,735.00 | 25076586 |
| GIBBON, B.H. | 04/26/10 | Review of cases re claims issues. | .60 | 363.00 | 25083794 |
| GIBBON, B.H. | 04/26/10 | Meeting w/ D. Buell & K. Klein re claims issues. | .70 | 423.50 | 25083799 |
| GIBBON, B.H. | 04/26/10 | Work on outline re claims issues. | 2.00 | 1,210.00 | 25083805 |
| RANDAZZO, A. | 04/26/10 | Followup with claimant re: settlement (.2); Prepare for upcoming Nortel meeting with S. Galvis & I. Hernandez (1.9); Discuss claim w/ C. Condlin (.1); Substantive claims review (.7); Review and compile trade claims status updates (.2); Update trade claims tracker template (.4); Discuss missing invoices in claims w/ S. Lo (.3); Discuss indemnity claim w/ C. Condlin & S. Galvis (.4); Revise chart of claims with missing invoices and communicate data to Nortel (.6). | 4.80 | 2,160.00 | 25085587 |
| BUSSIGEL, E.A. | 04/26/10 | Research re claim | .70 | 262.50 | 25087120 |
| BUSSIGEL, E.A. | 04/26/10 | Email L. Schweitzer re claim | .10 | 37.50 | 25087134 |
| BAIK, R. | 04/26/10 | Review certain proof of claims and contact Nortel personnel regarding the same; conduct follow-up research. Meeting w/B. Morris re: claims issue. | 13.70 | 7,055.50 | 25099960 |
| TAIWO, T. | 04/26/10 | Meeting with D. Buell, N. Forrest, J. Westerfield re: claims | 1.50 | 675.00 | 25100356 |
| TAIWO, T. | 04/26/10 | pre-meeting prep, review of claims background | 1.20 | 540.00 | 25100395 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| TAIWO, T. | 04/26/10 | Research re: motion for estimation procedures, drafting case summaries | 6.30 | 2,835.00 | 25100416 |
| TAIWO, T. | 04/26/10 | Call with J. Westerfield re: post meeting research tasks | .20 | 90.00 | 25100423 |
| CHEUNG, S. | 04/26/10 | Circulated monitored docket online. | .50 | 70.00 | 25101767 |
| LIPNER, L. | 04/26/10 | Email exchange w. K. Weaver re. claim (.20) | .20 | 90.00 | 25104438 |
| MORRIS, B.J. | 04/26/10 | Claims meetings with Anna K. and Kate W. (.5); meeting with Lisa Schweitzer (partial attend), K. Weaver, Anna K. (.9) Prep for meetings including preparation of statements of facts (2.6). TP reports and follow up emails sent to Partners regarding issues. (10.5). Meeting with Robin Baik (1.5) Follow up on withdrawals. (.8) | 16.80 | 6,300.00 | 25105135 |
| CONDLIN, C.S. | 04/26/10 | Due diligence on claims, due diligence on claims, and preparation of materials for Nortel principal mtg on April 28. | 3.60 | 1,350.00 | 25112545 |
| CROFT, J. | 04/26/10 | Calls w/R. Baik and J. Westerfield re: customer claims issues; emails re: same w/same. | .50 | 257.50 | 25114053 |
| WEAVER, K. | 04/26/10 | Review of documents for contract assumption. | 2.10 | 945.00 | 25114371 |
| WEAVER, K. | 04/26/10 | Drafting response re: administrative expense; prepare for meeting with L. Schweitzer re: same. | .70 | 315.00 | 25114382 |
| WEAVER, K. | 04/26/10 | Meeting with A. Krutonogaya and B. Morris re: claim. | .50 | 225.00 | 25114401 |
| WEAVER, K. | 04/26/10 | Research/drafting response. | 2.10 | 945.00 | 25114421 |
| WEAVER, K. | 04/26/10 | Call/e-mails with I. Qua re: contract assumption. | .10 | 45.00 | 25114448 |
| WEAVER, K. | 04/26/10 | Research re: claim. | .50 | 225.00 | 25114461 |
| WEAVER, K. | 04/26/10 | Meeting with L. Schweitzer, A. Krutonogaya, B. Morris re: claim (L. Schweitzer partial attendance). | .90 | 405.00 | 25114477 |
| WEAVER, K. | 04/26/10 | Research re: claims. | .80 | 360.00 | 25114494 |
| BUELL, D. M. | 04/26/10 | Meet w/ Neil Forrest, Jennifer Westerfield, and Ebun Taiwo regarding claims (1.5); review estimation issues regarding same (2.1). | 3.60 | 3,582.00 | 25114741 |
| BUELL, D. M. | 04/26/10 | Work on claims analysis (2.0); conference w/ Brendan Gibbon and Kerrin Klein regarding research on same (0.7). | 2.70 | 2,686.50 | 25114774 |
| SHNITSER, N. | 04/26/10 | Call with B. Short re. progress on resolving claims (.2); correspondence and calls with M. Grandinetti and S. Galvis re. presentation materials for meeting with Nortel Principal (1); correspondence with K. Ng re. Nortel claims database updates (.2); revise materials for meeting with J. Ray (2). | 3.40 | 1,275.00 | 25119972 |
| GALVIS, S.J. | 04/26/10 | Meeting w/ I. Hernandez and A. Randazzo re: Trade Payables meeting materials and issues (1.90); prepare for weekly claims meeting, including agenda and milestones chart  and call w/ | 7.70 | 5,929.00 | 25125267 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | S. Galvis (2.50); prepare for 4/28 claims meeting w/ Nortel Principal (3.30). |  |  |  |
|---|---|---|---|---|---|
| BRITT, T.J. | 04/26/10 | Communication w/Paul Bozello re: claims. | .20 | 75.00 | 25126079 |
| HERNANDEZ, I. | 04/26/10 | Updating timeline (3.50); meeting with Sandra and Anthony about claims (1.90). | 5.40 | 3,078.00 | 25126652 |
| GOLDSMITH, A. | 04/26/10 | Preparation of waiver request. | .30 | 204.00 | 25131207 |
| PODOLSKY, A.G. | 04/26/10 | Review claims chart and telephone call with I. Hernandez. | .50 | 497.50 | 25137621 |
| PODOLSKY, A.G. | 04/26/10 | Telephone call with S. Galvis re: Wednesday agenda for meeting with J. Ray. | .30 | 298.50 | 25137646 |
| LEE, J. | 04/26/10 | Reviewed claims for missing invoices. | .70 | 399.00 | 25141975 |
| LEE, J. | 04/26/10 | Nortel claims issues. | 1.80 | 1,026.00 | 25142016 |
| BYAM, J. | 04/26/10 | Emails L. Schweitzer (.2); work on action items (2.2); review materials (1.4); calls (.4). | 4.20 | 4,179.00 | 25145767 |
| ALCOCK, M.E. | 04/26/10 | Review protocol (.50); conf w/ L. Laporte, K. Spiering, L. Schweitzer re same (1.00). | 1.50 | 1,252.50 | 25147672 |
| SCHWEITZER, L.M | 04/26/10 | Conf KW, AK, BM re admin motion (0.7). | .70 | 633.50 | 25307379 |
| LAPORTE, L. | 04/27/10 | Confer with P. Bozello re: intercompany claims | .10 | 45.00 | 25070264 |
| SUGERMAN, D. L. | 04/27/10 | Meeting of CGSH claims review team to discuss upcoming objections, substantive workstreams and agenda for 4/28 meeting with John Ray and Richard Boris in unliquidated claims (I. Hernandez, Galvis, A. Randazzo, Phillips, Baik, Morris, Lee, Podolsky, Condlin, Shnitser, Buell and Currie). | 1.00 | 995.00 | 25070477 |
| WESTERFIELD, J. | 04/27/10 | Cleary claims team meeting and call with Nortel claims team (1.3); call with R Baik re claim (.2); revising claims charts, related email with N Forrest, D Buell (1.5); meeting with N Forrest, E Taiwo re treatment of claims (1.5); email with D Tang re claim (1); meeting with N Forrest, E Taiwo re prep for Nortel Principal mtg and treatment of claim (1); email with S Galvis re claim (.5); call/email with B Knapp, D Powers, T McKenna, E Fako re claim settlement updates and schedule for meeting with J Ray (1.5); calls, meeting with R Baik, D Buell re motion (2); updating claim charts, reviewing and preparing supporting materials for J Ray meeting; related email (2.2) | 12.70 | 7,239.00 | 25072034 |
| PHILLIPS, T. | 04/27/10 | Attending Tuesday Morning claims team meeting (1.1); correspondence with claims team members (.1). | 1.20 | 450.00 | 25075356 |
| CURRIE, K. | 04/27/10 | Preparing for and attending Nortel Claims meeting. | 1.10 | 412.50 | 25076492 |
| CURRIE, K. | 04/27/10 | Continuing to review claim: requesting information from the SRM at Nortel and compiling question for AP. | .90 | 337.50 | 25076494 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| CURRIE, K. | 04/27/10 | Reviewing information regarding support sent by K. Yamamura (Nortel); discussing information with K. Yamamura | 1.10 | 412.50 | 25076496 |
| CURRIE, K. | 04/27/10 | Preparing for meeting with Nortel Principal finalizing meeting materials. | 1.40 | 525.00 | 25076497 |
| LAPORTE, L. | 04/27/10 | Ems re: claims (0.1); work on claims protocol (4.1); Mtg with M. Alcock, J. Penn, L. Schweitzer, A. Kohn and others re: issues and claims (1.0); revision of claims information (0.4) | 5.60 | 2,520.00 | 25076503 |
| CURRIE, K. | 04/27/10 | Preparing checklists for claims. | 2.00 | 750.00 | 25076577 |
| PHILLIPS, T. | 04/27/10 | Putting together one page output templates for various claims and emailing them to Ivy Hernandez and Anthony Randazzo. | .90 | 337.50 | 25079881 |
| DRAKE, J.A. | 04/27/10 | Review de minimis motion models (1.10); email to D. Buell regarding same (.30); telephone call with S. Galvis regarding same (.20); search docket (.30); review tax materials and email D. Buell regarding same (.50). | 2.40 | 1,512.00 | 25079903 |
| SUGERMAN, D. L. | 04/27/10 | Confer Currie re claims and review revised agenda for 4/28 meeting on claims with Nortel Principal and Richard Boris. Attention claimants and obtaining waivers. | 1.40 | 1,393.00 | 25083298 |
| GIBBON, B.H. | 04/27/10 | Research into claims issues. | 1.20 | 726.00 | 25083918 |
| GIBBON, B.H. | 04/27/10 | Research into claims issues & calls w/ M. Grandinetti & K. Spiering re same. | 4.30 | 2,601.50 | 25083950 |
| PARALEGAL, T. | 04/27/10 | I. Almeida - checking and updating chart of 365 contracts | .80 | 192.00 | 25084978 |
| RANDAZZO, A. | 04/27/10 | Prepare documents for weekly claims team meeting (.2); Weekly claims team meeting & conf. call w/ Nortel w/ S. Galvis, S. Lo, others (2.4); Draft minutes of claims team meeting (.2); Draft internal talking points for Nortel meeting (.7); Review chart of assumed contracts, discuss w/ I. Almeida, and send to team (.2); Update chart of claims issues (.1); Discuss  claim w/ C. Condlin (.1); Substantive review of Nortel claim reconciliation w/ S. Lo (.2); Conform claims review output summaries to new template (1.5); Review claims and summary chart for upcoming meeting w/ I. Hernandez (1); Review and update new draft of claim review summary (.2); Prepare for Nortel meeting and outstanding claims issues w/ S. Galvis & I. Hernandez (1.2); Update internal talking points for Nortel meeting (.2). | 8.20 | 3,690.00 | 25085619 |
| FORREST, N. | 04/27/10 | Conf. J Westerfield, Ebun Taiwo, re research on issues (.70); read and revised draft memo by Ebun Taiwo re same (.80); conf. D. Buell, J. Westerfield, Ebun Taiwo re drafting motion (.70); t/cs, emails D. Buell, J. Westerfield re dispute and drafting papers re same (1.20); emails J. Westerfield re various claims (1.5); review and revised materials prepared by J. Westerfield for meeting with Nortel Principal | 6.00 | 4,620.00 | 25085811 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

|  |  | re litigation claims (.80); reviewed agenda for meeting with J. Ray (.30). |  |  |  |
|---|---|---|---|---|---|
| GINGRANDE, A. | 04/27/10 | Organized materials for meeting; corrected formatting for same; created binder using same; waited for materials to come in/on call; handled various requests re: presentation meeting; various correspondence w/C.Condlin and S.Galvis re: same. | 8.00 | 1,920.00 | 25087425 |
| BOZZELLO, P. | 04/27/10 | Revised internal action items chart per discussion and comments from J. Loatman (.5); revised action items and status chart for workstreams per comments and discussion from J. Loatman (2.1); call with L. Laporte regarding claims (.1); call with J. Westerfield regarding claims (.2); review of Nortel business model memo (.2); updated claims tracking chart with new items and prepared summaries of the same (.4). | 3.50 | 1,312.50 | 25094384 |
| BAIK, R. | 04/27/10 | Review certain proof of claims and contact Nortel personnel regarding the same; conduct follow-up research; office conference with D. Buell and J. Westerfield regarding research. | 14.00 | 7,210.00 | 25099981 |
| BAIK, R. | 04/27/10 | Weekly claims team meeting. | 1.00 | 515.00 | 25099983 |
| LACKS, J. | 04/27/10 | Call w/C. Condlin re: claims question. | .10 | 45.00 | 25102696 |
| CHEUNG, S. | 04/27/10 | Circulated monitored docket online. | .30 | 42.00 | 25103063 |
| MORRIS, B.J. | 04/27/10 | Cleary internal claims team meeting (1) Updated statement of facts (1) Tracking responses and compiling results (3) Preparation of final output template for claim (.8) | 5.80 | 2,175.00 | 25105167 |
| LO, S. | 04/27/10 | Weekly claims team meeting (1.0), claims review (4.7), preparing materials and tc re: meeting (1.3). | 7.00 | 2,625.00 | 25112534 |
| WEAVER, K. | 04/27/10 | E-mails to A. Krutonogaya re: draft response. | .10 | 45.00 | 25113767 |
| CONDLIN, C.S. | 04/27/10 | Nortel weekly claims team meeting, in attendance Ivy Hernandez, Dave Sugerman, Chris Condlin, Sandra Galvis, Shirley Lo, Jean Lee, Anthony Randazzo, Tim Phillips, Brian Morris, Natalya Shnitser, Debbie Buell (1); (Review of trade payable claims (.8), Preparation of materials for John Ray Meeting April 28 (3.4). | 5.20 | 1,950.00 | 25113950 |
| WEAVER, K. | 04/27/10 | Drafting/research re: response. | 2.60 | 1,170.00 | 25113984 |
| WEAVER, K. | 04/27/10 | Meeting with A. Krutonogaya re: response. | .30 | 135.00 | 25113990 |
| WEAVER, K. | 04/27/10 | Calls/e-mails with company re: claim in other bankruptcy. | .60 | 270.00 | 25114031 |
| CROFT, J. | 04/27/10 | Reviewing setoff research; meeting R. Baik re: same | .60 | 309.00 | 25114207 |
| TAIWO, T. | 04/27/10 | meeting with J. Westerfield and N. Forrest re: research | 1.50 | 675.00 | 25114332 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| TAIWO, T. | 04/27/10 | correspondence with J. Westerfield and N. Forrest re: research | .50 | 225.00 | 25114345 |
| TAIWO, T. | 04/27/10 | meeting with J. Westerfield, N. Forrest, and D. Buell re: research (.7); prep for meeting (.5) | 1.20 | 540.00 | 25114361 |
| TAIWO, T. | 04/27/10 | correspondence with I. Qua re: research | .30 | 135.00 | 25114374 |
| TAIWO, T. | 04/27/10 | research re: motions to estimate, class claims | 3.90 | 1,755.00 | 25114402 |
| TAIWO, T. | 04/27/10 | edits to research summary | 2.40 | 1,080.00 | 25114411 |
| BUELL, D. M. | 04/27/10 | Attend claims team meeting (portion) (0.5); work on set off issue (1.2); review cases regarding same (0.5); conference w/ Robin Baik regarding same (0.6); prepare for meeting w/ John Ray (0.9); conference w/ Jennifer Westerfield, Ebunoluwa Taiwo and Neil Forrest regarding litigation claims (0.7). | 4.40 | 4,378.00 | 25114851 |
| BUELL, D. M. | 04/27/10 | Respond to Juliet Drake's e-mail regarding claim issue. | .30 | 298.50 | 25114880 |
| QUA, I | 04/27/10 | Researched order as per E. Taiwo | .50 | 107.50 | 25116052 |
| SHNITSER, N. | 04/27/10 | Weekly claims team meeting (1); call with client (.4); finalize materials for meeting with J. Ray (1.6); meeting with M. Grandinetti and B. McRae re. status of claims (1.0); calls with K. Currie re. claims (.2); call with G. Frisby re. claims (.1). | 4.30 | 1,612.50 | 25120017 |
| BROD, C. B. | 04/27/10 | E-mail Sugerman (.10). | .10 | 99.50 | 25123552 |
| GALVIS, S.J. | 04/27/10 | Weekly claims status meeting (1.30); call w/ I. Hernandez re: meeting overview material (.50); prepare for full-day 4/28 meeting to review claims w/ Nortel Principal and R. Boris, including finalizing agenda and materials and contacting all participants (6.60); work w/ C. Condlin and L. Schweitzer to identify background on claim (1.20); call w/ I. Hernandez re: foreign currency claims, estimates (.50); finalize materials binder for 4/28 meeting w/ C. Condlin (1.70); call w/ J. Drake re: de minimis motion models (.20). | 12.00 | 9,240.00 | 25125203 |
| HERNANDEZ, I. | 04/27/10 | Weekly Nortel meeting; various meetings to prepare for Nortel Principal meeting. | 9.50 | 5,415.00 | 25127285 |
| PODOLSKY, A.G. | 04/27/10 | Weekly internal claims meeting. | 1.30 | 1,293.50 | 25137714 |
| LEE, J. | 04/27/10 | Nortel team meeting. | 1.00 | 570.00 | 25142041 |
| LEE, J. | 04/27/10 | Nortel claims issues. | 2.30 | 1,311.00 | 25142086 |
| BYAM, J. | 04/27/10 | Working on materials/docs between debtors (1.2); emails re action items, etc (.4); prep for mtgs re interco information (2.0); emails DC team (.5); review claim info (.3). | 4.40 | 4,378.00 | 25145965 |
| LIPNER, L. | 04/27/10 | t/c w/ C. Condlin re. claim procedures | .10 | 45.00 | 25151650 |
| ALCOCK, M.E. | 04/27/10 | T/c K. Spiering re plan issues (.30); conf L. Laporte, K. Spiering, J. Penn & A. Kohn re same | 1.30 | 1,085.50 | 25177370 |

143

(1.00).

| | | | | | |
|---|---|---|---|---|---|
| LAPORTE, L. | 04/28/10 | Mtg with M. Alcock re: claims (0.5); work on claims protocol (1.8); prepare for meeting with Nortel (0.7); mtg with M. Alcock, K. Spiering, S. Galvis, Nortel and others re: claims (1.2); | 4.20 | 1,890.00 | 25084073 |
| WEINBERGER, M. | 04/28/10 | Catching up on status; meeting with Nortel Principal. | 1.50 | 1,470.00 | 25087039 |
| GINGRANDE, A. | 04/28/10 | On call for meeting; set up presentation materials; made copies of binders and delivered to room; various correspondence re: same. | 2.50 | 600.00 | 25087413 |
| WESTERFIELD, J. | 04/28/10 | prep for meeting with Nortel Principal re litigation claims, meeting with Nortel Principal and claims team re claim strategy (3); follow-up email with Nortel in-house and outside counsel on claims (1.7); call with Nortel employee re payment withholding, follow up email with specific questions (2); drafting and reviewing comments on email to outside counsel re claim (.5); revising agreement and related email with B Knapp (1); meeting with R Baik, N Forrest re motion, related email (2): research on nature of a certain motion; related email with N Forrest, draft email to D Buell (1.1) | 11.30 | 6,441.00 | 25087600 |
| LOATMAN, J.R. | 04/28/10 | Telephone conferences with P. Bozzello regarding claims (0.60); revise tracking chart of claims (1.40). | 2.00 | 1,260.00 | 25089484 |
| PHILLIPS, T. | 04/28/10 | Claims diligence (.6); emailing SRMs and internal correspondence (.4). | 1.00 | 375.00 | 25089723 |
| O'KEEFE, P. | 04/28/10 | Searched for model motions as per R. Baik and J. Westerfield (1.80) | 1.80 | 432.00 | 25089802 |
| FORREST, N. | 04/28/10 | Meeting with Nortel Principal re claims and claims (3.0); meeting J.Westerfield and R.Baik re drafting motion; review and revise draft outline of motion and emails and t/cs re same (2.0); emails and t/cs J.Westerfield re status of and developments in various claims (1.0); read emails re workstreams from S.Galvis (.50). | 6.50 | 5,005.00 | 25092190 |
| FORREST, N. | 04/28/10 | Read emails from B.Gibbon and D.Buell re claims. | .60 | 462.00 | 25092198 |
| SUGERMAN, D. L. | 04/28/10 | Meeting with and Richard Boris of Nortel to discuss claims strategy. | 1.00 | 995.00 | 25094352 |
| BUSSIGEL, E.A. | 04/28/10 | T/c with K. Spiering re claim issue | .20 | 75.00 | 25094436 |
| BUSSIGEL, E.A. | 04/28/10 | Research and summary for J. Drake re claim procedures | 4.80 | 1,800.00 | 25094452 |
| BUSSIGEL, E.A. | 04/28/10 | Email re claim issue | .30 | 112.50 | 25094474 |
| BUSSIGEL, E.A. | 04/28/10 | Email S. Galvis re claims | .10 | 37.50 | 25094504 |
| MORRIS, B.J. | 04/28/10 | Review of motion (.8) prep for 4:15 meeting with Nortel Principal to discuss strategy and follow up meeting with Anna and Kate regarding same (1.5) follow up changes to statement of facts and requests to SRMs Jay and Luis for further | 4.40 | 1,650.00 | 25094992 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

information (1.3) updated documents/tracker (.8)

| | | | | | |
|---|---|---|---|---|---|
| CURRIE, K. | 04/28/10 | Preparing for and attending meeting with Nortel Principal (Nortel), R. Boris (Nortel), D. Buell, S. Galvis and D. Sugerman, debriefing with D. Sugerman thereafter. | .70 | 262.50 | 25095431 |
| CURRIE, K. | 04/28/10 | Responding to D. Buell's questions regarding a certain claim. | .30 | 112.50 | 25095434 |
| CURRIE, K. | 04/28/10 | Trying to determine which letters of credit Nortel has, reviewing email requesting additional information from Nortel. | .60 | 225.00 | 25095436 |
| BAIK, R. | 04/28/10 | Conduct research regarding Debtor's rights; prepare for and participate in meeting with Nortel Principal (partial attendance); office conference with N. Forrest and J. Westerfield regarding next step. | 12.00 | 6,180.00 | 25100039 |
| DRAKE, J.A. | 04/28/10 | Telephone conference with M. Grandinetti regarding tax issue (.20); follow-up calls and email regarding the same (.40); email with E. Bussigel regarding motion (.10). | .70 | 441.00 | 25101759 |
| CHEUNG, S. | 04/28/10 | Circulated monitored docket online. | .30 | 42.00 | 25103096 |
| BOZZELLO, P. | 04/28/10 | Call with J. Loatman regarding Action items chart (.1); prepared revisions to Workstreams Action Items Chart on Intercompany claims (1.8); discussion with J. Loatman regarding the same (.4); revised action items chart per comments form J. Loatman (.8). | 3.10 | 1,162.50 | 25104608 |
| RANDAZZO, A. | 04/28/10 | Review documents / claims and update charts/reports in preparation for Nortel meeting (2.2); Review claims status updates w/ I. Hernandez for Nortel meeting (.4); Nortel meeting w/ A. Podolsky, S. Galvis, I. Hernandez (.5); Summarize Nortel meeting details for team (.1); Answer claims reconciliation inquiries (.1); Substantive claims review (1.1); Coordinate review of assumed contracts chart with other teams (.1); Discuss claim issues w/ S. Lo (.4); Review setoff charts and related data (.4). | 5.30 | 2,385.00 | 25108609 |
| WEAVER, K. | 04/28/10 | Review of claim response. | .20 | 90.00 | 25112739 |
| WEAVER, K. | 04/28/10 | Review of claim response (.2); call w/ S. Delahaye re: same (.6) | .80 | 360.00 | 25112750 |
| WEAVER, K. | 04/28/10 | Meeting with A. Krutonogaya re: response. | 1.10 | 495.00 | 25112755 |
| WEAVER, K. | 04/28/10 | Prepare for meeting with Nortel Principal re: administrative expense. | .80 | 360.00 | 25113142 |
| WEAVER, K. | 04/28/10 | Call with B. Morris re: administrative expense. | .10 | 45.00 | 25113152 |
| WEAVER, K. | 04/28/10 | Meeting with J. Ray, L. Schweitzer, S. Galvis, A. Krutonogaya, B. Morris re: claim. | .30 | 135.00 | 25113154 |
| WEAVER, K. | 04/28/10 | Revisions to response. | 2.10 | 945.00 | 25113164 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| TAIWO, T. | 04/28/10 | editing motion drafts | .70 | 315.00 | 25113784 |
| TAIWO, T. | 04/28/10 | review of summary of action items | .30 | 135.00 | 25113862 |
| TAIWO, T. | 04/28/10 | correspondence re: model pleadings | .30 | 135.00 | 25113869 |
| TAIWO, T. | 04/28/10 | research re: motions for estimation | 1.20 | 540.00 | 25113925 |
| LO, S. | 04/28/10 | Reviewing claims (2.7) | 2.70 | 1,012.50 | 25114855 |
| BUELL, D. M. | 04/28/10 | Attend portion of claims meeting w/ Nortel Principal. | 5.50 | 5,472.50 | 25114992 |
| BUELL, D. M. | 04/28/10 | Work on Motion. | .50 | 497.50 | 25115000 |
| BUELL, D. M. | 04/28/10 | Conference call w/ Rene Thorne and counsel (0.4); e-mails regarding same (0.4). | .80 | 796.00 | 25115008 |
| SHNITSER, N. | 04/28/10 | Review presentation materials (.7); meeting with B. McRae, M. Grandinetti and J. Ray (.8). | 1.50 | 562.50 | 25120125 |
| BRITT, T.J. | 04/28/10 | Emails regarding models for motion. | .20 | 75.00 | 25123034 |
| BRITT, T.J. | 04/28/10 | communication w/ Paul Bozello regarding bar date. | .20 | 75.00 | 25123052 |
| CONDLIN, C.S. | 04/28/10 | Preparation for Nortel Principal meeting (.5); correspondence with Kyle Yamamura at Nortel on insurance claims (.5); Meeting with Nortel Principal on insurance claims, in attendance: Richard Boris, Nortel Principal, Debbie Buell, Michael Weinberger, Sandra Galvis, Lisa Schweitzer, Chris Condlin (.5); follow-up on Nortel Principal meeting (.9); t/c w/ R. Weinstein (.1). | 2.50 | 937.50 | 25125213 |
| GALVIS, S.J. | 04/28/10 | Meeting w/ Nortel Principal re: claims. | 8.00 | 6,160.00 | 25125219 |
| HERNANDEZ, I. | 04/28/10 | Preparation and meeting with Nortel Principal and R. Boris. | 2.00 | 1,140.00 | 25127325 |
| PODOLSKY, A.G. | 04/28/10 | Prepare for and meet with Nortel Principal & Boris re: claims. | 1.50 | 1,492.50 | 25137864 |
| GIBBON, B.H. | 04/28/10 | Work on outline to D. Buell and N. Forrest re claims issues. | 4.10 | 2,480.50 | 25140194 |
| LEE, J. | 04/28/10 | Nortel claim sissues. | 1.00 | 570.00 | 25142156 |
| BYAM, J. | 04/28/10 | Work on tracking chart for claims (.9); collate info on claims (.7); review gating items for Plan (.5). | 2.10 | 2,089.50 | 25146021 |
| LIPNER, L. | 04/28/10 | t/c w/ C. Condin. reclamation claim (.20); emails to J. Westerfield and R. Baik re. motion to enforce stay (.30)Emails to S. Galvis and C. Condin re. credit support (.50); | 1.00 | 450.00 | 25151716 |
| ALCOCK, M.E. | 04/28/10 | Conf L. Laporte re claims review (.50); prep for meeting w/ J. Ray re same (.40); meeting with Nortel Principal re same (.50). | 1.40 | 1,169.00 | 25177075 |
| BROMLEY, J. L. | 04/28/10 | Mtg Buell, Forrest, Westerfield, Baik (.30); mtg with Galvis, J. Ray, others on claims issues (.50). | .80 | 796.00 | 25288402 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/28/10 | Confs J Ray re various claims issues (1.5). | 1.50 | 1,357.50 | 25308014 |
| WESTERFIELD, J. | 04/29/10 | call with Crowell Moring, N Forrest re Wanland, related email (.7); drafting C Paczynski Decl. (2.2); email with R Bidstrup, T McKenna, others re a certain matter (.3); drafting questions for Nortel accounts payable call (.4); reviewing motions (1.1); drafting motion (.5); call with C Paczynski and other Nortel employees, R Baik, related email (1.4); meeting with D Buell, N Forrest, R Baik re motions (1.8); call, email with MNAT, mtg with E Bussigel re motion filing requirements and deadlines, related calls, email with D Buell, R Baik, N Forrest (1.1); call, email with C Alden re E Fako, related email (.4); | 9.90 | 5,643.00 | 25089150 |
| MORRIS, B.J. | 04/29/10 | .5 prep for call with opposing counsel.  1 hour prep and call with Lisa Schweitzer, Anna Krutonogaya and Kate Weaver. 1 hour following up with SRMs on open questions and sending findings to Anna and Kate.  .5 prep for call regarding a certain claimant. 3:30 call with Bob Bariahtaris regarding a certain claimant and Inventory reconciliation issues, followed by discussion with Andrew regarding same. 1.5 hours. Organization of feedback and updates to the tracker chart. 1 hour. | 5.50 | 2,062.50 | 25094953 |
| KANG, L. | 04/29/10 | Milestones chart update and distribution. | .50 | 120.00 | 25095007 |
| CURRIE, K. | 04/29/10 | Preparing claim summaries for claims for distribution to Nortel Principal and sending to D. Sugerman for review. | 5.10 | 1,912.50 | 25095447 |
| CURRIE, K. | 04/29/10 | Conversation with J. Williams (Nortel) regarding trustee fee arrangement. | .20 | 75.00 | 25095449 |
| CURRIE, K. | 04/29/10 | Trying to get information regarding structure. | .10 | 37.50 | 25095454 |
| CURRIE, K. | 04/29/10 | Preparing executive summary. | .50 | 187.50 | 25095480 |
| PHILLIPS, T. | 04/29/10 | Claims diligence on various claims. | 1.20 | 450.00 | 25099241 |
| BAIK, R. | 04/29/10 | Draft court document and conduct follow-up research (6.4); office conference with D. Buell, N. Forrest and J. Westerfield regarding same (1.8). | 8.20 | 4,223.00 | 25100066 |
| FORREST, N. | 04/29/10 | Conf. D. Buell and team re drafting of motion to enforce stay (1.0); conf J. Westerfield and R. Baik and conf R. Baik, re outline and structure of motion and supporting declaration (1.80); t/c counsel re updated strategy for negotiations re settlement and emails re same (.80); email exchange J. Westerfield re status of matter (.30). | 3.90 | 3,003.00 | 25102355 |
| DRAKE, J.A. | 04/29/10 | Prepare for and participate in call with M. Grandinetti regarding lien (1.0); telephone conference with L. Lipner (.30); review email regarding lien (.20); telephone conference with D. Buell regarding de minimis motion (.20); review email (.10); file maintenance (.20). | 2.00 | 1,260.00 | 25102367 |
| CHEUNG, S. | 04/29/10 | Circulated monitored docket online. | .50 | 70.00 | 25103237 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| BOZZELLO, P. | 04/29/10 | Revised action items chart per comments from J. Loatman (1.2); call with J. Loatman regarding revised action items chart (.8); revisions to the same (.8). | 2.80 | 1,050.00 | 25104622 |
|---|---|---|---|---|---|
| LIPNER, L. | 04/29/10 | t/c w/ K. Spiering re. claims (.30); email to K. Speiring re. same (.20); t/c with J. Drake re. claims (.30); email to J. Drake re. same (.10); email exchange w/ R. Baik re. claims (.20); | 1.10 | 495.00 | 25104716 |
| BAGARELLA, L. | 04/29/10 | training on severance file | 1.00 | 375.00 | 25104805 |
| RANDAZZO, A. | 04/29/10 | Reply to inquiry re: claim reconciliation (.1) and discuss w/ B. Morris (.1); Summarize / compile outstanding claims and reconciliations for Nortel (.5); Discuss overview of claims reconciliation process w/ S. Delahaye (.3); Coordinate next steps and resolve open claims reconciliation issues w/ Nortel (.5); Discuss claims w/ I. Hernandez (.1); Assign new claims to team & update tracker chart (.2); Substantive claims review (1.5); Review Nortel responses re: missing invoices in claims reconciliations (.3); Follow up w/ Nortel account managers for claims detail (.6); Discuss claim w/ C. Condlin (.1). | 4.30 | 1,935.00 | 25108613 |
| SUGERMAN, D. L. | 04/29/10 | Review and comment on Curry draft of memo to Nortel Principal summarizing claims.  E-mail claims team re possible claims. Communications with claimants re waivers. | 1.40 | 1,393.00 | 25109146 |
| LOATMAN, J.R. | 04/29/10 | Telephone conferences with P. Bozzello regarding intercompany status chart (0.80); revise claims summary of potential claims (3.20). | 4.00 | 2,520.00 | 25111575 |
| WEAVER, K. | 04/29/10 | Prepare for meeting with Lisa Schweitzer re: contract assumption. | .20 | 90.00 | 25113368 |
| WEAVER, K. | 04/29/10 | Drafting, revising, filing, serving objection in contract counterparty's bankruptcy (5.9); call w/ Luke Barefoot (.3) | 6.20 | 2,790.00 | 25113455 |
| WEAVER, K. | 04/29/10 | Meeting with L. Schweitzer re: objections. | .70 | 315.00 | 25113464 |
| WEAVER, K. | 04/29/10 | Second meeting with L. Schweitzer re: objections. | .40 | 180.00 | 25113468 |
| TAIWO, T. | 04/29/10 | correspondence with J. Westerfield re: case calendar | .30 | 135.00 | 25113623 |
| BUELL, D. M. | 04/29/10 | Work on Motion to enforce stay (1.0); work on de minimis claims settlement Motion (0.5); t/c w/ Juliet Drake regarding same (0.2); t/c w/ Elizabeth Mandell regarding claims (0.3); review background on same (0.5). | 2.50 | 2,487.50 | 25115077 |
| LO, S. | 04/29/10 | Employee database training meeting (.8) | .80 | 300.00 | 25115969 |
| SHNITSER, N. | 04/29/10 | Call with Epiq re. withdrawal of claims (.25); weekly call with Nortel tax team (.75). | 1.00 | 375.00 | 25120203 |
| GALVIS, S.J. | 04/29/10 | Review e-mails from team (.80); plan meeting (1.00 -- partial attendance); weekly tax meeting (1.00); e-mail re: disclosure statement review (.20); send | 5.30 | 4,081.00 | 25125170 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | 4/28 meeting materials to A. Bifield (.30); coordinate with Nortel Principal and D. Buell to set up call (.50); assign S. Lo to help R. Baik with claims (.30); emails re: milestones chart to L. Kang (.10); review filed objections for R. Boris for disclosure purposes (.20); e-mails re: C. Condlin staffing (.30); e-mails re: claims issues (.60). |  |  |  |
|---|---|---|---|---|---|
| CONDLIN, C.S. | 04/29/10 | Real Estate weekly meeting, in attendance: Jean Lee, Liz Mandell, Anthony Cerceo, Dan Riley, Chris Condlin (.5); follow-up work to real estate meeting (.8); due diligence (.8). | 2.10 | 787.50 | 25125479 |
| HERNANDEZ, I. | 04/29/10 | Plan meeting. | 2.00 | 1,140.00 | 25127334 |
| LAPORTE, L. | 04/29/10 | Mtg re: review of data file for claims issues and prep for same (0.9); review of data file re: same (0.8) | 1.70 | 765.00 | 25138946 |
| LEE, J. | 04/29/10 | Real estate sub-group meeting and follow-up. | 1.20 | 684.00 | 25142198 |
| BYAM, J. | 04/29/10 | Prep for (.2); call with team (1.0); work on claims summary in prep for call re interco claims (2.1); work on Disclosure Document (1.2); emails re new info re waiver of subrogation rights (.2); review 10-K (2.2). | 6.90 | 6,865.50 | 25146081 |
| BIDSTRUP, W. R. | 04/29/10 | Corr J Westerfield re claim. | .20 | 167.00 | 25238812 |
| SCHWEITZER, L.M | 04/29/10 | Conf KW re claims objs (0.7). f/u mtg KW re same (0.4). | 1.10 | 995.50 | 25308251 |
| WESTERFIELD, J. | 04/30/10 | plan team emails re insurance (.3); emails with J Bromley, D Buell, J Croft et all re claims and IP issue; associated research (.6); email with E Fako, N Forrest, claims team re claim, related research and updating claims chart (2.1); email with E Fako, N Forrest re matter (.3); email with lit claims team re filing deadlines (.2); drafting C Pacsynski declaration (3.1); email with T McKenna, R Bidstrup, Nortel Principal re remediation matters (.3) | 6.90 | 3,933.00 | 25099479 |
| KANG, L. | 04/30/10 | Milestones chart update. | .50 | 120.00 | 25100495 |
| PHILLIPS, T. | 04/30/10 | Attending internal claims team meeting and call with Nortel re: claims. | 2.10 | 787.50 | 25104371 |
| MORRIS, B.J. | 04/30/10 | TP meeting and call with client (2) follow-up with Jay and Luis and further diligence (2.25) claims follow-up (.75) Chart updates (.3) | 5.30 | 1,987.50 | 25105172 |
| CURRIE, K. | 04/30/10 | Attending and debriefing after Trade Payables weekly meeting. | 1.70 | 637.50 | 25105649 |
| CURRIE, K. | 04/30/10 | Responding to questions regarding claims from K. Hailey and A. Coombs from the Plan group. | .40 | 150.00 | 25105650 |
| CURRIE, K. | 04/30/10 | Revising bond claim summaries for Nortel Principal as per D. Sugerman's comments; additional discussion with D. Sugerman and R. Baik regarding the claim summaries. | 3.10 | 1,162.50 | 25105655 |

149

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| CURRIE, K. | 04/30/10 | Conversation with S. Galvis. | .20 | 75.00 | 25105662 |
| CURRIE, K. | 04/30/10 | Looking into information re: claims | .10 | 37.50 | 25105678 |
| RANDAZZO, A. | 04/30/10 | Review materials re: Nortel disclosure statement (.2); Prepare agenda and documents for trade team meeting (.2); Trade claims team meeting & call w/ Nortel w/ S. Galvis, K. Currie, others (1.9); Discuss claims review coordination w/ local counsel (.1); Review new Nortel reconciliations and assign to team (.2); Discuss claim background w/ N. Salvatore (.2); Investigate claims overlap issues (.8); Discuss claimant credits due w/ D. Buell (.1); Discuss claimant credits due w/ S. Galvis (.3); Follow up with Nortel re: reconciliations and claimant credits (.2); Substantive claims review (1.2); Read information and consider effect of credits on potential setoffs (.3). | 5.70 | 2,565.00 | 25108744 |
| SUGERMAN, D. L. | 04/30/10 | Further review and comment on Curry draft of memo to Nortel Principal summarizing claims. | 1.20 | 1,194.00 | 25109191 |
| FORREST, N. | 04/30/10 | Conf. team re preparing motion papers (.70). Met with R.Baik and J.Westerfield to review draft outline and discuss research issues (1.0); review and revise draft outline of motion (.80); review and revise draft of client's declaration for motion (1.0); t/cs and emails J.Westerfied re Linex status (.60); Review emails re claim and facts required to address (.40). | 4.50 | 3,465.00 | 25111029 |
| LOATMAN, J.R. | 04/30/10 | Review claims materials (4.20); revise chart of potential claims (2.00); conference call with L. Schweitzer, D. Buell, J. Byam, P. Bozzello regarding intercompany claims (1.50); telephone conferences with J. Byam, P. Bozzello regarding same (0.30). | 8.00 | 5,040.00 | 25111704 |
| BOZZELLO, P. | 04/30/10 | Calls with J. Loatman regarding action items and status chart (.7); revising action items and status chart per discussions with J. Loatman (4); call with J. Loatman, J. Byam, L. Schweitzer and D. Buell regarding claims (1.5); call with J. Loatman to follow up to conference call (.3). | 6.50 | 2,437.50 | 25111770 |
| DRAKE, J.A. | 04/30/10 | Telephone call with M. Grandinetti (.10); telephone call with S. Galvis regarding tax lien and de minimis motion (.50); review cross border protocol (.60). | 1.20 | 756.00 | 25112311 |
| CONDLIN, C.S. | 04/30/10 | Trade payables weekly meeting (1.7); Drafting sample stipulation for real estate claims (.5); Correspondence with outside counsel on claims (.5). | 2.70 | 1,012.50 | 25112581 |
| TAIWO, T. | 04/30/10 | correspondence re: claims notes | .20 | 90.00 | 25113462 |
| TAIWO, T. | 04/30/10 | correspondence re: milestones | .10 | 45.00 | 25113518 |
| CHEUNG, S. | 04/30/10 | Circulated monitored docket online. | .20 | 28.00 | 25114450 |
| BUELL, D. M. | 04/30/10 | Claims meeting (1.3); partial attendance on internal call regarding claims analysis (1.3); prepare for meeting on issues w/ Nortel Principal (1.5); review | 4.60 | 4,577.00 | 25115195 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

Huron analysis (0.5).

| | | | | | |
|---|---|---|---|---|---|
| LO, S. | 04/30/10 | Weekly t/p team meeting (1.7), notes for meeting (1.0) | 2.70 | 1,012.50 | 25115997 |
| GALVIS, S.J. | 04/30/10 | Prepare for and participate in weekly claims meeting; call w/ client (2.00); call w/ C. Condlin (.20); e-mails to J. Westerfield re: claims, (.50); call w/ K. Currie re: certain issues (.50); send info to Trade Payable group (.30); call w/ J. Drake re: settlement and lease (.50); review e-mails re: same (.20); call w/ A. Randazzo re: claim and credits generally (.50) | 4.70 | 3,619.00 | 25119222 |
| LIPNER, L. | 04/30/10 | t/c w/ B. Morris re. claims issue | .20 | 90.00 | 25125630 |
| HERNANDEZ, I. | 04/30/10 | Weekly trade payables meeting. | 1.80 | 1,026.00 | 25127377 |
| PODOLSKY, A.G. | 04/30/10 | Review emails re: trade claims meeting. | .50 | 497.50 | 25138292 |
| BAIK, R. | 04/30/10 | Draft court document and conduct follow-up research. | 5.70 | 2,935.50 | 25142050 |
| BAIK, R. | 04/30/10 | Weekly TP team meeting. | 1.50 | 772.50 | 25142062 |
| LEE, J. | 04/30/10 | Trade payables meeting. | 1.70 | 969.00 | 25142271 |
| BYAM, J. | 04/30/10 | Working on Disclosure Statement (1.6); work on summaries regarding claims to be sent (1.8); prep for (1.2) and call with L. Scweitzer, D Buell, J Loatman and P Bozello re claims (1.5); follow-on call (.3). | 6.40 | 6,368.00 | 25146171 |
| BROMLEY, J. L. | 04/30/10 | Call re claims issues with Buell and Forrest (.50). | .50 | 497.50 | 25288519 |
| SCHWEITZER, L.M | 04/30/10 | T/c JB, JL, PB re claims issues (1.5). | 1.50 | 1,357.50 | 25308303 |
| | | **MATTER TOTALS:** | **2,022.80** | **1,135,564.50** | |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 04/15/10 | Cash management call. | .50 | 475.00 | 25011676 |
| LIPNER, L. | 04/21/10 | email exchange w/ L. Schweitzer re. cash management | .30 | 135.00 | 25151533 |
| LIPNER, L. | 04/22/10 | email exchange with D. Abott re. cash management order (.20); email tl J. Williams (Nortel) re. affiliate issues (.40) | .60 | 270.00 | 25151601 |
| LIPNER, L. | 04/23/10 | emails w/ J. Williams and J. Wood re. cash management order (.50); T/c w/ D. Abbott re. same (.30); Email to L. Schweitzer re. same (.20) | 1.00 | 450.00 | 25151622 |
| LIPNER, L. | 04/27/10 | reviewed emails re. cash management | .20 | 90.00 | 25151655 |
| | | **MATTER TOTALS:** | **2.60** | **1,420.00** | |

152

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 04/01/10 | Creating chart of differences between ASAS (3.2), meeting with D. Leinwand and S. Cousquer to discuss differences between ASAs (.4). | 3.60 | 1,350.00 | 24930152 |
| RONCO, E. | 04/01/10 | calls with PW and internally re outstanding issues and draft summary email for the record.(5.60) | 5.60 | 3,640.00 | 24932621 |
| COUSQUER, S.A. | 04/01/10 | Revisions to issues list re ASA (2.9) and meeting w/ D. Leinwand, S. Lo re the same (0.5). Various correspondence re asset sale (1). | 4.40 | 2,772.00 | 24935728 |
| GAUCHIER, N. | 04/01/10 | Asset sale NDAs, Agreements and Patents NDAs | 1.50 | 675.00 | 24935755 |
| SCHWEITZER, L.M | 04/01/10 | E/ms J Croft, E Schwartz re sale contract issues (0.2). | .20 | 181.00 | 24936067 |
| CAMBOURIS, A. | 04/01/10 | Responded to inquiry from C. Davison re: Bill of Sale. | .20 | 90.00 | 24936833 |
| SCHWARTZ, E. | 04/01/10 | Asset sale update call with group (1.0). Revisions to ASA and t/c w/ C. Davison and distribution to Nortel for upload into dataroom (.7) | 1.70 | 1,071.00 | 24938492 |
| SCHWARTZ, E. | 04/01/10 | Emails and t/cs w/ C. Davison on contract status (.4). Emails w/ R. Fishman re: Baker Botts request for extension to date for specified contracts (.3). Emails w/ J. Croom re: status on potential new sale (.4). Emails w/ Nortel and Cleary team on notification re: contract rejection (.6). Emails and t/cs on draft Bill of Sale from C. Davison (.5) | 2.20 | 1,386.00 | 24938520 |
| ALPERT, L. | 04/01/10 | Notice on rejections of contracts. | .30 | 298.50 | 24938747 |
| KONSTANT, J.W. | 04/01/10 | Review of agreement and correspondence with deal participants. | .50 | 315.00 | 24940523 |
| KONSTANT, J.W. | 04/01/10 | Review of correspondence. | .50 | 315.00 | 24940530 |
| BOZZELLO, P. | 04/01/10 | Call with P. Kim to discuss agreement (.4); call with D. Coulterman to discuss same (.3); prepared revisions per discussion with P. Kim and D. Coulterman (Nortel) (1.2). | 1.90 | 712.50 | 24943233 |
| LEINWAND, D. | 04/01/10 | Conference call Cleary team re agreement issues. | .30 | 294.00 | 24943594 |
| LEINWAND, D. | 04/01/10 | Review Agreement. | 1.20 | 1,176.00 | 24943601 |
| LEINWAND, D. | 04/01/10 | Meeting with Cousquer re purchase price adjustment issues. | .40 | 392.00 | 24943610 |
| DAVISON, C. | 04/01/10 | Process calls w/ Nortel, E Schwartz (1), revisions to agreement (.4); Integration call (.8); emails w/ OR re customers and assets (.3); email w/ counsel re extension for certain contracts (.3); drafting bill of sale (1); emails w/ Huron re contract review (.4); revising contract lists (.7); misc emails on contracts | 5.40 | 2,430.00 | 24964574 |

MATTER: 17650-008   M&A ADVICE

(.5)

| | | | | | |
|---|---|---|---|---|---|
| SCHWARTZ, N. | 04/01/10 | Attention to emails (0.30); meeting with E. Ronco re: update on closing (0.30) | .60 | 282.00 | 24973448 |
| MALECH, D. | 04/01/10 | Determining assets (.2); work on local sale agreements (.2) | .40 | 150.00 | 24995057 |
| RENARD, G. | 04/01/10 | research of materials to evaluate bids. | 1.50 | 960.00 | 24996642 |
| RENARD, G. | 04/01/10 | Post-closing coordination (2.20). | 2.20 | 1,408.00 | 24996648 |
| MCGILL, J. | 04/01/10 | Email P. Kim regarding supply agreement (0.10); emails regarding contract sale (0.40); review bill of sale (0.30); emails with C. Davison regarding same (0.20); various tasks relating to transactions (1.00). | 2.00 | 1,540.00 | 25028100 |
| KIM, P.K. | 04/01/10 | Correspondence re supply agreement; coordination with P. Bozzello re agreement. | 1.50 | 945.00 | 25034152 |
| SHEER, M.E. | 04/01/10 | CTA negotiation. | 2.50 | 1,287.50 | 25099577 |
| SHEER, M.E. | 04/01/10 | EDR review. | .50 | 257.50 | 25099581 |
| RYCKAERT, N. | 04/01/10 | Post closing issues, emailing, preparation of the closing bible, updating documents | 6.30 | 2,362.50 | 25112219 |
| BAUMGARTNER, F. | 04/01/10 | Trying to call Mike Orlando, re: tax questions (0.10); post-closing matters (0.70) | .80 | 784.00 | 25132128 |
| HERRON-SWEET, E | 04/02/10 | Uploading docs to KDL | .50 | 107.50 | 24934398 |
| GAUCHIER, N. | 04/02/10 | Review and revise Patents form NDA | 2.30 | 1,035.00 | 24935718 |
| COUSQUER, S.A. | 04/02/10 | Correspondence re possible asset sale | .50 | 315.00 | 24935733 |
| SCHWARTZ, E. | 04/02/10 | Update call with group | 1.00 | 630.00 | 24938543 |
| SCHWARTZ, E. | 04/02/10 | O/c w/ C. Davison and D. Malech to discuss closing checklist item status | .80 | 504.00 | 24938555 |
| KONSTANT, J.W. | 04/02/10 | Correspondence with client and HS. | .20 | 126.00 | 24940502 |
| BOZZELLO, P. | 04/02/10 | Call with P. Kim regarding agreement DCSA (.2); call with A. Hennigar (Paul Weiss) regarding same (.1); drafted revisions to (.9); drafted revisions and sent e-mail to D. Coulterman (Nortel) to confirm (.5). | 1.70 | 637.50 | 24943603 |
| LEITCH, E.J. | 04/02/10 | Follow up with Herbert Smith and Nortel re TSA (.3) | .30 | 112.50 | 24945297 |
| RONCO, E. | 04/02/10 | Address various post closing issues, and validate certain documents (4.00); draft response to M Lee (0.30) | 4.30 | 2,795.00 | 24945529 |
| DAVISON, C. | 04/02/10 | Closing checklist mtg w/ E Schwartz, D Malech (.5); revisions to closing checklist (1); revisions to contract lists and review of Huron lists (1); reviewing memos for precedent (.5); misc emails on sale issues (.6); revisions to LOC (.5) | 4.10 | 1,845.00 | 24964617 |

**MATTER: 17650-008  M&A ADVICE**

| SCHWARTZ, N. | 04/02/10 | Attention to email trails (0.60); review of the last version of Notice (1.00); sent emails to G. Renard and Nathalie Ryckaert (0.50); sent email to the counsel re: files (0.40); sent emails to M. Mendolaro (0.70); sent email to M. Lee (0.50); completed copyright assignment agreements (1.00) | 4.70 | 2,209.00 | 24973462 |
| ANDERSON, M. | 04/02/10 | Talked with J. Prestipino about revised schedules. | .20 | 103.00 | 24988508 |
| MALECH, D. | 04/02/10 | Meeting with C Davison and E Schwartz regarding asset sale (.5); drafting board resolutions and conversation w/J Lanzkron re same (2) | 2.50 | 937.50 | 24995068 |
| RENARD, G. | 04/02/10 | Post-closing coordination (2.00). | 2.00 | 1,280.00 | 24996665 |
| KIM, P.K. | 04/02/10 | Call re supply agreement; coordination with P. Bozzello re DCSA | 2.00 | 1,260.00 | 25034157 |
| LI, M. | 04/02/10 | Updated Nortel on the sign-off status of the asset list, coordinated with Nathalie to circulate the executed version of the ASA. | .30 | 157.50 | 25041444 |
| SHEER, M.E. | 04/02/10 | Coordinate EDR access for J. Westerfield. | .10 | 51.50 | 25099610 |
| SHEER, M.E. | 04/02/10 | EDR management. | .10 | 51.50 | 25099613 |
| RYCKAERT, N. | 04/02/10 | Post closing issues: emailing, preparation of the closing bible, updating documents | 5.20 | 1,950.00 | 25112250 |
| LARSON, S. | 04/02/10 | Patent nda review and discussion with N.Gauchier | 1.00 | 605.00 | 25115869 |
| COUSQUER, S.A. | 04/02/10 | Various correspondence re possible asset sale. | 1.00 | 630.00 | 25200899 |
| SCHWEITZER, L.M | 04/02/10 | J Croft e/ms, confs re contract counterparties (0.5). | .50 | 452.50 | 25261843 |
| SCHWARTZ, E. | 04/05/10 | T/cs w/ C. Davison on question (.6). Emails and tcs on status of contract letter distributions (.8). Emails and t/cs w/ D. Malech and related review of board resolutions for local entities (.7) | 2.10 | 1,323.00 | 24950484 |
| SEERY, J. | 04/05/10 | Discussed ASA status with Shirley Lo, read through emails circulated during absence. | .50 | 225.00 | 24954322 |
| KONSTANT, J.W. | 04/05/10 | Correspondence with Leitch. | .20 | 126.00 | 24964774 |
| KONSTANT, J.W. | 04/05/10 | Review of agreement and correspondence with Davison. | .30 | 189.00 | 24964808 |
| KONSTANT, J.W. | 04/05/10 | Review of documents. | .20 | 126.00 | 24964812 |
| BOZZELLO, P. | 04/05/10 | Review of agreements. | .70 | 262.50 | 24964952 |
| LO, S. | 04/05/10 | Call with J. Seery to discuss progress of project. | .20 | 75.00 | 24965964 |
| GAUCHIER, N. | 04/05/10 | Revise NDAs | 1.00 | 450.00 | 24984160 |
| ANDERSON, M. | 04/05/10 | Explained key issues in the subcontract agreement to E. Bussigel. | .30 | 154.50 | 24988481 |
| MALECH, D. | 04/05/10 | Work on board resolutions. | 1.20 | 450.00 | 24995080 |
| CAMBOURIS, A. | 04/05/10 | Email with J. Frankel re: contracts. | .30 | 135.00 | 25046724 |

**MATTER: 17650-008  M&A ADVICE**

| RYCKAERT, N. | 04/05/10 | Post closing issues: emailing, preparation of closing bible, updating documents | 2.30 | 862.50 | 25112292 |
| COUSQUER, S.A. | 04/05/10 | Various coordination tasks re allocation EDR. | 1.50 | 945.00 | 25200928 |
| COUSQUER, S.A. | 04/05/10 | Various correspondence re ASA draft (1). Comments on Process Letter (1). Correspondence re affiliate issue (0.5) | 2.50 | 1,575.00 | 25200947 |
| RODINA, A.S. | 04/06/10 | Call with B. Bariahtaris re CM inventory issues. | .50 | 187.50 | 24950197 |
| RONCO, E. | 04/06/10 | Follow up with PW, M. Mendolaro and client re IPLAs and email correspondence and conf calls with same in that respect (2.50) | 2.50 | 1,625.00 | 24963046 |
| SCHWARTZ, E. | 04/06/10 | Status update t/c w/ Nortel team (.4).  T/cs w/ C. Davison on status of side letter and closing checklist (.7). Emails on contract assignment with contracts team and C. Davison (.4).  Emails on status of local entity organization and related t/c w/ T. Malone from Latham on status (.6). | 2.10 | 1,323.00 | 24964289 |
| SCHWARTZ, E. | 04/06/10 | Review of draft letter from Nortel and Lazard (.8). Emails, t/cs and o/cs w/ P. Shim and Carissa Alden to discuss comments and review of aggregated comments before distribution to bankruptcy team (1.8) | 2.60 | 1,638.00 | 24964295 |
| KONSTANT, J.W. | 04/06/10 | Review of TSA and calls with Leitch. | .40 | 252.00 | 24964828 |
| BOZZELLO, P. | 04/06/10 | Revised agreement per discussions with A. Hennigar (PW) and P. Kim. | 1.10 | 412.50 | 24965140 |
| GONZALEZ, V. | 04/06/10 | Review emails and respond to Lisa S. | .70 | 399.00 | 24966007 |
| SCHWEITZER, L.M | 04/06/10 | E/ms SM, NR re side letter (0.2). | .20 | 181.00 | 24966089 |
| LEINWAND, D. | 04/06/10 | Review process letter and email to CGSH team. | .70 | 686.00 | 24968903 |
| LEITCH, E.J. | 04/06/10 | TSA drafting per Hai Truong (.6); correspondence with D. Coulling regarding call and TSA (.4); review of outsourcing issue per e-mail from V. Gonzalez (.2) | 1.20 | 450.00 | 24971333 |
| MALECH, D. | 04/06/10 | Drafting list of local counsel. | .40 | 150.00 | 24995087 |
| RENARD, G. | 04/06/10 | Follow-up post-closing, Sasken Letter, response to L&W (2.10). | 2.10 | 1,344.00 | 24996668 |
| WAGNER, J. | 04/06/10 | E-mails with H. Skinner | .20 | 114.00 | 24997293 |
| SHIM, P. J. | 04/06/10 | Review and correspondence regarding sale memorandum. | 1.00 | 995.00 | 25020711 |
| KIM, P.K. | 04/06/10 | Coordination with P. Bozzello re agreement. | .50 | 315.00 | 25034174 |
| SHEER, M.E. | 04/06/10 | Respond to S. Delahaye inquiry. | .10 | 51.50 | 25099640 |
| RYCKAERT, N. | 04/06/10 | Post closing issues: emailing, updating documents, preparation of closing bible | 6.70 | 2,512.50 | 25112336 |
| BAUMGARTNER, F. | 04/06/10 | Research, re: allocation process (1.40) | 1.40 | 1,372.00 | 25132134 |

156

**MATTER:  17650-008   M&A ADVICE**

| | | | | | |
|---|---|---|---|---|---|
| COUSQUER, S.A. | 04/06/10 | Comments on process letter and correspondence re the same (1). Revisions to ASA draft and correspondence w/ Ogilvy and internal specialists re the same (3). Document review for allocation EDR (0.9). | 4.90 | 3,087.00 | 25201005 |
| BROMLEY, J. L. | 04/06/10 | M&A update call (.50); ems on possible asset sale process with MFD (.30); call on M&A issues with GR and KD (.40); various possible asset sale materials review (1.00) | 2.20 | 2,189.00 | 25265207 |
| KALISH, J. | 04/07/10 | Discussed CM Agreement (0.3). | .30 | 135.00 | 24966409 |
| RONCO, E. | 04/07/10 | Conf call with PW re IPLA and liaise with client re same (1.20); review post closing checklist and closing binders (0.80) | 2.00 | 1,300.00 | 24967025 |
| KONSTANT, J.W. | 04/07/10 | Call with Herbert Smith; review of TSA; correspondence with deal participants. | 2.00 | 1,260.00 | 24968783 |
| BOZZELLO, P. | 04/07/10 | Followed up with Nortel team on comments to initial drafts of agreements (.1); reviewed closing binders index (.1). | .20 | 75.00 | 24969737 |
| LEITCH, E.J. | 04/07/10 | TSA initial drafting (3.1); call with D. Coulling regarding TSA (1). | 4.10 | 1,537.50 | 24971305 |
| DAVISON, C. | 04/07/10 | Customer contract mtg w/ J Croft, A Randazzo, R Bernard, J Lanzkron (.5); t/c w/ S Delahaye on language (.3); coordinating closing docs (.3); contract list review and reading contracts (3.2); follow up on open items (.8); t/c and email re customer letters (1.1); misc emails from Nortel on contracts and customers (1) | 7.20 | 3,240.00 | 24971339 |
| SEERY, J. | 04/07/10 | Made changes to ASA schedules pursuant to comments from A. Cerceo. | .10 | 45.00 | 24973669 |
| SEERY, J. | 04/07/10 | Reserved conference room for call with Herbert Smith, circulated meeting information to CGSH team. | .10 | 45.00 | 24973676 |
| SEERY, J. | 04/07/10 | Responded to questions from bankruptcy team at CGSH regarding the bidding procedures order and proper name for the business therein. | .10 | 45.00 | 24973685 |
| SCHWARTZ, E. | 04/07/10 | T/c w/ R. Lyons on general asset sale questions (.6). Emails and t/cs w/ C. Davison on customer letters based on comments from Monitor (1.0). T/c w/ T. Malone from Latham on status of certain outstanding documents (.4). T/c w/ P. Kim on status of agreements (.4). T/c w/ G. Bell from Akin on status of ASA amendment (.3). Emails re: status of deemed consent for contracts (.4) | 3.10 | 1,953.00 | 24980783 |
| GAUCHIER, N. | 04/07/10 | Review Patents NDA | 1.80 | 810.00 | 24984183 |
| CROFT, J. | 04/07/10 | NBS emails (.5); meeting with FAs and prep for same (4); summarize same for Cleary (1) | 5.50 | 2,832.50 | 24986623 |
| SKINNER, H.A. | 04/07/10 | Review model agreements. | 1.50 | 675.00 | 24988734 |

**MATTER: 17650-008   M&A ADVICE**

| MALECH, D. | 04/07/10 | Sending emails. | .10 | 37.50 | 24995106 |
|---|---|---|---|---|---|
| RENARD, G. | 04/07/10 | Post-closing follow-up (2.00). | 2.00 | 1,280.00 | 24996687 |
| KIM, P.K. | 04/07/10 | Review closing binder index | .30 | 189.00 | 25034219 |
| BYAM, J. | 04/07/10 | Review materials from L. Schweitzer re business (.6); review issues list from prior transaction and consider same (.5). | 1.10 | 1,094.50 | 25082181 |
| WAGNER, J. | 04/07/10 | E-mails with H. Skinner on agreement | .20 | 114.00 | 25089674 |
| RYCKAERT, N. | 04/07/10 | Drafting post closing checklist (0.7), post closing issues: emailing, preparation of closing bible, updating documents (5.9) | 6.60 | 2,475.00 | 25112388 |
| RODINA, A.S. | 04/07/10 | Start preparing first draft of CM Inventory Agreement. Reviewing Term Sheet and precedents. | 2.00 | 750.00 | 25114059 |
| COUSQUER, S.A. | 04/07/10 | Review of HS responses to issues list (3). Various other correspondence re possible asset sale (1). | 4.00 | 2,520.00 | 25201077 |
| SCHWEITZER, L.M | 04/07/10 | T/cs, e/ms AK, JB, SM, etc. re side letters (0.2). | .20 | 181.00 | 25288295 |
| KALISH, J. | 04/08/10 | Call with A.Rodina re CM Agreement (0.7). | .70 | 315.00 | 24971309 |
| DAVISON, C. | 04/08/10 | Weekly status call (.5); integration call (.7); contract schedules and mailing lists (2.4); emails/call re rejected contracts (1); misc emails from Nortel on contract lists, ASA questions (1.8); reviewing contracts (.6) | 7.00 | 3,150.00 | 24971330 |
| RODINA, A.S. | 04/08/10 | Continue working on the first draft of the CMI Agreement, discussing with J. Kalish, e-mail to B. Bariahtaris of Nortel with the first draft of the agreement and comments. Call with K. McPhee of Ogilvy re status of signing CM Agreements by CMs. | 4.00 | 1,500.00 | 24971595 |
| RONCO, E. | 04/08/10 | Possible asset sale issues and follow up, review of post-closing checklist and closing indices (2.20) | 2.20 | 1,430.00 | 24971767 |
| LEINWAND, D. | 04/08/10 | Emails CGSH team re ASA issues (0.50); review revised email ASA (0.70). | 1.20 | 1,176.00 | 24972934 |
| KONSTANT, J.W. | 04/08/10 | Review of TSA and ASA language; correspondence and calls with Leitch, client and HS. | 1.00 | 630.00 | 24973284 |
| SCHWARTZ, N. | 04/08/10 | Commented the draft Post-Closing Checklist, review by E. Ronco and sent to G. Renard (1.50); commented on the closing index, review by E. Ronco and sent to N. Ryckaert (0.50); commented on the closing index, review by E. Ronco and sent to N. Ryckaert (0.50); attention to email trails (0.60); drafted email to M. Lee (0.40) | 3.50 | 1,645.00 | 24973476 |
| SEERY, J. | 04/08/10 | Prepared for and attended call with Nortel and Herbert Smith regarding ASA. | 1.60 | 720.00 | 24973584 |
| SEERY, J. | 04/08/10 | Discussed TSA comments and timeline with E. | .10 | 45.00 | 24973692 |

MATTER: 17650-008   M&A ADVICE

Leitch for ASA.

| | | | | | |
|---|---|---|---|---|---|
| BOZZELLO, P. | 04/08/10 | Reviewed changes from Nortel and Purchaser to Purchaser SOWs and DSA and marked changes accordingly, initiating discussion with Nortel regarding the same (1.9); call with P. Kim regarding the same (.2). | 2.10 | 787.50 | 24975731 |
| LEITCH, E.J. | 04/08/10 | TSA and ASA updates per Herbert Smith comments and Nortel guidance (1.9) | 1.90 | 712.50 | 24977408 |
| SCHWARTZ, E. | 04/08/10 | Retained contract weekly update call | .60 | 378.00 | 24979471 |
| SCHWARTZ, E. | 04/08/10 | Emails and t/cs w/ C. Davison and L. Egan on contracts and emails from C. Gomez at Nortel. | 1.10 | 693.00 | 24979549 |
| JOHNSON, H.M. | 04/08/10 | Conference calls with Cleary team regarding proposed arrangement for asset sale. | .20 | 121.00 | 24983062 |
| GAUCHIER, N. | 04/08/10 | Negotiate possible asset sale NDAs | 2.00 | 900.00 | 24984187 |
| CROFT, J. | 04/08/10 | Contract call (1.0); review plan diligence emails (.5); calls with K. Spiering (.2) and T. Britt re: data retention (.2); call re: plan process (1.5). | 3.40 | 1,751.00 | 24986651 |
| SKINNER, H.A. | 04/08/10 | Meet with Jade to discuss drafting agreement. | .80 | 360.00 | 24988739 |
| SKINNER, H.A. | 04/08/10 | Meet with Kathleen to discuss drafting agreement. | .20 | 90.00 | 24988740 |
| SKINNER, H.A. | 04/08/10 | Revise agreement. | 1.80 | 810.00 | 24988744 |
| RENARD, G. | 04/08/10 | Conference call re: asset lists, e-mails re: post-closing workstreams (1.50). | 1.50 | 960.00 | 25016527 |
| LACHGUAR, N. | 04/08/10 | Review documents and emails about waiver of rights (1.00); Call with Nortel about Status on asset transfer information (0.50); review and send Draft Waiver Letter (0.50) | 2.00 | 940.00 | 25026726 |
| KIM, P.K. | 04/08/10 | Review correspondence re customer contracts; review comments on DSA; coordination with P. Bozzello | 1.50 | 945.00 | 25034237 |
| LI, M. | 04/08/10 | Checked with Nortel on the status of payment, incorporated the footnote to the execution version of the ASA, reviewed and commented on the closing binder index, reviewed email from Geoffroy re issues and emailed Lei Wang seeking advice. | .50 | 262.50 | 25041454 |
| WHORISKEY, N. | 04/08/10 | Contract questions and various points. | 1.00 | 980.00 | 25067276 |
| SHEER, M.E. | 04/08/10 | Telephone conference with P. Hayes regarding CTAs. | .20 | 103.00 | 25099652 |
| SHEER, M.E. | 04/08/10 | EDR management. | .20 | 103.00 | 25099685 |
| RYCKAERT, N. | 04/08/10 | Post closing: emailing, preparation of closing bible (2.6); meeting with M. Martin (.5). | 3.10 | 1,162.50 | 25112420 |
| MARTIN, M. | 04/08/10 | Meeting with Nathalie Ryckaert re: ECB | .50 | 107.50 | 25116810 |
| HAYES, P. S. | 04/08/10 | Supervision of protocols for possible asset sale, including emails with A. Graham (Nortel) and M. | .80 | 504.00 | 25129213 |

**MATTER:  17650-008   M&A ADVICE**

Sheer (Cleary).

| | | | | | |
|---|---|---|---|---|---|
| WANG, S. | 04/08/10 | Revised agreements at M.Li's request. | .30 | 85.50 | 25132047 |
| WAGNER, J. | 04/08/10 | Meeting with K. Emberger (1.2) and H. Skinner (.8) on agreement revision. | 2.00 | 1,140.00 | 25141370 |
| COUSQUER, S.A. | 04/08/10 | Preparation for call w/ UKAs and HS (1) and call w/ Nortel, UKAs and HS re issues list (1.8). Various correspondence re ancillary agreements (1). Review of revised blackline of ASA and side letter (3). Revisions to draft ASA (5) | 11.80 | 7,434.00 | 25201098 |
| BROMLEY, J. L. | 04/08/10 | Ems re M&A issues relating to various deals (.50); mtg with Anna K., Lanzkron on possible asset sale issues (.40); review materials re same (.20). | 1.10 | 1,094.50 | 25286493 |
| KALISH, J. | 04/09/10 | Correspondence re CM Agreement. (0.5) | .50 | 225.00 | 24977106 |
| DAVISON, C. | 04/09/10 | Contract schedules and mailing lists (3.5); mtg w/ R Bernard, P Pak on process (.5); t/c and emails re LOC template (1.3); email re letters (.3); preparing lists for Huron review (1.4) | 7.00 | 3,150.00 | 24977792 |
| RONCO, E. | 04/09/10 | Call w/ M. Mendolaro (1.0) and exchange of emails with HS re status of agreements (.50) | 1.50 | 975.00 | 24978504 |
| SCHWARTZ, E. | 04/09/10 | Review of and related t/cs re: list of newly formed entities and expected timing (.6). Emails w/ C. Davison re: customer letter (.3) | .90 | 567.00 | 24979700 |
| LEINWAND, D. | 04/09/10 | Tc Fishman re ASA (0.20); review revised ASA (0.40); emails CGSH and Nortel teams re ASA issues (0.50); tcs and emails Ropes and SCousquer re issues (0.50); review revised ASA draft (0.30). | 1.90 | 1,862.00 | 24981154 |
| BOZZELLO, P. | 04/09/10 | Call with P. Kim regarding agreement (.2); prepared same and circulated to Nortel group for final review (.6); e-mail correspondence with A. Hennigar (PW) regarding timing of signing (.1). | .90 | 337.50 | 24984253 |
| SKINNER, H.A. | 04/09/10 | Draft agreement. | 1.60 | 720.00 | 24988750 |
| MALECH, D. | 04/09/10 | Emails re local sale agreements. | 1.20 | 450.00 | 24995126 |
| RENARD, G. | 04/09/10 | Closing follow-up (1.50). | 1.50 | 960.00 | 25016565 |
| LACHGUAR, N. | 04/09/10 | Closing Index: review the index prepared by N. Ryckaert and G. Renard, and the available closing documents (1.00) | 1.00 | 470.00 | 25026738 |
| KIM, P.K. | 04/09/10 | Finalize agreement | .30 | 189.00 | 25034252 |
| LI, M. | 04/09/10 | Reviewed email from Lei and emailed Geoffroy replying questions re issues | .20 | 105.00 | 25041461 |
| WHORISKEY, N. | 04/09/10 | Various issues - need for separate subcontract term, etc. | .80 | 784.00 | 25067316 |
| SHEER, M.E. | 04/09/10 | Telephone conference with P. Hayes, A. Graham regarding CTAs, draft same. | 1.80 | 927.00 | 25099710 |

MATTER: 17650-008  M&A ADVICE

| | | | | | |
|---|---|---|---|---|---|
| RYCKAERT, N. | 04/09/10 | Emailing re closing issues | 2.20 | 825.00 | 25112459 |
| RODINA, A.S. | 04/09/10 | E-mails with B. Bariahtaris's initial comments to the draft CM agreement, related discussion with J. Kalish. | .80 | 300.00 | 25114777 |
| WAGNER, J. | 04/09/10 | Review and comment on agreement; e-mails with H. Skinner; e-mails on ASA | 2.00 | 1,140.00 | 25141445 |
| COUSQUER, S.A. | 04/09/10 | Internal correspondence re deal documentation request (0.8). Review of ASA blackline circulated by HS (1), comments thereon (1.5), cf/call w/ HS (0.8) and correspondence re the same (2). Correspondence re ancillary agreements (1). Correspondence re addresses (1.0); conference w/ D. Ilan (.6). Revisions to ASA (.7); conference w/ D. Ilan and M. Mendolaro (.8) and correspondence re the same (2). | 12.20 | 7,686.00 | 25201145 |
| BROMLEY, J. L. | 04/09/10 | Ems Stam, team re possible asset  sale.40). | .40 | 398.00 | 25286750 |
| DAVISON, C. | 04/10/10 | Contract schedules (.9); LOC (.4) | 1.30 | 585.00 | 24977790 |
| SCHWARTZ, E. | 04/10/10 | Emails w/ H. Dealmedia from Nortel and review of term sheet and distribution to specialists. | 1.20 | 756.00 | 24980723 |
| SCHWARTZ, E. | 04/10/10 | Review of updated closing checklist | .50 | 315.00 | 24980740 |
| BROMLEY, J. L. | 04/11/10 | Ems with AK and JL on bidding procedures (.40); review and edit same twice (.50); various ems on corporate documents (.30) | 1.20 | 1,194.00 | 24981315 |
| LEINWAND, D. | 04/11/10 | Emails CGSH team and Akin team re ASA issues. | .30 | 294.00 | 24983589 |
| SKINNER, H.A. | 04/11/10 | Review position on issues relating to offers. | .20 | 90.00 | 24984303 |
| RONCO, E. | 04/11/10 | Tel conf with PW re finalization of IPLAs and strategies (0.60) | .60 | 390.00 | 24989106 |
| RENARD, G. | 04/11/10 | Follow-up local sale agreements (0.50). | .50 | 320.00 | 25016622 |
| HAYES, P. S. | 04/11/10 | Emails with S. Cousquer and J. Modrall regarding filing analysis. | .30 | 189.00 | 25127458 |
| COUSQUER, S.A. | 04/11/10 | Correspondence re creditors' questions on ASA (1.4). Correspondence w/ Nortel re the same (0.5). | 1.90 | 1,197.00 | 25201154 |
| KALISH, J. | 04/12/10 | Work re: CM Agreement, including call w/ B. Bariataris and A. Rodina. (1.8). | 1.80 | 810.00 | 24988596 |
| BOZZELLO, P. | 04/12/10 | Call with J. McGill for status update on documents (.1); revised to make into final execution version and sent signature pages to N. Ryaeckart (.3); prepared blacklines of documents and sent to G. Bell (Akin) (.5) ; drafted to conform to prior deal (1). | 1.90 | 712.50 | 24991600 |
| MALECH, D. | 04/12/10 | Review closing checklist (.3); work on local sale agreements/emails re same (.5) | .80 | 300.00 | 24995141 |
| RONCO, E. | 04/12/10 | Attention to changes made by Latham to supply agreement (0.60) | .60 | 390.00 | 24995551 |

**MATTER: 17650-008  M&A ADVICE**

| | | | | | |
|---|---|---|---|---|---|
| LEINWAND, D. | 04/12/10 | Emails CGSH, Nortel and HS teams re harmonizing purchase agreements. | .70 | 686.00 | 24996744 |
| KONSTANT, J.W. | 04/12/10 | Conference call re: software issues; correspondence with client and HS. | 2.00 | 1,260.00 | 24998385 |
| MODRALL, J.R. | 04/12/10 | Emails regarding antitrust filings. | .20 | 199.00 | 24998980 |
| DAVISON, C. | 04/12/10 | Bids chart (1.1); contract lists (.8), escrow agreement (.5), t/c w J McGill, E Schwartz re closing (.5), bill of sale (.2), to do list (.5), follow up correspondence w/ R Bernard (.4), communications re letter of consent w Nortel, C Alden, J Konstant, S Lim (.4), comments on local sale agreements (.3), misc emails from Nortel (1.5) | 6.20 | 2,790.00 | 24999220 |
| SCHWARTZ, E. | 04/12/10 | Review of bids (.3). T/c w/ C. Davison and comments to bid summary chart (1.3). | 1.60 | 1,008.00 | 24999925 |
| SCHWARTZ, E. | 04/12/10 | Emails w/ J. McGill on closing actions (.3). T/c w/ J. McGill and C. Davison (.5) Review of Local Sale Agreement and Distribution Agent agreement mark-ups (.7) | 1.50 | 945.00 | 24999930 |
| FRANKEL, J. | 04/12/10 | Sale corr re issues. | .80 | 420.00 | 25001873 |
| RENARD, G. | 04/12/10 | Follow-up ancillaries (1.50). | 1.50 | 960.00 | 25016636 |
| CROFT, J. | 04/12/10 | Call re: data retention w/R. Dipper, T. Britt, K. Spiering (.8) Meeting w/ T. Britt and K. Spiering (.20). | 1.00 | 515.00 | 25026371 |
| CROFT, J. | 04/12/10 | Call w/ J. McGill. | .40 | 206.00 | 25026380 |
| CROFT, J. | 04/12/10 | Email r: contracts to be assigned in new ASA | .30 | 154.50 | 25026407 |
| MCGILL, J. | 04/12/10 | Telephone conference with E. Schwartz regarding asset sales (0.30); review closing checklist (0.50); review bids (0.50); conference call with E. Schwartz and C. Davison (0.50); telephone conference with P. Bozzello (0.20); review and comment on proceeds escrow agreement (0.60); telephone conference with J. Croft (0.40); emails regarding side agreement (0.40); review UCC comments to side agreement (0.30); review and comment on bid summary (0.50). | 4.20 | 3,234.00 | 25028079 |
| CAMBOURIS, A. | 04/12/10 | Drafted ASSA Amendment (2.0). Contract assignment (.2). | 2.20 | 990.00 | 25055738 |
| WHORISKEY, N. | 04/12/10 | Bid procedures review - remedies questions. | 1.80 | 1,764.00 | 25067406 |
| RODINA, A.S. | 04/12/10 | E-mails with C. Davison and J. Kalish re status of CM Inventory Agreement. Call with B. Bariataris and J. Kalish re initial draft of the CM Inventory Agreement. | 2.00 | 750.00 | 25116633 |
| COUSQUER, S.A. | 04/12/10 | Call w/ Nortel re asset sale Closing Statement (1). Correspondence w/ creditors re ASA draft (0.5). Correspondence re draft (1.5). Coordination tasks re document requests (1). Revisions to ASA and correspondence re the same (2). | 6.00 | 3,780.00 | 25200993 |

MATTER: 17650-008  M&A ADVICE

| BROMLEY, J. L. | 04/12/10 | Ems re ASA with deal team and review materials re same (1.30). | 1.30 | 1,293.50 | 25286843 |
| SCHWEITZER, L.M | 04/12/10 | Internal e/ms (J McG, JC, etc.) re M/A closing issues (0.3). Corresp JR re counterparty issue (0.1). | .40 | 362.00 | 25306802 |
| HERRON-SWEET, E | 04/13/10 | Uploading docs to KDL | .50 | 107.50 | 24994998 |
| KALISH, J. | 04/13/10 | Back-to-Back Agreement (2.5). | 2.50 | 1,125.00 | 24995199 |
| RODINA, A.S. | 04/13/10 | Reviewing emails from B. Bariahtaris of Nortel and J. Kalish re comments from supply team on right of first offer. | .10 | 37.50 | 24995353 |
| RONCO, E. | 04/13/10 | Meeting with E. Laut and F. Baumgartner re patent transfer agreement (0.60); review patent assignment and draft email (1.20); attention to issues concerning rights after closing (0.80); attention to issues re IPLA (0.50); call w/ C. Alden (.30) | 3.40 | 2,210.00 | 24995583 |
| KONSTANT, J.W. | 04/13/10 | Correspondence with client. | .50 | 315.00 | 24998375 |
| KONSTANT, J.W. | 04/13/10 | Review of draft TSA, correspondence with deal team, call with Leitch. | .50 | 315.00 | 24998379 |
| SCHWARTZ, E. | 04/13/10 | Internal and external conference calls on closing update ( 1.8). Follow up emails on back to back agreements ( .6). Review of mark up to Subcontract agreement (.7). | 3.10 | 1,953.00 | 24999036 |
| SCHWARTZ, E. | 04/13/10 | Update tc with Nortel to discuss receipt of bids. | .80 | 504.00 | 24999038 |
| DAVISON, C. | 04/13/10 | T/c w Nortel, J McGill, E Schwartz (.8); t/c w/ Nortel, J McGill, E Schwartz, D Malech re closing checklist (1); t/c w/ Purchaser, Nortel, J McGill, E Schwartz, D Malech re closing checklist (1.4); escrow agreement edits (1.2); escrow amendment edits (.4); schedules updates (1.4); to do list (.8); emails w/ Nortel and R Bernard re contracts (.8); t/c re side agreement w/ A Krotonagaya (.3) | 8.10 | 3,645.00 | 24999245 |
| NELSON, M.W. | 04/13/10 | Review training materials for L. Egan. | .30 | 291.00 | 25000225 |
| NELSON, M.W. | 04/13/10 | Review draft slides from business team and telephone call with client to discuss antitrust issues. | 1.00 | 970.00 | 25000227 |
| LEITCH, E.J. | 04/13/10 | TSA edits and circulation to creditor's committee counsel, Canadian monitor (1.1) | 1.10 | 412.50 | 25001674 |
| LEINWAND, D. | 04/13/10 | Call with HS, Nortel and CGSH teams re ASA (0.50); follow up email to Nortel team re same (0.30); revisions to ASA (0.70); emails Nortel team re purchase price adjustments (0.20). | 1.70 | 1,666.00 | 25005162 |
| FRANKEL, J. | 04/13/10 | Corr re sale issues. | .50 | 262.50 | 25007987 |
| MALECH, D. | 04/13/10 | Call w/E Schwartz, C. Davison and Nortel re closing checklist (.7); work on local sale agreements (1.3); closing checklist call w/C Davison, E Schwartz , Nortel, Latham and GB (1.3); communications w C Davison and J | 4.40 | 1,650.00 | 25013390 |

MATTER: 17650-008  M&A ADVICE

|  |  | Lanzkron re local sale agreements (.5); drafting emails (.3); call w. A. Cromwell re LSA (.3) |  |  |  |
|---|---|---|---|---|---|
| LAUT, E. | 04/13/10 | Draft of summary email re status of proceedings to Carissa Alden and follow up research (NY office) (1.80); Meeting with E. Ronco and F. Baumgartner re patent transfer agreement (0.60) | 2.40 | 1,488.00 | 25026873 |
| MCGILL, J. | 04/13/10 | Telephone conference with E. Schwartz (0.30); conference call with Nortel regarding closing checklist (1.00); email L. Schwitzer (0.10); prepare mark up of side letter (0.50); all hands conference call (1.00); emails regarding B2B agreement (0.30); conference call with Nortel regarding bids (1.00); emails regarding supply agreement (0.20); emails with G. Bell (0.30). | 4.70 | 3,619.00 | 25028086 |
| KIM, P.K. | 04/13/10 | Review ancillary agreements; coordination with P. Bozzello | 1.00 | 630.00 | 25034311 |
| SCHWARTZ, N. | 04/13/10 | attention to emails (0.50); review of the draft agreement and comparison with documents (1.00) | 1.50 | 705.00 | 25053593 |
| LACHGUAR, N. | 04/13/10 | Collecting the closing documents (1.00).  Finalizing Waiver Letter (0.50) | 1.50 | 705.00 | 25088073 |
| SHEER, M.E. | 04/13/10 | Coordinate contract with R. McDonald. | .20 | 103.00 | 25099749 |
| HAYES, P. S. | 04/13/10 | Coordination with Cleary team (J. Modrall and A. Deege) regarding filing analysis, including emails with R. MacDonald (Nortel) regarding revenue information. | .30 | 189.00 | 25127277 |
| BAUMGARTNER, F. | 04/13/10 | Meeting with E. Laut and E. Ronco re patent transfer agreement (0.60); reviewing draft release + retrieving related documents position (0.40) | 1.00 | 980.00 | 25132180 |
| COUSQUER, S.A. | 04/13/10 | Correspondence w/ Nortel and specialists re possible asset sale (1.5). Cf/call w/ HS re ASA (0.5). Revisions to ASA (1) and correspondence with creditors and internally re the same (1). | 4.00 | 2,520.00 | 25251901 |
| KALISH, J. | 04/14/10 | Revised B2B agreement. (2.0) | 2.00 | 900.00 | 25001556 |
| LEINWAND, D. | 04/14/10 | Emails CGSH and Nortel teams re transaction documents. | .40 | 392.00 | 25005405 |
| SEERY, J. | 04/14/10 | Sent draft Agreement to external working group. | .20 | 90.00 | 25005778 |
| MARQUARDT, P.D. | 04/14/10 | QMI call. | 1.00 | 950.00 | 25006333 |
| MARQUARDT, P.D. | 04/14/10 | Patent sale questions. | .20 | 190.00 | 25006343 |
| LEITCH, E.J. | 04/14/10 | TSA follow-up with T. Feuerstein (.7); TSA outsourcing chart distribution (.3) | 1.00 | 375.00 | 25007837 |
| FRANKEL, J. | 04/14/10 | Corr with Formosa on approach and follow-up w/L&W on Buyer of record | .50 | 262.50 | 25008254 |
| BOURT, V. | 04/14/10 | Filing analysis for possible asset sale and e-mail to J. Modrall re: same. | 3.00 | 1,320.00 | 25008420 |

**MATTER: 17650-008  M&A ADVICE**

| KONSTANT, J.W. | 04/14/10 | Correspondence with client. | .50 | 315.00 | 25010206 |
|---|---|---|---|---|---|
| DAVISON, C. | 04/14/10 | Bill of sale draft (.3); closing checklist revisions (.6); schedule updates (.8); local sale agreement edits (.4); contract team talk (.4); funds flow memo (1.2); contract list review (1.5); misc Nortel emails (1.8) | 7.00 | 3,150.00 | 25013218 |
| MALECH, D. | 04/14/10 | Work on local sale agreements (1.0). T/c w/ J. Lanzkron (.3). | 1.30 | 487.50 | 25013442 |
| GAUCHIER, N. | 04/14/10 | Negotiate possible asset sale NDAs | 1.00 | 450.00 | 25013464 |
| RENARD, G. | 04/14/10 | Follow-up SCP assets and letter. | .50 | 320.00 | 25016667 |
| SCHWARTZ, E. | 04/14/10 | Review of funds flow draft from C. Davison and related e-mails and t/cs (1.1 hrs.). Review of changes to local sale agreement mark-up from Latham team and related e-mails with C. Davison and D. Malech (.80 hr.). Review of specified letter for 4 specific contracts (.50 hr.). | 2.40 | 1,512.00 | 25019226 |
| MODRALL, J.R. | 04/14/10 | Emails P. Hayes, V. Bourt, A. Deege. | .40 | 398.00 | 25023593 |
| CROFT, J. | 04/14/10 | QMI | 1.00 | 515.00 | 25026560 |
| CROFT, J. | 04/14/10 | Meet w/L. Lipner re: transaction | .30 | 154.50 | 25026585 |
| CROFT, J. | 04/14/10 | NBS emails | 1.00 | 515.00 | 25026625 |
| KIM, P.K. | 04/14/10 | Correspondence re supply agreement | .50 | 315.00 | 25034351 |
| MCGILL, J. | 04/14/10 | Emails with Cleary and UCC regarding side letter (0.30); conference call regarding side letter (0.60); review and mark up B2B agreement (0.50); telephone conference with T. Fenrstein (0.40); telephone conference with J. Konstant (0.20); email A. Krutonogaya regarding sade letters (0.30). | 2.30 | 1,771.00 | 25087483 |
| LACHGUAR, N. | 04/14/10 | Post-closing: review and insertion of Paul Weiss comments on Index (4.00), Collecting of closing documents (1.00) review of the assignment letters (1.00) | 6.00 | 2,820.00 | 25088077 |
| SHEER, M.E. | 04/14/10 | Respond to V. Bourt inquiry regarding bidders. | .20 | 103.00 | 25099756 |
| SHEER, M.E. | 04/14/10 | Coordinate EDR access. | .60 | 309.00 | 25099758 |
| SHEER, M.E. | 04/14/10 | Respond to C. Davison inquiry regarding filing fees. | .50 | 257.50 | 25099765 |
| BAUMGARTNER, F. | 04/14/10 | Email traffic, re: indemnity trust (0.40) | .40 | 392.00 | 25132185 |
| COUSQUER, S.A. | 04/14/10 | Correspondence re revisions to closing statement (0.5). Correspondence re possible asset sale (0.5). Comments on release re affiliate payable (0.7). | 1.70 | 1,071.00 | 25252208 |
| SCHWEITZER, L.M | 04/14/10 | Corresp (RW, PM, Ogilvy, etc.) re asset sale closing issues (0.3). | .30 | 271.50 | 25307266 |
| KALISH, J. | 04/15/10 | Revised B2B and distributed to Nortel (2.5). | 2.50 | 1,125.00 | 25007706 |
| FRANKEL, J. | 04/15/10 | GUI corr with Formosa | .20 | 105.00 | 25008155 |

**MATTER: 17650-008   M&A ADVICE**

| ALPERT, L. | 04/15/10 | Confidentiality agreement for banks. | 1.30 | 1,293.50 | 25010099 |
|---|---|---|---|---|---|
| KONSTANT, J.W. | 04/15/10 | Review of escrow agreement. | 2.00 | 1,260.00 | 25010159 |
| KONSTANT, J.W. | 04/15/10 | Call with Leitch re: TSA comments and review of correspondence. | .50 | 315.00 | 25010164 |
| KONSTANT, J.W. | 04/15/10 | Review of correspondence. | .30 | 189.00 | 25010168 |
| MARQUARDT, P.D. | 04/15/10 | Telephone conference w/ team regarding sale. | .50 | 475.00 | 25011670 |
| SCHWEITZER, L.M | 04/15/10 | E/ms RW, TF, PN re closing issues (0.2). | .20 | 181.00 | 25012199 |
| DAVISON, C. | 04/15/10 | Closing checklist (.6); letters and contract list issues (3); integration call (.7); escrow agreement edits (.8); local sale agreement discussion (.4); misc emails w/ Nortel (1.4) call w/ E Schwartz, Nortel (.5) | 6.90 | 3,105.00 | 25013227 |
| LEITCH, E.J. | 04/15/10 | TSA updating (1.1) | 1.10 | 412.50 | 25013387 |
| RENARD, G. | 04/15/10 | Follow-up assets and letter (0.50). | .50 | 320.00 | 25016674 |
| LEINWAND, D. | 04/15/10 | Tcs cgsh team re ASA issues. | .40 | 392.00 | 25017349 |
| NELSON, M.W. | 04/15/10 | Correspondence with L. Egan regarding antitrust issues. | .30 | 291.00 | 25019963 |
| LAUT, E. | 04/15/10 | Coordination re, and circulation of, draft instructions re indemnity trust (0.60) | .60 | 372.00 | 25026877 |
| MCGILL, J. | 04/15/10 | Emails with J. Kalish regarding B2B (0.20); review revised letter and discuss same with C. Davisson (0.30); telephone conference with A. Krutonogaya and C. Alden (0.30); telephone conference with G. bell (0.30); emails with C. Davison regarding escrow (0.20). | 1.30 | 1,001.00 | 25028113 |
| SHEER, M.E. | 04/15/10 | Telephone conference with Bidder counsel regarding CTA, draft e-mails to R. Fishman, H. de Almeida, J. Sernoskie regarding same. | 2.80 | 1,442.00 | 25099788 |
| SHEER, M.E. | 04/15/10 | Coordinate EDR access. | .10 | 51.50 | 25099799 |
| LACHGUAR, N. | 04/15/10 | Post-Closing: Finalizing the Waiver Letter and the list of assets with Nortel (3.00), collecting the closing documents (3.00) | 6.00 | 2,820.00 | 25109371 |
| BAUMGARTNER, F. | 04/15/10 | Email traffic and submission to French office holders' counsel of agreement, re: funding of indemnity trust (0.50) | .50 | 490.00 | 25132188 |
| RODINA, A.S. | 04/15/10 | E-mails with J. Kalish and C. Davison re status of CM agreement. | .10 | 37.50 | 25146641 |
| COUSQUER, S.A. | 04/15/10 | Correspondence re possible asset sale (0.5) and affiliate payable (0.5) | 1.00 | 630.00 | 25252232 |
| BROMLEY, J. L. | 04/15/10 | Ems re various asset sale issues (.40). | .40 | 398.00 | 25286942 |
| SEERY, J. | 04/16/10 | Followed up with T. Feuerstein at Akin Gump re TLA and any outstanding TSA comments, reported | .20 | 90.00 | 25010424 |

**MATTER: 17650-008  M&A ADVICE**

results back to S. Cousquer.

| | | | | | |
|---|---|---|---|---|---|
| GAUCHIER, N. | 04/16/10 | Negotiate possible asset sale NDAs | 1.00 | 450.00 | 25013462 |
| KALISH, J. | 04/16/10 | Correspondence and T/C re Back-to-Back. | 1.00 | 450.00 | 25013481 |
| RONCO, E. | 04/16/10 | Comment on IPLA and summary of differences and correspondence with Gillian McColgan, IP team and draft email to Hyacinth de Almeida in that respect. (3.20) | 3.20 | 2,080.00 | 25014798 |
| LEINWAND, D. | 04/16/10 | Review email re revised closing statement (0.30). | .30 | 294.00 | 25017941 |
| SCHWARTZ, E. | 04/16/10 | T/c w/ L. Egan on request on financing NDA and related e-mails and t/cs with L. Alpert and M. Peponis (1.3 hrs.). Review of revised local sale agreement from D. Malech (.40 hr.). T/c with J. Kalish to T. Beasley at Nortel on back to back requirements for Nortel deal (.50 hr.). | 2.20 | 1,386.00 | 25019269 |
| SCHWARTZ, E. | 04/16/10 | Review of updated documents from Ogilvy. | .90 | 567.00 | 25019282 |
| LEITCH, E.J. | 04/16/10 | Finalizing TSA with comments from T. Feuerstein (3) | 3.00 | 1,125.00 | 25022210 |
| BOZZELLO, P. | 04/16/10 | Review of agreement e-mails between P. Kim and Nortel (.3); review of other agreements (.5); call with P. Kim to discuss upcoming steps (.3). | 1.10 | 412.50 | 25029313 |
| DAVISON, C. | 04/16/10 | Emails on access to information (.4): emails on local sale issues (.3); reviewing local asset sale agreement (.7); changes to mailing lists and schedules (1.1); updates to closing checklist (.7); emails on confidentiality agreements (.2); following up on open items with Nortel (.4); circulating escrow agreement to Herbert Smith, Ogilvy, creditors (.2); emails w/ Baker Botts re contract schedules (.3) | 4.30 | 1,935.00 | 25029564 |
| KIM, P.K. | 04/16/10 | Correspondence re supply agreement | .50 | 315.00 | 25034362 |
| ALPERT, L. | 04/16/10 | Work on confidentiality agreement. | .40 | 398.00 | 25047378 |
| SCHWARTZ, N. | 04/16/10 | cf call with M. Mendolaro, D. Ilan and EMR re Notice for Designated Purchasers (0.20); sent email to EMR (0.20) | .40 | 188.00 | 25053814 |
| KONSTANT, J.W. | 04/16/10 | Review of TSA. | .50 | 315.00 | 25053856 |
| KONSTANT, J.W. | 04/16/10 | Call with client and Kalish re b2b. | .50 | 315.00 | 25053863 |
| KONSTANT, J.W. | 04/16/10 | General: review of schedules re: question regarding web postings. | .30 | 189.00 | 25053873 |
| LACHGUAR, N. | 04/16/10 | Post-closing: reflect the modification of the list of assets in the waiver letter and email to Nortel, Latham and Akin Gump | 1.00 | 470.00 | 25088083 |
| MCGILL, J. | 04/16/10 | Emails regarding claims (0.20); review comments to side letter (0.40); email A. Krutonogaya regarding same (0.20); telephone conference with J. Kalish regarding supply B2B (0.30); telephone conference with D. Ilan, C. Alder (0.20; telephone | 1.50 | 1,155.00 | 25114046 |

**MATTER: 17650-008  M&A ADVICE**

conference with A. Krutonogaya (0.20).

| BROD, C. B. | 04/16/10 | Telephone call Cousquer (.10). | .10 | 99.50 | 25114385 |
| MALECH, D. | 04/16/10 | Worked on local sales. | 1.60 | 600.00 | 25115205 |
| MARTIN, M. | 04/16/10 | Asset Sale ECB | 5.00 | 1,075.00 | 25116885 |
| SHEER, M.E. | 04/16/10 | EDR management, telephone conference with Cassels Brock regarding same. | .90 | 463.50 | 25126212 |
| SHEER, M.E. | 04/16/10 | EDR management. | .30 | 154.50 | 25126221 |
| COUSQUER, S.A. | 04/16/10 | Coordination task wrt document requests (0.2). Internal correspondence re possible asset sale (1.1) Internal correspondence re website content (0.7). Various correspondence re asset sale (.3). | 2.30 | 1,449.00 | 25252237 |
| BROMLEY, J. L. | 04/16/10 | Ems re possible asset sale issues with AK and JL. | .40 | 398.00 | 25287042 |
| SCHWEITZER, L.M | 04/16/10 | Internal e/ms re asset sale side letter (0.4). Work on asset sale closing issues (0.3). | .70 | 633.50 | 25309391 |
| BROMLEY, J. L. | 04/17/10 | Ems re possible asset sale issues with Feuerstein, others. | .30 | 298.50 | 25287087 |
| BROMLEY, J. L. | 04/17/10 | Ems Sercombe, LS, Feuerstein, others re asset sale issues. | .30 | 298.50 | 25287117 |
| SCHWARTZ, E. | 04/18/10 | Review of updated termination and SPA Agreements. | 1.00 | 630.00 | 25019322 |
| COUSQUER, S.A. | 04/18/10 | Internal correspondence re asset sale | .20 | 126.00 | 25252254 |
| KALISH, J. | 04/19/10 | CM Agreement (0.5). Back-to-Back (0.7); call w/ J. McGill (0.3). | 1.50 | 675.00 | 25022144 |
| LEITCH, E.J. | 04/19/10 | Final sign-off and posting of initial TSA draft to data room (.5) | .50 | 187.50 | 25022223 |
| LEINWAND, D. | 04/19/10 | Emails Nortel team re purchase price adjustment issues. | .30 | 294.00 | 25026211 |
| SCHWARTZ, E. | 04/19/10 | Review of revised documents and meeting with Cleary team (J. Bromley, C. Alden, M. Sercombe and M. Mendolaro) to discuss open points (1.6 hrs.). All hands t/c to discuss status (.60 hr.). | 2.20 | 1,386.00 | 25026398 |
| SCHWARTZ, E. | 04/19/10 | E-mails on request for extension of offer (.30 hr.). E-mails on DUPAs and DSAs provided to Purchaser prior to signing (.30 hr.). T/c with C. Davison on status of contract manufacturing agreements and local sale agreements (.30 hr.). | .90 | 567.00 | 25026429 |
| MARQUARDT, P.D. | 04/19/10 | DUPA issues. t/c w/ J. McGill and P. Bozzello | .40 | 380.00 | 25026714 |
| SEERY, J. | 04/19/10 | Drafted, reviewed and revised Master Subcontract Agreement, sent to S. Cousquer for review. | 3.20 | 1,440.00 | 25026859 |
| SEERY, J. | 04/19/10 | Sent TSA to A. Graham at Nortel to post to EDR. | .10 | 45.00 | 25026863 |
| MCGILL, J. | 04/19/10 | Correspondence with E. Schwartz (0.30); telephone conference with J. Lu regarding | 1.70 | 1,309.00 | 25028071 |

MATTER:  17650-008   M&A ADVICE

| | | | | | |
|---|---|---|---|---|---|
| | | agreement (0.50); telephone conference with J. Kalish (0.30); emails regarding DUPA (0.30); telephone conference with P. Marquardt and P. Bozzello (0.30). | | | |
| MEYERS, A. J. | 04/19/10 | Exchanged emails with G. Renard and N. Ryckaert re status phone call with N. Ryckaert; reviewed transaction emails received during absence; phone call with P. Bozzello re ancillary documents; reviewed emails re DSA. | 2.30 | 1,035.00 | 25028704 |
| DAVISON, C. | 04/19/10 | Two calls on customer agreement w/ Nortel (1.4); t/c w/ E. Schwartz re CM agreements (.3); contract list and schedules work (.7); closing checklist updates and follow up (.5); misc email from Nortel on contracts and to do lists (1.2) | 4.10 | 1,845.00 | 25029547 |
| RONCO, E. | 04/19/10 | Prepare and attend call with client on consequences of implementing changes to agreement (1.00) | 1.00 | 650.00 | 25030034 |
| BOZZELLO, P. | 04/19/10 | Call with A. Meyers to give status update; meeting with P. Marquardt and J. McGill along with follow up e-mail on DUPA (.3). | .30 | 112.50 | 25035778 |
| ALPERT, L. | 04/19/10 | Work on confidentiality agreement. | .20 | 199.00 | 25047386 |
| CROFT, J. | 04/19/10 | Call w/O. Luker and T. Brittre: data retention(0.5); prep for same; and follow up re: same (0.3); emails w/team re: IT (0.2) | 1.00 | 515.00 | 25065607 |
| LACHGUAR, N. | 04/19/10 | Post closing: -Index: check the still missing documents, update G.Renard & N.Ryckaert,(1.50) -waiver letter: insert Latham & Watkin comments (0.50),- draft an amended and restated agreement (1.00) | 3.00 | 1,410.00 | 25088086 |
| RYCKAERT, N. | 04/19/10 | Post closing issues: emailing, updating documents, preparation of closing bible | 6.20 | 2,325.00 | 25112557 |
| MALECH, D. | 04/19/10 | Work on local sales. | 1.00 | 375.00 | 25115270 |
| MARTIN, M. | 04/19/10 | Finishing up ECB | 1.00 | 215.00 | 25116912 |
| SCHWARTZ, N. | 04/19/10 | Attendance to email trail re missing documents (0.20) | .20 | 94.00 | 25117743 |
| SHEER, M.E. | 04/19/10 | Negotiate revisions to CTA with Schulte Roth. | 1.20 | 618.00 | 25126255 |
| RODINA, A.S. | 04/19/10 | E-mails with B. Bariahtaris of Nortel and J. Kalish and discussing with C. Davison re status of the CM Inventory Agreement and comments, revising agreement and sending to Nortel. | 1.70 | 637.50 | 25146858 |
| COUSQUER, S.A. | 04/19/10 | Coordination tasks re document requests (0.3). Correspondence re closing statement and affiliatepayable (0.5). Correspodence re possible asset sale (0.2) | 1.00 | 630.00 | 25252271 |
| BROMLEY, J. L. | 04/19/10 | Ems re possible asset sale issues (.40) em and calls re sale issues (.40); review materials re same (.40); mtgs on possible asset sale issues with | 1.80 | 1,791.00 | 25287189 |

169

Sercombe, Schwartz (.60).

| | | | | | |
|---|---|---|---|---|---|
| MEYERS, A. J. | 04/20/10 | Exchanged emails with M. Mendolaro re amendment; reviewed amendment; emailed comments to M. Mendolaro; phone call with M. Fleming re insolvency implications of amendment; exchanged emails with J. Kalish re amendment. | 1.50 | 675.00 | 25028657 |
| MEYERS, A. J. | 04/20/10 | Reviewed emails re DUPA and DSA (.1); phone call with P. Bozzello re status of ancillary agreements (.5). | .60 | 270.00 | 25028699 |
| RONCO, E. | 04/20/10 | Attention to L&W email re new sale issues (.20), liaise with D. Ilan and M. Mendolaro in that respect (0.40); review draft (0.40). | 1.00 | 650.00 | 25030043 |
| LEINWAND, D. | 04/20/10 | Review purchase price adjustment notice (0.30); review related provisions in ASA (0.30); emails CGSH and Nortel teams re same (0.70); tc SCousquer re same (0.20). | 1.50 | 1,470.00 | 25033317 |
| SCHWARTZ, E. | 04/20/10 | Creation of blackline against ASA draft (1.8); and related t/c with J. McGill (.30). Review of e-mails on Agreement (.30). | 2.40 | 1,512.00 | 25034149 |
| SCHWARTZ, E. | 04/20/10 | Internal Nortel t/c to discuss closing status (1.0 hr.). T/c with Purchaser and their counsel to discuss closing status (1.0 hr.).  Corresponded with C. Davison on follow up closing matters, including unbundling letters and local sale agreements (.50 hr.). | 2.50 | 1,575.00 | 25034183 |
| BOZZELLO, P. | 04/20/10 | Call with A. Meyers regarding documents with e-mail to Nortel for status update (.5); call with P. Marquardt to J. Patchett (Nortel) regarding documents (.1). | .60 | 225.00 | 25036445 |
| MARQUARDT, P.D. | 04/20/10 | Contractual issues. | .60 | 570.00 | 25053794 |
| RENARD, G. | 04/20/10 | Follow-up tripartite letters, SCP assets, conveyance document (1.00). | 1.00 | 640.00 | 25059011 |
| LI, L. | 04/20/10 | Several email correspondence with J. Chen and J. Zhang re. list of assets | .30 | 174.00 | 25088630 |
| LACHGUAR, N. | 04/20/10 | Post-Closing: Draft an Amended and restated agreement (2.00) | 2.00 | 940.00 | 25109378 |
| RYCKAERT, N. | 04/20/10 | Post closing issues: emailing, updating documents, preparation of closing bible | 5.20 | 1,950.00 | 25112578 |
| MCGILL, J. | 04/20/10 | Closing checklist call (0.70); email C. Davison (0.10). | .80 | 616.00 | 25114115 |
| HAYES, P. S. | 04/20/10 | Supervision asset sale clean room, including preparation of comments on and circulation to R. Fishman of blackline | 1.30 | 819.00 | 25114407 |
| MALECH, D. | 04/20/10 | Closing checklist Purchaser w/E. Schwartz, C. Davison, Nortel, Latham, (1.2); emails re: sale (.3); work on local sale agreements (1). | 2.50 | 937.50 | 25115404 |

MATTER:  17650-008   M&A ADVICE

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, M. | 04/20/10 | Checked documents in ECB | 1.00 | 215.00 | 25122839 |
| DAVISON, C. | 04/20/10 | Checklist calls (1.2); local sale agreement emails (1.9); work on contract lists to conform and add new agreements (2.5); drafting waiver letter and LSA (2.4) | 8.00 | 3,600.00 | 25124601 |
| SHEER, M.E. | 04/20/10 | Negotiate CTAs for bidders and coordinate EDR access. | 1.50 | 772.50 | 25126284 |
| SHEER, M.E. | 04/20/10 | Negotiate CTA for bidder. | 2.00 | 1,030.00 | 25126355 |
| BAUMGARTNER, F. | 04/20/10 | Research, re: allocation of sales proceeds (0.40) | .40 | 392.00 | 25132194 |
| COUSQUER, S.A. | 04/20/10 | Review of purchaser notice and correspondence re the same (2). Coordination tasks re document requests (1.5) | 3.50 | 2,205.00 | 25252296 |
| BROMLEY, J. L. | 04/20/10 | Ems re M&A issues and M&A call (.50); ems M.Fleming delaCruz re purchaser and review of related issues (.50). | 1.00 | 995.00 | 25287305 |
| KALISH, J. | 04/21/10 | Correspondence re TSA. | .70 | 315.00 | 25040766 |
| RONCO, E. | 04/21/10 | Review and draft IPLAs and cf with LW re new closing points (3.50) | 3.50 | 2,275.00 | 25043983 |
| CAMBOURIS, A. | 04/21/10 | Communication letter re: notice of disagreement (.3) T/C with L. Lipner re: contract assignment (.4). | .70 | 315.00 | 25045856 |
| LEINWAND, D. | 04/21/10 | Review purchase price notice (0.30); cc Nortel team re purchase price adjustment process (0.50); work on letter re purchase price adjustment (1.00); emails CGSH team re same (0.30). | 2.10 | 2,058.00 | 25046025 |
| SCHWARTZ, E. | 04/21/10 | Revised ASA to conform to applicable provisions of ASA and sent draft to tax and bankruptcy specialists for review | 4.60 | 2,898.00 | 25046323 |
| SCHWARTZ, E. | 04/21/10 | Review of and t/cs on comments to local sale agreements (.7). Emails and t/cs on potential claim (.3). Emails on specified unbundling letters for 4 contracts (.4). Emails on definitions in ASA (.2). Emails on additional entities added as sellers (.3) | 1.90 | 1,197.00 | 25046333 |
| MCGILL, J. | 04/21/10 | Emails with Nortel regarding agreement (0.40); telephone conference with E. Schwartz regarding same (0.30); emails regarding transfer (0.40); review draft agreement (0.50); emails with C. Davison (0.30). | 1.90 | 1,463.00 | 25046540 |
| GAUCHIER, N. | 04/21/10 | NDA email traffic and negotiation. | 1.50 | 675.00 | 25049505 |
| KONSTANT, J.W. | 04/21/10 | Review of escrow agreement and correspondence with Lim. | 1.00 | 630.00 | 25053929 |
| BOZZELLO, P. | 04/21/10 | Call with J. Patchett and T. Beasley (Nortel) and P. Marquardt regarding documents and status update on agreements(.3); call with A. Meyers to update on status of call and drafts (.4). | .70 | 262.50 | 25056133 |
| MEYERS, A. J. | 04/21/10 | Corresponded with P. Bozzello re DSA (.4); reviewed current draft of main body of DSA; | .80 | 360.00 | 25060689 |

171

MATTER: 17650-008  M&A ADVICE

reviewed changes to SOWs (.4).

| | | | | | |
|---|---|---|---|---|---|
| CROFT, J. | 04/21/10 | Review data retention summary (.5); meeting w/O. Luker and T. Ross re: allocation and wind down (6) | 6.50 | 3,347.50 | 25065914 |
| LEITCH, E.J. | 04/21/10 | Real estate question TSA-related research and correspondence (.9) | .90 | 337.50 | 25068160 |
| RYCKAERT, N. | 04/21/10 | Drafting side agreement (5.1), emailing re side agreement (0.1) | 5.20 | 1,950.00 | 25112609 |
| RYCKAERT, N. | 04/21/10 | Post closing: emailing, preparation of closing bible | 2.30 | 862.50 | 25112616 |
| HAYES, P. S. | 04/21/10 | Review of comments on draft agreement and review of emails (R. Fishman and M. Sheer) regarding same. | .80 | 504.00 | 25114278 |
| MALECH, D. | 04/21/10 | TC w/C Davison and A Croswell (.1); emails re local sales (1.2); work on local sale agreement matters (.5) | 1.80 | 675.00 | 25115599 |
| DAVISON, C. | 04/21/10 | LOAs (.5); reviewing and updates to contract lists (5.3); misc emails with Nortel (2); local sale agreement emails/calls (.9); drafting waivers and LSA (.7) | 9.40 | 4,230.00 | 25124615 |
| SHEER, M.E. | 04/21/10 | Coordinate EDR access, CTA signatures. | .80 | 412.00 | 25126418 |
| SHEER, M.E. | 04/21/10 | Telephone conference with J. Firsten regarding CTA, negotiate revisions to same. | 1.90 | 978.50 | 25126439 |
| BAUMGARTNER, F. | 04/21/10 | Follow-up on questions, re: indemnity trust (0.30) | .30 | 294.00 | 25132204 |
| RODINA, A.S. | 04/21/10 | E-mails with B. Bariahtaris re further steps on the CM Agreement | .30 | 112.50 | 25147105 |
| COUSQUER, S.A. | 04/21/10 | Correspondence re asset sale (1). Draft letter re notice (2) and cf/calls w/ Nortel re the same (1). | 4.00 | 2,520.00 | 25252308 |
| SCHWEITZER, L.M | 04/21/10 | E/ms (MF-D, JB, SH, client, etc.) re compensation issues (0.1). | .10 | 90.50 | 25263209 |
| BROMLEY, J. L. | 04/21/10 | Ems re M&A issues (.50). | .50 | 497.50 | 25287438 |
| KLIMEK, M. | 04/22/10 | Press | .20 | 54.00 | 25041726 |
| LEINWAND, D. | 04/22/10 | Emails cgsh team re purchase price adjustment issues (0.50); review docs re purchase price adjustment (0.70). | 1.20 | 1,176.00 | 25052377 |
| KONSTANT, J.W. | 04/22/10 | Call with client re: employee issue and then follow up with LaPorte and Emberger. | .50 | 315.00 | 25054020 |
| MARQUARDT, P.D. | 04/22/10 | QMI call. | .50 | 475.00 | 25054194 |
| MARQUARDT, P.D. | 04/22/10 | Ancillary agreement issues. | .40 | 380.00 | 25054197 |
| MARQUARDT, P.D. | 04/22/10 | B2B amendment. | .20 | 190.00 | 25054220 |
| BOZZELLO, P. | 04/22/10 | Draft reply e-mails to J. Patchett and K. Miller regarding SOWs. | .10 | 37.50 | 25056184 |

**MATTER: 17650-008  M&A ADVICE**

| | | | | | |
|---|---|---|---|---|---|
| SEERY, J. | 04/22/10 | Emailed answers to several questions to N. Ryckaert regarding ASA. | .20 | 90.00 | 25056823 |
| SCHWARTZ, E. | 04/22/10 | Emails and t/cs w/ C. Davison and J. McGill on unbundling agreements for specified contracts (1.3).  T/c w/ C. Davison on status of closing items. (.8).  Emails and t/cs on status of current asset listing (.3) | 2.40 | 1,512.00 | 25059090 |
| SCHWARTZ, E. | 04/22/10 | Continued review of retained ASA and revisions. | 3.40 | 2,142.00 | 25059098 |
| MEYERS, A. J. | 04/22/10 | Corresponded with P. Bozzello; exchanged emails with K. Miller; reviewed and revised SOWs; emailed revised SOWs to H. Holland. | 2.90 | 1,305.00 | 25060676 |
| LI, M. | 04/22/10 | Reviewed email from Pan re local sale | .10 | 52.50 | 25088010 |
| RYCKAERT, N. | 04/22/10 | Drafting Side Agreement (5.9), emailing re dealnews (0.2) | 6.10 | 2,287.50 | 25113549 |
| MALECH, D. | 04/22/10 | Worked on local sale agreements. | 5.20 | 1,950.00 | 25115647 |
| MCGILL, J. | 04/22/10 | Review and comment on waiver (0.30); telephone conference with E. Schwartz (0.30); emails and telephone conferences regarding side agreement (0.50); review and comment on sale agreement (0.50); telephone conferences with C. Davison (0.50). | 2.10 | 1,617.00 | 25119194 |
| DAVISON, C. | 04/22/10 | Integration call (1); misc emails on schedules, contracts to be assigned, asset lists (2); updates to schedules (3.5); t/c w Nortel re contracts (.8); emails re other sellers (.5); asset sale call (1); drafting waiver and LSA (.5); t/c w/ J. McGill (.5). | 9.80 | 4,410.00 | 25124933 |
| SHEER, M.E. | 04/22/10 | Coordinate EDR access for bidder. | .50 | 257.50 | 25126543 |
| SHEER, M.E. | 04/22/10 | Negotiate bidder EDR access, telephone conference with J. Lu regarding same. | 1.50 | 772.50 | 25126563 |
| COUSQUER, S.A. | 04/22/10 | Various correspondence re purchaser notice. | .90 | 567.00 | 25252382 |
| SCHWEITZER, L.M | 04/22/10 | E/ms E. Doxey, SH, IL, etc. re compensation issues (0.2).  E/ms JMG, CD re sale issues (0.3).  E/ms J Croft re contract assignment issues (0.2). | .70 | 633.50 | 25264822 |
| BROMLEY, J. L. | 04/22/10 | Ems re possible asset sale and other M&A issues (.30); ems Fleming re purchase price adjustment issues (.40); review materials re same (.40); ems on sale amendments (.40); mtgs re same with Fleming (.50). | 2.00 | 1,990.00 | 25287659 |
| RONCO, E. | 04/23/10 | Attention to correspondence re (0.30) | .30 | 195.00 | 25057917 |
| SCHWARTZ, E. | 04/23/10 | Emails and t/cs w/ tax and BK specialists on comments to contract (.4). Revisions to ASA and email to Nortel team (1.4).  Draft form of disclosure schedules and distribution to Nortel for review and comment (1.3) | 3.10 | 1,953.00 | 25059138 |
| SCHWARTZ, E. | 04/23/10 | Emails on specified bundled contracts letters (.4) and emails on jurisdictions of seller entities (.4). Follow up on Akin question on status of | 1.40 | 882.00 | 25059143 |

**MATTER:  17650-008   M&A ADVICE**

|  |  | documents, including side letter and distribution escrow agreement (.6) |  |  |  |
| --- | --- | --- | --- | --- | --- |
| MEYERS, A. J. | 04/23/10 | Reviewed existing agreements; drafted agreements; exchanged emails with P. Bozzello. | 2.20 | 990.00 | 25060659 |
| LEINWAND, D. | 04/23/10 | Meeting with Bromley and MFD re purchase price adjustment issues (0.30); tcs and emails Glazer re re purchase price adjustment issues(0.40); emails Nortel and CGSH team re purchase price adjustment issues (0.60). | 1.30 | 1,274.00 | 25061965 |
| KONSTANT, J.W. | 04/23/10 | Correspondence with client re: insurance adequacy and TSA. | .60 | 378.00 | 25064068 |
| BOZZELLO, P. | 04/23/10 | E-mail discussion with A. Meyers regarding agreements. | .10 | 37.50 | 25065487 |
| GAUCHIER, N. | 04/23/10 | Nortel Patents NDA | .30 | 135.00 | 25073623 |
| MARQUARDT, P.D. | 04/23/10 | DUPA emails. | .30 | 285.00 | 25083765 |
| LI, L. | 04/23/10 | Received revised local sale documents package and quickly reviewed them; email communications with D. Malech re. deal structure. | 2.00 | 1,160.00 | 25088654 |
| CAMBOURIS, A. | 04/23/10 | Communication with S. Cousquer re: notice (0.2). Prepared execution copy of same (0.4).  Email with J. Frankel re: Side Letter (0.2) | .80 | 360.00 | 25104718 |
| HAYES, P. S. | 04/23/10 | Coordination re: filing analysis. | .30 | 189.00 | 25112898 |
| HAYES, P. S. | 04/23/10 | Coordination of agreements, including review of emails and draft agreements between M. Sheer (Cleary) and E. De Guzman (JPM). | 1.30 | 819.00 | 25112904 |
| MALECH, D. | 04/23/10 | Worked on local sale agreements. | 2.00 | 750.00 | 25115656 |
| DAVISON, C. | 04/23/10 | reviewing rejected contracts letter (.4), updating closing checklist (.5), revising other sellers information (.4) | 1.30 | 585.00 | 25124966 |
| SHEER, M.E. | 04/23/10 | Negotiate agreement, telephone conference with G. Healey, J. Lu, R. Fishman regarding same. | 2.50 | 1,287.50 | 25126585 |
| BAUMGARTNER, F. | 04/23/10 | Directors' indemnity (0.30) | .30 | 294.00 | 25132206 |
| COUSQUER, S.A. | 04/23/10 | Correspondence re purchaser notice | .80 | 504.00 | 25252402 |
| SCHWEITZER, L.M | 04/23/10 | Corresp contract counterparties (0.1). | .10 | 90.50 | 25265056 |
| BROMLEY, J. L. | 04/23/10 | Ems re various asset sale issues (.70). | .70 | 696.50 | 25287763 |
| LEINWAND, D. | 04/24/10 | Emails CGSH and Nortel teams re purchase price adjustment process. | .80 | 784.00 | 25062512 |
| BROMLEY, J. L. | 04/24/10 | Ems on issues with SC, DL and MFD | .20 | 199.00 | 25067699 |
| DAVISON, C. | 04/24/10 | Reviewing letter changes (.5); schedule changes (1); changes to ASA amendment (.5) | 2.00 | 900.00 | 25125098 |
| SCHWARTZ, E. | 04/25/10 | Emails on Retained ASA to BK team | .30 | 189.00 | 25059172 |

MATTER: 17650-008  M&A ADVICE

| | | | | | |
|---|---|---|---|---|---|
| COUSQUER, S.A. | 04/25/10 | Correspondence re asset sale (0.2) and possible asset sale (0.2) | .40 | 252.00 | 25252434 |
| MEYERS, A. J. | 04/26/10 | Reviewed and commented on amendments to TSA and IPLA; emailed M. Mendolaro. | .50 | 225.00 | 25064470 |
| MEYERS, A. J. | 04/26/10 | Drafted invoice re amendment to IPLA and TSA; reviewed Purchase Price Escrow Agreement; phone call with C. Goodman; exchanged emails with M. Mendolaro. | 1.10 | 495.00 | 25064881 |
| MEYERS, A. J. | 04/26/10 | Exchanged emails with J. Williams, R. Tseng (JP Morgan) and M. Mendolaro re deposit of funds into Escrow Account. | .70 | 315.00 | 25067103 |
| SCHWARTZ, E. | 04/26/10 | T/c w/bidder counsel status of documents and ASA mark-up (.6).  Team call to discuss status and necessary information from Nortel on customer contract counterparties (.6).  t/c w/ H. DeAlmeida to follow up on status (.3).  Emails and t/cs w/ J. Konstant on TSA (.4) | 1.90 | 1,197.00 | 25069882 |
| SCHWARTZ, E. | 04/26/10 | Review of ASA amendment No. 1 revisions (.5). Emails on CM Inventory Agreements (.2). T/c w/ C. Davison on updated closing checklist (.4). T/c w/ J. McGill on Subcontract Agreement (.5). Email to R. Fishman on comments (.5) | 2.10 | 1,323.00 | 25069890 |
| LEINWAND, D. | 04/26/10 | Conf call Nortel team re purchase price adjustment issues (0.50); follow up emails with Ropes & Gray and CGSH teams re same (0.40); review letter re purchase price adjustment issues (0.50); distribution of letter to Nortel team (0.20); emails CGSH team re issues for possible deal (0.20). | 1.80 | 1,764.00 | 25069988 |
| SCHWARTZ, E. | 04/26/10 | Review of Order and emails to BK team. | .50 | 315.00 | 25070924 |
| GAUCHIER, N. | 04/26/10 | Nortel Patents NDA | .80 | 360.00 | 25073636 |
| BROMLEY, J. L. | 04/26/10 | Mtg w Tay, McDonald, LS on issues (.50); ems and call on possible sale with Riedel (.20) | .70 | 696.50 | 25075824 |
| KALISH, J. | 04/26/10 | Correspondence re B2B. | .50 | 225.00 | 25076473 |
| RODINA, A.S. | 04/26/10 | Phone message to B. Bariahtaris of Nortel and e-mails with E. Schwartz, C. Davison and J. Kalish re status of CM Agreements. | .60 | 225.00 | 25076539 |
| MARQUARDT, P.D. | 04/26/10 | inventory dispute. | .30 | 285.00 | 25083888 |
| MARQUARDT, P.D. | 04/26/10 | Asset sale. | .20 | 190.00 | 25083890 |
| LI, L. | 04/26/10 | Emails exchanges with Dan Malech re. a couple of deal structure related issues; emails with J. Chen at Nortel re. confirming list of employees to be transferred with assets transfer. | .50 | 290.00 | 25088837 |
| KONSTANT, J.W. | 04/26/10 | Correspondence with client in preparation for closing. | .20 | 126.00 | 25091645 |
| KONSTANT, J.W. | 04/26/10 | Correspondence with Schwartz and client re: new sale and TSA. | .20 | 126.00 | 25091650 |

175

MATTER:  17650-008   M&A ADVICE

| | | | | | |
|---|---|---|---|---|---|
| CAMBOURIS, A. | 04/26/10 | T/C with C. Alden re: licenses (0.1) | .10 | 45.00 | 25104807 |
| RYCKAERT, N. | 04/26/10 | Post closing issues: emailing and updating closing bible | 1.70 | 637.50 | 25114535 |
| MALECH, D. | 04/26/10 | Local sales work. | 1.10 | 412.50 | 25115690 |
| SHEER, M.E. | 04/26/10 | Negotiate CTAs for PAS, telephone conference with J. Lu regarding same. | 2.00 | 1,030.00 | 25127022 |
| BAUMGARTNER, F. | 04/26/10 | Follow-up on indemnity (0.20) | .20 | 196.00 | 25132211 |
| MCGILL, J. | 04/26/10 | Telephone conference with C. Davison (0.20); review revised waiver letter (0.20); conference all with Canadian counsel regarding sale (0.60); conference call w/ Evan Schwartz regarding contract sale (0.50). | 1.50 | 1,155.00 | 25142078 |
| DAVISON, C. | 04/26/10 | Meeting w/ J. Croft and J. Lanzkron re: contract lists (0.7); prep for contract list meeting (0.7) miscellaneous e-mails w/ client on schedules and contracts (2.0); updates to checklists and status updates (1.0); meeting w/ J. Croft, J. McGill, L. Schweitzer, E. Schwartz, L. Lipner (0.6) | 5.00 | 2,250.00 | 25151158 |
| COUSQUER, S.A. | 04/26/10 | Call w/ Nortel re notice (1) and various correspondence re the same (1). Cf/call w/ potential bidder (.2). | 2.20 | 1,386.00 | 25252430 |
| SCHWEITZER, L.M | 04/26/10 | Conf L Lipner, J McG, ES, JC, CD re potential asset sale (0.4). J Croft corresp re contract counterparty issues (0.3). Corresp JS, DT, JB, etc re potential sales (0.4). | 1.10 | 995.50 | 25307411 |
| SEERY, J. | 04/27/10 | Reviewed Side Letter agreement sent by N. Ryckaert. | .70 | 315.00 | 25070708 |
| BEARDSLEY, I. | 04/27/10 | Cross-checked spreadsheet of Nortel counterparty agreements for A. Cambouris; assembled table of counterparties with licensing agreements | 2.00 | 430.00 | 25075796 |
| KALISH, J. | 04/27/10 | Correspondence re CM Agreement with Purchaser (0.4). B2B Agreement (1.0). CM Agreement (0.7). | 2.10 | 945.00 | 25076456 |
| RONCO, E. | 04/27/10 | Cf regarding post closing issues and request for an official correspondence confirming comments on patent assignment agreement (3.00) | 3.00 | 1,950.00 | 25079416 |
| MARQUARDT, P.D. | 04/27/10 | Supplier issues. | .20 | 190.00 | 25083914 |
| MARQUARDT, P.D. | 04/27/10 | Review documents for stock question. | 1.20 | 1,140.00 | 25083917 |
| MARQUARDT, P.D. | 04/27/10 | Warranty issues. | 1.10 | 1,045.00 | 25083922 |
| LEINWAND, D. | 04/27/10 | Emails and tcs Nortel and CGSH team re purchase price adjustment issue (1.30). | 1.50 | 1,470.00 | 25086528 |
| MCGILL, J. | 04/27/10 | Internal Nortel closing checklist call (0.50); telephone conference with R. Fishman (0.40); telephone conference with T. Fenerstein (0.30); all hands closing checklist call (0.70); emails regarding side letter (0.30); review and comment on B2B agreement (0.30); review sale agreement | 3.00 | 2,310.00 | 25087489 |

**MATTER: 17650-008   M&A ADVICE**

(0.50).

| | | | | | |
|---|---|---|---|---|---|
| SCHWARTZ, E. | 04/27/10 | Internal and external t/cs to discuss closing status and follow up call w/ Latham on expectations for assets by jurisdiction (2.3). Emails and t/cs w/ C. Davison and D. Malech on local sale agreements (.5). T/c w/ J. McGill and R. Fishman from Nortel on Subcontract agreement (.4). Revisions to agreement and distribution (1.0). Emails and t/cs on status of assets w/ L. Egan from Nortel and C. Davison (.4) | 4.60 | 2,898.00 | 25090843 |
| SCHWARTZ, E. | 04/27/10 | Review of monitor's report and email summary to Cleary team | .60 | 378.00 | 25090849 |
| SCHWARTZ, E. | 04/27/10 | T/c w/ Nortel benefits team and L. Dunn to discuss required revisions to contract (.8). Revisions to contract and email to Paul Weiss (.5) | 1.30 | 819.00 | 25090860 |
| BUSSIGEL, E.A. | 04/27/10 | Research re insurance claim and email to L. Schweitzer re same | 2.30 | 862.50 | 25094371 |
| CAMBOURIS, A. | 04/27/10 | Meeting and emails with I Beardsley re: review of license assignments (0.3). Reviewed table of same prepared by I. Beardsley (0.4). Email with C. Alden re: same (0.1) | .80 | 360.00 | 25104878 |
| MEYERS, A. J. | 04/27/10 | Exchanged emails with N. Ryckaert re Inventory Agreement; phone call with J. Panas re real estate documents. | .20 | 90.00 | 25104963 |
| GAUCHIER, N. | 04/27/10 | Draft Patent NDA | .50 | 225.00 | 25104978 |
| CROFT, J. | 04/27/10 | Call w/D. McKenna re: Asset sale issue and follow up re: same | .40 | 206.00 | 25114215 |
| RYCKAERT, N. | 04/27/10 | Post closing issues: emailing and updating closing bible | 1.60 | 600.00 | 25114578 |
| MALECH, D. | 04/27/10 | Internal closing checklist call (.5); closing checklist call w/Latham and Purchaser (1.3); emails regarding local sales (.4); work on local sale agreements (.7). | 2.90 | 1,087.50 | 25115744 |
| SHEER, M.E. | 04/27/10 | Coordinate EDR access. | 1.50 | 772.50 | 25127039 |
| SHEER, M.E. | 04/27/10 | Review proposed report under CTA. | .30 | 154.50 | 25127058 |
| BAUMGARTNER, F. | 04/27/10 | Trying to obtain answer re: indemnity (0.20) | .20 | 196.00 | 25132217 |
| RODINA, A.S. | 04/27/10 | Discussion with B. Bariataris of Nortel and J. Kalish re comments to the CM agreement. Sending draft to Herbert Smith team. | 1.90 | 712.50 | 25147451 |
| DAVISON, C. | 04/27/10 | Closing checklist calls (2.0); miscellaneous e-mails w/ client on schedules and contracts (2.0); updates to checklist and status updates (1.0). | 5.00 | 2,250.00 | 25151114 |
| COUSQUER, S.A. | 04/27/10 | Review of response letter and supporting documentation (0.5). Various correspondence re the same (1). Coordination tasks re possible asset sale (0.5). Correspondence re asset sale (2) and | 4.30 | 2,709.00 | 25252493 |

MATTER: 17650-008  M&A ADVICE

document requests (0.3).

| | | | | | |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/27/10 | Ems re asset sales and other M&A issues (.50); M&A Call (.50). | 1.00 | 995.00 | 25287852 |
| SCHWEITZER, L.M | 04/27/10 | Weekly client M&A call, F/u e/m JB (0.4). Corresp TF re sale issue (0.1). | .50 | 452.50 | 25307498 |
| RONCO, E. | 04/28/10 | Liaise re patent assignment agreement  (0.50) | .50 | 325.00 | 25088087 |
| LAUT, E. | 04/28/10 | Response to E Bussigel and L Lipner's requests for update of description of French proceedings. | .90 | 558.00 | 25088393 |
| LEINWAND, D. | 04/28/10 | Cc's with Nortel and Purchaser teams re purchase price adjustment issues (1.50); work on amendment to ASSA re purchase price adjustment timeline and related emails R&G team (1.20); emails and tcs CGSH team re purchase price adjustment issues (0.70). | 3.40 | 3,332.00 | 25089534 |
| SEERY, J. | 04/28/10 | Responded to several questions from L. Egan at Nortel regarding ASA and Schedules. | .20 | 90.00 | 25090983 |
| KONSTANT, J.W. | 04/28/10 | Review of correspondence and call with Solki. | .70 | 441.00 | 25091551 |
| KONSTANT, J.W. | 04/28/10 | Review and editing of draft TSA. | .70 | 441.00 | 25091554 |
| SCHWARTZ, E. | 04/28/10 | Emails and t/cs w/ C. Davison on local sale agreements and other seller requirements (.4). Emails and t/cs w/ J. Croft on question of agreement (.5).  T/c w/ Baker Botts on subcontract agreement and draft email to R. Fishman on remaining open points (1.2).  Emails on three way inventory agreement for contract manufacturers and related t/c w/ R. Fishman (.4) | 2.50 | 1,575.00 | 25092006 |
| SCHWARTZ, E. | 04/28/10 | Emails and t/cs w/ M. Sercombe and M. Mendolaro on ancillary agreements | .40 | 252.00 | 25092008 |
| KALISH, J. | 04/28/10 | Revisions to Back-to-Back agreement (2.5). | 2.50 | 1,125.00 | 25094530 |
| CAMBOURIS, A. | 04/28/10 | Emails with L. Lipner and C. Alden re: licenses (.2). Communication re: 14 day extension letter. (.2) | .40 | 180.00 | 25095027 |
| FRANKEL, J. | 04/28/10 | Review of emails and corr with NY team. | .50 | 262.50 | 25095720 |
| BOZZELLO, P. | 04/28/10 | Review of notice pursuant to supply agreement (.2); call with A. Meyers regarding status on documents (.2); e-mail correspondence with G. Bell (Akin) regarding Agreements (.2). | .60 | 225.00 | 25104603 |
| MEYERS, A. J. | 04/28/10 | Drafted notice supply agreement; exchanged emails with P. Bozzello, R. Fishman and D. Powell; arranged for execution of notice; delivered notice. | 3.50 | 1,575.00 | 25104956 |
| MEYERS, A. J. | 04/28/10 | Reviewed comments from G. Bell (Akin Gump) to Supply Agreement; reviewed Supply Agreement; exchanged emails with P. Bozzello re agreements. | .30 | 135.00 | 25104959 |
| GAUCHIER, N. | 04/28/10 | Patent NDA | .40 | 180.00 | 25104982 |
| DEEGE, A.D. | 04/28/10 | Revised filing analysis; Email correspondence with | .20 | 122.00 | 25109534 |

MATTER: 17650-008   M&A ADVICE

Herbert Smith and Latham & Watkins.

| | | | | | | |
|---|---|---|---|---|---|---|
| HAYES, P. S. | 04/28/10 | Emails with M. Sheer regarding possible asset sale and agreements. | .30 | 189.00 | 25111086 |
| MARQUARDT, P.D. | 04/28/10 | Follow up warranty questions. | 1.10 | 1,045.00 | 25111554 |
| MARQUARDT, P.D. | 04/28/10 | Asset sale follow-up. | .40 | 380.00 | 25111559 |
| RYCKAERT, N. | 04/28/10 | Post closing issues: emailing and editing closing bible | 1.30 | 487.50 | 25114668 |
| MALECH, D. | 04/28/10 | Work on local sales. | 3.20 | 1,200.00 | 25115786 |
| RENARD, G. | 04/28/10 | Follow-up tripartite letter agreements (1.00). | 1.00 | 640.00 | 25118895 |
| BROD, C. B. | 04/28/10 | Telephone calls and e-mails Cousquer, Egan (.30). | .30 | 298.50 | 25123934 |
| SHEER, M.E. | 04/28/10 | Coordinate EDR access for asset sales. | 2.50 | 1,287.50 | 25127262 |
| SHEER, M.E. | 04/28/10 | Telephone conference with J. Firsten regarding summary report prepare under CTA. | .50 | 257.50 | 25127273 |
| SCHWARTZ, N. | 04/28/10 | Phone call to E. Ronco (0.10); research for E. Ronco re patents (0.30); gathered documents and drafted email to E. Ronco (0.50) | .90 | 423.00 | 25131193 |
| BAUMGARTNER, F. | 04/28/10 | Follow-up on I.P. questions, re: transfer of patents and other I.P. (0.30) | .30 | 294.00 | 25132220 |
| LARSON, S. | 04/28/10 | Allocation followup w/L.Egan | .80 | 484.00 | 25134379 |
| MCGILL, J. | 04/28/10 | Draft email to T. Fenerstein regarding sale (0.30); conference call regarding subcontract (0.50). | .80 | 616.00 | 25142131 |
| RODINA, A.S. | 04/28/10 | Emails with B. Bariahtaris of Nortel, internal M&A team and Herbert Smith re status of CM agreement. Discussing with J. Kalish re term sheet. | .70 | 262.50 | 25147565 |
| DAVISON, C. | 04/28/10 | Mailing lists for contracts (1.5); changes to schedules (2.5); confidentiality issues (0.7). | 4.70 | 2,115.00 | 25151067 |
| COUSQUER, S.A. | 04/28/10 | Cf/calls w/ Nortel, team and Purchaser re notice (3.5) and correspondence re the same (0.5). Draft letter agreement re extension of resolution period (0.5) and correspondence re the same (1). Correspondence re asset sale (0.9). Coordination tasks re possible asset sale diligence requests and responses thereto (2). Various correspondence w/ creditors and HS (1). | 9.40 | 5,922.00 | 25252555 |
| BROMLEY, J. L. | 04/28/10 | Mtg with MFD, K.Weaver, Lanzkron, Goodman re sale issues (.70); ems re same (.30); call re discuss purchase price adjustment with Cousquer, others (.60); ems re same and review materials re same (.80). | 2.40 | 2,388.00 | 25287919 |
| SCHWEITZER, L.M | 04/28/10 | Corresp J McG, NR re side ltrs (0.1). Corresp J Croft re counterparties (0.3). | .40 | 362.00 | 25308025 |
| KALISH, J. | 04/29/10 | CM Term Sheet (3.0). Back-to-Back (1.5). | 4.50 | 2,025.00 | 25094577 |

**MATTER:  17650-008  M&A ADVICE**

| | | | | | |
|---|---|---|---|---|---|
| RODINA, A.S. | 04/29/10 | Discussing with J. Kalish re CM Term Sheet. Reviewing comments from Herbert Smith on the draft CM agreement and responding thereto. | 1.00 | 375.00 | 25095478 |
| SEERY, J. | 04/29/10 | Conference call with S. Cousquer and L. Egan and J. Weisenberg at Nortel re Schedules. | .80 | 360.00 | 25095549 |
| COUSQUER, S.A. | 04/29/10 | Cf/call w/ client, DL, JB, MF, JL re inventory adjustment claim (1). Cf/call w/ DL, JB, MF, JL, Ogilvy and Monitor re the same (1). Cf/call w/ Nortel re sellers disclosure schedule (1). Cf/call w/ R&G re update (0.5). Correspondence w/ potential bidders (1). Correspondence w/ HS (0.5). Review and correspondence re auction documentation (2). | 7.00 | 4,410.00 | 25095554 |
| RONCO, E. | 04/29/10 | Follow up on patent assignment agreement with C Oger (0.50) | .50 | 325.00 | 25095780 |
| LEINWAND, D. | 04/29/10 | Participate in conf calls re purchase price issues w/ Nortel, monitor and CGSH team (1.30); emails to R&G team re extension of resolution period and amendment to the ASSA (0.40); emails Nortel team re same (0.20). | 1.90 | 1,862.00 | 25099378 |
| SCHWARTZ, E. | 04/29/10 | Research on customer contract for J. Croom at Nortel (.8). Emails and t/cs w/ C. Davison on contract letter status (.4). T/c w/ T. Malone from Latham on designated purchaser information and review of draft information (.7). T/c w/ B. Henchey from Baker to discuss Subcontract Agreement (.5) | 2.40 | 1,512.00 | 25101944 |
| SCHWARTZ, E. | 04/29/10 | Emails and t/cs w/ Paul Weiss on status of Agreement (.4). Emails w/ Nortel on required regulator filings (.3) | .70 | 441.00 | 25101964 |
| SCHWARTZ, E. | 04/29/10 | Emails on potential NNI issues. | .40 | 252.00 | 25101980 |
| CAMBOURIS, A. | 04/29/10 | Responded to inquiry from J. Croft re: dispute (.5). | .50 | 225.00 | 25103619 |
| MEYERS, A. J. | 04/29/10 | Reviewed comments by G. Bell (Akin Gump) on ancillary agreements; exchanged emails with P. Bozzello. | .40 | 180.00 | 25104913 |
| GAUCHIER, N. | 04/29/10 | Patents NDA | .80 | 360.00 | 25104985 |
| MARQUARDT, P.D. | 04/29/10 | Warranty issues. | .50 | 475.00 | 25111632 |
| MARQUARDT, P.D. | 04/29/10 | Review MPA amendments. | .40 | 380.00 | 25111644 |
| MCGILL, J. | 04/29/10 | Review and comment on changes to side letter (0.50); review and comment on changes to distribution agreement (0.50); communications with E. Schwartz regarding purchasers (0.20). | 1.20 | 924.00 | 25114181 |
| MALECH, D. | 04/29/10 | Worked on local sale agreements. | 2.00 | 750.00 | 25115814 |
| SHEER, M.E. | 04/29/10 | Coordinate EDR access for asset sales. | 1.50 | 772.50 | 25127301 |
| SHEER, M.E. | 04/29/10 | Telephone conference with H. de Almeida regarding current outside counsel in EDR. | .10 | 51.50 | 25127327 |
| DAVISON, C. | 04/29/10 | Integration call w/ client (1.0); e-mails on status, contracts w/ client (1.4); finalizing mailing list for | 7.10 | 3,195.00 | 25151049 |

MATTER: 17650-008   M&A ADVICE

|  |  | contracts (1.3); call w/ client, John McGill, Evan Schwartz (1.0); confidentiality agreement /contract issues (1.0); revisions to agreements, asset lists (1.4). |  |  |  |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/29/10 | Conf call re asset sale notice with MFD, Lacks (.80); tc with Ricaurte and others re purchaser inventory claim (.50); call on asset sale and tax issues with Lanzkron, Akin, Milbank (.50); ems re same (.20); tc Feuerstein re same (.30); ems re purchaser matters (.20) | 2.50 | 2,487.50 | 25288461 |
| SCHWEITZER, L.M | 04/29/10 | Corresp re asset sale (0.3). Corresp JC re counterparty issues (0.1). | .40 | 362.00 | 25308273 |
| MEYERS, A. J. | 04/30/10 | Exchanged emails with P. Bozzello re comments to ancillary agreements from UCC; reviewed email from K. Miller re status of agreements. | .30 | 135.00 | 25104904 |
| MEYERS, A. J. | 04/30/10 | Acquired signature page to agreements. | .50 | 225.00 | 25104910 |
| GAUCHIER, N. | 04/30/10 | Patents NDA | 1.00 | 450.00 | 25104987 |
| RODINA, A.S. | 04/30/10 | Reviewing and incorporating Herbert Smith's comments on the draft CMI Agreement, discussing with E. Schwartz, e-mail to Herbert Smith with responses, e-mail to team with the initial draft of the CMI Agreement. | 1.80 | 675.00 | 25104999 |
| LEINWAND, D. | 04/30/10 | Emails CGSH, Ropes and Nortel teams re purchase price adjustment issue and extension letter (0.90). | .90 | 882.00 | 25109081 |
| SCHWARTZ, E. | 04/30/10 | T/c w/ G. Bell from Akin on status (.5). Distribution of TSA and IPLA for review (.4). Emails on distribution of contract materials (.2) | 1.10 | 693.00 | 25111328 |
| SCHWARTZ, E. | 04/30/10 | T/cs w/ T. Malone on asset lists (.5).  T/c w/ G. Aris on designated purchasers and issues (.6).  T/cs w/ C. Davison on general status update and Local Sale Agreements (.4). T/c w/ P. Bolzello (.1) and follow-up comm. (.3) | 1.90 | 1,197.00 | 25111349 |
| SCHWARTZ, E. | 04/30/10 | Review of documents and related emails and t/cs w/ J. Bromley, M. Sercombe, M. Mendolaro and S. Cousquer. | 2.30 | 1,449.00 | 25111467 |
| MARQUARDT, P.D. | 04/30/10 | Emails regarding affiliate issue. | .60 | 570.00 | 25111759 |
| BOZZELLO, P. | 04/30/10 | Call with E. Schwartz regarding status of agreements (.1); e-mails to Nortel to follow up on status of ancillaries (.1). | .20 | 75.00 | 25111832 |
| KONSTANT, J.W. | 04/30/10 | Review of temporary employee letter and call with LaPorte. | .50 | 315.00 | 25112696 |
| RYCKAERT, N. | 04/30/10 | Post closing issues: emailing, preparing original closing sets, editing closing bible | 6.30 | 2,362.50 | 25114742 |
| MALECH, D. | 04/30/10 | Work re local sale agreements. | 3.30 | 1,237.50 | 25115854 |
| OLSON, J. | 04/30/10 | Review Nortel 10-Q. E-mail A. Krutonogaya re: | .90 | 504.00 | 25118365 |

MATTER: 17650-008  M&A ADVICE

same. E-mail R. Weinstein re: status.

| | | | | | |
|---|---|---|---|---|---|
| RENARD, G. | 04/30/10 | Reviewing draft checklist and list of questions for local counsel, e-mails to counsel (0.80). | .80 | 512.00 | 25118913 |
| SHEER, M.E. | 04/30/10 | Coordinate EDR access for asset sales | 1.20 | 618.00 | 25127382 |
| SHEER, M.E. | 04/30/10 | Draft e-mail to bidders' counsel regarding external counsel only EDR, e-mail discussion with J. Lu regarding same. | 1.50 | 772.50 | 25127421 |
| SCHWARTZ, N. | 04/30/10 | Research for D. Ilan | .20 | 94.00 | 25131230 |
| LAUT, E. | 04/30/10 | Review of Nortel's disclosure (request from A. Krutonogaya) and draft of comments | 1.50 | 930.00 | 25132099 |
| BAUMGARTNER, F. | 04/30/10 | Review 10-Q (0.30) | .30 | 294.00 | 25132221 |
| DAVISON, C. | 04/30/10 | E-mails w/ Nortel (2.0); R. Bernard regarding customer letters and contact lists (2.0); updates to closing checklist (1.0); confidentiality agreement (0.8); work on local sale agreement (0.9). | 6.70 | 3,015.00 | 25151323 |
| COUSQUER, S.A. | 04/30/10 | Correspondence w/ HS and internally re extension of resolution period (0.9). Correspondence w/potential bidders (0.5) and follow-up w/ Nortel and HS re the same (0.8). | 2.20 | 1,386.00 | 25252572 |
| BROMLEY, J. L. | 04/30/10 | Call re asset sale and other issues with Croft, Sercombe, Buell, Schwartz, others (.50); Meeting re meeting with Sercombe, Mendalaro, E.Schwartz re Canadian sale hearing (.80). | 1.30 | 1,293.50 | 25288503 |
| | | **MATTER TOTALS:** | **860.10** | **479,026.50** | |

**MATTER: 17650-008  M&A ADVICE**

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KLEIN, K.T. | 04/01/10 | Team meeting re: pensions and other issues (1.5), communications re: pensions (.2), preparation for team meeting (1.2), organization of pensions documents (1.5) | 4.40 | 1,650.00 | 24931377 |
| OLIWENSTEIN, D. | 04/01/10 | Drafted outline of pension issues to prepare for meeting (2.9).  Attended CGSH meeting re: pension and other issues (1.5). | 4.40 | 1,980.00 | 24931837 |
| MARRE, V. | 04/01/10 | Coordinated with I. Almeida re Issues for VFR/LNB per B. Gibbon | .50 | 107.50 | 24932173 |
| BUELL, D. M. | 04/01/10 | Meet w/ internal teams regarding pension and other issues. | 1.30 | 1,293.50 | 24939888 |
| KOLKIN, Z. | 04/01/10 | Meeting with M. Alcock, J. Ray, J. Bromley and S. Bianca re: employment agreement terms. | .70 | 315.00 | 24949836 |
| KOLKIN, Z. | 04/01/10 | Meeting with M. Alcock re: issues relating to employee Plan. | 2.00 | 900.00 | 24949884 |
| GIBBON, B.H. | 04/01/10 | Meeting re pension and other issues. | 1.50 | 907.50 | 24969497 |
| GIBBON, B.H. | 04/01/10 | Preparing for meeting re pension and other issues. | .30 | 181.50 | 24969499 |
| LAPORTE, L. | 04/01/10 | Mtg re: plan and claims issues and review of materials (1.8); mtg re: pensions (0.7); ems and t/cs re: pensions issues and PAS (0.5); EE issues in PAS (0.5); Ems re: EE issues (0.2) | 3.70 | 1,665.00 | 24995334 |
| RAYMOND, R.J. | 04/01/10 | Prepared for call with PBGC. | .60 | 582.00 | 25004228 |
| RAYMOND, R.J. | 04/01/10 | Conference call/meeting with PBGC, John Ray and others. | 1.00 | 970.00 | 25048461 |
| RAYMOND, R.J. | 04/01/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 25048464 |
| PICKNALLY, N. | 04/01/10 | Drafted memorandum re: pensions (.8); prepared for team meeting re: pensions (.8); team meeting w/ D. Buell and others re: pensions (1.5) | 3.10 | 1,596.50 | 25095243 |
| ALCOCK, M.E. | 04/01/10 | Emails re J. Veschi agreement (.50); email re indemnity trust (.20); research same (.30); plan of reorganization call (1.00); research issues w/Z. Kolkin and met w J. Bromley, S. Bianca, Z. Kolkin re: same. (2.70). | 4.70 | 3,924.50 | 25141773 |
| BIANCA, S.F. | 04/01/10 | Correspondence with Nortel re employee benefit issues (.5); meeting with J. Ray, J. Bromley, M. Alcock, Z. Kolkin re employment agreement (.6). | 1.10 | 693.00 | 25173223 |
| BROMLEY, J. L. | 04/01/10 | Ems and calls with Alcock and SB re employee motion and agreement. | .80 | 796.00 | 25257517 |
| BROMLEY, J. L. | 04/01/10 | Call on PBGC issues with B. Raymond, Ray, | 1.50 | 1,492.50 | 25259108 |

LaPorte, others (1.00); ems on same (.50)

| FORREST, N. | 04/02/10 | Read emails re pensions (.70); various emails and t/c D.Buell re pensions (.50). | 1.20 | 924.00 | 24939773 |
| BUELL, D. M. | 04/02/10 | Review analysis regarding employee claims. | 2.30 | 2,288.50 | 24939946 |
| BUELL, D. M. | 04/02/10 | T/c w/ Neil Forrest regarding pensions. | .20 | 199.00 | 24939968 |
| BUELL, D. M. | 04/02/10 | E-mail to Linklaters regarding pensions. | .10 | 99.50 | 24949469 |
| GIBBON, B.H. | 04/02/10 | Checking Nortel docket. | .20 | 121.00 | 24969526 |
| KLEIN, K.T. | 04/02/10 | Communications re: pensions | .10 | 37.50 | 24974345 |
| RAYMOND, R.J. | 04/02/10 | Reviewed emails. | .50 | 485.00 | 25004380 |
| PICKNALLY, N. | 04/02/10 | reviewed relevant documents re: pensions | .20 | 103.00 | 25095257 |
| SPIERING, K. | 04/02/10 | Conferred with team re: employee claims issues. | .50 | 315.00 | 25105375 |
| PENN, J. | 04/02/10 | Employee matters. | 1.20 | 618.00 | 25130094 |
| ALCOCK, M.E. | 04/02/10 | Emails re: employee issues. | .30 | 250.50 | 25142177 |
| BIANCA, S.F. | 04/02/10 | Correspondence re employee benefit issues (.4) | .40 | 252.00 | 25173225 |
| BROMLEY, J. L. | 04/02/10 | Work on employee issues and calls with Ray re same. | 1.50 | 1,492.50 | 25259117 |
| FORREST, N. | 04/03/10 | Read summary of relevant documents and read emails re same. | 1.40 | 1,078.00 | 24939846 |
| BUELL, D. M. | 04/03/10 | Review relevant documents. | 2.30 | 2,288.50 | 24939989 |
| BUELL, D. M. | 04/03/10 | T/c w/ David Oliwenstein regarding summary of relevant documents. | .30 | 298.50 | 24940002 |
| OLIWENSTEIN, D. | 04/03/10 | Reviewed relevant documents (1.4). Drafted summary of same (0.8). Discussed same with Debbie Buell (0.2) and revised summary (0.5). | 2.90 | 1,305.00 | 24944358 |
| KLEIN, K.T. | 04/03/10 | Communications re: pensions (.2), review of documents re: pensions (.6) | .80 | 300.00 | 24974360 |
| SCHWEITZER, L.M | 04/04/10 | E/m J Ray re benefits plans (0.1). | .10 | 90.50 | 24943994 |
| FORREST, N. | 04/05/10 | Read relevant documents re: pensions (1.50). Various emails internal and external re same, re pensions (1.0). | 2.50 | 1,925.00 | 24950507 |
| GIBBON, B.H. | 04/05/10 | Research re: pensions. | .60 | 363.00 | 24969559 |
| KOLKIN, Z. | 04/05/10 | Draft term sheet re: employment agreement for review by M. Alcock. | 1.50 | 675.00 | 24973638 |
| KOLKIN, Z. | 04/05/10 | Revise draft summary re: issues in employee Plan. | .50 | 225.00 | 24973649 |
| KLEIN, K.T. | 04/05/10 | Communications re: pensions (.6), research re: pensions (2.5) | 3.10 | 1,162.50 | 24974368 |
| BUELL, D. M. | 04/05/10 | Review relevant documents (2.5); review relevant | 2.60 | 2,587.00 | 24986815 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

correspondence (.1).

| | | | | | |
|---|---|---|---|---|---|
| PENN, J. | 04/05/10 | Employee matters. Internal conference w/ team. | 1.40 | 721.00 | 25008035 |
| LAPORTE, L. | 04/05/10 | work on EE issues in PAS (0.5); ems re same (0.3); ems re employee benefits issues (0.4); work on ee benefit plan issues (1.0) | 2.20 | 990.00 | 25095025 |
| PICKNALLY, N. | 04/05/10 | Reviewed relevant documents re: pensions. | .40 | 206.00 | 25095279 |
| SPIERING, K. | 04/05/10 | Reviewed background documents relating to employee issues and met w/ team. | 1.50 | 945.00 | 25130446 |
| ALCOCK, M.E. | 04/05/10 | Email re term sheet (.30); emails re plan termination (.20). | .50 | 417.50 | 25143185 |
| EMBERGER, K.M. | 04/05/10 | Follow up on side letter/LOA extension (.4) | .40 | 304.00 | 25154774 |
| BIANCA, S.F. | 04/05/10 | Attend meeting with A Kohn, J. Penn, and K. Spiering re employee benefit issues (.9); review materials re same (.7); research re same (.8); correspondence re benefit plan issues (.6); conference call with K. Spiering re same (.2). | 3.20 | 2,016.00 | 25179414 |
| BROMLEY, J. L. | 04/05/10 | Review pension issues (1.00); ems re same (.20); ems and calls on employee issues with E. King, Ray, others (1.00). | 2.20 | 2,189.00 | 25263256 |
| SCHWEITZER, L.M | 04/05/10 | E/ms J Ray re employee issues (0.3). | .30 | 271.50 | 25305127 |
| MARRE, V. | 04/06/10 | Pulled cases for case law binders per B. Gibbon | 2.20 | 473.00 | 24963938 |
| MARRE, V. | 04/06/10 | Created binders of case law per B. Gibbon | 4.50 | 967.50 | 24963946 |
| FORREST, N. | 04/06/10 | T/c with Linklaters re pensions, and prepared email summarizing discussion for team (2.0). Read relevant correspondence (.40). Read memo from K. Klein on research issue (.30). | 2.70 | 2,079.00 | 24965045 |
| PARALEGAL, T. | 04/06/10 | I. Almeida - Getting cases and printing, starting to make large case binders. | 5.00 | 1,200.00 | 24967926 |
| KLEIN, K.T. | 04/06/10 | Communications re: pensions (.3), research re: pensions (3.8) | 4.10 | 1,537.50 | 24974440 |
| KOLKIN, Z. | 04/06/10 | Revise summary of issues in employee Plan. | .50 | 225.00 | 24981302 |
| OLIWENSTEIN, D. | 04/06/10 | Reviewed case law and correspondence re: pension issues. | 1.50 | 675.00 | 24981383 |
| KOLKIN, Z. | 04/06/10 | Prepare draft employment agreement. | .50 | 225.00 | 24981470 |
| BUELL, D. M. | 04/06/10 | Review research re: pensions. | .50 | 497.50 | 24987276 |
| BUELL, D. M. | 04/06/10 | Review employee claims document. | .20 | 199.00 | 24987278 |
| GAYNOR, J. | 04/06/10 | Created binders of case law per B. Gibbon | 7.50 | 1,800.00 | 25021278 |
| LAPORTE, L. | 04/06/10 | review of ems re: pensions issues (0.3); | 1.00 | 450.00 | 25095040 |
| EMBERGER, K.M. | 04/06/10 | Internal correspondence regarding draft agreement and benefits provisions (.5) | .50 | 380.00 | 25135065 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| ALCOCK, M.E. | 04/06/10 | Conf J. Ray re employee memo (.30); revise same (.50); email re same (.30). | 1.10 | 918.50 | 25185582 |
| BIANCA, S.F. | 04/06/10 | Research re employee benefit issues. | .90 | 567.00 | 25191634 |
| BROMLEY, J. L. | 04/06/10 | Ems and calls on pension issues (.50); review materials re same (.50); ems and calls on employee issues with JR, GR (.50). | 1.50 | 1,492.50 | 25265260 |
| MARRE, V. | 04/07/10 | Prepared binders of case law per B. Gibbon and D. Buell | 5.80 | 1,247.00 | 24967763 |
| SUSKO, A.R. | 04/07/10 | T/c MEA and ZK regarding employee issues. | .30 | 298.50 | 24968818 |
| GIBBON, B.H. | 04/07/10 | Revisions to draft. | 3.10 | 1,875.50 | 24969590 |
| KLEIN, K.T. | 04/07/10 | Communications re: pensions | .10 | 37.50 | 24974446 |
| KOLKIN, Z. | 04/07/10 | Meeting with M. Alcock re: employment agreement and follow-up. | 1.00 | 450.00 | 24982962 |
| KOLKIN, Z. | 04/07/10 | Prepare draft employment agreement. | 2.00 | 900.00 | 24982970 |
| LACKS, J. | 04/07/10 | Met w/M. Alcock, S. Bianca, Z. Kolkin, L. Laporte re: employee issues (1.0); pulled precedent motion and set to S. Bianca (0.2); drafted employee agreement motion (0.5). | 1.70 | 765.00 | 24987499 |
| PARALEGAL, T. | 04/07/10 | I. Almeida - finishing large case binders. | 4.00 | 960.00 | 24998479 |
| PENN, J. | 04/07/10 | Employee matters. | 1.00 | 515.00 | 25089872 |
| LAPORTE, L. | 04/07/10 | ems re: EE issues in PAS (0.8); ems re: EE issues (0.5) | 1.30 | 585.00 | 25095052 |
| TAIWO, T. | 04/07/10 | correspondence with S. Bianca re: employee issues | .30 | 135.00 | 25115747 |
| TAIWO, T. | 04/07/10 | call with S. Bianca re: employee issues | .20 | 90.00 | 25115750 |
| TAIWO, T. | 04/07/10 | motion drafting and related research | 2.30 | 1,035.00 | 25115753 |
| EMBERGER, K.M. | 04/07/10 | Additional correspondence with client regarding prepaid issue in (.5) | .50 | 380.00 | 25136954 |
| ALCOCK, M.E. | 04/07/10 | Emails (.30); emails re plan employee (.20); t/cs re plan (.30); review memo re same (.20); meeting w/ Z. Kolkin re motion (.30); meeting w/ team re plan memo (.70); t/c B. Susko (.20); email to J. Ray re same (.30). | 2.50 | 2,087.50 | 25143489 |
| ALCOCK, M.E. | 04/07/10 | Conf call re employee claims (.80); conf L. Laporte re same (.30); t/c D. Buell re same (.20); research re same (.20). | 1.50 | 1,252.50 | 25143620 |
| BIANCA, S.F. | 04/07/10 | Meeting w/ team re employee benefit issues and employee claims (.5); telephone conferences with J. Lacks and E. Taiwo re same (.3); office conference with M. Alcock and Z. Kolkin re employment agreement (.2). | 1.00 | 630.00 | 25179442 |
| BROMLEY, J. L. | 04/07/10 | Meetings, ems on employee issues with Ray, GR | .50 | 497.50 | 25265411 |

186

and others (.50).

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/07/10 | E/ms KS re employee issue (0.1). | .10 | 90.50 | 25288310 |
| MARRE, V. | 04/08/10 | Updated LNB in per B. Gibbon | 1.80 | 387.00 | 24972693 |
| KLEIN, K.T. | 04/08/10 | Communications re: pensions | .10 | 37.50 | 24974629 |
| KOLKIN, Z. | 04/08/10 | Prepare draft employment agreement (1.80); conf. with M. Alcock (1.00); t/c with M Alcock and A. Ventresca (1.00). | 3.80 | 1,710.00 | 24983070 |
| LACKS, J. | 04/08/10 | Revised employee agreement motion (1.5); related emails (0.2). | 1.70 | 765.00 | 24987518 |
| WEAVER, K. | 04/08/10 | Communications with K. Spiering re: employee issues. | .30 | 135.00 | 24994364 |
| GIBBON, B.H. | 04/08/10 | Revisions to draft. | 2.20 | 1,331.00 | 24999927 |
| PENN, J. | 04/08/10 | Attention to Employee Matters (1.5); meeting with A. Kohn, M. Alcock, S. Bianca and K. Spiering (.5); meeting with E. Taiwo (.3). | 2.30 | 1,184.50 | 25075738 |
| TAIWO, T. | 04/08/10 | correspondence with S. Bianca re: model pleading | .30 | 135.00 | 25116111 |
| TAIWO, T. | 04/08/10 | Pre-call meeting with J. Penn (.3); and S. Bianca (.2). | .50 | 225.00 | 25116113 |
| TAIWO, T. | 04/08/10 | Conference call with client re: employee issues with J. Penn, A. Kohn, S. Bianca, and L. Schweitzer and work related to same. | 1.00 | 450.00 | 25116114 |
| TAIWO, T. | 04/08/10 | Post call communications with S. Bianca and J. Penn to discuss next steps. | .40 | 180.00 | 25116125 |
| EMBERGER, K.M. | 04/08/10 | Attend to employment related transaction documents for asset sale (.8); meeting with J. Wagner (1.2). | 2.00 | 1,520.00 | 25136469 |
| RAYMOND, R.J. | 04/08/10 | Responded to e-mail from Richard Bidstrup. | .40 | 388.00 | 25141362 |
| RAYMOND, R.J. | 04/08/10 | Reviewed e-mails re: pension litigation. | .30 | 291.00 | 25141376 |
| ALCOCK, M.E. | 04/08/10 | Conf Z. Kolkin re employee agreement (1.00); t/c Z. Kolkin & A. Ventrasca re same (1.00); email D. Buell (.10); emails re agreement (.10); review agreement and time line (.20); t/c S. Graff re 8-k (.50); meeting with A. Kohn, J. Penn, S. Bianca and K. Spiering (.50). | 3.40 | 2,839.00 | 25144645 |
| BIANCA, S.F. | 04/08/10 | Meeting with A. Kohn, M. Alcock, J. Penn, and K. Spiering re employee benefit issues (.5); conference call with Nortel re employee benefit issues (.7); meeting with E. Taiwo re same (.2); follow-up correspondence re same (.5); research re same (1.3); review draft agreement (.1); confer with M. Alcock and Z. Kolkin re same (.2); review and provide comments re draft motion (.8); correspondence with J. Lacks re same (.1). | 4.40 | 2,772.00 | 25179465 |
| BROMLEY, J. L. | 04/08/10 | Ems Borow, Ray, others re employee programs | 1.60 | 1,592.00 | 25286527 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | (1.30); call with G Reidel re same (.30). | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/08/10 | T/c client, AK, SB, JP, etc re employee benefit issues (0.8) Corresp ET, SB re benefits issues (0.3). | 1.10 | 995.50 | 25306586 |
| SCHWEITZER, L.M | 04/09/10 | Review pleadings, memos re: employee benefit issues (0.4). | .40 | 362.00 | 24984301 |
| FORREST, N. | 04/09/10 | Read B. Gibbon revision to draft; emails M. White re pensions. | .50 | 385.00 | 24986740 |
| LACKS, J. | 04/09/10 | Revised employee agreement motion (0.5); met w/J. Bromley, M. Alcock, S. Bianca, Z. Kolkin re: employee agreement (0.7); revised motion (0.8); call/met w/S. Bianca re: motion (0.9); revised motion & emailed to S. Bianca (1.0); emails w/S. Bianca re: motion (0.2). | 4.10 | 1,845.00 | 24987527 |
| GIBBON, B.H. | 04/09/10 | Reviewing notebook. | .50 | 302.50 | 24999962 |
| GIBBON, B.H. | 04/09/10 | Meeting w/ Debbie Buell re pensions. | .60 | 363.00 | 24999966 |
| GIBBON, B.H. | 04/09/10 | Meeting w/ Kerrin Klein re research project. | .30 | 181.50 | 24999991 |
| GIBBON, B.H. | 04/09/10 | Changes to relevant document. | 1.10 | 665.50 | 24999995 |
| KLEIN, K.T. | 04/09/10 | Meeting w/ B. Gibbon re: pensions (.3), communications re: pensions (.3), | .60 | 225.00 | 25001474 |
| WEAVER, K. | 04/09/10 | Call with J. Penn re: employee plan. | .10 | 45.00 | 25005916 |
| WEAVER, K. | 04/09/10 | Call with L. LaPorte re: employee plan. | .10 | 45.00 | 25005927 |
| WEAVER, K. | 04/09/10 | Call with J. Penn re: employee plan. | .30 | 135.00 | 25005928 |
| WEAVER, K. | 04/09/10 | Call with K. Spiering re: employee issues. | .10 | 45.00 | 25005973 |
| KOLKIN, Z. | 04/09/10 | Meeting w/ J. Bromley and M. Alcock, others re: employment agreement (.70); conference w/ M. Alcock re: same (.30); conference w/ M. Alcock re: agreement (.40); attention to agreement including various communications (2.60). | 4.00 | 1,800.00 | 25045153 |
| PICKNALLY, N. | 04/09/10 | t/c with outside consultant re: pensions | .10 | 51.50 | 25095312 |
| PENN, J. | 04/09/10 | Employee Matters (1.0); call w/ K. Weaver (.3). | 1.30 | 669.50 | 25105743 |
| LAPORTE, L. | 04/09/10 | Work on EE issue in PAS (0.6); confer with K. Emberger re: same (0.2); confer with E. Doxey re: EE issues in PAS (0.3); T/c with K. Emberger and others re: EE issues in PAS (0.5); ems re: same (0.6); ems re: pension issues (0.3); work on EE issues and summary of same (.6); t/c w/ M. Alcock and P. Bozzello re: intercompany claims (.5) | 3.60 | 1,620.00 | 25130685 |
| TAIWO, T. | 04/09/10 | motion draft re: employee issues | 3.60 | 1,620.00 | 25147642 |
| TAIWO, T. | 04/09/10 | research re: employee issues | 3.10 | 1,395.00 | 25147665 |
| EMBERGER, K.M. | 04/09/10 | T/c w/ L. LaPorte others re: sale issues (.5); Follow-up regarding certain employment issues (.5); internal review and correspondence regarding | 1.40 | 1,064.00 | 25154181 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

agreement draft (.4)

| | | | | | |
|---|---|---|---|---|---|
| BIANCA, S.F. | 04/09/10 | Meeting with J. Bromley, M. Alcock, and J. Lacks re employment agreement (.6); conference call with Mercer re same (.5); review materials re same (.4); revise motion to approve (.3) Call/meeting w J. Lacks (.9) | 2.70 | 1,701.00 | 25183184 |
| ALCOCK, M.E. | 04/09/10 | Conf J. Bromley et al re agreement (.70); review & revise same (.80); t/c re S. Graff re same (.30); conf Z. Kolkin re same (.30); t/cs re agreement (.50); conf Z. Kolkin re same (.40). | 3.00 | 2,505.00 | 25185978 |
| BROMLEY, J. L. | 04/09/10 | Mtg with S. Bianca, Alcock, Kolkin, Lacks re employee agreement and motion (1.00); ems re same (.30). | 1.30 | 1,293.50 | 25286761 |
| KOLKIN, Z. | 04/10/10 | Emails with M. Alcock re: employment agreement. | .20 | 90.00 | 25045256 |
| OLIWENSTEIN, D. | 04/12/10 | Legal research re: pension (2.9). Corresponded with Brendan Gibbon re: issues (0.1). Reviewed correspondence re: pension (0.1). Discussed documents with Victoria Marre (0.1). | 3.20 | 1,440.00 | 24988553 |
| MARRE, V. | 04/12/10 | Updated LNB per B. Gibbon | .50 | 107.50 | 24990203 |
| FORREST, N. | 04/12/10 | Read relevant document and summary prepared by N. Picknally. | 1.30 | 1,001.00 | 24991133 |
| LAPORTE, L. | 04/12/10 | T/c re: EE issues in asset sale w/K. Emberger and others (0.2); review of agreement (0.7); e-mails re: EE issues in PAS (0.2). | 1.10 | 495.00 | 24991731 |
| KLEIN, K.T. | 04/12/10 | Communications re: pensions (.8) | .80 | 300.00 | 25001565 |
| WEAVER, K. | 04/12/10 | T/c with K. Spiering re: employee issues. | .10 | 45.00 | 25006032 |
| WEAVER, K. | 04/12/10 | Prepare for meeting re: employee issues. | .50 | 225.00 | 25006104 |
| WEAVER, K. | 04/12/10 | Meeting with J. Penn, K. Spiering re: employee issues. | .50 | 225.00 | 25006108 |
| PENN, J. | 04/12/10 | Attention to employee matters (.5).  Meeting w/ K. Weaver and K. Spiering (.5). | 1.00 | 515.00 | 25013505 |
| BUELL, D. M. | 04/12/10 | Review relevant document (1.3); e-mails regarding same (.5). | 1.80 | 1,791.00 | 25019738 |
| LACKS, J. | 04/12/10 | Emailed w/Z. Kolkin re: status of employee agreement. | .20 | 90.00 | 25021867 |
| KOLKIN, Z. | 04/12/10 | Emails re: employment agreements. | 1.50 | 675.00 | 25045846 |
| KOLKIN, Z. | 04/12/10 | Draft 8-K re: employment agreement for review by M. Alcock. | 1.00 | 450.00 | 25045857 |
| KOLKIN, Z. | 04/12/10 | Review draft motion re: employment agreement. | .50 | 225.00 | 25045862 |
| PICKNALLY, N. | 04/12/10 | reviewed relevant documents re: pensions | 4.00 | 2,060.00 | 25095320 |
| EMBERGER, K.M. | 04/12/10 | Correspondence with client and internally regarding certain benefits for employees (.5) | .50 | 380.00 | 25135554 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| GIBBON, B.H. | 04/12/10 | Reading materials re pensions & emails w/ team re same. | 1.20 | 726.00 | 25141644 |
| SPIERING, K. | 04/12/10 | Conferred with team re: employee issue (.3) Call w/ J. Lacks (.5). | .80 | 504.00 | 25147591 |
| TAIWO, T. | 04/12/10 | edits to motion draft | 2.70 | 1,215.00 | 25147825 |
| TAIWO, T. | 04/12/10 | research re: employee issues | 1.20 | 540.00 | 25147861 |
| ALCOCK, M.E. | 04/12/10 | Emails re agreement (.50); review agreement (.20); t/c S. Bianca re same (.30); conf call re 8-K (.50) | 1.50 | 1,252.50 | 25186714 |
| BIANCA, S.F. | 04/12/10 | Revise relevant documents motion to approve agreement (.7); correspondence re same (.3); review and provide comments to motion (1.6); review materials re same (.5). | 3.10 | 1,953.00 | 25187829 |
| BROMLEY, J. L. | 04/12/10 | Calls and ems Ray, Alcock, team re employee agmt. | 1.10 | 1,094.50 | 25286872 |
| SCHWEITZER, L.M | 04/12/10 | Revise draft employee protocol (0.3). E/ms JP, SB, etc. re employee issues (0.2). E/ms S Bianca, revise draft protocol (0.3). | .80 | 724.00 | 25306770 |
| MARRE, V. | 04/13/10 | Prepared binder per D. Oliwenstein | 1.50 | 322.50 | 24997517 |
| MARRE, V. | 04/13/10 | Updated LNB per B. Gibbon | 1.00 | 215.00 | 24997521 |
| FORREST, N. | 04/13/10 | Read relevant documents.  Various emails re same.  Read additional relevant documents. | 2.00 | 1,540.00 | 24998786 |
| OLIWENSTEIN, D. | 04/13/10 | research re: Pension (3.1). Reviewed memos prepared by Nancy Picknally re: Pension (0.2). Email correspondence re status and research (0.2). Reviewed and  analyzed documents and drafted memo re: same (2.9). | 6.40 | 2,880.00 | 25001035 |
| KLEIN, K.T. | 04/13/10 | Communications re: pensions (.7), research re: pensions (5.8), updating of document re: pensions (.5) | 7.00 | 2,625.00 | 25001467 |
| GIBBON, B.H. | 04/13/10 | Reading relevant documents. | .50 | 302.50 | 25004353 |
| GIBBON, B.H. | 04/13/10 | Transmitted relevant documents. | .30 | 181.50 | 25004364 |
| LAPORTE, L. | 04/13/10 | E-mails re: PAS EE issues (0.1); work on EE issues (0.5); e-mails re: EE issues (0.4); e-mails re: pension issues (0.5), | 1.50 | 675.00 | 25004938 |
| BROMLEY, J. L. | 04/13/10 | Call with Botter and Borow on employment agmt issues (.50); call with Akin, Milbank, Ray, FTI and Capstone re same (1.00). | 1.50 | 1,492.50 | 25005327 |
| PENN, J. | 04/13/10 | Employee matters. | 1.30 | 669.50 | 25008011 |
| BUELL, D. M. | 04/13/10 | Review relevant documents (0.3); work on pension issues (1.7); conference w/ Nancy Picknally (0.5); e-mails w/ Linklaters regarding same (0.5); t/c w/ Alan Merskey regarding pensions (0.2); review relevant documents (1.0); review related relevant documents (1.5). | 4.70 | 4,676.50 | 25019818 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| LACKS, J. | 04/13/10 | Reviewed employee motion (0.5); email w/Z. Kolkin re: agreement (0.2); met w/S. Bianca re: employee issues (0.6); drafted employee claims motion & associated emails (3.9). | 5.20 | 2,340.00 | 25021876 |
| KOLKIN, Z. | 04/13/10 | Prepare revised drafts of employment agreements; discuss same with M. Alcock. | 3.00 | 1,350.00 | 25049294 |
| PICKNALLY, N. | 04/13/10 | Prepared for meeting w/ D. Buell re: pensions (.8); met with D. Buell re: pensions (.5); misc. emails re pensions (.2); reviewed relevant documents re: pensions (4.7) | 6.20 | 3,193.00 | 25095325 |
| BIANCA, S.F. | 04/13/10 | Correspondence re employment agreement (.2); revise motion to approve employment agreement (.7); correspondence re same (.5); draft summary and correspondence re revisions to agreement (.5); meeting w/ J. Lacks (.6); conference call with FTI re same (.7); review materials re same (.3). | 3.50 | 2,205.00 | 25187839 |
| MARRE, V. | 04/14/10 | Coordinated with I. Almeida to update VFR and LNB. | .70 | 150.50 | 25003888 |
| GIBBON, B.H. | 04/14/10 | Drafting and sending out document re: pensions. | 1.30 | 786.50 | 25004385 |
| GIBBON, B.H. | 04/14/10 | Review of K. Klein research re pensions issues and email re same. | 2.10 | 1,270.50 | 25004391 |
| LAPORTE, L. | 04/14/10 | E-mails re: EE issues in PAS (0.3); meeting w/M. Alcock, A. Kohn, L. Schweitzer and others re: EE issues (1.5); confer w/J.Penn re: same (0.2); e-mails re: EE issues in PAS (0.3). | 2.30 | 1,035.00 | 25004999 |
| BROMLEY, J. L. | 04/14/10 | Calls Pisa and Borow on employment agmt issues (.30); call with Ventresca re same (.20); others (.60) | 1.10 | 1,094.50 | 25005434 |
| PARALEGAL, T. | 04/14/10 | I. Almeida - worked with V. Marre to fix VFR/notebook issue. | .50 | 120.00 | 25005848 |
| KLEIN, K.T. | 04/14/10 | Communications re: pensions (.3), research re: pensions (.5) | .80 | 300.00 | 25010221 |
| PENN, J. | 04/14/10 | Employee matters. | 1.50 | 772.50 | 25014089 |
| FRANCOIS, D. | 04/14/10 | Email communications with N. Lachguar, L. Dunn, and A. Meyers regarding update. | .50 | 187.50 | 25018412 |
| OLIWENSTEIN, D. | 04/14/10 | Research re: pension issues (1.2). | 1.20 | 540.00 | 25020247 |
| LACKS, J. | 04/14/10 | Continued drafting employee claims motion (2.5); reviewed grid (0.5); emails w/MFD, S. Bianca re: employee agreement motion status (0.3). | 3.30 | 1,485.00 | 25021902 |
| KOLKIN, Z. | 04/14/10 | Revise draft employment agreement. | .40 | 180.00 | 25067576 |
| KOLKIN, Z. | 04/14/10 | Meeting with M. Alcock re: employment agreement. | .30 | 135.00 | 25067656 |
| KOLKIN, Z. | 04/14/10 | Prepared draft 8-K re: employment agreement. | .20 | 90.00 | 25067658 |
| RAYMOND, R.J. | 04/14/10 | T/c with Lisa Beckerman. | .40 | 388.00 | 25143968 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| RAYMOND, R.J. | 04/14/10 | Reviewed e-mails. | .60 | 582.00 | 25144044 |
| ALCOCK, M.E. | 04/14/10 | Emails re agreement (.20); Meeting w/ Z. Kolkin (.30); t/cs re same (.20); meeting re plan termination (1.50). | 2.20 | 1,837.00 | 25146783 |
| ALCOCK, M.E. | 04/14/10 | Conf call re employee claims review. | 1.00 | 835.00 | 25146789 |
| BIANCA, S.F. | 04/14/10 | Attend meeting with M. Alcock, L. LaPorte, K. Spiering, et al. re employee issues (1.0, partial participant); review employment agreement (.2); revise motion to approve agreement (.4); correspondence re same (.3); review materials re same (.1); correspondence with local counsel re motion to shorten notice (.2); communications with K. Spiering re employee issues (.4); review materials re same (.5). | 3.10 | 1,953.00 | 25187871 |
| SCHWEITZER, L.M | 04/14/10 | Conf MA, LL, KS, SB, etc. re employee benefit issues (1.5). | 1.50 | 1,357.50 | 25307221 |
| OLIWENSTEIN, D. | 04/15/10 | Reviewed relevant documents (0.2) and email correspondence re: same (0.1). | .30 | 135.00 | 25007869 |
| KLEIN, K.T. | 04/15/10 | Communications re: pensions (.3), research re: pensions (6) | 6.30 | 2,362.50 | 25010205 |
| FORREST, N. | 04/15/10 | Read relevant documents.  Various emails, t/cs re same. | 1.50 | 1,155.00 | 25012093 |
| SCHWEITZER, L.M | 04/15/10 | T/c AK, KS, JP, client re employee benefits issues (1.0). AV e/ms re disclosure (0.1). | 1.10 | 995.50 | 25012174 |
| BUELL, D. M. | 04/15/10 | Work on draft re: pensions (0.5); review relevant documents and e-mails regarding same (0.8); additional work re: pension issues (0.5). | 1.80 | 1,791.00 | 25019924 |
| LACKS, J. | 04/15/10 | Prepared to file employee agreement motion & mtn to shorten, including various calls/emails w/MNAT, S. Bianca, Z. Kolkin, M. Alcock, J. Bromley (3.0); call/emails w/R. Baik re: employee agreement motion (0.3); met w/J. Bromley, M. Alcock, Z. Kolkin re: filing motion incl. calls w/client, MNAT (1.5); revised motion and prepared for filing (1.7). | 6.50 | 2,925.00 | 25021918 |
| GIBBON, B.H. | 04/15/10 | Revised draft. | 1.10 | 665.50 | 25027804 |
| GIBBON, B.H. | 04/15/10 | Reading relevant documents and compiling materials re same. | 1.60 | 968.00 | 25027812 |
| LAPORTE, L. | 04/15/10 | Revisions to status chart | .30 | 135.00 | 25029781 |
| LAPORTE, L. | 04/15/10 | ems re EE issues in PAS (0.6) | .60 | 270.00 | 25029782 |
| KOLKIN, Z. | 04/15/10 | Emails with M. Alcock and J. Ray re: employment agreement. | .80 | 360.00 | 25067676 |
| KOLKIN, Z. | 04/15/10 | Revised draft employment agreement. | 4.60 | 2,070.00 | 25067679 |
| KOLKIN, Z. | 04/15/10 | Meeting with M. Alcock re: employment agreement. | .20 | 90.00 | 25067683 |
| PENN, J. | 04/15/10 | Employee matters.  Phone call w/ team and prep. | 1.40 | 721.00 | 25070745 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| PICKNALLY, N. | 04/15/10 | reviewed relevant documents re: pensions (.3); revised draft (1.5) | 1.80 | 927.00 | 25095345 |
| ALCOCK, M.E. | 04/15/10 | Conf call re privacy issues (.30); t/c D. Abbott on agreement (.20); emails re same (.80); review same (1.00); review motion re same (.70); review board note (.20); review 8-K re same (.20). | 3.40 | 2,839.00 | 25146973 |
| TAIWO, T. | 04/15/10 | correspondence re: conference call re: employee issues | .30 | 135.00 | 25148037 |
| TAIWO, T. | 04/15/10 | conference call with A. Kohn, L. Schweitzer, J. Penn, K. Spiering and clients re: employee issues | .90 | 405.00 | 25148043 |
| TAIWO, T. | 04/15/10 | call with K. Spiering re: employee issues | .20 | 90.00 | 25148044 |
| TAIWO, T. | 04/15/10 | correspondence with K. Spiering re: employee issues | .20 | 90.00 | 25148045 |
| SPIERING, K. | 04/15/10 | Conferred with team re: employee claims issues. | 2.90 | 1,827.00 | 25148144 |
| SPIERING, K. | 04/15/10 | Participated in call with the client and team re: employee plans. | 1.80 | 1,134.00 | 25148152 |
| BROMLEY, J. L. | 04/15/10 | Ems with Buell and pension team on background information (.30); review materials re same (.80) | 1.10 | 1,094.50 | 25286924 |
| BROMLEY, J. L. | 04/15/10 | Ems J. Ray, team re employee motion (.60); tcs J. Ray B. Raymond on issues and ems re same (.80); mtg with Alcock, others re employee motion (.60). | 2.00 | 1,990.00 | 25286960 |
| MARRE, V. | 04/16/10 | Updated LNB per B. Gibbon | 1.50 | 322.50 | 25016430 |
| FORREST, N. | 04/16/10 | Team meeting re: pensions (.90); read relevant documents and email K. Klein re: same (1.0); Review and revise draft (.80) | 2.70 | 2,079.00 | 25018227 |
| BUELL, D. M. | 04/16/10 | Review relevant documents (1.0); team meeting regarding pensions (0.9); work on pensions (2.5). | 4.40 | 4,378.00 | 25019936 |
| OLIWENSTEIN, D. | 04/16/10 | Team meeting re: pensions (0.9). research re: pension issues (1.1). Correspondence re: status and pension issues (0.2). | 2.20 | 990.00 | 25020204 |
| LACKS, J. | 04/16/10 | Emailed J. Bromley, S. Bianca re: employee agreement motion (0.1); emailed w/R. Baik re: motion (0.2); reviewed emails re: employee agreement motion (0.2). | .50 | 225.00 | 25021929 |
| KLEIN, K.T. | 04/16/10 | Communications re: pensions (.5), research re: pensions (3), team meeting re: pensions (.9), preparation for team meeting re: pensions (.2) | 4.60 | 1,725.00 | 25026854 |
| GIBBON, B.H. | 04/16/10 | Meeting w/ team  re pensions. | 1.30 | 786.50 | 25027821 |
| GIBBON, B.H. | 04/16/10 | Reviewing documents re pensions. | .50 | 302.50 | 25027827 |
| PICKNALLY, N. | 04/16/10 | Revised draft (1); team meeting with D. Buell and others re: pensions (.9); met with N. Forrest and B. Gibbon re: pensions (.3) | 2.20 | 1,133.00 | 25095359 |
| PENN, J. | 04/16/10 | Employee matters. | 1.40 | 721.00 | 25143239 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| SPIERING, K. | 04/16/10 | Conferred with team and trustee re: employee issue. | 2.50 | 1,575.00 | 25148186 |
| ALCOCK, M.E. | 04/16/10 | Review NNL Statement (.20); email S. Graff re same (.10). | .30 | 250.50 | 25186438 |
| BROMLEY, J. L. | 04/16/10 | Tcs Riedel, Borow on incentive issues (.50); ems Baik, others re employee agmt and finalize same (.50). | 1.00 | 995.00 | 25287049 |
| KLEIN, K.T. | 04/17/10 | Research re: pensions (.5) | .50 | 187.50 | 25026883 |
| MARRE, V. | 04/19/10 | Updated LNB per B. Gibbon | 2.30 | 494.50 | 25025844 |
| KLEIN, K.T. | 04/19/10 | Research re: pensions (5.3); communication re: pensions (.4) | 5.70 | 2,137.50 | 25026901 |
| OLIWENSTEIN, D. | 04/19/10 | Reviewed relevant documents (1.8). research re: pension (0.9). | 2.70 | 1,215.00 | 25039724 |
| GIBBON, B.H. | 04/19/10 | Work on draft. | 2.10 | 1,270.50 | 25053579 |
| LACKS, J. | 04/19/10 | Call w/K. Spiering re: employee issues (0.1); emailed w/R. Baik re: employee motion (0.1); reviewed S. Galvis comments to Bianca memo on employee issues and summarized for K. Spiering (0.6). | .80 | 360.00 | 25064616 |
| WEAVER, K. | 04/19/10 | Call with K. Spiering re: employee issues. | .20 | 90.00 | 25115282 |
| WEAVER, K. | 04/19/10 | Drafting e-mail re: employee issues. | .30 | 135.00 | 25115295 |
| WEAVER, K. | 04/19/10 | Drafting e-mail to client re: employee issues. | .30 | 135.00 | 25115361 |
| WEAVER, K. | 04/19/10 | Review of motions re: employee issues. | .20 | 90.00 | 25115378 |
| WEAVER, K. | 04/19/10 | E-mail to K. Spiering re: employee issues. | .10 | 45.00 | 25115385 |
| WEAVER, K. | 04/19/10 | Call with K. Spiering re: employee issues. | .10 | 45.00 | 25115393 |
| PENN, J. | 04/19/10 | Employee matters. | 1.00 | 515.00 | 25143397 |
| PENN, J. | 04/19/10 | Employee matters. | 1.50 | 772.50 | 25147916 |
| SPIERING, K. | 04/19/10 | Reviewed materials relating to employee plan, drafted email summary for John Ray re: same. | 2.30 | 1,449.00 | 25148304 |
| SPIERING, K. | 04/19/10 | Conferred with team re: employee issues. | 2.10 | 1,323.00 | 25148314 |
| SCHWEITZER, L.M | 04/19/10 | Corresp AK, KS re employee issues (0.1). | .10 | 90.50 | 25263197 |
| BROMLEY, J. L. | 04/19/10 | Ems and call Ventresca re employee agreement issues (.30); ems Spiering, J. Ray re various comp matters (.30); review materials re same (.50). | 1.10 | 1,094.50 | 25287197 |
| KLEIN, K.T. | 04/20/10 | Research re: pensions (4) , communication re: pensions (.5), team meeting re: pensions (.9), preparation for team meeting re: pensions (.7) | 6.10 | 2,287.50 | 25029373 |
| FORREST, N. | 04/20/10 | Read relevant documents (.80). Conf team re same (.90). | 1.70 | 1,309.00 | 25034268 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| OLIWENSTEIN, D. | 04/20/10 | Team meeting re: pensions (0.9). Reviewed summary of relevant documents (0.2). Reviewed correspondence re: pension issues (0.1). Discussed status with Vickie Marre (0.1). research re: pension issues (0.8). Discussions with Peter O'Keefe and Italia Almeida (0.1). | 2.20 | 990.00 | 25040607 |
| MARRE, V. | 04/20/10 | Updated LNB per B. Gibbon | .50 | 107.50 | 25044358 |
| TSEYTKIN, O. | 04/20/10 | E-mails to and from  L. Dunn and E. Schwartz re: Asset Sale Agreement | .20 | 75.00 | 25053283 |
| GIBBON, B.H. | 04/20/10 | Meeting re pension. | .90 | 544.50 | 25053648 |
| GIBBON, B.H. | 04/20/10 | Reviewing relevant documents. | .80 | 484.00 | 25053652 |
| GIBBON, B.H. | 04/20/10 | Research re pensions. | .50 | 302.50 | 25053654 |
| GIBBON, B.H. | 04/20/10 | Emails to D. Buell re: draft. | .20 | 121.00 | 25053658 |
| BUELL, D. M. | 04/20/10 | Review relevant documents (0.5); review additional relevant documents (1.0); team meeting regarding same (0.9); meet w/ client and others regarding pension (0.7); work on issues related to same (0.5). | 3.60 | 3,582.00 | 25066923 |
| PARALEGAL, T. | 04/20/10 | I. Almeida -  tracking documents as per D. Oliwenstein. | 1.00 | 240.00 | 25084818 |
| PICKNALLY, N. | 04/20/10 | Reviewed relevant documents re: pensions (5.7); team meeting with D. Buell and others re: pensions (.9) | 6.60 | 3,399.00 | 25095370 |
| WEAVER, K. | 04/20/10 | Call with K. Spiering re: employee issues. | .10 | 45.00 | 25115649 |
| WEAVER, K. | 04/20/10 | Review of team e-mails re: employee issues. | .10 | 45.00 | 25115695 |
| PENN, J. | 04/20/10 | Employee matters. | 1.30 | 669.50 | 25116897 |
| EMBERGER, K.M. | 04/20/10 | Correspondence with LD regarding affiliate (.2) | .20 | 152.00 | 25134507 |
| DUNN, L. | 04/20/10 | Review agreement for revisions and review related correspondence. | 1.90 | 1,083.00 | 25145875 |
| SPIERING, K. | 04/20/10 | Prepared for and attended meeting with John Ray re: employee issue. | 3.60 | 2,268.00 | 25148327 |
| SPIERING, K. | 04/20/10 | Conferred with Lisa re: employee issues. | 1.90 | 1,197.00 | 25148335 |
| TSEYTKIN, O. | 04/21/10 | Revised Asset Sale Agreement | 3.50 | 1,312.50 | 25033665 |
| OLIWENSTEIN, D. | 04/21/10 | research re: Pension (0.3). | .30 | 135.00 | 25040611 |
| GIBBON, B.H. | 04/21/10 | Reviewing documents re pension & conversation w/ M. Grandinetti re same. | 1.70 | 1,028.50 | 25053681 |
| GIBBON, B.H. | 04/21/10 | Email to D. Buell summarizing above. | .50 | 302.50 | 25053687 |
| KLEIN, K.T. | 04/21/10 | Research re: pensions (.5) , communication re: pensions (.4) | .90 | 337.50 | 25054523 |
| LACKS, J. | 04/21/10 | Calls w/K. Spiering, R. Baik, MNAT re: employee motion (.3) and emails w/S. Bianca, K. Spiering re: same (0.3); call w/K. Spiering re: employee issues | 1.10 | 495.00 | 25064681 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

& revised motion re: same (0.5).

| | | | | | |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/21/10 | Work on pension issues (1.3); t/cs w/ Nancy Picknally and Suzanne Wood (Ogilvy) regarding pensions (0.5); conference call w/ clients, Cleary team and others regarding employee claims (1.5); follow-up conference w/ Cleary team regarding same (0.3). | 3.60 | 3,582.00 | 25067321 |
| PICKNALLY, N. | 04/21/10 | Misc. emails and t/c's re: pensions (.1); review relevant documents re: pensions (.2); revised draft (2.9); t/c w/ D. Buell re: pensions (.5) | 3.70 | 1,905.50 | 25095379 |
| WEAVER, K. | 04/21/10 | Call with K. Spiering re: employee issues. | .20 | 90.00 | 25115878 |
| WEAVER, K. | 04/21/10 | Call with K. Spiering re: employee issues. | .10 | 45.00 | 25115909 |
| WEAVER, K. | 04/21/10 | Compiling information for request. | .30 | 135.00 | 25115912 |
| EMBERGER, K.M. | 04/21/10 | Continued attention to emp issues and certain non-U.S. arrangements/reimbursements (.6) | .60 | 456.00 | 25124073 |
| LAPORTE, L. | 04/21/10 | T/c with opposing counsel re: EE issues in PAS (0.3); ems re: same (0.4); ems re: pensions issues (0.5); ems re: EE issues in PAS and pensions (0.4); t/c with E. Doxey re: open issues in PAS (0.4); drafting agreements re: EE issues (0.5) | 2.50 | 1,125.00 | 25130709 |
| SPIERING, K. | 04/21/10 | Conferred with team re: board meeting dates (2.7). Call with J. Lacks re: employee issues and revised motion re: same (.5). | 3.20 | 2,016.00 | 25148357 |
| BROMLEY, J. L. | 04/21/10 | Ems Spiering re comp matters (.20); ems on pension issues (.30). | .50 | 497.50 | 25287504 |
| TSEYTKIN, O. | 04/22/10 | Revised ASA agreement. | 1.50 | 562.50 | 25047186 |
| KLEIN, K.T. | 04/22/10 | Research re: pensions (3.6) , communication re: pensions (.5) | 4.10 | 1,537.50 | 25054512 |
| LACKS, J. | 04/22/10 | Call w/K. Spiering re: employee issues & emails re: same. | .50 | 225.00 | 25064711 |
| OLIWENSTEIN, D. | 04/22/10 | Discussed research with Debbie Buell (0.2). research and drafted memo re: pension issues (1.5).  Email correspondence re: pension issues (0.1). | 1.80 | 810.00 | 25065564 |
| BUELL, D. M. | 04/22/10 | Review relevant documents (0.2); follow-up on same (0.5); review relevant documents related to pension claim (1.0); review issues regarding employees (1.0); review claim issues (0.9). | 3.60 | 3,582.00 | 25067375 |
| PENN, J. | 04/22/10 | Employee matters (1.9); t/c w/ M. Alcock re: employee issues (.4). | 2.30 | 1,184.50 | 25070863 |
| PICKNALLY, N. | 04/22/10 | Reviewed relevant documents re: pensions (.4) | .40 | 206.00 | 25095395 |
| WEAVER, K. | 04/22/10 | Call with client, A. Kohn, J. Penn, K. Spiering re: employee issues. | .90 | 405.00 | 25114749 |
| WEAVER, K. | 04/22/10 | Research re: employee issues. | .90 | 405.00 | 25114755 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| EMBERGER, K.M. | 04/22/10 | Conference call regarding employees (.5); continued attention to emp issues in transaction (.7); prep for and participation in conference call regarding notice and internal follow-up with SC after call (1) | 2.20 | 1,672.00 | 25122834 |
| LAPORTE, L. | 04/22/10 | T/c re: EE issues in PAS w/ K. emberger and others (0.5); ems re: same (0.5); t/c re: EE issues in PAS with K. Emberger, E. Doxey and others (0.6); ems re: same (0.6); review of letter (0.2); ems re: same (0.1); ems re: pensions issues (0.3); revisions to PAS agreement (1.2); ems re: same (0.1); confer with K. Spiering re: EE issues (0.4); follow-up re same (0.5); mtg with M. Alcock and L. Bagarella re: EE issues (1.0 partial attendance); revisions to PAS agreement re: EE issues (1.5) | 7.50 | 3,375.00 | 25138820 |
| ALCOCK, M.E. | 04/22/10 | T/c J. Penn re  employee plan. | .40 | 334.00 | 25147723 |
| SCHWEITZER, L.M | 04/22/10 | Internal corresp re employee issues (0.2). | .20 | 181.00 | 25264853 |
| BROMLEY, J. L. | 04/22/10 | Ems, tcs B. Raymond re PBGC issues (.30); ems Ray re same (.20); ems on pension issues with Buell, Forrest and others (.30). | .80 | 796.00 | 25287682 |
| TSEYTKIN, O. | 04/23/10 | Work on the Asset Sale Agreement. (1.3) Meeting w. L. Dunn re: ASA (0.5) E-mail to the client re: ASA (0.2) Reviewed disclosure schedules (0.3) | 2.30 | 862.50 | 25055142 |
| KLEIN, K.T. | 04/23/10 | Research re: pensions (4.8) , communication re: pensions (.5) | 5.30 | 1,987.50 | 25056156 |
| FORREST, N. | 04/23/10 | Read relevant documents and various emails re same. | .70 | 539.00 | 25062008 |
| LACKS, J. | 04/23/10 | Calls w/K. Spiering re: employee issues (0.3); emailed J. Bromley re: employee motion issues (0.4); met w/M. Alcock, L. Laporte, K. Weaver, K. Spiering, A. Kohn (part) re: employee issues (1.0); reviewing files re: employee issue and emailed team (0.6); call w/J. Bromley re: employee motion issue (0.1); emailed Z. Kolkin, M. Alcock re: employee motion/agreement issue (0.3). | 2.70 | 1,215.00 | 25064763 |
| OLIWENSTEIN, D. | 04/23/10 | Reviewed email correspondence re: pension issues (0.1). Corresponded with Brendan Gibbon re: status (0.1) research re: pension issues (0.8). | 1.00 | 450.00 | 25065285 |
| BUELL, D. M. | 04/23/10 | Work on employee claims (0.4); e-mails w/ Nancy Picknally regarding pensions (0.2); e-mails w/ Jim Bromley (0.2); review relevant documents (0.1); e-mails regarding same (0.6). | 1.50 | 1,492.50 | 25067418 |
| PICKNALLY, N. | 04/23/10 | Reviewed relevant documents re: pensions (1.3); revised draft re: pensions (3.9) | 5.20 | 2,678.00 | 25095399 |
| WEAVER, K. | 04/23/10 | T/c with K. Spiering re: employee issues. | .20 | 90.00 | 25114538 |
| WEAVER, K. | 04/23/10 | Team meeting re: employee issues with L. LaPorte, M. Alcock, others. | 2.10 | 945.00 | 25114700 |
| PENN, J. | 04/23/10 | Employee matters, including meeting w/ team. | 1.20 | 618.00 | 25116944 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| LAPORTE, L. | 04/23/10 | Mtg re: contracts with N. Salvatore, E. Bussigel and K. Spiering (1.0); mtg with M. Alcock, L. Schweitzer, A. Kohn, J. Penn, K. Spiering, K. Weaver and J. Lacks re: EE issues (1.2); revisions to summary of EE issues (1.1) | 3.30 | 1,485.00 | 25138935 |
| DUNN, L. | 04/23/10 | Review/revise/comment on ASA and review related documents; met w/ O. Tseytkin. | 4.00 | 2,280.00 | 25146173 |
| SPIERING, K. | 04/23/10 | Conferred with team re: employee matters. | .70 | 441.00 | 25157163 |
| ALCOCK, M.E. | 04/23/10 | Conf A. Kohn, K. Spiering, L. Laporte, et al re employee issues | 1.20 | 1,002.00 | 25186705 |
| BROMLEY, J. L. | 04/23/10 | Ray conf call re employment agreements (.30); ems re same (.20); review materials re same (.30); call Riedel re same (.20); tc Marc Kenny (US trustee office) (.80). | 1.80 | 1,791.00 | 25287773 |
| KOLKIN, Z. | 04/24/10 | Email to J. Lacks re: employment agreement. | .10 | 45.00 | 25074726 |
| LAPORTE, L. | 04/24/10 | Work on employee issues | 2.20 | 990.00 | 25076585 |
| LACKS, J. | 04/25/10 | Reviewed K. Spiering email re: employee issues & sent email in response (0.5); reviewed Z. Kolkin email re: employee agreement (0.2). | .70 | 315.00 | 25064785 |
| KLEIN, K.T. | 04/25/10 | Communications re: pensions | 1.00 | 375.00 | 25076488 |
| SPIERING, K. | 04/25/10 | Drafted summary of issue, sent to team for review. | 1.60 | 1,008.00 | 25157175 |
| OLIWENSTEIN, D. | 04/26/10 | Drafted pro hac motion for Jim Bromley (0.1) and discussed same with Victoria Marre (0.1). research re: pension issues (0.2). Corresponded with Brendan Gibbon re: pension issues (0.1). | .50 | 225.00 | 25067878 |
| MARRE, V. | 04/26/10 | Coordinated with D. Oliwenstein re: Motion and Order for Admission of J. Bromley to DE Proceedings | .50 | 107.50 | 25069991 |
| FORREST, N. | 04/26/10 | Read relevant documents (.80); various emails re same (.30). | 1.10 | 847.00 | 25074629 |
| BROMLEY, J. L. | 04/26/10 | Ems and discussions on employment matters w Tay, Ray, others (.30). | .30 | 298.50 | 25075827 |
| KLEIN, K.T. | 04/26/10 | Communications re: pensions (.3), research re: pensions (4.1), preparation for meeting re: pensions (.9), meeting re: pensions (.7) | 6.00 | 2,250.00 | 25076493 |
| LAPORTE, L. | 04/26/10 | T/c re: ee issues in PAS (0.5); work on issues in PAS (0.6) and ems re: same (0.4); meeting re EE claims with M. Alcock, L. Schweitzer, K. Spiering, J. Lacks (1.0) | 2.50 | 1,125.00 | 25076588 |
| LACKS, J. | 04/26/10 | Emailed w/client, J. Bromley re: employee motion issues (0.5); meeting w/L. Laporte, M. Alcock, K . Spiering, L. Schweitzer re: claims issues (1.1); reviewed/revised claims chart & circulated to team (0.7). | 2.30 | 1,035.00 | 25102685 |
| WEAVER, K. | 04/26/10 | T/c with K. Spiering re: employee issues. | .30 | 135.00 | 25114453 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| BUELL, D. M. | 04/26/10 | Review relevant documents regarding pension. | .50 | 497.50 | 25114787 |
| KOLKIN, Z. | 04/26/10 | Emails with J. Bromley re: expiration date. | .30 | 135.00 | 25115746 |
| PENN, J. | 04/26/10 | Employee matters. | 1.20 | 618.00 | 25130109 |
| EMBERGER, K.M. | 04/26/10 | Correspondence regarding employee side letter (.2); follow-up on pp adjustment issue for non-U.S. employees (.3) | .50 | 380.00 | 25135324 |
| SPIERING, K. | 04/26/10 | Conferred with team re: grid, reviewed background materials. | 2.30 | 1,449.00 | 25157178 |
| SPIERING, K. | 04/26/10 | Conferred with client and team re: plan and reviewed underlying documents. | 2.00 | 1,260.00 | 25157179 |
| SCHWEITZER, L.M | 04/26/10 | Conf KS re employee issues (0.5). | .50 | 452.50 | 25307392 |
| LAPORTE, L. | 04/27/10 | confer with L. Lipner re: EE issues (0.2); ems re: pension issues (0.3); | .50 | 225.00 | 25070046 |
| OLIWENSTEIN, D. | 04/27/10 | Legal research re: pension (0.1). Correspondence re: pension (0.1). | .20 | 90.00 | 25076435 |
| KLEIN, K.T. | 04/27/10 | Communications re: pensions (.8), research re: pensions (5.9) | 6.70 | 2,512.50 | 25076495 |
| LAPORTE, L. | 04/27/10 | Work on pensions issues, gathering materials and summarizing for meeting (0.8); mtg with John Ray, B. Raymond (partial attendance) and L. Schweitzer re: pensions (1.0) | 1.80 | 810.00 | 25076502 |
| MARRE, V. | 04/27/10 | Updated LNB per B. Gibbon | .30 | 64.50 | 25079746 |
| GIBBON, B.H. | 04/27/10 | Call w/ Debbie Buell & others re pensions. | .60 | 363.00 | 25083872 |
| TSEYTKIN, O. | 04/27/10 | Call w/ client. (0.5) re: asset sale. Meeting  w/ L. Dunn re: same (0.5) Revised ASA draft, ran a blackline and sent both to the corporate team. (0.4) | 1.40 | 525.00 | 25084258 |
| PARALEGAL, T. | 04/27/10 | I. Almeida - getting signed pro hac vice for J. Bromley and sending to A. Cordo at MNAT | .80 | 192.00 | 25084996 |
| FORREST, N. | 04/27/10 | Read emails from D. Buell re pensions (.30); read emails re pensions from L. Schweitzer and D. Buell (.30). | .60 | 462.00 | 25085822 |
| LACKS, J. | 04/27/10 | Calls w/K. Spiering re: claims & revised motion (0.8); typed up meeting notes and sent to K. Spiering & revised outline (1.0); call w/J. Penn re: employee issue and follow-up email (0.3); calls w/K. Spiering re: meeting prep (0.2); meeting w/team re: employee issues (1.2); emailed J. Bromley re: employee motion (0.1). | 3.60 | 1,620.00 | 25102701 |
| WEAVER, K. | 04/27/10 | Team meeting re: employee issues with M. Alcock, J. Lacks, K. Spiering, L. Schweitzer, A. Kohn (partial), J. Penn. | 1.40 | 630.00 | 25113978 |
| WEAVER, K. | 04/27/10 | Research re: post-petition payments. | .50 | 225.00 | 25114011 |
| WEAVER, K. | 04/27/10 | Follow up client re: employee issues. | .40 | 180.00 | 25114036 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| WEAVER, K. | 04/27/10 | Prepare for meeting re: employee issues. | .60 | 270.00 | 25114222 |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/27/10 | Conference call w/ Brendan Gibbon and others regarding pension (0.6); e-mail to client regarding same (0.5); review relevant document re: pensions (0.2); e-mail team and follow-up regarding same (0.3). | 1.60 | 1,592.00 | 25114862 |
| PENN, J. | 04/27/10 | Employee matters (2.0); conf. w/ M. Alcock, L. Laporte, K. Spiering, A. Kohn (1.0) | 3.00 | 1,545.00 | 25116962 |
| EMBERGER, K.M. | 04/27/10 | Correspondence regarding post-closing emp issues (.7) | .70 | 532.00 | 25121558 |
| DUNN, L. | 04/27/10 | Discuss deal updates and ASA agreement revisions with client and CGSH team and review related correspondence (1.50); review related documents (2.10). | 3.60 | 2,052.00 | 25142426 |
| RAYMOND, R.J. | 04/27/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 25142467 |
| RAYMOND, R.J. | 04/27/10 | Meeting w/ L. Laporte, J. Ray, L. Schweitzer. | .70 | 679.00 | 25142477 |
| RAYMOND, R.J. | 04/27/10 | T/c to Palisades. | .30 | 291.00 | 25142486 |
| LIPNER, L. | 04/27/10 | t/c w/ L. Laporte re: employee issues (.10); email exchange re: same (.20); T/c's w/ H. Naboshek and B. Knapp re: same (.20); Email exchange w/ L. Laporte and K. Spiering re: same (.40); email to B. Knapp re: same (.20) | 1.10 | 495.00 | 25151647 |
| SPIERING, K. | 04/27/10 | Attended meeting re: employee issues w/Arthur Kohn, Jeff Penn, L. Laporte, M. Alcock. | 1.00 | 630.00 | 25157181 |
| SPIERING, K. | 04/27/10 | Reviewed and revised outline. Conferred with team re: same. | 1.20 | 756.00 | 25164247 |
| SPIERING, K. | 04/27/10 | Conferred with client re: next steps. | .90 | 567.00 | 25164248 |
| SPIERING, K. | 04/27/10 | Prepared for meeting with John Ray. | 2.80 | 1,764.00 | 25164250 |
| BROMLEY, J. L. | 04/27/10 | Mtg re PBGC issues with LS, B.Raymond, LaPorte; ems re same. | .80 | 796.00 | 25287865 |
| SCHWEITZER, L.M | 04/27/10 | Conf J Ray, BR, LL re PBGC issues (1.0). Conf AK, MA, LL, KS, etc. re employee claims issues (part) (0.9). | 1.90 | 1,719.50 | 25307738 |
| LAPORTE, L. | 04/28/10 | Confer with J. Penn re: EE issues (0.2); work on EE issues in asset sale (1.5) | 1.70 | 765.00 | 25086095 |
| OLIWENSTEIN, D. | 04/28/10 | research re: pension issues. | .10 | 45.00 | 25087580 |
| KLEIN, K.T. | 04/28/10 | Communications re: pensions (.3), research re: pensions (4.4) | 4.70 | 1,762.50 | 25093890 |
| LACKS, J. | 04/28/10 | Turned comments to outline & emailed to K. Spiering. | .30 | 135.00 | 25102720 |
| KOLKIN, Z. | 04/28/10 | Call with E. King re: payments. | .10 | 45.00 | 25116103 |
| KOLKIN, Z. | 04/28/10 | Talk with M. Alcock re: payments. | .10 | 45.00 | 25116104 |

MATTER: 17650-009  EMPLOYEE MATTERS

| | | | | | |
|---|---|---|---|---|---|
| EMBERGER, K.M. | 04/28/10 | Correspondence regarding ROA adjustments (.5); correspondence regarding transitional/short-term employees (.5) | 1.00 | 760.00 | 25121765 |
| SPIERING, K. | 04/28/10 | Prepared for meeting with John Ray e: employee protocol (1.6); call w/ T. Britt re: doc (.2); meeting w/ L. Shnitser and T. Britt re: same (.7) | 2.50 | 1,575.00 | 25173050 |
| SPIERING, K. | 04/28/10 | Attended meetings with John Ray re: employee protocol. | 1.90 | 1,197.00 | 25173067 |
| ALCOCK, M.E. | 04/28/10 | Emails re employee agreement. | .30 | 250.50 | 25177077 |
| SCHWEITZER, L.M | 04/28/10 | Corresp LL re plan, claims issues (0.3). | .30 | 271.50 | 25308031 |
| KLEIN, K.T. | 04/29/10 | Communications re: pensions (.5), research re: pensions (2.5) | 3.00 | 1,125.00 | 25093894 |
| PENN, J. | 04/29/10 | Employee Matters. | 3.20 | 1,648.00 | 25093918 |
| LACKS, J. | 04/29/10 | Call w/J. Penn re: question (0.1); call w/K. Spiering re: protocol & emailed background to R. Baik (0.4); emailed w/Bromley, UST re: employee motion (0.2); reviewed revised order, researched case and emailed w/J. Bromley (0.6); revised order, drafted email to MNAT re: same (0.3). | 1.60 | 720.00 | 25102736 |
| OLIWENSTEIN, D. | 04/29/10 | research re: pension issues. | .10 | 45.00 | 25104597 |
| WEAVER, K. | 04/29/10 | Call with L. LaPorte re: employee issues. | .10 | 45.00 | 25113411 |
| WEAVER, K. | 04/29/10 | T/cs with J. Penn re: board affiliations. | .20 | 90.00 | 25113434 |
| TAIWO, T. | 04/29/10 | research re: employee issues | 1.10 | 495.00 | 25113683 |
| EMBERGER, K.M. | 04/29/10 | Correspondence regarding status of notice with client (.2) | .20 | 152.00 | 25121070 |
| LAPORTE, L. | 04/29/10 | Work on EE issues in PAS (1.3) | 1.30 | 585.00 | 25138984 |
| GIBBON, B.H. | 04/29/10 | Call with outside advisor re Pensions. | .30 | 181.50 | 25140646 |
| SPIERING, K. | 04/29/10 | Corresponded with client re: employee issues. | .70 | 441.00 | 25173117 |
| ALCOCK, M.E. | 04/29/10 | T/c re agreement. | .20 | 167.00 | 25177388 |
| BROMLEY, J. L. | 04/29/10 | Tc G. Riedel; ems re employment agmts; tc B. Raymond re same. | .50 | 497.50 | 25288464 |
| OLIWENSTEIN, D. | 04/30/10 | research re: pension issues. | .10 | 45.00 | 25104627 |
| KLEIN, K.T. | 04/30/10 | Communications re: pensions (.8), updating of calendar re: pensions (.2), preparation for meeting re: pensions (1.5), meeting/call re: pensions (1.2) | 3.70 | 1,387.50 | 25104776 |
| LAPORTE, L. | 04/30/10 | Mtg with N. Salvatore, E. Bussigel and K. Spiering re: EE issues in plan (0.6); work on EE issues and confer with A. Kohn and J. Penn (0.3); ems re: EE issues in PAS (0.7); review of side letter agreement (1.1) | 2.70 | 1,215.00 | 25105126 |
| MARRE, V. | 04/30/10 | Updated binder and LNB per B. Gibbon | .40 | 86.00 | 25108808 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| LACKS, J. | 04/30/10 | Emails w/Z. Kolkin, M. Alcock, client re: employee motion (0.5); emailed committees re: employee order (0.3). | .80 | 360.00 | 25111195 |
| BUELL, D. M. | 04/30/10 | Review relevant documents (0.1); follow-up on meeting re: pensions (0.3). | .40 | 398.00 | 25115206 |
| KOLKIN, Z. | 04/30/10 | Review draft 10-Q; emails re: same. | .30 | 135.00 | 25116138 |
| KOLKIN, Z. | 04/30/10 | Emails with J. Lacks re: employment agreement order. | .20 | 90.00 | 25116141 |
| BRITT, T.J. | 04/30/10 | Communications w/Kimberly Spiering re: employee issues (.30). Communications w/Don Powers, Rick Dipper and James Croft re: same (.30). Conference call set-up (.20). | .80 | 300.00 | 25133578 |
| PENN, J. | 04/30/10 | Employee matters. | 2.30 | 1,184.50 | 25138931 |
| SPIERING, K. | 04/30/10 | Met with Arthur and Jeff to discuss employee issue, revised timeline accordingly. | 1.80 | 1,134.00 | 25173136 |
| ALCOCK, M.E. | 04/30/10 | Emails re motion. | .20 | 167.00 | 25181174 |
| SCHWEITZER, L.M | 04/30/10 | Corresp KS re plan issues (0.3). | .30 | 271.50 | 25308309 |
| | | **MATTER TOTALS:** | **609.80** | **340,616.00** | |

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 04/01/10 | Negotiate customer contract assignment w/ customer & purchaser's counsel (.4); Review mailing lists and data for customer contract assignment consent letters (.3); Review results of Huron data matching in preparation for mailing (.3). | 1.00 | 450.00 | 24937052 |
| FLOW, S. | 04/01/10 | E/ms R.Bernard re: contract process status. | .10 | 95.00 | 25173081 |
| RANDAZZO, A. | 04/02/10 | Respond to Nortel inquiries re: customer contract assignment project (.3); Follow up re: status of pending customer contract assignment (.2); Review data matching output from Huron re: consent letter mailings (.4). | .90 | 405.00 | 24959448 |
| RANDAZZO, A. | 04/05/10 | Discuss translation of contract consent forms with Nortel & team (.2); Update contract assignment form letters (.3); Coordinate mailing and compile necessary documents for consent letters (.6); Coordinate mailing consent letters with Canadian counsel (.2); Review customer contract mailing lists and overlapping data conflicts (.8); Post-closing followups with customer, Nortel, purchaser re: outstanding contract assignment issues (.5). | 2.60 | 1,170.00 | 24959537 |
| KRUTONOGAYA, A. | 04/05/10 | Work re customer issue. | .10 | 37.50 | 24994359 |
| BERNARD, R. | 04/05/10 | Drafted new unbundling letter for customer. | 3.20 | 1,648.00 | 25073464 |
| BERNARD, R. | 04/05/10 | Coordinated mailing of consent letters. | .60 | 309.00 | 25073469 |
| BERNARD, R. | 04/05/10 | Reviewed lists of customer contracts. | 2.10 | 1,081.50 | 25073480 |
| BERNARD, R. | 04/05/10 | Emailed contracts of Huron to check for consistency against prior lists. | .70 | 360.50 | 25073486 |
| RANDAZZO, A. | 04/06/10 | Discuss customer contract mailing procedure w/ R. Bernard (.1); Compile mailing lists for customer contract assignments to send to Epiq (.5); Address outstanding issues before mailing w/ Nortel (.2). | .80 | 360.00 | 24959630 |
| BERNARD, R. | 04/06/10 | Responded to client emails. | 1.20 | 618.00 | 24982350 |
| BERNARD, R. | 04/06/10 | Conference call with Huron to discuss the spreadsheet review. | .70 | 360.50 | 24982363 |
| RANDAZZO, A. | 04/07/10 | Coordinate contract assignment mailing process w/ Nortel (.5); Draft procedure FAQ for team handling contract assignments (.4); Discuss contract mailing issues w/ J. Croft, J. Lanzkron, C. Davison, R. Bernard (.6); Coordinate mailing of assignment letters (.2); Review updated contract assignment form letters (.2); Review contract mailing lists and issues with data (.5); Status updates on contract mailing process (.2). | 2.60 | 1,170.00 | 24977148 |

**MATTER: 17650-010   CUSTOMER ISSUES**

| BERNARD, R. | 04/07/10 | Team meeting. | .60 | 309.00 | 24982313 |
|---|---|---|---|---|---|
| BERNARD, R. | 04/07/10 | Reviewed consent letters for new transaction. | 2.30 | 1,184.50 | 24982321 |
| BERNARD, R. | 04/07/10 | Responded to client emails. | 1.20 | 618.00 | 24982329 |
| BERNARD, R. | 04/07/10 | Reviewed new Nortel spreadsheets for consistency with prior transactions. | 1.40 | 721.00 | 24982333 |
| RANDAZZO, A. | 04/08/10 | Follow up and respond to Nortel inquiries re: customer contract assignment process & status | .40 | 180.00 | 24977235 |
| BERNARD, R. | 04/08/10 | Reviewed closing checklist and provided comments. | 1.60 | 824.00 | 24982260 |
| BERNARD, R. | 04/08/10 | Reviewed and revised Nortel spreadsheets for new transaction | 2.70 | 1,390.50 | 24982267 |
| BERNARD, R. | 04/08/10 | Conference call with Nortel general counsel. | .60 | 309.00 | 24982274 |
| BERNARD, R. | 04/08/10 | Responded to client emails. | 1.30 | 669.50 | 24982284 |
| BERNARD, R. | 04/08/10 | Conference call with Canadian counsel to discuss new transaction | .20 | 103.00 | 24982302 |
| SPIERING, K. | 04/08/10 | Reviewed customer issue, conferred with team (1.1); meeting with S. Bianca, M. Alcock, J. Penn and A. Kohn regarding issues(.5). | 1.60 | 1,008.00 | 25147426 |
| RANDAZZO, A. | 04/09/10 | Review proofs of contract assignment consent letters (.3); Status updates on contract assignment w/ purchaser's counsel (.2); Review & respond to outstanding issues on contract assignment consent process (.3). | .80 | 360.00 | 24977277 |
| BERNARD, R. | 04/09/10 | Reviewed proofs of letters for mailing. | 3.40 | 1,751.00 | 24982209 |
| BERNARD, R. | 04/09/10 | Meeting with C. Davison and P. Pak to explain the contract assignment project. | .50 | 257.50 | 24982214 |
| BERNARD, R. | 04/09/10 | Meeting with different attorneys to have assignment letters translated. | .80 | 412.00 | 24982220 |
| BERNARD, R. | 04/09/10 | Conference call with counsel for Nortel. | .60 | 309.00 | 24982225 |
| BERNARD, R. | 04/09/10 | Emailed counsel for Purchaser. | .20 | 103.00 | 24982233 |
| BERNARD, R. | 04/09/10 | Responded to client emails. | 1.60 | 824.00 | 24982248 |
| KRUTONOGAYA, A. | 04/09/10 | T/c w/ C. Alden re customer issue and email re same. | .40 | 150.00 | 25124019 |
| PAK, P. | 04/09/10 | Meeting w/P. Bernard and C. Davison re: contracts and what to do going forward(.5); correspondence re: setting up meeting (1.5). | 2.00 | 480.00 | 25151785 |
| TAN, K. | 04/12/10 | Translate assignment notice. | 1.50 | 562.50 | 24993223 |
| BERNARD, R. | 04/12/10 | Reviewed spreadsheets for mailing letters. | 2.30 | 1,184.50 | 25009857 |
| BERNARD, R. | 04/12/10 | Reviewed ASA for terms relating to asset sale. | 1.20 | 618.00 | 25009861 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| BERNARD, R. | 04/12/10 | Responded to client emails. | 1.40 | 721.00 | 25009867 |
|---|---|---|---|---|---|
| KRUTONOGAYA, A. | 04/12/10 | Work re customer issue. | 1.50 | 562.50 | 25124195 |
| PAK, P. | 04/12/10 | Worked on contract lists and spreadsheets | 4.00 | 960.00 | 25151790 |
| PAK, P. | 04/13/10 | Created and updated schedules and excel spreadsheets of mailing lists | 3.00 | 720.00 | 24995328 |
| TAN, K. | 04/13/10 | Translate deemed consent notices. | 3.50 | 1,312.50 | 25004632 |
| BERNARD, R. | 04/13/10 | Reviewed and revised disclosure letter. | 3.40 | 1,751.00 | 25009871 |
| BERNARD, R. | 04/13/10 | Coordinated mailing of consent letters. | 2.60 | 1,339.00 | 25009874 |
| BERNARD, R. | 04/13/10 | Conference call with customer counsel. | .60 | 309.00 | 25009878 |
| BERNARD, R. | 04/13/10 | Responded to client emails. | 1.30 | 669.50 | 25009881 |
| KRUTONOGAYA, A. | 04/13/10 | Research admin claims (2.1); meeting w/K. Weaver re same (.2) and prep re same (.2); summarize motion re customer issue (.3); review communications re same (.2); review and summarize reservation of rights (.3). | 3.30 | 1,237.50 | 25127462 |
| BERNARD, R. | 04/14/10 | Reviewed closing documents for transaction. | 1.70 | 875.50 | 25009887 |
| BERNARD, R. | 04/14/10 | Conference call and review of consent letters and translations with outside counsel. | 1.50 | 772.50 | 25009895 |
| BERNARD, R. | 04/14/10 | Reviewed disclosure letter. | .80 | 412.00 | 25009898 |
| BERNARD, R. | 04/14/10 | Conference call with customer counsel. | .40 | 206.00 | 25009962 |
| BERNARD, R. | 04/14/10 | Reviewed proofs and finalized mailing of consent letters. | 2.30 | 1,184.50 | 25009965 |
| KRUTONOGAYA, A. | 04/14/10 | Communications re meeting re motion (.2); communications and research re customer issue (3.8). | 4.00 | 1,500.00 | 25128581 |
| PAK, P. | 04/14/10 | Created separate spreadsheets for diff-language contacts; added agreements to lists; prepared lists of missing contracts | 9.50 | 2,280.00 | 25151819 |
| BERNARD, R. | 04/15/10 | Reviewed proofs and finalized letters for mailing. | 2.60 | 1,339.00 | 25009971 |
| BERNARD, R. | 04/15/10 | Conference call and reviewed all mailed letters to provide status update to client. | 1.80 | 927.00 | 25009977 |
| BERNARD, R. | 04/15/10 | Conference call with client to discuss disclosure letter. | .30 | 154.50 | 25009996 |
| BERNARD, R. | 04/15/10 | Contacted all parties for signatures on disclosure letter. | .60 | 309.00 | 25010120 |
| KRUTONOGAYA, A. | 04/15/10 | Work re customer issue (2.1); preparation for and team call re same (.5). | 2.60 | 975.00 | 25136431 |
| PAK, P. | 04/15/10 | Finished working on preparing lists of missing contracts | 2.00 | 480.00 | 25151848 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| | | | | | |
|---|---|---|---|---|---|
| BERNARD, R. | 04/16/10 | Finalized customer letter agreement. | .50 | 257.50 | 25073452 |
| BERNARD, R. | 04/16/10 | Circulated signature pages. | .20 | 103.00 | 25073456 |
| BERNARD, R. | 04/16/10 | Reviewed old mailing data sent customer copy of consent letter. | 1.20 | 618.00 | 25073461 |
| KRUTONOGAYA, A. | 04/16/10 | Work re customer issue. | 4.80 | 1,800.00 | 25138568 |
| FLOW, S. | 04/16/10 | O/c R.Bernard re: contract process status. | .10 | 95.00 | 25187708 |
| RANDAZZO, A. | 04/19/10 | Review status and outstanding mailing issues, and follow up with Nortel & team | .50 | 225.00 | 25029467 |
| BERNARD, R. | 04/19/10 | Reviewed express consent letter and followed up on express consent jurisdictions. | 2.30 | 1,184.50 | 25073436 |
| BERNARD, R. | 04/19/10 | Conference call with client. | .60 | 309.00 | 25073439 |
| BERNARD, R. | 04/19/10 | Reviewed missing documents. | .70 | 360.50 | 25073442 |
| KRUTONOGAYA, A. | 04/19/10 | Attn to customer issue. | .50 | 187.50 | 25142392 |
| KRUTONOGAYA, A. | 04/19/10 | O/c w/K. Weaver re customer issue (.7); t/c w/UCC and K. Weaver re same (.3). | 1.00 | 375.00 | 25142414 |
| RANDAZZO, A. | 04/20/10 | Discuss customer contract mailing progress and procedures w/ Nortel & R. Bernard (.5); Review contract mailing lists and status updates (.3). | .80 | 360.00 | 25044781 |
| BERNARD, R. | 04/20/10 | Reviewed closing checklist. | 2.40 | 1,236.00 | 25073432 |
| BERNARD, R. | 04/20/10 | Conference call with client and coordinated with Epiq and Huron. | 1.70 | 875.50 | 25073434 |
| KRUTONOGAYA, A. | 04/20/10 | Communications re customer issue. | .20 | 75.00 | 25143435 |
| PAK, P. | 04/20/10 | Sorted through spreadsheets to check for addresses of contracts; updated list | 7.00 | 1,680.00 | 25151889 |
| BERNARD, R. | 04/21/10 | Coordinated mailing of customer consent letters. | 2.30 | 1,184.50 | 25073415 |
| BERNARD, R. | 04/21/10 | Conference call with client counsel. | .40 | 206.00 | 25073417 |
| KRUTONOGAYA, A. | 04/21/10 | Team mtg re customer issue and preparation for same (1.8); work re customer issue (2.5); meeting w/ K. Weaver, B. Morris re: admin. priority claim (.4) | 4.70 | 1,762.50 | 25143487 |
| PAK, P. | 04/21/10 | Sorted through spreadsheets to check for addresses of contracts; updated list | 4.00 | 960.00 | 25151894 |
| RANDAZZO, A. | 04/22/10 | Review customer contract mailing lists and status (.2); Conf. call w/ Nortel & Purchaser re: outstanding assignment issues (in part) (.3); Review & comment on contract assignment form letter (.2). | .70 | 315.00 | 25065611 |
| BERNARD, R. | 04/22/10 | Reviewed old mailing data. | 1.50 | 772.50 | 25073382 |
| BERNARD, R. | 04/22/10 | Reviewed ASA and followed up on customer rescission letter. | 1.30 | 669.50 | 25073399 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| | | | | | |
|---|---|---|---|---|---|
| PAK, P. | 04/22/10 | Checked contracts against master list and updated spreadsheets | .10 | 24.00 | 25089410 |
| KRUTONOGAYA, A. | 04/22/10 | Review of emails re customer issue (.3); corresponded w/S. Galvis and review of related documentation (.4). | .70 | 262.50 | 25143532 |
| PAK, P. | 04/22/10 | Checked contracts against master list and updated spreadsheets | 3.90 | 936.00 | 25151925 |
| BERNARD, R. | 04/23/10 | Reviewed lists for mailings. | 1.20 | 618.00 | 25072496 |
| BERNARD, R. | 04/23/10 | Reviewed current list of objections and consents received from customers. | .70 | 360.50 | 25072544 |
| BERNARD, R. | 04/23/10 | Revised consent letter for counterparties. | 2.20 | 1,133.00 | 25072615 |
| BERNARD, R. | 04/23/10 | Reviewed and responded to client emails. | 1.40 | 721.00 | 25072622 |
| RANDAZZO, A. | 04/23/10 | Monitor outstanding issues and status of open customer contract assignments | .40 | 180.00 | 25085640 |
| KRUTONOGAYA, A. | 04/23/10 | Work re customer issue and review of related documentation (3.8); o/c w/K. Weaver re same (.8); email to Company re customer issue (.3). | 4.90 | 1,837.50 | 25143617 |
| BERNARD, R. | 04/26/10 | Reviewed ASA and responded to client question. | 2.30 | 1,184.50 | 25084981 |
| BERNARD, R. | 04/26/10 | Reviewed and revised spreadsheets for mailing letters | 1.40 | 721.00 | 25084982 |
| BERNARD, R. | 04/26/10 | Reviewed letter proofs for mailing. | 1.20 | 618.00 | 25084985 |
| BERNARD, R. | 04/26/10 | Conference call with client counsel. | .40 | 206.00 | 25084987 |
| RANDAZZO, A. | 04/26/10 | Monitor mailing of customer assignment letters and outstanding issues | .40 | 180.00 | 25085630 |
| KRUTONOGAYA, A. | 04/26/10 | O/c w/K. Weaver and B. Morris re customer issue (.5); t/c w/L. Schweitzer, K. Weaver and B. Morris re same and prep same (.8); work re customer issue (3.9); email to L. Guerra Sanz re customer issue (.1). | 5.30 | 1,987.50 | 25144798 |
| KRUTONOGAYA, A. | 04/27/10 | Work re customer issue. | 5.10 | 1,912.50 | 25076520 |
| BERNARD, R. | 04/27/10 | Revised customer Letters. | 2.10 | 1,081.50 | 25084994 |
| BERNARD, R. | 04/27/10 | Coordinated to have letter translated. | .20 | 103.00 | 25085000 |
| BERNARD, R. | 04/27/10 | Revised spreadsheet with updated data. | 1.30 | 669.50 | 25085002 |
| BERNARD, R. | 04/27/10 | Responded to client emails and customer inquires. | 2.30 | 1,184.50 | 25085005 |
| RANDAZZO, A. | 04/27/10 | Check on status of certain mailed customer assignment consent letters (.3); Review information from Nortel re: upcoming mailings and outstanding contract issues (.4). | .70 | 315.00 | 25085622 |
| PAK, P. | 04/27/10 | Cross-referenced information in spreadsheets to find missing information | 4.00 | 960.00 | 25151959 |

207

**MATTER: 17650-010  CUSTOMER ISSUES**

| KRUTONOGAYA, A. | 04/28/10 | Work re response to admin. expense claim (3); oc's with K. Weaver re same (1); preparation for (.2) and oc with J. Ray, L. Schweitzer, S. Galvis, K. Weaver and B. Morris re same (.3). | 4.50 | 1,687.50 | 25087605 |
|---|---|---|---|---|---|
| RANDAZZO, A. | 04/28/10 | Review Huron reports and status of contract assignment letter mailings | .50 | 225.00 | 25108772 |
| KRUTONOGAYA, A. | 04/29/10 | Preparation for and meeting with L. Schweitzer, K. Weaver, and B. Morris re response to Motion. | 1.20 | 450.00 | 25099752 |
| RANDAZZO, A. | 04/29/10 | Weekly status call w/ Nortel & Purchaser re: contract assignments (.5); Review open issues from Nortel and Epiq/Huron status reports (.6). | 1.10 | 495.00 | 25108691 |
| BERNARD, R. | 04/29/10 | Conference call with Nortel. | .80 | 412.00 | 25137364 |
| BERNARD, R. | 04/29/10 | Reviewed schedules received from Nortel. | 2.10 | 1,081.50 | 25137374 |
| RANDAZZO, A. | 04/30/10 | Monitor mailing and list updates of customer contract assignment consents | .40 | 180.00 | 25108760 |
| BERNARD, R. | 04/30/10 | Reviewed mailing lists. | 2.30 | 1,184.50 | 25137404 |
| BERNARD, R. | 04/30/10 | Team meeting to discuss Nortel schedules. | .50 | 257.50 | 25137414 |
| BERNARD, R. | 04/30/10 | Conference call with Nortel. | .30 | 154.50 | 25137430 |
| BERNARD, R. | 04/30/10 | Reviewed proofs of letters. | 2.60 | 1,339.00 | 25137447 |
| KRUTONOGAYA, A. | 04/30/10 | Tc's with J. Lister re adjournment and related e-mails. | .60 | 225.00 | 25147548 |
| | | **MATTER TOTALS:** | **199.00** | **83,888.50** | |

208

**MATTER: 17650-010   CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 04/01/10 | Emails re: Supplier Terms Council conference call. | .10 | 51.50 | 24940600 |
| BUSSIGEL, E.A. | 04/02/10 | T/c MFD re supplier issues | .10 | 37.50 | 24935827 |
| LIPNER, L. | 04/02/10 | t/c with M. Fleming Delacruz re. supplier terms council call (.20); t/c with N. Salvatore re. settlement agreement (.20) | .40 | 180.00 | 24974091 |
| BUSSIGEL, E.A. | 04/05/10 | STC Call | .30 | 112.50 | 24939480 |
| BUSSIGEL, E.A. | 04/05/10 | T/c L.Lipner re LOAs | .30 | 112.50 | 24939495 |
| BUSSIGEL, E.A. | 04/05/10 | Em N.Salvatore re LOAs | .80 | 300.00 | 24941720 |
| BUSSIGEL, E.A. | 04/05/10 | Drafting em re LOAs | .60 | 225.00 | 24944665 |
| BUSSIGEL, E.A. | 04/05/10 | T/c L.Lipner re LOAs and supplier agreements | .10 | 37.50 | 24944680 |
| BUSSIGEL, E.A. | 04/05/10 | Em L.Schweitzer, P.Marquardt, J.Croft re supplier terms council issue | .40 | 150.00 | 24944852 |
| FLEMING-DELACRU | 04/05/10 | Email re: Supplier Terms Council conference call. | .10 | 51.50 | 24949021 |
| FLEMING-DELACRU | 04/05/10 | T/c with L. Lipner. | .50 | 257.50 | 24949029 |
| BRITT, T.J. | 04/05/10 | Communications re: Supplier terms council | .10 | 37.50 | 24972680 |
| LIPNER, L. | 04/05/10 | Covered supplier terms council call (.30); follow up call with E. Bussigel re. same (.30); T/c with E. Bussigel re other supplier issues (.30); T/c with M. Fleming Delacruz re. supplier issues (.30); emails with P. Marquardt, J. Croft re. supply chain issues (.40) | 1.60 | 720.00 | 24974127 |
| BUSSIGEL, E.A. | 04/06/10 | T/c S. Rattray re supplier agreements | .10 | 37.50 | 24954583 |
| BUSSIGEL, E.A. | 04/06/10 | Meeting with L. Schweitzer re supplier agreement | .10 | 37.50 | 24959473 |
| BUSSIGEL, E.A. | 04/06/10 | T/c L. Lipner, H. Naboshek (Nortel, part) re supplier issue. | .80 | 300.00 | 24959483 |
| BUSSIGEL, E.A. | 04/06/10 | T/c L. Lipner re supplier issue | .40 | 150.00 | 24960606 |
| FLEMING-DELACRU | 04/06/10 | Email re: Supplier Terms Council conference call. | .10 | 51.50 | 24965034 |
| BUSSIGEL, E.A. | 04/06/10 | Emails re STC approval | .50 | 187.50 | 24975864 |
| BUSSIGEL, E.A. | 04/06/10 | Drafting letter of direction | 1.80 | 675.00 | 24976026 |
| BUSSIGEL, E.A. | 04/06/10 | Distribution of Letter of Direction | .60 | 225.00 | 24976028 |
| BUSSIGEL, E.A. | 04/06/10 | Email L. Schweitzer, P. Marquardt re STC issue | 1.40 | 525.00 | 24976030 |
| LIPNER, L. | 04/06/10 | Reviewed supplier terms council presentations and emails re. same (1.0); t/c's with client, E. Bussigel re. same (1.2); email exchange with J. Croft re. | 2.80 | 1,260.00 | 24977272 |

MATTER: 17650-011  SUPPLIER ISSUES

|  |  | supplier issue (.40); t/c with counsel to supplier re. supplier issue (.20) |  |  |  |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/07/10 | T/c with L. Lipner. | .10 | 51.50 | 24968397 |
| FLEMING-DELACRU | 04/07/10 | T/c with A. Cordo. | .10 | 51.50 | 24968411 |
| FLEMING-DELACRU | 04/07/10 | T/c with N. Salvatore. | .10 | 51.50 | 24968414 |
| FLEMING-DELACRU | 04/07/10 | T/c with E. Bussigel. | .10 | 51.50 | 24968419 |
| BUSSIGEL, E.A. | 04/07/10 | Meeting with L. Lipner re supplier issues | .40 | 150.00 | 24976106 |
| BUSSIGEL, E.A. | 04/07/10 | STC call | .30 | 112.50 | 24976109 |
| BUSSIGEL, E.A. | 04/07/10 | Preparation for STC call | .60 | 225.00 | 24976114 |
| LIPNER, L. | 04/07/10 | covered terms council call (.30);preparation re. same (.60); follow up conversation w/ E. Bussigel t/c with M. Fleming Delacruz re. same (.20); Email J. Bromley re. TSA issue (.20); email to L. Schweitzer re. supplier issue (.30); T/c with L. Schweitzer re. same (.10); Email to J. Grubic (Nortel) re. same (.10); O/c with J. Bromley (partial) and J. Croft re. same (.30); preparation re. same (.30) | 2.40 | 1,080.00 | 24977303 |
| SILVA, M. | 04/07/10 | Review of material for STC conference call (.20); STC conference call (.50). | .70 | 238.00 | 25046035 |
| BUSSIGEL, E.A. | 04/08/10 | STC call | .90 | 337.50 | 24987604 |
| SILVA, M. | 04/08/10 | Prep for and participate in STC conference call (.50); preparation of Issue Log thereof and internal correspondence thereon (.30). | .80 | 272.00 | 25046266 |
| LIPNER, L. | 04/08/10 | t/c with J. Grubi re. supplier issue (.50); preparation for same (.40); preparation for same (.20); email to J. Grubic re. same (.10); covered terms council call (.90); email update to J. Bromley re. same (.70); email exchange w/ E. Bussigel re. same (.30); Reviewed presentation (.30) | 3.40 | 1,530.00 | 25116112 |
| BUSSIGEL, E.A. | 04/09/10 | T/c A. Ness re supplier issue | .10 | 37.50 | 24991785 |
| BUSSIGEL, E.A. | 04/09/10 | Email P. Hollands re supplier letter | .10 | 37.50 | 24992007 |
| BUSSIGEL, E.A. | 04/12/10 | Email L. Schweitzer re escrow letter | .40 | 150.00 | 24993192 |
| BUSSIGEL, E.A. | 04/12/10 | Email re letter of direction | .50 | 187.50 | 24993208 |
| LIPNER, L. | 04/12/10 | T/c with E. Bussigel re. supplier issue (.30); Email exchange with M. Riggs re. supplier issue (.30); T/c with Monitor, I. Bonn (Nortel) and others re. IT issue (.60) preparation re. same (.40). | 1.60 | 720.00 | 25103476 |
| BUSSIGEL, E.A. | 04/13/10 | Em J.Doolittle re supplier agreement | .20 | 75.00 | 24995303 |
| FLEMING-DELACRU | 04/13/10 | Nortel contract management council conference call and follow-up discussions. | .70 | 360.50 | 24996996 |
| SALVATORE, N. | 04/13/10 | Review of supplier agreements. | .50 | 285.00 | 25010735 |

MATTER: 17650-011  SUPPLIER ISSUES

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/14/10 | Emails re: Supplier Terms Council conference call. | .10 | 51.50 | 25012801 |
| BUSSIGEL, E.A. | 04/14/10 | Email L. Schweitzer re signature pages | .20 | 75.00 | 25086870 |
| BUSSIGEL, E.A. | 04/14/10 | Email R. Izzard re CMC | .20 | 75.00 | 25086873 |
| LIPNER, L. | 04/14/10 | t/c with I. Bonn (Nortel) re. supply chain issues (.60); o/c with J. Croft re. same (.40); Oc/ with J. Bromley re. same (.50); | 1.50 | 675.00 | 25104339 |
| SALVATORE, N. | 04/15/10 | Review of side agreement. | .70 | 399.00 | 25018079 |
| BUSSIGEL, E.A. | 04/15/10 | T/c with B. Bariahtaris (Nortel) re suppliers | .20 | 75.00 | 25086973 |
| BUSSIGEL, E.A. | 04/15/10 | Email R. Izzard re CMC | .10 | 37.50 | 25086981 |
| BUSSIGEL, E.A. | 04/15/10 | Email L. Schweitzer re letter of direction | .50 | 187.50 | 25087011 |
| BUSSIGEL, E.A. | 04/15/10 | Email re letter of direction cancellation | .30 | 112.50 | 25087014 |
| LIPNER, L. | 04/15/10 | email exchange with J. Croft re. supplier issue (.30) | .30 | 135.00 | 25116176 |
| BUSSIGEL, E.A. | 04/16/10 | CMC call | .90 | 337.50 | 25090164 |
| BUSSIGEL, E.A. | 04/16/10 | T/c with N. Salvatore re CMC | .20 | 75.00 | 25090170 |
| BUSSIGEL, E.A. | 04/16/10 | T/c C. Brown (Huron) re CMC | .10 | 37.50 | 25090192 |
| BUSSIGEL, E.A. | 04/16/10 | T/c L. Lipner re supplier issues | .10 | 37.50 | 25090198 |
| BUSSIGEL, E.A. | 04/16/10 | Emails re escrow draw down | .20 | 75.00 | 25090231 |
| BUSSIGEL, E.A. | 04/16/10 | Email C. Brown re CMC | .20 | 75.00 | 25090237 |
| BUSSIGEL, E.A. | 04/16/10 | Email L. Schweitzer re CMC records | .10 | 37.50 | 25090242 |
| BUSSIGEL, E.A. | 04/16/10 | Reading emails re supplier issues | .30 | 112.50 | 25090259 |
| LIPNER, L. | 04/16/10 | email exchange with E. Bussigel and J. Croft re. supplier issue | .20 | 90.00 | 25123529 |
| FLOW, S. | 04/16/10 | O/c R.Bernard re: contract process status. | .10 | 95.00 | 25187709 |
| BUSSIGEL, E.A. | 04/19/10 | STC call with L. Lipner | 1.00 | 375.00 | 25087207 |
| BUSSIGEL, E.A. | 04/19/10 | Meeting with L. Lipner re supplier issue | .50 | 187.50 | 25087211 |
| BUSSIGEL, E.A. | 04/19/10 | Drafting email to J. Ray | 1.20 | 450.00 | 25087226 |
| BUSSIGEL, E.A. | 04/19/10 | T/cs with L. Lipner re supplier issue | .20 | 75.00 | 25087324 |
| LIPNER, L. | 04/19/10 | t/c w. M. Fleming Delacruz re supplier issue (.10); email exchanges w/ E. Bussigel re. same (.30); Covered STC call (1.00): follow up o/c with E. Bussigel re. same (.60); reviewed draft email to J. Ray re. same (.20) | 2.20 | 990.00 | 25123556 |
| BUSSIGEL, E.A. | 04/20/10 | T/c L. Lipner re supplier issue | .50 | 187.50 | 25038441 |
| BUSSIGEL, E.A. | 04/20/10 | Email J. Bromley re supplier issue | .40 | 150.00 | 25038545 |
| BUSSIGEL, E.A. | 04/20/10 | Research re supplier payment | .40 | 150.00 | 25038598 |

MATTER: 17650-011  SUPPLIER ISSUES

| | | | | | |
|---|---|---|---|---|---|
| BRITT, T.J. | 04/20/10 | communications w/ Tim Phillips regarding supplier issues (.20); follow-up emails sent (.20) | .40 | 150.00 | 25113638 |
| LIPNER, L. | 04/20/10 | emails re. supplier issues w. E. Bussigel (.30) | .30 | 135.00 | 25151149 |
| SALVATORE, N. | 04/21/10 | Email to J. Croft regarding supplier issue. | .20 | 114.00 | 25044889 |
| BUSSIGEL, E.A. | 04/21/10 | Email J. Ray re supplier issue | .20 | 75.00 | 25047170 |
| FLEMING-DELACRU | 04/22/10 | Emails re: supplier calls. | .20 | 103.00 | 25053244 |
| SALVATORE, N. | 04/22/10 | Review of supplier issue and agreement. | .50 | 285.00 | 25055107 |
| SALVATORE, N. | 04/22/10 | Email to B. Bariahtaris regarding supplier issue. | .20 | 114.00 | 25055108 |
| BUSSIGEL, E.A. | 04/23/10 | CMC call | 1.10 | 412.50 | 25064158 |
| BUSSIGEL, E.A. | 04/23/10 | Meeting with J. Croft, L. Lipner re CMC call | .20 | 75.00 | 25064162 |
| BUSSIGEL, E.A. | 04/23/10 | T/c with M. Fleming re CMC call | .20 | 75.00 | 25064167 |
| BUSSIGEL, E.A. | 04/23/10 | Emails re CMC call | .70 | 262.50 | 25064173 |
| LIPNER, L. | 04/23/10 | covered CMC call (1.10); follow-up w/ E. Bussigel (partial) and J. Croft re. same (.30); Emails re. same w/ E. Bussigel and T. Ayres (EY)(.30); Emails re. same with advisors to creditors (.20); email to S. Bianca and L. Schweitzer re. supplier issue (.30); Searched for agreements re. same (.30) | 2.50 | 1,125.00 | 25151611 |
| LIPNER, L. | 04/25/10 | email exchange w/ S. Bianca re. supplier agreement (.10); Email exchange w/ E. Bussigel re. supplier issue (.10) | .20 | 90.00 | 25151643 |
| BUSSIGEL, E.A. | 04/26/10 | Email L. Lipner re supplier issue | .10 | 37.50 | 25087125 |
| LIPNER, L. | 04/26/10 | Email to L. Schweitzer, J. Bromley, P. Marquardt re supplier issue (.40); email exchange w/ I. Armstrong (Nortel) re supplier contract (.10); reviewed agreements and email to L. Schweitzer re. same (.70); t/c w/ Nortel, Monitor and others re. proposal (1.80); follow up email re. same to J. Ray and others (1.10); reviewed back up documents re. same (.70); t/c with M. Fleming Delacruz re. on suppliers (.50); email exchange with L. Laporte re. issues related to supplier agreement (.20) | 5.50 | 2,475.00 | 25104401 |
| BUSSIGEL, E.A. | 04/27/10 | CMC call | .20 | 75.00 | 25094360 |
| BUSSIGEL, E.A. | 04/27/10 | Emails re supplier issue | .20 | 75.00 | 25094395 |
| SALVATORE, N. | 04/27/10 | Review of supplier contract and side agreement. | 2.00 | 1,140.00 | 25115013 |
| SALVATORE, N. | 04/27/10 | Email to B. Bariahtaris regarding supplier contract. | .70 | 399.00 | 25115017 |
| LIPNER, L. | 04/27/10 | t/c w/ B. Kahn (Akin) re. outsourcing agreement (.30); t/c w/ J. Croft re. same (.20); email re. same to J. Bromley re. same (.30); emails to J. Creasy, UCC and Bonds re. same (.50); oc/ w/ L. Schweitzer re. various supplier issues (.50) | 1.80 | 810.00 | 25151677 |

MATTER: 17650-011  SUPPLIER ISSUES

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/27/10 | Conf LL re supplier issues (0.5). | .50 | 452.50 | 25307602 |
| BUSSIGEL, E.A. | 04/28/10 | Comm. w/ L. Lipner re supplier issues | .20 | 75.00 | 25094430 |
| SALVATORE, N. | 04/28/10 | Telephone call with B. Bariahtaris regarding supplier issues. | .30 | 171.00 | 25112702 |
| CROFT, J. | 04/28/10 | Review supplier email | .30 | 154.50 | 25114430 |
| LIPNER, L. | 04/28/10 | t/c w/ T. Ayres (EY) re. supplier issue (.40); t/c w/ L. Schweitzer re. same (.30); t/c w/ NBS, FA's and committees re. proposal (1.00); follow up re. same w/ J. Croft (.10); email to J. Bromley re. supplier issues (.20); drafted letter to supplier and emails to L. Schweitzer re. same (1.10) | 3.10 | 1,395.00 | 25151723 |
| SCHWEITZER, L.M | 04/28/10 | T/cs client, FAs, L Lipner re supplier proposal (1.0). T/c LL re same (0.3).  E/ms L Lipner re supplier dispute (0.4). | 1.70 | 1,538.50 | 25307983 |
| LIPNER, L. | 04/29/10 | t/c with L. Schweitzer re. supplier issues (.30); Email to L. Schweitzer and I. Armstrong (Nortel) re. same, revised draft letter and coordinated signature (.60); email exchange w. W. Knapp (Nortel) re. proposal (.20) | 1.10 | 495.00 | 25104737 |
| YUILLE, L. | 04/29/10 | T/c w/B. Bariahtaris (Nortel) and J. Kalish re supplier issue. | .40 | 228.00 | 25115503 |
| YUILLE, L. | 04/29/10 | Corresponded internally re supplier issue. | .20 | 114.00 | 25115509 |
| YUILLE, L. | 04/29/10 | Reviewed draft term sheet. Compared same to documents. | .40 | 228.00 | 25115519 |
| BUSSIGEL, E.A. | 04/30/10 | CMC call | .60 | 225.00 | 25113765 |
| BUSSIGEL, E.A. | 04/30/10 | Email re CMC approval | .20 | 75.00 | 25113768 |
| BUSSIGEL, E.A. | 04/30/10 | Email S. Cousquer re supplier issue | .50 | 187.50 | 25113807 |
| BUSSIGEL, E.A. | 04/30/10 | Emails with R. Izzard re CMC | .30 | 112.50 | 25113839 |
| | | **MATTER TOTALS:** | **68.10** | **30,565.50** | |

213

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 04/01/10 | Internal plan overview meeting. | 1.80 | 675.00 | 24931804 |
| LANZKRON, J. | 04/01/10 | All hands call with various plan teams for updates and workstreams. | 1.20 | 450.00 | 24931872 |
| SCHWEITZER, L.M | 04/01/10 | Conf KH, B McRae, CG, MS, etc. re plan issues (0.8).  All hands plan mtg (part) (1.1). | 1.90 | 1,719.50 | 24936049 |
| COOMBS, A.G. | 04/01/10 | Workstations meeting w/ team (.7) Plan overview meeting (1.8) Research. (2.7) | 5.20 | 1,950.00 | 24937525 |
| SUGERMAN, D. L. | 04/01/10 | Internal meeting with workstreams relating to plan development (Schweitzer, Buell, Podolsky, Marquardt, Hailey, Sercombe et al.) | 2.00 | 1,990.00 | 24938587 |
| BUELL, D. M. | 04/01/10 | Attend plan meeting. | 1.50 | 1,492.50 | 24939811 |
| BUELL, D. M. | 04/01/10 | Follow-up on plan timetable. | 1.00 | 995.00 | 24939825 |
| CORNELIUS, J. | 04/01/10 | Meeting: plan update. | 1.60 | 600.00 | 24964745 |
| HAILEY, K. | 04/01/10 | Preparation for plan all-hands meeting, drafting of agenda, review and editing of chart and emails and t/cs with L. Schweitzer, M. Anderson and M. Sercombe re:  same (2.5); preparation for issues meeting (.50); issues meeting with L. Schweitzer, M. Sercombe, M. Anderson, others (1.00);  all hands plan meeting with L. Schweitzer, M. Sercombe, M. Anderson, others (2.10). | 6.10 | 4,239.50 | 24965922 |
| LOATMAN, J.R. | 04/01/10 | Emails to M. Kim regarding plan. | .30 | 189.00 | 24982307 |
| ANDERSON, M. | 04/01/10 | Attended all-hands strategy session (2.0). Discussed issues with B. McRae, C. Goodman, L. Schweitzer, K. Hailey, M. Sercombe and A. Coombs (0.8). Prepared for strategy sessions (1.0). | 3.80 | 1,957.00 | 24988516 |
| MARQUARDT, P.D. | 04/01/10 | Prepare for plan call. | .40 | 380.00 | 24997140 |
| MARQUARDT, P.D. | 04/01/10 | Plan call. | 2.00 | 1,900.00 | 24997145 |
| LEVINGTON, M. | 04/01/10 | Prep for plan team meeting. | .20 | 75.00 | 24998610 |
| LEVINGTON, M. | 04/01/10 | Attend plan team meeting. | 2.10 | 787.50 | 24998615 |
| LEVINGTON, M. | 04/01/10 | Post meeting discussion with P. Marquardt. | .30 | 112.50 | 24998619 |
| KIM, M. | 04/01/10 | Update disclosure statement issues list. | 1.50 | 562.50 | 25013241 |
| KIM, M. | 04/01/10 | Prepare for and participate in Workstream Update Call. | 3.50 | 1,312.50 | 25013250 |
| KIM, M. | 04/01/10 | Review newly provided precedents for disclosure statement. | .50 | 187.50 | 25013255 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| FRANCOIS, D. | 04/01/10 | Weekly status update call with Plan Team. | 2.30 | 862.50 | 25087465 |
| SPIERING, K. | 04/01/10 | Attended Plan call. | 1.40 | 882.00 | 25130616 |
| WAUTERS, C.-A. | 04/01/10 | Plan Cleary workstream meeting and prep for same (3); emails Dave Sugerman re coordination for meeting (0.5); emails Nora Salvatore re plan issues (1h). | 4.50 | 2,722.50 | 25142425 |
| SERCOMBE, M.M. | 04/01/10 | Discussion of tax issues w/ team(.8); group meeting on all plan issues (1.8); update of timeline (.6). | 3.20 | 1,824.00 | 25151518 |
| COOMBS, A.G. | 04/02/10 | Researching plan legal issue (1.2) Plan meeting w/ K Hailey, L Schweitzer, M Anderson, M Sercombe (1) Corr re plan supplement data (.5) | 2.70 | 1,012.50 | 24941833 |
| HAILEY, K. | 04/02/10 | Review of plan research and met w/ team; T/cs with M. Sercombe and C. Goodman re: plan issues (2.00); t/cs with M. Sercombe and C. Goodman re: plan issues; review of plan research (3.10); review of research and t/cs with M. Sercombe re: same (.60). | 5.70 | 3,961.50 | 24965885 |
| ANDERSON, M. | 04/02/10 | Attended strategy session with L. Schweitzer, K. Hailey, M. Sercombe and A. Coombs. | 1.20 | 618.00 | 24988510 |
| LEVINGTON, M. | 04/02/10 | Communications with P. Marquardt and Nortel contacts regarding workstream. | .50 | 187.50 | 24999181 |
| KIM, M. | 04/02/10 | Review newly provided precedents for disclosure statement. | .90 | 337.50 | 25013273 |
| KIM, M. | 04/02/10 | Revise and update issues list and email correspondence with Plan team regarding timeline and meeting plans. | 1.20 | 450.00 | 25013275 |
| SERCOMBE, M.M. | 04/02/10 | Meet with plan team and L. Schweitzer on plan issues (.7); follow up with K. Hailey on same (.2); research issues (1.6). | 2.50 | 1,425.00 | 25151536 |
| SCHWEITZER, L.M | 04/02/10 | Conf KH, MS, MA re plan structure issues (1.0). | 1.00 | 905.00 | 25261886 |
| HAILEY, K. | 04/03/10 | Review of model plans and disclosure statements. | 1.80 | 1,251.00 | 24965826 |
| COOMBS, A.G. | 04/05/10 | Reviewing entity diligence, plan precedents, correspondence. | 2.20 | 825.00 | 24964306 |
| HAILEY, K. | 04/05/10 | Review emails from A. Coombs re: diligence. | .60 | 417.00 | 24965816 |
| ANDERSON, M. | 04/05/10 | Researched plan drafted summary and circulated internally (5.4). | 5.40 | 2,781.00 | 24988480 |
| LEVINGTON, M. | 04/05/10 | Review correspondence and documents received from O. Luker relating to plan issues. | .40 | 150.00 | 24998674 |
| KIM, M. | 04/05/10 | Review Plan team shared drive and review several precedents of Plan and Disclosure Statements. | 2.50 | 937.50 | 25020039 |
| COOMBS, A.G. | 04/06/10 | Researching plan issues | 4.50 | 1,687.50 | 24964385 |
| SCHWEITZER, L.M | 04/06/10 | T/cs, e/ms KH re plan draft (0.3). | .30 | 271.50 | 24966188 |

215                              **MATTER: 17650-012  PLAN OF REORGANIZATION
                                 AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| BUELL, D. M. | 04/06/10 | Review workstream issues regarding plan development and issues (2.5); t/c w/ Kara Hailey regarding plan issues (.2); t/c w/ Howard Zelbo regarding plan issues (.2). | 2.90 | 2,885.50 | 24987179 |
| ANDERSON, M. | 04/06/10 | Coordinated with A. Coombs regarding research, reviewed and revised summary of findings (2.5). Revised workstream charts and coordinated with diligence teams (0.9). | 3.40 | 1,751.00 | 24988467 |
| LEVINGTON, M. | 04/06/10 | Review docs received from Nortel and other Cleary workstream teams relating to plan issues. | .40 | 150.00 | 24998982 |
| KIM, M. | 04/06/10 | Review disclosure statement precedents and update issues list. | 2.50 | 937.50 | 25020069 |
| SERCOMBE, M.M. | 04/06/10 | Assemble gating items list. | .80 | 456.00 | 25151574 |
| HAILEY, K. | 04/06/10 | Review and revisions of gating items chart and emails and t/cs with M. Sercombe and M. Anderson re same (1.10).  Emails with C. Goodman re:  plan issues (.50).  Various emails re: Plan workstreams (.70). Review of form of templates and emails and t/cs with C. Wauters re same (.50) Research and emails and t/cs with M. Anderson and A. Coombs re same (1.00). | 3.80 | 2,641.00 | 25211497 |
| COOMBS, A.G. | 04/07/10 | Reviewing work stations team meeting notes, updates. (.6) Reviewing, abstracting plan document. (2.9) | 3.50 | 1,312.50 | 24977695 |
| BUELL, D. M. | 04/07/10 | Work on plan options (3.2); conference w/ Kara Hailey regarding plan issues (.7). | 3.90 | 3,880.50 | 24987410 |
| ANDERSON, M. | 04/07/10 | Reviewed draft of plan document (1.3). Corresponded with teams about diligence tasks (1.0). | 2.30 | 1,184.50 | 24988457 |
| LEVINGTON, M. | 04/07/10 | Review documents from J. Williams analyzing entity issues. | 2.30 | 862.50 | 24998989 |
| LEVINGTON, M. | 04/07/10 | Discuss same with P. Bozzello. | .20 | 75.00 | 24998993 |
| LEVINGTON, M. | 04/07/10 | Follow-up communications with J. Williams regarding same. | .50 | 187.50 | 24998994 |
| LEVINGTON, M. | 04/07/10 | Review docs from D. McKenna regarding diligence in preparation for call with same regarding same and potential impact on plan. | .60 | 225.00 | 24999003 |
| LEVINGTON, M. | 04/07/10 | Call with D. McKenna and Nortel team regarding same. | 1.50 | 562.50 | 24999006 |
| KIM, M. | 04/07/10 | Review disclosure statement precedent to compare with our draft (item by item). | .80 | 300.00 | 25020206 |
| FRANCOIS, D. | 04/07/10 | Review closing binder indices. | .20 | 75.00 | 25087537 |
| FRANCOIS, D. | 04/07/10 | Review precedent plans and disclosure statement. | 2.00 | 750.00 | 25087553 |
| SERCOMBE, M.M. | 04/07/10 | Meet with L. Schweitzer, K. Hailey and J. Ray re plan administration issues. | .40 | 228.00 | 25151594 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| HAILEY, K. | 04/07/10 | Review of plan document draft .8) Meeting with John Ray, L. Schweitzer and M. Sercombe re: plan and preparation re same (1.1) Various emails and t/cs with Cleary workstreams re: for plan(1.2). Review of issues re: emails and t/cs with M. Sercombe re:  same (1.90) Meeting with D. Buell re:  Plan gating items (.60) | 5.60 | 3,892.00 | 25211577 |
| SCHWEITZER, L.M | 04/07/10 | Conf. John Ray, KH, MS re plan issues (0.5). | .50 | 452.50 | 25288327 |
| WAUTERS, C.-A. | 04/08/10 | Plan team meeting (1.5); follow-up work regarding same (1.0). | 2.50 | 1,512.50 | 24977217 |
| COOMBS, A.G. | 04/08/10 | Plan status meeting. (1.7); Meeting w/ K Hailey, M Anderson to discuss plan draft. (1.0); Meeting w/ M Sercombe, M Anderson to discuss plan draft (1.4) Distributing plan draft (.2) | 4.30 | 1,612.50 | 24977705 |
| BUELL, D. M. | 04/08/10 | Cleary plan workstream meeting (1.5); prep for same (.5). | 2.00 | 1,990.00 | 24987431 |
| BUSSIGEL, E.A. | 04/08/10 | Plan meeting | 1.50 | 562.50 | 24987606 |
| ANDERSON, M. | 04/08/10 | Attended all-hands strategy meetings about Plan development issues (1.7).  Met with K. Hailey and A. Coombs to discuss next steps and revisions to Plan (1.0).  Began to revise Plan to incorporate decisions from J. Ray (.6); meeting with A. Coombs and M. Sercombe re: same (1.4); Prepared for all-hands strategy call by corresponding with issue team leaders (2.4). | 7.10 | 3,656.50 | 24987670 |
| BRITT, T.J. | 04/08/10 | Nortel Plan Meeting. | 1.00 | 375.00 | 24990810 |
| MARQUARDT, P.D. | 04/08/10 | Nortel plan call. | 1.30 | 1,235.00 | 25000005 |
| LEVINGTON, M. | 04/08/10 | Review team documents relating to plan and communications regarding team status with J. Croft. | .60 | 225.00 | 25011957 |
| LEVINGTON, M. | 04/08/10 | Prep for call with J. Williams. | .20 | 75.00 | 25011961 |
| LEVINGTON, M. | 04/08/10 | Call with J. Williams regarding diligence issues. | .60 | 225.00 | 25011966 |
| LEVINGTON, M. | 04/08/10 | Prep for reorg plan team call. | .20 | 75.00 | 25011970 |
| LEVINGTON, M. | 04/08/10 | Team call. | 1.40 | 525.00 | 25011973 |
| LEVINGTON, M. | 04/08/10 | Post-call discussion with P. Marquardt. | .20 | 75.00 | 25011977 |
| LEVINGTON, M. | 04/08/10 | Communicate follow-up questions to L. Schweitzer, K. Hailey and M. Anderson. | .40 | 150.00 | 25011983 |
| KIM, M. | 04/08/10 | Prepare and participate in Weekly Workstream Update Call. | 1.80 | 675.00 | 25020245 |
| FRANCOIS, D. | 04/08/10 | Weekly status call with Plan Team (1.1); meeting with M. Sercombe (.4). | 1.50 | 562.50 | 25087568 |
| SERCOMBE, M.M. | 04/08/10 | Meet with D. Francois re plan-related motions (.4); participate in weekly status conference (.9 partial attendance); review Huron analysis (.2); meeting with A. Coombs and M. Anderson to provide | 2.90 | 1,653.00 | 25151624 |

217                    **MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

comments to plan draft (1.4).

| | | | | | |
|---|---|---|---|---|---|
| HAILEY, K. | 04/08/10 | Review of workstream updates chart and emails and t/cs with M. Anderson re: same (1.00). Workstream update/meeting and prep for same (2.1). Various emails and t/cs with S. Galvis re: workstream and review of various summary charts (1.10) Various emails with P. Bozzello and review of intercompany claims templates and charts (.60). Various emails and t/cs with M. Anderson and A. Coombs re: plan draft (.60). | 5.40 | 3,753.00 | 25211947 |
| SCHWEITZER, L.M | 04/08/10 | Attend all hands plan mtg (part) (1.0). | 1.00 | 905.00 | 25306602 |
| O'KEEFE, P. | 04/09/10 | Phone call with D. Francois regarding precedent pleadings with respect to Disclosure Statement (.10) Retrieved requested pleadings (.20) | .30 | 72.00 | 24977144 |
| ANDERSON, M. | 04/09/10 | Continued to draft and revise Plan (4.2). Attended Plan strategy session with K. Hailey, A. Coombs and M. Sercombe (1.0). Attended strategy session about revisions with M. Sercombe (.5); follow up work re same (.2). | 5.90 | 3,038.50 | 24987243 |
| COOMBS, A.G. | 04/09/10 | Reviewing comments to plan draft (2) Revising plan (2.2); meeting w/ K. Hailey, M. Anderson and M. Sercombe re: plan (1.0) | 5.20 | 1,950.00 | 25001706 |
| LEVINGTON, M. | 04/09/10 | Internal communications with workstream TSA team. | .70 | 262.50 | 25036364 |
| LEVINGTON, M. | 04/09/10 | Follow-up communications with J. Williams and other contacts at Nortel regarding diligence. | .50 | 187.50 | 25036371 |
| FRANCOIS, D. | 04/09/10 | Pull sample motions to approve disclosure statements and sent to M. Sercombe | 1.50 | 562.50 | 25087571 |
| FRANCOIS, D. | 04/09/10 | Prep fro (.2) and attend Nortel team meeting with L. Schweitzer and J. Bromley (1.0). | 1.20 | 450.00 | 25087573 |
| SERCOMBE, M.M. | 04/09/10 | Prepare plan-related motions (.20); meeting w/ Plan team (1.00); meeting w/ M. Anderson (0.50). | 1.70 | 969.00 | 25151653 |
| HAILEY, K. | 04/09/10 | Emails and t/cs with K. Currie re: summaries and review of same; email and t/cs with M. Sercombe and M. Anderson re same (.40). Emails and t/cs with M. Anderson and A. Coombs re: Plan (1.00). Review of chart and emails with S. Galvis re same (.5) | 1.90 | 1,320.50 | 25212712 |
| HAILEY, K. | 04/09/10 | Various emails and t/cs with various workstreams re Plan and workstream issues (.9). Plan reviews (.50). | 1.40 | 973.00 | 25212722 |
| ANDERSON, M. | 04/10/10 | Continued to draft and revise Plan. | 3.60 | 1,854.00 | 24984003 |
| ANDERSON, M. | 04/11/10 | Continued to draft and revise the Plan. | 4.90 | 2,523.50 | 24983980 |
| COOMBS, A.G. | 04/12/10 | Reviewing plan draft, creating issues list. | 3.50 | 1,312.50 | 25001717 |
| LEVINGTON, M. | 04/12/10 | Plan issues conference call. | .50 | 187.50 | 25035959 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| LEVINGTON, M. | 04/12/10 | Review docs from A. Grant and others regarding diligence issues. | 2.00 | 750.00 | 25035968 |
| LEVINGTON, M. | 04/12/10 | Follow-up communications with P. Marquardt and A. Grant regarding same. | .80 | 300.00 | 25035975 |
| LEVINGTON, M. | 04/12/10 | Call with A. Bifield and others regarding workstreams. | .50 | 187.50 | 25035977 |
| ANDERSON, M. | 04/12/10 | Redrafted and revised Nortel Plan key issues list. Corresponded with A. Coombs regarding changes to his draft of the issues list. | 2.80 | 1,442.00 | 25057208 |
| HAILEY, K. | 04/12/10 | Emails re Plan issues with M. Sercombe and A. Coombs and review of same (.80).   Review of revised Plan (1.00). | 1.80 | 1,251.00 | 25212753 |
| SCHWEITZER, L.M | 04/12/10 | E/ms JR, JB re plan issues (0.3). | .30 | 271.50 | 25306857 |
| LEVINGTON, M. | 04/13/10 | Communicate with Nortel IT to gain access to livelink system. | .60 | 225.00 | 25036391 |
| LEVINGTON, M. | 04/13/10 | Follow-up communications with J. Suarez, A. Grant and others regarding plan. | .30 | 112.50 | 25036396 |
| LEVINGTON, M. | 04/13/10 | Review model plans from other bankruptcy proceedings. | 1.20 | 450.00 | 25036409 |
| FRANCOIS, D. | 04/13/10 | Email communications with E. Doxey (Nortel), L. Dunn, regarding plan update. | .50 | 187.50 | 25100553 |
| HAILEY, K. | 04/13/10 | Review of revised Plan and comments to same (2.7);  Plan research, emails and t/cs with M. Sercombe, M. Anderson re same (2.70). Review of R. Boris update and emails and t/cs with S. Galvis re same (.80); various emails and t/cs with plan workstream teams re plan (.60) | 6.80 | 4,726.00 | 25212944 |
| LOATMAN, J.R. | 04/14/10 | Conference with M. Kim regarding disclosure statement. | .10 | 63.00 | 25004979 |
| LEVINGTON, M. | 04/14/10 | Plan issues call. | .30 | 112.50 | 25044068 |
| LEVINGTON, M. | 04/14/10 | Review documents from March diligence review. | 1.20 | 450.00 | 25044070 |
| ANDERSON, M. | 04/14/10 | Worked on preparation for group meeting. Prepared and revised charts. | 1.10 | 566.50 | 25057219 |
| KIM, M. | 04/14/10 | Discuss with Loatman about status update and planning. | .30 | 112.50 | 25100462 |
| HAILEY, K. | 04/14/10 | Various emails and t/cs with M. Sercombe, L. Schweitzer, M. Anderson and Plan review and revision. | 4.20 | 2,919.00 | 25213058 |
| SCHWEITZER, L.M | 04/14/10 | E/ms KH, PM, J Ray re plan funding issues (0.3). | .30 | 271.50 | 25307247 |
| O'KEEFE, P. | 04/15/10 | Retrieved Plan and Disclosure Statement filed in precedent bankruptcy proceeding as per K. Hailey (.20) | .20 | 48.00 | 25004320 |
| MARQUARDT, P.D. | 04/15/10 | Bankruptcy plan call. | 1.00 | 950.00 | 25011684 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/15/10 | T/c J Ray re plan issues (0.3).  T/c JW, CR, Sunny, J Ray, Huron, KH, etc re plan (0.5).  Conf KH, MS re plan issues (0.3). | 1.10 | 995.50 | 25012089 |
| COOMBS, A.G. | 04/15/10 | Reviewing precedent disclosure statement/plan (.8) Weekly status update meeting, review of plan issues list (2) | 2.80 | 1,050.00 | 25016750 |
| CROFT, J. | 04/15/10 | Call re: Plan | .80 | 412.00 | 25026655 |
| LEVINGTON, M. | 04/15/10 | Prep for plan issues. | .20 | 75.00 | 25044103 |
| LEVINGTON, M. | 04/15/10 | Plan issues call with J. Ray and others. | .50 | 187.50 | 25044107 |
| LEVINGTON, M. | 04/15/10 | Internal communications regarding gating tasks for plan. | .20 | 75.00 | 25044119 |
| LEVINGTON, M. | 04/15/10 | Plan team call. | .10 | 37.50 | 25044123 |
| LEVINGTON, M. | 04/15/10 | Plan team call. | .10 | 37.50 | 25044135 |
| LEVINGTON, M. | 04/15/10 | Follow-up discussion with P. Marquardt. | .20 | 75.00 | 25044139 |
| LEVINGTON, M. | 04/15/10 | Follow-up communications with A. Grant and J. Suarez. | .30 | 112.50 | 25044142 |
| ANDERSON, M. | 04/15/10 | Reviewed precedents (1.0), attended all-hands strategy call (1.5) | 2.50 | 1,287.50 | 25076681 |
| FRANCOIS, D. | 04/15/10 | Communication with M. Anderson regarding plan research. | .30 | 112.50 | 25100692 |
| KIM, M. | 04/15/10 | Prepare and participate in Weekly Plan team meeting. | 1.40 | 525.00 | 25101008 |
| SERCOMBE, M.M. | 04/15/10 | Participate in team status meeting (.9); meet with L. Schweitzer and K. Hailey on plan open issues (.5); review sample disclosure motion (1.6). | 3.00 | 1,710.00 | 25151702 |
| HAILEY, K. | 04/15/10 | Diligence call with Nortel, J. Ray, P. Marquardt and L. Schweitzer (1.00).  T/cs, emails and meeting with L. Schweitzer, M. Anderson and M. Sercombe re Plan issues and review of same (.9).  Plan workstream meeting and prep and follow up for same (1.60). T/cs, emails re:  precedent Plan and deposition scheduling with plan team and review of same (2.10).  Review of plan issues presentation (.6). | 6.20 | 4,309.00 | 25213071 |
| COOMBS, A.G. | 04/16/10 | Reviewing precedent disclosure statement. (.6) Plan draft meeting. (1) Reviewing/collating plan precedents (1.2) | 2.80 | 1,050.00 | 25017189 |
| KIM, M. | 04/16/10 | Discuss with J. Loatman about update on weekly team meeting and disclosure statement issues list. | .30 | 112.50 | 25101741 |
| ANDERSON, M. | 04/16/10 | Attended drafting session (1.5). | 1.50 | 772.50 | 25104840 |
| SERCOMBE, M.M. | 04/16/10 | Participate in plan team meeting (1.2); discuss gating issues with K. Hailey and review materials on resolution of same (1.9); review plan issues (1.1); Meet with L. Schweitzer and K. Hailey re plan | 6.00 | 3,420.00 | 25151718 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

issues (.5); research plan-related issues (1.3).

| | | | | | |
|---|---|---|---|---|---|
| HAILEY, K. | 04/16/10 | Meeting with M. Anderson, M. Sercombe and A. Coombs re Plan draft and questions; t/cs and emails re same(1.80); Review of precedent Plan and other plan models (2.90).  Review of plan issues (.50). Conf. call with L. Schweitzer re: plan and issues; t/cs and emails re: same (1.20). | 6.40 | 4,448.00 | 25213144 |
| SCHWEITZER, L.M | 04/16/10 | Conf KH, MS re plan drafting | 1.00 | 905.00 | 25309388 |
| HAILEY, K. | 04/18/10 | Review and markup of plan. | 2.00 | 1,390.00 | 25213160 |
| SCHWEITZER, L.M | 04/18/10 | Review corresp re plan drafting (0.2). | .20 | 181.00 | 25263085 |
| O'KEEFE, P. | 04/19/10 | Retrieved hard copies of precedent plans as per K. Hailey and sent to M. Teehan (K. Hailey's secretary) (.30) Reviewed precedent docket as per M. Anderson (.30) E-mails to M. Anderson regarding same (.20) | .80 | 192.00 | 25021578 |
| COOMBS, A.G. | 04/19/10 | Reviewing precedent plan issues (2). Corr w/ MA (.3) Revising plan draft (2) | 4.30 | 1,612.50 | 25040627 |
| FRANCOIS, D. | 04/19/10 | Research precedents motion to approve disclosure statement and related communication with M. Anderson (.3). | .30 | 112.50 | 25100797 |
| ANDERSON, M. | 04/19/10 | Drafted and revised Plan and sent revised version to K. Hailey (7.5) and conf w/ A. Coombs re same (0.3). | 7.80 | 4,017.00 | 25104835 |
| SERCOMBE, M.M. | 04/19/10 | Discuss draft revisions with K. Hailey. | .30 | 171.00 | 25151821 |
| HAILEY, K. | 04/19/10 | Review and markup of plan;  t/cs and emails with M. Anderson re: same (5.90);  Review of plan chart (.50). | 6.40 | 4,448.00 | 25213174 |
| COOMBS, A.G. | 04/20/10 | Call w/ M Anderson, K Hailey re plan markup, plan revisions. | .80 | 300.00 | 25047149 |
| ANDERSON, M. | 04/20/10 | Made revisions to Nortel Plan (1.9). Discussed issues with K. Hailey and A. Coombs (0.6). Corresponded with I. Qua regarding document clean-up (0.2). | 2.70 | 1,390.50 | 25104830 |
| HAILEY, K. | 04/20/10 | Revision of plan;  t/cs and emails with M. Sercombe, D. Buell and M. Anderson re: same; review of models re:  same (3.7); Various emails and t/cs with plan workstreams re: workstream issues (.90). | 4.60 | 3,197.00 | 25213349 |
| LEVINGTON, M. | 04/21/10 | Attend plan issue meeting via conference call. | 1.80 | 675.00 | 25069715 |
| LEVINGTON, M. | 04/21/10 | Conference call with O. Luker and Cleary team members to discuss plan. | .50 | 187.50 | 25069728 |
| LEVINGTON, M. | 04/21/10 | Conference call with Tim Ross regarding plan issues. | .70 | 262.50 | 25069731 |
| FRANCOIS, D. | 04/21/10 | Draft motion to approve disclosure statement and research precedents. | 2.50 | 937.50 | 25100974 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| ANDERSON, M. | 04/21/10 | Revised workstream documents. Prepared for all-hands meeting. | 1.70 | 875.50 | 25104812 |
|---|---|---|---|---|---|
| BROD, C. B. | 04/21/10 | Review information statement draft. (1.0). | 1.00 | 995.00 | 25115615 |
| KIM, M. | 04/21/10 | Draft status check with J. Loatman. | .10 | 37.50 | 25128777 |
| HAILEY, K. | 04/21/10 | Revision of plan;  t/cs and emails with M. Sercombe, D. Buell and M. Anderson re:  same; review of models re same. | 2.90 | 2,015.50 | 25213460 |
| FRANCOIS, D. | 04/22/10 | Draft motion approving disclosure statement. | 3.20 | 1,200.00 | 25101027 |
| BROD, C. B. | 04/22/10 | Review disclosure statement (3.0). | 3.00 | 2,985.00 | 25120469 |
| SERCOMBE, M.M. | 04/22/10 | Research claim issues. | 1.90 | 1,083.00 | 25162542 |
| HAILEY, K. | 04/22/10 | T/cs and emails with P. Marquardt re:  plan issues. | .80 | 556.00 | 25213462 |
| WAUTERS, C.-A. | 04/23/10 | Cleary plan teams meeting | .50 | 302.50 | 25064018 |
| LOATMAN, J.R. | 04/23/10 | Telephone conference with K. Hailey regarding disclosure statement (0.10); telephone conference with C. Brod regarding same (0.10); conference with M. Kim regarding same (0.10); conference call with C. Brod, K. Hailey et. al. regarding weekly status meeting for plan (1.80). | 2.10 | 1,323.00 | 25065019 |
| SUGERMAN, D. L. | 04/23/10 | Meeting of CGSH Plan development workstreams, including Hailey, Brod, Buell, Marquardt, Alden, Speiring, Salvatore, et. al. | 2.00 | 1,990.00 | 25065267 |
| CROFT, J. | 04/23/10 | Call re: Plan | .70 | 360.50 | 25067243 |
| BUELL, D. M. | 04/23/10 | Meeting regarding Plan (1.7); follow-up on plan analysis (0.6); work on issues related to Plan (0.5). | 2.80 | 2,786.00 | 25067439 |
| LEVINGTON, M. | 04/23/10 | Plan team call. | .80 | 300.00 | 25070345 |
| COOMBS, A.G. | 04/23/10 | Plan status meeting (1.5) Discussion of plan strategy (.8) | 2.30 | 862.50 | 25090131 |
| FRANCOIS, D. | 04/23/10 | Weekly plan status update meeting. | 2.50 | 937.50 | 25101178 |
| ANDERSON, M. | 04/23/10 | Prepared for all-hands Plan meeting (1.0), attended Nortel general team strategy meeting (1.5), attended Nortel Plan team all-hands call and meeting (2.5). | 5.00 | 2,575.00 | 25104781 |
| BROD, C. B. | 04/23/10 | Conference Hailey, Buell and Sugerman, et. al re: issues/plan (2.00). | 2.00 | 1,990.00 | 25120547 |
| BROD, C. B. | 04/23/10 | Review disclosure statement (1.00); telephone call Loatman (.30); conference Schweitzer (.70). | 2.00 | 1,990.00 | 25121053 |
| KIM, M. | 04/23/10 | Meeting with J. Loatman regarding weekly work stream call (.10); prepare for and participation in the call (1.90). | 2.00 | 750.00 | 25138152 |
| SERCOMBE, M.M. | 04/23/10 | Research plan provisions and discuss same with K. Hailey. | .90 | 513.00 | 25162553 |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| HAILEY, K. | 04/23/10 | T/cs and emails with K. Currie plan issues and review of research re same (1.10). Review of workstream status and emails with P. Marquardt re: same; review of workstream product (.90). Workstream update meeting; emails with M. Anderson and workstream leaders re same; editing workstream chart re same (1.60). Review of plan term sheets and emails and t/cs with M. Anderson re same (.80). Review and revision to plan and review of models re same (1.10). Review of template for diligence and emails and t/cs with C. Wauters and L. Schweitzer re same (.60). | 6.10 | 4,239.50 | 25213499 |
| BROD, C. B. | 04/24/10 | Review disclosure statement (2.50). | 2.50 | 2,487.50 | 25121901 |
| HAILEY, K. | 04/25/10 | Emails with C. Wauters and L. Schweitzer re: diligence. | .50 | 347.50 | 25213563 |
| SCHWEITZER, L.M | 04/25/10 | Corresp KH re entity review (0.2). | .20 | 181.00 | 25265075 |
| LOATMAN, J.R. | 04/26/10 | Review disclosure statement comments from C. Brod (1.10); conferences with M. Kim regarding same (0.60); telephone conference with C. Brod regarding same (0.30). | 2.00 | 1,260.00 | 25071342 |
| ANDERSON, M. | 04/26/10 | Worked on Plan team updates. | .30 | 154.50 | 25076672 |
| COOMBS, A.G. | 04/26/10 | Revising plan draft. | .30 | 112.50 | 25094185 |
| BROD, C. B. | 04/26/10 | Telephone call Loatman re: disclosure statement (.30). | .30 | 298.50 | 25122568 |
| KIM, M. | 04/26/10 | Read Brod's comments on DS draft. | 1.50 | 562.50 | 25138250 |
| KIM, M. | 04/26/10 | Discuss with J. Loatman regarding Brod's comments (.60) , Action plan (.50) | 1.10 | 412.50 | 25138263 |
| LOATMAN, J.R. | 04/27/10 | Telephone conference with J. Lacks regarding sample disclosure statements (0.30); conference with M. Kim regarding disclosure statement (0.50); review sample disclosure statements (1.70); review Nortel monthly operating reports (0.30). | 2.80 | 1,764.00 | 25089457 |
| BUELL, D. M. | 04/27/10 | Conference w/ Lisa Schweitzer and Kara Hailey regarding plan. | 1.00 | 995.00 | 25114956 |
| BROD, C. B. | 04/27/10 | Conference Schweitzer (.30); e-mail Loatman (.20). | .50 | 497.50 | 25123235 |
| KIM, M. | 04/27/10 | Review Brod's comments. | 1.20 | 450.00 | 25140855 |
| KIM, M. | 04/27/10 | Review precedents. | 5.50 | 2,062.50 | 25140949 |
| KIM, M. | 04/27/10 | Draft list of questions and findings on precedents. | 2.70 | 1,012.50 | 25140964 |
| HAILEY, K. | 04/27/10 | Meeting and conf. call with L. Schweitzer and D. Buell re:  Plan and material issues (1.50).  T/cs and emails with S. Galvis re: plan issues and review of materials relating to same (.50).  Review and revision of plan and emails and t/cs re: same with M. Sercombe, A. Coombs, M. Anderson and workstream members (3.90). | 5.90 | 4,100.50 | 25213580 |

**MATTER:  17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| SCHWEITZER, L.M | 04/27/10 | Conf KH, DB re plan, claims issues (0.7). | .70 | 633.50 | 25307841 |
| LOATMAN, J.R. | 04/28/10 | Telephone conferences with M. Kim regarding review of sample disclosure statement (0.30); revise email to C. Brod regarding same (1.70); revise disclosure statement (1.00); conference with M. Kim regarding disclosure statement revisions (1.00); revise Cleary teams disclosure statement review chart (1.50); review sample disclosure statements (2.50). | 8.00 | 5,040.00 | 25089508 |
| O'KEEFE, P. | 04/28/10 | Search for Plan Supplement filed in precedent bankruptcy proceeding (.30) E-mails to K. Hailey and M. Kim regarding same (.20) | .50 | 120.00 | 25089827 |
| BUSSIGEL, E.A. | 04/28/10 | Email M. Anderson re plan | .10 | 37.50 | 25094479 |
| ANDERSON, M. | 04/28/10 | Responded to inquiries regarding Plan (0.3) and prepared for all-hands meeting (0.5). | .80 | 412.00 | 25104772 |
| LEVINGTON, M. | 04/28/10 | Communications with P. Marquardt and follow-up communications with T. Ross and others regarding plan issues. | .20 | 75.00 | 25111504 |
| BROD, C. B. | 04/28/10 | E-mails Loatman (.10); conference Malik (.10). | .20 | 199.00 | 25124094 |
| CASTEDO, C.C. | 04/28/10 | Searching dockets for info on precedent documents for Miji Kim. | 1.00 | 185.00 | 25130412 |
| DAVIS, E.J. | 04/28/10 | Bankruptcy docket PACER research for disclosure statements for plans of reorganization of various companies for M. Kim. | .50 | 107.50 | 25138278 |
| KIM, M. | 04/28/10 | Review disclosure statement precedents (3.2); conf. w/ John Loatman re: same (1.3) | 4.50 | 1,687.50 | 25141187 |
| KIM, M. | 04/28/10 | Draft email to the team regarding findings on precedents and create a review chart for other teams. | 4.50 | 1,687.50 | 25141224 |
| SERCOMBE, M.M. | 04/28/10 | Meet with K. Hailey re plan issues (1.1); prepare markup of draft (2.1). | 3.20 | 1,824.00 | 25163300 |
| HAILEY, K. | 04/28/10 | Review and revision of plan and emails and t/cs re same with M. Sercombe, A. Coombs, M. Anderson and various workstream members (6.90). Meeting to discuss Plan and plsn issues with M. Sercombe and various emails and t/cs with regard to same (1.00). Various emails with S. Galvis re claim update and related plan issues (.40). | 8.30 | 5,768.50 | 25213597 |
| BUSSIGEL, E.A. | 04/29/10 | Plan meeting | 1.50 | 562.50 | 25091996 |
| DRAKE, J.A. | 04/29/10 | Review and respond to email regarding disclosure statement. | .20 | 126.00 | 25102378 |
| ANDERSON, M. | 04/29/10 | Attended Nortel all-hands call and meeting. | 1.50 | 772.50 | 25104773 |
| LEVINGTON, M. | 04/29/10 | Plan team call. | 1.50 | 562.50 | 25111175 |
| LOATMAN, J.R. | 04/29/10 | Telephone conferences with M. Kim regarding disclosure statement revisions (0.50); review sample disclosure statements (0.40); plan weekly | 3.80 | 2,394.00 | 25111613 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

|  |  | status call with K. Hailey, C. Brod (1.50); revise Cleary teams disclosure statements review chart (1.40). |  |  |  |
|---|---|---|---|---|---|
| COOMBS, A.G. | 04/29/10 | Weekly plan status meeting (1.5) Plan draft meeting, revisions. (3) | 4.50 | 1,687.50 | 25111773 |
| CROFT, J. | 04/29/10 | Call re: plan | 1.50 | 772.50 | 25114536 |
| BUELL, D. M. | 04/29/10 | Plan meeting. | 1.30 | 1,293.50 | 25115055 |
| BROD, C. B. | 04/29/10 | Attend plan reorganization meeting (1.0); issues related to disclosure statement and team meeting (.50); telephone call Loatman (.10); conference Schweitzer (.20). | 1.80 | 1,791.00 | 25124308 |
| KIM, M. | 04/29/10 | Prepare for and participate in weekly plan team call. | 1.60 | 600.00 | 25135835 |
| KIM, M. | 04/29/10 | Review disclosure statement precedents; draft email to team regarding reviewing disclosure statement draft; revise review chart. | 3.30 | 1,237.50 | 25135867 |
| KIM, M. | 04/29/10 | Review periodic report of NNI subsidiaries. | .90 | 337.50 | 25135917 |
| SERCOMBE, M.M. | 04/29/10 | Prepare markup of comments to draft (1.7); participate in status call with CGSH teams (.7); meet with K. Hailey and A. Coombs re revisions to draft (1.8); research related issues (.9). | 5.10 | 2,907.00 | 25163377 |
| HAILEY, K. | 04/29/10 | Meeting re plan workstream status and prep for same (1.30).  Review and revise Plan and emails, t/cs and meeting with M. Sercombe, M. Anderson, A. Coombs and workstream teams re same (7.90). Review of sale orders and emails with CGSH sale order teams re: same (.90). | 10.10 | 7,019.50 | 25213675 |
| SCHWEITZER, L.M | 04/29/10 | T/c KH re plan mtg (0.2).  E/ms M Kim re DS planning (0.3). | .50 | 452.50 | 25308247 |
| ANDERSON, M. | 04/30/10 | Began to review Plan draft for comment. | .70 | 360.50 | 25105129 |
| FRANCOIS, D. | 04/30/10 | Meeting with M. Sercombe regarding plan-related research and tasks. | .50 | 187.50 | 25110232 |
| LEVINGTON, M. | 04/30/10 | Team call regarding plan issues. | 1.20 | 450.00 | 25111159 |
| COOMBS, A.G. | 04/30/10 | Revising plan draft, incorporating comments, riders. | 8.50 | 3,187.50 | 25112033 |
| BUSSIGEL, E.A. | 04/30/10 | Emails with M. Kim re disclosure statement | .20 | 75.00 | 25114027 |
| BUSSIGEL, E.A. | 04/30/10 | Reviewing disclosure statement | .80 | 300.00 | 25114032 |
| KIM, M. | 04/30/10 | Review precedent documents and exhibits to create a precedents' summary chart. | 2.50 | 937.50 | 25137894 |
| HAILEY, K. | 04/30/10 | Plan issues conf. call and meeting (1.10). Review and revise Plan and emails, t/cs and meetings with M. Sercombe, M. Anderson, A. Coombs and workstream teams re: same (8.10).  Various emails with workstream team leaders and L. Schweitzer re | 10.10 | 7,019.50 | 25213682 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

workstream status (.90)

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/30/10 | T/c re NBS budgeting w/KH, etc. | 1.10 | 995.50 | 25308301 |
| | | **MATTER TOTALS:** | **460.00** | **260,748.50** | |

**MATTER: 17650-012   PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 04/01/10 | Reviewing files re: bankruptcy plan.  tax meeting w/ team re: plan.  plan team call. call w/ PA AG re: tax motion.  re: tc w/ Cal. FTB re: tax motion. | 4.90 | 2,523.50 | 24932142 |
| MCRAE, W. | 04/01/10 | Discussed tax issues at "all hands" plan meeting with Kara Hailey, Lisa Schweitzer, others (1.3); weekly call on tax issues (0.5); emails about tax issues analysis (0.1); discussed tax issues with Jason Factor (0.1); discussed issues related to the tax issues memo with Corey Goodman (0.1). | 2.10 | 1,995.00 | 24933489 |
| GRANDINETTI, M. | 04/01/10 | Call with N. Shnister, R. Carey on tax claims and reorg meeting (.30); review reorg materials for call (.10); call with CGSH reorg team on plan development (1.90); email to M. Orlando re: APA (.10); claims call with B. Short, N. Shnitser, R. Carey, W. McRae and internal meeting following call (.80); call with C. Goodman on open transaction issue (.10). | 3.30 | 1,485.00 | 24934035 |
| SCHWEITZER, L.M | 04/01/10 | E/ms J Bromley, M Fleming-Delacruz re tax motion (0.2). | .20 | 181.00 | 24936063 |
| FLEMING-DELACRU | 04/01/10 | Emails and t/c's re: tax motion. | .50 | 257.50 | 24940802 |
| FLEMING-DELACRU | 04/01/10 | T/c with C. Goodman. | .10 | 51.50 | 24940807 |
| FLEMING-DELACRU | 04/01/10 | T/c with C. Momjian re: tax motion; Follow-up discussions with C. Goodman; Email to J. Bromley; T/c with E. Bussigel. | .60 | 309.00 | 24940876 |
| FLEMING-DELACRU | 04/01/10 | T/c with M. Scullary and C. Goodman re: tax motion; Follow-up email to J. Bromley. | .40 | 206.00 | 24940888 |
| FACTOR, J. | 04/01/10 | Meeting re plan process, discussion with B. McRae, email Bromley re motion | 1.30 | 1,235.00 | 24953307 |
| LIPNER, L. | 04/01/10 | Email exchange with M. Grandinetti and J. Wood re. tax issues | .30 | 135.00 | 24973914 |
| BROMLEY, J. L. | 04/01/10 | Meeting on tax issues with Ray and tax team (1.00); ems re same (.20) | 1.20 | 1,194.00 | 25259111 |
| BUSSIGEL, E.A. | 04/02/10 | Scheduling meeting re tax motion | .10 | 37.50 | 24934098 |
| BUSSIGEL, E.A. | 04/02/10 | Mtg, conf. call w/IRS, J.Bromley, B.McRae, C.Goodman, MFD re tax motion | .40 | 150.00 | 24934861 |
| BUSSIGEL, E.A. | 04/02/10 | Ems re response deadlines to tax motion | .20 | 75.00 | 24937083 |
| BUSSIGEL, E.A. | 04/02/10 | Reading and summarizing response to tax motion | .30 | 112.50 | 24937099 |
| GRANDINETTI, M. | 04/02/10 | Emails with F. Baumgartner re: tax question. | .10 | 45.00 | 24937163 |
| GOODMAN, C.M. | 04/02/10 | tc w/ DOJ re: tax motion.  tcs w/ k. hailey re: plan. | 5.00 | 2,575.00 | 24937447 |

MATTER: 17650-013 TAX

| | | | | | |
|---|---|---|---|---|---|
| MCRAE, W. | 04/02/10 | Calls with the IRS, team about motion (0.4); emails with Corey Goodman about tax issues (0.3); t/c Kevin Rowe update call. | .70 | 665.00 | 24938170 |
| FLEMING-DELACRU | 04/02/10 | T/c with E. Bussigel. | .10 | 51.50 | 24949045 |
| FLEMING-DELACRU | 04/02/10 | Email traffic re: call with Dept of Justice. | .10 | 51.50 | 24949061 |
| FLEMING-DELACRU | 04/02/10 | Conference call with Dept of Justice, team re: tax motion and follow-up. | .40 | 206.00 | 24949122 |
| FLEMING-DELACRU | 04/02/10 | T/c with M. Scullari re: tax motion; Follow-up emails. | .30 | 154.50 | 24949215 |
| FLEMING-DELACRU | 04/02/10 | T/c with E. Bussigel. | .10 | 51.50 | 24949225 |
| FLEMING-DELACRU | 04/02/10 | T/c's and emails re: tax motion. | .30 | 154.50 | 24949425 |
| FACTOR, J. | 04/02/10 | Discussion with B. McRae re plan | .20 | 190.00 | 24990469 |
| BROMLEY, J. L. | 04/02/10 | Meetings and calls on tax issues with McRae, IRS, Ray (2.00); ems re same (.30) | 2.30 | 2,288.50 | 25259114 |
| BUSSIGEL, E.A. | 04/05/10 | Em J.Bromley re prep for hearing | .20 | 75.00 | 24944884 |
| GOODMAN, C.M. | 04/05/10 | tc w/ e. Bussigel re: tax motion. | .10 | 51.50 | 24945377 |
| BUSSIGEL, E.A. | 04/06/10 | T/c MFD re hearing prep | .20 | 75.00 | 24962152 |
| GRANDINETTI, M. | 04/06/10 | Emails with S. Delahaye re: tax issues (.10); emails with J. Westerfield re: claims (.20). | .30 | 135.00 | 24963980 |
| GOODMAN, C.M. | 04/06/10 | email re: allocation protocol; research. | .90 | 463.50 | 24964224 |
| MCRAE, W. | 04/06/10 | Review of tax letter. | .30 | 285.00 | 24964501 |
| LIPNER, L. | 04/06/10 | T/c with B. Short (Nortel) re. tax issue (.10) | .10 | 45.00 | 24974188 |
| BUSSIGEL, E.A. | 04/06/10 | Email J. Wood (Nortel) re hearing prep | .30 | 112.50 | 24976033 |
| FACTOR, J. | 04/06/10 | Discussion with B. McRae, C. Goodman re protocol | .50 | 475.00 | 24990606 |
| GOODMAN, C.M. | 04/07/10 | email re: allocation protocol. research. | .30 | 154.50 | 24964221 |
| GOODMAN, C.M. | 04/07/10 | comments on escrow agreement. | .30 | 154.50 | 24966441 |
| GRANDINETTI, M. | 04/07/10 | Email to J. Wood re: tax issues (.10); call to J. Westerfield re: insurance and tax claims question and email to J. Wood re: same (.30); meeting with W. McRae re: claims issues (.40); call with W. McRae and tax issues official re: claim (.20); email to B. Short re: tax claim (.10); | 1.10 | 495.00 | 24968313 |
| MCRAE, W. | 04/07/10 | Discussed tax issues with Megan Grandinetti and called tax dept with her (0.3). | .30 | 285.00 | 24973581 |
| BUSSIGEL, E.A. | 04/07/10 | Email re updated service | .20 | 75.00 | 24976159 |
| LIPNER, L. | 04/07/10 | reviewed documentation re. tax issue and emails re. same 1.30; t/c with K. Spiering re. same (.20) | 1.50 | 675.00 | 24977332 |
| GOODMAN, C.M. | 04/08/10 | review of items. Meeting re: plan progress, and | 1.90 | 978.50 | 24971045 |

MATTER: 17650-013  TAX

email update.

| | | | | | |
|---|---|---|---|---|---|
| GOODMAN, C.M. | 04/08/10 | review of e. bussigel email re: hearing. | .70 | 360.50 | 24971364 |
| GRANDINETTI, M. | 04/08/10 | Meeting with N. Shnitser, R. Carey re: tax claims outstanding issues (.60); call with T. Geiger re: document production (.10); call with W. McRae, N. Shnitser, B. Short et al re: tax claims (.50); call with W. McRae and tax official re: tax claim (.20); call with W. McRae and S. ONeal re: tax issues (.30); call with N. Shnitser re: memo (.10); revise tax memo and send to L. Schweitzer (1.20); email to T. Geiger re: production issues (.20); email to J. Westerfield re: claims (.20) | 3.40 | 1,530.00 | 24971537 |
| MCRAE, W. | 04/08/10 | Weekly call on tax issues (0.5); discussed staffing issues with Andrea Podolsky and tax team (0.2); call to tax authority (0.3); follow up with Sean O'Neal (0.3) and review of statute (0.3); emails about issues related to taxes (0.4). | 2.00 | 1,900.00 | 24973633 |
| BUSSIGEL, E.A. | 04/08/10 | Meeting J. Bromley re hearing prep. | .20 | 75.00 | 24987615 |
| BUSSIGEL, E.A. | 04/08/10 | Email M. Fleming, C. Goodman re hearing | .30 | 112.50 | 24987630 |
| BROMLEY, J. L. | 04/08/10 | Meeting re tax motion with Bussigel, McRae and others (1.00); review materials re same (.30); ems re same (.30); tc McRae re tax motion (.30) | 1.90 | 1,890.50 | 25286508 |
| GOODMAN, C.M. | 04/09/10 | review of order modification; tcs re: mrda | .50 | 257.50 | 24977388 |
| GRANDINETTI, M. | 04/09/10 | Calls with K. Rowe at Akin Gump re: GSPA (.20); review of GSPA and background materials to prep for meeting (.70); call with C. Alden to discuss next steps (.10); call with C. Goodman to discuss allocation (.10); meeting with J. Bromley, D. Ilan, C. Alden, L. Lipner re: MRDA (1.20). | 2.30 | 1,035.00 | 24977546 |
| BUSSIGEL, E.A. | 04/09/10 | T/c A. Gazze (MNAT) re service | .20 | 75.00 | 24991777 |
| BUSSIGEL, E.A. | 04/09/10 | Email MFD re travel arrangements | .20 | 75.00 | 24991984 |
| BUSSIGEL, E.A. | 04/09/10 | Email J. Newbold re deadline | .20 | 75.00 | 24991989 |
| BUSSIGEL, E.A. | 04/09/10 | Drafting/email revised order | .60 | 225.00 | 24991998 |
| BUSSIGEL, E.A. | 04/09/10 | Email J. Wood (Nortel) re travel | .10 | 37.50 | 24992001 |
| BUSSIGEL, E.A. | 04/09/10 | T/c L. Lipner re deadline response | .20 | 75.00 | 24992003 |
| BUSSIGEL, E.A. | 04/09/10 | Email J. Ray re hearing | .20 | 75.00 | 24992008 |
| MCRAE, W. | 04/09/10 | Emails about open transaction motion and allocation issues (0.4). | .40 | 380.00 | 25016625 |
| BROMLEY, J. L. | 04/09/10 | Ems team re tax motion; calls on same with McRae. | .30 | 298.50 | 25286775 |
| GOODMAN, C.M. | 04/11/10 | responding to emails re: ASA. | .30 | 154.50 | 24983914 |
| BUSSIGEL, E.A. | 04/11/10 | Preparing proffers for hearing | 2.80 | 1,050.00 | 24992014 |

229

MATTER: 17650-013  TAX

| | | | | | |
|---|---|---|---|---|---|
| GOODMAN, C.M. | 04/12/10 | Meeting w/ h. Zelbo, i. rozenberg re: allocation. review of asa. review of bid. tcs w/ I farr re: ASA. call w/ DOJ re: tax motion. Meeting w/ J. Bromley, E. Bussigel, M. Fleming and J. Factor. Follow-up meeting w/ E. Bussigel and J. Bromley. | 6.10 | 3,141.50 | 24988790 |
| GRANDINETTI, M. | 04/12/10 | Meeting with H. Zelbo, I. Rozenberg, C. Goodman, J. Bromley re: tax issues (1.50); meeting with C. Alden to discuss issues (.40); review documents for allocation (3.5); call with C. Goodman on tax issues (.10); review tax issues case summary (.50); call with L. Mandell re: claim and review of materials re: same (.50); call with C. Alden, L. Lipner on issues (.60); update MRDA issues list (2.0); call with N. Shnitser on tax claims (.20); | 9.30 | 4,185.00 | 24988811 |
| FACTOR, J. | 04/12/10 | C/c w/ team re: IRS response (.8); Prep for same (.2). | 1.00 | 950.00 | 24991405 |
| BUSSIGEL, E.A. | 04/12/10 | Meeting with J. Bromley, C. Goodman, M. Fleming, J. Factor re response | .80 | 300.00 | 24993055 |
| BUSSIGEL, E.A. | 04/12/10 | Conference call with IRS | .60 | 225.00 | 24993064 |
| BUSSIGEL, E.A. | 04/12/10 | Meeting with J. Bromley, C. Goodman re motion | .30 | 112.50 | 24993070 |
| BUSSIGEL, E.A. | 04/12/10 | T/c with M. Fleming re motion | .20 | 75.00 | 24993076 |
| BUSSIGEL, E.A. | 04/12/10 | Emails re adjournment of motion | 1.90 | 712.50 | 24993090 |
| BUSSIGEL, E.A. | 04/12/10 | Emails re hearing travel | .30 | 112.50 | 24993096 |
| BUSSIGEL, E.A. | 04/12/10 | Email I. Almeida re hearing prep | .20 | 75.00 | 24993101 |
| BUSSIGEL, E.A. | 04/12/10 | Summary of objections | .90 | 337.50 | 24993105 |
| BUSSIGEL, E.A. | 04/12/10 | Emails re court call | .20 | 75.00 | 24993110 |
| BUSSIGEL, E.A. | 04/12/10 | Scheduling meetings re motion | .30 | 112.50 | 24993124 |
| BUSSIGEL, E.A. | 04/12/10 | Email J. Ray, J. Wood re objections | .30 | 112.50 | 24993128 |
| BUSSIGEL, E.A. | 04/12/10 | T/c with J. Waters re adjournment | .10 | 37.50 | 24993139 |
| BUSSIGEL, E.A. | 04/12/10 | T/c and email with J. Newbold re extension and adjournment | .30 | 112.50 | 24993149 |
| BUSSIGEL, E.A. | 04/12/10 | Email J. Geht (DOJ) re motion | .20 | 75.00 | 24993174 |
| BUSSIGEL, E.A. | 04/12/10 | Email A. Ventresca, S. Graff re adjournment | .10 | 37.50 | 24993183 |
| FLEMING-DELACRU | 04/12/10 | Conference call w/ J. Bromley, E. Bussigel, C. Goodman and J Factor re: IRS objection. | .80 | 412.00 | 24993221 |
| SCOTT, A.M. | 04/12/10 | Searched for cases on PACER involving and forwarded relevant dockets to Boris Khentov | .50 | 315.00 | 24997526 |
| KHENTOV, B. | 04/12/10 | Research on tax issues and purchase price allocation including related correspondence. | 4.70 | 1,762.50 | 25014164 |
| MCRAE, W. | 04/12/10 | More communication about response to memo (0.5) - t/s with Jim Bromley re same (0.2). | .70 | 665.00 | 25016714 |

MATTER: 17650-013  TAX

| BROMLEY, J. L. | 04/12/10 | Em J. Geht, others re 4/14 hearing (.20); call, ems re IRS Response to Motion (.80); tcs, ems with J.Ray re tax issues (.60). | 1.60 | 1,592.00 | 25286883 |
|---|---|---|---|---|---|
| GOODMAN, C.M. | 04/13/10 | Call w/ d. malech re: closing items. (.20)   tc w/ l. farr (.30) | .50 | 257.50 | 24995041 |
| GRANDINETTI, M. | 04/13/10 | Call with C. Alden; L. Lipner re: issues (.10); prepr for meeting and review IFSA and CSA (.40); meeting with J. Bromley, C. Alden, L. Lipner re: GSPA (1.50); call with tax official (.10); review information on claims from N. Shnitser (.20); call with N. Shnitser re: same (.10); spoke with bankruptcy tax official (.20); email to J. Bromley re: same (.80); call with N. Shnitser re: tax claims (.30); email to J. Bromley with APA materials (.50); meeting with C. Alden, L. Lipner, J. Bromley re: MRDA chart and materials (1.0); email to B. Short on tax claim (.30); call with W. McRae on tax claims (.10); revision to chart (.50). | 6.10 | 2,745.00 | 24995265 |
| BUSSIGEL, E.A. | 04/13/10 | T/c MFD re next steps on motion | .10 | 37.50 | 24995296 |
| BUSSIGEL, E.A. | 04/13/10 | Em J.Ray, J.Wood (Nortel) re objection | .20 | 75.00 | 24995309 |
| BUSSIGEL, E.A. | 04/13/10 | Em J.Bromley re UCC question | .20 | 75.00 | 24995316 |
| KHENTOV, B. | 04/13/10 | More tax issues research, worked on requesting dockets | 2.50 | 937.50 | 25014165 |
| MCRAE, W. | 04/13/10 | E-mails about tax issues. | .50 | 475.00 | 25016728 |
| LIPNER, L. | 04/13/10 | O/c with J. Bromley (partial), M. Grandinetti and C. Alden re. intercompany agreement (1.50); prep re. same (.60); t/c with C. Ricaurte re. same (.40); drafted memo to J. Ray re. same (2.80); Email exchanges w/ C. Alden and M. Grandinetti re. same (.60); o/c with J. Bromley (partial), M. Grandinetti and C. Alden re. intercompany agreement (.90); | 6.80 | 3,060.00 | 25103921 |
| GOODMAN, C.M. | 04/14/10 | emails re: tax in asset sale.  tc w/ b khentov re: tax issues. | .60 | 309.00 | 25001711 |
| GRANDINETTI, M. | 04/14/10 | Call with N. Shnitser re: leases and taxes (.10); call with K. Rowe re: GSPA (.10); review leases and information compiled by N. Shnitser (.60); call with N. Shnitser on outstanding issues (.30); call with J. Drake and N. Shnitser re: claims and interest components (.50); email to J. Drake summarizing tax claim issues (1.30). | 2.90 | 1,305.00 | 25001821 |
| BROMLEY, J. L. | 04/14/10 | Ems and calls on tax motion with McRae, others (.60) | .60 | 597.00 | 25005443 |
| KHENTOV, B. | 04/14/10 | Reading through tax issues briefs, more tax issues research | 3.00 | 1,125.00 | 25014166 |
| MCRAE, W. | 04/14/10 | Emails about negotiations with IRS (0.5); call with Bromley re same (0.2). | .70 | 665.00 | 25016737 |
| BUSSIGEL, E.A. | 04/14/10 | Email B. Kahn re call | .40 | 150.00 | 25086868 |

MATTER: 17650-013  TAX

| | | | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/14/10 | Email J. Bromley re UCC call | .10 | 37.50 | 25086869 |
| GOODMAN, C.M. | 04/15/10 | tc w/ akin re: tax motion. | .70 | 360.50 | 25004212 |
| GOODMAN, C.M. | 04/15/10 | review of bankruptcy plans. | .10 | 51.50 | 25005480 |
| GOODMAN, C.M. | 04/15/10 | Review of precedent disclosure statement; | .50 | 257.50 | 25007850 |
| GRANDINETTI, M. | 04/15/10 | Call to E. Weller re: tax claims (.20); call with B. Gibbon re: transfer pricing (.30); review materials to prepare for claims call and email to N. Shnitser re: same (.30); call with J. Wood, J. Banks, N. Shnitser, S. Galvis re: tax claims (1.0); call with L. Mandell re: tax claim (.0). | 3.00 | 1,350.00 | 25007918 |
| MCRAE, W. | 04/15/10 | Emails (0.3); call with UCC (0.3). | .60 | 570.00 | 25016753 |
| FLEMING-DELACRU | 04/15/10 | Conference call with Akin re: tax motion; Follow-up discussions. | .60 | 309.00 | 25018763 |
| FLEMING-DELACRU | 04/15/10 | Office conference with E. Bussigel re: tax materials. | .40 | 206.00 | 25018800 |
| FLEMING-DELACRU | 04/15/10 | Reviewed objections to tax motion. | .60 | 309.00 | 25018818 |
| BUSSIGEL, E.A. | 04/15/10 | Conference call with J. Bromley and A. Kim re tax motion | .50 | 187.50 | 25086960 |
| BUSSIGEL, E.A. | 04/15/10 | Draft email to IRS | 2.60 | 975.00 | 25086984 |
| BUSSIGEL, E.A. | 04/15/10 | Prep for call | .20 | 75.00 | 25087006 |
| BUSSIGEL, E.A. | 04/15/10 | Email J. Bromley re tax arguments | .20 | 75.00 | 25087023 |
| BUSSIGEL, E.A. | 04/15/10 | Meeting with J. Bromley re email to IRS | .30 | 112.50 | 25087037 |
| BUSSIGEL, E.A. | 04/15/10 | Draft email to IRS | 1.20 | 450.00 | 25087042 |
| BUSSIGEL, E.A. | 04/15/10 | Meeting with J. Bromley, M. Fleming, C. Goodman re response to IRS | .20 | 75.00 | 25087048 |
| BROMLEY, J. L. | 04/15/10 | Call w/UCC re: tax motion with team (1.00); ems Bussigel re IRS; review same (.70). | 1.70 | 1,691.50 | 25286966 |
| GRANDINETTI, M. | 04/16/10 | Draft email for L. Mandell re: property tax issue (.20); draft email to B. Weller re: several tax claims (.30); call with B. Weller re: same (.20); follow up call with L. Mandell re: same (.20); email to B. Short and J. Banks on outstanding tax issues (.10); email to R. Culina re: tax issue (.20). | 1.20 | 540.00 | 25014050 |
| GRANDINETTI, M. | 04/19/10 | Emails with N. Shnitser re: tax claim status (.10); emails to L. Mandell re: claims (.10); call with B. Short re: tax claims (.10); review email from J. Wood on amended returns (.10); call with N. Shnitser on various issues (.20); research on tax issues and emails to B. Short re: same (1.50); email summary to W. McRae of outstanding tax claim issues (1.0); draft email to tax official regarding tax issues (.40). | 3.50 | 1,575.00 | 25022185 |
| MCRAE, W. | 04/19/10 | Review of response to motion. | .50 | 475.00 | 25025462 |

**MATTER: 17650-013  TAX**

| | | | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/19/10 | Email J. Bromley re tax prep | .10 | 37.50 | 25087238 |
| BUSSIGEL, E.A. | 04/19/10 | Binder creation tax motion | .30 | 112.50 | 25087279 |
| BUSSIGEL, E.A. | 04/19/10 | Email UCC re tax call | .10 | 37.50 | 25087293 |
| BROMLEY, J. L. | 04/19/10 | Ems team re IRS call (.20); review issues re same (.30). | .50 | 497.50 | 25287208 |
| GOODMAN, C.M. | 04/20/10 | call w/ LG Farr re: taxes in sale call w/ LG Farr re: taxes in sale transaction. transaction.  tc w/ IRS re: motion; tc w/ s. lim re: escrow. review of TSA, IPLA. | 2.90 | 1,493.50 | 25029539 |
| GOODMAN, C.M. | 04/20/10 | draft memo to IRS. | .40 | 206.00 | 25029692 |
| MCRAE, W. | 04/20/10 | Review of status on tax issues (0.4); call with IRS about motion (1.5); follow up with Kevin Rowe (0.4); review of PLR on tax issues mentioned by Kevin Rowe (0.5). | 2.80 | 2,660.00 | 25032696 |
| GRANDINETTI, M. | 04/20/10 | Review transfer pricing documents and provide summary of issue to B. Gibbon (.50); call with B. Short on tax issues (.30); emails to J. Drake and L. Mandell re: same (.20); call with W. McRae on outstanding tax claims issues (.30); call with L. Mandell on tax issues (.20); call with B. Short re: same (.10); call with tax official re: tax claim (.20); research tax issues (.50); calls with J. Drake re: tax issues (.20); research re: same (.50); draft email to J. Drake re: same (.20); email to S. Galvis re: Plan. | 3.20 | 1,440.00 | 25033292 |
| BUSSIGEL, E.A. | 04/20/10 | Conference call regarding tax issue. | 1.50 | 562.50 | 25038424 |
| BUSSIGEL, E.A. | 04/20/10 | Prepare for tax call | .30 | 112.50 | 25038603 |
| FLEMING-DELACRU | 04/20/10 | Conference call with IRS (partial). | .30 | 154.50 | 25139144 |
| BROMLEY, J. L. | 04/20/10 | Discussion with IRS with McRae, Goodman, others. | .50 | 497.50 | 25287328 |
| GRANDINETTI, M. | 04/21/10 | Call with N. Kucirek to discuss claim issues (.20); call with W. McRae re: same (.10); call with M. Poopsakul re: tax issues (.10); research on tax issues (.20); review of claim issues to prepare for calls with W. McRae (1.0); met with W. McRae to call J. Wood, B. Short, D. Winters and others regarding various claim issues (.70); calls with B. Gibbon on transfer pricing issues (.40); calls with C. Goodman, J. Gifford, W. McRae, T. Geiger on IRS APA and review of communications re: same (1.6); call with J. Drake on outstanding claim issues (.30); | 4.60 | 2,070.00 | 25040750 |
| GOODMAN, C.M. | 04/21/10 | tc w/ t. geiger; tc w/ sian jennings @ hs re: partial allocation; tc w/ lg farr re: tax returns. drafting tax memorandum. | 2.60 | 1,339.00 | 25040920 |
| MCRAE, W. | 04/21/10 | Met with Megan Grandinetti, Sandra Galvis and Natalya Shnitzer to discuss various issues related to claims (1.00); met with Megan Grandinetti and called various people at Nortel and the Canadian DOJ to make progress on various issues (0.6); | 1.90 | 1,805.00 | 25044313 |

**MATTER: 17650-013  TAX**

| | | follow up discussion with Jim Bromley (0.2); follow up with Megan Grandinetti (0.1). | | | |
|---|---|---|---|---|---|
| BUSSIGEL, E.A. | 04/21/10 | Research re claim | 3.70 | 1,387.50 | 25047181 |
| BROMLEY, J. L. | 04/21/10 | Tc McRae on motion issues (.30). | .30 | 298.50 | 25287514 |
| GOODMAN, C.M. | 04/22/10 | drafting tax letter to IRS | 3.40 | 1,751.00 | 25041015 |
| GRANDINETTI, M. | 04/22/10 | Review claim backup information from B. Short (.10); call with C. Goodman on IRS APA (.10); call with C. Lee of Canada DOJ regarding claim and email to C. Lee re: same (.30); review information from J. Wood on tax issues and email to S. Delahaye re: same (.20); call with B. Short, J. Wood, N. Shnitser, et al re: tax claims (.50); discussions with N. Shnitser following call (.10); call and email to C. Goodman regarding open transaction update (.10); call with S. Delahaye re: tax issues (.10); review claims materials sent by J. Wood (.20); review tax allocation language from I. Rozenberg (.20); call with L. Lipner on issues (.40); call with C. Goodman on transfer pricing (.20); emails with J. Bromley re: tax claim issues (.10). | 2.60 | 1,170.00 | 25049727 |
| GOODMAN, C.M. | 04/22/10 | call w/ LG Farr re taxes; meeting w/ w. mcrae re: memo; editing memo. | 3.00 | 1,545.00 | 25049857 |
| MCRAE, W. | 04/22/10 | Emails from people at Nortel about tax issues and related claim (0.2); more emails about tax issues (0.3). | .50 | 475.00 | 25052728 |
| MCRAE, W. | 04/22/10 | Call from Kevin Rowe about status of issue (0.2); reviewed draft memo to IRS from Corey Goodman (0.5); discussed with Corey Goodman (0.3); emails about open transaction and progress going forward (0.3). | 1.30 | 1,235.00 | 25052842 |
| FLEMING-DELACRU | 04/22/10 | T/c with E. Bussigel re: tax issue. | .10 | 51.50 | 25053125 |
| BUSSIGEL, E.A. | 04/22/10 | T/c D. Buell re motion/hearing | .10 | 37.50 | 25063950 |
| BUSSIGEL, E.A. | 04/22/10 | T/c K. Spiering re motion/hearing | .10 | 37.50 | 25063966 |
| BUSSIGEL, E.A. | 04/22/10 | T/c A. Cordo re adjournment | .10 | 37.50 | 25064016 |
| BUSSIGEL, E.A. | 04/22/10 | Emails re adjournment | .50 | 187.50 | 25064099 |
| GOTTLIEB, S.L. | 04/22/10 | Review tax related documents. | 5.00 | 2,250.00 | 25075304 |
| GOODMAN, C.M. | 04/23/10 | review and comments on ASA | .60 | 309.00 | 25056734 |
| GRANDINETTI, M. | 04/23/10 | Prep for call with W. McRae on claim (.30); call with PWC, W. McRae, J. Wood on claim (.60); call with W. McRae and N. Kucirek on tax claim (.20); call with M. Browning and W. McRae on tax claim (.20); call with N. Shnitser on tax claim issues (.10); review and revise tax presentation for J. Ray meeting (.80); call with S. Gottlieb (.10); call with B. Short on outstanding tax claim issues (.20); draft email to N. Kucirek re: tax claim (.70) | 3.20 | 1,440.00 | 25056765 |

234

| | | | | | |
|---|---|---|---|---|---|
| FLEMING-DELACRU | 04/23/10 | T/c with J. Waters and follow-up email re: tax motion. | .10 | 51.50 | 25062061 |
| MCRAE, W. | 04/23/10 | Calls w/ M. Grandinetti and others about customs issues (0.7), and calls with taxing authorities to discuss best ways to resolve claims (0.4). | 1.10 | 1,045.00 | 25075550 |
| GOODMAN, C.M. | 04/24/10 | emails w/ d. ilan re: markup of IPLA/TSA amendment. | .60 | 309.00 | 25059012 |
| GRANDINETTI, M. | 04/26/10 | Review emails from S. Galvis and N. Shnitser on removal of claims (.10); search for and provide email to S. Gottlieb on tax issues (.20); call with N. Shnitser on outstanding claims issues (.10); review claims summary and revise for meeting with J. Ray (.30); review new tax claims and correspond with N. Shnitser re: same (.30). | 1.00 | 450.00 | 25068002 |
| GOODMAN, C.M. | 04/26/10 | Tax issue in sale transaction.  tc w/ s. jennings @ hs re: taxes. discussion w/ m. mendolaro re: IPLA, TSA. tc w/ j. panas re: real estate repairs. tc w/ c. davison.  drafting memo re taxes. | 6.80 | 3,502.00 | 25068172 |
| GOODMAN, C.M. | 04/27/10 | tc w/ morrison & foerster re: tax forms (.8). tc w/ m. fleming-delacruz re: tax forms (.2). | 1.00 | 515.00 | 25075281 |
| GOODMAN, C.M. | 04/27/10 | email to j. factor re: transfer taxes; tc w/ b. khentov re: research. | .50 | 257.50 | 25075876 |
| GRANDINETTI, M. | 04/27/10 | Discussions with N. Shnitser to prepare for meeting with J. Ray (.20); revise J. Wood slides on tax claims (.40); discussion with W. McRae on claims (.10); meeting with W. McRae, N. Shnitser re: tax claims (1.0); call J. Wood and email PWC re: claim information (.40); call with B. Gibbon re: transfer pricing (.30); | 2.40 | 1,080.00 | 25076564 |
| KHENTOV, B. | 04/27/10 | Reviewed and summarized tax issues | 1.80 | 675.00 | 25076600 |
| GOODMAN, C.M. | 04/27/10 | responding to emails re: ip sale. | .40 | 206.00 | 25076641 |
| MCRAE, W. | 04/27/10 | Began markup of memo (1.8); met with claims team to discuss tax issues (1.1). | 2.90 | 2,755.00 | 25089471 |
| BUSSIGEL, E.A. | 04/27/10 | Email G. Giraldo re objections | .10 | 37.50 | 25094383 |
| GOODMAN, C.M. | 04/28/10 | reviewing ip license documents; withholding tax forms; meeting w/ j. bromley, k. weaver, m. fleming, j. lanzkron re: same. | 1.80 | 927.00 | 25083657 |
| GOODMAN, C.M. | 04/28/10 | tc w/ r. culina re: withholding taxes.  tc w/ lg farr. call re: ipla & tsa amendment; meeting w/ w. mcrae re: tax memo. | 4.20 | 2,163.00 | 25087638 |
| KHENTOV, B. | 04/28/10 | Read some more about tax issues | .50 | 187.50 | 25087659 |
| GRANDINETTI, M. | 04/28/10 | Calls and emails with J. Drake, L. Mandell, W. McRae, N. Shnitser, J. Panas on tax issue (1.50); call with W. McRae, J. Wood to discuss customs issue (.10); prep for meeting with John Ray (.20); partial attendance at meeting with John Ray, S. Galvis, D. Buell, W. McRae on tax claims (.60); | 2.50 | 1,125.00 | 25087849 |

**MATTER: 17650-013  TAX**

review info from B. Short (.10).

| | | | | | |
|---|---|---|---|---|---|
| GOODMAN, C.M. | 04/28/10 | drafting amended side letter with purchaser. | 2.40 | 1,236.00 | 25087905 |
| MCRAE, W. | 04/28/10 | More markup of memo (1.70); discussion of tax points with Jeff Wood (0.3); meeting with John Ray, M. Grandinetti, Natalya Shnitser (0.8); met with Corey Goodman to give comments on the draft (0.4). | 3.20 | 3,040.00 | 25089581 |
| GRANDINETTI, M. | 04/29/10 | Call with J. Panas, J. Drake on property tax issue (.30); call with J. Drake re: same (.40); review tax claim information from B. Short to prepare for call (.40); call with B. Short, J. Wood, N. Shnitser, W. McRae, S. Galvis re: tax claims and discussions with Cleary team following call (.70); emails with A. Krutonogaya re: 10-k (.10); review emails on plan & disclosure statement (.10). | 2.00 | 900.00 | 25095166 |
| GOODMAN, C.M. | 04/29/10 | Meetings & calls re: tax issues. | 3.00 | 1,545.00 | 25095198 |
| GOODMAN, C.M. | 04/29/10 | Tax side letter. | 1.50 | 772.50 | 25095653 |
| MCRAE, W. | 04/29/10 | Weekly claims call (0.5); discussion with Kevin Rowe at Akin about progress and status of things (0.3). | .80 | 760.00 | 25109100 |
| GOODMAN, C.M. | 04/30/10 | Tax side letter | .80 | 412.00 | 25095675 |
| GRANDINETTI, M. | 04/30/10 | Call with J. Drake on tax issues (.10); review 10-k and provide comments to A. Krutonogaya (.70); emails with C. Lee at DOJ Canada re: claim (.10); | .90 | 405.00 | 25104722 |
| GOODMAN, C.M. | 04/30/10 | Tax side letter agreement. | 4.80 | 2,472.00 | 25104937 |
| BROMLEY, J. L. | 04/30/10 | Tc, ems Goodman, team re tax Letter Agreement (.40). | .40 | 398.00 | 25288510 |
| | | **MATTER TOTALS:** | **220.00** | **120,093.00** | |

**MATTER: 17650-013  TAX**

**MATTER:  17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 04/01/10 | E/ms NG, SK, H Smith re NDA (0.2). | .20 | 181.00 | 24936061 |
| THOMPSON, C. | 04/01/10 | Monitored court docket. | .30 | 42.00 | 24936803 |
| ALDEN, C. L. | 04/01/10 | Meeting with plan of reorganization team re tasks and timeline (2.0); drafted conveyance agreement for new asset sale per instructions from D. Ilan (6.4); email to D. Ilan re same (.2); email to client re license related to asset sale (.1). | 8.70 | 3,915.00 | 24937331 |
| ILAN, D. | 04/01/10 | cfc re potential asset sale IPLA: draft email re Technology IP rights; cf Carissa Alden re royalties, re project; cfc Mario re Technology IP rights; various cfc Emmanuel and Mario re asset sale; cfc Mark re purchaser issues and GDNT issue. | 8.50 | 5,737.50 | 24975579 |
| MENDOLARO, M. | 04/01/10 | Follow up review, correspondence and calls regarding asset sale close | 4.00 | 2,280.00 | 24983740 |
| MENDOLARO, M. | 04/01/10 | Call with client and D. Ilan regarding IPLA | 1.00 | 570.00 | 24983916 |
| CAREW-WATTS, A. | 04/01/10 | Emails to C. Alden; Meghan Sercombe re: patents. | .50 | 187.50 | 25000029 |
| CAREW-WATTS, A. | 04/01/10 | Prepare for and attend reorganization plan meeting. | 2.30 | 862.50 | 25000037 |
| CAREW-WATTS, A. | 04/01/10 | Revise SDS for asset sale. | 2.00 | 750.00 | 25000046 |
| BROMLEY, J. L. | 04/01/10 | Meeting with Ray, Pisa, others on IP issues (1.30) | 1.30 | 1,293.50 | 25257520 |
| ALDEN, C. L. | 04/02/10 | Reviewed and responded to emails from client re license related to asset sale (.3); call with A. Carew-Watts re software license accession letter (.4); revised same and email to C. Davison re same (.6); reviewed draft NDA from N. Gauchier and email from S. Larson and revised same (2.1); email to S. Larson, N. Gauchier, L. Schweitzer and D. Ilan re same (.4); revised patent lists based on email from asset consultant (.3); email to asset consultant re same (.2); revised royalties chart and email to M. Sercombe and P. Bozzello re same (.4). | 4.70 | 2,115.00 | 24937344 |
| THOMPSON, C. | 04/02/10 | Monitored court docket. | .20 | 28.00 | 24938232 |
| ILAN, D. | 04/02/10 | cfc Chris (0.5); cf Carissa (0.3); revise potential asset sale IPLA (1); email re Technology IP rights and discuss with Mario (0.8) | 2.60 | 1,755.00 | 24938416 |
| MENDOLARO, M. | 04/02/10 | Follow up correspondence and review of transaction documents and schedules for asset sale close | 1.00 | 570.00 | 24983935 |
| CAREW-WATTS, A. | 04/02/10 | P/C Carissa Alden; license extension; potential asset sale. | .80 | 300.00 | 25000069 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| | | | | | |
|---|---|---|---|---|---|
| SCHWEITZER, L.M | 04/04/10 | Revise drafts re potential transaction (0.3). E/ms S Larson, CA, NG re same (0.1). | .40 | 362.00 | 24943954 |
| ALDEN, C. L. | 04/05/10 | Emails to client re existing license relevant to asset sale (.3); reviewed license agreement to prepare for discussion with client re same (.9); reviewed and responded to email from C. Davison re indemnification obligations in connection with asset sale (.6); call to A. Krutonogaya re modification to existing outbound license (.1); reviewed NDA mark-up from L. Schweitzer (.3); email to L. Schweitzer, J. Bromley, P. Shim, D. Ilan, S. Larson and N. Gauchier re same (.9); reviewed email from N. Gauchier re same (.2); email to clients re revisions to disclosure schedules (.1). | 3.40 | 1,530.00 | 24942818 |
| ILAN, D. | 04/05/10 | Corres re Technology IP Rights and summary email for team | 1.00 | 675.00 | 24974464 |
| MENDOLARO, M. | 04/05/10 | Discussion and correspondence with client regarding IPLA for a potential asset sale. | 1.00 | 570.00 | 24984001 |
| MENDOLARO, M. | 04/05/10 | Discussion with E. Ronco regarding IPLA finalization | .50 | 285.00 | 24984011 |
| MENDOLARO, M. | 04/05/10 | Call with client to discuss IPLA revisions | 1.00 | 570.00 | 24984018 |
| THOMPSON, C. | 04/05/10 | Monitored court docket. | .20 | 28.00 | 24999440 |
| JACOBY, L.C. | 04/05/10 | Attention to sale issues. | .70 | 679.00 | 25084215 |
| BROMLEY, J. L. | 04/05/10 | Ems on IP issues with D.Descoteaux, Riedel, Ray, LS, others (.30); review materials re same (.50); calls on potential transactions (.20). | 1.00 | 995.00 | 25263273 |
| SCHWEITZER, L.M | 04/05/10 | Internal e/ms re NDA, IP issues (0.4). | .40 | 362.00 | 25305109 |
| ALDEN, C. L. | 04/06/10 | Reviewed draft materials for potential asset sale from L. Schweitzer (.9); email to L. Jacoby re same (.1); calls with client re existing license related to asset sale closing (.5); reviewed and responded to email from client re royalty payments (.9); call with E. Schwartz re draft materials for potential asset sale (.4); call with L. Jacoby re same (.4); call with M. Mendolaro re Technology IP rights to be transferred in connection with asset sale (.6); revised comments on draft materials in connection with potential asset sale per discussion with L. Jacoby and email to E. Schwartz re same (.8); call with M. Nelson re same (.3); meeting with E. Schwartz re same (.6); reviewed materials and consolidated comments in email to E. Schwartz per discussion (1.1); email to UK counsel re IPLA in connection with asset sale (.1); reviewed and responded to emails from L. Schweitzer and J. Bromley re comments on materials for potential asset sale (.3). | 7.00 | 3,150.00 | 24953350 |
| TALSMA, A. J. | 04/06/10 | Prepare for and have call with M. Mendolaro and Nortel team re: IP Addresses. | 1.10 | 412.50 | 24957313 |
| SCHWEITZER, L.M | 04/06/10 | Review IP draft materials (0.3). IP working group call (1.0). Multiple e/ms JB, CA, PS, LJ re IP drafts | 1.80 | 1,629.00 | 24966051 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

(0.5).

| | | | | | |
|---|---|---|---|---|---|
| MENDOLARO, M. | 04/06/10 | discussion with J. Bromley regarding IP addresses | .80 | 456.00 | 24987290 |
| MENDOLARO, M. | 04/06/10 | Call with client and C. Alden regarding IP addresses. | 1.00 | 570.00 | 24987295 |
| MENDOLARO, M. | 04/06/10 | Call with E. Ronco and client regarding post-close IP issues | .50 | 285.00 | 24987364 |
| THOMPSON, C. | 04/06/10 | Monitored court docket. | .30 | 42.00 | 24999783 |
| JACOBY, L.C. | 04/06/10 | Attention to IP and commercial issues. | .50 | 485.00 | 25075778 |
| BROMLEY, J. L. | 04/06/10 | Update on IP issues, regular call (1.00); meeting with Mendolaro on sale issues (1.00); review IP update materials (1.00); ems and calls on staffing IP issues wit PS and LS (.40). | 3.40 | 3,383.00 | 25264882 |
| ALDEN, C. L. | 04/07/10 | Reviewed materials from M. Mendolaro re IP addresses (.3); call with clients and A. Talsma re same (.6); follow-up discussion with A. Talsma re same (.2); email to M. Mendolaro and A. Talsma re same (.1); email to J. Bromley re comments on materials related to potential asset sale (.1); meeting with J. Bromley to discuss same (.2); completed mark-up of materials related to potential asset sale with consolidated comments from J. Bromley, L. Schweitzer, P. Shim, L. Jacoby and E. Schwartz (1.8); email to L. Schweitzer re same (.3); meeting with J. Bromley, H. Zelbo and I. Rozenberg re issues related to allocation discussions (1.6); call with I. Rozenberg re confidentiality agreement (.2); email to I. Rozenberg re same (.1); email to Canadian counsel re same (.2); email to N. Gauchier re same (.2); call with C. Davison re asset sale closing documents (.1); email to C. Davison re same (.1); reviewed and responded to emails from I. Rozenberg re discussion of internal agreement (.2); email to D. Ilan re same (.1); call with M. Mendolaro re remaining issues from asset sale closing (.3); email to counsel for purchaser re same (.3). | 7.00 | 3,150.00 | 24965202 |
| TALSMA, A. J. | 04/07/10 | Prep for and have call w/ C. Alden and Nortel team, discuss follow-up steps. | 1.30 | 487.50 | 24965253 |
| ILAN, D. | 04/07/10 | cfc M. Mendolaro re potential asset sale and asset sale | .50 | 337.50 | 24974622 |
| MENDOLARO, M. | 04/07/10 | Call with PW, D. Illan to discuss post-close IP issues | .80 | 456.00 | 24987285 |
| THOMPSON, C. | 04/07/10 | Monitored court docket. | .30 | 42.00 | 24999979 |
| JACOBY, L.C. | 04/07/10 | Attention to  assets IM and related IP matters. | 1.00 | 970.00 | 25075768 |
| SERCOMBE, M.M. | 04/07/10 | Follow up on IP license issues | .80 | 456.00 | 25151602 |
| BROMLEY, J. L. | 04/07/10 | Various ems on IP work streams with DD, GR, and others (.30) | .30 | 298.50 | 25265418 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| ILAN, D. | 04/08/10 | cfc Antonia re potential asset sale (0.4); review corres re asset sale (0.5); corres re potential asset sale docus (0.8) | 1.70 | 1,147.50 | 24974447 |
|---|---|---|---|---|---|
| MENDOLARO, M. | 04/08/10 | Draft of IPLA for potential asset sale | 2.50 | 1,425.00 | 24987390 |
| ALDEN, C. L. | 04/08/10 | Reviewed and responded to email from E. Schwartz re potential asset sale (.2); reviewed and responded to email from N. Gauchier re confidentiality agreements (.1); reviewed draft confidentiality agreement from I. Rozenberg (.4); emails to I. Rozenberg re same (.3); call with I. Rozenberg re same (.3); meeting with A. Carew-Watts re memo (.9); meeting with reorganization plan team (1.0); emails to E. Schwartz re materials for potential asset sale (.2); revised sale agreement for asset sale per comments from clients (1.1); call with S. Cousquer re same (.2); email to S. Cousquer re same (.1); email to A. Carew-Watts re same (.2); email to client re disclosure schedule for asset sale (.2); revised chart re royalties from outbound licenses (.7); email to P. Bozzello re same (.2). | 6.10 | 2,745.00 | 24998298 |
| CAREW-WATTS, A. | 04/08/10 | Meet with Carissa Alden re assignment. | .90 | 337.50 | 25000101 |
| CAREW-WATTS, A. | 04/08/10 | Call with Daniel Ilan re potential asset sale TLA. | .10 | 37.50 | 25000102 |
| CAREW-WATTS, A. | 04/08/10 | USPTO research - application dates; email to C. Alden re same. | .30 | 112.50 | 25000116 |
| THOMPSON, C. | 04/08/10 | Monitored court docket. | .30 | 42.00 | 25000121 |
| CAREW-WATTS, A. | 04/08/10 | Reorganization plan meeting. | 1.50 | 562.50 | 25000126 |
| CAREW-WATTS, A. | 04/08/10 | Review original asset sale TLA and revise potential asset sale TLA accordingly. | .90 | 337.50 | 25000151 |
| SCHWEITZER, L.M | 04/08/10 | Corresp DD re IP communications (0.3). | .30 | 271.50 | 25306222 |
| MENDOLARO, M. | 04/09/10 | call with E. Ronco and HS to discuss closing IP issues | 1.00 | 570.00 | 24987242 |
| MENDOLARO, M. | 04/09/10 | Call with D. Ilan and S. Cousquer to discuss IP matters (.8); follow-up re: same (.2). | 1.00 | 570.00 | 24987252 |
| ALDEN, C. L. | 04/09/10 | Reviewed existing internal agreements and proposed changes thereto from L. Lipner in preparation for internal meeting re same (.8); meeting with D. Ilan re same (.3); meeting with J. Bromley, D. Ilan, L. Lipner and M. Grandinetti re same (1.2); reviewed employee agreement related to asset sale and email to H. Skinner re same (.9); reviewed and responded to emails from I. Rozenberg and H. Zelbo re confidentiality agreement (.3); revised chart for plan meetings and email to M. Anderson re same (.6); call with M. Anderson re same (.2); reviewed emails from clients re TSA related to asset sale closing (.4); email to C. Davison re same (.2); call with A. Krutonogaya re revisions to existing license agreement (.4); drafting mark-up of existing internal | 6.30 | 2,835.00 | 24988683 |

240

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

|  |  | agreement per request from H. Zelbo (1.0). |  |  |  |
|---|---|---|---|---|---|
| ILAN, D. | 04/09/10 | Potential asset sale IPLA (1); meeting re internal agreements (1.2); review assets document (1); cf Sandrine re potential asset sale (0.6); cf Sandrine and Mario re IP (0.8); cf Antonia re IP (0.5); meeting Carissa (0.3). | 5.40 | 3,645.00 | 24990407 |
| CAREW-WATTS, A. | 04/09/10 | Memo - technology IP rights: draft; including communications w/ Carissa Alden; Daniel Ilan; Alex Talsma (8.5) conference w/ D. Ilan (.5). | 9.00 | 3,375.00 | 25000161 |
| THOMPSON, C. | 04/09/10 | Monitored court docket. | .30 | 42.00 | 25000887 |
| MENDOLARO, M. | 04/11/10 | Review of Regulatory policy on technology IP rights | .50 | 285.00 | 24986831 |
| MENDOLARO, M. | 04/12/10 | Internal meeting on technology IP rights (partial attendance). | 1.00 | 570.00 | 24987360 |
| TALSMA, A. J. | 04/12/10 | Technology IP rights and related case research: meeting with D. Ilan, M. Mendolaro, C. Alden, A. Carew-Watts. | 7.30 | 2,737.50 | 24988646 |
| ALDEN, C. L. | 04/12/10 | Reviewed and responded to email from H. Zelbo re internal agreement (.2); meeting with D. Ilan and M. Mendolaro re TSA for asset sale (.2); revised mark-up of internal agreement and email to J. Bromley, H. Zelbo and I. Rozenberg re same (1.9); meeting with M. Grandinetti re analysis of internal agreements related to proposed changes to internal agreement (.4); reviewed earlier internal agreement from M. Grandinetti and email to D. Ilan re same (.3); reviewed and responded to emails from A. Carew-Watts re meeting to discuss issue related to asset sale closing (.2); reviewed notes from earlier meetings with clients in preparation for meeting re effect of internal agreements on IP (.7); meeting with H. Zelbo, D. Ilan and I. Rozenberg re same (1.5); meeting with D. Ilan, M. Mendolaro, A. Carew-Watts and A. Talsma re issue related to asset sale closing (1.6); drafted issues list per discussion with M. Grandinetti (1.3); call with M. Grandinetti and L. Lipner re same (.6); email to M. Grandinetti and L. Lipner re same (.1). | 9.00 | 4,050.00 | 24988681 |
| ILAN, D. | 04/12/10 | Meeting re proceeds (1.6), meeting re technology IP rights (0.3), second meeting re technology IP rights (1), revise asset sale IPLA (2); revise potential asset sale TLA (1.1), cf re technology IP rights with Antonia (0.6), cf Carissa re outstanding issues (0.2); review old internal agreement (0.8). | 7.60 | 5,130.00 | 24991482 |
| CAREW-WATTS, A. | 04/12/10 | Technology IP rights; read article (new transfer policy); p/c to regulatory body contact; p/c, email to Mario Mendolaro re request transfer letter; draft memo; meeting with C. Alden, D. Ilan, Mario Mendolaro, Alex Talsma; draft memo. | 10.00 | 3,750.00 | 25000176 |
| THOMPSON, C. | 04/12/10 | Monitored court docket. | .20 | 28.00 | 25011956 |
| BROMLEY, J. L. | 04/12/10 | Work on IP issues (.80); calls and ems with Lazard, Ilan and others re same (.50). | 1.30 | 1,293.50 | 25286860 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| TALSMA, A. J. | 04/13/10 | Ascertain issue date and registrant of technology IP assets, some research as to Nortel Corp. history, complete draft of IP info section of memo. | 1.20 | 450.00 | 24991498 |
| TALSMA, A. J. | 04/13/10 | Calls with:  Nortel team, internal Cleary IT heads, regulatory body, regarding technology IP rights transfers. Follow-up email to Cleary IT. | 3.20 | 1,200.00 | 24995097 |
| TALSMA, A. J. | 04/13/10 | Calls with A. Carew-Watts, M. Delacruz-Fleming, begin research. | 1.60 | 600.00 | 24995230 |
| TALSMA, A. J. | 04/13/10 | Research on rights in bankruptcy. | 2.10 | 787.50 | 24995343 |
| ALDEN, C. L. | 04/13/10 | Reviewed documents to prepare for meeting re proposed revisions to internal agreement (.6); meeting re same with J. Bromley, L. Lipner and M. Grandinetti (1.5); email to E. Ronco re affiliate liquidation (.2); reviewed and responded to emails from E. Laut re same (.4); call with E. Ronco re same (.3); revised chart relating to proposed revisions to internal agreement (1.4); email to M. Grandinetti and L. Lipner re same (.1); IP diligence on five entities per email from D. Sugerman (.8); call with R. Reeb re same (.2); meeting with J. Bromley, M. Grandinetti and L. Lipner re revised chart and memo related to proposed revisions to internal agreement (.9); reviewed and responded to emails from B. Morris re claim related to IP license (.2); reviewed and responded to email from J. McGill re side agreement related to asset sale (.2); revised disclosure schedule for asset sale (.9); email to counsel for purchaser re same (.2); reviewed revised chart and memo from M. Grandinetti and L. Lipner (.2); email to L. Lipner and M. Grandinetti re same (.1). | 8.20 | 3,690.00 | 24998513 |
| BROMLEY, J. L. | 04/13/10 | IP update call with Lazard, N team (.50); call on technology IP rights issues with Ilan, Mendolaro and others (.80); ems on same (.20) | 1.50 | 1,492.50 | 25005322 |
| CAREW-WATTS, A. | 04/13/10 | D. Ilan - Potential asset sale TLA review; email Sandine Cousquer, Alexander Brkich. | .40 | 150.00 | 25007218 |
| CAREW-WATTS, A. | 04/13/10 | Email Alina Dhokia at Nortel re license spreadsheet. | .20 | 75.00 | 25007221 |
| CAREW-WATTS, A. | 04/13/10 | P/C; email Alex Talsma and Phil Catalinet re memo. | .50 | 187.50 | 25007233 |
| CAREW-WATTS, A. | 04/13/10 | Revise memo. | 1.20 | 450.00 | 25007244 |
| CAREW-WATTS, A. | 04/13/10 | Revise memo. | 2.50 | 937.50 | 25007283 |
| THOMPSON, C. | 04/13/10 | Monitored court docket. | .30 | 42.00 | 25012103 |
| CAREW-WATTS, A. | 04/13/10 | Revise memo, including calls w/ D. Ilan, M. Mendolaro and A. Talsma | 2.90 | 1,087.50 | 25012269 |
| ILAN, D. | 04/13/10 | Cf Antonia re:  TLA (0.5); cfc re: IP rights with Nortel (1.1); additional calls and discussions re: same (1.5); review research (0.8); corres re:  asset sale contacts IPLA (1.2); review TM assignment for | 5.90 | 3,982.50 | 25018598 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

asset sale (0.8).

| | | | | | |
|---|---|---|---|---|---|
| MENDOLARO, M. | 04/13/10 | Call regarding technology IP rights with D.Ilan, A. Carew-Watts and A. Talsma | 1.00 | 570.00 | 25064000 |
| MENDOLARO, M. | 04/13/10 | Review and revision of IPLA | 1.50 | 855.00 | 25064010 |
| MENDOLARO, M. | 04/13/10 | review of transaction documents response to client query on IPLA and TSA | 1.00 | 570.00 | 25064043 |
| MENDOLARO, M. | 04/13/10 | Call with A. Carew-Watts and A. Talsma with regulatory body. | 1.00 | 570.00 | 25064063 |
| ALDEN, C. L. | 04/14/10 | Call with A. Krutonogaya re side agreement related to asset sale (.2); reviewed draft side letter related to transition services provided in connection with asset sale (.4); email to L. Schweitzer re same (.2); call with R. Weinstein re same (.1); reviewed license termination agreements and license termination language in other ancillary agreements (1.5); email to D. Ilan re same (.4); Conf. w/ D. Illan (.4) reviewed and responded to email from A. Carew-Watts re meeting on plan of reorganization (.2); diligence related to IP assets of US entities (.4); email to D. Sugerman, L. Schweitzer and R. Reeb re same (.6); call with A. Krutonogaya re license termination in connection with asset sale (.2); reviewed and responded to emails from J. McGill and A. Krutonogaya re same (.6); reviewed and responded to email from C. Davison re revisions to disclosure schedules for asset sale (.3); reviewed and responded to email from L. Lipner re revisions to internal agreement (.1); reviewed and responded to email from B. Morris re claim (.1); diligence related to divested IP (1.1). | 6.80 | 3,060.00 | 24998099 |
| TALSMA, A. J. | 04/14/10 | Further research. | 1.40 | 525.00 | 25001733 |
| TALSMA, A. J. | 04/14/10 | Review of Nortel Memo, meet w/ A. Carew-Watts, edit Nortel Memo. | 3.90 | 1,462.50 | 25001735 |
| BROMLEY, J. L. | 04/14/10 | call on technology IP rights with Ilan and ems re same (.50) | .50 | 497.50 | 25005447 |
| CAREW-WATTS, A. | 04/14/10 | Review memo. | 1.50 | 562.50 | 25007290 |
| CAREW-WATTS, A. | 04/14/10 | Review memo (read Alex Talsma section and email re same). | .40 | 150.00 | 25007301 |
| CAREW-WATTS, A. | 04/14/10 | Revise memo. | 1.80 | 675.00 | 25007304 |
| CAREW-WATTS, A. | 04/14/10 | Review potential asset sale Trademark License Agreement and email to Daniel Ilan re same. | 1.30 | 487.50 | 25007318 |
| CAREW-WATTS, A. | 04/14/10 | Meeting with Alex Talsam re memo and revise memo. | 1.00 | 375.00 | 25007323 |
| THOMPSON, C. | 04/14/10 | Monitored court docket. | .30 | 42.00 | 25012146 |
| ILAN, D. | 04/14/10 | Purchaser matter (0.8); technology IP rights cfc Mark, corres team (0.7); Purchaser indemnity matter (1.1); cfc Michelle re: Purchaser (1); review Michelle comments re: Purchaser (0.9); review | 8.00 | 5,400.00 | 25019141 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| | | comments to TLA (0.6); cf Carissa re: side letter (0.4); corres re: technology IP rights (0.5); attend to license termination issues and corres Carissa (2). | | | |
| TALSMA, A. J. | 04/15/10 | Filling in template for IP transfer for regulatory body, email to Daniel. | 1.10 | 412.50 | 25005468 |
| TALSMA, A. J. | 04/15/10 | Call with Nortel, follow-up on projects. | .90 | 337.50 | 25005473 |
| TALSMA, A. J. | 04/15/10 | Call re: technology IP rights and research. | 1.20 | 450.00 | 25005502 |
| ALDEN, C. L. | 04/15/10 | Reviewed materials to prepare for call on license termination related to asset sale closing (.2); call re same with J. McGill and A. Krutonogaya (.4); reviewed informational memo related to potential asset sale (.2); email to L. Schweitzer, J. Bromley, D. Ilan and E. Schwartz re same (.2); call with J. Bromley, L. Schweitzer, P. Marquardt and D. Ilan re regulatory question related to potential asset sale (.5); call with D. Ilan re license terminations (.5); reviewed and responded to emails from L. Schweitzer re informational memo related to potential asset sale (.2); emails to C. Davison and D. Ilan re schedules for asset sale closing (.2); call with A. Carew-Watts re license review in connection with plan filing (.4); CGSH team meeting re plan of reorganization (1.0); follow-up discussion on particular IP issues with K. Hailey, M. Anderson, A. Coombs and A. Carew-Watts (.5); email to H. Zelbo and S. Malik re license termination agreement form (.3); reviewed and revised memorandum for client on technology IP rights and email to A. Carew-Watts and A. Talsma re same (3.1); call with A. Carew-Watts re same (.4); reviewed and responded to emails from D. Ilan re same (.2); reviewed and responded to email from A. Carew-Watts re spreadsheet on licenses for plan of reorganization (.5); email to A. Talsma re technology IP rights (.1); reviewed closing checklist for asset sale and email to C. Davison re same (.4); email to C. Wauters and J. Cornelius re IP held by US entities (.3); reviewed and responded to email from R. Reeb re same (.5). | 10.10 | 4,545.00 | 25005636 |
| TALSMA, A. J. | 04/15/10 | Calls with A. Carew-Watts re: memo; M. Mendolaro re: update of Purchaser situation; D. Ilan re: information to seek from Nortel. | .80 | 300.00 | 25007672 |
| TALSMA, A. J. | 04/15/10 | Emails to/from D. Ilan re: IP. | .30 | 112.50 | 25007814 |
| SCHWEITZER, L.M | 04/15/10 | T/c JB, PM, etc. re IP issues (0.5). E/ms Berter, CA, etc. re IP materials (0.3). | .80 | 724.00 | 25012147 |
| ILAN, D. | 04/15/10 | Technology IP rights call (1); corres re: same (0.8); call w/ team re: patents (0.5); cf Carissa re: terminations (0.7); revise IPLA (2.2); look at purchaser matter (0.5); corres re: UNISTIM (0.6). | 6.30 | 4,252.50 | 25019217 |
| CAREW-WATTS, A. | 04/15/10 | Technology IP rights transfer - call to regulatory body; tcnf D. Ilan; Alex Talsma. | 1.00 | 375.00 | 25048041 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| CAREW-WATTS, A. | 04/15/10 | Nortel reorganization License Assumption; Spreadsheet - create and discuss with C. Alden; update meeting; wrap up and call with Emily Bussigel. | 3.00 | 1,125.00 | 25048400 |
| CAREW-WATTS, A. | 04/15/10 | Review asset sale closing checklist. | .30 | 112.50 | 25048403 |
| CAREW-WATTS, A. | 04/15/10 | Email Gillian McColgan; revise memo; background reading on assumption/rejection. | 3.50 | 1,312.50 | 25048414 |
| THOMPSON, C. | 04/15/10 | Monitored court docket. | .30 | 42.00 | 25055005 |
| BROMLEY, J. L. | 04/15/10 | Call re IP issues with Ilan, team (1.00); call re IP with Ilan and Marquardt (.50); ems LS, Ilan, Lazard on various IP issues (1.10). | 2.60 | 2,587.00 | 25286976 |
| TALSMA, A. J. | 04/16/10 | Revise and add a few things to memo. | .70 | 262.50 | 25010318 |
| TALSMA, A. J. | 04/16/10 | Check IP registrant information I had previously aggregated, email team re: IP registration entities. | .60 | 225.00 | 25010326 |
| ALDEN, C. L. | 04/16/10 | Reviewed and responded to emails from A. Talsma and A. Carew-Watts re technology IP rights (.3); email to Canadian counsel re amendment to internal agreement (.2); email to A. Krutonogaya re side agreement for asset sale (.2); call with A. Krutonogaya re same (.2); reviewed license termination language in various agreements (.7); reviewed chart from D. Ilan re same (.4); prepared issues list re same (2.5); email to D. Ilan re same (.2); meeting with D. Ilan re same (.2); call with J. Bromley, L. Schweitzer and D. Ilan re same (.7); follow-up discussion with D. Ilan re same (.3); call with Canadian counsel and D. Ilan re potential asset sale (.2); reviewed spreadsheet on license agreements and emails to A. Carew-Watts re same (.5); email to Canadian counsel re informational memorandum for potential asset sale (.3); reviewed and responded to email from B. Morris re IP-related claim (.2). | 7.10 | 3,195.00 | 25019158 |
| ILAN, D. | 04/16/10 | Revise IPLA based on Michelle comments (1.2); cfc Paris re asset sale and draft email to Nortel (1.6); cfc Michelle re purchaser (0.7); revise purchaser amendment (2.8); cf Sandrine (+.5):  cfc w/ C. Alden, others re terminations (0.6); cfc OR re assets (0.3); cfc John M re asset sale (0.2): cf Carissa re UNISTIM (0.2); corres re technology IP rights (+.6); revise Carissa's issues list for termination call (0.8). | 9.50 | 6,412.50 | 25033599 |
| CAREW-WATTS, A. | 04/16/10 | Technology IP rights and reorganization plan; emails - Rebecca Reeb, Gillian McColgen. | 1.10 | 412.50 | 25047997 |
| CAREW-WATTS, A. | 04/16/10 | Prepare for reorganization meeting; met with Emily Bussigel, Nora Salvatore re reorganization license analysis and call with client; re-format license analysis chart. | 4.00 | 1,500.00 | 25048020 |
| THOMPSON, C. | 04/16/10 | Monitored court docket. | .30 | 42.00 | 25055689 |
| MENDOLARO, M. | 04/16/10 | Call E. Ronco and D. Ilan regarding IPLA revisions | 1.00 | 570.00 | 25063968 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

and follow up review.

| | | | | | |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/16/10 | Call with Ilan and LS re LTA issues (.40). | .40 | 398.00 | 25287059 |
| SCHWEITZER, L.M | 04/16/10 | t/c re IP issues with DI, CA, JB | .60 | 543.00 | 25309396 |
| ILAN, D. | 04/17/10 | Email team re:  Purchaser and final revision (1); email re:  asset sale (0.8). | 1.80 | 1,215.00 | 25019223 |
| ALDEN, C. L. | 04/18/10 | Reviewed email from J. Bromley re revised documentation for potential share sale (.2); reviewed and responded to emails from D. Ilan, M. Mendolaro and E. Schwartz re same (.5). | .70 | 315.00 | 25018931 |
| MENDOLARO, M. | 04/18/10 | Review and revision of purchase agreement for asset sale | 2.00 | 1,140.00 | 25115260 |
| ALDEN, C. L. | 04/19/10 | Reviewed revised documentation for possible share sale and discussion with M. Mendolaro and D. Ilan re same (.7); emails to E. Schwartz, M. Sercombe and M. Mendolaro re same (.4); meeting with E. Schwartz and M. Sercombe re same (.4); call with A. Carew-Watts re spreadsheets for plan of reorganization (.2); call with S. Cousquer re amendment to documents for closed asset sale (.1); email to D. Ilan and M. Mendolaro re same (.2); revised amendment to documents for closed asset sale per comments from client (1.5); email to D. Ilan re same (.2); reviewed email from Canadian monitor re costs of consultant (.1); email to M. Sercombe re same (.3); reviewed bankruptcy team workstream chart (.2); email to I. Almeida re same (.1); revised plan of reorganization workstream chart and email to M. Anderson re same (.3); reviewed and responded to email from A. Carew-Watts re same (.2); email to Canadian monitor re costs of consultant (.4); reviewed and responded to email from D. Ilan re meeting to discuss research on technology IP rights (.1). | 5.40 | 2,430.00 | 25018896 |
| ILAN, D. | 04/19/10 | Review technology IP rights memo (3); review trademark assignment (0,8); various cfcs re asset sale (1.2); review Sigma agreement (1.0) and cf Mario (1.0) | 7.00 | 4,725.00 | 25033540 |
| CAREW-WATTS, A. | 04/19/10 | Reorganization Plan - revise license assumption spreadsheet, and correspondence re same w/ C. Alden. | 1.30 | 487.50 | 25046049 |
| THOMPSON, C. | 04/19/10 | Monitored court docket. | .30 | 42.00 | 25056102 |
| MENDOLARO, M. | 04/19/10 | Discussion with client regarding asset sale | .50 | 285.00 | 25115234 |
| MENDOLARO, M. | 04/19/10 | Call with client and E. ronco and D. ilan regarding amendment to IPLA | 1.00 | 570.00 | 25115279 |
| MENDOLARO, M. | 04/19/10 | Discussion with J. Bromley, C. Alden, E. Schwartz and M. Sercombe regarding IP issues in asset sale. | 1.50 | 855.00 | 25115317 |
| MENDOLARO, M. | 04/19/10 | correspondence with client regarding asset sale negotiations | .50 | 285.00 | 25115381 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| ALDEN, C. L. | 04/20/10 | Emails to A. Carew-Watts and A. Talsma re meeting to discuss research on technology IP rights (.2); email to A. Carew-Watts re diligence on IP owned by US entities (.3); emails to A. Carew-Watts and M. Anderson re drafting plan of reorganization (.4); research and diligence on trademarks owned by US entities (1.9); reviewed revised draft of memo from D. Ilan (.3); reviewed and responded to email from D. Ilan re license termination in connection with asset sale closing (.2); meeting with D. Ilan, A. Carew-Watts and A. Talsma re technology IP rights (1.5); revised memo per discussion and email to A. Carew-Watts re same (1.6); reviewed and responded to emails from M. Mendolaro re amendment to closed asset sale (.3); reviewed and responded to email from D. Ilan re documentation to file with regulatory body relating to technology IP rights (.6); reviewed and responded to email from client re correcting chain of title for transferred patent (.2); reviewed and responded to email from UK counsel re termination of licenses in connection with asset sale (.3); reviewed and responded to email from D. Ilan re memo (.1). | 7.90 | 3,555.00 | 25026804 |
| TALSMA, A. J. | 04/20/10 | Prep for (1.0) and have meeting with D. Ilan, C. Alden, A. Carew-Watts re: memo (1.4). | 2.40 | 900.00 | 25029177 |
| CAREW-WATTS, A. | 04/20/10 | Reorganization Plan: Licenses assumption/rejection; tconf Anila Khokia, Ahmed at Nortel; Nora Salvatore, Emily Bussgel. | 1.30 | 487.50 | 25046189 |
| CAREW-WATTS, A. | 04/20/10 | IP diligence  - Patents, Reorganization Plan. | 1.30 | 487.50 | 25046212 |
| CAREW-WATTS, A. | 04/20/10 | Prepare for (1.0) and attend meeting re memo; D. Ilan, Alex Talsma, Carissa Alden (1.5). | 2.50 | 937.50 | 25047233 |
| CAREW-WATTS, A. | 04/20/10 | Revise License Assumption Chart; emails re same. | 2.00 | 750.00 | 25047239 |
| CAREW-WATTS, A. | 04/20/10 | Check patent status - Nortel reorganization. | 1.00 | 375.00 | 25047252 |
| CAREW-WATTS, A. | 04/20/10 | Revise Memo. | .60 | 225.00 | 25047255 |
| THOMPSON, C. | 04/20/10 | Monitored court docket. | .20 | 28.00 | 25062789 |
| ILAN, D. | 04/20/10 | Finalize memo and meeting team re same (3.7); corres re getty (0.5); corres re regulatory body (1); corres re purchaser IP (1); review ASA amendment re copyright (0.8); review corres and cf Mario re asset sale (0.5); review asset sale IPLA and Assignment revisions by PW (0.8). | 8.30 | 5,602.50 | 25108728 |
| MENDOLARO, M. | 04/20/10 | Review and revision of IPLA and TSA amendment | .50 | 285.00 | 25115199 |
| MENDOLARO, M. | 04/20/10 | Discussion with M. Flemming-Delacruz regarding IPLA and TSA amendment | .30 | 171.00 | 25115217 |
| MENDOLARO, M. | 04/20/10 | Amendment to IPLA (1.6); meet with Rorico and Ilan re asset sale (.4). | 2.00 | 1,140.00 | 25115434 |
| MENDOLARO, M. | 04/20/10 | Response to client inquiry. Review of IPLA | .50 | 285.00 | 25115455 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| BROMLEY, J. L. | 04/20/10 | Attend IP status call. | .50 | 497.50 | 25287317 |
| ALDEN, C. L. | 04/21/10 | Call with A. Carew-Watts re plan of reorganization (.2); completed documentation to correct chain of title for transferred patents and filed with USPTO (1.8); email to M. Mendolaro re technology IP rights (.1); reviewed and responded to emails from A. Carew-Watts re license agreement review (.6); reviewed and responded to email from M. Sercombe re plan of reorganization (.3); reviewed and responded to email from M. Anderson re plan of reorganization (.1); call with M. Anderson and K. Hailey re same (.2); reviewed and responded to email from client re amendment to closed asset sale (.2); call with client and D. Ilan re same (.3); emails to D. Ilan re assertion related to asset sale (.6); email to clients re same (.2); drafted short-form assignment agreement related to asset sale (1.0); email to client re same (.2); meeting with B. Morris re claim related to software license (partial attendance) (.4); reviewed documents from B. Morris re same (.2); email to D. Ilan and A. Carew-Watts re plan of reorganization (.2). | 6.60 | 2,970.00 | 25046536 |
| CAREW-WATTS, A. | 04/21/10 | Email to team re technology IP rights transfer. | .30 | 112.50 | 25047942 |
| CAREW-WATTS, A. | 04/21/10 | Review services agreement; emails to C. Alden, J. Cornelius re same. | 1.50 | 562.50 | 25047948 |
| CAREW-WATTS, A. | 04/21/10 | Patent diligence (reorganization). | 1.50 | 562.50 | 25047954 |
| CAREW-WATTS, A. | 04/21/10 | Patents diligence - reorganization. | 2.20 | 825.00 | 25047961 |
| THOMPSON, C. | 04/21/10 | Monitored court docket. | .30 | 42.00 | 25063869 |
| ILAN, D. | 04/21/10 | Cfc Mark re assertions (0.5); corres Carissa re assertion and revise email (0.7); review amendment (0.6); corres re technology IP rights (1.2); review purchaser amendment and cfc Mario (1.8); review IPLA amendment (1.4). | 6.20 | 4,185.00 | 25108792 |
| MENDOLARO, M. | 04/21/10 | Discussion with E. Ronco and amendment of IPLA | 1.50 | 855.00 | 25115467 |
| MENDOLARO, M. | 04/21/10 | Amendment to ASA | 2.00 | 1,140.00 | 25115478 |
| BROMLEY, J. L. | 04/21/10 | Ems and calls Lazard, others re IP (.50); review materials re same (.50); call Botter, Hodara, others re IP (.80). | 1.80 | 1,791.00 | 25287493 |
| ALDEN, C. L. | 04/22/10 | Call with D. Ilan re amendment to closed asset sale (.5); revised amendment per discussion with D. Ilan and email to D. Ilan re same (.5); reviewed and responded to emails from D. Ilan and A. Carew-Watts re draft of plan of reorganization (.2); reviewed and responded to email from D. Ilan re disclosure schedules for asset sale (.2); call with A. Carew-Watts re license review for plan of reorganization (.4); reviewed and responded to emails from D. Ilan re open items to prepare for asset sale closing (.2); reviewed and responded to emails from C. Davison re same (.4); reviewed and responded to emails from M. Anderson re updates | 4.70 | 2,115.00 | 25046226 |

248

|  |  | to workstream chart for plan of reorganization (.2); meeting with D. Ilan and A. Carew-Watts to discuss IP items related to plan of reorganization (1); follow-up meeting with A. Carew-Watts re same (.3); reviewed and revised definitions for plan of reorganization and email to A. Carew-Watts re same (.3); reviewed and responded to email from D. Ilan re notice to purchaser of closed asset sale (.2); reviewed and responded to emails from J. Bromley re NDA for potential asset sale (.3). |  |  |  |
|---|---|---|---|---|---|
| CAREW-WATTS, A. | 04/22/10 | Review asset sale TLA. | 1.10 | 412.50 | 25055461 |
| CAREW-WATTS, A. | 04/22/10 | Call re assumption/rejection spreadsheet - Nora Salvatore, Emily Bussigel, Mark Hearn (Nortel), Anila Dhokia (Nortel) (1) and follow-up (.9). | 1.90 | 712.50 | 25055478 |
| CAREW-WATTS, A. | 04/22/10 | Revise asset sale TLA. | 2.00 | 750.00 | 25055491 |
| CAREW-WATTS, A. | 04/22/10 | Meet with D. Ilan; C. Alden re IP definition for reorganization plan. | 1.30 | 487.50 | 25055495 |
| CAREW-WATTS, A. | 04/22/10 | Revise TLA and email to D. Ilan re same. | 2.80 | 1,050.00 | 25055500 |
| CAREW-WATTS, A. | 04/22/10 | Read background material and consider IP definitions for reorganization disclosure statement. (1.1) call w/ C. Alden (.4) | 1.50 | 562.50 | 25063987 |
| LEE, A.H. | 04/22/10 | Legal research. | 2.40 | 900.00 | 25084733 |
| THOMPSON, C. | 04/22/10 | Monitored court docket. | .30 | 42.00 | 25094697 |
| ILAN, D. | 04/22/10 | CFC Carissa (0.5); Review of assertion corres (0.5); Cf Mario re technology IP rights (0.8); cfc PW re technology IP rights (1); cfc re purchaser (0.8); prepare for foregoing call (0.3); review asset sale IPLA and ASA for closing and cf Carissa (3.4); cf Antonia re asset sale (0.3); cf Mario re asset sale and instruct next steps (0.8); meet Carissa nd Antonia re reorg. (1). | 9.40 | 6,345.00 | 25108911 |
| MENDOLARO, M. | 04/22/10 | Amendment of ASSA | 1.00 | 570.00 | 25115597 |
| MENDOLARO, M. | 04/22/10 | Discussion with client regarding patent assignment | .50 | 285.00 | 25115602 |
| MENDOLARO, M. | 04/22/10 | correspondence with client regarding amendment of IPLA | .50 | 285.00 | 25115608 |
| MENDOLARO, M. | 04/22/10 | Revision of IPLA | .40 | 228.00 | 25150844 |
| MENDOLARO, M. | 04/22/10 | Call with client to discuss amendment of iPLA and TSA | .40 | 228.00 | 25150854 |
| BROMLEY, J. L. | 04/22/10 | Review of info memo and related issues (.50); ems on various IP issues with Lazard, Ray, others (.30). | .80 | 796.00 | 25287638 |
| TALSMA, A. J. | 04/23/10 | Call with Cleary IT re: use of Nortel technology IP rights by purchaser, emails with group. | .60 | 225.00 | 25053459 |
| MENDOLARO, M. | 04/23/10 | Review and revision of IPLA and TSA amendment, including call w/ MFO, K. Weaver. | 4.00 | 2,280.00 | 25063959 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| CAREW-WATTS, A. | 04/23/10 | Technology IP rights question (purchaser internal use). | .80 | 300.00 | 25064009 |
| CAREW-WATTS, A. | 04/23/10 | Patents - diligence - Reorganization Plan. | 1.30 | 487.50 | 25064038 |
| CAREW-WATTS, A. | 04/23/10 | Reorganization Plan meeting and wrap up w/ C. Alden. | 2.50 | 937.50 | 25064076 |
| CAREW-WATTS, A. | 04/23/10 | Patent Diligence - Reorganization Plan. | 3.80 | 1,425.00 | 25064109 |
| ALDEN, C. L. | 04/23/10 | Reviewed and responded to email from N. Ryckaert re license termination in connection with asset sale (.2); completed revisions to sale agreement for asset sale and emails to C. Davison re same (.6); reviewed comments on informational memorandum from Canadian counsel and emails to L. Schweitzer re same (.4); call with K. Hailey re IP-related elements for plan of reorganization (.3); email to K. Hailey re same (.2); call with IP consultant re licenses related to  IP (.2); call with A. Carew-Watts re same (.2); emails to IP consultant and client re same (.3); update meeting with plan of reorganization team (1.8); follow-up meeting with A. Carew-Watts (.6); call with counsel to purchaser for asset sale re closing (.2); emails to D. Ilan re same (.2); drafted notice of modifications to IPLA for purchaser of certain assets (.8); email to D. Ilan re same (.2); reviewed and responded to email from A. Carew-Watts re diligence related to plan of reorganization (.2). | 6.40 | 2,880.00 | 25075495 |
| THOMPSON, C. | 04/23/10 | Monitored court docket. | .30 | 42.00 | 25100040 |
| ILAN, D. | 04/23/10 | Cfc purchaser counsel and corres Nortel re purchaser amendment and various revisions to the draft (5.5); cfc Gillian re technology IP rights and internal correspondence re same (1.2); cf Carissa re asset sale and review notification re FOU (1.4); corres re asset sale closing (0.2); send purchaser revision and corres (0.5). | 8.80 | 5,940.00 | 25108953 |
| ALDEN, C. L. | 04/24/10 | Reviewed and responded to email from C. Davison re asset transfer related to asset sale closing. | .20 | 90.00 | 25087332 |
| MENDOLARO, M. | 04/25/10 | Correspondence regarding amendment to TSA and IPLA | 1.50 | 855.00 | 25063952 |
| ILAN, D. | 04/25/10 | Corres re purchaser amendment; cfc MoFo; review draft; corres and cf Corey re tax; review IPLA for asset sale (1) | 4.00 | 2,700.00 | 25064059 |
| MENDOLARO, M. | 04/26/10 | Review and revision of IPLA and TSA amendment and correspondence and discussion regarding same | 3.00 | 1,710.00 | 25067805 |
| ALDEN, C. L. | 04/26/10 | Email to D. Ilan re meetings on potential asset sale (.2); email to L. Schweitzer re same (.1); email to client re transfer of assets related to asset sale closing (.2); email to counsel for purchaser re call to discuss gating items for asset sale closing (.2); call with A. Carew-Watts re closing checklist for asset sale and email to A. Carew-Watts re same | 5.10 | 2,295.00 | 25087375 |

250

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (.5); email to M. Anderson re definitions for plan of reorganization (.2); revised IPLA for asset sale per discussion with D. Ilan and email to D. Ilan re same (2.6); email to D. Ilan re notice of IPLA fields for purchaser (.3); emails to D. Ilan and A. Cambouris re licenses related to closed asset sale (.6); call with A. Cambouris re same (.2). |  |  |  |
| THOMPSON, C. | 04/26/10 | Monitored court docket. | .20 | 28.00 | 25100309 |
| ILAN, D. | 04/26/10 | Asset sale IPLA finalize and meet with Carissa (2); asset sale TLA review and meet with Antonia (1.7); cf Carissa re purchaser licenses following email from Mark (0.8); cfc MoFo re purchaser (0.8); review draft sent by purchaser (1.5); cfc Nortel and Purchaser (1.5); cfc Michelle re purchaser (0.6); cf team (tax and bkt) re purchaser (1.1); revised purchaser amendment and corres team (2.2). | 11.50 | 7,762.50 | 25109009 |
| CAREW-WATTS, A. | 04/26/10 | E-mail to Alex Birkich. | 1.00 | 375.00 | 25111197 |
| CAREW-WATTS, A. | 04/26/10 | Closing checklist; asset purchase; review signing docs. | 1.50 | 562.50 | 25111288 |
| CAREW-WATTS, A. | 04/26/10 | Asset purchase; revise TLA. | .50 | 187.50 | 25111362 |
| CAREW-WATTS, A. | 04/26/10 | Review closing checklist for asset purchase (.2), e-mail C. Alden re: agenda for L.W. (.1) call re: closing checklist. (.5) | .80 | 300.00 | 25111385 |
| CAREW-WATTS, A. | 04/26/10 | Revise TLA and meet w/ D. Ilan and e-mails re: same (Casey Davsion; Alex Brkich - compose). | 1.80 | 675.00 | 25111636 |
| CAREW-WATTS, A. | 04/26/10 | Patent diligence for reorganization plan. | 3.30 | 1,237.50 | 25111710 |
| ALDEN, C. L. | 04/27/10 | Emails to A. Carew-Watts re charts for plan of reorganization diligence (.4); reviewed and responded to email from client re licenses related to closed asset sale (.3); emails to D. Ilan and L. Lipner re same (.3); reviewed chart from A. Cambouris re same (.4); follow-up emails to client and A. Cambouris re same (.4); meeting with clients, consultant, Canadian counsel, Lazard team, Canadian monitor, J. Bromley (partial attendance) and L. Schweitzer (partial attendance) re update on potential asset sale (2.3); follow-up discussion with clients, consultant and L. Schweitzer (.5); call with counsel to purchaser re closing of asset sale (.5); follow-up discussion with A. Carew-Watts re same (.5); drafted notice letter to purchaser re license fields per discussion with D. Ilan (.6); drafted amendment to license termination agreement and email to M. Mendolaro re same (1.7); revised confirmation agreement related to asset sale closing and email to UK counsel re same (1.6). | 9.50 | 4,275.00 | 25083656 |
| ILAN, D. | 04/27/10 | Revise purchaser license (1.8); internal discussions re amendment and tax issues (1); review revision by purchaser and provide changes (0.6); cfc Michelle to discuss and cfc Hyacinth (1.2); cfc purchaser counsel (1.1); prepare revision (0.6); | 6.80 | 4,590.00 | 25109030 |

251

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

corres re revision (0.5).

| | | | | | |
|---|---|---|---|---|---|
| CAREW-WATTS, A. | 04/27/10 | Finalize and send e-mail to Alex Brkich re: asset sale closing and TLA; call to D. Ilan. | .70 | 262.50 | 25111756 |
| CAREW-WATTS, A. | 04/27/10 | Reorganization plan; patent diligence; revise entity; reorganization chart; e-mail Carissa Alden re: same; follow up re: potential asset sale w/ C. Alden. | 2.00 | 750.00 | 25111798 |
| THOMPSON, C. | 04/27/10 | Monitored court docket. | .30 | 42.00 | 25114991 |
| MENDOLARO, M. | 04/27/10 | Correspondence regarding IPLA amendment with LW | .80 | 456.00 | 25115540 |
| MENDOLARO, M. | 04/27/10 | summary of amendment to TSA and IPLA to client. | .50 | 285.00 | 25115545 |
| BROD, C. B. | 04/27/10 | Participate in IP planning meeting (.80). | .80 | 796.00 | 25123347 |
| BROMLEY, J. L. | 04/27/10 | Meetings on IP with J. Ray, Ogilvy, Lazard, E&Y, others; ems re same (4.30). | 4.30 | 4,278.50 | 25287845 |
| SCHWEITZER, L.M | 04/27/10 | Attend IP mtgs in NY, incl f/u mtgs with client (4.0); Review draft presentation, process materials & corresp DI, CA, DB, etc. re same (0.6). | 4.60 | 4,163.00 | 25307589 |
| ALDEN, C. L. | 04/28/10 | Reviewed list of licenses from patent consultant (.2); meeting with committee advisors, clients, consultant, Canadian monitor, Canadian counsel, J. Bromley and L. Schweitzer re potential asset sale (1.4); call with D. Ilan and M. Mendolaro re amendment to license termination agreement for asset sale and amendment to sale agreement for second asset sale (.5); revised amendment to asset sale and email to D. Ilan re same (.4); reviewed email from S. Cousquer re questions from purchaser related to potential asset sale (.2); email to D. Ilan and A. Carew-Watts re same (.2); email to A. Carew-Watts re updates to ancillary documents for asset sale closing (.2); email to A. Cambouris re chart of agreements to be transferred in connection with asset sale closing (.2); email to client re same (.2); email to S. Cousquer re amendment to ASA for closed asset sale (.2); reviewed and revised draft list of licenses from consultant (1.2); email to L. Schweitzer, J. Bromley and D. Ilan re same (.3). | 5.20 | 2,340.00 | 25083624 |
| ILAN, D. | 04/28/10 | Corres re purchaser (0.4); cfc Mario and Carissa re purchaser (0.7); asset sales issues (1.1); cfc Mario re purchaser and review changes (1.6). | 3.80 | 2,565.00 | 25109061 |
| CAREW-WATTS, A. | 04/28/10 | Revise TLA - license back provisions. | 1.30 | 487.50 | 25111888 |
| CAREW-WATTS, A. | 04/28/10 | E-mail to Alex Brkich. | .30 | 112.50 | 25111928 |
| THOMPSON, C. | 04/28/10 | Monitored court docket. | .30 | 42.00 | 25115293 |
| MENDOLARO, M. | 04/28/10 | discussion with UCC counsel regarding amendment to TSA/IPLA | 1.00 | 570.00 | 25115554 |
| MENDOLARO, M. | 04/28/10 | Revision of ASSA amendment | 1.00 | 570.00 | 25115563 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| MENDOLARO, M. | 04/28/10 | discussion with C. Alden regarding IPLA issues | .40 | 228.00 | 25115576 |
| MENDOLARO, M. | 04/28/10 | Review of monitor report and court filings regarding asset sale | .50 | 285.00 | 25150897 |
| MENDOLARO, M. | 04/28/10 | Call with C. Goodman, K. Weaver, M. Fleming, J. Lanzkron, client to discuss IP /tax matters | 1.00 | 570.00 | 25150912 |
| MENDOLARO, M. | 04/28/10 | Call with Akin Gump regarding amendment to IPLA/TSA | .20 | 114.00 | 25150915 |
| MENDOLARO, M. | 04/28/10 | Call with Milbank regarding amendment to TSA/IPLA and revisions to documents | .50 | 285.00 | 25150918 |
| MENDOLARO, M. | 04/28/10 | revision of TSA/IPLA amendment | 1.00 | 570.00 | 25150923 |
| BROMLEY, J. L. | 04/28/10 | IP meetings with various professionals (6.00). | 6.00 | 5,970.00 | 25287908 |
| SCHWEITZER, L.M | 04/28/10 | Creditor mtgs (part) (0.3). | .30 | 271.50 | 25307995 |
| CAREW-WATTS, A. | 04/29/10 | E-mail to C. Alden re: asset purchase TLA; e-mail M. Mendolaro re: potential asset purchase TLA. | .50 | 187.50 | 25112053 |
| CAREW-WATTS, A. | 04/29/10 | Draft license request; TM/patent assignments. | 1.00 | 375.00 | 25112091 |
| ILAN, D. | 04/29/10 | Review purchaser Tax letter and provide comments (1.0); call w/ C. Alden (.2); various corres re purchaser matter (1); review amendments to purchaser amendment and revise (2); cf Carissa re license list for asset project (1); cfc re amendment (0.5); cf Mario re patent assignments (0.4); final review of asset sale amendment to ASSA (0.8) | 6.90 | 4,657.50 | 25112439 |
| ALDEN, C. L. | 04/29/10 | Reviewed model disclosure statements for plan of reorganization (.5); call with L. Schweitzer re revisions to list of licenses from consultant (.3); email to D. Ilan re same (.1); call with D. Ilan re same (.2); revised ancillary agreements for asset sale closing and email to counsel for purchaser re same (.5); update meeting re plan of reorganization tasks (1.5); emails to UK counsel re revised ancillary documents for asset sale closing (.4); reviewed and responded to email from J. Croft re release form (.3); revised comments to license list per discussion with D. Ilan and email to clients re same (.7); call with client re same (.3); email to L. Schweitzer and J. Bromley re same (.5); call with J. Westerfield re IP defense matters (.2); email to client re agreements transferred in connection with asset sale (.4); email to clients, consultant, L. Schweitzer, J. Bromley and D. Ilan re list of licenses related to potential asset sale (.7); reviewed draft informational memorandum and email to L. Schweitzer, J. Bromley and D. Ilan re same (.9); reviewed and responded to email from consultant re license list (.3). | 7.80 | 3,510.00 | 25113074 |
| THOMPSON, C. | 04/29/10 | Monitored court docket. | .20 | 28.00 | 25115696 |
| MENDOLARO, M. | 04/29/10 | review of IPLA and TSA amendment and correspondence and discussion regarding same. | 2.00 | 1,140.00 | 25148087 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| | | | | | |
|---|---|---|---|---|---|
| MENDOLARO, M. | 04/29/10 | Revision of ASSA amendment | .50 | 285.00 | 25151102 |
| BROMLEY, J. L. | 04/29/10 | Tc LS (.10); ems Gauchier, LS re NDA form (.30); review, comment on same (.30); em Lazard re IP memo (.30). | 1.00 | 995.00 | 25288470 |
| SCHWEITZER, L.M | 04/29/10 | E/ms Lazard, NG re NDA (0.3). | .30 | 271.50 | 25308265 |
| ILAN, D. | 04/30/10 | Review corres re memorandum (.8); cfc Carissa Alden (.2); cfc re license list (1.5); corres re potential asset sale (0.8); corres re asset sale IPLA and review HS comments (0.7); review purchaser amendment and revise and corres re same (1). | 5.00 | 3,375.00 | 25109096 |
| FRIEDMAN, L. | 04/30/10 | Conf. Bromley re: IP strategy. | .70 | 696.50 | 25110000 |
| CAREW-WATTS, A. | 04/30/10 | Conference call with Mark Hearm, C. Cianciolo, Anila Dhokia at Nortel; Emily Bussigel; Nora Salvatore (.6); prep for call (.2) | .80 | 300.00 | 25112150 |
| CAREW-WATTS, A. | 04/30/10 | Draft TM assignment, patent assignment, license and notices. | 2.50 | 937.50 | 25112225 |
| CAREW-WATTS, A. | 04/30/10 | Review N. Salvatore comments on agreements analyses spreadsheet and e-mail re: same. | .30 | 112.50 | 25112239 |
| JACOBY, L.C. | 04/30/10 | Attention to IP issues with J. Bromley. | .50 | 485.00 | 25112852 |
| ALDEN, C. L. | 04/30/10 | Revised informational memorandum and email to L. Schweitzer re same (.9); revised notice to purchaser relating to changes in ancillary documents and email to D. Ilan re same (.5); reviewed and revised draft email from L. Lipner re agreements to be assigned in connection with asset sale and email to L. Lipner re same (.4); reviewed and responded to email from client re same (.2); reviewed and responded to email from L. Lipner re same (.2); call with D. Ilan re notice to purchaser relating to changes in ancillary documents (.2); revised same and email to Canadian counsel re same (.3); call with consultant, clients, L. Schweitzer and D. Ilan re list of licenses related to potential asset sale and comments to informational memorandum for potential asset sale (1.1); reviewed and responded to emails from D. Ilan re revisions to ancillary agreements for asset sale closing (.3); email to UK counsel re same (.2); email to A. Carew-Watts re short form assignment agreements related to asset sale closing (.1); email to consultant re list of licenses in connection with potential asset sale (.1). | 4.50 | 2,025.00 | 25113146 |
| VANELLA, N. | 04/30/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25113504 |
| MENDOLARO, M. | 04/30/10 | Discussion with J. Bromley regarding asset sale. | .80 | 456.00 | 25115172 |
| MENDOLARO, M. | 04/30/10 | Coordination of amendment execution | 2.00 | 1,140.00 | 25115178 |
| CAREW-WATTS, A. | 04/30/10 | Revise agreement analysis spreadsheet. | .80 | 300.00 | 25121227 |
| MENDOLARO, M. | 04/30/10 | Communications with C. Alden regarding IPLA issues | .40 | 228.00 | 25130189 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| MENDOLARO, M. | 04/30/10 | Review of patent assignment form and processing | 1.00 | 570.00 | 25148082 |
|---|---|---|---|---|---|
| SERCOMBE, M.M. | 04/30/10 | Provide comments to draft plan. | 1.90 | 1,083.00 | 25163389 |
| BROMLEY, J. L. | 04/30/10 | Talk to Jacoby (.50); call re NDA with Gauchier, Brendan Kevany of Herbert Smith (.70); mtg with L.Friedman re IP issues (.50); ems on issues (.30). | 2.00 | 1,990.00 | 25288507 |
| SCHWEITZER, L.M | 04/30/10 | E/ms JB, NG, KB re NDA (0.3). Conf JB, LJ re IP issues (0.5). T/c CA, DI, GIP re IP issues (1.1). Review draft materials, internal corresp re same (0.8). Corresp JB, SH, DD, etc. re same (0.7). | 3.40 | 3,077.00 | 25308288 |
| | | **MATTER TOTALS:** | **542.50** | **293,666.00** | |

255

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HUR, J. | 04/01/10 | 8-K; speak with S. Delahaye re 8-Ks and filings. | .90 | 513.00 | 24940428 |
| BROD, C. B. | 04/01/10 | E-mails Flow, Delahaye, Hur re: trust (.20) follow up (.10). | .30 | 298.50 | 25110513 |
| DELAHAYE, S. | 04/01/10 | Emails w/ C. Brod and S. Flow (.30); call w/ J. Hur re: 8-K process (.20). | .50 | 225.00 | 25134955 |
| FLOW, S. | 04/01/10 | T/c (m) G.McDonald (.1); e/ms re: 8-K (.2). | .30 | 285.00 | 25173077 |
| DELAHAYE, S. | 04/05/10 | Drafted deregistration memo. | 3.80 | 1,710.00 | 25135415 |
| FLOW, S. | 04/05/10 | T/c G.McDonald. | .50 | 475.00 | 25174840 |
| DELAHAYE, S. | 04/06/10 | Drafted deregistration memo (.90); email w/ G. McDonald and Cleary Brussels re: regulatory approvals (1.20); reviewed MOR language (.40); call w/ J. Hur (.20); email w/ L. Egan re: same (.90). | 3.60 | 1,620.00 | 25135498 |
| DELAHAYE, S. | 04/07/10 | Email w/ V. Bourt, G. Aris and C. Davison re: regulatory approvals (1.80); drafted deregistration memo (.60). | 2.40 | 1,080.00 | 25135706 |
| FLOW, S. | 04/07/10 | T/c J.Westerfield. | .20 | 190.00 | 25175996 |
| HUR, J. | 04/08/10 | Regulatory filings disclosure. | .30 | 171.00 | 25005318 |
| DELAHAYE, S. | 04/08/10 | Email w/ C. Theris and G. McDonald re: regulatory approvals. | .80 | 360.00 | 25135757 |
| HUR, J. | 04/09/10 | Deregistration memo. | .80 | 456.00 | 25005324 |
| DELAHAYE, S. | 04/09/10 | Email w/ G. McDonald re: regulatory approvals (.20); revised deregistration memo and sent to J. Hur (.80); email w/ M. Grandinetti re: tax issue (.20). | 1.20 | 540.00 | 25135994 |
| FLOW, S. | 04/09/10 | E/ms re: monitor's report and comment on same. | .50 | 475.00 | 25177395 |
| BROD, C. B. | 04/12/10 | E-mails re:  deregistration. | .30 | 298.50 | 25111887 |
| FLOW, S. | 04/12/10 | M.Alcock re: 8-K. | .10 | 95.00 | 25184626 |
| HUR, J. | 04/13/10 | Review and revise memo. | 1.20 | 684.00 | 25005354 |
| DELAHAYE, S. | 04/13/10 | Revised memo and sent final version to S. Flow and C. Brod. | 1.80 | 810.00 | 25137242 |
| FLOW, S. | 04/14/10 | E/ms A.Ventresca. | .10 | 95.00 | 25186541 |
| BROD, C. B. | 04/16/10 | Telephone call Ventresca (.40); telephone calls Delahaye, Hur, Cousquer (1.20). | 1.60 | 1,592.00 | 25114216 |
| BROD, C. B. | 04/16/10 | E-mails re:  Seder (.30). | .30 | 298.50 | 25114351 |

**MATTER: 17650-015  REGULATORY**

| | | | | | |
|---|---|---|---|---|---|
| BROD, C. B. | 04/16/10 | Telephone call Flow (.10). | .10 | 99.50 | 25114369 |
| HUR, J. | 04/16/10 | Speak with C. Brod re reporting issue; email re reporting issue reports. | 1.30 | 741.00 | 25115081 |
| DELAHAYE, S. | 04/16/10 | Researched reporting issues (.70); call w/ J. Hur re: same (.20); email w/ S. Flow re: same (.30). | 1.20 | 540.00 | 25137519 |
| FLOW, S. | 04/16/10 | T/c C.Brod re: reporting issue. | .20 | 190.00 | 25187710 |
| BROD, C. B. | 04/19/10 | E-mails Flow, Delahaye, Hur re: reporting issue (.60). | .60 | 597.00 | 25114597 |
| HUR, J. | 04/19/10 | Speak with S. Delahaye re reporting issue. | .50 | 285.00 | 25115090 |
| DELAHAYE, S. | 04/19/10 | Analyzed reporting issue (1.70); and correspondence re same w/ J. Hur (.50); emails w/ A. Ventresca, C. Brod and S. Flow re: same (1.20); discussed issue w/ K. Currie (.40). | 3.80 | 1,710.00 | 25138995 |
| FLOW, S. | 04/19/10 | E/ms re: disclosure. | .50 | 475.00 | 25197713 |
| BROD, C. B. | 04/20/10 | E-mails re:  disclosure (.20). | .20 | 199.00 | 25115052 |
| DELAHAYE, S. | 04/20/10 | Emails w/ A. Ventresca and S. Flow re: reporting issue. | .80 | 360.00 | 25139267 |
| HUR, J. | 04/21/10 | Call with Nortel and S. Flow, S. Delahaye re reporting issue (1.2); conf with S. Delahaye re 8-Ks (.3); work w/r/t same (1.0). | 2.50 | 1,425.00 | 25115163 |
| BROD, C. B. | 04/21/10 | Telephone call and conference Flow, Delahaye re: disclosure (.60). | .60 | 597.00 | 25115372 |
| DELAHAYE, S. | 04/21/10 | Call w/ A. Ventresca, S. Flow and J. Hur re: reporting issue (1.20); meeting w/ S. Flow and J. Hur re: same (.30); drafted 8-K (2.10). | 3.60 | 1,620.00 | 25139790 |
| FLOW, S. | 04/21/10 | E/ms A.Ventresca re: disclosure approach (.1); c/c A.Ventresca, J.Hur, S.Delahaye re: same (1.0); o/c team re: same (.3); t/c C.Brod re: various disclosure issues (.2); e/ms re: 8-K (.1). | 1.70 | 1,615.00 | 25197742 |
| HUR, J. | 04/22/10 | Review 8-K (.5); speak with S. Delahaye re 8-K (.3). | .80 | 456.00 | 25115196 |
| DELAHAYE, S. | 04/22/10 | Drafted 8-K (1.20); emails w/ C. Brod, S. Flow and J. Hur re: same (.60). | 1.80 | 810.00 | 25139929 |
| FLOW, S. | 04/22/10 | E/ms re: 8-K. | .20 | 190.00 | 25197751 |
| HUR, J. | 04/23/10 | Sale 8-K. | .50 | 285.00 | 25115214 |
| DELAHAYE, S. | 04/23/10 | Meeting w/ S. Flow re: Sale 8-K (.30); revised 8-K and sent to A. Ventresca (.90); emails w/ A. Ventresca re: 8-K timing (.20); call w/ S. Flow re: same (.20); calls w/ A. Krutonogaya re: transition onto reporting team (.70). | 2.30 | 1,035.00 | 25140081 |
| KRUTONOGAYA, A. | 04/23/10 | T/c w/S. Flow re disclosure work (.2); t/c w/S. Delahaye re disclosure (.3); review of related documentation (.5). | 1.00 | 375.00 | 25143920 |

**MATTER: 17650-015  REGULATORY**

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| FLOW, S. | 04/23/10 | Review and comment on 8-K (.2); o/c S.Delahaye re: same (.2); e/ms re: same (.2); org 10-Q review (.1); e/ms team (.1). | .80 | 760.00 | 25197779 |
| DELAHAYE, S. | 04/25/10 | Researched reporting issue. | 2.80 | 1,260.00 | 25140700 |
| HUR, J. | 04/26/10 | Review 8-K. | 1.50 | 855.00 | 25115249 |
| DELAHAYE, S. | 04/26/10 | Emails w/ A. Ventresca and J. Hur re: 8-K filing. | .70 | 315.00 | 25142296 |
| KRUTONOGAYA, A. | 04/26/10 | Review emails re reporting. | .20 | 75.00 | 25144737 |
| FLOW, S. | 04/26/10 | E/ms re: disclosure approach and look at chart (.1); review and comment on revised 8-K draft and discuss with J.Hur (.4); e/ms re: same (.1). | .60 | 570.00 | 25197788 |
| KRUTONOGAYA, A. | 04/27/10 | Meeting with S. Flow and S. Delahaye re reporting (.6); tc with A. Ventresca, S. Flow and S. Delahaye re 10-Q (.5). | 1.10 | 412.50 | 25076519 |
| DELAHAYE, S. | 04/27/10 | Weekly update call w/ A. Ventresca (.90); follow-up meeting w/ S. Flow and A. Krutonogaya (.60). | 1.50 | 675.00 | 25142608 |
| FLOW, S. | 04/27/10 | C/c A.Ventresca, A. Krotonogaya (partial attendance), S. Delahaye, team re: weekly updates (1.0); o/c A. Krutonogaya and S. Delahaye re: next steps and 10-Q review (.6); prep 10-Q review (.1). | 1.70 | 1,615.00 | 25197804 |
| KRUTONOGAYA, A. | 04/28/10 | Tc with S. Delahaye re 10-Q. | .40 | 150.00 | 25087606 |
| DELAHAYE, S. | 04/28/10 | Created issues list from weekly update call (.90); emails w/ A. Ventresca and J. Hur re: exhibits (.60); call w/ K. Weaver re: claims process (.60); created list of disclosure reviewers for A. Krutonogaya (1.10). | 3.20 | 1,440.00 | 25143351 |
| KRUTONOGAYA, A. | 04/29/10 | Review of documentation re reporting (.3); tc with S. Delahaye re 10-Q (.5); review of 8-K filings and related documentation(1.1); oc with S. Delahaye re 10-Q (.4); review of related documentation and e-mails re same (1.5). | 3.80 | 1,425.00 | 25099746 |
| DELAHAYE, S. | 04/29/10 | Emails w/ A. Ventresca and J. Hur re: exhibits (.60); review of 10-Q and communications with A. Krutonogaya (3.30). | 3.90 | 1,755.00 | 25143599 |
| BROD, C. B. | 04/30/10 | Review MD&A (1.50); e-mails Delahaye, Krutongaya (.50). | 2.00 | 1,990.00 | 25124475 |
| DELAHAYE, S. | 04/30/10 | Read emails from J. Hur (.50); reviewed 10-Q w/ A. Krutonogaya (1.30). | 1.80 | 810.00 | 25144497 |
| KRUTONOGAYA, A. | 04/30/10 | Revising draft 10-Q based on comments (1.6); tc with S. Malik re 10-Q (.1); tc's with S. Delahaye re 10-Q (.4); review e-mails re same (.5). | 2.60 | 975.00 | 25147549 |
| | | **MATTER TOTALS:** | **74.30** | **40,958.50** | |

**MATTER: 17650-015  REGULATORY**

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'KEEFE, P. | 04/01/10 | E-mails with J. Lacks and C. Lipscomb (Billing Dept.) regarding February diary review for fee application (.20) | .20 | 48.00 | 24937009 |
| LACKS, J. | 04/01/10 | Worked on February fee app: drafted motion, worked on disbursements, emailed w/various attnys re: diaries (3.1). | 3.10 | 1,395.00 | 24959954 |
| GROSS, A. | 04/02/10 | Reviewed February time details in fee application as per J. Lacks. | .30 | 64.50 | 24939007 |
| SEGOVIA, N. | 04/02/10 | Nortel diary review (2/5) for fee application as per J. Lacks. | 2.00 | 430.00 | 24939346 |
| LACKS, J. | 04/02/10 | Emailed w/C. Lipscomb, others re: Feb. fee app., diaries (0.6); call w/C. Brod re: status (0.1). | .70 | 315.00 | 24959987 |
| O'KEEFE, P. | 04/02/10 | Prepared February diaries for review (.30) Assigned diaries for review to fee app team (.20) E-mail correspondence w/ J. Lacks, others (.20) | .70 | 168.00 | 24960014 |
| BROD, C. B. | 04/02/10 | Telephone call Lacks (.10). | .10 | 99.50 | 25110695 |
| GROSS, A. | 04/05/10 | Reviewed February time details in fee application as per J. Lacks. | 4.80 | 1,032.00 | 24952068 |
| LACKS, J. | 04/05/10 | Fee estimate emails (0.2); emailed w/attnys re: diaries (0.2); revised disbursement chart (0.4). | .80 | 360.00 | 24960025 |
| SEGOVIA, N. | 04/05/10 | Nortel diary review for fee application as per J. Lacks. | 5.30 | 1,139.50 | 24999089 |
| QUA, I | 04/05/10 | Assisted P. O'Keefe complete Nortel fee app diary review. | 3.50 | 752.50 | 25006631 |
| GROSS, A. | 04/06/10 | Reviewed February time details in fee application as per J. Lacks. | 1.10 | 236.50 | 24968709 |
| O'KEEFE, P. | 04/06/10 | Reviewed February diaries for fee application as per J. Lacks (2.50) E-mails to J. Lacks regarding review (.20) | 2.70 | 648.00 | 24975719 |
| LACKS, J. | 04/06/10 | Various emails w/C. Lipscomb, attnys re: status of Feb. diaries, fee application (1.0). | 1.00 | 450.00 | 24987469 |
| SEGOVIA, N. | 04/06/10 | Nortel fee app diary review as per J. Lacks. | 1.80 | 387.00 | 24999101 |
| QUA, I | 04/06/10 | Assisted P. O'Keefe prepare Nortel fee app diary review. | .60 | 129.00 | 25006773 |
| O'KEEFE, P. | 04/08/10 | Prepared new February diaries for review (.50) Assigned diaries for review to fee app team (.20) | .70 | 168.00 | 24976913 |
| LACKS, J. | 04/08/10 | Emails w/C. Lipscomb, P. O'Keefe re: Feb. fee app (0.6); continued work on Feb. fee app. (0.7). | 1.30 | 585.00 | 24987520 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| O'KEEFE, P. | 04/09/10 | Reviewed February diaries for fee application as per J. Lacks (1.00) | 1.00 | 240.00 | 24981069 |
|---|---|---|---|---|---|
| LACKS, J. | 04/09/10 | Emails w/C. Lipscomb re: Feb. disbursements, reviewed back up and updated chart (0.5). | .50 | 225.00 | 24987533 |
| PARALEGAL, T. | 04/09/10 | A. Lui - Fee application review per P. O'Keefe. | 5.30 | 1,272.00 | 25001368 |
| LACKS, J. | 04/11/10 | Emailed attnys re: diaries (0.1). | .10 | 45.00 | 24987538 |
| PARALEGAL, T. | 04/12/10 | A. Lui - Fee application review per P. O'Keefe. | 2.00 | 480.00 | 25006139 |
| PARALEGAL, T. | 04/12/10 | A. Lui - Resume fee application review per P. O'Keefe | 1.50 | 360.00 | 25006144 |
| SEGOVIA, N. | 04/12/10 | Reviewed time details in February fee application as per J. Lacks. | 1.50 | 322.50 | 25020478 |
| LACKS, J. | 04/12/10 | February fee app: emails w/C. Lipscomb, P,. O'Keefe, attnys & revised disbursements (1.0). | 1.00 | 450.00 | 25021865 |
| BROD, C. B. | 04/12/10 | Conference Lacks (.10). | .10 | 99.50 | 25111907 |
| O'KEEFE, P. | 04/13/10 | Assigned additional diaries for review related to February fee application (.10) Review February diaries for fee application as per J. Lacks (3.50) | 3.60 | 864.00 | 24991615 |
| PARALEGAL, T. | 04/13/10 | A. Lui - Review February time details for fee app as per J. Lacks | 5.50 | 1,320.00 | 25006358 |
| SEGOVIA, N. | 04/13/10 | Reviewed time details for February fee application as per J. Lacks. | .50 | 107.50 | 25020523 |
| LACKS, J. | 04/13/10 | February fee app: various emails w/C. Lipscomb re: disbursements and revised chart re: same. | 1.10 | 495.00 | 25021880 |
| O'KEEFE, P. | 04/14/10 | Reviewed February diaries for fee application as per J. Lacks (2.00) | 2.00 | 480.00 | 24999180 |
| LACKS, J. | 04/14/10 | February fee app: emails w/C. Lipscomb re: disbursements and updated chart (0.5); emails w/P. O'Keefe (0.3); revised motion (0.5). | 1.30 | 585.00 | 25021906 |
| BROD, C. B. | 04/14/10 | Conference Lacks (.10). | .10 | 99.50 | 25112276 |
| O'KEEFE, P. | 04/15/10 | E-mails regarding Nortel fee app review status with J. Lacks and C. Lipscomb (.30) Prepared Nortel diaries and distributed to review team (.50) Review February diaries for fee application as per J. Lacks (3.70) | 4.50 | 1,080.00 | 25004541 |
| LACKS, J. | 04/15/10 | February fee app: emails w/POK, C. Lipscomb re: diary review (0.4); met w/C. Brod re: status (0.1); revised motion and sent to C. Brod for review (0.3); diary review & associated emails (0.7). | 1.50 | 675.00 | 25021925 |
| BROD, C. B. | 04/15/10 | Telephone call Webb, Lacks (.20). | .20 | 199.00 | 25112355 |
| O'KEEFE, P. | 04/16/10 | Review February diaries for fee application as per J. Lacks (6.50) | 6.50 | 1,560.00 | 25013393 |
| PARALEGAL, T. | 04/16/10 | I. Almeida - Reviewing February fee apps as per P. | 6.00 | 1,440.00 | 25021654 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

O'keefe.

| | | | | | |
|---|---|---|---|---|---|
| LACKS, J. | 04/16/10 | Reviewed emails re: February diaries status. | .20 | 90.00 | 25021930 |
| O'KEEFE, P. | 04/17/10 | Review February diaries for fee application as per J. Lacks (1.80) | 1.80 | 432.00 | 25016428 |
| SEGOVIA, N. | 04/17/10 | Reviewed time details in February fee application as per J. Lacks. | 4.80 | 1,032.00 | 25020672 |
| O'KEEFE, P. | 04/18/10 | Review February diaries for fee application as per J. Lacks (2.50) | 2.50 | 600.00 | 25016438 |
| SEGOVIA, N. | 04/18/10 | Reviewed time details in February fee application as per J. Lacks. | .30 | 64.50 | 25020700 |
| O'KEEFE, P. | 04/19/10 | Review February time details for Nortel fee application as per J. Lacks (1.20) | 1.20 | 288.00 | 25018228 |
| LACKS, J. | 04/19/10 | February fee app: continued diary review, various emails w/attnys, C. Lipscomb re: diary status, review (5.7). | 5.70 | 2,565.00 | 25064624 |
| SEGOVIA, N. | 04/19/10 | Finalized Nortel diary time details in February fee application per J. Lacks. | .30 | 64.50 | 25103715 |
| GRANDINETTI, M. | 04/20/10 | February diary review. | .80 | 360.00 | 25029419 |
| COOMBS, A.G. | 04/20/10 | Meeting w/ J. Lacks (.3); reviewing diaries (1.1). | 1.40 | 525.00 | 25047058 |
| LACKS, J. | 04/20/10 | February fee app: continued diary review (5.0), meetings w/A. Coombs, S. Lo, T. Phillips re: diary review process (.4), various emails/calls re: diary review (2.9). | 8.30 | 3,735.00 | 25064651 |
| PICKNALLY, N. | 04/20/10 | February Diary Review | 2.50 | 1,287.50 | 25095373 |
| BROD, C. B. | 04/20/10 | Telephone call and e-mail Lacks (.10). | .10 | 99.50 | 25114998 |
| LAPORTE, L. | 04/20/10 | February diary review | 3.10 | 1,395.00 | 25130698 |
| CAREW-WATTS, A. | 04/21/10 | February diary review. | 1.50 | 562.50 | 25047936 |
| LACKS, J. | 04/21/10 | February fee app: continued diary review, met w/C. Brod re: status, revised motion/disbursements chart, various emails w/billing, attnys re: diaries, totals (3.8). | 3.80 | 1,710.00 | 25064695 |
| PICKNALLY, N. | 04/21/10 | February Diary Review | .30 | 154.50 | 25095375 |
| BROD, C. B. | 04/21/10 | Review February fee application (1.00); conference Lacks (.20). | 1.20 | 1,194.00 | 25115321 |
| LACKS, J. | 04/22/10 | February fee app: revised motion, delinquency (2.0).  March fee app: reviewed delinquency and emailed attnys (0.5). | 2.50 | 1,125.00 | 25064721 |
| BROD, C. B. | 04/22/10 | E-mail Lacks (.10). | .10 | 99.50 | 25120496 |
| LACKS, J. | 04/23/10 | February fee app: emails/calls w/C. Lipscomb, C. Brod, N. Picknally re: status, changes, diaries (0.9). March fee app: emailed attnys re: diary status, | 1.50 | 675.00 | 25064768 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

revised motion (0.6).

| | | | | | |
|---|---|---|---|---|---|
| BROD, C. B. | 04/23/10 | Telephone call Lacks (.10). | .10 | 99.50 | 25120969 |
| LACKS, J. | 04/24/10 | February fee app: Emailed w/Word Processing re: status of diaries. | .50 | 225.00 | 25064775 |
| LACKS, J. | 04/25/10 | February fee app: reviewed diaries and revised motion papers; emails w/C. Brod, duplicating, B. Gibbon. | 2.00 | 900.00 | 25064789 |
| GIBBON, B.H. | 04/26/10 | Review of March diaries. | .60 | 363.00 | 25083777 |
| LACKS, J. | 04/26/10 | February fee app: continued diary review/formatted in preparation for filing and associated emails (1.8). March fee app: reviewed delinquency list and associated emails w/attnys, C. Brod (0.6). | 2.40 | 1,080.00 | 25102688 |
| BROD, C. B. | 04/26/10 | E-mail Lacks (.10). | .10 | 99.50 | 25122603 |
| GIBBON, B.H. | 04/27/10 | Reviewing March diaries. | .50 | 302.50 | 25083894 |
| LACKS, J. | 04/27/10 | Feb. fee app: continued diary review in preparation for filing (0.4). March fee app: various emails to attnys re: diaries (0.6). | 1.00 | 450.00 | 25102706 |
| BROD, C. B. | 04/27/10 | Review diaries (1.50). | 1.50 | 1,492.50 | 25123543 |
| LIPNER, L. | 04/27/10 | email exchange w/ J. Lacks re. fee app | .10 | 45.00 | 25151652 |
| LACKS, J. | 04/28/10 | February fee app: Continued diary review in preparation for filing (2.0). March fee app: various emails/calls re: diaries, disbursement chart, met w/C. Brod re: status & emailed T. Britt (2.8). | 4.80 | 2,160.00 | 25102724 |
| BRITT, T.J. | 04/28/10 | communications w/ Craig Brod regarding fee application assignment (.10); communication w/ J. Lacks regarding same (.20) | .30 | 112.50 | 25122364 |
| BROD, C. B. | 04/28/10 | Telephone call and conference Lacks (2.0); review diaries (.90); review motion (2.0). | 4.90 | 4,875.50 | 25123973 |
| LACKS, J. | 04/29/10 | Met w/T. Britt re: fee app. process, assignment (0.7). February fee app: reviewed diaries, prepared papers for filing and filed (2.2).  March fee app: revised motion papers, disbursement issues, various emails re: diaries & diary review (1.5). | 4.40 | 1,980.00 | 25102738 |
| O'KEEFE, P. | 04/29/10 | Prepare diaries for distribution and assign to reviewers (.50) Review March diaries for Nortel fee application as per J. Lacks (4.50) | 5.00 | 1,200.00 | 25102791 |
| ROTHMAN, H. | 04/29/10 | Assisted P. O'Keefe with March diary review for Nortel Fee Application. | 3.00 | 720.00 | 25103495 |
| BROD, C. B. | 04/29/10 | Review February diaries, motion (1.50). | 1.50 | 1,492.50 | 25124183 |
| PARALEGAL, T. | 04/29/10 | A. Lui: Prepared Fee Application Addition Exercise per P. O'Keefe. | 4.00 | 960.00 | 25128887 |
| BRITT, T.J. | 04/29/10 | Fee Applications: Diary Review - Communications w/diary review team Clinton Lipscomb, Jeremy Lacks, Peter O'Keefe (.70). Meeting w/Jeremy | 1.80 | 675.00 | 25133258 |

MATTER: 17650-019  FEE AND
EMPLOYMENT APPLICATIONS

Lacks (.70). Review of March (.40).

| | | | | | |
|---|---|---|---|---|---|
| O'KEEFE, P. | 04/30/10 | E-mails with J. Lacks, T. Britt, and C. Lipscomb (Billing Dept. regarding March diary review (.20) Reviewed March diaries for Nortel fee application as per J. Lacks (1.60) | 1.80 | 432.00 | 25102889 |
| LACKS, J. | 04/30/10 | March fee app: revised disbursements, calls w/T. Britt re: diary review (0.7).  April fee estimate emails (0.4); emails w/C. Lipscomb, others re: next week coverage (0.2); emails w/attnys re: diary status (0.4). | 1.70 | 765.00 | 25111234 |
| BRITT, T.J. | 04/30/10 | Fee Applications: Diary Review March. (1.0) Communications w/Peter O'Keefe, C. Lipscomb and Jeremy Lacks re: same (.40). | 1.40 | 525.00 | 25133529 |
| | | **MATTER TOTALS:** | **163.80** | **59,819.50** | |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 04/01/10 | Em D.Buell, L.Schweitzer re potential litigation | .40 | 150.00 | 24932193 |
| BUSSIGEL, E.A. | 04/01/10 | Em J.Sturm (Akin) re potential litigation | .40 | 150.00 | 24932200 |
| BUELL, D. M. | 04/01/10 | Conference call w/ John Ray, Kate Weaver, Jennifer Westerfield, Ogilvy Renault and Goodmans regarding issues in litigation. | 1.00 | 995.00 | 24939738 |
| BUELL, D. M. | 04/01/10 | Prepare for conference call w/ John Ray, Kate Weaver, Jennifer Westerfield, Ogilvy Renault and Goodmans regarding issues in litigation. | .70 | 696.50 | 24939777 |
| BUELL, D. M. | 04/01/10 | Meet w/ Kate Weaver and Jennifer Westerfield to prepare for litigation call. | .50 | 497.50 | 24939796 |
| LACKS, J. | 04/01/10 | Email/call w/K. Weaver re: lit. issue. | .20 | 90.00 | 24959962 |
| WEAVER, K. | 04/01/10 | Prepare for meeting with D. Buell re: settlement. | 1.10 | 495.00 | 24973851 |
| WEAVER, K. | 04/01/10 | Meeting with D. Buell, J. Westerfield re: settlement. | .50 | 225.00 | 24973856 |
| WEAVER, K. | 04/01/10 | Call with J. Ray, Monitor, Ogilvy, D. Buell, J. Westerfield re: settlement. | 1.70 | 765.00 | 24973858 |
| WEAVER, K. | 04/01/10 | Meeting with D. Buell, J. Westerfield re: settlement. | .30 | 135.00 | 24973860 |
| WEAVER, K. | 04/01/10 | Call to R. Thorne re: settlement. | .10 | 45.00 | 24973862 |
| WEAVER, K. | 04/01/10 | E-mail to D. Powers re: settlement. | .30 | 135.00 | 24973864 |
| WEAVER, K. | 04/01/10 | Research re: claims reconciliation. | 6.20 | 2,790.00 | 24973866 |
| SPIERING, K. | 04/01/10 | Corresponded with team, L. Lipner and Purchaser re: issue. | 1.70 | 1,071.00 | 25105371 |
| BUSSIGEL, E.A. | 04/02/10 | T/c N.Salvatore re potential litigation | .20 | 75.00 | 24935006 |
| BUSSIGEL, E.A. | 04/02/10 | T/c J.Sturm (Akin) re potential litigation | .20 | 75.00 | 24937079 |
| BUSSIGEL, E.A. | 04/02/10 | Em J.Sturm (Akin) re potential litigation | .20 | 75.00 | 24937093 |
| BUELL, D. M. | 04/02/10 | Work on draft e-mail to John Ray regarding litigation issues. | .50 | 497.50 | 24939939 |
| LACKS, J. | 04/02/10 | Emails/calls w/K. Weaver re: litigation issue (0.3); researched litigation issue and drafted memo for K. Weaver (3.7). | 4.00 | 1,800.00 | 24959995 |
| WEAVER, K. | 04/02/10 | T/c to J. Lacks re: settlement. | .20 | 90.00 | 24973870 |
| WEAVER, K. | 04/02/10 | T/c to N. Salvatore. | .30 | 135.00 | 24973874 |
| BRITT, T.J. | 04/05/10 | Analysis of claims (1.40) Communications w/Kate Weaver re: claims research (.40). Emails with Jennifer Westerfield re: potential arguments (.30). | 2.40 | 900.00 | 24965237 |

Call w/Jennifer Westerfield re: same (.30)

| | | | | | |
|---|---|---|---|---|---|
| SALVATORE, N. | 04/05/10 | Telephone call with T. Geiger regarding standard. | .10 | 57.00 | 24966031 |
| SALVATORE, N. | 04/05/10 | Review of forum for research on legal standard. | .20 | 114.00 | 24966036 |
| BRITT, T.J. | 04/06/10 | 3rd party claims research. Communications w/Kate Weaver re: same (.20); Communications w/Jennifer Westerfield re: same (.20); Communications w/Ebun Taiwo re previous motion (.20); Communications w/Juliet Drake re: claims (.10); Communications w/Jennifer Westerfield, Ebun Taiwo, Kate Weaver settlement. (.20) | .90 | 337.50 | 24962768 |
| BRITT, T.J. | 04/06/10 | Summarizing relevant sections and case law. Research of case law. | 6.90 | 2,587.50 | 24977861 |
| SPIERING, K. | 04/06/10 | Conferred with team re: issue. | 1.80 | 1,134.00 | 25130496 |
| SPIERING, K. | 04/06/10 | Conferred with team re: various issues. | .40 | 252.00 | 25130501 |
| BRITT, T.J. | 04/07/10 | Meeting w/Debbie Buell and Jennifer Westerfield re: research (.70); Communications w/Juliet Drake re: claims (.30); Review of sample (1.10) | 2.10 | 787.50 | 24983259 |
| SPIERING, K. | 04/07/10 | Conferred with client and team re: issue. | .80 | 504.00 | 25130507 |
| BRITT, T.J. | 04/08/10 | Research of claims and models (.70); meeting w/ Kate Weaver and Jennifer Westerfield re: status (.80); communications w/ Kate Weaver re: litigation and stay (.20) | 1.70 | 637.50 | 24990704 |
| WEAVER, K. | 04/08/10 | Review of record on appeal, e-mails to L. Schweitzer re: same. | .30 | 135.00 | 24994355 |
| WEAVER, K. | 04/08/10 | Prepare for meeting re: settlement. | .30 | 135.00 | 24994360 |
| WEAVER, K. | 04/08/10 | Meeting re: settlement with T. Britt, J. Westerfield (partial attendance). | .60 | 270.00 | 24994361 |
| WEAVER, K. | 04/08/10 | E-mail to client re: potential settlement. | .20 | 90.00 | 24994377 |
| WEAVER, K. | 04/08/10 | E-mail to D. Buell re: issues. | .70 | 315.00 | 24994385 |
| WEAVER, K. | 04/08/10 | Meeting with J. Westerfield re: insurance. | .20 | 90.00 | 24994389 |
| WEAVER, K. | 04/08/10 | E-mails with D. Buell re: issues. | .30 | 135.00 | 24994406 |
| BRITT, T.J. | 04/09/10 | Research/review of claims and arguments (.70 ). Communication w/Kate Weaver re: same (.20). | .90 | 337.50 | 24977866 |
| WEAVER, K. | 04/09/10 | Call with J. Croft re: potential settlement. | .10 | 45.00 | 25005870 |
| WEAVER, K. | 04/09/10 | Emails with J. Croft, I. Almeida re: contract in potential settlement. | .20 | 90.00 | 25005875 |
| WEAVER, K. | 04/09/10 | Call with D. Powers re: litigation. | .10 | 45.00 | 25005880 |
| WEAVER, K. | 04/09/10 | Review of information for litigation. | .20 | 90.00 | 25005883 |
| WEAVER, K. | 04/09/10 | Emails with C. Helm re: potential settlement. | .20 | 90.00 | 25005887 |

MATTER: 17650-021  LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| WEAVER, K. | 04/09/10 | Research re: litigation. | .40 | 180.00 | 25005897 |
| WEAVER, K. | 04/09/10 | Review of letter agreement for potential settlement. | .50 | 225.00 | 25005903 |
| WEAVER, K. | 04/09/10 | Calls with D. Buell and D. Powers re: settlement. | .20 | 90.00 | 25005934 |
| WEAVER, K. | 04/09/10 | Emails with company re: settlement. | .20 | 90.00 | 25005937 |
| WEAVER, K. | 04/09/10 | Review of r association. | .60 | 270.00 | 25005954 |
| WEAVER, K. | 04/09/10 | Review and mark up of potential settlement, email to team re: same. | .90 | 405.00 | 25005960 |
| WEAVER, K. | 04/09/10 | Call with T. Britt re: settlement research. | .20 | 90.00 | 25005970 |
| WEAVER, K. | 04/09/10 | Call with J. Westerfield re: settlement. | .10 | 45.00 | 25005978 |
| WEAVER, K. | 04/09/10 | Email to C. Helm re: potential settlement. | .10 | 45.00 | 25005991 |
| SPIERING, K. | 04/09/10 | Conferred with client re: issue. | 1.10 | 693.00 | 25147488 |
| WEAVER, K. | 04/12/10 | Call with D. Buell re: litigation. | .10 | 45.00 | 25006043 |
| WEAVER, K. | 04/12/10 | Research re: directors and officers. | .70 | 315.00 | 25006047 |
| WEAVER, K. | 04/12/10 | Emails with J. Westerfield re: settlement. | .10 | 45.00 | 25006056 |
| WEAVER, K. | 04/12/10 | Drafting email to client re: settlement status. | .40 | 180.00 | 25006073 |
| WEAVER, K. | 04/12/10 | Call with D. Buell re: email to client. | .10 | 45.00 | 25006078 |
| WEAVER, K. | 04/12/10 | Emails with client re: settlement chart. | .10 | 45.00 | 25006091 |
| WEAVER, K. | 04/12/10 | Research re: issues. | 1.10 | 495.00 | 25006098 |
| WEAVER, K. | 04/12/10 | Prepare for meeting re: litigation issues. | .50 | 225.00 | 25006113 |
| WEAVER, K. | 04/12/10 | Meeting with J. Westerfield re: litigation issues. | .60 | 270.00 | 25006115 |
| WEAVER, K. | 04/12/10 | Prepare for meeting re: litigation issues. | 1.70 | 765.00 | 25006119 |
| WEAVER, K. | 04/12/10 | Prepare for meeting. | .60 | 270.00 | 25006127 |
| SPIERING, K. | 04/12/10 | Conferred with client re: issue. | .80 | 504.00 | 25147734 |
| BUSSIGEL, E.A. | 04/13/10 | Ems J.Ferguson re settlement | .20 | 75.00 | 24995307 |
| BUSSIGEL, E.A. | 04/13/10 | Em L.Schweitzer re settlement | .20 | 75.00 | 24995317 |
| BUSSIGEL, E.A. | 04/13/10 | Em J.Ferguson re settlement | .10 | 37.50 | 24995319 |
| WEAVER, K. | 04/13/10 | Prepare for meeting. | 1.40 | 630.00 | 25018428 |
| WEAVER, K. | 04/13/10 | Call with K. Spiering re: policies. | .30 | 135.00 | 25018462 |
| WEAVER, K. | 04/13/10 | Meeting with D. Buell, N. Forrest, J. Westerfield. | 1.00 | 450.00 | 25018477 |
| WEAVER, K. | 04/13/10 | Call with D. Buell re: litigation. | .20 | 90.00 | 25018494 |
| WEAVER, K. | 04/13/10 | Update to memo. | .20 | 90.00 | 25018508 |
| WEAVER, K. | 04/13/10 | Emails with client re: employee committees. | .20 | 90.00 | 25018518 |

MATTER: 17650-021  LITIGATION

| WEAVER, K. | 04/13/10 | Review of information from client. | 1.10 | 495.00 | 25018535 |
|---|---|---|---|---|---|
| WEAVER, K. | 04/13/10 | Meeting with T. Britt re: claims, settlement memo. | .30 | 135.00 | 25018575 |
| WEAVER, K. | 04/13/10 | Review of information from client, memo to team. | .70 | 315.00 | 25018584 |
| WEAVER, K. | 04/13/10 | Memo to team re: litigation. | .40 | 180.00 | 25018663 |
| BRITT, T.J. | 04/13/10 | Meeting w/Kate Weaver re: issues (.30). Follow-up research and drafting of summary of research (2.10). | 2.40 | 900.00 | 25056600 |
| WEAVER, K. | 04/14/10 | Research re: litigation claims. | .60 | 270.00 | 25018840 |
| WEAVER, K. | 04/14/10 | Research re: litigation claims. | .50 | 225.00 | 25018846 |
| SPIERING, K. | 04/14/10 | Reviewed case, conferred with Louis re: same (.3). Attend meeting (.7, partial). | 1.00 | 630.00 | 25147836 |
| WEAVER, K. | 04/15/10 | Emails with J. Westerfield, J. Lacks re: potential settlement. | .20 | 90.00 | 25018914 |
| WEAVER, K. | 04/15/10 | Drafting memo re: current litigation status. | .40 | 180.00 | 25018921 |
| WEAVER, K. | 04/15/10 | Emails with client re: potential settlement. | .10 | 45.00 | 25018932 |
| WEAVER, K. | 04/15/10 | Review of LS comments to potential settlement. | .20 | 90.00 | 25018961 |
| BUSSIGEL, E.A. | 04/15/10 | Emails re potential litigation | .20 | 75.00 | 25087020 |
| BRITT, T.J. | 04/15/10 | Case law analysis. | 2.90 | 1,087.50 | 25089849 |
| SPIERING, K. | 04/15/10 | Conferred with client and team re: issues. | 2.30 | 1,449.00 | 25148150 |
| BUSSIGEL, E.A. | 04/16/10 | Email D. buell, L. Schweitzer re potential litigation | .30 | 112.50 | 25090223 |
| SCHWEITZER, L.M | 04/16/10 | E/ms EB re potential litigation claim | .10 | 90.50 | 25309394 |
| BRITT, T.J. | 04/19/10 | Research and drafting of memorandum and motion. (2.40) Communications w/Kate Weaver re: same (.10) Email communication from Kate Weaver re: Litigation (.20). Communications w/Italia Almeida re: retrieving documents from docket (.40). | 3.10 | 1,162.50 | 25056048 |
| BUSSIGEL, E.A. | 04/19/10 | Email J. Williams (Nortel) re litigation issues | .20 | 75.00 | 25087317 |
| WEAVER, K. | 04/19/10 | Review of contracts for potential settlement. | 1.10 | 495.00 | 25114923 |
| WEAVER, K. | 04/19/10 | E-mail to client re: potential settlement. | .10 | 45.00 | 25114937 |
| WEAVER, K. | 04/19/10 | E-mails with client re: settlement. | .10 | 45.00 | 25115203 |
| WEAVER, K. | 04/19/10 | Drafting memo to team re: status of litigation. | .20 | 90.00 | 25115274 |
| WEAVER, K. | 04/19/10 | Call with J. Westerfield re: litigation. | .10 | 45.00 | 25115305 |
| WEAVER, K. | 04/19/10 | Revisions to memo re: status. | .30 | 135.00 | 25115314 |
| WEAVER, K. | 04/19/10 | Memo to team re: status. | .30 | 135.00 | 25115339 |
| SPIERING, K. | 04/19/10 | Conferred with team re: issue. | .40 | 252.00 | 25148298 |

MATTER: 17650-021  LITIGATION

| O'KEEFE, P. | 04/20/10 | Retrieved docket as per D. Oliwenstein (.10) E-mail to D. Oliwenstein attaching same (.10) | .20 | 48.00 | 25029369 |
| BRITT, T.J. | 04/20/10 | Drafting of memo (1.20). Meeting w/Kate Weaver regarding: same and regarding: motion (.70). | 1.90 | 712.50 | 25056065 |
| WEAVER, K. | 04/20/10 | Review of memo in preparation for litigation meeting. | .50 | 225.00 | 25115568 |
| WEAVER, K. | 04/20/10 | Meeting with T. Britt re: litigation research. | .90 | 405.00 | 25115575 |
| WEAVER, K. | 04/20/10 | Final review of litigation memo. | .50 | 225.00 | 25115587 |
| WEAVER, K. | 04/20/10 | Prepare for call re: potential settlement. | .20 | 90.00 | 25115601 |
| WEAVER, K. | 04/20/10 | Call with client re: potential settlement. | .70 | 315.00 | 25115621 |
| WEAVER, K. | 04/20/10 | Team e-mails re: litigation. | .10 | 45.00 | 25115715 |
| SPIERING, K. | 04/20/10 | Prepared for and met with Jim to discuss issue. | 2.10 | 1,323.00 | 25148344 |
| WEAVER, K. | 04/21/10 | Call with D. Buell re: litigation. | .10 | 45.00 | 25115889 |
| WEAVER, K. | 04/21/10 | Revisions to litigation summary. | .30 | 135.00 | 25115897 |
| WEAVER, K. | 04/21/10 | Call with J. Westerfield re: issues. | .10 | 45.00 | 25115902 |
| WEAVER, K. | 04/21/10 | Call with M. Fleming re: issues. | .10 | 45.00 | 25115905 |
| WEAVER, K. | 04/21/10 | Call with N. Salvatore. | .10 | 45.00 | 25115927 |
| BRITT, T.J. | 04/21/10 | Revising research and reporting. | 1.60 | 600.00 | 25120164 |
| WEAVER, K. | 04/22/10 | Research re: issues. | .90 | 405.00 | 25114772 |
| BRITT, T.J. | 04/22/10 | Revised memo and motion (.90); call w/ Kate Weaver regarding same (.10) | 1.00 | 375.00 | 25120584 |
| BRITT, T.J. | 04/23/10 | Research of case law; drafting of memo (2.10); communication w/ Kate Weaver regarding same (.20) | 2.30 | 862.50 | 25125398 |
| WEAVER, A.W. | 04/25/10 | Work on letter draft | 1.00 | 630.00 | 25067024 |
| FLEMING-DELACRU | 04/26/10 | Reviewed emails re: potential arbitration. | .10 | 51.50 | 25070258 |
| FLEMING-DELACRU | 04/26/10 | T/c with J. Lacks. | .10 | 51.50 | 25070590 |
| FLEMING-DELACRU | 04/26/10 | Conference calls w/ S. Cousquer, D. Leinwand, J. Lacks and follow-up discussions re: potential arbitration. | .70 | 360.50 | 25070598 |
| FLEMING-DELACRU | 04/26/10 | Gathered materials for J. Lacks. | .10 | 51.50 | 25070876 |
| FLEMING-DELACRU | 04/26/10 | Office conference with J. Lacks. | .50 | 257.50 | 25070939 |
| LACKS, J. | 04/26/10 | Call w/MFD re: possible arbitration & conf. call w/MFD (0.6), S. Cousquer, D. Leinwand, client (0.6); met w/MFD to discuss possible arbitration, review materials (0.5); reviewed materials re: potential arbitration (0.9). | 2.60 | 1,170.00 | 25102689 |

MATTER: 17650-021  LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| BRITT, T.J. | 04/27/10 | Drafting of Motion (1.50). Reviewed email communication from Kate Weaver re: litigation status. (.30) | 1.80 | 675.00 | 25075952 |
| FLEMING-DELACRU | 04/27/10 | Reviewed response letter. | .30 | 154.50 | 25090191 |
| FLEMING-DELACRU | 04/27/10 | T/c with J. Lacks. | .10 | 51.50 | 25090194 |
| FLEMING-DELACRU | 04/27/10 | Email to J. Bromley and D. Leinwand. | .20 | 103.00 | 25090248 |
| LACKS, J. | 04/27/10 | Reviewed materials & call w/MFD re: possible arbitration. | .20 | 90.00 | 25102708 |
| WEAVER, K. | 04/27/10 | Revisions to memo. | .20 | 90.00 | 25113748 |
| WEAVER, K. | 04/27/10 | Call to D. Powers re: settlement. | .10 | 45.00 | 25113753 |
| WEAVER, K. | 04/27/10 | Follow up with client re: settlement execution. | .30 | 135.00 | 25114055 |
| WEAVER, K. | 04/27/10 | Updates to settlement chart. | .30 | 135.00 | 25114126 |
| FLEMING-DELACRU | 04/28/10 | Conference call with Purchaser. | .60 | 309.00 | 25090710 |
| FLEMING-DELACRU | 04/28/10 | Conference call with Purchaser. | .20 | 103.00 | 25090724 |
| FLEMING-DELACRU | 04/28/10 | Conference call with Purchaser. | 1.10 | 566.50 | 25090730 |
| LACKS, J. | 04/28/10 | Conf. calls w/MFD, client, counterparty (1.9); follow-up meetings/calls w/MFD re: same (0.6). | 2.50 | 1,125.00 | 25102725 |
| BRITT, T.J. | 04/28/10 | Research for and drafting of Motion | 2.00 | 750.00 | 25105477 |
| WEAVER, K. | 04/28/10 | E-mail to outside counsel re: litigation. | .20 | 90.00 | 25113167 |
| WEAVER, K. | 04/28/10 | Call with D. Powers re: settlement. | .10 | 45.00 | 25113172 |
| LACKS, J. | 04/29/10 | Conf. call w/team, client re: possible arbitration (1.0); conf. call w/team, client, Ogilvy, E&Y re: same (1.0). | 2.00 | 900.00 | 25102739 |
| FLEMING-DELACRU | 04/29/10 | Conference call re: possible arbitration. | 1.10 | 566.50 | 25102922 |
| FLEMING-DELACRU | 04/29/10 | Conference call re: dispute and follow-up with J. Bromley and J. Lacks. | 1.20 | 618.00 | 25126344 |
| LACKS, J. | 04/30/10 | Calls w/MFD re: letter to counterparty & reviewed/revised letter (0.8); various emails w/attnys, UK counsel re: scheduling conf. call re: possible arbitration (1.0). | 1.80 | 810.00 | 25111291 |
| FLEMING-DELACRU | 04/30/10 | T/c with J. Lacks re: possible arbitration. | .10 | 51.50 | 25125483 |
| FLEMING-DELACRU | 04/30/10 | Drafted letter re: dispute. | 1.40 | 721.00 | 25126051 |
| FLEMING-DELACRU | 04/30/10 | Email traffic re: notice. | .20 | 103.00 | 25126078 |
| FLEMING-DELACRU | 04/30/10 | Edited letter re: notice. | .30 | 154.50 | 25126147 |
| FLEMING-DELACRU | 04/30/10 | Emails re: conference calls. | .30 | 154.50 | 25126195 |
| | | **MATTER TOTALS:** | **114.10** | **53,089.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 04/01/10 | Meeting with E Mandell and A Cerceo (0.4). Meeting with S Bianca, J Lee, E Mandell, A Cerceo, C. Condlin (1.6).  Prep and followup for same (0.3). Followup with landlords and legal research (0.8). | 3.10 | 1,395.00 | 24949634 |
| PHILLIP, J. | 04/01/10 | Reviewing emails, | 1.00 | 630.00 | 24957733 |
| CERCEO, A. R. | 04/01/10 | Weekly claims meeting and prepare for same w/Huron, Nortel and E. Mandell, D. Riley, S. Galvis | .70 | 262.50 | 25114861 |
| CERCEO, A. R. | 04/01/10 | Preparation meeting for claims analysis w/ D. Buell, at meeting E. Mandell, D. Riley, J. Lee, C. Condlin and S. Bianca | 1.50 | 562.50 | 25114907 |
| CERCEO, A. R. | 04/01/10 | Creation of documentation and agenda for preparation meeting pertaining to claims. | 2.50 | 937.50 | 25114920 |
| CERCEO, A. R. | 04/01/10 | Review of issues | 1.50 | 562.50 | 25114930 |
| CERCEO, A. R. | 04/01/10 | Review of e-mails and correspondence w/ K. Jones relating to asset sale. | .20 | 75.00 | 25119379 |
| MANDELL, E. | 04/01/10 | Sub group claims conference call (1.00); Meeting with claims team re: status of open issues (1.00); Conference call with R. Carey re: lien issue (.60); Reviewed open claims items (.60); Attention to emails re: claims, lease rejections (1.00) | 4.20 | 2,646.00 | 25121126 |
| RILEY, D.P. | 04/02/10 | Discussions with landlord. Meeting with D Buell, N Forrest, E Mandell, A Cerceo, S Bianca, J Lee (1.8).  Prep and followup for same (0.8). Discussions with landlords (0.2) | 2.80 | 1,260.00 | 24949732 |
| CERCEO, A. R. | 04/02/10 | Prep for and meeting w/ D. Buell, N. Forrest, E. Mandell, D. Riley, S. Bianca, J. Lee and C. Condlin re: Nortel RE claims process (2.30); preparation for RE meeting; creating documentation, agenda, etc., finalizing claims summaries (4.10); process for Nortel (1.70); call w/ W. Larson (.25); call w/E. Mandell (.25); review tests reports (.60). | 9.20 | 3,450.00 | 24965173 |
| MANDELL, E. | 04/02/10 | Meeting with RE claims team and D. Buell (1.00); Prep re: same (.50); Work on claims (1.00); attention to emails (.80) | 3.30 | 2,079.00 | 25122306 |
| PANAS, J. | 04/05/10 | Revisions to licenses involved in asset sale. | .40 | 252.00 | 24945335 |
| RILEY, D.P. | 04/05/10 | Read and responded to emails (0.3). Discussion with landlord's attorney (0.2). | .50 | 225.00 | 24949865 |
| PHILLIP, J. | 04/05/10 | Reviewing Buyer's counsel's changes asset sale document. | 3.00 | 1,890.00 | 24957795 |
| PANAS, J. | 04/06/10 | Misc. post-closing real estate issues; documents to | 1.00 | 630.00 | 24962870 |

**MATTER:  17650-025   REAL ESTATE**

client pertaining to asset sale.

| | | | | | |
|---|---|---|---|---|---|
| PANAS, J. | 04/06/10 | License termination and amendment issues in connection with asset sale. | 1.30 | 819.00 | 24962872 |
| CERCEO, A. R. | 04/06/10 | Review & preparation for meeting (2.5); meeting with K. Blacklow, E. Mandell and D. Riley (.50); miscellaneous e-mails re: Nortel matters (.30 ); review of subtenant claim & e-mail to C. Brown (Huron) re same (.20); e-mail re: disclosure schedules involved in asset sale (.25). | 3.80 | 1,425.00 | 24965566 |
| THONG, L. | 04/06/10 | Revise closing checklist incorporating comments of A. Lane.  Status update call with C. Davison. | .50 | 225.00 | 24973841 |
| MANDELL, E. | 04/06/10 | Meeting with K. Blacklow, A. Cerceo re: issues (1.00); Attention to emails (1.50); telephone calls with A. Cerceo and D. Riley re: status of open items (.70) | 3.20 | 2,016.00 | 25123076 |
| JONES, K.C. | 04/06/10 | Meeting with E. Liu to discuss status update on outstanding issues involved in asset sale. (.5). | .50 | 285.00 | 25133930 |
| BLACKLOW, K.B. | 04/06/10 | mtg with E. Mandell and A. Cerceo re: results and resolution | .50 | 485.00 | 25136689 |
| MARETTE, P. | 04/06/10 | Tel. conf. w/ A. Cerceo re questions relating to draft asset sale documents for asset sale (.1); review of same (.2); e-mail messages to A. Cerceo re related issues (.2) | .50 | 315.00 | 25200842 |
| PANAS, J. | 04/07/10 | Misc post closing real estate agreement questions involved in asset sale.  Reviewed comments to consents. | 1.50 | 945.00 | 24966465 |
| RILEY, D.P. | 04/07/10 | Call with S Galvis, J Lee, E Mandell, C. Condlin and A Cerceo (1.0).  Review claims memo (0.4). Call landlord's attorney (0.2). Read and respond to emails (0.5) | 2.10 | 945.00 | 24967981 |
| PANAS, J. | 04/07/10 | Asset sale document revisions; local law issues; amendments to asset sale document involved in asset sale.. | 2.00 | 1,260.00 | 24969144 |
| CERCEO, A. R. | 04/07/10 | Conference call re: progress on resolving RE claims with D. Riley, E. Mandell, S. Galvis, J. Lee and C. Condlin (1.30); e-mail to A. Cordo at MNAT re: claims (.30); updating claims charts for several real estate claims to be used for resolving outstanding issues (3.0); reviewing form of license for asset sale(.50); drafting memo re: 502(b)(6) damages (3.0); follow-up re: outstanding deliverables for asset sale (.30). | 8.40 | 3,150.00 | 24971352 |
| PHILLIP, J. | 04/07/10 | Revising and reviewing license agreement, closing checklist, lease agreement. | 5.00 | 3,150.00 | 24973871 |
| THONG, L. | 04/07/10 | Revise closing checklist incorporating comments of K. Blacklow. | .50 | 225.00 | 24973921 |
| MANDELL, E. | 04/07/10 | Call with R. Carey re: tax liens (.50); team meeting on unliquidated RE claims (1.00); attention to emails  (1.20); Reviewed claims worksheet (.70); | 3.70 | 2,331.00 | 25123217 |

271

**MATTER: 17650-025   REAL ESTATE**

calls with A. Cerceo and D. Riley re: same (.30)

| Name | Date | Description | Hours | Amount | ID |
|---|---|---|---|---|---|
| BLACKLOW, K.B. | 04/07/10 | review and comments on asset sale checklist | .40 | 388.00 | 25130754 |
| JONES, K.C. | 04/07/10 | Responding to inquiries from A. Cerceo regarding proposed comments to draft asset sale documents (.5). Reviewing and responding to inquiries from local Nortel regarding the status of a lease assignment documents and forwarding execution versions with instructions for delivery to the landlord involved in asset sale (1.5). | 2.00 | 1,140.00 | 25134324 |
| MARETTE, P. | 04/07/10 | E-mail message to S. Cousquer re issues relating to form of sublease involved in asset sale (.4); messages to A. Cerceo re same, other issues relating to auction process and initial drafts of seller disclosure schedules (.5) | .90 | 567.00 | 25192449 |
| CERCEO, A. R. | 04/08/10 | Calls w/ P. Marette re: deliverables and form of license, and review of insurance provisions with S. Cousquer for asset sale (.20); weekly claims meeting w/ D. Riley, E. Mandell, C. Condlin and J. Lee (.80); call w/ D. Riley and E. Mandell re: claims (.50); review C. Condlin claims chart (.40); continue writing memo for claims resolution (1.50); call w/ D. Riley and E. Mandell re: C. Condlin claim chart and review of same (.30); call w/ E. Mandell on outstanding deliverables (.20); e-mail to A. Cordo (.20); e-mail re: insurance issue (.20) | 4.30 | 1,612.50 | 24971355 |
| PHILLIP, J. | 04/08/10 | Emails with clients, revising license agreement, distributing same to Buyer's counsel. | 3.50 | 2,205.00 | 24973890 |
| PANAS, J. | 04/08/10 | Misc. post-closing real estate issues; license call all involving an asset sale. | 1.10 | 693.00 | 24980701 |
| PANAS, J. | 04/08/10 | Sublease comments; asset sale license amendments; status update for asset sale. | 3.00 | 1,890.00 | 24980703 |
| RILEY, D.P. | 04/08/10 | Discussion with E Mandell and A Cerceo (0.40). Weekly subgroup claims team call (.80). Prep and follow-up for same (1.20). Call with A. Cerceo and E. Mandell (.30). | 2.70 | 1,215.00 | 24981458 |
| LIU, E. | 04/08/10 | Divestiture chart. | .20 | 90.00 | 25035939 |
| MANDELL, E. | 04/08/10 | Subgroup RE claims call (.80); call with D. Riley and A. Cerceo (.40); follow-up call with same (.30); calls with real estate lease claimant who filed claims (1.00); attention to emails (.50) | 3.00 | 1,890.00 | 25123472 |
| JONES, K.C. | 04/08/10 | Corresponding with local Nortel regarding the execution and delivery of lease assignment documents involved in asset sale (.50). Discussing the status of outstanding items with E. Liu (.20). | .70 | 399.00 | 25134753 |
| MARETTE, P. | 04/08/10 | Tel. confs. w/ A. Cerceo and S. Cousquer re various issues relating to asset sale documents, including provisions relating to insurance proceeds (.2); review of related provisions of draft asset sale document (.4) | .60 | 378.00 | 25192372 |

**MATTER: 17650-025  REAL ESTATE**

| THONG, L. | 04/09/10 | Bi-Weekly Call with J. Phillip and Nortel RE. | .50 | 225.00 | 24975520 |
| PHILLIP, J. | 04/09/10 | Internal status conference call, reviewing comments J. Naccarato to License Agreement. | 4.00 | 2,520.00 | 24976915 |
| PANAS, J. | 04/09/10 | Responses to misc. questions re licenses involved in asset sale. | 1.00 | 630.00 | 24980746 |
| PANAS, J. | 04/09/10 | Weekly real estate call; sublease comments for asset sale. | 2.30 | 1,449.00 | 24980774 |
| RILEY, D.P. | 04/09/10 | Discussion with landlord's attorney (0.2). Read and respond to emails (0.2). | .40 | 180.00 | 24981582 |
| LIU, E. | 04/09/10 | Divestiture call w/ K. Jones. | 1.50 | 675.00 | 25035947 |
| CERCEO, A. R. | 04/09/10 | Review of new contingent/unliquidated report | .20 | 75.00 | 25119822 |
| CERCEO, A. R. | 04/09/10 | E-mail to B. Morris. | .30 | 112.50 | 25119841 |
| CERCEO, A. R. | 04/09/10 | Review of claims checklist prepared by S. Galvis | .20 | 75.00 | 25119857 |
| CERCEO, A. R. | 04/09/10 | Creation of claim narrative. | 1.00 | 375.00 | 25119862 |
| CERCEO, A. R. | 04/09/10 | Case law research and editing of memo | 3.00 | 1,125.00 | 25119879 |
| CERCEO, A. R. | 04/09/10 | Review and responding to e-mails re: services at sublease sites involved in asset sale. | .50 | 187.50 | 25119891 |
| MANDELL, E. | 04/09/10 | Attention to emails re: real estate claims. | 1.00 | 630.00 | 25123661 |
| JONES, K.C. | 04/09/10 | Preparing for (.5) and participating on weekly status update call with E. Liu and Nortel real estate involved in asset sale (1.5), with post-call follow-up correspondence (.5). Responding to inquiries on the form of sublease involved in an asset sale from P. Marette (.5). | 3.00 | 1,710.00 | 25135576 |
| MARETTE, P. | 04/09/10 | E-mail message to S. Cousquer re questions relating to real estate provisions included in draft asset sale documents (.4); review revised draft of same subsequently circulated by S. Cousquer (.2); e-mail message to counsel to creditors' committee responding to various inquiries relating to real estate matters (.6); e-mail messages to A. Cerceo and K. Jones re related issues (.3) | 1.50 | 945.00 | 25192295 |
| SELLNAU, A. | 04/09/10 | Lien diligence per L. Lipner involving a Nortel leased site | 2.00 | 480.00 | 25201244 |
| CERCEO, A. R. | 04/11/10 | Responded to inquiry via e-mail re: cure rights under asset sale document. | .30 | 112.50 | 24995088 |
| MARETTE, P. | 04/11/10 | E-mail messages to A. Cerceo re issues relating to inquiries of counsel to creditors' committee re real estate provisions of draft asset sale document for asset sale and review of related materials (.5) | .50 | 315.00 | 25206221 |
| PANAS, J. | 04/12/10 | License amendments involving property in an asset sale (.6). Call w/ K. Blacklow (.5). | 1.10 | 693.00 | 24990449 |
| CERCEO, A. R. | 04/12/10 | Continued editing lease rejection damages memo. | 1.30 | 487.50 | 24995090 |

MATTER: 17650-025  REAL ESTATE

| | | | | | |
|---|---|---|---|---|---|
| PHILLIP, J. | 04/12/10 | Reviewing docs. | 1.00 | 630.00 | 25013204 |
| LIU, E. | 04/12/10 | EMS re: signatures. | .20 | 90.00 | 25036083 |
| BLACKLOW, K.B. | 04/12/10 | cf panas re: repair/maintenance | .50 | 485.00 | 25130747 |
| JONES, K.C. | 04/12/10 | Discussing status update and outstanding issues with E. Liu pertaining to asset sale (.2) and assisting in the drafting of responses to the respective parties (0.8). Reviewing draft resolution prepared by Nortel for the necessary authorization to execute and register the real estate documents (.5). Requesting, receiving and relaying input from local counsel on the draft resolution and outstanding issues for certain real estate documents (1.0). | 2.50 | 1,425.00 | 25136196 |
| RILEY, D.P. | 04/13/10 | Discussion with S Galvis and A Cerceo (0.1). | .10 | 45.00 | 25001906 |
| PANAS, J. | 04/13/10 | License amendments; sublease comments; lease issues pertaining to properties involved in asset sale. | 3.50 | 2,205.00 | 25021586 |
| PHILLIP, J. | 04/13/10 | Reviewing email. | 1.00 | 630.00 | 25103339 |
| MANDELL, E. | 04/13/10 | Attention to emails re: real estate claims. | 1.50 | 945.00 | 25127621 |
| JONES, K.C. | 04/13/10 | Pursuant to inquiries from Nortel real estate (as relayed by J. Panas), conducting a review of prior communications and document drafts to explain how the parties arrived at position as issue pertains to Nortel inquiries in asset sale (2.0).  Providing a detailed summary of the negotiations on this point to J. Panas, P. Marette and E. Liu, with follow-up emails (1.0). | 3.00 | 1,710.00 | 25136647 |
| CERCEO, A. R. | 04/13/10 | Edited lease rejection damages memo (2.5); reviewed subtenant claim information and analysis (.70). | 3.20 | 1,200.00 | 25147962 |
| MARETTE, P. | 04/13/10 | E-mail correspondence w/ K. Jones and J. Panas re issues relating to amortization of costs of leasehold improvements under leases and subleases and review of related materials (.4); e-mail correspondence relating to client's plans re its owned site and review of related provisions of ASA (.3) | .70 | 441.00 | 25199657 |
| PANAS, J. | 04/14/10 | License amendments. | 2.30 | 1,449.00 | 25001767 |
| CERCEO, A. R. | 04/14/10 | Finalized memo re: rejection damages and miscellaneous bankruptcy issues (2.5); reviewed SVG proof of claim and discussed same with C. Brown of Huron (.30); updated claims charts for various claims and prepared for weekly meeting (3.20). | 6.00 | 2,250.00 | 25007826 |
| PHILLIP, J. | 04/14/10 | Preparing for closing. | 1.50 | 945.00 | 25103375 |
| MANDELL, E. | 04/14/10 | Attention to emails re: SVG claim (1.00); Call with LL, KS re: claim (.70); attention to general emails on Real estate claims (1.00) | 2.70 | 1,701.00 | 25127634 |

MATTER: 17650-025  REAL ESTATE

| | | | | | |
|---|---|---|---|---|---|
| JONES, K.C. | 04/14/10 | Reviewing the draft response prepared by E. Liu regarding the revised exhibit to the amendment for the U.S. direct lease as circulated by Nortel real estate involved in an asset sale (.5). | .50 | 285.00 | 25137216 |
| BLACKLOW, K.B. | 04/14/10 | E-mails re comments to lease involved in an asset sale. | .60 | 582.00 | 25140726 |
| CERCEO, A. R. | 04/15/10 | Prepared for weekly claims call and reviewed outstanding deliverables with E. Mandell (1.0); participated in weekly claims call w/ E. Mandell, J. Lee and C. Condlin, Nortel and Huron (.80); reviewed tax and lien issues re: a leased property w/ E. Mandell and L. Lipner (.50); discussed same w/ E. Mandell (.30); reviewed lien issues with J. Panas and E. Mandell (.20); discussed lien and tax issues with E. Mandell, C. Helm and A. Lane (.60); researched case law re: subtenant damages claims (1.5); reviewed lease and prepared e-mail to E. Mandell on same (.70). | 5.60 | 2,100.00 | 25007830 |
| PANAS, J. | 04/15/10 | License amendments; sublease comments for asset sale issues. | 2.70 | 1,701.00 | 25021618 |
| RILEY, D.P. | 04/15/10 | Discussion with E Mandell (0.5). | .50 | 225.00 | 25021698 |
| PHILLIP, J. | 04/15/10 | preparing real estate documents for signing | 2.00 | 1,260.00 | 25103391 |
| LIPNER, L. | 04/15/10 | t/c wt E. Mandell and S. Galvis (partial) re. lien on leased real estate (.50); researched lien law (1.10); email exchange with E. Mandell re. same (.30); Email exchange with A. Cerceo re. same (.30); research and email to L. Schweitzer re. same (.70) | 2.90 | 1,305.00 | 25116173 |
| MANDELL, E. | 04/15/10 | Work on lien issue (emails/tc with A. Cerceo, landlord) (1.00); subgroup claims call (1.00); attention to email re: general real estate claims (.50) | 2.50 | 1,575.00 | 25133392 |
| PANAS, J. | 04/16/10 | Tax issues involved in a leased site; depreciation and overhead reimbursement issues. | 1.90 | 1,197.00 | 25021635 |
| RILEY, D.P. | 04/16/10 | Discussion with A Cerceo (0.2). | .20 | 90.00 | 25021717 |
| PHILLIP, J. | 04/16/10 | Preparing real estate documents for signing. | 2.00 | 1,260.00 | 25103481 |
| LIPNER, L. | 04/16/10 | t/c with J. Panas re. real estate issue (.30) | .30 | 135.00 | 25123509 |
| MANDELL, E. | 04/16/10 | Call with TB re doc retention involved in a leased site (.30); call with MG re: taxes (.70); Emails with A. Lane & C. Helm re: (Nortel) tax liens (.50); call with A. Lane re: a lease rejection (.50); attention to emails re: general real estate claims (.70) | 2.70 | 1,701.00 | 25133470 |
| MARETTE, P. | 04/16/10 | E-mail message to K. Jones and E. Liu re termination of a transitional license by Purchaser and review of related provisions of asset sale documents and license K (.3) | .30 | 189.00 | 25200402 |
| CERCEO, A. R. | 04/19/10 | Reviewed tenant estoppel and provided comments on same to E. Mandell (3.50); researched damages and began preparing memo on same (4.10). | 7.60 | 2,850.00 | 25022231 |

MATTER: 17650-025  REAL ESTATE

| | | | | | |
|---|---|---|---|---|---|
| RILEY, D.P. | 04/19/10 | Discussion with E Mandell (0.2). | .20 | 90.00 | 25029411 |
| PANAS, J. | 04/19/10 | Sublease issues re depreciation and overhead for asset sale. | 1.20 | 756.00 | 25029518 |
| LIU, E. | 04/19/10 | EMS and review licenses w/ K. Jones in response to inquiry from Nortel real estate manager. | 1.00 | 450.00 | 25102923 |
| PHILLIP, J. | 04/19/10 | Preparing real estate documents for signing. | 3.00 | 1,890.00 | 25103496 |
| MARETTE, P. | 04/19/10 | Tel. confs. w/ J. Edwards re assuming her responsibilities on transaction and issues relating thereto (.2); preliminary review of transaction documents and e-mail messages to J. Edwards re related issues (.7) | .90 | 567.00 | 25103927 |
| MANDELL, E. | 04/19/10 | Emails with client re: a lease rejection (.50); work on an estoppel (1.00); attention to emails re: general real estate claims (1.00) | 2.50 | 1,575.00 | 25133607 |
| JONES, K.C. | 04/19/10 | Reviewing status updates with E. Liu and commenting on draft responses to the respective parties re: open items involved in an asset sale. (.7). | .70 | 399.00 | 25139122 |
| PANAS, J. | 04/20/10 | Lease amendments; depreciation and overhead issues conf. call; misc. issues re landlord consent involved in asset sale. | 2.90 | 1,827.00 | 25029513 |
| RILEY, D.P. | 04/20/10 | Discussion with E Mandell. | .20 | 90.00 | 25033365 |
| CERCEO, A. R. | 04/20/10 | Review and edits to tenant estoppel certificate (.50). | .50 | 187.50 | 25056915 |
| LIU, E. | 04/20/10 | EMS re: a leased site. | .20 | 90.00 | 25103051 |
| PHILLIP, J. | 04/20/10 | Nortel transition. | 4.00 | 2,520.00 | 25103533 |
| HOPPE, J. | 04/20/10 | corr with A. Cercero re: a leased property | .30 | 189.00 | 25125537 |
| BLACKLOW, K.B. | 04/20/10 | cf panas re: Purchaser rents | .30 | 291.00 | 25130734 |
| MANDELL, E. | 04/20/10 | Call with Megan Grandinetti re: tax lien (.50); work on a tenant estoppel (.60); communications with A. Cerceo and Daniel Riley re: status of unliquidated RE claims (1.00) | 2.10 | 1,323.00 | 25136805 |
| MARETTE, P. | 04/20/10 | Conf. w/ J. Phillip Edward re background on asset sale and various required action items with respect to involved real estate (.9); tel. conf. w/ J. Phillip Edward re related issues (.1); e-mail message to K. Blacklow re related issues (.1); e-mail message to client form of license agreement for asset sale (.2); review of background materials relating to asset sale rec'd from J. Phillip Edward (1.8) | 3.10 | 1,953.00 | 25162594 |
| RILEY, D.P. | 04/21/10 | Reviewed and analyzed claims (1.5). | 1.50 | 675.00 | 25040736 |
| PANAS, J. | 04/21/10 | Review sublease involved in asset sale. | 2.30 | 1,449.00 | 25047368 |
| LIU, E. | 04/21/10 | EMS re: asset sale agreements. | .40 | 180.00 | 25103291 |

276

**MATTER: 17650-025  REAL ESTATE**

| | | | | | |
|---|---|---|---|---|---|
| PHILLIP, J. | 04/21/10 | Preparing real estate documents for signing involved in asset sale. | 2.00 | 1,260.00 | 25103547 |
| JONES, K.C. | 04/21/10 | Discussing status updates with E. Liu and coordinating requests for further information involving asset sale. | .50 | 285.00 | 25140875 |
| MARETTE, P. | 04/21/10 | Tel. conf. w/ J. Panas re issues relating to direct lease and subleases (.2); e-mail message to client re related issues (.2); revise landlord consent solicitation documents relating to transitional licenses and send same to Bidder's counsel (1.4); update weekly divestiture status chart for asset sale (.1); e-mail correspondence w/ Bidder's counsel re issues relating to form of transitional license agreement and related services schedules (.3); e-mail messages to J. Phillip and J. Panas re various issues relating to legal documents for asset sale (.8); e-mail message to R. Bidstrup re provision included in form of transitional license K for an asset sale (.1) | 3.10 | 1,953.00 | 25171118 |
| PANAS, J. | 04/22/10 | Discussions re: amendment; sublease guaranty; sublease issues list and summary of steps to execution; sublease and conf. call re same all pertaining to asset sale; | 4.10 | 2,583.00 | 25056678 |
| CERCEO, A. R. | 04/22/10 | Weekly claims call w/ Nortel, Huron and J. Lee, E. Mandell, D. Riley, C. Condlin (.80); research into subtenant damages under bankruptcy law and draft memo on same (2.7); review of new RE claims and C. Condlin/D. Riley e-mails (.50). | 4.00 | 1,500.00 | 25056911 |
| RILEY, D.P. | 04/22/10 | Weekly real estate subgroup call (.8) and followup to same (.2). Reviewed research memo (0.7). | 1.70 | 765.00 | 25060678 |
| LIU, E. | 04/22/10 | Update divestiture chart; EMS regarding foreign signatories and status of certain documents. | 1.00 | 450.00 | 25103313 |
| MANDELL, E. | 04/22/10 | Attention to emails re: unliquidated RE claims and liens (1.20); Call with D. Riley and A. Cerceo re unliquidated RE claims (1.00); Reviewed A. Cerceo memo (0.60) | 2.80 | 1,764.00 | 25137132 |
| JONES, K.C. | 04/22/10 | Reviewing updates to the draft resolution for the execution and registration of certain real property documents involving an asset sale. (.5). | .50 | 285.00 | 25141378 |
| LIPNER, L. | 04/22/10 | email exchange w/ E. Mandell re. real estate issue (.30) | .30 | 135.00 | 25151605 |
| MARETTE, P. | 04/22/10 | Review services matrices rec'd from client (.7); review proposal of client re same rec'd from J. Panas (.2); tel. conf. w/ V. Minichilli (Nortel) re related issues, re currency exchange rate to be utilized w/r/t amounts payable under foreign licenses, leases and subleases and re certain sublease documents (.2) | 1.10 | 693.00 | 25179017 |
| PANAS, J. | 04/23/10 | Misc. questions, calls and emails re real estate agreements involved in asset sale. | 1.70 | 1,071.00 | 25056615 |

**MATTER: 17650-025  REAL ESTATE**

| | | | | | |
|---|---|---|---|---|---|
| PANAS, J. | 04/23/10 | Misc. questions, calls and emails re real estate agreements involved in asset sale. | 1.70 | 1,071.00 | 25056616 |
| PANAS, J. | 04/23/10 | Weekly status call; sublease coordination; sublease and lease rental amounts involved in asset sale. | 3.40 | 2,142.00 | 25056672 |
| CERCEO, A. R. | 04/23/10 | Research into state law (1.0); memo re: subtenant rejection damages (2.5); call re: issues w/ P. Marette, J. Panas, J. Robertson (.30). | 3.80 | 1,425.00 | 25056817 |
| MOERMAN (BJ), F | 04/23/10 | Nortel lease arrangement. | .50 | 497.50 | 25057621 |
| RILEY, D.P. | 04/23/10 | Reviewed research memo (1.0). Research (0.2). | 1.20 | 540.00 | 25060701 |
| ROBERTSON, J. | 04/23/10 | Conference call with P Marette re facts of transaction (1.00); review consent solicitation letters and consent agreements (1.00) | 2.00 | 750.00 | 25087548 |
| XIE, F. | 04/23/10 | Review the Sublease Agreement and background documents; summarize local law comments and notify New York Office. | 6.50 | 3,607.50 | 25087797 |
| LIU, E. | 04/23/10 | Divestiture call w/ K. Jones, client. | .50 | 225.00 | 25103350 |
| PHILLIP, J. | 04/23/10 | Reviewing emails. | 2.00 | 1,260.00 | 25104262 |
| MARETTE, P. | 04/23/10 | Participate in final portion of bi-weekly status call w/ reps of client re status of real estate developments on various pending divestitures (.2); preparation in advance of same call, incl. review of transaction documents (.8); tel. conf. w/ J. Robertson re background on transaction and various tasks re real estate documents (.6); tel. conf. w/ J. Panas and for portions thereof J. Robinson and A. Cerceo re various issues relating services schedules to be attached to real estate agreements, (1.2); review of related charts and other materials rec'd from J. Panas (.8); tel. conf. w/ A. Lane re related issues and re certain foreign sublease documentation (.2); review of services schedules following same tel. conf. (.3); tel. confs. w/ J. Robertson re same (.3); e-mail correspondence to Bidders counsel re related issues (.5); e-mail messages to J. Robertson re various related issues, incl. services schedules and landlord consent solicitation materials (.9); revision of landlord's consent form (.3) | 6.10 | 3,843.00 | 25116170 |
| MANDELL, E. | 04/23/10 | Work on presentation for meeting with John Ray (1.00); Attention to emails re: same (0.50) | 1.50 | 945.00 | 25137768 |
| JONES, K.C. | 04/23/10 | Preparing for and participating on weekly status update call with E. Liu and Nortel real estate, with post-call follow-up correspondence involving asset sale. (1.5). | 1.50 | 855.00 | 25142481 |
| CERCEO, A. R. | 04/24/10 | Research into state law (1.70); creation of contingent, unliquidated claims analysis (.70). | 2.40 | 900.00 | 25056909 |
| MARETTE, P. | 04/24/10 | E-mail correspondence w/ Bidder's counsel re sublease documents relating to client's certain leased premises and review of related materials | .30 | 189.00 | 25207667 |

**MATTER: 17650-025  REAL ESTATE**

(.3)

| | | | | | |
|---|---|---|---|---|---|
| ROBERTSON, J. | 04/26/10 | Conference call with P Marette re licenses and landlord consent issues | .90 | 337.50 | 25064916 |
| ROBERTSON, J. | 04/26/10 | Conference call with P Marette and E Liu re consent solicitation | .60 | 225.00 | 25067142 |
| ROBERTSON, J. | 04/26/10 | Review proposed services schedule | .50 | 187.50 | 25067922 |
| ROBERTSON, J. | 04/26/10 | Review landlord consent letters and consent agreements | .70 | 262.50 | 25067997 |
| RILEY, D.P. | 04/26/10 | Review research memo (0.3). Review and revise claims chart (0.3). Discussion with landlord's attorney (0.2). Meeting with A Cerceo and E Mandell (partial attendance) (1.8). | 2.60 | 1,170.00 | 25072103 |
| PANAS, J. | 04/26/10 | Sublease documents; sublease guaranty; maintenance and repair issue and revisions to services schedule all involved in asset sale. | 5.60 | 3,528.00 | 25079992 |
| LIU, E. | 04/26/10 | Respond to inquiries related to lease documentation. | .20 | 90.00 | 25103708 |
| MARETTE, P. | 04/26/10 | Tel. conf. w/ J. Robertson re issues relating to transitional license agreements, landlord consent solicitation materials, a direct lease and form of sublease (.9); tel. conf. w/ J. Robertson and E. Liu re issues relating to process of soliciting required landlord consents and providing required notices (.6); tel. conf. w/ J. Panas re issues relating to service standard and re process of soliciting required landlord consents (.5); prepare e-mail message to J. Robertson summarizing key points from same tel. conf. (.3); e-mail messages to J. Robertson re various related issues, including services schedules to be attached to license agreements (.6) | 2.90 | 1,827.00 | 25113713 |
| MANDELL, E. | 04/26/10 | Call with lawyer for a leased site (.70); prep for meeting with John Ray (1.00); Status meeting with A. Cerceo and D. Riley (1.00); reviewed memo on subtenant lease rejection damages (.80) | 3.50 | 2,205.00 | 25138168 |
| CERCEO, A. R. | 04/26/10 | Preparation of documentation for meeting w/ Nortel CEO, including contingent and unliquidated and liquidated claims charts and analysis (4.0); meeting w/ D. Riley and E. Mandell (partial attendance) re: claims and CEO meeting (1.80); update sublessee damages memo (1.50); review of contingent, unliquidated report (.70) | 8.00 | 3,000.00 | 25147994 |
| ROBERTSON, J. | 04/27/10 | Review draft consent letters from landlords and consent solicitation letters | 1.10 | 412.50 | 25076569 |
| ROBERTSON, J. | 04/27/10 | Draft transitional license agreements (2.5); t/c w/ Patrick Marette re: related issues (.5) | 3.00 | 1,125.00 | 25076573 |
| PANAS, J. | 04/27/10 | Misc. post-closing coordination of real estate agreements; copies of licenses to landlord, all pertaining to asset sale. | 1.50 | 945.00 | 25080420 |

MATTER: 17650-025  REAL ESTATE

| PANAS, J. | 04/27/10 | Revisions to form of direct lease; sublease involved in asset sale. | 4.90 | 3,087.00 | 25080695 |
| PANAS, J. | 04/27/10 | Misc. questions re purchaser real estate documents. | 1.10 | 693.00 | 25081010 |
| TAN, K. | 04/27/10 | Professional readings. | 6.50 | 2,437.50 | 25081340 |
| TAN, K. | 04/27/10 | Translate the cover letter re: consent to leases from English to Chinese. | 1.50 | 562.50 | 25081647 |
| RILEY, D.P. | 04/27/10 | Review research memo (1.0). Discussion with C Condlin (0.2). Discussion with J Lee (0.1). Discussion with S Galvis (0.2). Discussion with E Mandell (0.5). Meeting with A Cerceo and E Mandell to discuss with landlords (1.3). | 3.30 | 1,485.00 | 25082882 |
| LIU, E. | 04/27/10 | Prepare assignment documents, ems on same; review and revise board resolution. | 1.20 | 540.00 | 25103493 |
| MANDELL, E. | 04/27/10 | Reviewed materials for J. Ray (Nortel) meeting (1.00); Emails with a landlord re: a lien issue (.60); Attention to emails (.50); t/c w/ L. Lipner re: lien issue (.50) | 2.60 | 1,638.00 | 25140035 |
| JONES, K.C. | 04/27/10 | Reviewing and revising updated resolution granting the necessary authority to execute and register a real property documents for asset sale (.5). Reviewing the deal correspondence and files to recall the history of the negotiations over the absence of escalations in the direct lease and providing a summary of that to Nortel real estate (2.0). | 2.50 | 1,425.00 | 25143604 |
| CERCEO, A. R. | 04/27/10 | Editing documentation for Nortel CEO meeting, including contingent and liquidated claims charts and executive summary (4.0); meeting with D. Riley and E. Mandell re: Subtenant damages and follow-up e-mails to Nortel (T. Stone) and analysis of calculations for same (1.50); analysis of unliquidated report for e-mail to R. Boris (.30). | 5.80 | 2,175.00 | 25148031 |
| LIPNER, L. | 04/27/10 | t/c w/ E. Mandell re. lien issue (.50); email to E. Mandell re. same (.30) | .80 | 360.00 | 25151648 |
| MARETTE, P. | 04/27/10 | Tel. confs. w/ J. Robertson re various issues, incl. landlord consent solicitation materials, form of transitional license K, currency exchange rate to be utilized w/r/t foreign real estate agreements and sublease documentation for a client leased premises (.5); tel. conf. w/ client counsel re issues relating to sublease documentation for a client leased premises (.4); related review of sublease documentation for a leased space with purchaser as subtenant (.3); e-mail messages to J. Robertson re various issues, including documentation relating to client certain leased premises and re form of transitional license K (.9) | 2.10 | 1,323.00 | 25183846 |
| ROBERTSON, J. | 04/28/10 | Prepare form of license agreements | .70 | 262.50 | 25087879 |
| TAN, K. | 04/28/10 | Translate the consent of license of leases and its | 2.50 | 937.50 | 25089819 |

MATTER: 17650-025   REAL ESTATE

cover letter from English to Chinese.

| | | | | | |
|---|---|---|---|---|---|
| RILEY, D.P. | 04/28/10 | Discussion with E Mandell (0.5). Discussion with A Lane (0.1). Meeting with J Ray (Nortel), R Boris (Nortel) (0.3). Prep and followup for same (1.0). Discussion with landlord's attorney on leased premises (0.2). | 2.10 | 945.00 | 25091582 |
| PANAS, J. | 04/28/10 | Lien issues; sublease and direct lease revisions; sublease; maintenance and repair issues on subleases involved in asset sale. | 5.50 | 3,465.00 | 25105889 |
| BLACKLOW, K.B. | 04/28/10 | Cf panas re: services schedule; comments re: same; review consent materials involved in asset sale | .90 | 873.00 | 25130706 |
| MANDELL, E. | 04/28/10 | Meeting with J. Ray (Nortel) (.70); Prep re same (.50); follow up meeting with D. Riley re same (.50); Attention to emails (1.00); Call with M. Grandinetti re tax liens (.50); Call with a landlord re: a liens issue (.50) | 3.70 | 2,331.00 | 25140158 |
| CERCEO, A. R. | 04/28/10 | Review of leases/claims for reservations of rights (1.50); e-mail re: updates to a certain property for S. Galvis (.25); review of mitigation responses and diligence to ensure accuracy of information re: claims (1.0); asset sale review of e-mails re: real estate-related issues (.25); updating of claims analysis tracking log (.50). | 3.50 | 1,312.50 | 25148054 |
| LIPNER, L. | 04/28/10 | t/c w. J. Panas re. sublease consent (.20) | .20 | 90.00 | 25151726 |
| MARETTE, P. | 04/28/10 | E-mail message to S. Cousquer re inquiry of purchaser's counsel re definition of "Owned Equipment" in initial draft of asset sale document (.1); e-mail message to A. Cerceo re related asset sale issues (.1); review revised draft of sublease services schedule prepared by J. Panas (.2) | .40 | 252.00 | 25186830 |
| ROBERTSON, J. | 04/29/10 | Draft form license agreements for distribution to landlords; conference calls with P Marette re same | 2.60 | 975.00 | 25095461 |
| CERCEO, A. R. | 04/29/10 | prepared claim narratives for several leases (5.70), prepared for Nortel weekly claims meeting w/ Huron, Nortel personnel, and others (.80); attended meeting w/ Huron, Nortel, E. Mandell, D. Riley, C. Condlin, J. Lee (.80); reviewed and marked form of license (1.30); handled miscellaneous lease requests re: rejection damages (1.0). | 9.60 | 3,600.00 | 25095587 |
| RILEY, D.P. | 04/29/10 | Biweekly Real Estate subgroup status call (0.6). Prep and followup for same (0.7). Reviewed claims and case law (1.0). | 2.30 | 1,035.00 | 25099834 |
| PANAS, J. | 04/29/10 | Sublease; and lien issues involving asset sales | 3.30 | 2,079.00 | 25105879 |
| MARETTE, P. | 04/29/10 | Review, mark-up drafts of individual transitional license agreements prepared by J. Robertson (.9); tel. conf. w/ J. Robertson re same (.6); tel. confs. w/ J. Robertson re issues relating to landlord consent solicitation package to be sent to a landlord (.1); e-mail messages to J. Robertson re issues relating to same and1 to other landlord consent solicitation | 2.30 | 1,449.00 | 25111902 |

281

|  |  | packages (.6); tel. conf. w/ J. Robertson re updating of divestiture status chart and related issues (.1) |  |  |  |
| --- | --- | --- | --- | --- | --- |
| MANDELL, E. | 04/29/10 | Reviewed a license agreement (.60); Subgroup claims call (1.00); Email to D. Buell and L. Schweitzer re: RE status  (.30); call with D. Buell re same (.30); Attention to emails (.80) | 3.00 | 1,890.00 | 25140188 |
| CERCEO, A. R. | 04/30/10 | Editing of real estate claims narratives (1.50); review of pertinent case law re: pre-petition and post-petition expenses (1.50); editing license and e-mailing same to A. Lane at Nortel (1.0); review of invoices for real estate expenses (.30). | 4.30 | 1,612.50 | 25105006 |
| ROBERTSON, J. | 04/30/10 | Prepare landlord consent solicitation materials (3.2); conf w/ Patrick Marette (.8) | 4.00 | 1,500.00 | 25105054 |
| RILEY, D.P. | 04/30/10 | Called landlord attorneys (1.0). | 1.00 | 450.00 | 25109611 |
| MARETTE, P. | 04/30/10 | Tel. conf. w/ J. Robertson re issues relating to transitional license agreements and related landlord consent solicitation materials (.8); review of related documents and e-mail messages to J. Robertson re various related issues, incl. inquiries of counsel relating to services schedule (.9); review correspondence relating to inquiries of purchaser re asset sale and responses of Herbert Smith re same (.2) | 1.90 | 1,197.00 | 25113098 |
| MANDELL, E. | 04/30/10 | Work on a license (.50); Attention to emails (1.00); Meeting re prepetition amounts (.50) | 2.00 | 1,260.00 | 25140635 |
|  |  | **MATTER TOTALS:** | **381.10** | **198,561.00** |  |

**MATTER: 17650-025   REAL ESTATE**