**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


April 1, 2010 through April 30, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $ 6,077.22 |
| Travel – Transportation | | 10,920.58 |
| Travel – Lodging | | 2,571.77 |
| Travel – Meals | | 363.23 |
| Mailing and Shipping Charges | | 294.53 |
| Scanning Charges (at $0.10/page) | | 197.20 |
| Duplicating Charges (at $0.10/page) | | 3,742.70 |
| Color Duplicating Charges (at $0.65/page) | | 1,418.30 |
| Facsimile Charges (at $1.00/page) | | 17.00 |
| Legal Research | Lexis | 16,046.76 |
| | Westlaw | 26,158.50 |
| | PACER | 5,062.64 |
| Late Work – Meals | | 2,594.72 |
| Late Work – Transportation | | 5,411.44 |
| Conference Meals | | 12,450.59 |
| Other (see Exhibit B for detail) | | 6,337.46 |
| **Grand Total Expenses** | | **$ 99,664.64** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/6/2010 | 29.03 | TEL & TEL N366000001842100476 Brod Telecom (Cell, Long Di |
| 2/6/2010 | 8.59 | TEL & TEL N366000001842100477 Brod Telecommunications (Ce |
| 2/6/2010 | 0.32 | TEL & TEL N366000001842100477 Brod Telecommunications (Ce |
| 2/9/2010 | 19.68 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 2/9/2010 | 128.06 | TEL & TEL Conf. ID:  ID: Daniel Malech |
| 2/9/2010 | 4.89 | TEL & TEL Conf. ID:  ID: David L. Sugerman |
| 2/9/2010 | 9.65 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 2/9/2010 | 5.78 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 2/9/2010 | 4.42 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 2/11/2010 | 0.44 | TEL & TEL N366000215512100070 Yuille T-mobile |
| 2/14/2010 | 3.10 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 2/15/2010 | 2.03 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/16/2010 | 3.64 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 2/16/2010 | 45.24 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 2/16/2010 | 3.96 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 2/16/2010 | 36.23 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 2/16/2010 | 1.91 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 2/16/2010 | 1.91 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 2/16/2010 | 36.32 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 2/16/2010 | 8.59 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 2/17/2010 | 15.18 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/17/2010 | 5.01 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 2/17/2010 | 4.77 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 2/17/2010 | 23.91 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 2/17/2010 | 2.87 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/18/2010 | 21.84 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/18/2010 | 30.68 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 2/18/2010 | 8.82 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 2/18/2010 | 3.40 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 2/19/2010 | 8.99 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/19/2010 | 2.27 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 2/21/2010 | 5.24 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 2/22/2010 | 22.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/22/2010 | 5.53 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2010 | 7.39 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/22/2010 | 4.81 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 2/22/2010 | 6.37 | TEL & TEL Conf. ID:  ID: Nancy Picknally |
| 2/22/2010 | 2.50 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 2/22/2010 | 6.97 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/23/2010 | 8.40 | TEL & TEL Conf. ID:  ID: Anastasiya Rodina |
| 2/23/2010 | 0.54 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 2/23/2010 | 12.53 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 2/23/2010 | 11.44 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 2/23/2010 | 2.50 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/23/2010 | 5.61 | TEL & TEL Conf. ID:  ID: Lawrence B. Friedman |
| 2/23/2010 | 121.92 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/24/2010 | 1.91 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 2/24/2010 | 8.16 | TEL & TEL Conf. ID:  ID: Ivy Hernandez |
| 2/24/2010 | 4.42 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/24/2010 | 23.37 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 2/25/2010 | 31.48 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 2/25/2010 | 5.07 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/25/2010 | 5.01 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 2/25/2010 | 5.72 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 2/26/2010 | 9.54 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 2/26/2010 | 2.03 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 2/26/2010 | 15.56 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/26/2010 | 3.04 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/26/2010 | 11.02 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 2/28/2010 | 2.27 | TEL & TEL Conf. ID:  ID: James Croft |
| 2/28/2010 | 4.59 | TEL & TEL Conf. ID:  ID: Sandra L. Flow |
| 3/1/2010 | 11.27 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 3/1/2010 | 34.80 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 3/1/2010 | 11.86 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 3/1/2010 | 37.68 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/1/2010 | 2.74 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/1/2010 | 4.06 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/1/2010 | 24.65 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/1/2010 | 2.72 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/1/2010 | 1.73 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 3/1/2010 | 19.92 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 3/1/2010 | 6.67 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/1/2010 | 5.37 | TEL & TEL Conf. ID:  ID: Vanessa Gonzalez |
| 3/2/2010 | 9.84 | TEL & TEL Conf. ID:  ID: James Croft |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2010 | 10.62 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/2/2010 | 1.79 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 3/2/2010 | 10.84 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 3/2/2010 | 11.16 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 3/2/2010 | 38.01 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/3/2010 | 6.45 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 3/3/2010 | 7.10 | TEL & TEL Conf. ID:  ID: Jade K. Wagner |
| 3/4/2010 | 5.25 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/4/2010 | 9.07 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/4/2010 | 4.96 | TEL & TEL Conf. ID:  ID: Emily Bussigel |
| 3/4/2010 | 22.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/4/2010 | 3.69 | TEL & TEL Conf. ID:  ID: Joseph Lanzkron |
| 3/4/2010 | 0.59 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 3/4/2010 | 49.77 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 3/5/2010 | 11.62 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/5/2010 | 5.43 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 3/5/2010 | 13.80 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/5/2010 | 9.47 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 3/5/2010 | 25.55 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 3/5/2010 | 8.70 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 3/6/2010 | 18.30 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 3/7/2010 | 32.49 | TEL & TEL N366000029122100328 Factor Telephone Charges |
| 3/8/2010 | 25.71 | TEL & TEL Conf. ID:  ID: Brendan Gibbon |
| 3/8/2010 | 20.76 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/8/2010 | 11.80 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 3/8/2010 | 7.54 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/8/2010 | 5.78 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/8/2010 | 35.98 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/8/2010 | 77.21 | TEL & TEL Conf. ID:  ID: Joon Hur |
| 3/8/2010 | 8.78 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 3/8/2010 | 7.04 | TEL & TEL Conf. ID:  ID: Ricardo O'Neil Bernard |
| 3/9/2010 | 5.01 | TEL & TEL Conf. ID:  ID: James D. Mathews |
| 3/9/2010 | 7.40 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/9/2010 | 3.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/9/2010 | 6.67 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 3/9/2010 | 13.70 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 3/10/2010 | 10.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/10/2010 | 8.29 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 3/10/2010 | 3.52 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 3/10/2010 | 9.43 | TEL & TEL Conf. ID:  ID: Leah Laporte |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2010 | 7.22 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 3/10/2010 | 531.59 | TEL & TEL N366000120522100315 Bromley Blackberry |
| 3/11/2010 | 4.70 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 3/11/2010 | 0.84 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 3/11/2010 | 2.98 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 3/11/2010 | 2.39 | TEL & TEL Conf. ID: ID: Zachary Kolkin |
| 3/12/2010 | 8.16 | TEL & TEL Conf. ID: ID: Anastasiya Rodina |
| 3/12/2010 | 12.71 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 3/12/2010 | 3.88 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 3/12/2010 | 12.40 | TEL & TEL Conf. ID: ID: Meghan Sercombe |
| 3/30/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 12:01 Phone: 82566 |
| 3/30/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 12:33 Phone: 82566 |
| 3/30/2010 | 1.28 | WASH. T & T Ext: 1648 Time: 16:06 Phone: 9058632021 |
| 4/1/2010 | 0.64 | NY TEL CLIENT REPORTS x2007 9726852374     ADDISON  TX |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 5196465537     LONDON    ON |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2104 2148800089     DALLAS    TX |
| 4/1/2010 | 0.99 | NY TEL CLIENT REPORTS x2108 2155602128     PHILA     PA |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 2155602128     PHILA     PA |
| 4/1/2010 | 0.29 | NY TEL CLIENT REPORTS x2205 4162161928     TORONTO  ON |
| 4/1/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 4162162327     TORONTO  ON |
| 4/1/2010 | 1.55 | NY TEL CLIENT REPORTS x2305 4162163910     TORONTO  ON |
| 4/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 9726842030     ADDISON  TX |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906     TORONTO  ON |
| 4/1/2010 | 1.55 | NY TEL CLIENT REPORTS x2415 9147208661     WESTCHESTRNY |
| 4/1/2010 | 3.65 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 4/1/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 4165071866     TORONTO  ON |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 8643862126     GREENVILLESC |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2494 9058637875     BRAMPTON ON |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058631032     BRAMPTON ON |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058631032     BRAMPTON ON |
| 4/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9199057414     RSCHTRGLPKNC |
| 4/1/2010 | 2.11 | NY TEL CLIENT REPORTS x2536 9726840502     ADDISON  TX |
| 4/1/2010 | 3.79 | NY TEL CLIENT REPORTS x2566 9726845262     ADDISON  TX |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 5042085827     NEW ORLEANLA |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON ON |
| 4/1/2010 | 4.84 | NY TEL CLIENT REPORTS x2727 9726845262     ADDISON  TX |
| 4/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 9058631825     BRAMPTON ON |
| 4/1/2010 | 1.55 | NY TEL CLIENT REPORTS x2764 6075925757     ITHACA   NY |
| 4/1/2010 | 3.79 | NY TEL CLIENT REPORTS x2764 9058632021     BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2010 | 0.21 | NY TEL CLIENT REPORTS x2812 9168454978    SACRAMENTOCA |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 9089533901    BERNARDSVLNJ |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9199056204    RSCHTRGLPKNC |
| 4/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6137638348    OTTAWAHULLON |
| 4/1/2010 | 0.71 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 4/1/2010 | 1.90 | NY TEL CLIENT REPORTS x3909 4162164000    TORONTO   ON |
| 4/1/2010 | 1.83 | NY TEL CLIENT REPORTS x3914 9199058152    RSCHTRGLPKNC |
| 4/1/2010 | 1.70 | TEL & TEL N366000215392100085 Schwartz Telecommunications |
| 4/1/2010 | 0.18 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:18 |
| 4/1/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:2 |
| 4/1/2010 | 3.32 | TELEPHONE (PA) TELEPHONE:0012122252415 DESTINATION:NEW YORK DURATION:772 |
| 4/1/2010 | 0.35 | TELEPHONE (PA) TELEPHONE:0012123733562 DESTINATION:NEW YORK DURATION:54 |
| 4/1/2010 | 1.56 | TELEPHONE (PA) TELEPHONE:0019147208661 DESTINATION:NEW YORK DURATION:348 |
| 4/1/2010 | 4.07 | TELEPHONE (PA) TELEPHONE:0019147208661 DESTINATION:NEW YORK DURATION:952 |
| 4/1/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0019199056679 DESTINATION:N. CAROL DURATION:8 |
| 4/1/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0019726852374 DESTINATION:TEXAS DURATION:6 |
| 4/1/2010 | 0.13 | TELEPHONE (PA) TELEPHONE:0019728852374 DESTINATION:TEXAS DURATION:2 |
| 4/1/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0019728852374 DESTINATION:TEXAS DURATION:4 |
| 4/1/2010 | 1.55 | TELEPHONE (PA) TELEPHONE:0032484477258 DESTINATION:BELGIUM DURATION:342 |
| 4/1/2010 | 7.64 | WASH. T & T Ext: 1623 Time: 15:04 Phone: 6137656706 |
| 4/1/2010 | 0.89 | WASH. T & T Ext: 1648 Time: 14:58 Phone: 82662 |
| 4/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 5196465537    LONDON   ON |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2065 3125326576    CHICAGO ZOIL |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2104 2148800089    DALLAS   TX |
| 4/2/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3134560140    DETROITZN MI |
| 4/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2108 9168454978    SACRAMENTOCA |
| 4/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 9168454978    SACRAMENTOCA |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 4/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2214 3128803170    CHICGOZN IL |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 4/2/2010 | 2.60 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON   TX |
| 4/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2734 2149536728    DALLAS   TX |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 9723626300    DALLAS   TX |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9199052312    RSCHTRGLPKNC |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3038819389    DENVER   CO |
| 4/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON ON |
| 4/2/2010 | 0.16 | NY TEL CLIENT REPORTS x3906 2023076449    WASHINGTONDC |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/2/2010 | 0.79 | NY TEL CLIENT REPORTS x3906 2023076449    WASHINGTONDC |
| 4/2/2010 | 1.81 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:744 |
| 4/2/2010 | 0.14 | TELEPHONE (PA) TELEPHONE:0019199056679 DESTINATION:N. CAROL DURATION:2 |
| 4/2/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0019199056679 DESTINATION:N. CAROL DURATION:6 |
| 4/2/2010 | 0.33 | WASH. T & T Ext: 1623 Time: 10:39 Phone: 2123733167 |
| 4/2/2010 | 0.64 | WASH. T & T Ext: 1623 Time: 16:40 Phone: 6137656706 |
| 4/2/2010 | 0.56 | WASH. T & T Ext: 1648 Time: 10:05 Phone: 9199058152 |
| 4/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 5196465537    LONDON    ON |
| 4/5/2010 | 1.48 | NY TEL CLIENT REPORTS x2032 5196465537    LONDON    ON |
| 4/5/2010 | 0.43 | NY TEL CLIENT REPORTS x2032 5196465537    LONDON    ON |
| 4/5/2010 | 6.10 | NY TEL CLIENT REPORTS x2097 9058632021    BRAMPTON  ON |
| 4/5/2010 | 3.51 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 4/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9058637939    BRAMPTON  ON |
| 4/5/2010 | 0.43 | NY TEL CLIENT REPORTS x2148 9058637939    BRAMPTON  ON |
| 4/5/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 4/5/2010 | 0.64 | NY TEL CLIENT REPORTS x2205 6157265647    NASHVILLE TN |
| 4/5/2010 | 1.06 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 4/5/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 4/5/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 4/5/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9199057414    RSCHTRGLPKNC |
| 4/5/2010 | 0.56 | NY TEL CLIENT REPORTS x2743 3128451260    CHICGOZN IL |
| 4/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 4/5/2010 | 3.51 | NY TEL CLIENT REPORTS x2788 9199058152    RSCHTRGLPKNC |
| 4/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 5184593682    ALBANY   NY |
| 4/5/2010 | 0.50 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 4/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9199052312    RSCHTRGLPKNC |
| 4/6/2010 | 2.53 | NY TEL CLIENT REPORTS x2032 3023519357    WILMINGTONDE |
| 4/6/2010 | 1.34 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON   TX |
| 4/6/2010 | 0.21 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON   TX |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052392    RSCHTRGLPKNC |
