# **<u>EXHIBIT A</u>**

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/4/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/4/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.5 | 410 | 205.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/5/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 0.4 | 410 | 164.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/5/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 0.6 | 410 | 246.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/5/2010 | Call with S. Bianca of Cleary regarding the Canada cross border claims analysis and updated analysis accordingly. | 1.4 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/6/2010 | Met with J. Ray of Nortel and L. Schweitzer of Cleary regarding the cross border claims analysis. | 2 | 410 | 820.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/6/2010 | Met with J. Ray of Nortel and L. Schweitzer of Cleary regarding the intercompany 503b9 and preference analyses. | 2 | 410 | 820.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/7/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/7/2010 | Met with A. Cordo of MNAT to discuss the real estate claims which Cleary had conflicts of interest. | 0.6 | 410 | 246.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/10/2010 | Met with K. Ng, Wanda Grammer and D. Ray of Nortel regarding the status of the employee claim source files documenting Nortel's position. | 0.6 | 410 | 246.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/11/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.9 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/11/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/12/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 0.5 | 410 | 205.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/12/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 0.4 | 410 | 164.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/14/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/18/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/18/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.8 | 410 | 328.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/19/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 0.3 | 410 | 123.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/19/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 0.5 | 410 | 205.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/21/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.9 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/21/2010 | Call with W. Grammer, E. Smith and M. Alcock regarding the fringe medical and core life benefits for employees on severance and 60 day notice | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/21/2010 | Call with I. Hernandez regarding the 503b9 and non503b9 claim pairs. | 1 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/25/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.9 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/25/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/26/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 0.7 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/26/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/26/2010 | Met with R. Boris and the supplier relationship managers of Nortel to discuss the US Chapter 11 bankruptcy claim resolution process. | 0.8 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/28/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.6 | 410 | 246.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/4/2010 | Nortel-preparation for Nortel meetings at Cleary - plan and analysis matters. | 0.6 | 725 | 435.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/6/2010 | Nortel-preparation for meeting with counsel, J. Ray (Nortel), et al., review hand-out materials, comments, notes. | 1.6 | 725 | 1,160.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/4/2010 | Meeting with Nortel employee leading supporting documentation compilation on Nortel webforum regarding intellectual property. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/12/2010 | Several meetings and phone calls with Huron directors and manager and Nortel counsel. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/17/2010 | Teleconference with Huron directors and manager regarding current status of Huron's workstreams related to Plan of Reorganization. | 1.6 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/20/2010 | Call with Huron manager and Nortel employee regarding intercompany trade detail. | 0.8 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/20/2010 | Calls with Huron manager to discuss intercompany reconciliation model. | 1.9 | 335 | 636.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/21/2010 | Call with Huron director to discuss intercompany reconciliation model and status. | 1.6 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/24/2010 | Phone call Huron manager regarding US Subsidiary intercompany reconciliation schedules being prepared for Nortel counsel. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/25/2010 | Phone call with Nortel intercompany prime regarding Huron's intercompany claims reconciliation. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 5/27/2010 | Meetings with Huron manager to discuss intercompany claims schedule and counsel's information requests regarding specific royalty-related intercompany claims. | 2.1 | 335 | 703.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/6/2010 | Met with outside counsel, the monitor, and J. Ray (Nortel) to discuss cash needs at emergence, NBS and residual company business plan and projections, liquidation analysis, intercompany claims, preference analyses, and nondebtor facts and circumstances. | 6 | 555 | 3,330.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 5/6/2010 | Assisted in preparing materials for working team meeting between Huron and Cleary. | 1.2 | 335 | 402.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 5/17/2010 | Provided the Schedule E and F severance and 60 day notice participants as well as their corresponding scheduled amounts to K. Ng of Nortel. | 1.5 | 410 | 615.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 5/17/2010 | Reconciled the omnibus 8 data file per request from R. Boris of Nortel and S. Lo of Cleary. | 1.5 | 410 | 615.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 5/19/2010 | Corresponded with S. Lo of Cleary regarding updates to the omnibus 8 filing. | 1.4 | 410 | 574.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 5/24/2010 | Reconciled the updated omnibus 8 exhibits provided by Epiq. | 1.2 | 410 | 492.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 5/25/2010 | Updated the omnibus objection tracker complete with the most recent omnibus 8 and 9 claim objections. | 1.4 | 410 | 574.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 5/26/2010 | Updated the omnibus objection tracker with filing dates, hearing dates and one-off claim objections. | 1.2 | 410 | 492.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 5/26/2010 | Discussions with Huron associate regarding Form 26 reports. | 0.4 | 555 | 222.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 5/26/2010 | Prepare revisions to work plan to include all reporting activities. | 0.5 | 555 | 277.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 5/26/2010 | Meeting with A.Dhokia (Nortel) regarding contract projects. | 0.1 | 555 | 55.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/7/2010 | Nortel-review corporate group monthly operating update package, implications for cash forecast, disclosure, and related work streams. | 2 | 725 | 1,450.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/21/2010 | Nortel-review March MOR materials, comments to C. Jamison (Nortel). | 1.1 | 725 | 797.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/25/2010 | Nortel-follow-up on MOR questions, correspondence from C. Glaspell (Nortel), et al. | 0.2 | 725 | 145.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/25/2010 | Nortel-March MOR review, response on questions, review prior month details and reconcile, update on query. | 0.5 | 725 | 362.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/28/2010 | Nortel-April MOR review. | 1.1 | 725 | 797.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2010 | Research related to inclusion of entities in Form 26 that were sold during the time period being analyzed. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2010 | Corresponded with M. Szczupak & S. Lennon (Nortel) regarding Form 26 preparation. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2010 | Review of Form 26 in preparation for filing of new form in the middle of June. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 5/21/2010 | Reviewed the 5th quarterly fee application and updated accordingly for filing. | 1.2 | 410 | 492.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 5/21/2010 | Reviewed and updated the April fee application and provided to A. Cordo of MNAT for filing. | 1.5 | 410 | 615.00 |
| 6 | Retention and Fee Applications | James Lukenda | 5/21/2010 | Nortel-review April monthly statement, finalize comments, sign-off. | 0.7 | 725 | 507.50 |
| 6 | Retention and Fee Applications | James Lukenda | 5/26/2010 | Nortel-review preparation of quarterly fee app, sign-off. | 0.4 | 725 | 290.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 5/12/2010 | Prepared monthly fee statement in accordance with local rules. | 1 | 555 | 555.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/5/2010 | Prepared fee and expense estimates for April 2010 and corresponded with Nortel AP. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/6/2010 | Review of time and expenses for purposes of assembling the April 2010 fee application. | 1.6 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/6/2010 | Review expenses and prepared write off for April 2010. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/7/2010 | Update to April fee application documents. | 1.5 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/10/2010 | Review of time entries and update to formatting for April 2010 fee application. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/11/2010 | Update to time and fee entries for the April 2010 fee application. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/13/2010 | Update to April 2010 fee application documents and detail. | 1.1 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/17/2010 | Update to April Fee Application time detail and processing of all necessary invoices. | 1.6 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/18/2010 | Update to April 2010 fee application (time and expense detail). | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/19/2010 | Preparation of exhibits and documents for upcoming 5th Quarterly fee application. | 1.5 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/19/2010 | Update to April 2010 time entries and preparation of documents for submission to the courts. | 1.1 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/20/2010 | Finalized cover sheet and interim application and submitted to manager / managing director for review. | 1.6 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/20/2010 | Finalized exhibits and invoices for April 2010 fee application. | 1.4 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/21/2010 | Provided 5th quarterly fee application draft to manager for review. | 0.6 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/21/2010 | Finalized April 2010 fee application and provide to A. Cordo (MNAT) for filing. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/25/2010 | Update to quarterly fee application and submitted to Huron managing director for review. | 0.5 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/26/2010 | Finalized quarterly fee application and submitted to A. Cordo (MNAT) for filing. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/3/2010 | Review of claims estimates in support of draft liquidation analysis, and call with Huron manager to discuss same. | 1 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/3/2010 | Call with Huron director to discuss necessary updates to liquidation analysis, and met with Huron associate to discuss. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/3/2010 | Review of projected recovery on various 'Other Assets' on Nortel balance sheet, and conversation with Huron director regarding same, for purposes of updating liquidation analysis. | 0.9 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/3/2010 | Preparation of schedules and draft e-mail to J. Lloyd, Nortel, regarding projected recoveries on various Nortel assets. | 0.6 | 410 | 246.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/3/2010 | Review of preliminary detail on transition service agreement damage estimate provided by Huron director, for purposes of liquidation analysis. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/4/2010 | Review of various updated account balances as of 03/31/2010, and performed reconciliation to 12/31/2009 figures, for purposes of identifying necessary updates to liquidation analysis. | 1.3 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/4/2010 | Updated notes to liquidation analysis based upon revised assumptions surrounding update to 03/31/2010 balance sheet, and drafted e-mail to Huron director regarding same. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/4/2010 | Review of transition service agreements and met with Huron director to discuss process of quantifying potential claims. | 1.8 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/4/2010 | Prepared preliminary analysis of transition service agreement breach claims, in connection with liquidation analysis, and drafted e-mail to Huron associate regarding same. | 2.4 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/4/2010 | Review of revised version of liquidation analysis, prepared notes on necessary updates to asset sale assumptions and schedules, and met with Huron associate to discuss. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Review of updates to liquidation analysis prepared by Huron associate, and made various updates based upon discussion with Huron director and Huron associate. | 1.6 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Updated document of assumptions pertaining to Nortel liquidation analysis, and drafted e-mail to Huron director with comments. | 2.2 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Updated liquidation analysis with revised information on recovery on investments on subsidiaries, and met with Huron director to discuss various changes. | 2.3 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Prepared schedule detailing projected damages associates with violation of transition service agreements in a liquidation scenario and met with Huron managing director and Huron director to discuss, for purposes of updating liquidation analysis. | 2 | 410 | 820.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Prepared slide for presentation to Cleary detailing breakdown of transition service agreement violations, and drafted e-mail to Huron director regarding same. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Reviewed version of liquidation analysis for quality control purposes, and drafted notes for discussion with Huron associate. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/5/2010 | Prepared relevant documents for meeting with Cleary Gottlieb, and met with Huron associate to discuss. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/6/2010 | Finalization of draft liquidation analysis for purposes of meeting with Cleary Gottlieb and Nortel; preparation of supporting documents; and review of documents for quality control purposes. | 2.2 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/7/2010 | Review of notes and call with Huron managing director; Huron director; and Huron manager regarding May 6, 2010 meeting with Cleary and Nortel. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/10/2010 | Calls with Huron director and Huron associate regarding status of liquidation analysis, and follow up with Nortel personnel regarding outstanding requests. | 0.5 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/11/2010 | Review of comments from Huron managing director on outstanding items pertaining to Huron liquidation analysis, and discussion with Huron director regarding action items. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/11/2010 | Review of intercompany balance detail as of Q1 close received from Ernst & Young, and discussion with Huron directors regarding action items. | 1.1 | 410 | 451.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/11/2010 | Assisted in update of intercompany contract overview file, and followed up with Huron associate. | 1.1 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/11/2010 | Discussion with Huron associate and Huron directors regarding liabilities subject to compromise balance changes, and drafted notes for discussion. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/11/2010 | Updated notes on status of updated liquidation analysis to reflect comments from Huron managing director. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/12/2010 | Review of various comments from Huron managing director pertaining to liquidation analysis; updated analysis accordingly; met with Huron associate to discuss; and drafted notes on status of various updates. | 2.1 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/12/2010 | Review of various P&L and Balance sheet historical files provided by D. Moon, Nortel, and prepared analysis of historic trends by US debtor, for purposes of liquidation analysis. | 2.4 | 410 | 984.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/12/2010 | Discussion with Huron director regarding assumptions driving liquidation analysis and meeting with Huron associate to discuss review on assumptions in various liquidation analyses in other cases. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/13/2010 | Review of notes from meeting with Huron director regarding additional potential claims in liquidation; met with Huron manager to discuss; and reviewed associated files. | 1 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/13/2010 | Call with Huron director; Nortel; and Cleary regarding status of various intercompany agreements. | 0.7 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/13/2010 | Finalized updated proceeds allocation analysis for purposes of liquidation analysis, and drafted e-mail to Huron associate. | 1.2 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/13/2010 | Finalized updated notes relating to update of liquidation analysis, and drafted e-mail to Huron associate with revised version. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/13/2010 | Updated inventory recovery projections for liquidation analysis based upon 03/31/2010 figures and drafted e-mail to Huron associate. | 0.8 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/13/2010 | Reviewed file prepared by Huron associate with information on assumptions in various liquidation analyses in other cases and drafted e-mail response. | 0.6 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/17/2010 | Call with Huron directors and Huron associate regarding status of liquidation analysis and intercompany claims information. | 1.5 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 5/18/2010 | Review of entity fact sheet templates against information provided by Cleary Gottlieb, and met with Huron associate to discuss various questions. | 2.7 | 410 | 1,107.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 5/3/2010 | Prepared a Debtor claim stratification analysis for purposes of the liquidation analysis. | 1 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 5/13/2010 | Corresponded with M. McCollom of Nortel regarding rent schedule information for assumed leases for purposes of the liquidation analysis. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 5/13/2010 | Provided Huron manager with the real estate claims analyses and list of real estate contracts for purposes of the liquidation analysis. | 1.4 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/4/2010 | Meeting with Huron director, manager, and associate regarding Liquidation analysis. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/4/2010 | Review and revise LA notes regarding pending litigation. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/4/2010 | Review all TSA terms and conditions to analyze indemnification issues. | 2.3 | 555 | 1,276.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | Prepare revisions and updates to notes for liquidation analysis. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | correspondence with Huron manager regarding preference claim analysis provided to J. Ray (Nortel). | 0.3 | 555 | 166.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | Review reporting and analysis of preference payments/claims stratification. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | Additional review of TSA terms & conditions in connection with LA report. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | Prepare additions to presentation deck regarding LA damage estimate calculations. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | Discussions with Huron manager regarding calculation and accounting for potential litigation damages in LA. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/5/2010 | Meeting with team to prepare for presentation to J. Ray (Nortel), counsel, E&Y, Chilmark for review of I/C, LA & claims. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/6/2010 | Meetings at offices of Cleary Gottlieb, with counsel, E&Y, Chilmark and J. Ray (Nortel) to review intercompany reporting other issues/considerations in preparation of POR. | 2.5 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/6/2010 | US & CCAA claims reporting and status. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/6/2010 | Liquidation Analysis status and methodologies and subsidiary analysis. | 1.3 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/6/2010 | Conference call with counsel, J. Ray & A. Bifield (Nortel) regarding budget issues. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/7/2010 | Review notes from Huron managing director regarding work plan and case status. | 0.2 | 555 | 111.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/7/2010 | Conference call with Huron working team regarding next steps and work plans. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/10/2010 | Review & revise analysis of potential claims associated with TSAs for LA. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/10/2010 | Draft correspondence to J. Ray (Nortel) outlining TSA contracts and certain potential damage calculations for TSA. | 0.2 | 555 | 111.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/10/2010 | Review correspondence from Cleary Gottleib with requests for additional back up information for subsidiary analysis. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/11/2010 | Conference with Huron director regarding I/C reconciliation process. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/11/2010 | Telephone call with M. McRitchie (Nortel) regarding IP issues and information requests for preparation of POR exhibits. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/11/2010 | Review back up documentation for AP & AR amounts as detailed on schedules for purposes of subsidiary analysis. | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/11/2010 | Conference with Huron manager and associate regarding available research options for schedule B16 & Schedule F for filing entities and same info for non filers. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/11/2010 | Research issues for TSA analysis. | 1.8 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/12/2010 | Review I/C Agreement analysis, discussions with Huron manager regarding agreements and corresponding I/C debt/AR. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/12/2010 | Review back up docs with AP & AR of filing & non filing subs per request from C. Wauters (Cleary). | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/12/2010 | Discussions regarding LA & reduction percentages used for balance sheet items. | 0.6 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/12/2010 | Discussions regarding strike-off process and documentation for same. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/12/2010 | Review Sunset budget to determine potential inclusion on LA calculations. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/12/2010 | Review correspondence regarding additional budget information required for LA preparation. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Conference call with Cleary regarding intercompany accounting, balances and reporting. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Review intercompany contracts to determine application of current trade balances. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Conference call with Huron associate regarding subsidiary AP/AR balances & reporting for C. Wauters with Cleary. | 0.3 | 555 | 166.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Review and revise subsidiary reporting for all filing and non-filing entities. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Call with Huron director and manager regarding intercompany reporting. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Prepare substantive response to requests from C. Wauters with Cleary regarding availability of prepetition records, explanation of subsidiary accounting details and non-debtor AP/AR records. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Conference call with A Gawad (Nortel) regarding intercompany balances and back up documentation (Nortel). | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Coordinate MOR reporting on Epiq website. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Review claims information for LA purposes. | 0.9 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/14/2010 | Correspondence with Huron managing director regarding meetings to discuss subsidiary review. | 0.2 | 555 | 111.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/17/2010 | Conference call with Huron director, manager, and associate regarding liquidation analysis, pending issues and analysis of specific items. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/17/2010 | Prepare responses to information requests from C. Wauters, Cleary, regarding subsidiary reporting. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/17/2010 | Research UST issues for analysis within liquidation scenarios. | 1.6 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/18/2010 | Review additional liquidation analysis and comparison notes regarding wind down fees, trustee fees and Code requirements for same. | 2 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/18/2010 | Review correspondence and follow up discussions with Huron managing director and manager regarding CVAS contracts and status per Genband sale. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/18/2010 | Review subsidiary data to prepare for meeting with C. Wauters (Cleary). | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/19/2010 | Draft response to R. Reeb (Cleary) regarding additional analysis of subsidiary AP/AR. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/19/2010 | Conference call with Huron associate and manager and C. Moore (Nortel) regarding I/C notes and balance calculations. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/19/2010 | Review additional I/C contracts to determine balance allocations. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/19/2010 | Correspondence with Huron director regarding I/C project parameters. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/19/2010 | Discussions with Huron manager regarding I/C pre & post liability analysis for all intercompany relationships. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/19/2010 | Prepare initial draft of work plan and work-stream descriptions and staffing assignments. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/20/2010 | Telephone call with Huron manager regarding I/C analysis and reporting. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/20/2010 | Draft correspondence to A.Gawad (Nortel) regarding I/C review and contract correlation. | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/20/2010 | Correspondence with Huron managing director and manager & counsel regarding I/C balance review project. | 0.7 | 555 | 388.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/26/2010 | Review completed analysis of intercompany trade and note debt. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/26/2010 | Meeting with Huron manager regarding status of claim reconciliation process and preference analysis. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 5/26/2010 | Participation in FA monthly corporate group meeting, review presentation materials for same. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/5/2010 | Nortel-review liquidation analysis schedules and supporting materials, ppt notes, discuss with team. | 2.2 | 725 | 1,595.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/5/2010 | Nortel-meeting with Huron directors regarding agenda for meeting with counsel and professionals. | 0.9 | 725 | 652.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/6/2010 | Nortel-meeting with J. Ray (Nortel), counsel, et al., to review initial draft of analyses for DS purposes, claims analysis work streams and other related matters. | 2.5 | 725 | 1,812.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/6/2010 | Nortel-follow-up on open items and additional work steps with Huron director et al. Work stream planning and control. | 0.7 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/7/2010 | Nortel-prepare work plan for actions from meetings with counsel and J. Ray (Nortel), update on open items, notes on additions, changes. | 1.8 | 725 | 1,305.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/7/2010 | Nortel- call with Huron directors and manager - discuss notes on meetings with counsel and management, planning for updated work streams, additional comments. | 0.8 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/10/2010 | Nortel-address open points on work plan-LA items, claims estimates. | 1.1 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/12/2010 | Nortel-review correspondence, agreements, regarding cash forecast and liquidation analysis assumptions. | 1.5 | 725 | 1,087.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/13/2010 | Nortel-legal entity analysis, coordination with Huron director regarding schedule with Huron manager, review dates. | 0.2 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/14/2010 | Nortel-update on assumptions and considerations for LA draft, initial review. | 1.7 | 725 | 1,232.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/14/2010 | Nortel-arrangements on legal entity analysis update with Huron director. | 0.2 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/14/2010 | Nortel-call with Huron director regarding meeting schedules and carryover on key projects. | 0.2 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/19/2010 | Nortel-call with Huron director and manager regarding Legal entity analysis, CVAS support and related matters. | 0.4 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/21/2010 | Nortel-LA review, research on agreements, presentation. | 1 | 725 | 725.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/25/2010 | Nortel-LA work, review open work matters, TSA implications continued. | 0.8 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/28/2010 | Nortel-call with Huron director regarding status of work plans and details on plan support and related matters. | 0.4 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 5/28/2010 | Nortel-review materials on legal entity analysis, LA, regarding related matters, regarding preparation for call with Huron director on status. | 1.3 | 725 | 942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/3/2010 | Reviewing TSA documents received preparing summary of documents received for Huron manager and directors. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/3/2010 | Rolling AR and inventory estimated recovery schedules forward to end of Q1 within liquidation analysis and redefining relationships of worksheets. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/3/2010 | Creating supporting schedule for liquidation analysis that lays out estimated recoveries for prepaid expenses and other current assets. Incorporating schedule into model and reformatting and recalculating claims allowances resulting from analysis. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/3/2010 | Rolling analysis of claims filed and estimated claim allowances forward to present.  Changes in claims population require additional analysis and changes to functionality of liquidation workbook. | 2.8 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/3/2010 | Preparing revised claims tables based on changes in claims filed and assumptions regarding priority levels. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/3/2010 | Reviewing liquidation analysis and determining where information gaps exist to prepare requests. | 1 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/4/2010 | Incorporating various analyses into liquidation analysis model. | 1.8 | 335 | 603.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/4/2010 | Reviewing Huron claims estimates against corporate reporting group's estimates included in presentation to FAs and Monitor on monthly operations. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/4/2010 | Compiling and preparing Transition Service Agreements for Huron director's review and integration of analysis into liquidation model. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/4/2010 | Discussing and recalculating professional fees to be included in Nortel liquidation analysis. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/4/2010 | Reviewing liquidation analysis model to identify potential areas for improvement or additional detail required. | 2.9 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/5/2010 | Reviewed version of liquidation analysis for quality control purposes. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/5/2010 | Updated liquidation analysis with revised information on recovery on investments on subsidiaries, and met with Huron manager and director to discuss various changes. | 2.4 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/5/2010 | Prepared relevant documents for meeting with Cleary Gottlieb, and met with Huron manager to discuss. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/5/2010 | Made various updates to liquidation analysis based upon discussion with Huron director and Huron manager. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/5/2010 | Various changes to liquidation analysis to reflect changes in assumptions regarding claims estimates and priority. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/5/2010 | Revised organizational chart slide in presentation deck. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/6/2010 | Preparing materials to be distributed during meeting with counsel and chief restructuring officer. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/6/2010 | Creating an inventory of source documents used in current version of liquidation analysis. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/10/2010 | Preparing detailed response to request from Nortel counsel regarding liabilities subject to compromise on every US entity's balance sheet. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/10/2010 | Investigating information request from Nortel counsel regarding CALA branch entity. | 0.7 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/10/2010 | Reviewing information requests from Nortel counsel and preparing discussion notes for meeting with Huron director. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Compiling list of all trade creditors scheduled on Schedule F at the request of Nortel counsel. | 1.7 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Responding to counsel on question regarding certain entities in US entity organizational chart. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Compiling and delivering Monthly Operating Reports for the last two months as part of response to counsel regarding changes in liabilities subject to compromise balances. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Investigating questions from Nortel counsel related to intellectual property. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Phone calls with Nortel counsel regarding certain questions related to liabilities subject to compromise. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Making revisions to US entity organizational chart at request of counsel. | 2.6 | 335 | 871.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/11/2010 | Investigating questions from Cleary regarding warranty provision balances in a US subsidiary. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/12/2010 | Updating liquidation analysis model to reflect notes and comments from meeting with Nortel counsel on May 6th. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/12/2010 | Compiling a list of Schedule F trade creditors at request of Nortel counsel. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/12/2010 | Compiling list of Schedule B16 trade vendors for Nortel debtors at request of Nortel counsel. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/13/2010 | Updating liquidation analysis to reflect revised assumptions made during meeting with counsel and other financial advisors on May 6th. | 1.8 | 335 | 603.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/13/2010 | Rolling inventory and accounts receivable analyses in liquidation model forward to reflect new financial information received. | 2.1 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/13/2010 | Preparing responses to Nortel counsel's questions regarding trade creditors and customers. | 1.9 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/14/2010 | Revising and finalizing intercompany pre-petition trade and note payable/receivable analysis. | 2.8 | 335 | 938.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/14/2010 | Performing quality control checks on pre-petition intercompany accounts analysis prepared for counsel. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/14/2010 | Call with Huron director to discuss counsel's request for additional information regarding third-party trade accounts payable/receivable and preparing document for correspondence with counsel. | 1.6 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/17/2010 | Reconciling Huron entity review factsheets to Cleary subsidiary review templates. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/17/2010 | Reviewing Huron subsidiary factsheets and updating source document information as needed. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/17/2010 | Reviewing intercompany loan agreements and reconciling to intercompany loan analyses performed based on general ledger detail. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/18/2010 | Meeting with Huron director and manager to prepare for meeting with Nortel counsel on US subsidiary review process. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/18/2010 | Investigating and preparing responses to Nortel counsel's information requests. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/18/2010 | Reviewing questions from Nortel counsel regarding information needed for plan of reorganization. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 5/18/2010 | Analyzing intercompany detail received from Nortel. | 3 | 335 | 1,005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/3/2010 | Discussed global liquidation analysis timing with C. Lamba (Nortel). | 0.3 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/4/2010 | Met with project managers and associates to discuss open topics within liquidation analysis, preference analysis, and claims reconciliation; provided feedback and instructions on liquidation analysis, transition service agreement assumptions and intercompany claims recovery assumptions. | 4 | 555 | 2,220.