| 4/6/2010 | 0.85 | NY TEL CLIENT REPORTS x2097 9726845942    ADDISON   TX |
| 4/6/2010 | 0.71 | NY TEL CLIENT REPORTS x2097 9732865534    NEWARK    NJ |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726848810    ADDISON   TX |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON   TX |
| 4/6/2010 | 0.78 | NY TEL CLIENT REPORTS x2134 6179517066    BOSTON   MA |
| 4/6/2010 | 3.16 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 4/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2205 2026372156    WASHINGTONDC |
| 4/6/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 9196719472    WAKEFORESTNC |
| 4/6/2010 | 0.50 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |
| 4/6/2010 | 2.18 | NY TEL CLIENT REPORTS x2433 5042085827    NEW ORLEANLA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 5042085827   NEW ORLEANLA |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2494 9058631204   BRAMPTON  ON |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6137655415   OTTAWAHULLON |
| 4/6/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 6172354660   BOSTON   MA |
| 4/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052436   RSCHTRGLPKNC |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054436   RSCHTRGLPKNC |
| 4/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9199054438   RSCHTRGLPKNC |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199057414   RSCHTRGLPKNC |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2544 9199052312   RSCHTRGLPKNC |
| 4/6/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 9058632021   BRAMPTON  ON |
| 4/6/2010 | 1.26 | NY TEL CLIENT REPORTS x2682 9058632021   BRAMPTON  ON |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3038819389   DENVER   CO |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3038819389   DENVER   CO |
| 4/6/2010 | 1.06 | NY TEL CLIENT REPORTS x2925 9058636653   BRAMPTON  ON |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9723626677   DALLAS   TX |
| 4/6/2010 | 2.04 | NY TEL CLIENT REPORTS x2972 9199058152   RSCHTRGLPKNC |
| 4/6/2010 | 1.90 | NY TEL CLIENT REPORTS x2972 9199058152   RSCHTRGLPKNC |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298   NASHVILLE TN |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058637462   BRAMPTON  ON |
| 4/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9199050124   RSCHTRGLPKNC |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723627151   DALLAS   TX |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723627151   DALLAS   TX |
| 4/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723627215   DALLAS   TX |
| 4/6/2010 | 2.11 | NY TEL CLIENT REPORTS x3911 9058632021   BRAMPTON  ON |
| 4/6/2010 | 2.46 | NY TEL CLIENT REPORTS x3911 9726845262   ADDISON  TX |
| 4/6/2010 | 0.22 | WASH. T & T Ext: 1623 Time: 16:51 Phone: 2123733167 |
| 4/6/2010 | 3.44 | WASH. T & T Ext: 1648 Time: 19:52 Phone: 82197 |
| 4/7/2010 | 2.60 | NY TEL CLIENT REPORTS x2072 9058632021   BRAMPTON  ON |
| 4/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519459   WILMINGTONDE |
| 4/7/2010 | 0.29 | NY TEL CLIENT REPORTS x2097 7329772577   MIDDLETOWNNJ |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 4/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2134 9726852374   ADDISON  TX |
| 4/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2175 9199052364   RSCHTRGLPKNC |
| 4/7/2010 | 0.43 | NY TEL CLIENT REPORTS x2188 4025952069   OMAHA    NE |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4152162964   SNFC CNTRLCA |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964   TORONTO  ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3023519459   WILMINGTONDE |
| 4/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 6173679500   BOSTON   MA |
| 4/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 3053770655   MIAMI    FL |
| 4/7/2010 | 0.71 | NY TEL CLIENT REPORTS x2433 9058636653   BRAMPTON  ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/7/2010 | 0.43 | NY TEL CLIENT REPORTS x2433 9726856792 | ADDISON   TX |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9726856792 | ADDISON   TX |
| 4/7/2010 | 1.26 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 4/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 4162161935 | TORONTO   ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 4162161935 | TORONTO   ON |
| 4/7/2010 | 5.75 | NY TEL CLIENT REPORTS x2662 9058632021 | BRAMPTON ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2727 5084549619 | WALPOLE   MA |
| 4/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2743 4162164000 | TORONTO   ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2753 9058631758 | BRAMPTON ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6072724914 | ITHACA   NY |
| 4/7/2010 | 4.76 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON ON |
| 4/7/2010 | 0.56 | NY TEL CLIENT REPORTS x2770 4162164805 | TORONTO   ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON ON |
| 4/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2925 3023519459 | WILMINGTONDE |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3038819389 | DENVER   CO |
| 4/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2925 3038819389 | DENVER   CO |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3128805644 | CHICGOZN IL |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866 | BRAMPTON ON |
| 4/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 4/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6172485277 | BOSTON   MA |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8055278024 | SIMIVALLEYCA |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8602779791 | HARTFORD CT |
| 4/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 8602779791 | HARTFORD CT |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9011919945 | TN |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON ON |
| 4/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9180552780 | OK |
| 4/7/2010 | 2.04 | NY TEL CLIENT REPORTS x2996 9199057414 | RSCHTRGLPKNC |
| 4/7/2010 | 2.46 | NY TEL CLIENT REPORTS x3907 9058632021 | BRAMPTON ON |
| 4/7/2010 | 3.16 | NY TEL CLIENT REPORTS x3953 9199058152 | RSCHTRGLPKNC |
| 4/7/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 13:17 Phone: 2122252584 | |
| 4/7/2010 | 0.78 | WASH. T & T Ext: 1612 Time: 15:01 Phone: 2122252770 | |
| 4/7/2010 | 0.89 | WASH. T & T Ext: 1612 Time: 15:10 Phone: 2122252895 | |
| 4/7/2010 | 52.81 | WASH. T & T Ext: 1648 Time: 12:02 Phone: 9058632021 | |
| 4/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 3023519662 | WILMINGTONDE |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9143904155 | WESTCHESTENY |
| 4/8/2010 | 1.83 | NY TEL CLIENT REPORTS x2124 9058637426 | BRAMPTON ON |
| 4/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3053770655 | MIAMI   FL |
| 4/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 5124754883 | AUSTIN   TX |
| 4/8/2010 | 0.16 | NY TEL CLIENT REPORTS x2205 2026372156 | WASHINGTONDC |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4169432652    TORONTO  ON |
| 4/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 4/8/2010 | 0.78 | NY TEL CLIENT REPORTS x2433 3023519459    WILMINGTONDE |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6157365808    NASHVILLE TN |
| 4/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 6157365808    NASHVILLE TN |
| 4/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 6157365808    NASHVILLE TN |
| 4/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2436 3023519459    WILMINGTONDE |
| 4/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519459    WILMINGTONDE |
| 4/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2544 4162161919    TORONTO  ON |
| 4/8/2010 | 0.78 | NY TEL CLIENT REPORTS x2566 6154324289    NASHVILLE TN |
| 4/8/2010 | 2.11 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 4/8/2010 | 3.01 | NY TEL CLIENT REPORTS x2584 9199058152    RSCHTRGLPKNC |
| 4/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON  TX |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON  TX |
| 4/8/2010 | 3.51 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 4/8/2010 | 2.11 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 4/8/2010 | 3.58 | NY TEL CLIENT REPORTS x2725 9199058152    RSCHTRGLPKNC |
| 4/8/2010 | 1.13 | NY TEL CLIENT REPORTS x2734 9058632390    BRAMPTON  ON |
| 4/8/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 4/8/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 9287829831    YUMA    AZ |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 6137655415    OTTAWAHULLON |
| 4/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2925 3128805644    CHICGOZN IL |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO  ON |
| 4/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 4/8/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 4/8/2010 | 2.95 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 4/8/2010 | 0.08 | NY TEL CLIENT REPORTS x3914 9199058152    RSCHTRGLPKNC |
| 4/8/2010 | 1.06 | NY TEL CLIENT REPORTS x3914 9199058152    RSCHTRGLPKNC |
| 4/8/2010 | 6.73 | NY TEL CLIENT REPORTS x8215 9058632021    BRAMPTON  ON |
| 4/8/2010 | 0.91 | NY TEL CLIENT REPORTS x8215 9058632021    BRAMPTON  ON |
| 4/8/2010 | 4.36 | TELEPHONE (PA) TELEPHONE:0169554393 DESTINATION:SEINE ET DURATION:2924 |
| 4/8/2010 | 0.33 | WASH. T & T Ext: 1623 Time: 16:00 Phone: 6465106126 |
| 4/8/2010 | 22.27 | WASH. T & T Ext: 1972 Time: 13:03 Phone: 9058632390 |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3025934729    WILMINGTONDE |
| 4/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/9/2010 | 0.78 | NY TEL CLIENT REPORTS x2097 3023519662 | WILMINGTONDE |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3128144557 | CHICAGO  IL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 4162164818 | TORONTO  ON |
| 4/9/2010 | 0.91 | NY TEL CLIENT REPORTS x2175 3128805644 | CHICGOZN IL |
| 4/9/2010 | 2.11 | NY TEL CLIENT REPORTS x2415 2014432229 | BAYONNE  NJ |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 3125547953 | CHICGOZN IL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 3125547953 | CHICGOZN IL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 3125547953 | CHICGOZN IL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 3125547953 | CHICGOZN IL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 3125547953 | CHICGOZN IL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 4/9/2010 | 3.23 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 4/9/2010 | 2.81 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 4/9/2010 | 1.83 | NY TEL CLIENT REPORTS x2536 3023519405 | WILMINGTONDE |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 9726845942 | ADDISON  TX |
| 4/9/2010 | 1.26 | NY TEL CLIENT REPORTS x2566 2149536728 | DALLAS   TX |
| 4/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 6154324289 | NASHVILLE TN |
| 4/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 2142743827 | GRANDPRARITX |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 6154324298 | NASHVILLE TN |
| 4/9/2010 | 3.16 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9058631825 | BRAMPTON  ON |
| 4/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2762 5613045209 | WPALMBEACHFL |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 8474914838 | EVANSTON  IL |
| 4/9/2010 | 1.34 | NY TEL CLIENT REPORTS x2764 9199058152 | RSCHTRGLPKNC |
| 4/9/2010 | 0.50 | NY TEL CLIENT REPORTS x2770 9726856792 | ADDISON  TX |
| 4/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2797 9058637109 | BRAMPTON  ON |
| 4/9/2010 | 0.56 | NY TEL CLIENT REPORTS x2797 9058637165 | BRAMPTON  ON |
| 4/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2818 6154324480 | NASHVILLE TN |
| 4/9/2010 | 1.61 | NY TEL CLIENT REPORTS x2886 6137655415 | OTTAWAHULLON |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058636653 | BRAMPTON  ON |
| 4/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2933 3122597627 | CHICAGO ZOIL |
| 4/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2972 4162164023 | TORONTO  ON |
| 4/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2972 4162164023 | TORONTO  ON |
| 4/9/2010 | 0.64 | NY TEL CLIENT REPORTS x2972 4162164023 | TORONTO  ON |
| 4/9/2010 | 3.79 | NY TEL CLIENT REPORTS x2972 9199058152 | RSCHTRGLPKNC |
| 4/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519662 | WILMINGTONDE |
| 4/9/2010 | 0.71 | NY TEL CLIENT REPORTS x2998 3122597627 | CHICAGO ZOIL |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2998 3129170609    CHICAGO   IL |
| 4/9/2010 | 4.56 | NY TEL CLIENT REPORTS x3953 9726845262    ADDISON  TX |
| 4/9/2010 | 30.76 | TEL & TEL -  SOUNDPATH  CONFERENCING 02-10 |
| 4/9/2010 | 8.73 | TEL & TEL -  SOUNDPATH  CONFERENCING 2/23 |
| 4/9/2010 | 6.44 | TELEPHONE (PA) TELEPHONE:00442074662369 DESTINATION:UNITED K DURATION:1544 |
| 4/10/2010 | 0.51 | TEL & TEL N366000001862100314 Buell T-Mobile Expense |
| 4/10/2010 | 0.51 | TEL & TEL N366000001862100314 Buell T-Mobile Expense |
| 4/10/2010 | 1.39 | TEL & TEL N366000035382100213 Rozenberg April T-Mobile |
| 4/10/2010 | 378.63 | TEL & TEL N366000037082100046 Malik SM - T Mobile Bill |
| 4/10/2010 | 0.70 | TEL & TEL N366000056672100730 Loatman TMobile April 10 |
| 4/10/2010 | 1,170.78 | TEL & TEL N366000094442100138 Ilan March T-Mobile Expense |
| 4/10/2010 | 655.84 | TEL & TEL N366001062772100067 Bernard Telecommunications |
| 4/12/2010 | 1.20 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3023519357    WILMINGTONDE |
| 4/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 3129170609    CHICAGO  IL |
| 4/12/2010 | 1.13 | NY TEL CLIENT REPORTS x2072 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 3128144557    CHICAGO  IL |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 5152816427    DES MOINESIA |
| 4/12/2010 | 1.34 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 4/12/2010 | 0.78 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON  ON |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2175 3128805644    CHICGOZN IL |
| 4/12/2010 | 1.61 | NY TEL CLIENT REPORTS x2192 7032270660    FAIRFAX  VA |
| 4/12/2010 | 0.78 | NY TEL CLIENT REPORTS x2433 9727455290    LEWISVILLETX |
| 4/12/2010 | 1.06 | NY TEL CLIENT REPORTS x2455 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 5.11 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 4.63 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/12/2010 | 2.60 | NY TEL CLIENT REPORTS x2536 6137630170    OTTAWAHULLON |
| 4/12/2010 | 5.26 | NY TEL CLIENT REPORTS x2544 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 0.78 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 4/12/2010 | 1.13 | NY TEL CLIENT REPORTS x2566 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 1.69 | NY TEL CLIENT REPORTS x2650 9199058152    RSCHTRGLPKNC |
| 4/12/2010 | 1.61 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 4/12/2010 | 0.43 | NY TEL CLIENT REPORTS x2682 9726852374    ADDISON  TX |
| 4/12/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 4/12/2010 | 1.34 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON  TX |
| 4/12/2010 | 4.49 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 5042085827    NEW ORLEANLA |
| 4/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2770 9726856792    ADDISON  TX |
| 4/12/2010 | 3.01 | NY TEL CLIENT REPORTS x2788 9726845262    ADDISON  TX |
| 4/12/2010 | 3.30 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058634742    BRAMPTON  ON |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 6154324205    NASHVILLE TN |
| 4/12/2010 | 1.26 | NY TEL CLIENT REPORTS x2886 9723627141    DALLAS   TX |
| 4/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2925 2155681155    PHILA    PA |
| 4/12/2010 | 0.71 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO  ON |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 4/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 4/12/2010 | 0.50 | TEL & TEL - -VENDOR: PETTY CASH - PHONE CALL FROM 787 7TH AVENUE |
| 4/12/2010 | 4.11 | WASH. T & T Ext: 1648 Time: 14:05 Phone: 9726845262 |
| 4/12/2010 | 2.44 | WASH. T & T Ext: 1972 Time: 09:31 Phone: 9726845262 |
| 4/12/2010 | 3.66 | WASH. T & T Ext: 1972 Time: 14:09 Phone: 9726845262 |
| 4/13/2010 | 0.31 | NY TEL CLIENT REPORTS x2032 2023129219    WASHINGTONDC |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9058637000    BRAMPTON  ON |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2104 9194778146    DURHAM   NC |
| 4/13/2010 | 2.39 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON   TX |
| 4/13/2010 | 0.64 | NY TEL CLIENT REPORTS x2134 7032270660    FAIRFAX  VA |
| 4/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 2148800089    DALLAS   TX |
| 4/13/2010 | 2.53 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 4/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 4/13/2010 | 0.50 | NY TEL CLIENT REPORTS x2183 5124754883    AUSTIN   TX |
| 4/13/2010 | 0.16 | NY TEL CLIENT REPORTS x2205 2026372156    WASHINGTONDC |
| 4/13/2010 | 0.16 | NY TEL CLIENT REPORTS x2205 2026375156    WASHINGTONDC |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 4/13/2010 | 2.18 | NY TEL CLIENT REPORTS x2214 9058632021    BRAMPTON  ON |