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/4/2010 | Prepared presentation to outside counsel, advisors, and J. Ray (Nortel) regarding major assumptions and issues regarding chapter 7 liquidation analysis, preference analysis, and section 503(b)9 intercompany claims. | 4.5 | 555 | 2,497.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/5/2010 | Analyzed transition service agreements to identify potential for damage claims upon breach that should receive consideration in liquidation analysis. | 1.8 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/5/2010 | Prepared notes to accompany liquidation analysis in disclosure statement based on current assumptions and facts. | 2 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/5/2010 | Prepared presentation to outside counsel, advisors, and J. Ray (Nortel) regarding major assumptions and issues regarding chapter 7 liquidation analysis, preference analysis, and section 503(b)9 intercompany claims. | 2.5 | 555 | 1,387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/5/2010 | Met with A. Gawad and M. McRitchie (Nortel) regarding executory contracts database and repository required for review by outside counsel in conjunction with addressing them in the Plan. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/5/2010 | Met with project manager and associates to discuss liquidation analyses of Debtors and documentation of assumptions related to proceeds allocation and hypothetical damage claims in ch. 7 scenario. | 1.2 | 555 | 666.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/6/2010 | Prepared presentation to outside counsel, advisors, and J. Ray (Nortel) regarding major assumptions and issues regarding chapter 7 liquidation analysis, preference analysis, and section 503(b)9 intercompany claims. | 2 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/7/2010 | Prepared meeting notes from meeting with J. Ray (Nortel) and outside counsel and met with team to discuss issues and next steps with regard to liquidation analysis and other matters. | 1.4 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/10/2010 | Reviewed list of inquiries from outside counsel regarding US entities intercompany balances and balance sheet items, researched and provided responses to N. Piper (Cleary) and C. Wauters (Cleary). | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/11/2010 | Met with Contract Management Council (Nortel and outside council) to discuss contracts needed for NBS operation, timing and level of commitment by contract. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/11/2010 | Reviewed inquiries received from outside counsel with M. McRitchie (Nortel) and discussed responses with Cleary. | 0.8 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/11/2010 | Met with C. Moore and M. McRitchie (Nortel) to discuss in company relationships and balances of Debtors and non-Debtor wholly owned subsidiaries. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/11/2010 | Prepared notes to accompany liquidation analyses in disclosure statement. | 1.2 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/11/2010 | Reviewed liquidation analyses model and detail support to verify material completeness and accuracy of calculations and logic. | 1.5 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/12/2010 | Met with A. Gawad and M. McRitchie (Nortel) regarding executory contracts database and repository required for review by outside counsel in conjunction with addressing them in the Plan. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/12/2010 | Prepared response to outside counsel regarding intercompany contracts (Argentina and Canada). | 0.4 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/12/2010 | Reviewed liquidation analyses model and detail support to verify material completeness and accuracy of calculations and logic. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/13/2010 | Prepared summary of intercompany contracts and prepetition balances for meeting with Debtors and outside counsel. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/13/2010 | Met with A. Gawad, A. Dohkia, and M. Orlando (Nortel) and P. Marquert and N. Salvatore (Cleary) to discuss open CALA region intercompany contracts to be addressed in Plan. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/13/2010 | Met with project managers and associates to discuss open topics within liquidation analysis, preference analysis, and customer related executory contracts to be considered in Plan or assignment under project Horus/CVAS transactions. | 2 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/13/2010 | Met with A. Gawad (Nortel) to discuss population of supplier PO's remaining open from the petition date to be considered in Plan. | 0.3 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/14/2010 | Met with Contract Management Council (Nortel and outside council) to discuss contracts needed for NBS operation, timing and level of commitment by contract. | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/17/2010 | Met with project manager and associates to discuss liquidation analyses of Debtors; address comments received from outside counsel and J. Ray (Nortel). | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/18/2010 | Prepared correspondence to A. Gawad and C. Rosul (Nortel) regarding prepetition stranded customer contracts to be addressed in Plan. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/18/2010 | Met with project manager and associates to discuss liquidation analyses of Debtors; address comments received from outside counsel and J. Ray (Nortel). | 0.5 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/24/2010 | Met with project manager and associates to discuss liquidation analyses of Debtors; address comments received from outside counsel and J. Ray (Nortel). | 1 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 5/28/2010 | Met with project director and manager to discuss outstanding issues regarding intercompany balances, liquidation analyses, and customer and intercompany executory contracts to be addressed in Plan. | 0.5 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/11/2010 | Updated intercompany agreements analysis with new financial data as well as incorporated Huron manager's comments. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/12/2010 | Researched and reviewed Comdisco liquidation analysis and highlighted important notes related to analysis. | 0.8 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/12/2010 | Researched and reviewed Worldcom liquidation analysis and highlighted important notes related to analysis. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/12/2010 | Researched and reviewed Quebecor liquidation analysis and highlighted important notes related to analysis. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/12/2010 | Prepared summary table highlighting important details found in comparable companies' liquidation analyses. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/13/2010 | Update to summary of liquidation analysis information from related examples. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/14/2010 | Update to comparable liquidation analyses review based on manager's comments. | 2.3 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/17/2010 | Review of comparable liquidation analysis to identify typical treatment and calculation of trustee fees. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/17/2010 | Research for additional comparable liquidation analysis to be used in preparation and creation of certain assumptions. | 0.6 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/18/2010 | Update to comparable company liquidation analysis tracker based on newly added company. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/19/2010 | Finalized updated LA notes to include Global Crossing detail and provided to Huron director and manager for review. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 5/25/2010 | Update to Schedule G - Real Estate analysis and discussion with Huron director regarding the same. | 0.7 | 335 | 234.50 |
| 9 | Cash Flow Analysis & Reporting | James Lukenda | 5/6/2010 | Nortel-cash projections call regarding forecast for NBS, Corp with J. Ray (Nortel), counsel, A. Bifield (Nortel). | 1 | 725 | 725.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/3/2010 | Review of e-mail correspondence from R. Bernard, Cleary and J. Croom, Nortel; prepared relevant schedules; and drafted e-mails in response to requests. | 1.9 | 410 | 779.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/3/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/03, and circulated revised version to Nortel. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/3/2010 | Review of request from C. Davison, Cleary, relating to identification of previously assigned contracts; discussion with Huron associate regarding same; and drafted e-mail response. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/4/2010 | Review of e-mail correspondence from B. Morris, Cleary, regarding contract assignments related to Enterprise Solutions business, investigated, and drafted e-mail response. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/4/2010 | Updated records of MEN Business contract assignments and drafted e-mail to W. Chung, Ogilvy, regarding same. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/4/2010 | Prepared list of requested information pertaining to CVAS business contract assignments, and drafted e-mail to B. Newman, Ogilvy, regarding same. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/5/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/05, and circulated revised version to Nortel. | 0.9 | 410 | 369.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/5/2010 | Review of information received from Huron associate pertaining to review of CVAS contract assignments, and drafted e-mail to R. Weinstein, Cleary, with findings. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/6/2010 | Review of request from C. Becerra, Nortel, relating to documentation of Enterprise Solutions business contract assignments; investigated; and drafted e-mail response. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/6/2010 | Updated Huron records of Enterprise Solutions business contract assignments based upon reconciliation with Avaya records, and drafted e-mail to C. Becerra, Nortel, with requested information. | 2.2 | 410 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/6/2010 | Updated Huron records of Enterprise Solutions business contract assignment withdrawals and rescissions, based upon reconciliation with Avaya records, and drafted e-mail to C. Becerra, Nortel, with requested information. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/6/2010 | Review of request and inquiry from A. Linker, Ciena; investigated; and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/7/2010 | Review of request from L. Lipner, Cleary, relating to Enterprise Solutions business contract assignments; investigated; and drafted response. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/7/2010 | Review of requests from A. Linker, Ciena and R. Weinstein, Cleary, relating to MEN business contract assignments; investigated; and drafted response. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/7/2010 | Review of request from D. Chapman and A. Randazzo, Cleary, relating to CVAS business contract assignments; investigated; and drafted response. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/10/2010 | Review of request from J. Nielsen, Avaya, pertaining to status of Enterprise Solutions business contract assignments; investigated; and drafted follow up e-mails to Cleary and J. Nielsen, Avaya. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/10/2010 | Review of correspondence received from counterparties to MEN business contracts, and drafted follow up e-mails to Cleary and Ciena, for purposes of facilitating satisfaction of customer inquiries. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/10/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/10, and circulated revised version to Nortel. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/11/2010 | Investigation of status of various notices sent in connection with Enterprise Solutions business contract assignments, and follow up with Nortel and Cleary Gottlieb. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/11/2010 | Investigation, correspondence with Huron associate, and drafted e-mail response to L. Lipner, Cleary Gottlieb, regarding inquiry on assignment notices. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/11/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/11, and circulated revised version to Nortel. | 1.4 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/12/2010 | Review of request from J. Austin, Avaya, and follow up call and e-mail. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/12/2010 | Review of inquiry from A. Linker, Ciena, pertaining to customer contract assignment status; investigated; and drafted response. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/12/2010 | Review of inquiry from A. Cambouris, Cleary, pertaining to customer contract assignment status; investigated; and drafted response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/12/2010 | Review of request from counterparties to CVAS business contract and follow up with J. Croom, Nortel, regarding action items. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/12/2010 | Review of request from T. Koller pertaining to CVAS business contract assignments, and follow up with T. Koller after investigating. | 0.5 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/13/2010 | Review of inquiries from J. Croom, Nortel, relating to contract assignments in connection with sale of CVAS business to Genband; investigated; and drafted responses. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/13/2010 | Review of inquiries from counterparties to CVAS business contracts, and worked with J. Croom, Nortel, to satisfy requests. | 1.3 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/13/2010 | Review of request from T. Koller, Nortel pertaining to CVAS business contract assignments, and drafted e-mail to T. Koller with response. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/14/2010 | Review of information received from A. Tsai. Epiq, pertaining to CVAS transaction; updated Huron records; and drafted e-mail with request for clarification on various issues. | 0.9 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/14/2010 | Review of request from J. Croft, Cleary, pertaining to CVAS business assignment process; discussion with Huron associate regarding same; and drafted e-mail response. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/17/2010 | Review of e-mail and follow up call with J. Nielsen, Avaya, regarding status of Enterprise Solutions business contract assignments. | 0.5 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/17/2010 | Review of outstanding items pertaining to CVAS business customer contract assignments, and drafted follow up e-mails to J. Croom, Nortel. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/17/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/17, and circulated revised version to Nortel. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/18/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 05/17, and circulated revised version to Nortel. | 1 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/18/2010 | Review of e-mail regarding status of CVAS business contract assignments, and followed up with Huron director and Huron managing director. | 1.2 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/18/2010 | Review of correspondence received from counterparties to CVAS customer contracts and information received from J. Croom, Nortel, and drafted follow up e-mail to Cleary. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/19/2010 | Review of e-mail correspondence from L. Lipner, Cleary, in connection with Enterprise Business contract assignments, and drafted e-mail response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/19/2010 | Review of e-mail correspondence and discussion with Huron director and Huron managing director regarding status of CVAS business contract assignments. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/19/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/18, and circulated revised version to Nortel. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/19/2010 | Review of request from C. Davison, Cleary, in connection with CVAS business contract assignments; discussed with Huron associate; and drafted response. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/24/2010 | Review of requests from M. Berkompas, Avaya and L. Lipner (Cleary) pertaining to Enterprise Solutions business customer contract assignment, and drafted response. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/24/2010 | Review of request from F. Linker, Ciena, pertaining to MEN business customer contract assignment, and drafted response. | 0.3 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/24/2010 | Review of e-mail from T. Koller, Nortel, with detail on status of various APAC assignments for CVAS business transactions, and updated Huron records accordingly. | 2.6 | 410 | 1,066.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/24/2010 | Drafted e-mail to T. Koller, Nortel, with various comments and questions relating to CVAS business customer contract assignments. | 1.3 | 410 | 533.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/24/2010 | Review of request from J. Croft, Cleary, pertaining to CVAS business customer contract assignment, and drafted response. | 0.2 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/24/2010 | Call with C. Davison, Cleary, and drafted e-mail with request for mailing of various rescission letters on account of CVAS business customer contract assignments, and sent to Cleary and Epiq. | 0.8 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/25/2010 | Preparation of talking points for conference call with T. Koller, Nortel, regarding status of CVAS business customer contract assignments, and review of relevant materials. | 1.1 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/26/2010 | Call with T. Koller, Nortel, regarding status of CVAS business customer contract assignments. | 0.7 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/26/2010 | Review of materials provided by T. Koller, Nortel, pertaining to status of customer contract assignments for CVAS transaction; reconciled to Huron records; and updated Huron records accordingly. | 2.1 | 410 | 861.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/26/2010 | Updated Huron database of CVAS business contract notices based upon activity through 05/25, and circulated revised version to Nortel. | 1.5 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/27/2010 | Review of notices and correspondence with A. Tsai, Epiq, regarding CVAS business customer contract assignments. | 0.4 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/28/2010 | Prepared list of bundled contract assignments for Enterprise Solutions business contract assignments, per request of E. Bussigel, Cleary Gottlieb. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/28/2010 | Prepared list of bundled contract assignments for MEN business contract assignments, per request of E. Bussigel, Cleary Gottlieb. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 5/28/2010 | Prepared list of bundled contract assignments for CVAS business contract assignments, per request of E. Bussigel, Cleary Gottlieb. | 0.6 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Elaine Lane | 5/18/2010 | Review notice letters to contract parties in connection with Genband sale. | 0.7 | 555 | 388.50 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 5/6/2010 | Nortel-review correspondence related to asset sale process monitoring. | 0.5 | 725 | 362.50 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 5/18/2010 | Nortel-CVAS sale support, address questions from A. Bifield (Nortel) with Huron associate, et al., regarding contract assumption communications. | 1.4 | 725 | 1,015.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 5/19/2010 | Nortel-CVAS support matters, follow-up on inquiry from A. Bifield (Nortel), correspondence review, and update. | 1.2 | 725 | 870.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 5/4/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 1.2 | 555 | 666.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 5/6/2010 | Met with project manager to discuss process for assignment of CVAS contracts. | 0.6 | 555 | 333.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/3/2010 | Review of contracts list from C. Davison (Cleary) to identify instances where they were previously assigned / unbundled in other transactions. | 2.3 | 335 | 770.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/5/2010 | Review request from R. Weinstein (Cleary) to determine if list of contracts had been previously assigned / unbundled. | 1 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/7/2010 | Review of contracts at request of A. Randazzo (Cleary) to determine if Genband contracts were previously assigned / unbundled in other deals. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/7/2010 | Review of contracts at request of R. Weinstein (Cleary) to determine if Ciena contracts were previously assigned / unbundled in other deals. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/11/2010 | Review previously assigned / unbundled contracts to identify contracts related to counterparty request made by Cleary. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/11/2010 | Investigated two counterparties previously assigned / unbundled contracts to determine if related to Genband specific contracts. | 1.3 | 335 | 435.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/13/2010 | Reviewed government contracts and determined if they were assigned / unbundled in the Avaya transaction. | 1 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/14/2010 | Reviewed previously assigned / unbundled contracts related to particular counterparty per request from J. Croft (Cleary). | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/19/2010 | Review of contract assignment per request of J. Nielson (Avaya). | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/20/2010 | Correspondence with M. Berkompas (Avaya) providing requested assignment letters. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/21/2010 | Review assigned contract to determine if it has been assigned / unbundled in previous transactions. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/21/2010 | Review of assigned contracts to identify previously assigned / unbundled contracts.  Update from exercise performed earlier in the month. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/21/2010 | Correspondence / update with Huron manager regarding assigned / unbundled contract requests. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/21/2010 | Review of assigned contracts to identify additional counterparties to be noticed. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/26/2010 | Review of previously assigned / unbundled contracts to identify activity related to specific contract per request of J. Croft (Cleary). | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 5/27/2010 | Per counsel request, reviewed list of contracts and compared against counsel list and previously assigned / unbundled contracts. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/3/2010 | Reviewed the executory contracts and assumed / assigned contracts provided by Cleary for purposes of matching them to potential preference vendors. | 1.2 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/3/2010 | Reviewed the master list of executory contracts compiled by Huron associate for purposes of matching them to 90 day payments. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/4/2010 | Updated the list of assumed and assigned contracts via 365 transactions per email from A. Randazzo. | 1.5 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/5/2010 | Provided Huron director with the 90 day payments to claims stratification analysis for purposes of investigating preference exposure. | 1.1 | 410 | 451.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/7/2010 | Provided S. Galvis of Cleary with the 90-Day payments stratification analysis and explained the analysis via email. | 1 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/12/2010 | Corresponded with S. Milanovic of Nortel regarding all 3rd party and intercompany wire payments originating from any of the 16 US Debtors. | 1.4 | 410 | 574.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/14/2010 | Corresponded with A. Randazzo of Cleary regarding the 90 day payment to claim stratification analysis. | 1 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/19/2010 | Worked with Huron associate to compile the Treasury wire detail for the 455 day period leading up to the petition date. | 1 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/21/2010 | Investigated the 90 day payments made to CSC per request from A. Randazzo of Cleary. | 1 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 5/25/2010 | Updated and provided S. Milanovic of Nortel with a master list of the 455-day wire disbursement detail. | 1 | 410 | 410.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 5/5/2010 | Nortel-preference update, discussion with Huron manager regarding database details, interco questions. | 0.4 | 725 | 290.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 5/5/2010 | Nortel-address J. Ray (Nortel) inquiry regarding preferences, materials sent. | 0.1 | 725 | 72.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 5/5/2010 | Nortel-discuss preference status, database of payments, ordinary course over view analysis with Huron manager and directors. | 0.3 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 5/6/2010 | Nortel-review with J. Ray (Nortel) and counsel, preference overview and initial payment review, discuss process and scope of additional steps. | 0.3 | 725 | 217.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/3/2010 | Corresponded with C. Moore of Nortel regarding the 503(b)(9) claim exposure for each US Debtor entity. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/3/2010 | Reviewed the employee claim data checks performed by the claims review team and provided to K. Ng of Nortel. | 0.9 | 410 | 369.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/3/2010 | Reviewed the updated real estate claims information provided by A. Cerceo of Cleary. | 1.1 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/4/2010 | Reviewed the non-taxability of severance payments as wages for purposes of employee claim distributions. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/4/2010 | Reviewed the zero dollar foreign currency claims report provided by K. Ng of Nortel. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Updated the initial high-level summary of the Nortel cross border claims analysis and provided to S. Galvis of Cleary. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Updated the master GID list provided by employees through various communications. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Updated the employee claims open items list and circulated the list to the employee claims sub team. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Created a master list of vendor numbers and vendor names based on information provided by G. Townsend of Nortel. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Reviewed and updated the Nortel workstream update to be provided to J. Ray of Nortel and Cleary. | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Analyzed the LTIP Restoration plan master file provided by W. Grammer of Nortel. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Created an initial Canada cross border claims analysis and provided it to S. Bianca of Cleary for his review. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/5/2010 | Updated the intercompany 503b9 claims analysis per information provided by C. O'Keefe of Nortel. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/6/2010 | Revised the Nortel workstream update to be provided to J. Ray of Nortel and Cleary per request from Huron managing director. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/10/2010 | Created an employee claims file matrix for purposes of a meeting with the employee claims team. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/10/2010 | Updated the stratification analysis based on what was reviewed but not resolved in the claims database. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/11/2010 | Corresponded with R. Eimer of Nortel regarding claims filed by Archive America. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/11/2010 | Updated the Telmar / Precision cross border claims analysis and provided to R. Boris of Nortel. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/12/2010 | Created a 401k claims analysis per request from S. Lo of Cleary. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/12/2010 | Reviewed and updated the intercompany 503b9 claims analysis with NNL information. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/12/2010 | Updated the Cleary real estate claims analysis and provided a response regarding lease 1812A to A. Cerceo of Cleary. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/12/2010 | Provided K. Ng with the schedule to claim matching results for purposes of updating the database. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/13/2010 | Corresponded with A. Cerceo of Cleary regarding the calculation of the 502(b)(6) cap and the remaining lease terms subject to mitigation. | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/13/2010 | Worked with Huron associate to update the real estate claims analyses and provide estimates to Nortel for upload into the claims database. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/13/2010 | Updated and provided S. Lo with a reconciliation of the insufficient documentation claims. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/13/2010 | Researched the AP subledger which provides accrual information and was used as the source for the Schedule F line item for Willis of TN. | 1.2 | 410 | 492.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/13/2010 | Provided K. Ng of Nortel with a refreshed index of the employee claim files on Livelink. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/14/2010 | Worked with Huron associate to update the claims database based on the latest information from B. Hunt at Epiq. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/17/2010 | Updated the omnibus 9 detail with claims that are categorized as equity in the claims database but are not included in omnibus 9 per request from S. Lo of Cleary. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/17/2010 | Corresponded with A. Cordo of MNAT regarding the Nortel Wells Fargo claim and lease details. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/17/2010 | Corresponded with A. Randazzo of Cleary regarding the 90 day payment to claim stratification analysis. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/17/2010 | Corresponded with K. Ng of Nortel regarding the employee claims severance classifications according to termination date. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Updated the calculation and mitigation information regarding lease R1529A for the real estate claims analysis. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Corresponded with A. Lane of Nortel regarding the lease termination date of lease R1233A. | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Corresponded with M. Alcock regarding the calculation methodology for employees terminated pre and postpetition. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Corresponded with W. Grammer of Nortel regarding issues with the nonqualified pension master file. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Corresponded with W. Grammer of Nortel regarding issues with the LTIP Restoration plan master file. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Corresponded with A. Cerceo of Cleary regarding the postpetition pre-rejection expenses of certain real estate claims. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Updated and provided K. Ng with updates to the real estate claim estimates | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/18/2010 | Updated and provided I. Hernandez of Cleary with the 503(b)(9) claims as well as the related group claims that are not categorized as 503(b)(9). | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/19/2010 | Updated the GID master file based on claim reviews and communications received by the claims review team. | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/19/2010 | Reviewed claims missing GIDs provided by K. Ng of Nortel to identify the GID on the proof of claim form. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/19/2010 | Updated the Sheehan Phinney real estate claim calculation and provided it to A. Cerceo of Cleary. | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/19/2010 | Corresponded with A. Cordo of MNAT regarding the Wireless (TX) IP lease claim. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/19/2010 | Corresponded with B. Hunt of Epiq regarding updates to the claims register. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/20/2010 | Reviewed the claim to schedule to estimate variance analysis prepared by Huron associate and provided comments. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/20/2010 | Updated and provided R. Boris of Nortel with the trade payable claims with no debtor asserted analysis. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/21/2010 | Updated the 503b9 claims analysis per request from I. Hernandez of Cleary. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/24/2010 | Corresponded with S. Milanovic of Nortel regarding all 3rd party and intercompany wire payments originating from any of the 16 US Debtors. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/24/2010 | Updated the NN CALA wrong debtor claims analysis with the claims review team. | 1.5 | 410 | 615.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/24/2010 | Corresponded with Y. Saad-Hernandez of Nortel regarding all 3rd party and intercompany wire payments originating from any of the 16 US Debtors. | 1.3 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/25/2010 | Provided R. Boris of Nortel with stratifications between schedule, claim and estimate amounts. | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/25/2010 | Corresponded with K. Ng and C. Shields of Nortel regarding the foreign currency and no debtor claim analyses. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/25/2010 | Updated the missing or unconfirmed employee GID file and provided to K. Ng of Nortel. | 1.2 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/26/2010 | Updated the NN CALA analysis which details all claims filed against NN CALA and the related claims filed against another Debtor (or no Debtor). | 1 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/26/2010 | Reviewed calculations regarding lease R1812A and updated the real estate claims analysis. | 1.5 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/27/2010 | Provided R. Boris and R. Culkin of Nortel with the US-Canada cross border claims analysis. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 5/27/2010 | Created an initial analysis that details all of the Multiple Debtor Duplicates (MDD) and Single Debtor Duplicates (SDD) claims for A. Randazzo of Cleary. | 1.4 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 5/5/2010 | Nortel-call with A. Randazzo (Cleary) regarding 503(b)(9) analyses. | 0.1 | 725 | 72.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 5/5/2010 | Nortel-call and notes to L. Schweitzer (CGSH), regarding 503(b)(9) and other agenda items for meetings. | 0.1 | 725 | 72.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 5/14/2010 | Updating Huron master triage report. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 5/17/2010 | Updating Huron master claims triage database. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/3/2010 | Compared Master Executory Contract list to assumed / assigned contracts to identify assigned vendors as well as potential new vendor names to add to master list. | 2.7 | 335 | 904.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/4/2010 | Review of Enterprise Assigned Contracts to identify matches to executory contracts. Tagged matches as assigned and added additional contracts to master list (A - I). | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/4/2010 | Review of Enterprise Assigned Contracts to identify matches to executory contracts. Tagged matches as assigned and added additional contracts to master list (S - Z). | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/4/2010 | Prepared updates to 90 Day Payment / Executory Contracts summary and analysis for purposes of Huron manager review and discussion. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/4/2010 | Applied assigned contracts tag to 90 day payments in order to eliminate from match and no match stratification abstracts. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/4/2010 | Review of Enterprise Assigned Contracts to identify matches to executory contracts. Tagged matches as assigned and added additional contracts to master list (J - R). | 2 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/5/2010 | Prepared updates to 90 Day Payment / Executory Contracts summary and analysis for purposes of Huron manager review and discussion. | 2.8 | 335 | 938.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/10/2010 | Review of docket to update settlement / setoff tracker. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/10/2010 | Prepared summary analysis of Nortel Scheduled Amounts vs. Nortel Estimated Claim Amounts using detail provided by K. Ng (Nortel). | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/11/2010 | Reviewed employee benefit files to identify necessary updates to the master files related to LTIP Restoration, Deferred Compensation, and Non-Qualified Pension. | 2.1 | 335 | 703.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/11/2010 | Update to summary analysis of schedules to estimate variance based on discussion with Huron manager and prepared correspondence with Nortel working team. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/11/2010 | Additional time related to employee benefits analysis. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/12/2010 | Employee claim analysis from Omni 9 to identify equity / employee claims per request from S. Lo (Cleary). | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/12/2010 | Prepared updated intercompany 503(b)(9) analysis based on updated detail from C. O'Keefe (Nortel). Prepared memo detailing methodology and assumptions related to the same. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/13/2010 | Analyzed Liquidated Claims Chart and compared to Real Estate Claims Analysis to identify variances in recommendation, if any. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/13/2010 | Discussion with Huron manager related to real estate claims update and work product goals. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/13/2010 | Began process of updating claims related to Real Estate with mitigation information and new Nortel estimates. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/17/2010 | Review of docket and update to setoff / settlement tracker. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/17/2010 | Review of real estate claims and update to related triage detail regarding objections and estimates. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/18/2010 | Performed reconciliation of Omnibus Exhibit 8 to identify potential issues related to previously withdrawn / expunged claims as well as confirm appropriate objections. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/18/2010 | Worked with Huron manager to update 503(b)(9) analysis and prepare for distribution to Cleary. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/18/2010 | Prepared analysis of 503(b)(9) claims and related group claims for purposes of preparing potential objections. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/18/2010 | Discussion with Huron Manager regarding grouped real estate claim and appropriate allocation of dollars per triage update. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/18/2010 | Conversation with Huron manager related to real estate claims detail and update to triage information regarding the same. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/18/2010 | Began analysis of identifying all claims filed against NN CALA (and related group claims) for purposes of preparing potential objections. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/19/2010 | Review of NNI wires and EFT's one year and three months prior to filing; preparing master transaction file to track activity with end goal of identifying preference and trends. | 2.6 | 335 | 871.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/19/2010 | Compared 90-day wire payments included in NNI SoFA 3b to source files provided by Nortel to determine relationship of files and support value. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/19/2010 | Updated NN CALA objections analysis based on conversation with Huron manager and discussed summary results related to reconciled claims. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/20/2010 | Update to triage analysis regarding claims / estimates / schedules totals based on discussion with Huron manager and R. Boris (Nortel). | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/21/2010 | Consolidated all wire / EFT's fro NNI from Q2 2008 and populated Master List with new data. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/21/2010 | Consolidated all wires / EFT's for NNI from Q3 2008 and populated Master List with new data. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/21/2010 | Consolidated all wire / EFT's for NNI from Q1 2008 and populated Master List with new data. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/21/2010 | Consolidated all wire / EFT's for NNI from Q4 2007 and populated Master List with new data (1 of 2). | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Comparison of vendors from wire / EFT analysis and top 70 vendors by total claim dollars. | 1.5 | 335 | 502.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Update to summaries related to wires / EFT's using counts and amounts to identify related entities and consolidate figures. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Application of generic name to 734 line items of wires / EFT's from NNI and NNCC. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Consolidated all wire / EFT's fro NNI from Q4 2007 and populated Master List with new data (2 of 2). | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Review of docket and update to settlement / setoff tracker. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Prepared open items / notes and summary of activity for preference payments analysis of wire / EFT's. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/24/2010 | Discussion with Huron manager regarding wires / EFT activity one year and three months prior to filing including work streams and goals. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/25/2010 | Review of recent objections and update to objections tracking database. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/25/2010 | Creation of Multi Debtor Duplicates claims database per request of Cleary. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/25/2010 | Analysis of Nortel triage report for purposes of identifying potential multiple and single debtor duplicates. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/25/2010 | Discussion with Huron manager regarding multiple and Single debtor duplicates analysis. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/25/2010 | Review of Omni Exhibit 8 to confirm no conflict of objections as well as QC of exhibits. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/26/2010 | Worked with Huron manager to update management of multi debtor duplicates and single debtor duplicates within the triage report for purposes of creating a Multi / Single Debtor template. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/26/2010 | Populated Multi Debtor Duplicates template and submitted to Huron manager for review. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/26/2010 | Update to NN Cala claims objections analysis prepared for Cleary regarding foreign currency conversion and the carve-out of claimants with a claim > $250k. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 5/27/2010 | Update to Duplicate / Single Debtor Duplicates analysis using foreign currency conversions for certain claims and identifying those that no longer qualify for objection. | 1.3 | 335 | 435.50 |
| 17 | Intercompany Claims | Brian Heinimann | 5/3/2010 | Call with Huron director and Huron associate regarding intercompany claims analysis, and reviewed spreadsheet provided by Huron associate for quality control purposes. | 0.9 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/14/2010 | Call with Huron director and Cleary Gottlieb relating to various intercompany balance schedules and action items to satisfy requests of Cleary Gottlieb. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/14/2010 | Review of previous version of intercompany claim balances, and updated to reflect notes payable and notes receivable between US entities. | 2.1 | 410 | 861.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/14/2010 | Discussion with Huron director and Huron associate regarding necessary updates to intercompany claim balance detail, and prepared notes regarding same. | 0.7 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/14/2010 | Updated intercompany claim balance detail to reflect balances based upon reconciliation through May 11, 2010, per request of Huron director. | 2.8 | 410 | 1,148.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/15/2010 | Review of e-mail correspondence and intercompany claim detail provided by Huron associate. | 0.7 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/15/2010 | Reviewed intercompany claim detail; reconciled against detail received from the Monitor; discussed necessary updates with Huron director; and drafted e-mail to P. Bozzello, Cleary. | 2.7 | 410 | 1,107.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 5/17/2010 | Review of reconciliation between the Monitor's records of intercompany balances and Huron records, and follow up call with D. Saldanha, Ernst & Young, regarding same. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/17/2010 | Review of provided materials and call with C. Moore, Nortel, regarding intercompany balances and process of identifying activity between NNI and CALA's filing dates. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/17/2010 | Review of follow up detail and files provided by C. Moore, Nortel, with detail on pre-petition and post-petition intercompany claims balances. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/18/2010 | Review of updated information received from C. Moore, associated with intercompany claims balances, and met with Huron associate to discuss. | 1.5 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/18/2010 | Preparation of schedule with detail on intercompany notes balances, and followed up with J. Williams, Nortel, to confirm accuracy of information. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/19/2010 | Call with C. Moore, Nortel, regarding intercompany claims balances, and review of relevant files provided by C. Moore. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/19/2010 | Review of updated intercompany claim schedule prepared by Huron associate, and discussed various necessary updates. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/19/2010 | Call with Huron associate to discuss intercompany claim schedule; follow up with C. Moore, Nortel; and review of files provided by C. Moore, Nortel. | 0.7 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/20/2010 | Review of e-mail correspondence and revised file received from Huron associated relating to intercompany claims schedule and call with Huron associate regarding same. | 2.3 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/20/2010 | Follow up call with C. Moore, Nortel, regarding intercompany claim schedule, and prepared notes on outstanding items. | 0.7 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/20/2010 | Prepared notes on process of preparation of intercompany claim schedule, and drafted e-mail to Huron associate regarding same. | 1.4 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/20/2010 | Review of e-mail correspondence from Huron director, and call with Huron director regarding intercompany contracts. | 0.5 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/24/2010 | Review of updated intercompany claim schedule provided by Huron associate, and call with Huron associate regarding same. | 1.5 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/25/2010 | Correspondence with D. Phelan and J. Williams, Nortel, for purposes of determining outstanding intercompany notes receivable balances. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/25/2010 | Review of information provided by M. McRitchie, Nortel, pertaining to outstanding intercompany notes receivable balances, and follow up with J. Williams, Nortel. | 0.9 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/25/2010 | Follow up call with C. Moore, Nortel, regarding intercompany claim balances, and drafted e-mail request to confirm accuracy of reporting periods. | 0.9 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/25/2010 | Review of current version of intercompany claim balance analysis, and drafted e-mail to Huron associate with various necessary updates. | 1.8 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/25/2010 | Updated matrix of outstanding notes receivable balances, based upon various pieces of information received from Nortel and Cleary Gottlieb. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/25/2010 | Review of template for presenting CALA related intercompany balances, and discussion with Huron director and Huron associate regarding same. | 0.7 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/26/2010 | Preparation of footnotes pertaining to notes receivables, for purposes of intercompany claim balance schedule prepared for Cleary Gottlieb. | 0.9 | 410 | 369.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 5/26/2010 | Review of intercompany balance schedule for non-CALA US entities, and discussion with Huron associate regarding necessary updates. | 2.2 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/26/2010 | Review of intercompany balance schedule for NN CALA, and discussion with Huron associate regarding necessary updates. | 1.1 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/26/2010 | Followed up with C. Moore and L. Davies, Nortel, regarding outstanding questions pertaining to intercompany claim balances. | 0.6 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/27/2010 | Review of follow up e-mail from P. Bozzello, Cleary; call with Huron director to discuss; and follow up e-mail to P. Bozzello. | 1.3 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/27/2010 | Review of finalized draft intercompany claim schedule, and discussion with Huron associate regarding various comments. | 2.5 | 410 | 1,025.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/27/2010 | Drafted e-mail to P. Bozzello and J. Loatman, Cleary, with finalized draft intercompany claim schedule. | 1.2 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/28/2010 | Review of follow up correspondence from P. Bozzello, Cleary, in connection intercompany claim balance schedule, and drafted replies. | 0.9 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 5/28/2010 | Review of outstanding issues pertaining to intercompany claim balance schedule, and follow up call with Huron associate regarding same. | 0.8 | 410 | 328.00 |
| 17 | Intercompany Claims | Elaine Lane | 5/21/2010 | Telephone conference with Huron associate for in-depth review & analysis of all pre and post petition intercompany debt and claims. | 1.5 | 555 | 832.50 |
| 17 | Intercompany Claims | Elaine Lane | 5/21/2010 | Review and revise worksheet reports to track pre and post intercompany debt and claims. | 1.2 | 555 | 666.00 |
| 17 | Intercompany Claims | Elaine Lane | 5/25/2010 | Discussions with Huron associate regarding post filing reference points for I/C reporting. | 0.4 | 555 | 222.00 |
| 17 | Intercompany Claims | Elaine Lane | 5/25/2010 | Telephone call with C. Moore (Nortel) regarding post filing I/C balances and exchange rates. | 0.5 | 555 | 277.50 |
| 17 | Intercompany Claims | Elaine Lane | 5/25/2010 | Conference call with M. Giamberadino (Nortel) regarding OOB I/C accounts. | 0.4 | 555 | 222.00 |
| 17 | Intercompany Claims | Elaine Lane | 5/25/2010 | Draft work plan to track all work streams and assignments. | 1.8 | 555 | 999.00 |
| 17 | Intercompany Claims | Elaine Lane | 5/25/2010 | Correspondence with B. Ellis (Nortel) regarding I/C agreements. | 0.4 | 555 | 222.00 |