| 4/13/2010 | 1.48 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 4/13/2010 | 9.46 | NY TEL CLIENT REPORTS x2264 9726845262    ADDISON  TX |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 9726842030    ADDISON  TX |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 9726842030    ADDISON  TX |
| 4/13/2010 | 3.44 | NY TEL CLIENT REPORTS x2397 9058632021    BRAMPTON  ON |
| 4/13/2010 | 4.76 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 4/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2455 7326353823    METUCHEN NJ |
| 4/13/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/13/2010 | 2.18 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 4/13/2010 | 3.30 | NY TEL CLIENT REPORTS x2566 9058632021    BRAMPTON  ON |
| 4/13/2010 | 0.91 | NY TEL CLIENT REPORTS x2584 3016338749    WASHINGTONMD |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 9723624849    DALLAS   TX |
| 4/13/2010 | 0.56 | NY TEL CLIENT REPORTS x2629 4167355442    TORONTO  ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9199054870    RSCHTRGLPKNC |
| 4/13/2010 | 4.91 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 4/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 4/13/2010 | 2.53 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 4/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 4/13/2010 | 0.91 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 4/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 4/13/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 4/13/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/13/2010 | 2.25 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 4/13/2010 | 1.83 | NY TEL CLIENT REPORTS x2797 5148183295    MONTREAL  PQ |
| 4/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2797 9058637165    BRAMPTON  ON |
| 4/13/2010 | 0.64 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 4/13/2010 | 0.99 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 4/13/2010 | 0.36 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 4/13/2010 | 4.91 | NY TEL CLIENT REPORTS x2890 9199058152    RSCHTRGLPKNC |
| 4/13/2010 | 4.00 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 4/13/2010 | 1.13 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 4/13/2010 | 0.15 | NY TEL CLIENT REPORTS x5983 5087708900    WORCESTER MA |
| 4/13/2010 | 0.36 | NY TEL CLIENT REPORTS x5983 5087708900    WORCESTER MA |
| 4/13/2010 | 0.21 | NY TEL CLIENT REPORTS x5983 5087708900    WORCESTER MA |
| 4/13/2010 | 0.15 | NY TEL CLIENT REPORTS x5983 5087708900    WORCESTER MA |
| 4/13/2010 | 0.15 | NY TEL CLIENT REPORTS x5983 6177485300    BOSTON   MA |
| 4/13/2010 | 0.50 | NY TEL CLIENT REPORTS x5983 6177489152    BOSTON   MA |
| 4/13/2010 | 2.38 | TELEPHONE (PA) TELEPHONE:0012122252072 DESTINATION:NEW YORK DURATION:986 |
| 4/13/2010 | 0.11 | WASH. T & T Ext: 1622 Time: 10:02 Phone: 6154324289 |
| 4/13/2010 | 6.33 | WASH. T & T Ext: 1623 Time: 10:28 Phone: 9726845262 |
| 4/13/2010 | 21.00 | WASH. T & T Ext: 1623 Time: 15:30 Phone: 9058632021 |
| 4/13/2010 | 30.54 | WASH. T & T Ext: 1625 Time: 09:57 Phone: 9058632021 |
| 4/13/2010 | 21.64 | WASH. T & T Ext: 1660 Time: 15:29 Phone: 9058632021 |
| 4/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2019 2149064280    GRAND PRAITX |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052392    RSCHTRGLPKNC |
| 4/14/2010 | 0.64 | NY TEL CLIENT REPORTS x2104 9193163985    RSCHTRGLPKNC |
| 4/14/2010 | 0.78 | NY TEL CLIENT REPORTS x2126 9199059485    RSCHTRGLPKNC |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 4/14/2010 | 4.00 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 4/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 9545330243    FORT LAUDEFL |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2010 | 4.63 | NY TEL CLIENT REPORTS x2415 9058730686    GEORGETOWNON |
| 4/14/2010 | 0.56 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 4/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2418 7032270660    FAIRFAX   VA |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4085211411    SNJS WEST CA |
| 4/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 5196465537    LONDON   ON |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6137630170    OTTAWAHULLON |
| 4/14/2010 | 2.04 | NY TEL CLIENT REPORTS x2536 6137630270    OTTAWAHULLON |
| 4/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 7139867000    HOUSTON   TX |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9199054453    RSCHTRGLPKNC |
| 4/14/2010 | 0.56 | NY TEL CLIENT REPORTS x2629 2393314942    NAPLES   FL |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9199054870    RSCHTRGLPKNC |
| 4/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2629 9199054870    RSCHTRGLPKNC |
| 4/14/2010 | 4.49 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 4/14/2010 | 1.26 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON   TX |
| 4/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON   ON |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 3053757301    MIAMI    FL |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 5613045209    WPALMBEACHFL |
| 4/14/2010 | 0.36 | NY TEL CLIENT REPORTS x2762 5615049389    BOCA RATONFL |
| 4/14/2010 | 0.36 | NY TEL CLIENT REPORTS x2762 5615049389    BOCA RATONFL |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 8474914838    EVANSTON IL |
| 4/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2762 8474914838    EVANSTON IL |
| 4/14/2010 | 1.26 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON   ON |
| 4/14/2010 | 4.70 | NY TEL CLIENT REPORTS x2764 9199058152    RSCHTRGLPKNC |
| 4/14/2010 | 1.34 | NY TEL CLIENT REPORTS x2895 9199053500    RSCHTRGLPKNC |
| 4/14/2010 | 0.29 | NY TEL CLIENT REPORTS x2896 6172485092    BOSTON    MA |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3038819389    DENVER    CO |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 7202063689    LITTLETON CO |
| 4/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9723626677    DALLAS    TX |
| 4/14/2010 | 3.36 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 4/14/2010 | 0.15 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 4/14/2010 | 2.00 | WASH. T & T Ext: 1972 Time: 09:29 Phone: 9726845262 |
| 4/15/2010 | 4.56 | TEL & TEL - SOUNDPATH CONFERENCING 4/9 |
| 4/15/2010 | 1.00 | WASH. T & T Ext: 1625 Time: 14:57 Phone: 2128728089 |
| 4/16/2010 | 2.21 | TELEPHONE (PA) TELEPHONE:0019147208661 DESTINATION:NEW YORK DURATION:916 |
| 4/19/2010 | 2.04 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 4/19/2010 | 2.04 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 4162161905    TORONTO   ON |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 4162161905    TORONTO   ON |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 4162163930    TORONTO   ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 4162163930 | TORONTO  ON |
| 4/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2134 5084549619 | WALPOLE  MA |
| 4/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2134 5084549619 | WALPOLE  MA |
| 4/19/2010 | 0.36 | NY TEL CLIENT REPORTS x2134 5084549619 | WALPOLE  MA |
| 4/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2134 5084549619 | WALPOLE  MA |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 7174639737 | MCALISTERVPA |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 7174639737 | MCALISTERVPA |
| 4/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2134 9723627124 | DALLAS   TX |
| 4/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2134 9723627124 | DALLAS   TX |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3023519459 | WILMINGTONDE |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3023519459 | WILMINGTONDE |
| 4/19/2010 | 3.51 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 4/19/2010 | 3.51 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 4/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2183 9199052436 | RSCHTRGLPKNC |
| 4/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2183 9199052436 | RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO  ON |
| 4/19/2010 | 1.06 | NY TEL CLIENT REPORTS x2264 4164731071 | TORONTO  ON |
| 4/19/2010 | 1.06 | NY TEL CLIENT REPORTS x2264 4164731071 | TORONTO  ON |
| 4/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2497 9058637000 | BRAMPTON ON |
| 4/19/2010 | 0.15 | NY TEL CLIENT REPORTS x2497 9058637000 | BRAMPTON ON |
| 4/19/2010 | 2.11 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 4/19/2010 | 2.11 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 4/19/2010 | 4.70 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 4/19/2010 | 4.70 | NY TEL CLIENT REPORTS x2536 9199058152 | RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199054425 | RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199054425 | RSCHTRGLPKNC |
| 4/19/2010 | 1.55 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON  TX |
| 4/19/2010 | 1.55 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON  TX |
| 4/19/2010 | 0.71 | NY TEL CLIENT REPORTS x2584 3016565282 | BETHESDA MD |
| 4/19/2010 | 0.71 | NY TEL CLIENT REPORTS x2584 3016565282 | BETHESDA MD |
| 4/19/2010 | 1.61 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 4/19/2010 | 1.61 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 4/19/2010 | 1.55 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/19/2010 | 1.55 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4162164803 | TORONTO  ON |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4162164803 | TORONTO  ON |
| 4/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 4/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 9058631825    BRAMPTON  ON |
| 4/19/2010 | 0.50 | NY TEL CLIENT REPORTS x2764 9058631825    BRAMPTON  ON |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053500    RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9199053500    RSCHTRGLPKNC |
| 4/19/2010 | 0.29 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 4/19/2010 | 0.29 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 4/19/2010 | 1.55 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 4/19/2010 | 1.55 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 4/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2925 7202063689    LITTLETON CO |
| 4/19/2010 | 0.21 | NY TEL CLIENT REPORTS x2925 7202063689    LITTLETON CO |
| 4/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2925 9199052364    RSCHTRGLPKNC |
| 4/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2925 9199052364    RSCHTRGLPKNC |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 2149694367    DALLAS   TX |
| 4/19/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 2149694367    DALLAS   TX |
| 4/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 5032757535    PORTLAND  OR |
| 4/19/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 5032757535    PORTLAND  OR |
| 4/19/2010 | 0.59 | TELEPHONE (BR) Telephone:0012122252218 Destination:NEW YORK Duration:570 Extension:2318 |
| 4/19/2010 | 0.12 | TELEPHONE (BR) Telephone:0012122252222 Destination:NEW YORK Duration:96 Extension:2318 |
| 4/19/2010 | 1.11 | TELEPHONE (BR) Telephone:0012122252274 Destination:NEW YORK Duration:1116 Extension:2318 |
| 4/19/2010 | 0.19 | TELEPHONE (BR) Telephone:0012122252844 Destination:NEW YORK Duration:162 Extension:2318 |
| 4/19/2010 | 0.30 | TELEPHONE (BR) Telephone:0033140746877 Destination:FRANCE, Duration:270 Extension:2318 |
| 4/19/2010 | 0.03 | TELEPHONE (BR) Telephone:0033140746877 Destination:FRANCE, Duration:6 Extension:2002 |
| 4/19/2010 | 0.05 | TELEPHONE (BR) Telephone:0033140746972 Destination:FRANCE, Duration:24 Extension:2002 |
| 4/19/2010 | 4.56 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1960 |
| 4/19/2010 | 0.56 | WASH. T & T Ext: 1612 Time: 16:07 Phone: 3023519357 |
| 4/19/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 17:07 Phone: 2122252584 |
| 4/20/2010 | 20.41 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:3978 Extension:2391 |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 2144157299    GRAND PRAITX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 3023519357    WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 3023519357   WILMINGTONDE |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 3023519357   WILMINGTONDE |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3023519459   WILMINGTONDE |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3023519459   WILMINGTONDE |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 3023519459   WILMINGTONDE |
| 4/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2183 4025952069   OMAHA    NE |
| 4/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2183 4025952069   OMAHA    NE |
| 4/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2183 4025952069   OMAHA    NE |
| 4/20/2010 | 0.29 | NY TEL CLIENT REPORTS x2183 4025952069   OMAHA    NE |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2305 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2305 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2305 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2305 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2336 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2336 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 2.04 | NY TEL CLIENT REPORTS x2336 9199058152   RSCHTRGLPKNC |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 4085211410   SNJS WEST CA |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 4085211410   SNJS WEST CA |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 4085211410   SNJS WEST CA |
| 4/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 9199058766   RSCHTRGLPKNC |
| 4/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 9199058766   RSCHTRGLPKNC |
| 4/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 9199058766   RSCHTRGLPKNC |
| 4/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 9199058766   RSCHTRGLPKNC |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728   DALLAS   TX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728   DALLAS   TX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728   DALLAS   TX |
| 4/20/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728   DALLAS   TX |
| 4/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 2149536728   DALLAS   TX |
| 4/20/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 2149536728   DALLAS   TX |
| 4/20/2010 | 2.95 | NY TEL CLIENT REPORTS x2566 9058632021   BRAMPTON ON |
| 4/20/2010 | 2.95 | NY TEL CLIENT REPORTS x2566 9058632021   BRAMPTON ON |
| 4/20/2010 | 2.95 | NY TEL CLIENT REPORTS x2566 9058632021   BRAMPTON ON |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199054425   RSCHTRGLPKNC |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199054425   RSCHTRGLPKNC |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9199054425   RSCHTRGLPKNC |
| 4/20/2010 | 2.25 | NY TEL CLIENT REPORTS x2619 9058632021   BRAMPTON ON |
| 4/20/2010 | 2.25 | NY TEL CLIENT REPORTS x2619 9058632021   BRAMPTON ON |
| 4/20/2010 | 2.25 | NY TEL CLIENT REPORTS x2619 9058632021   BRAMPTON ON |
| 4/20/2010 | 2.25 | NY TEL CLIENT REPORTS x2619 9058632021   BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9058636414    BRAMPTON  ON |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9058636414    BRAMPTON  ON |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9058636414    BRAMPTON  ON |
| 4/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9199056806    RSCHTRGLPKNC |
| 4/20/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9199056806    RSCHTRGLPKNC |
| 4/20/2010 | 3.01 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 4/20/2010 | 3.01 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 4/20/2010 | 3.01 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 4/20/2010 | 2.18 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 4/20/2010 | 2.18 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 4/20/2010 | 2.18 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 4/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO   ON |
| 4/20/2010 | 0.71 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO   ON |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2788 9726857696    ADDISON  TX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2788 9726857696    ADDISON  TX |
| 4/20/2010 | 0.08 | NY TEL CLIENT REPORTS x2788 9726857696    ADDISON  TX |
| 4/20/2010 | 0.91 | NY TEL CLIENT REPORTS x2925 6154324617    NASHVILLE TN |
| 4/20/2010 | 0.91 | NY TEL CLIENT REPORTS x2925 6154324617    NASHVILLE TN |
| 4/20/2010 | 0.91 | NY TEL CLIENT REPORTS x2925 6154324617    NASHVILLE TN |
| 4/20/2010 | 1.90 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 4/20/2010 | 1.90 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 4/20/2010 | 1.90 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 4/20/2010 | 82.67 | TEL & TEL - -VENDOR: VERIZON VERIZON BILL 225-2000 DATED 3/13/10 |
| 4/20/2010 | 0.20 | TELEPHONE (BR) Telephone:0012122252764 Destination:NEW YORK Duration:168 Extension:2318 |
| 4/20/2010 | 0.67 | WASH. T & T Ext: 1612 Time: 15:51 Phone: 2122252183 |
| 4/20/2010 | 0.33 | WASH. T & T Ext: 1612 Time: 16:01 Phone: 2122252183 |
| 4/20/2010 | 22.27 | WASH. T & T Ext: 1625 Time: 10:05 Phone: 9058632021 |
| 4/21/2010 | 32.59 | HK IDD PHONE |
| 4/21/2010 | 1.06 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON  TX |