| 17 | Intercompany Claims | Elaine Lane | 5/25/2010 | Correspondence with Huron associate and A. Gawad (Nortel) regarding final disposition of real estate and utility contracts. | 0.5 | 555 | 277.50 |
| 17 | Intercompany Claims | James Lukenda | 5/5/2010 | Nortel-intercompany claims - review details on accounts from Huron manager, preparation for meeting with J. Ray (Nortel) et al. | 1.2 | 725 | 870.00 |
| 17 | Intercompany Claims | James Lukenda | 5/6/2010 | Nortel-intercompany claims meeting with Monitor, counsel regarding status of reconciliations, cashflow estimates and related matters. | 2.2 | 725 | 1,595.00 |
| 17 | Intercompany Claims | James Lukenda | 5/20/2010 | Nortel-review correspondence and materials related to intercompany claims status and meeting. | 0.6 | 725 | 435.00 |
| 17 | Intercompany Claims | James Lukenda | 5/25/2010 | Nortel-review interco priority schedules, note to Huron director regarding participation. | 0.3 | 725 | 217.50 |
| 17 | Intercompany Claims | James Lukenda | 5/26/2010 | Nortel-review interco materials - regarding current status. | 0.9 | 725 | 652.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Multiple conversations with Nortel North American Control Accounting contact regarding intercompany invoice detail provided by Nortel. | 2.4 | 335 | 804.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Documenting notes from conversations with Nortel NA Control contact and preparing notes to discuss with Huron manager and director. | 1.1 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Reviewing intercompany payable detail file provided by Nortel NA Control contact in order to begin preparing analysis in response to counsel's requests for net positions between Nortel entities. | 2.6 | 335 | 871.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Preparing analysis of intercompany claims between Nortel US entities and foreign entities for activity prior to January 14, 2009. | 2.3 | 335 | 770.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Preparing analysis of intercompany claims between Nortel US entities for activity prior to January 14, 2009. | 2.2 | 335 | 737.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Reconciling analysis performed using revised pre-January 14, 2009 detail with a summary analysis provided by Nortel to confirm data reflects appropriate timeframes. | 1.8 | 335 | 603.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/19/2010 | Preparing emails to Huron manager and director regarding progress on intercompany claim analysis and documenting workplan for completing analysis. | 1.6 | 335 | 536.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/20/2010 | Incorporating CALA-specific detail from period between January 14, 2009 and July 14, 2009 into intercompany claims analysis. | 1.9 | 335 | 636.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/20/2010 | Incorporating trade detail for all entities from post-petition period into intercompany claims analysis. | 2.6 | 335 | 871.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/20/2010 | Analyzing exchange rates and adjusting summary report to reflect appropriate exchange rates depending on time period presented. | 1.7 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/20/2010 | Reviewing work product and making formatting adjustments to draft report prior to submitting to Huron manager for review. | 0.8 | 335 | 268.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/21/2010 | Creating file to share with Nortel interco contact to discuss manipulation of database and understanding of functionality of Huron model. | 2.8 | 335 | 938.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/21/2010 | Creating non-CALA only analysis of intercompany claims at pre and post petition date. | 2.9 | 335 | 971.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/21/2010 | Creating CALA only report of intercompany pre- and post-petition balances. | 2.8 | 335 | 938.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/24/2010 | Performing various updates to Nortel US Subsidiary intercompany claims reconciliation schedules. | 1.7 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/24/2010 | Preparing draft intercompany reconciliation schedules for review by Nortel contact. | 1.2 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/24/2010 | Performing quality control review of data used in preparing Nortel US subsidiary intercompany claims reconciliation schedules. | 2.6 | 335 | 871.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/25/2010 | Researching Nortel dataroom and reviewing all intercompany loan agreements. | 2.2 | 335 | 737.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/25/2010 | Incorporating Huron manager's comments into intercompany claim reconciliation schedule. | 1.8 | 335 | 603.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/25/2010 | Analyzing intercompany loan agreements and incorporating balances into intercompany claim reconciliation. | 1.1 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/25/2010 | Creating matrix of all intercompany loan agreements and related balances. | 1.7 | 335 | 569.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/26/2010 | Compiling list of questions for Nortel intercompany prime regarding data provided for use in Huron's intercompany claims reconciliation. | 1.2 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 5/26/2010 | Verifying Huron's understanding of certain data characteristics with provider from Nortel. | 1.1 | 335 | 368.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/26/2010 | Updating and finalizing formatting of Huron intercompany claims reconciliation report to be provided to Nortel counsel. | 2.7 | 335 | 904.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/26/2010 | Performing quality control review of intercompany claims reconciliation. | 2.3 | 335 | 770.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/27/2010 | Performing quality control review of intercompany claims reconciliation. | 1.9 | 335 | 636.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/27/2010 | Preparing and finalizing intercompany claims reconciliation deliverable for Nortel counsel. | 2.7 | 335 | 904.50 |
| 17 | Intercompany Claims | Joseph McKenna | 5/28/2010 | Reviewing and drafting correspondence between Nortel, Nortel counsel, and Huron regarding intercompany claims analysis. | 2 | 335 | 670.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/3/2010 | Analyzed intercompany agreements and prepared summary for review by Debtors to address in Plan. | 1.2 | 555 | 666.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY  1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 5/12/2010 | Prepared reconciliation of Debtor's general ledgers, intercompany payables, and prepetition loan agreements to verify claims amounts. | 1.3 | 555 | 721.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/12/2010 | Met with C. Moore and M. McRitchie (Nortel) to discuss intercompany relationships and balances of Debtors and non-Debtor wholly owned subsidiaries. | 0.8 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/14/2010 | Meetings with J. Loatman and P. Berazzello (Cleary) to discuss intercompany claims report, prepetition claims among and between US trading pairs and post-petition trade activity. | 2 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/14/2010 | Met with C. Moore (Nortel) to discuss reporting frequency of post-petition trade balances among trading pairs and adjustments required for CALA related trading pairs attributable to the later petition date. | 1.5 | 555 | 832.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/14/2010 | Reviewed and recalculated intercompany trading pair report prepared for outside counsel, as requested, including all trading pairs involving US or US owned entities trade and loan balances outstanding. | 1.3 | 555 | 721.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/14/2010 | Prepared reconciliation of Debtor's general ledgers, intercompany payables, and prepetition loan agreements to verify claims amounts. | 0.7 | 555 | 388.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/17/2010 | Reviewed and recalculated intercompany trading pair report prepared for outside counsel, as requested, including all trading pairs involving US or US owned entities trade and loan balances outstanding. | 1 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/20/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 1 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 5/27/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 1 | 555 | 555.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 5/10/2010 | Reviewed notes and met with C. Glaspell, S. Flennoy (Nortel) and technical accounting group to discuss second quarter accounting and disclosure issues. | 1 | 555 | 555.00 |
| 25 | Case Administration | Coley P. Brown | 5/28/2010 | Updated and finalized the May detailed time report for purposes of the monthly fee application. | 2 | 410 | 820.00 |
| 25 | Case Administration | Elaine Lane | 5/21/2010 | Prepare updated work stream analysis and tracking of work plans for claims, subsidiary analysis, intercompany reporting and liquidation analysis status. | 1.3 | 555 | 721.50 |
| 25 | Case Administration | James Lukenda | 5/10/2010 | Nortel-QA update reporting. | 0.5 | 725 | 362.50 |
| 25 | Case Administration | James Lukenda | 5/13/2010 | Nortel-review operations review documentation regarding April materials. | 1 | 725 | 725.00 |
| 26 | Travel Time | Brian Heinimann | 5/7/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/10/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/14/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/17/2010 | Travel time beyond initial hour from Chicago to NYC. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/19/2010 | Travel time beyond initial hour from NYC to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/24/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/28/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 5/31/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 410 | 820.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Coley P. Brown | 5/3/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/5/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/7/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/10/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/13/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/17/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/20/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/24/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 5/27/2010 | Travel time beyond initial hour to/from Chicago and RDU. | 2 | 410 | 820.00 |
| 26 | Travel Time | Elaine Lane | 5/3/2010 | Travel time beyond initial hour from IND to LGA for meetings in NY office. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Elaine Lane | 5/6/2010 | Travel beyond initial hour, LGA to IND, return home from meetings with counsel & client. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Elaine Lane | 5/10/2010 | Travel time over the initial one hour, IND to RDU, for client site visit. | 3 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 5/13/2010 | Travel time over one hour, RDU to IND | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Elaine Lane | 5/17/2010 | Travel time, from home to NY (MCI/LGA) for meetings with Cleary Gottleib regarding subsidiary reviews. | 3 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 5/20/2010 | Travel over the initial hour from NYC to IND. | 3 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 5/24/2010 | Travel beyond initial hour travel time from IND to RDU. | 3 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 5/26/2010 | Travel time over the initial 1 hour from RDU to IND. | 3 | 555 | 1,665.00 |
| 26 | Travel Time | Joseph McKenna | 5/10/2010 | Travel time in excess of initial hour from New York Office (EWR) to Nortel offices in Durham, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 5/13/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Lower Manhattan (EWR). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 5/24/2010 | Travel time in excess of initial hour from NY office to Nortel client site in RTP, NC. | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 5/28/2010 | Travel time in excess of initial hour from Nortel site in RTP, NC to residence in Lower Manhattan. | 2 | 335 | 670.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/3/2010 | Travel time beyond initial hour from Chicago to NYC. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 5/7/2010 | Travel time beyond initial hour from NYC to Chicago. | 2.5 | 555 | 1,387.50 |
| 26 | Travel Time | Matthew J. Fisher | 5/10/2010 | Travel time beyond initial hour from Chicago to RDU. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/14/2010 | Travel time beyond initial hour from RDU to Chicago. | 2 | 555 | 1,110.00 |
| 26 | Travel Time | Michael Scannella | 5/3/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/5/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/10/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/13/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/17/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/20/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/24/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/26/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |

|  |  |  |  |  | 787.5 |  | $333,921.50 |