| 4/21/2010 | 1.06 | NY TEL CLIENT REPORTS x2072 9726856791    ADDISON  TX |
| 4/21/2010 | 1.20 | NY TEL CLIENT REPORTS x2124 6154324289    NASHVILLE TN |
| 4/21/2010 | 1.20 | NY TEL CLIENT REPORTS x2124 6154324289    NASHVILLE TN |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 4169548247    TORONTO  ON |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 4169548247    TORONTO  ON |
| 4/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 4169733172    TORONTO  ON |
| 4/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 4169733172    TORONTO  ON |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9058636969    BRAMPTON ON |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9058636969    BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 9199052436 | RSCHTRGLPKNC |
| 4/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 9199052436 | RSCHTRGLPKNC |
| 4/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2307 6137630170 | OTTAWAHULLON |
| 4/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2307 6137630170 | OTTAWAHULLON |
| 4/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2436 3023519459 | WILMINGTONDE |
| 4/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2436 3023519459 | WILMINGTONDE |
| 4/21/2010 | 3.36 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 4/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 4/21/2010 | 3.36 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 4/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 4164577052 | TORONTO   ON |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 4164577052 | TORONTO   ON |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 4/21/2010 | 1.06 | NY TEL CLIENT REPORTS x2682 4168606730 | TORONTO   ON |
| 4/21/2010 | 1.06 | NY TEL CLIENT REPORTS x2682 4168606730 | TORONTO   ON |
| 4/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2770 4162162319 | TORONTO   ON |
| 4/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2770 4162162319 | TORONTO   ON |
| 4/21/2010 | 2.60 | NY TEL CLIENT REPORTS x2788 9726845262 | ADDISON   TX |
| 4/21/2010 | 2.60 | NY TEL CLIENT REPORTS x2788 9726845262 | ADDISON   TX |
| 4/21/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 4/21/2010 | 1.96 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 4/21/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 4/21/2010 | 1.96 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 4/21/2010 | 6.51 | NY TEL CLIENT REPORTS x2838 9726845262 | ADDISON   TX |
| 4/21/2010 | 6.51 | NY TEL CLIENT REPORTS x2838 9726845262 | ADDISON   TX |
| 4/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2972 2149694367 | DALLAS   TX |
| 4/21/2010 | 0.29 | NY TEL CLIENT REPORTS x2972 2149694367 | DALLAS   TX |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519459 | WILMINGTONDE |
| 4/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519459 | WILMINGTONDE |
| 4/21/2010 | 0.43 | NY TEL CLIENT REPORTS x3953 9199058152 | RSCHTRGLPKNC |
| 4/21/2010 | 5.89 | NY TEL CLIENT REPORTS x3953 9199058152 | RSCHTRGLPKNC |
| 4/21/2010 | 5.89 | NY TEL CLIENT REPORTS x3953 9199058152 | RSCHTRGLPKNC |
| 4/21/2010 | 0.43 | NY TEL CLIENT REPORTS x3953 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2010 | 91.48 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 4/21/2010 | 0.22 | WASH. T & T Ext: 1588 Time: 16:52 Phone: 9726852374 |
| 4/21/2010 | 1.28 | WASH. T & T Ext: 1623 Time: 14:59 Phone: 9058632021 |
| 4/21/2010 | 11.46 | WASH. T & T Ext: 1623 Time: 15:00 Phone: 9058632021 |
| 4/22/2010 | 0.85 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 4/22/2010 | 0.85 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 4/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519859    WILMINGTONDE |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519859    WILMINGTONDE |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS    TX |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS    TX |
| 4/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 4/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 7173658010    GRATZ    PA |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 7173658010    GRATZ    PA |
| 4/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/22/2010 | 6.10 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 4/22/2010 | 6.10 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 4/22/2010 | 3.16 | NY TEL CLIENT REPORTS x2192 9058632021    BRAMPTON  ON |
| 4/22/2010 | 3.16 | NY TEL CLIENT REPORTS x2192 9058632021    BRAMPTON  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/22/2010 | 5.89 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 4/22/2010 | 5.89 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 4/22/2010 | 0.78 | NY TEL CLIENT REPORTS x2455 9199058152    RSCHTRGLPKNC |
| 4/22/2010 | 0.78 | NY TEL CLIENT REPORTS x2455 9199058152    RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357    WILMINGTONDE |
| 4/22/2010 | 1.61 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/22/2010 | 1.61 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 7139867140    HOUSTON  TX |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 7139867140    HOUSTON  TX |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058637939    BRAMPTON  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058637939    BRAMPTON  ON |
| 4/22/2010 | 0.99 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 4/22/2010 | 0.99 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2584 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 4/22/2010 | 4.63 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 4.63 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9725831703 | PLANO    TX |
| 4/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 9725831703 | PLANO    TX |
| 4/22/2010 | 1.20 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.20 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 4/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6073023519 | NY |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6073023519 | NY |
| 4/22/2010 | 4.35 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 4/22/2010 | 4.35 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 4/22/2010 | 2.25 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 4/22/2010 | 2.25 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2797 9058637165 | BRAMPTON  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2797 9058637165 | BRAMPTON  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162161854 | TORONTO  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162161854 | TORONTO  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162162327 | TORONTO  ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162162327 | TORONTO  ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 4/22/2010 | 0.91 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 4/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2886 9199052312 | RSCHTRGLPKNC |
| 4/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2886 9199052312 | RSCHTRGLPKNC |
| 4/22/2010 | 1.13 | NY TEL CLIENT REPORTS x2890 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.13 | NY TEL CLIENT REPORTS x2890 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 2.18 | NY TEL CLIENT REPORTS x2972 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 2.18 | NY TEL CLIENT REPORTS x2972 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128803085 | CHICGOZN IL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128803085 | CHICGOZN IL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128803170 | CHICGOZN IL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128803170 | CHICGOZN IL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128880308 | IL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128880308 | IL |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158508550 | NASHVILLE TN |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6158508550 | NASHVILLE TN |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636983 | BRAMPTON ON |
| 4/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636983 | BRAMPTON ON |
| 4/22/2010 | 1.61 | NY TEL CLIENT REPORTS x3672 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.61 | NY TEL CLIENT REPORTS x3672 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.90 | NY TEL CLIENT REPORTS x3909 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 1.90 | NY TEL CLIENT REPORTS x3909 9199058152 | RSCHTRGLPKNC |
| 4/22/2010 | 5.00 | WASH. T & T Ext: 1623 Time: 10:00 Phone: 9199058152 | |
| 4/22/2010 | 2.78 | WASH. T & T Ext: 1648 Time: 10:34 Phone: 9199058152 | |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 4162162319 | TORONTO  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 4162162319 | TORONTO  ON |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 5152816427 | DES MOINESIA |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 5152816427 | DES MOINESIA |
| 4/23/2010 | 2.53 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 4/23/2010 | 2.53 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 4/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 4025952069 | OMAHA    NE |
| 4/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2188 4025952069 | OMAHA    NE |
| 4/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2188 5124754883 | AUSTIN   TX |
| 4/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2188 5124754883 | AUSTIN   TX |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 9199052436 | RSCHTRGLPKNC |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 9199052436 | RSCHTRGLPKNC |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 8199532476 | OTTAWAHULLPQ |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 8199532476 | OTTAWAHULLPQ |
| 4/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2264 3025736493 | WILMINGTONDE |
| 4/23/2010 | 0.50 | NY TEL CLIENT REPORTS x2264 3025736493 | WILMINGTONDE |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/23/2010 | 1.41 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 4/23/2010 | 1.41 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2307 6137655415 | OTTAWAHULLON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2307 6137655415 | OTTAWAHULLON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4152686099 | SNFC CNTRLCA |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4152686099 | SNFC CNTRLCA |
| 4/23/2010 | 1.34 | NY TEL CLIENT REPORTS x2415 9788213826 | BILLERICA MA |
| 4/23/2010 | 1.34 | NY TEL CLIENT REPORTS x2415 9788213826 | BILLERICA MA |
| 4/23/2010 | 4.63 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 4/23/2010 | 4.63 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4169432652 | TORONTO  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4169432652 | TORONTO  ON |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728 | DALLAS   TX |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 2149536728 | DALLAS   TX |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 9199052364 | RSCHTRGLPKNC |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 9199052364 | RSCHTRGLPKNC |
| 4/23/2010 | 0.78 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/23/2010 | 0.78 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/23/2010 | 0.71 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 4/23/2010 | 0.71 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4253835021 | BELLEVUE  WA |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4253835021 | BELLEVUE  WA |
| 4/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2650 4258291200 | BELLEVUE  WA |
| 4/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2650 4258291200 | BELLEVUE  WA |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2658 9199058152 | RSCHTRGLPKNC |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2658 9199058152 | RSCHTRGLPKNC |
| 4/23/2010 | 0.91 | NY TEL CLIENT REPORTS x2658 9199059987 | RSCHTRGLPKNC |
| 4/23/2010 | 0.91 | NY TEL CLIENT REPORTS x2658 9199059987 | RSCHTRGLPKNC |
| 4/23/2010 | 3.71 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/23/2010 | 0.85 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/23/2010 | 3.71 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/23/2010 | 0.85 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/23/2010 | 2.60 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/23/2010 | 2.60 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162162327 | TORONTO  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162162327 | TORONTO  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO  ON |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2895 9199053500    RSCHTRGLPKNC |
| 4/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2895 9199053500    RSCHTRGLPKNC |
| 4/23/2010 | 4.63 | NY TEL CLIENT REPORTS x2924 9199058152    RSCHTRGLPKNC |
| 4/23/2010 | 4.63 | NY TEL CLIENT REPORTS x2924 9199058152    RSCHTRGLPKNC |
| 4/23/2010 | 0.16 | NY TEL CLIENT REPORTS x2925 2029741625    WASHINGTONDC |
| 4/23/2010 | 0.16 | NY TEL CLIENT REPORTS x2925 2029741625    WASHINGTONDC |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128803170    CHICGOZN IL |
| 4/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3128803170    CHICGOZN IL |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 8602497127    HARTFORD  CT |
| 4/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 8602497127    HARTFORD  CT |
| 4/23/2010 | 2.53 | NY TEL CLIENT REPORTS x3953 9726845262    ADDISON  TX |
| 4/23/2010 | 2.53 | NY TEL CLIENT REPORTS x3953 9726845262    ADDISON  TX |
| 4/23/2010 | 152.54 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 4/23/2010 | 7.65 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 04/12 |
| 4/23/2010 | 0.79 | WASH. T & T Ext: 1588 Time: 12:52 Phone: 011442071872485 |
| 4/23/2010 | 0.89 | WASH. T & T Ext: 1588 Time: 12:58 Phone: 2143947079 |
| 4/23/2010 | 12.43 | WASH. T & T Ext: 1648 Time: 09:05 Phone: 9726845262 |
| 4/26/2010 | 22.68 | HK IDD PHONE |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2017 9058632654    BRAMPTON  ON |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2017 9058632654    BRAMPTON  ON |
| 4/26/2010 | 0.16 | NY TEL CLIENT REPORTS x2148 2022237362    WASHINGTONDC |
| 4/26/2010 | 0.16 | NY TEL CLIENT REPORTS x2148 2022237362    WASHINGTONDC |
| 4/26/2010 | 0.64 | NY TEL CLIENT REPORTS x2192 5712723350    ALEXANDRIAVA |
| 4/26/2010 | 0.64 | NY TEL CLIENT REPORTS x2192 5712723350    ALEXANDRIAVA |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2307 6137635332    OTTAWAHULLON |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2307 6137635332    OTTAWAHULLON |
| 4/26/2010 | 0.43 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/26/2010 | 0.43 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/26/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 4/26/2010 | 7.08 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 4/26/2010 | 7.08 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 4/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 4/26/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2544 9199052312    RSCHTRGLPKNC |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2544 9199052312    RSCHTRGLPKNC |
| 4/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |
| 4/26/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 2149536728    DALLAS   TX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/26/2010 | 0.64 | NY TEL CLIENT REPORTS x2566 6154324289 | NASHVILLE TN |
| 4/26/2010 | 0.64 | NY TEL CLIENT REPORTS x2566 6154324289 | NASHVILLE TN |
| 4/26/2010 | 1.34 | NY TEL CLIENT REPORTS x2682 4168606730 | TORONTO  ON |
| 4/26/2010 | 1.34 | NY TEL CLIENT REPORTS x2682 4168606730 | TORONTO  ON |
| 4/26/2010 | 1.13 | NY TEL CLIENT REPORTS x2682 9726852374 | ADDISON  TX |
| 4/26/2010 | 1.13 | NY TEL CLIENT REPORTS x2682 9726852374 | ADDISON  TX |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2788 9726840878 | ADDISON  TX |
| 4/26/2010 | 0.08 | NY TEL CLIENT REPORTS x2788 9726840878 | ADDISON  TX |
| 4/26/2010 | 2.39 | NY TEL CLIENT REPORTS x2818 9199058152 | RSCHTRGLPKNC |
| 4/26/2010 | 2.39 | NY TEL CLIENT REPORTS x2818 9199058152 | RSCHTRGLPKNC |
| 4/26/2010 | 1.13 | NY TEL CLIENT REPORTS x2818 9726848875 | ADDISON  TX |
| 4/26/2010 | 1.13 | NY TEL CLIENT REPORTS x2818 9726848875 | ADDISON  TX |
| 4/27/2010 | 0.85 | NY TEL CLIENT REPORTS x2017 9058632654 | BRAMPTON  ON |
| 4/27/2010 | 0.85 | NY TEL CLIENT REPORTS x2017 9058632654 | BRAMPTON  ON |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 2149657251 | DALLAS   TX |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 2149657251 | DALLAS   TX |
| 4/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9726852374 | ADDISON  TX |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 9726852374 | ADDISON  TX |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 9726852374 | ADDISON  TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9726852374 | ADDISON  TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9726852374 | ADDISON  TX |
| 4/27/2010 | 1.41 | NY TEL CLIENT REPORTS x2134 9058631148 | BRAMPTON  ON |
| 4/27/2010 | 1.41 | NY TEL CLIENT REPORTS x2134 9058631148 | BRAMPTON  ON |
| 4/27/2010 | 1.06 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 4/27/2010 | 1.06 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052572 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052572 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199059987 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199059987 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199059987 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199059987 | RSCHTRGLPKNC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 4/27/2010 | 1.41 | NY TEL CLIENT REPORTS x2218 2026636450 | WASHINGTONDC |
| 4/27/2010 | 1.41 | NY TEL CLIENT REPORTS x2218 2026636450 | WASHINGTONDC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964 | TORONTO   ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964 | TORONTO   ON |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 4/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2318 3026589141 | WILMINGTONDE |
| 4/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2318 3026589141 | WILMINGTONDE |
| 4/27/2010 | 2.66 | NY TEL CLIENT REPORTS x2397 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 2.66 | NY TEL CLIENT REPORTS x2397 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242974 | WASHINGTONDC |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242974 | WASHINGTONDC |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242974 | WASHINGTONDC |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242974 | WASHINGTONDC |
| 4/27/2010 | 3.86 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 3.86 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9058637926 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9058637926 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 5196465537 | LONDON   ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 5196465537 | LONDON   ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6154324220 | NASHVILLE TN |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 6154324220 | NASHVILLE TN |
| 4/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 9726845942 | ADDISON   TX |
| 4/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2536 9726845942 | ADDISON   TX |
| 4/27/2010 | 1.41 | NY TEL CLIENT REPORTS x2544 9199052312 | RSCHTRGLPKNC |
| 4/27/2010 | 1.41 | NY TEL CLIENT REPORTS x2544 9199052312 | RSCHTRGLPKNC |
| 4/27/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 2149536728 | DALLAS   TX |
| 4/27/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 2149536728 | DALLAS   TX |
| 4/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 6154324289 | NASHVILLE TN |
| 4/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2566 6154324289 | NASHVILLE TN |
| 4/27/2010 | 0.31 | NY TEL CLIENT REPORTS x2569 2026639240 | WASHINGTONDC |
| 4/27/2010 | 0.31 | NY TEL CLIENT REPORTS x2569 2026639240 | WASHINGTONDC |
| 4/27/2010 | 5.81 | NY TEL CLIENT REPORTS x2584 9199052364 | RSCHTRGLPKNC |
| 4/27/2010 | 5.81 | NY TEL CLIENT REPORTS x2584 9199052364 | RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2619 4108728038 | COLUMBIA  MD |
| 4/27/2010 | 0.29 | NY TEL CLIENT REPORTS x2619 4108728038 | COLUMBIA  MD |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 4/27/2010 | 0.91 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.91 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.78 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/27/2010 | 0.78 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 2.18 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 2.18 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9058631825 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9058631825 | BRAMPTON  ON |
| 4/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2753 3128805644 | CHICGOZN IL |
| 4/27/2010 | 0.36 | NY TEL CLIENT REPORTS x2753 3128805644 | CHICGOZN IL |
| 4/27/2010 | 0.21 | NY TEL CLIENT REPORTS x2762 9726841313 | ADDISON  TX |
| 4/27/2010 | 0.21 | NY TEL CLIENT REPORTS x2762 9726841313 | ADDISON  TX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 5148183217 | MONTREAL  PQ |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 5148183217 | MONTREAL  PQ |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 5148183217 | MONTREAL  PQ |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 5148183217 | MONTREAL  PQ |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/27/2010 | 0.99 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/27/2010 | 0.99 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2925 9058636653 | BRAMPTON  ON |
| 4/27/2010 | 0.15 | NY TEL CLIENT REPORTS x2925 9058636653 | BRAMPTON  ON |
| 4/27/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 4/27/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 2143947079 | GRAND PRAITX |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 2143947079 | GRAND PRAITX |
| 4/27/2010 | 0.50 | NY TEL CLIENT REPORTS x3904 7813733779 | WALTHAM  MA |
| 4/27/2010 | 0.50 | NY TEL CLIENT REPORTS x3904 7813733779 | WALTHAM  MA |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 9058631704    BRAMPTON  ON |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 9058631704    BRAMPTON  ON |
| 4/27/2010 | 1.34 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 4/27/2010 | 1.34 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x3905 2024973736    WASHINGTONDC |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x3905 2024973736    WASHINGTONDC |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x3905 2026382171    WASHINGTONDC |
| 4/27/2010 | 0.16 | NY TEL CLIENT REPORTS x3905 2026382171    WASHINGTONDC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3907 9199054742    RSCHTRGLPKNC |
| 4/27/2010 | 0.08 | NY TEL CLIENT REPORTS x3907 9199054742    RSCHTRGLPKNC |
| 4/27/2010 | 4.41 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 4/27/2010 | 4.41 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 4/27/2010 | 10.82 | TEL & TEL - -VENDOR: BRITISH TELECOMMUNICATIONS PLC  BLACKBERRY CHARGES 03/10 |
| 4/27/2010 | 1.33 | WASH. T & T Ext: 1612 Time: 13:35 Phone: 82584 |
| 4/27/2010 | 0.22 | WASH. T & T Ext: 1614 Time: 11:12 Phone: 3128451260 |
| 4/27/2010 | 0.64 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9058632021 |
| 4/27/2010 | 20.36 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9058632021 |
| 4/27/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 15:00 Phone: 83692 |
| 4/27/2010 | 0.22 | WASH. T & T Ext: 1946 Time: 15:27 Phone: 83692 |
| 4/28/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/28/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/28/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/28/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519662    WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9723627124    DALLAS    TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631191    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631191    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631191    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631191    BRAMPTON  ON |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2183 9199054742    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199057442 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199057442 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199057442 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199057442 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964 | TORONTO  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964 | TORONTO  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964 | TORONTO  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 4162162964 | TORONTO  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537 | RSCHTRGLPKNC |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 2156801616 | PHILA    PA |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 2156801616 | PHILA    PA |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 2156801616 | PHILA    PA |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2264 2156801616 | PHILA    PA |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 3129849711 | CHICGOZN IL |
| 4/28/2010 | 0.94 | NY TEL CLIENT REPORTS x2318 2026638000 | WASHINGTONDC |
| 4/28/2010 | 0.94 | NY TEL CLIENT REPORTS x2318 2026638000 | WASHINGTONDC |
| 4/28/2010 | 0.94 | NY TEL CLIENT REPORTS x2318 2026638000 | WASHINGTONDC |
| 4/28/2010 | 0.94 | NY TEL CLIENT REPORTS x2318 2026638000 | WASHINGTONDC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9199059987 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9199059987 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9199059987 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 9199059987 | RSCHTRGLPKNC |
| 4/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2415 9147208661 | WESTCHESTRNY |
| 4/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2415 9147208661 | WESTCHESTRNY |
| 4/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2415 9147208661 | WESTCHESTRNY |
| 4/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2415 9147208661 | WESTCHESTRNY |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 4/28/2010 | 3.58 | NY TEL CLIENT REPORTS x2433 9058636414 | BRAMPTON  ON |
| 4/28/2010 | 3.58 | NY TEL CLIENT REPORTS x2433 9058636414 | BRAMPTON  ON |
| 4/28/2010 | 3.58 | NY TEL CLIENT REPORTS x2433 9058636414 | BRAMPTON  ON |
| 4/28/2010 | 3.58 | NY TEL CLIENT REPORTS x2433 9058636414 | BRAMPTON  ON |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.85 | NY TEL CLIENT REPORTS x2566 4162161935 | TORONTO  ON |
| 4/28/2010 | 0.85 | NY TEL CLIENT REPORTS x2566 4162161935 | TORONTO  ON |
| 4/28/2010 | 0.85 | NY TEL CLIENT REPORTS x2566 4162161935 | TORONTO  ON |
| 4/28/2010 | 0.85 | NY TEL CLIENT REPORTS x2566 4162161935 | TORONTO  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9186692368 | TULSA    OK |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9186692368 | TULSA    OK |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9186692368 | TULSA    OK |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9186692368 | TULSA    OK |
| 4/28/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 9186693043 | TULSA    OK |
| 4/28/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 9186693043 | TULSA    OK |
| 4/28/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 9186693043 | TULSA    OK |
| 4/28/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 9186693043 | TULSA    OK |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 9199056204 | RSCHTRGLPKNC |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 9199056204 | RSCHTRGLPKNC |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 9199056204 | RSCHTRGLPKNC |
| 4/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2566 9199056204 | RSCHTRGLPKNC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9058631704 | BRAMPTON  ON |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9058631704 | BRAMPTON  ON |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9058631704 | BRAMPTON  ON |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9058631704 | BRAMPTON  ON |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2682 2149536576 | DALLAS   TX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 4/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/28/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 4/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 4/28/2010 | 3.16 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 4/28/2010 | 3.16 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 4/28/2010 | 3.16 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 4/28/2010 | 3.16 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 4/28/2010 | 0.99 | NY TEL CLIENT REPORTS x2812 9726852374    ADDISON  TX |
| 4/28/2010 | 0.99 | NY TEL CLIENT REPORTS x2812 9726852374    ADDISON  TX |
| 4/28/2010 | 0.99 | NY TEL CLIENT REPORTS x2812 9726852374    ADDISON  TX |
| 4/28/2010 | 0.99 | NY TEL CLIENT REPORTS x2812 9726852374    ADDISON  TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058632390    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058632390    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058632390    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058632390    BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON  ON |

**EXPENSE SUMMARY**  
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866     BRAMPTON  ON |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2933 9058631704     BRAMPTON  ON |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2933 9058631704     BRAMPTON  ON |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2933 9058631704     BRAMPTON  ON |
| 4/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2933 9058631704     BRAMPTON  ON |
| 4/28/2010 | 0.79 | NY TEL CLIENT REPORTS x2994 2024973736     WASHINGTONDC |
| 4/28/2010 | 0.79 | NY TEL CLIENT REPORTS x2994 2024973736     WASHINGTONDC |
| 4/28/2010 | 0.79 | NY TEL CLIENT REPORTS x2994 2024973736     WASHINGTONDC |
| 4/28/2010 | 0.79 | NY TEL CLIENT REPORTS x2994 2024973736     WASHINGTONDC |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3901 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3901 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3901 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3901 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3904 7577372541     NORFOLK ZOVA |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3910 9726852374     ADDISON  TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3910 9726852374     ADDISON  TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3910 9726852374     ADDISON  TX |
| 4/28/2010 | 0.08 | NY TEL CLIENT REPORTS x3910 9726852374     ADDISON  TX |
| 4/28/2010 | 0.33 | WASH. T & T Ext: 1588 Time: 14:42 Phone: 9726852374 |
| 4/28/2010 | 1.91 | WASH. T & T Ext: 1588 Time: 14:45 Phone: 4168606730 |
| 4/28/2010 | 1.22 | WASH. T & T Ext: 1612 Time: 10:00 Phone: 82183 |
| 4/28/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 10:46 Phone: 82222 |
| 4/28/2010 | 0.22 | WASH. T & T Ext: 1946 Time: 13:05 Phone: 83692 |
| 4/28/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 13:21 Phone: 83692 |
| 4/28/2010 | 0.11 | WASH. T & T Ext: 1972 Time: 13:53 Phone: 9199052721 |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 8602497127     HARTFORD  CT |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 8602497127     HARTFORD  CT |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/29/2010 | 2.04 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 2.46 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 2.46 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 2.04 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.50 | NY TEL CLIENT REPORTS x2126 3128805644 | CHICGOZN IL |
| 4/29/2010 | 0.50 | NY TEL CLIENT REPORTS x2126 3128805644 | CHICGOZN IL |
| 4/29/2010 | 1.34 | NY TEL CLIENT REPORTS x2148 3128451260 | CHICGOZN IL |
| 4/29/2010 | 1.34 | NY TEL CLIENT REPORTS x2148 3128451260 | CHICGOZN IL |
| 4/29/2010 | 3.09 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 3.09 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8602497127 | HARTFORD CT |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8602497127 | HARTFORD CT |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2154 9058631191 | BRAMPTON ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631191 | BRAMPTON ON |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2154 9058631191 | BRAMPTON ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631191 | BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2010 | 0.71 | NY TEL CLIENT REPORTS x2218 3023519459   WILMINGTONDE |
| 4/29/2010 | 0.71 | NY TEL CLIENT REPORTS x2218 3023519459   WILMINGTONDE |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9199052537   RSCHTRGLPKNC |
| 4/29/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 3023519459   WILMINGTONDE |
| 4/29/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 3023519459   WILMINGTONDE |
| 4/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200   WILMINGTONDE |
| 4/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200   WILMINGTONDE |
| 4/29/2010 | 2.04 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 2.46 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 2.46 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 2.04 | NY TEL CLIENT REPORTS x2436 9199058152   RSCHTRGLPKNC |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2566 2143947079   GRAND PRAITX |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2566 2143947079   GRAND PRAITX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9186693043   TULSA    OK |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9186693043   TULSA    OK |
| 4/29/2010 | 4.41 | NY TEL CLIENT REPORTS x2566 9726845262   ADDISON  TX |
| 4/29/2010 | 4.41 | NY TEL CLIENT REPORTS x2566 9726845262   ADDISON  TX |
| 4/29/2010 | 1.10 | NY TEL CLIENT REPORTS x2629 2026595800   WASHINGTONDC |
| 4/29/2010 | 1.10 | NY TEL CLIENT REPORTS x2629 2026595800   WASHINGTONDC |
| 4/29/2010 | 0.16 | NY TEL CLIENT REPORTS x2629 2028628368   WASHINGTONDC |
| 4/29/2010 | 0.16 | NY TEL CLIENT REPORTS x2629 2028628368   WASHINGTONDC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 2149536576   DALLAS   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 2149536576   DALLAS   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9199054425   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9199054425   RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |
| 4/29/2010 | 1.26 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |
| 4/29/2010 | 1.26 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 4/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 4/29/2010 | 0.85 | NY TEL CLIENT REPORTS x2734 9058632390 | BRAMPTON  ON |
| 4/29/2010 | 0.85 | NY TEL CLIENT REPORTS x2734 9058632390 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 6058631171 | RAPID CITYSD |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 6058631171 | RAPID CITYSD |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9058631171 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9058636636 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2743 9058636636 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 4152686099 | SNFC CNTRLCA |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 4152686099 | SNFC CNTRLCA |
| 4/29/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 4/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 9199053500 | RSCHTRGLPKNC |
| 4/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 9199053500 | RSCHTRGLPKNC |
| 4/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2994 3122597627 | CHICAGO ZOIL |
| 4/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2994 3122597627 | CHICAGO ZOIL |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 4/29/2010 | 2.25 | NY TEL CLIENT REPORTS x3672 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 2.25 | NY TEL CLIENT REPORTS x3672 9199058152 | RSCHTRGLPKNC |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3874 9726684452 | FRISCO   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3874 9726684452 | FRISCO   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3874 9726844526 | ADDISON   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3874 9726844526 | ADDISON   TX |
| 4/29/2010 | 2.74 | NY TEL CLIENT REPORTS x3874 9726848875 | ADDISON   TX |
| 4/29/2010 | 2.74 | NY TEL CLIENT REPORTS x3874 9726848875 | ADDISON   TX |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 8607316022 | WINDSOR   CT |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 8607316022 | WINDSOR   CT |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x3908 8607316026      WINDSOR   CT |
| 4/29/2010 | 0.43 | NY TEL CLIENT REPORTS x3908 8607316026      WINDSOR   CT |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 8607316602      WINDSOR   CT |
| 4/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 8607316602      WINDSOR   CT |
| 4/29/2010 | 1.34 | NY TEL CLIENT REPORTS x3908 9199058152      RSCHTRGLPKNC |
| 4/29/2010 | 1.34 | NY TEL CLIENT REPORTS x3908 9199058152      RSCHTRGLPKNC |
| 4/29/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 10:24 Phone: 82566 |
| 4/29/2010 | 0.22 | WASH. T & T Ext: 1588 Time: 13:59 Phone: 9726852374 |
| 4/29/2010 | 2.33 | WASH. T & T Ext: 1612 Time: 10:20 Phone: 82183 |
| 4/30/2010 | 1.11 | WASH. T & T Ext: 1588 Time: 13:50 Phone: 82566 |
| **TOTAL:** | **6,077.22** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 2/25/2010 | 12.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 3/2/2010 | 2,601.20 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/2/2010 | 52.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/2/2010 | 11.20 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/4/2010 | 6.35 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/5/2010 | 52.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/5/2010 | 823.52 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/5/2010 | 25.16 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/5/2010 | 14.35 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/5/2010 | 8.50 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/5/2010 | 3.60 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 3/12/2010 | 675.21 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 3/15/2010 | 52.25 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 3/15/2010 | 47.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to Raleigh |
| 3/15/2010 | 507.40 | TRAVEL - TRANSPORTATION - Zelbo Trip to Raleigh |
| 3/16/2010 | 79.50 | TRAVEL - TRANSPORTATION - Zelbo Trip to Raleigh |
| 3/26/2010 | 8.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 4/1/2010 | 93.50 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 4/13/2010 | 215.17 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/13/2010 | 4.95 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/13/2010 | 52.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/13/2010 | 2,650.58 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/15/2010 | 40.28 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/16/2010 | 47.25 | TRAVEL - TRANSPORTATION - Croft Trip to Raleigh |
| 4/16/2010 | 235.40 | TRAVEL - TRANSPORTATION - Croft Trip to Raleigh |
| 4/16/2010 | 7.95 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |

**EXPENSE SUMMARY**                                                                              In re Nortel Netowrks Inc., et al.
April 1, 2010 through April 30, 2010                                                             (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 14.00 | TRAVEL - TRANSPORTATION - Croft Trip to Raleigh |
| 4/20/2010 | 1,141.17 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh |
| 4/20/2010 | 47.25 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh |
| 4/21/2010 | 22.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh |
| 4/21/2010 | 155.82 | TRAVEL - TRANSPORTATION - Marquardt Trip to Raleigh |
| 4/22/2010 | 75.00 | TRAVEL - TRANSPORTATION - Croft Trip to Raleigh |
| 4/22/2010 | 2.00 | TRAVEL - TRANSPORTATION - Croft Trip to Raleigh |
| 4/22/2010 | 3.50 | TRAVEL - TRANSPORTATION - Croft Trip to Raleigh |
| 4/30/2010 | 52.25 | TRAVEL - TRANSPORTATION  - Sercombe Trip to Toronto |
| 4/30/2010 | 1,080.27 | TRAVEL - TRANSPORTATION  - Sercombe Trip to Toronto |
| **TOTAL:** | **10,920.58** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 3/4/2010 | 595.59 | TRAVEL - LODGING - Weaver Trip to Toronto |
| 3/5/2010 | 258.31 | TRAVEL - LODGING - Weaver Trip to Toronto |
| 3/17/2010 | 221.81 | TRAVEL - LODGING - Zelbo Trip to Raleigh |
| 3/27/2010 | 172.00 | TRAVEL - LODGING - Malik Stopover in Helsinki |
| 4/1/2010 | 307.69 | TRAVEL - LODGING - Bussigel Trip to Toronto |
| 4/14/2010 | 399.00 | TRAVEL - LODGING - Bussigel Trip to Delaware |
| 4/15/2010 | 463.81 | TRAVEL - LODGING - Weaver Trip to Toronto |
| 4/22/2010 | 153.56 | TRAVEL - LODGING - Croft Trip to Raleigh |
| **TOTAL:** | **2,571.77** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 3/2/2010 | 24.67 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 3/3/2010 | 62.08 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 3/4/2010 | 57.50 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 3/5/2010 | 29.25 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 3/17/2010 | 17.72 | TRAVEL - MEALS - Zelbo Trip to Raleigh |
| 4/13/2010 | 3.15 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 4/15/2010 | 4.65 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 4/15/2010 | 75.28 | TRAVEL - MEALS - Weaver Trip to Toronto |
| 4/21/2010 | 38.34 | TRAVEL - MEALS - Croft Trip to Raleigh |
| 4/22/2010 | 50.59 | TRAVEL - MEALS - Croft Trip to Raleigh |
| **TOTAL:** | **363.23** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/2/2010 | 0.44 | N.Y. POSTAGE |
| 4/13/2010 | 0.98 | N.Y. POSTAGE |
| 4/13/2010 | 12.30 | N.Y. POSTAGE |
| 4/1/2010 | 55.15 | SHIPPING CHARGES Inv: 704744615 Track#: 415932347607 |
| 4/7/2010 | 33.17 | SHIPPING CHARGES Inv: 573792425 Track#: 415932348739 |
| 4/7/2010 | 17.68 | SHIPPING CHARGES Inv: 705233490 Track#: 415932348728 |
| 4/21/2010 | 8.05 | SHIPPING CHARGES Inv: 706835060 Track#: 415932351117 |
| 4/23/2010 | 28.04 | SHIPPING CHARGES Inv: 706999231 Track#: 920732058290 |
| 4/27/2010 | 9.32 | SHIPPING CHARGES Inv: 707424447 Track#: 920732058842 |
| 4/28/2010 | 28.84 | SHIPPING CHARGES Inv: 574689057 Track#: 415932352054 |
| 4/29/2010 | 10.34 | SHIPPING CHARGES Inv: 707594265 Track#: 920732059518 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352466 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352422 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352444 |
| 4/29/2010 | 15.66 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352455 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352374 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352385 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352396 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352400 |
| 4/29/2010 | 9.32 | SHIPPING CHARGES Inv: 707594265 Track#: 415932352411 |
| **TOTAL:** | **294.53** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2010 | 4.30 | NY SCAN TO PDF |
| 4/1/2010 | 4.60 | NY SCAN TO PDF |
| 4/1/2010 | 0.20 | NY SCAN TO PDF |
| 4/2/2010 | 0.10 | NY SCAN TO PDF |
| 4/2/2010 | 1.00 | NY SCAN TO PDF |
| 4/2/2010 | 2.20 | NY SCAN TO PDF |
| 4/2/2010 | 3.00 | NY SCAN TO PDF |
| 4/2/2010 | 2.70 | NY SCAN TO PDF |
| 4/2/2010 | 0.10 | NY SCAN TO PDF |
| 4/6/2010 | 0.10 | NY SCAN TO PDF |
| 4/7/2010 | 4.50 | NY SCAN TO PDF |
| 4/7/2010 | 15.00 | NY SCAN TO PDF |
| 4/7/2010 | 11.80 | NY SCAN TO PDF |
| 4/7/2010 | 0.90 | NY SCAN TO PDF |
| 4/8/2010 | 0.70 | NY SCAN TO PDF |
| 4/12/2010 | 1.40 | WASH. SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2010 | 0.20 | NY SCAN TO PDF |
| 4/13/2010 | 0.10 | NY SCAN TO PDF |
| 4/13/2010 | 0.10 | NY SCAN TO PDF |
| 4/13/2010 | 0.10 | NY SCAN TO PDF |
| 4/13/2010 | 1.20 | WASH. SCAN TO PDF |
| 4/15/2010 | 1.20 | NY SCAN TO PDF |
| 4/15/2010 | 0.20 | NY SCAN TO PDF |
| 4/15/2010 | 2.30 | WASH. SCAN TO PDF |
| 4/16/2010 | 3.70 | NY SCAN TO PDF |
| 4/16/2010 | 0.40 | NY SCAN TO PDF |
| 4/16/2010 | 0.20 | NY SCAN TO PDF |
| 4/16/2010 | 0.40 | NY SCAN TO PDF |
| 4/19/2010 | 0.30 | NY SCAN TO PDF |
| 4/19/2010 | 0.30 | NY SCAN TO PDF |
| 4/19/2010 | 0.80 | NY SCAN TO PDF |
| 4/19/2010 | 2.90 | NY SCAN TO PDF |
| 4/19/2010 | 32.80 | NY SCAN TO PDF |
| 4/19/2010 | 18.20 | NY SCAN TO PDF |
| 4/19/2010 | 3.80 | NY SCAN TO PDF |
| 4/19/2010 | 0.70 | NY SCAN TO PDF |
| 4/19/2010 | 0.10 | NY SCAN TO PDF |
| 4/19/2010 | 0.80 | NY SCAN TO PDF |
| 4/20/2010 | 0.90 | NY SCAN TO PDF |
| 4/21/2010 | 0.40 | NY SCAN TO PDF |
| 4/21/2010 | 0.10 | NY SCAN TO PDF |
| 4/22/2010 | 0.20 | NY SCAN TO PDF |
| 4/22/2010 | 0.40 | NY SCAN TO PDF |
| 4/22/2010 | 0.60 | WASH. SCAN TO PDF |
| 4/22/2010 | 0.20 | WASH. SCAN TO PDF |
| 4/23/2010 | 0.30 | NY SCAN TO PDF |
| 4/23/2010 | 0.40 | NY SCAN TO PDF |
| 4/23/2010 | 0.30 | NY SCAN TO PDF |
| 4/23/2010 | 1.00 | NY SCAN TO PDF |
| 4/24/2010 | 0.40 | WASH. SCAN TO PDF |
| 4/24/2010 | 0.50 | WASH. SCAN TO PDF |
| 4/26/2010 | 1.70 | NY SCAN TO PDF |
| 4/26/2010 | 1.00 | NY SCAN TO PDF |
| 4/26/2010 | 0.40 | NY SCAN TO PDF |
| 4/26/2010 | 1.00 | NY SCAN TO PDF |
| 4/26/2010 | 2.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**April 1, 2010 through April 30, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 4/26/2010 | 1.30 | NY SCAN TO PDF |
| 4/26/2010 | 1.50 | NY SCAN TO PDF |
| 4/26/2010 | 2.00 | NY SCAN TO PDF |
| 4/26/2010 | 3.00 | NY SCAN TO PDF |
| 4/26/2010 | 3.10 | NY SCAN TO PDF |
| 4/26/2010 | 1.80 | NY SCAN TO PDF |
| 4/27/2010 | 0.30 | NY SCAN TO PDF |
| 4/27/2010 | 0.10 | NY SCAN TO PDF |
| 4/27/2010 | 0.60 | NY SCAN TO PDF |
| 4/27/2010 | 1.80 | NY SCAN TO PDF |
| 4/27/2010 | 1.80 | NY SCAN TO PDF |
| 4/27/2010 | 0.10 | NY SCAN TO PDF |
| 4/27/2010 | 0.10 | NY SCAN TO PDF |
| 4/27/2010 | 0.80 | NY SCAN TO PDF |
| 4/27/2010 | 0.20 | NY SCAN TO PDF |
| 4/28/2010 | 26.80 | NY SCAN TO PDF |
| 4/28/2010 | 0.50 | NY SCAN TO PDF |
| 4/28/2010 | 0.10 | NY SCAN TO PDF |
| 4/28/2010 | 1.80 | NY SCAN TO PDF |
| 4/28/2010 | 1.10 | NY SCAN TO PDF |
| 4/28/2010 | 1.70 | NY SCAN TO PDF |
| 4/28/2010 | 0.80 | WASH. SCAN TO PDF |
| 4/29/2010 | 0.40 | NY SCAN TO PDF |
| 4/29/2010 | 0.90 | NY SCAN TO PDF |
| 4/29/2010 | 0.70 | NY SCAN TO PDF |
| 4/29/2010 | 0.80 | NY SCAN TO PDF |
| 4/29/2010 | 0.20 | NY SCAN TO PDF |
| 4/29/2010 | 0.10 | NY SCAN TO PDF |
| 4/29/2010 | 0.20 | WASH. SCAN TO PDF |
| 4/29/2010 | 0.90 | WASH. SCAN TO PDF |
| 4/29/2010 | 1.40 | WASH. SCAN TO PDF |
| 4/29/2010 | 1.80 | WASH. SCAN TO PDF |
| 4/29/2010 | 1.80 | WASH. SCAN TO PDF |
| 4/29/2010 | 1.40 | WASH. SCAN TO PDF |
| **TOTAL:** | **197.20** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 4/1/2010 | 5.00 | NY DUPLICATING |
| 4/1/2010 | 4.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2010 | 43.30 | NY DUPLICATING |
| 4/1/2010 | 0.60 | NY DUPLICATING |
| 4/1/2010 | 1.20 | NY DUPLICATING |
| 4/1/2010 | 35.80 | NY DUPLICATING |
| 4/1/2010 | 13.80 | NY DUPLICATING |
| 4/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/1/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/2/2010 | 1.60 | NY DUPLICATING |
| 4/2/2010 | 6.00 | NY DUPLICATING |
| 4/2/2010 | 2.70 | NY DUPLICATING |
| 4/2/2010 | 2.70 | NY DUPLICATING |
| 4/2/2010 | 0.10 | NY DUPLICATING |
| 4/2/2010 | 0.10 | NY DUPLICATING |
| 4/5/2010 | 0.20 | NY DUPLICATING |
| 4/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2010 | 1.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 4.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 5.60 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 1.20 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2010 | 717.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2010 | 0.60 | NY DUPLICATING |
| 4/6/2010 | 0.10 | NY DUPLICATING |
| 4/6/2010 | 0.40 | NY DUPLICATING |
| 4/6/2010 | 117.00 | NY DUPLICATING |
| 4/6/2010 | 6.60 | NY DUPLICATING |
| 4/6/2010 | 4.50 | NY DUPLICATING XEROX |
| 4/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/6/2010 | 45.00 | NY DUPLICATING XEROX |
| 4/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/6/2010 | 4.00 | WASHINGTON DUPLICATING |
| 4/7/2010 | 13.70 | NY DUPLICATING |
| 4/7/2010 | 4.20 | NY DUPLICATING |
| 4/7/2010 | 139.50 | NY DUPLICATING |
| 4/7/2010 | 134.70 | NY DUPLICATING |
| 4/7/2010 | 93.60 | NY DUPLICATING |
| 4/7/2010 | 20.90 | NY DUPLICATING |
| 4/7/2010 | 1.00 | NY DUPLICATING |
| 4/7/2010 | 11.80 | NY DUPLICATING |
| 4/7/2010 | 1.00 | NY DUPLICATING |
| 4/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 8.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 9.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 9.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 9.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 5.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 2.90 | NY DUPLICATING XEROX |
| 4/7/2010 | 2.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 2.00 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 4.20 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.00 | NY DUPLICATING XEROX |
| 4/7/2010 | 1.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/7/2010 | 6.30 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 2.10 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 5.40 | NY DUPLICATING XEROX |
| 4/7/2010 | 5.50 | NY DUPLICATING XEROX |
| 4/7/2010 | 6.00 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2010 | 3.70 | NY DUPLICATING XEROX |
| 4/7/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/8/2010 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2010 | 0.20 | NY DUPLICATING |
| 4/8/2010 | 0.50 | NY DUPLICATING |
| 4/8/2010 | 0.20 | NY DUPLICATING |
| 4/8/2010 | 0.20 | NY DUPLICATING |
| 4/8/2010 | 0.10 | NY DUPLICATING |
| 4/8/2010 | 1.70 | NY DUPLICATING |
| 4/8/2010 | 0.10 | NY DUPLICATING |
| 4/8/2010 | 0.10 | NY DUPLICATING |
| 4/8/2010 | 0.10 | NY DUPLICATING |
| 4/8/2010 | 13.90 | NY DUPLICATING |
| 4/8/2010 | 2.40 | NY DUPLICATING |
| 4/8/2010 | 26.80 | NY DUPLICATING |
| 4/8/2010 | 0.20 | NY DUPLICATING |
| 4/8/2010 | 12.00 | NY DUPLICATING |
| 4/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/8/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/9/2010 | 21.00 | NY DUPLICATING |
| 4/9/2010 | 0.10 | WASHINGTON DUPLICATING |
| 4/11/2010 | 0.60 | PARIS DUPLICATING PAGE:6 TIME:1314 |
| 4/12/2010 | 22.40 | NY DUPLICATING |
| 4/12/2010 | 15.00 | NY DUPLICATING |
| 4/12/2010 | 0.10 | NY DUPLICATING |
| 4/12/2010 | 2.70 | NY DUPLICATING XEROX |
| 4/12/2010 | 11.40 | NY DUPLICATING XEROX |
| 4/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2010 | 8.70 | NY DUPLICATING XEROX |
| 4/12/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2010 | 4.80 | NY DUPLICATING XEROX |
| 4/12/2010 | 4.50 | NY DUPLICATING XEROX |
| 4/12/2010 | 8.40 | NY DUPLICATING XEROX |
| 4/12/2010 | 53.60 | NY DUPLICATING XEROX |
| 4/12/2010 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:1146 |
| 4/13/2010 | 0.40 | NY DUPLICATING |
| 4/13/2010 | 5.00 | NY DUPLICATING |
| 4/13/2010 | 0.20 | NY DUPLICATING |
| 4/13/2010 | 4.50 | NY DUPLICATING XEROX |
| 4/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2010 | 15.90 | NY DUPLICATING XEROX |
| 4/13/2010 | 1.00 | NY DUPLICATING XEROX |
| 4/13/2010 | 0.20 | PARIS DUPLICATING PAGE:2 TIME:1643 |
| 4/14/2010 | 9.90 | NY DUPLICATING |
| 4/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/15/2010 | 1.00 | NY DUPLICATING |
| 4/15/2010 | 0.80 | NY DUPLICATING |
| 4/15/2010 | 0.80 | NY DUPLICATING |
| 4/15/2010 | 0.80 | NY DUPLICATING |
| 4/15/2010 | 0.80 | NY DUPLICATING |
| 4/15/2010 | 1.80 | NY DUPLICATING |
| 4/15/2010 | 34.00 | NY DUPLICATING |
| 4/15/2010 | 6.20 | NY DUPLICATING |
| 4/15/2010 | 0.70 | NY DUPLICATING |
| 4/15/2010 | 12.10 | NY DUPLICATING |
| 4/15/2010 | 77.20 | NY DUPLICATING XEROX |
| 4/15/2010 | 158.40 | NY DUPLICATING XEROX |
| 4/15/2010 | 0.20 | WASHINGTON DUPLICATING |
| 4/16/2010 | 0.30 | NY DUPLICATING |
| 4/16/2010 | 0.30 | NY DUPLICATING |
| 4/16/2010 | 1.80 | NY DUPLICATING |
| 4/16/2010 | 0.30 | NY DUPLICATING |
| 4/16/2010 | 0.50 | NY DUPLICATING |
| 4/16/2010 | 2.70 | NY DUPLICATING |
| 4/16/2010 | 2.70 | NY DUPLICATING |
| 4/16/2010 | 1.80 | NY DUPLICATING |
| 4/16/2010 | 0.30 | NY DUPLICATING |
| 4/16/2010 | 0.50 | NY DUPLICATING |
| 4/16/2010 | 44.20 | NY DUPLICATING |
| 4/16/2010 | 44.20 | NY DUPLICATING |
| 4/16/2010 | 0.40 | NY DUPLICATING |
| 4/16/2010 | 0.40 | NY DUPLICATING |
| 4/19/2010 | 60.60 | NY DUPLICATING |
| 4/19/2010 | 2.70 | NY DUPLICATING |
| 4/19/2010 | 0.90 | NY DUPLICATING |
| 4/19/2010 | 3.80 | NY DUPLICATING |
| 4/19/2010 | 1.20 | NY DUPLICATING |
| 4/19/2010 | 30.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2010 | 11.10 | NY DUPLICATING XEROX |
| 4/19/2010 | 10.10 | NY DUPLICATING XEROX |
| 4/19/2010 | 3.60 | NY DUPLICATING XEROX |
| 4/19/2010 | 1.50 | NY DUPLICATING XEROX |
| 4/19/2010 | 5.70 | NY DUPLICATING XEROX |
| 4/19/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/19/2010 | 6.40 | NY DUPLICATING XEROX |
| 4/19/2010 | 15.30 | NY DUPLICATING XEROX |
| 4/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 4/19/2010 | 8.00 | NY DUPLICATING XEROX |
| 4/19/2010 | 3.80 | NY DUPLICATING XEROX |
| 4/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 4/19/2010 | 1.30 | NY DUPLICATING XEROX |
| 4/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 4/19/2010 | 3.50 | NY DUPLICATING XEROX |
| 4/19/2010 | 1.90 | NY DUPLICATING XEROX |
| 4/19/2010 | 5.70 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING |
| 4/20/2010 | 5.80 | NY DUPLICATING |
| 4/20/2010 | 1.20 | NY DUPLICATING |
| 4/20/2010 | 19.30 | NY DUPLICATING |
| 4/20/2010 | 4.20 | NY DUPLICATING |
| 4/20/2010 | 0.10 | NY DUPLICATING |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 75.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 107.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 3.70 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Netowrks Inc., et al.
**April 1, 2010 through April 30, 2010**                                                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 4/20/2010 | 1.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 1.40 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2010 | 2.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.143.17 - -vs03\LOCP037401P6023 Pages |
| 4/21/2010 | 0.10 | NY DUPLICATING |
| 4/21/2010 | 1.30 | NY DUPLICATING |
| 4/21/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/21/2010 | 0.10 | WASHINGTON DUPLICATING |
| 4/23/2010 | 12.00 | NY DUPLICATING |
| 4/23/2010 | 12.00 | NY DUPLICATING |
| 4/23/2010 | 235.20 | NY DUPLICATING |
| 4/23/2010 | 235.20 | NY DUPLICATING |
| 4/23/2010 | 0.40 | NY DUPLICATING |
| 4/23/2010 | 0.40 | NY DUPLICATING |
| 4/23/2010 | 9.60 | NY DUPLICATING |
| 4/23/2010 | 9.60 | NY DUPLICATING |
| 4/23/2010 | 0.10 | NY DUPLICATING |
| 4/23/2010 | 0.10 | NY DUPLICATING |
| 4/23/2010 | 41.00 | NY DUPLICATING XEROX |
| 4/23/2010 | 41.00 | NY DUPLICATING XEROX |
| 4/24/2010 | 0.10 | WASHINGTON DUPLICATING |
| 4/25/2010 | 33.60 | NY DUPLICATING XEROX |
| 4/26/2010 | 0.10 | NY DUPLICATING |
| 4/26/2010 | 1.20 | NY DUPLICATING |
| 4/26/2010 | 0.30 | NY DUPLICATING |
| 4/26/2010 | 0.80 | NY DUPLICATING |
| 4/27/2010 | 0.30 | NY DUPLICATING |
| 4/27/2010 | 0.80 | NY DUPLICATING |
| 4/27/2010 | 2.30 | NY DUPLICATING |
| 4/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 4/27/2010 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2010 | 12.00 | NY DUPLICATING |
| 4/28/2010 | 2.60 | NY DUPLICATING |
| 4/28/2010 | 8.40 | NY DUPLICATING |
| 4/28/2010 | 8.00 | NY DUPLICATING |
| 4/28/2010 | 89.60 | NY DUPLICATING |
| 4/28/2010 | 106.00 | NY DUPLICATING |
| 4/28/2010 | 5.80 | NY DUPLICATING XEROX |
| 4/29/2010 | 4.40 | NY DUPLICATING |
| 4/29/2010 | 6.80 | NY DUPLICATING |
| 4/29/2010 | 0.40 | NY DUPLICATING |
| 4/29/2010 | 30.00 | NY DUPLICATING |
| 4/29/2010 | 14.80 | NY DUPLICATING |
| 4/29/2010 | 4.50 | NY DUPLICATING XEROX |
| 4/29/2010 | 4.60 | NY DUPLICATING XEROX |
| 4/29/2010 | 1.10 | WASHINGTON DUPLICATING |
| 4/29/2010 | 0.90 | WASHINGTON DUPLICATING |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2010 | 0.30 | WASHINGTON DUPLICATING |
| 4/30/2010 | 0.20 | NY DUPLICATING |
| 4/30/2010 | 16.80 | NY DUPLICATING |
| 4/30/2010 | 0.30 | WASHINGTON DUPLICATING |
| 4/30/2010 | 0.10 | WASHINGTON DUPLICATING |
| 4/30/2010 | 0.70 | WASHINGTON DUPLICATING |
| **TOTAL:** | **3,742.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 4/2/2010 | 5.20 | NY COLOR PRINTING |
| 4/5/2010 | 111.15 | NY COLOR PRINTING |
| 4/5/2010 | 4.55 | NY COLOR PRINTING |
| 4/6/2010 | 29.25 | NY COLOR PRINTING |
| 4/6/2010 | 292.50 | NY COLOR PRINTING |
| 4/7/2010 | 14.95 | NY COLOR PRINTING |
| 4/7/2010 | 11.70 | NY COLOR PRINTING |
| 4/7/2010 | 13.00 | NY COLOR PRINTING |
| 4/7/2010 | 27.30 | NY COLOR PRINTING |
| 4/9/2010 | 1.95 | NY COLOR PRINTING |
| 4/9/2010 | 27.95 | NY COLOR PRINTING |
| 4/15/2010 | 101.40 | NY COLOR DUPLICATING |
| 4/16/2010 | 1.30 | PARIS COLOR DUPLICATING PAGE:2 TIME:1544 |
| 4/19/2010 | 143.00 | NY COLOR DUPLICATING |
| 4/20/2010 | 0.65 | NY COLOR PRINTING |
| 4/20/2010 | 27.95 | NY COLOR PRINTING |
| 4/27/2010 | 37.70 | NY COLOR PRINTING |
| 4/27/2010 | 0.65 | NY COLOR PRINTING |
| 4/27/2010 | 0.65 | NY COLOR PRINTING |
| 4/28/2010 | 565.50 | NY COLOR DUPLICATING |
| **TOTAL:** | **1,418.30** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 4/21/2010 | 4.00 | NY FAX PAGE CHARGE |
| 4/21/2010 | 4.00 | NY FAX PAGE CHARGE |
| 4/28/2010 | 3.00 | NY FAX PAGE CHARGE |
| 4/28/2010 | 3.00 | NY FAX PAGE CHARGE |
| 4/28/2010 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **17.00** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/1/2010 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2010 | 1.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2010 | 1.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2010 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2010 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2010 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2010 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2010 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2010 | 2.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/14/2010 | 2.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2010 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2010 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2010 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2010 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2010 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2010 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2010 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/29/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2010 | 0.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2010 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2010 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2010 | 215.00 | NY LEXIS CHARGES |
| 4/1/2010 | 62.50 | NY LEXIS CHARGES |
| 4/1/2010 | 7.25 | NY LEXIS CHARGES |
| 4/2/2010 | 200.00 | NY LEXIS CHARGES |
| 4/2/2010 | 100.00 | NY LEXIS CHARGES |
| 4/2/2010 | 37.50 | NY LEXIS CHARGES |
| 4/2/2010 | 12.50 | NY LEXIS CHARGES |
| 4/2/2010 | 50.00 | NY LEXIS CHARGES |
| 4/4/2010 | 50.00 | NY LEXIS CHARGES |
| 4/4/2010 | 215.00 | NY LEXIS CHARGES |
| 4/4/2010 | 12.50 | NY LEXIS CHARGES |
| 4/4/2010 | 12.50 | NY LEXIS CHARGES |
| 4/5/2010 | 215.00 | NY LEXIS CHARGES |
| 4/5/2010 | 250.00 | NY LEXIS CHARGES |
| 4/5/2010 | 12.50 | NY LEXIS CHARGES |
| 4/5/2010 | 25.00 | NY LEXIS CHARGES |
| 4/5/2010 | 87.50 | NY LEXIS CHARGES |
| 4/5/2010 | 45.00 | NY LEXIS CHARGES |
| 4/5/2010 | 361.00 | NY LEXIS CHARGES |
| 4/5/2010 | 143.00 | NY LEXIS CHARGES |
| 4/5/2010 | 376.00 | NY LEXIS CHARGES |
| 4/6/2010 | 212.50 | NY LEXIS CHARGES |
| 4/6/2010 | 212.50 | NY LEXIS CHARGES |
| 4/6/2010 | 168.00 | NY LEXIS CHARGES |
| 4/6/2010 | 75.00 | NY LEXIS CHARGES |
| 4/6/2010 | 7.25 | NY LEXIS CHARGES |
| 4/6/2010 | 143.00 | NY LEXIS CHARGES |
| 4/6/2010 | 100.00 | NY LEXIS CHARGES |
| 4/8/2010 | 100.00 | NY LEXIS CHARGES |
| 4/8/2010 | 64.00 | NY LEXIS CHARGES |
| 4/8/2010 | 7.25 | NY LEXIS CHARGES |
| 4/8/2010 | 162.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2010 | 171.00 | NY LEXIS CHARGES |
| 4/9/2010 | 125.00 | NY LEXIS CHARGES |
| 4/9/2010 | 12.50 | NY LEXIS CHARGES |
| 4/9/2010 | 80.00 | NY LEXIS CHARGES |
| 4/9/2010 | 87.50 | NY LEXIS CHARGES |
| 4/9/2010 | 7.25 | NY LEXIS CHARGES |
| 4/12/2010 | 112.50 | NY LEXIS CHARGES |
| 4/12/2010 | 29.00 | NY LEXIS CHARGES |
| 4/12/2010 | 7.25 | NY LEXIS CHARGES |
| 4/12/2010 | 12.50 | NY LEXIS CHARGES |
| 4/12/2010 | 416.00 | NY LEXIS CHARGES |
| 4/13/2010 | 50.00 | NY LEXIS CHARGES |
| 4/13/2010 | 162.50 | NY LEXIS CHARGES |
| 4/13/2010 | 395.00 | NY LEXIS CHARGES |
| 4/13/2010 | 100.00 | NY LEXIS CHARGES |
| 4/13/2010 | 162.50 | NY LEXIS CHARGES |
| 4/13/2010 | 43.50 | NY LEXIS CHARGES |
| 4/13/2010 | 413.00 | NY LEXIS CHARGES |
| 4/13/2010 | 45.00 | NY LEXIS CHARGES |
| 4/13/2010 | 35.00 | NY LEXIS CHARGES |
| 4/13/2010 | 12.50 | NY LEXIS CHARGES |
| 4/13/2010 | 12.50 | NY LEXIS CHARGES |
| 4/13/2010 | 100.00 | NY LEXIS CHARGES |
| 4/13/2010 | 143.00 | NY LEXIS CHARGES |
| 4/13/2010 | 14.50 | NY LEXIS CHARGES |
| 4/13/2010 | 37.50 | NY LEXIS CHARGES |
| 4/13/2010 | 180.00 | NY LEXIS CHARGES |
| 4/13/2010 | 87.50 | NY LEXIS CHARGES |
| 4/13/2010 | 21.75 | NY LEXIS CHARGES |
| 4/14/2010 | 12.50 | NY LEXIS CHARGES |
| 4/14/2010 | 75.00 | NY LEXIS CHARGES |
| 4/14/2010 | 7.25 | NY LEXIS CHARGES |
| 4/14/2010 | 12.50 | NY LEXIS CHARGES |
| 4/14/2010 | 7.25 | NY LEXIS CHARGES |
| 4/15/2010 | 12.50 | NY LEXIS CHARGES |
| 4/15/2010 | 100.00 | NY LEXIS CHARGES |
| 4/15/2010 | 7.25 | NY LEXIS CHARGES |
| 4/15/2010 | 162.50 | NY LEXIS CHARGES |
| 4/15/2010 | 12.50 | NY LEXIS CHARGES |
| 4/15/2010 | 7.25 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/15/2010 | 37.50 | NY LEXIS CHARGES |
| 4/15/2010 | 25.00 | NY LEXIS CHARGES |
| 4/15/2010 | 100.00 | NY LEXIS CHARGES |
| 4/16/2010 | 37.50 | NY LEXIS CHARGES |
| 4/16/2010 | 81.00 | NY LEXIS CHARGES |
| 4/16/2010 | 21.75 | NY LEXIS CHARGES |
| 4/16/2010 | 125.00 | NY LEXIS CHARGES |
| 4/19/2010 | 37.50 | NY LEXIS CHARGES |
| 4/19/2010 | 37.50 | NY LEXIS CHARGES |
| 4/20/2010 | 75.00 | NY LEXIS CHARGES |
| 4/20/2010 | 50.00 | NY LEXIS CHARGES |
| 4/20/2010 | 21.75 | NY LEXIS CHARGES |
| 4/21/2010 | 150.00 | NY LEXIS CHARGES |
| 4/22/2010 | 100.00 | NY LEXIS CHARGES |
| 4/22/2010 | 12.50 | NY LEXIS CHARGES |
| 4/22/2010 | 37.50 | NY LEXIS CHARGES |
| 4/22/2010 | 12.50 | NY LEXIS CHARGES |
| 4/22/2010 | 50.00 | NY LEXIS CHARGES |
| 4/22/2010 | 62.50 | NY LEXIS CHARGES |
| 4/22/2010 | 100.00 | NY LEXIS CHARGES |
| 4/22/2010 | 62.50 | NY LEXIS CHARGES |
| 4/22/2010 | 168.00 | NY LEXIS CHARGES |
| 4/22/2010 | 25.00 | NY LEXIS CHARGES |
| 4/22/2010 | 523.00 | NY LEXIS CHARGES |
| 4/23/2010 | 12.50 | NY LEXIS CHARGES |
| 4/23/2010 | 12.50 | NY LEXIS CHARGES |
| 4/23/2010 | 62.50 | NY LEXIS CHARGES |
| 4/23/2010 | 50.00 | NY LEXIS CHARGES |
| 4/23/2010 | 684.00 | NY LEXIS CHARGES |
| 4/23/2010 | 87.50 | NY LEXIS CHARGES |
| 4/23/2010 | 7.25 | NY LEXIS CHARGES |
| 4/23/2010 | 62.50 | NY LEXIS CHARGES |
| 4/23/2010 | 14.50 | NY LEXIS CHARGES |
| 4/23/2010 | 37.50 | NY LEXIS CHARGES |
| 4/23/2010 | 112.50 | NY LEXIS CHARGES |
| 4/23/2010 | 171.00 | NY LEXIS CHARGES |
| 4/23/2010 | 12.50 | NY LEXIS CHARGES |
| 4/23/2010 | 425.00 | NY LEXIS CHARGES |
| 4/23/2010 | 21.75 | NY LEXIS CHARGES |
| 4/26/2010 | 720.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2010 | 50.00 | NY LEXIS CHARGES |
| 4/26/2010 | 162.50 | NY LEXIS CHARGES |
| 4/26/2010 | 45.00 | NY LEXIS CHARGES |
| 4/26/2010 | 45.00 | NY LEXIS CHARGES |
| 4/26/2010 | 25.00 | NY LEXIS CHARGES |
| 4/26/2010 | 171.00 | NY LEXIS CHARGES |
| 4/26/2010 | 37.50 | NY LEXIS CHARGES |
| 4/27/2010 | 150.00 | NY LEXIS CHARGES |
| 4/27/2010 | 150.00 | NY LEXIS CHARGES |
| 4/27/2010 | 25.00 | NY LEXIS CHARGES |
| 4/27/2010 | 790.00 | NY LEXIS CHARGES |
| 4/27/2010 | 387.50 | NY LEXIS CHARGES |
| 4/27/2010 | 50.00 | NY LEXIS CHARGES |
| 4/27/2010 | 161.00 | NY LEXIS CHARGES |
| 4/27/2010 | 7.25 | NY LEXIS CHARGES |
| 4/27/2010 | 137.50 | NY LEXIS CHARGES |
| 4/27/2010 | 215.00 | NY LEXIS CHARGES |
| 4/27/2010 | 37.50 | NY LEXIS CHARGES |
| 4/27/2010 | 100.00 | NY LEXIS CHARGES |
| 4/27/2010 | 25.00 | NY LEXIS CHARGES |
| 4/27/2010 | 143.00 | NY LEXIS CHARGES |
| 4/28/2010 | 171.00 | NY LEXIS CHARGES |
| 4/28/2010 | 50.00 | NY LEXIS CHARGES |
| 4/28/2010 | 37.50 | NY LEXIS CHARGES |
| 4/29/2010 | 564.00 | NY LEXIS CHARGES |
| 4/29/2010 | 453.00 | NY LEXIS CHARGES |
| **TOTAL:** | **16,046.76** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 4/2/2010 | 722.72 | N. Y WESTLAW |
| 4/2/2010 | 45.25 | N. Y WESTLAW |
| 4/2/2010 | 67.81 | N. Y WESTLAW |
| 4/5/2010 | 121.41 | N. Y WESTLAW |
| 4/5/2010 | 250.41 | N. Y WESTLAW |
| 4/5/2010 | 69.61 | N. Y WESTLAW |
| 4/5/2010 | 99.37 | N. Y WESTLAW |
| 4/5/2010 | 708.83 | N. Y WESTLAW |
| 4/6/2010 | 135.40 | N. Y WESTLAW |
| 4/6/2010 | 228.87 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2010 | 1,128.34 | N. Y WESTLAW |
| 4/6/2010 | 49.36 | N. Y WESTLAW |
| 4/6/2010 | 4.02 | N. Y WESTLAW |
| 4/7/2010 | 21.45 | N. Y WESTLAW |
| 4/7/2010 | 44.47 | N. Y WESTLAW |
| 4/8/2010 | 119.05 | N. Y WESTLAW |
| 4/9/2010 | 146.91 | N. Y WESTLAW |
| 4/9/2010 | 86.70 | N. Y WESTLAW |
| 4/12/2010 | 69.97 | N. Y WESTLAW |
| 4/12/2010 | 21.14 | N. Y WESTLAW |
| 4/13/2010 | 2,937.84 | N. Y WESTLAW |
| 4/13/2010 | 2,238.74 | N. Y WESTLAW |
| 4/13/2010 | 122.89 | N. Y WESTLAW |
| 4/13/2010 | 165.70 | N. Y WESTLAW |
| 4/13/2010 | 536.28 | N. Y WESTLAW |
| 4/14/2010 | 218.86 | N. Y WESTLAW |
| 4/14/2010 | 695.66 | N. Y WESTLAW |
| 4/14/2010 | 102.17 | N. Y WESTLAW |
| 4/14/2010 | 306.71 | N. Y WESTLAW |
| 4/14/2010 | 236.44 | N. Y WESTLAW |
| 4/14/2010 | 766.92 | N. Y WESTLAW |
| 4/15/2010 | 585.65 | N. Y WESTLAW |
| 4/15/2010 | 186.78 | N. Y WESTLAW |
| 4/15/2010 | 43.30 | N. Y WESTLAW |
| 4/15/2010 | 93.08 | N. Y WESTLAW |
| 4/15/2010 | 366.29 | N. Y WESTLAW |
| 4/16/2010 | 1,254.44 | N. Y WESTLAW |
| 4/16/2010 | 192.42 | N. Y WESTLAW |
| 4/17/2010 | 143.16 | N. Y WESTLAW |
| 4/19/2010 | 68.43 | N. Y WESTLAW |
| 4/19/2010 | 611.63 | N. Y WESTLAW |
| 4/19/2010 | 666.71 | N. Y WESTLAW |
| 4/19/2010 | 79.60 | N. Y WESTLAW |
| 4/20/2010 | 824.18 | N. Y WESTLAW |
| 4/21/2010 | 106.13 | N. Y WESTLAW |
| 4/21/2010 | 66.60 | N. Y WESTLAW |
| 4/21/2010 | 104.94 | N. Y WESTLAW |
| 4/22/2010 | 186.21 | N. Y WESTLAW |
| 4/22/2010 | 26.60 | N. Y WESTLAW |
| 4/22/2010 | 126.37 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2010 | 748.23 | N. Y WESTLAW |
| 4/22/2010 | 49.06 | N. Y WESTLAW |
| 4/22/2010 | 250.35 | N. Y WESTLAW |
| 4/22/2010 | 106.10 | N. Y WESTLAW |
| 4/22/2010 | 19.64 | N. Y WESTLAW |
| 4/23/2010 | 164.72 | N. Y WESTLAW |
| 4/23/2010 | 329.13 | N. Y WESTLAW |
| 4/23/2010 | 252.43 | N. Y WESTLAW |
| 4/24/2010 | 604.66 | N. Y WESTLAW |
| 4/25/2010 | 68.35 | N. Y WESTLAW |
| 4/25/2010 | 203.48 | N. Y WESTLAW |
| 4/26/2010 | 47.33 | N. Y WESTLAW |
| 4/26/2010 | 55.88 | N. Y WESTLAW |
| 4/26/2010 | 128.74 | N. Y WESTLAW |
| 4/26/2010 | 740.88 | N. Y WESTLAW |
| 4/26/2010 | 78.51 | N. Y WESTLAW |
| 4/26/2010 | 183.14 | N. Y WESTLAW |
| 4/27/2010 | 583.66 | N. Y WESTLAW |
| 4/27/2010 | 421.10 | N. Y WESTLAW |
| 4/27/2010 | 472.06 | N. Y WESTLAW |
| 4/27/2010 | 61.71 | N. Y WESTLAW |
| 4/27/2010 | 444.60 | N. Y WESTLAW |
| 4/28/2010 | 221.94 | N. Y WESTLAW |
| 4/28/2010 | 392.12 | N. Y WESTLAW |
| 4/28/2010 | 72.64 | N. Y WESTLAW |
| 4/29/2010 | 583.79 | N. Y WESTLAW |
| 4/29/2010 | 91.65 | N. Y WESTLAW |
| 4/30/2010 | 580.78 | N. Y WESTLAW |
| **TOTAL:** | **26,158.50** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/7/2010 | 14.48 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 1,479.28 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 4.32 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 181.52 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 9.76 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 26.40 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 2,534.24 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 320.24 | COMPUTER RESEARCH - PACER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2010 | 292.56 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 10.32 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 140.48 | COMPUTER RESEARCH - PACER |
| 4/7/2010 | 49.04 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **5,062.64** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/30/2009 | 7.13 | Late Work Meals - Kim, J. |
| 1/19/2010 | 13.55 | Late Work Meals - Almeida |
| 1/19/2010 | 25.53 | Late Work Meals - Baik |
| 1/19/2010 | 24.88 | Late Work Meals - Britt |
| 1/19/2010 | 17.07 | Late Work Meals - Fleming-Delacruz |
| 1/19/2010 | 4.80 | Late Work Meals - Galvis |
| 1/19/2010 | 14.10 | Late Work Meals - Grandinetti |
| 1/19/2010 | 5.11 | Late Work Meals - Hernandez |
| 1/19/2010 | 18.48 | Late Work Meals - Krutonogaya |
| 1/19/2010 | 13.73 | Late Work Meals - McRae |
| 1/19/2010 | 18.93 | Late Work Meals - Panas |
| 1/19/2010 | 24.76 | Late Work Meals - Taiwo |
| 1/19/2010 | 18.52 | Late Work Meals - Weinstein |
| 1/20/2010 | 51.93 | Late Work Meals - Bromley |
| 1/20/2010 | 12.16 | Late Work Meals - Delahaye |
| 1/20/2010 | 22.87 | Late Work Meals - Fleming-Delacruz |
| 1/20/2010 | 15.06 | Late Work Meals - Gingrande |
| 1/20/2010 | 19.59 | Late Work Meals - Grandinetti |
| 1/20/2010 | 18.98 | Late Work Meals - Hernandez |
| 1/20/2010 | 17.77 | Late Work Meals - Klein |
| 1/20/2010 | 19.62 | Late Work Meals - Laporte |
| 1/20/2010 | 20.84 | Late Work Meals - Lo |
| 1/20/2010 | 20.20 | Late Work Meals - Panas |
| 1/20/2010 | 21.71 | Late Work Meals - Picknally |
| 1/20/2010 | 14.10 | Late Work Meals - Salvatore |
| 1/20/2010 | 19.36 | Late Work Meals - Weinstein |
| 1/21/2010 | 14.95 | Late Work Meals - Almeida |
| 1/21/2010 | 15.93 | Late Work Meals - Buell |
| 1/21/2010 | 16.65 | Late Work Meals - Gingrande |
| 1/21/2010 | 22.09 | Late Work Meals - Klein |
| 1/21/2010 | 16.88 | Late Work Meals - Picknally |
| 1/21/2010 | 17.92 | Late Work Meals - Qua |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2010 | 10.59 | Late Work Meals - Salvatore |
| 1/21/2010 | 15.93 | Late Work Meals - Weaver, A. |
| 2/6/2010 | 7.50 | Late Work Meals - Gibbon |
| 2/7/2010 | 9.00 | Late Work Meals - Gibbon |
| 2/9/2010 | 19.54 | Late Work Meals - Gibbon |
| 3/7/2010 | 19.55 | Late Work Meals - Gibbon |
| 3/9/2010 | 31.13 | Late Work Meals - Spiering |
| 3/18/2010 | 11.00 | Late Work Meals - Loatman |
| 3/22/2010 | 11.00 | Late Work Meals - Kim, M. |
| 3/22/2010 | 33.49 | Late Work Meals - Lipner |
| 3/23/2010 | 20.69 | Late Work Meals - Jones |
| 3/23/2010 | 19.59 | Late Work Meals - Lipner |
| 3/23/2010 | 11.00 | Late Work Meals - Loatman |
| 3/24/2010 | 24.33 | Late Work Meals - Gibbon |
| 3/24/2010 | 11.00 | Late Work Meals - Kim, M. |
| 3/24/2010 | -2.58 | Late Work Meals - Lipner Credit |
| 3/24/2010 | 11.00 | Late Work Meals - Loatman |
| 3/25/2010 | 24.23 | Late Work Meals - Britt |
| 3/25/2010 | 52.42 | Late Work Meals - Gibbon |
| 3/25/2010 | 23.24 | Late Work Meals - Gibbon |
| 3/25/2010 | 30.79 | Late Work Meals - Lipner |
| 3/25/2010 | 11.00 | Late Work Meals - Loatman |
| 3/25/2010 | 15.02 | Late Work Meals - Picknally |
| 3/26/2010 | 29.54 | Late Work Meals - Fleming-Delacruz |
| 3/26/2010 | 28.22 | Late Work Meals - Jones |
| 3/29/2010 | 25.69 | Late Work Meals - Gibbon |
| 3/30/2010 | 13.03 | Late Work Meals - Jones |
| 3/30/2010 | 8.98 | Late Work Meals - Jones |
| 3/30/2010 | 23.14 | Late Work Meals - Wauters |
| 4/1/2010 | 26.30 | Late Work Meals - Fleming-Delacruz |
| 4/1/2010 | 21.60 | Late Work Meals - Krutonogaya |
| 4/1/2010 | 22.05 | Late Work Meals - Lee |
| 4/2/2010 | 20.00 | Late Work Meals - Coombs |
| 4/5/2010 | 11.00 | Late Work Meals - Kim, M. |
| 4/6/2010 | 25.78 | Late Work Meals - Schweitzer |
| 4/7/2010 | 21.80 | Late Work Meals - Condlin |
| 4/7/2010 | 25.78 | Late Work Meals - Fleming-Delacruz |
| 4/7/2010 | 34.44 | Late Work Meals - Kolkin |
| 4/7/2010 | 12.17 | Late Work Meals - Leitch |
| 4/8/2010 | 30.35 | Late Work Meals - Lanzkron |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2010 | 25.11 | Late Work Meals - Lo |
| 4/9/2010 | 20.90 | Late Work Meals - Lacks |
| 4/10/2010 | 15.07 | Late Work Meals - Britt |
| 4/12/2010 | 28.63 | Late Work Meals - Goodman |
| 4/12/2010 | 23.19 | Late Work Meals - Grandinetti |
| 4/12/2010 | 26.49 | Late Work Meals - Lipner |
| 4/12/2010 | 14.47 | Late Work Meals - Weaver, K. |
| 4/13/2010 | 18.51 | Late Work Meals - Davison |
| 4/13/2010 | 23.78 | Late Work Meals - Gottlieb |
| 4/13/2010 | 27.54 | Late Work Meals - Westerfield |
| 4/14/2010 | 24.90 | Late Work Meals - Lanzkron |
| 4/14/2010 | 43.48 | Late Work Meals - Ronco |
| 4/15/2010 | 8.00 | Late Work Meals - Alden |
| 4/15/2010 | 45.00 | Late Work Meals - Wauters |
| 4/16/2010 | 21.99 | Late Work Meals - Condlin |
| 4/19/2010 | 25.60 | Late Work Meals - Spiering |
| 4/19/2010 | 45.00 | Late Work Meals - Wauters |
| 4/20/2010 | 26.09 | Late Work Meals - Lipner |
| 4/20/2010 | 23.52 | Late Work Meals - Morris |
| 4/20/2010 | 26.20 | Late Work Meals - Westerfield |
| 4/21/2010 | 33.10 | Late Work Meals - Frankel |
| 4/22/2010 | 89.78 | Late Work Meals - Wang |
| 4/26/2010 | 28.00 | Late Work Meals - Baik |
| 4/26/2010 | 32.15 | Late Work Meals - Goodman |
| 4/26/2010 | 21.85 | Late Work Meals - Robertson |
| 4/26/2010 | 17.73 | Late Work Meals - Westerfield |
| 4/27/2010 | 27.00 | Late Work Meals - Baik |
| 4/27/2010 | 7.35 | Late Work Meals - Davison |
| 4/27/2010 | 10.11 | Late Work Meals - Phillips |
| 4/27/2010 | 22.69 | Late Work Meals - Robertson |
| 4/28/2010 | 8.03 | Late Work Meals - Davison |
| 4/28/2010 | 25.06 | Late Work Meals - Goodman |
| 4/28/2010 | 25.70 | Late Work Meals - Laporte |
| 4/29/2010 | 23.61 | Late Work Meals - Almeida |
| 4/29/2010 | 15.00 | Late Work Meals - Qua |
| 4/29/2010 | 20.42 | Late Work Meals - Robertson |
| 4/29/2010 | 27.54 | Late Work Meals - Westerfield |
| 4/30/2010 | 25.00 | Late Work Meals - Coombs |
| 4/30/2010 | 7.01 | Late Work Meals - Davison |
| 4/30/2010 | 27.39 | Late Work Meals - Loatman |

EXPENSE SUMMARY
April 1, 2010 through April 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2010 | 201.20 | Late Work Meals - Renard, Schwartz |
| **TOTAL:** | **2,594.72** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 7/9/2009 | 47.52 | Late Work Transportation - Davison |
| 9/25/2009 | 34.12 | Late Work Transportation - Salvatore |
| 3/15/2010 | 11.00 | Late Work Transportation - Delahaye |
| 3/15/2010 | 27.45 | Late Work Transportation - Galvis |
| 3/16/2010 | 13.34 | Late Work Transportation - Westerfield |
| 3/19/2010 | 67.63 | Late Work Transportation - Currie |
| 3/21/2010 | 21.12 | Late Work Transportation - Condlin |
| 3/22/2010 | 98.05 | Late Work Transportation - Britt |
| 3/22/2010 | 12.00 | Late Work Transportation - Delahaye |
| 3/22/2010 | 27.45 | Late Work Transportation - Galvis |
| 3/22/2010 | 46.51 | Late Work Transportation - Klein |
| 3/22/2010 | 27.45 | Late Work Transportation - Lipner |
| 3/22/2010 | 37.64 | Late Work Transportation - Sercombe |
| 3/23/2010 | 118.25 | Late Work Transportation - Britt |
| 3/23/2010 | 31.33 | Late Work Transportation - Buell |
| 3/23/2010 | 33.76 | Late Work Transportation - Cambouris |
| 3/23/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 3/23/2010 | 87.65 | Late Work Transportation - Forrest |
| 3/23/2010 | 15.06 | Late Work Transportation - Kim, M. |
| 3/23/2010 | 15.06 | Late Work Transportation - Kim, M. |
| 3/23/2010 | 21.20 | Late Work Transportation - Konstant |
| 3/23/2010 | 32.71 | Late Work Transportation - Lim |
| 3/23/2010 | 33.21 | Late Work Transportation - Oliwenstein |
| 3/23/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 3/24/2010 | 34.87 | Late Work Transportation - Almeida |
| 3/24/2010 | 22.18 | Late Work Transportation - Alster |
| 3/24/2010 | 102.49 | Late Work Transportation - Britt |
| 3/24/2010 | 21.12 | Late Work Transportation - Condlin |
| 3/24/2010 | 87.65 | Late Work Transportation - Forrest |
| 3/24/2010 | 22.22 | Late Work Transportation - Galvis |
| 3/24/2010 | 46.19 | Late Work Transportation - Jones |
| 3/24/2010 | 15.47 | Late Work Transportation - Kim, M. |
| 3/24/2010 | 51.90 | Late Work Transportation - Lo |
| 3/24/2010 | 33.76 | Late Work Transportation - Malik |
| 3/24/2010 | 69.60 | Late Work Transportation - Mendolaro |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2010 | 25.34 | Late Work Transportation - Oliwenstein |
| 3/24/2010 | 53.95 | Late Work Transportation - Salvatore |
| 3/24/2010 | 20.03 | Late Work Transportation - Shnitser |
| 3/24/2010 | 52.87 | Late Work Transportation - Taiwo |
| 3/25/2010 | 40.09 | Late Work Transportation - Almeida |
| 3/25/2010 | 108.05 | Late Work Transportation - Britt |
| 3/25/2010 | 27.45 | Late Work Transportation - Lipner |
| 3/25/2010 | 33.76 | Late Work Transportation - Malik |
| 3/25/2010 | 37.98 | Late Work Transportation - Marre |
| 3/25/2010 | 33.76 | Late Work Transportation - Sercombe |
| 3/26/2010 | 44.40 | Late Work Transportation - Cerceo |
| 3/26/2010 | 39.09 | Late Work Transportation - Galvis |
| 3/26/2010 | 15.06 | Late Work Transportation - Kim, M. |
| 3/26/2010 | 44.35 | Late Work Transportation - Lim |
| 3/26/2010 | 76.74 | Late Work Transportation - Mendolaro |
| 3/26/2010 | 27.45 | Late Work Transportation - Picknally |
| 3/26/2010 | 23.23 | Late Work Transportation - Ryckaert |
| 3/27/2010 | 23.23 | Late Work Transportation - Anderson |
| 3/28/2010 | 41.86 | Late Work Transportation - Marre |
| 3/29/2010 | 51.90 | Late Work Transportation - Anderson |
| 3/29/2010 | 25.00 | Late Work Transportation - Condlin |
| 3/29/2010 | 25.00 | Late Work Transportation - Kim, P. |
| 3/29/2010 | 28.88 | Late Work Transportation - Klein |
| 3/29/2010 | 84.90 | Late Work Transportation - Mendolaro |
| 3/30/2010 | 42.35 | Late Work Transportation - Bromley |
| 3/30/2010 | 41.20 | Late Work Transportation - Cousquer |
| 3/30/2010 | 40.32 | Late Work Transportation - Lacks |
| 3/30/2010 | 27.45 | Late Work Transportation - Picknally |
| 3/30/2010 | 46.19 | Late Work Transportation - Salvatore |
| 3/30/2010 | 32.76 | Late Work Transportation - Schwartz |
| 3/31/2010 | 66.18 | Late Work Transportation - Geiger |
| 3/31/2010 | 32.76 | Late Work Transportation - Lim |
| 3/31/2010 | 40.86 | Late Work Transportation - Martin |
| 3/31/2010 | 122.58 | Late Work Transportation - Schweitzer |
| 3/31/2010 | 21.12 | Late Work Transportation - Weaver |
| 4/1/2010 | 52.87 | Late Work Transportation - Bianca |
| 4/1/2010 | 52.87 | Late Work Transportation - Bianca |
| 4/1/2010 | 37.32 | Late Work Transportation - Cousquer |
| 4/1/2010 | 39.09 | Late Work Transportation - Lipner |
| 4/1/2010 | 57.83 | Late Work Transportation - Salvatore |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/1/2010 | 13.22 | Late Work Transportation - Westerfield |
| 4/1/2010 | 13.70 | Late Work Transprotation - Lee |
| 4/4/2010 | 31.55 | Late Work Transportation - Wauters |
| 4/5/2010 | 35.21 | Late Work Transportation - Galvis |
| 4/5/2010 | 11.60 | Late Work Transportation - Westerfield |
| 4/6/2010 | 28.88 | Late Work Transportation - Almeida |
| 4/6/2010 | 108.05 | Late Work Transportation - Britt |
| 4/6/2010 | 36.64 | Late Work Transportation - Bromley |
| 4/6/2010 | 36.64 | Late Work Transportation - Bromley |
| 4/6/2010 | 31.33 | Late Work Transportation - Buell |
| 4/6/2010 | 33.44 | Late Work Transportation - Cousquer |
| 4/6/2010 | 29.56 | Late Work Transportation - Delahaye |
| 4/6/2010 | 117.08 | Late Work Transportation - McRae |
| 4/6/2010 | 16.30 | Late Work Transportation - Morris |
| 4/6/2010 | 89.38 | Late Work Transportation - Rozenberg |
| 4/6/2010 | 49.40 | Late Work Transportation - Wauters |
| 4/6/2010 | 10.80 | Late Work Transportation - Westerfield |
| 4/7/2010 | 25.00 | Late Work Transportation - Condlin |
| 4/7/2010 | 105.17 | Late Work Transportation - Croft |
| 4/7/2010 | 27.45 | Late Work Transportation - Hailey |
| 4/7/2010 | 20.65 | Late Work Transportation - Kolkin |
| 4/7/2010 | 27.45 | Late Work Transportation - Lipner |
| 4/8/2010 | 36.98 | Late Work Transportation - Anderson |
| 4/8/2010 | 65.48 | Late Work Transportation - Britt |
| 4/8/2010 | 25.58 | Late Work Transportation - Galvis |
| 4/8/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 4/8/2010 | 65.48 | Late Work Transportation - Taiwo |
| 4/8/2010 | 12.20 | Late Work Transportation - Westerfield |
| 4/9/2010 | 27.45 | Late Work Transportation - Rosenfeld |
| 4/10/2010 | 10.00 | Late Work Transportation - Anderson |
| 4/12/2010 | 19.87 | Late Work Transportation - Kolkin |
| 4/12/2010 | 52.87 | Late Work Transportation - Taiwo |
| 4/12/2010 | 32.76 | Late Work Transportation - Weaver |
| 4/13/2010 | 12.30 | Late Work Transportation - Alden |
| 4/13/2010 | 24.20 | Late Work Transportation - Cousquer |
| 4/13/2010 | 27.45 | Late Work Transportation - Lipner |
| 4/13/2010 | 50.07 | Late Work Transportation - Salvatore |
| 4/13/2010 | 16.20 | Late Work Transportation - Westerfield |
| 4/14/2010 | 79.08 | Late Work Transportation - Bromley |
| 4/14/2010 | 6.12 | Late Work Transportation - Bussigel |

| Date | Amount | Narrative |
|---|---|---|
| 4/14/2010 | 12.30 | Late Work Transportation - Westerfield |
| 4/14/2010 | 11.80 | Late Work Transportation - Westerfield |
| 4/15/2010 | 41.00 | Late Work Transportation - Brod |
| 4/16/2010 | 7.56 | Late Work Transportation - Bussigel |
| 4/16/2010 | 14.87 | Late Work Transportation - Hailey |
| 4/19/2010 | 23.68 | Late Work Transportation - Cousquer |
| 4/19/2010 | 8.70 | Late Work Transportation - Weiss |
| 4/20/2010 | 12.30 | Late Work Transportation - Lipner |
| 4/21/2010 | 2.71 | Late Work Transportation - Frankel |
| 4/21/2010 | 12.36 | Late Work Transportation - Westerfield |
| 4/22/2010 | 37.88 | Late Work Transportation - Wang |
| 4/23/2010 | 15.39 | Late Work Transportation - Morris |
| 4/25/2010 | 16.40 | Late Work Transportation - Laporte |
| 4/26/2010 | 8.00 | Late Work Transportation - Bozzello |
| 4/26/2010 | 13.25 | Late Work Transportation - Westerfield |
| 4/27/2010 | 10.90 | Late Work Transportation - Goodman |
| 4/27/2010 | 7.70 | Late Work Transportation - Robertson |
| 4/27/2010 | 6.80 | Late Work Transportation - Robertson |
| 4/27/2010 | 18.60 | Late Work Transportation - Weiss |
| 4/28/2010 | 5.00 | Late Work Transportation - Loatman |
| 4/28/2010 | 11.00 | Late Work Transportation - Loatman |
| 4/29/2010 | 27.00 | Late Work Transportation - Cousquer |
| 4/29/2010 | 10.50 | Late Work Transportation - Goodman |
| 4/29/2010 | 14.00 | Late Work Transportation - Kim |
| 4/30/2010 | 10.50 | Late Work Transportation - Goodman |
| 4/30/2010 | 30.51 | Late Work Transportation - Lachguar |
| 4/30/2010 | 310.34 | Late Work Transportation - Paris Attorneys (Laut, Renard, Ronco, Schwartz) |
| 4/30/2010 | 7.70 | Late Work Transportation - Robertson |
| **TOTAL:** | **5,411.44** | |
| | | |
| **Conference Meals** | | |
| | | |
| 4/1/2010 | 52.26 | Conference Meals |
| 4/1/2010 | 726.74 | Conference Meals |
| 4/1/2010 | 320.09 | Conference Meals |
| 4/1/2010 | 166.58 | Conference Meals |
| 4/1/2010 | 27.76 | Conference Meals |
| 4/2/2010 | 43.55 | Conference Meals |
| 4/6/2010 | 416.45 | Conference Meals |
| 4/6/2010 | 413.69 | Conference Meals |

**EXPENSE SUMMARY**
April 1, 2010 through April 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2010 | 76.76 | Conference Meals |
| 4/6/2010 | 52.26 | Conference Meals |
| 4/6/2010 | 146.98 | Conference Meals |
| 4/6/2010 | 124.12 | Conference Meals |
| 4/7/2010 | 146.98 | Conference Meals |
| 4/7/2010 | 69.68 | Conference Meals |
| 4/7/2010 | 571.59 | Conference Meals |
| 4/7/2010 | 87.10 | Conference Meals |
| 4/7/2010 | 111.05 | Conference Meals |
| 4/8/2010 | 174.20 | Conference Meals |
| 4/9/2010 | 643.45 | Conference Meals |
| 4/12/2010 | 60.97 | Conference Meals |
| 4/12/2010 | 60.97 | Conference Meals |
| 4/13/2010 | 367.45 | Conference Meals |
| 4/13/2010 | 132.83 | Conference Meals |
| 4/14/2010 | 52.26 | Conference Meals |
| 4/14/2010 | 34.84 | Conference Meals |
| 4/15/2010 | 190.53 | Conference Meals |
| 4/22/2010 | 99.39 | Conference Meals |
| 4/27/2010 | 69.05 | Conference Meals |
| 4/20/2010 | 408.28 | Conference Meals |
| 4/20/2010 | 166.58 | Conference Meals |
| 4/20/2010 | 124.12 | Conference Meals |
| 4/22/2010 | 60.97 | Conference Meals |
| 4/23/2010 | 627.12 | Conference Meals |
| 4/23/2010 | 174.20 | Conference Meals |
| 4/26/2010 | 244.97 | Conference Meals |
| 4/26/2010 | 244.97 | Conference Meals |
| 4/26/2010 | 277.63 | Conference Meals |
| 4/26/2010 | 277.63 | Conference Meals |
| 4/27/2010 | 432.78 | Conference Meals |
| 4/27/2010 | 988.04 | Conference Meals |
| 4/27/2010 | 427.33 | Conference Meals |
| 4/27/2010 | 87.10 | Conference Meals |
| 4/27/2010 | 124.12 | Conference Meals |
| 4/28/2010 | 87.10 | Conference Meals |
| 4/28/2010 | 321.18 | Conference Meals |
| 4/28/2010 | 988.04 | Conference Meals |
| 4/28/2010 | 261.30 | Conference Meals |
| 4/28/2010 | 277.63 | Conference Meals |

**EXPENSE SUMMARY**
**April 1, 2010 through April 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/28/2010 | 127.93 | Conference Meals |
| 4/28/2010 | 107.79 | Conference Meals |
| 4/29/2010 | 174.20 | Conference Meals |
| **TOTAL:** | **12,450.59** | |
| | | |
| **Other** | | |
| | | |
| 4/6/2010 | 16.19 | Database Search |
| 4/7/2010 | 588.57 | Translation Services |
| 4/15/2010 | 108.00 | Outside Document Production |
| 4/15/2010 | 103.00 | Outside Document Production |
| 4/15/2010 | 531.70 | Transcription/Reporting Services |
| 4/15/2010 | 110.00 | Transcription/Reporting Services |
| 4/30/2010 | 4,880.00 | Patent Assignment Filing |
| **TOTAL:** | **6,337.46** | |
| | | |
| | | |
| **GRAND TOTAL:** | **99,664.64** | |