# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 5/1/10 through 5/31/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 5/3/2010 | H. Miller | 0.50 | Reviewed and analyzed the MEN asset purchase documents. |
| 5/3/2010 | D. Rothberg | 0.80 | Reviewed the CDMA TSA agreement. |
| 5/3/2010 | D. Rothberg | 0.90 | Prepared report for the UCC re: TSA Summary. |
| 5/3/2010 | J. Hyland | 1.20 | Reviewed allocation protocol document. |
| 5/3/2010 | J. Borow | 1.30 | Reviewed and prepared various analyses re: proceeds allocation issues. |
| 5/3/2010 | J. Borow | 1.70 | Reviewed issues pertaining to sale of Business Units and allocations. |
| 5/3/2010 | H. Miller | 2.50 | Reviewed and analyzed the MEN asset purchase documents. |
| 5/4/2010 | J. Hyland | 0.50 | Reviewed CVAS proposals for financial terms. |
| 5/4/2010 | D. Rothberg | 1.10 | Reviewed the CVAS TSA. |
| 5/4/2010 | J. Borow | 1.60 | Reviewed and prepared various analyses re: proceeds allocation issues. |
| 5/4/2010 | J. Hyland | 1.60 | Prioritized proceeds allocations due diligence request list. |
| 5/4/2010 | D. Rothberg | 1.60 | Prepared report for the UCC re: NBS Start Up Costs. |
| 5/4/2010 | D. Rothberg | 1.80 | Analyzed possible reallocation strategies and methodologies for the US NBS start up costs. |
| 5/4/2010 | J. Hyland | 2.00 | Reviewed purchase agreement for transaction and provided comments to counsel. |
| 5/4/2010 | J. Hyland | 2.80 | Analyzed transfer pricing model for allocation purposes. |
| 5/4/2010 | D. Rothberg | 1.30 | Continued to prepare report for the UCC re: NBS Start Up Costs. |
| 5/5/2010 | J. Hyland | 0.20 | Conducted call with C. Verasco re: GDNT cash. |
| 5/5/2010 | J. Hyland | 0.40 | Conducted call with C. Verasco and H. Kennedy re: GDNT. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/5/2010 | J. Hyland | 0.60 | Participated on call with D. Descoteaux, G. Riedel, M. Hart, P. Zangrilli, C. Keenan, C. Verasco, and A. Nadolny re: GDNT. |
| 5/5/2010 | T. Morilla | 0.90 | Reviewed and analyzed intellectual property allocation methodologies. |
| 5/5/2010 | D. Rothberg | 1.00 | Reviewed bid provided from Ericsson for GDNT. |
| 5/5/2010 | J. Borow | 1.10 | Reviewed issues pertaining to sale of Business Units and allocations. |
| 5/5/2010 | D. Rothberg | 1.20 | Prepared report for the UCC re: TSA Billing and Collections. |
| 5/5/2010 | J. Borow | 1.80 | Reviewed and prepared various analyses re: proceeds allocation issues. |
| 5/5/2010 | C. Kearns | 1.80 | Continued review of purchase price allocation. |
| 5/5/2010 | J. Hyland | 1.90 | Reviewed GDNT cash, intercompany, and summary issues. |
| 5/5/2010 | D. Rothberg | 1.90 | Reviewed CVAS and GSM Kapsch TSA agreements. |
| 5/5/2010 | D. Rothberg | 2.30 | Prepared report for the UCC re: TSA Operational Summary. |
| 5/6/2010 | J. Hyland | 0.40 | Conducted call with T. Feuerstein re: NGS cash. |
| 5/6/2010 | T. Morilla | 1.00 | Reviewed and analyzed various allocation methodologies. |
| 5/6/2010 | T. Morilla | 1.40 | Reviewed issues related the allocation of proceeds in preparation of meeting with FTI and Chilmark. |
| 5/6/2010 | H. Miller | 1.40 | Continued analysis of TPA model and impact of R&D on RPS TPA payments. |
| 5/6/2010 | J. Peterson | 1.60 | Reviewed the working capital adjustments for the Equinox transaction re: cash impact from NGS and Diamondware Ltd. |
| 5/6/2010 | H. Miller | 1.90 | Reviewed M&A documents for impact on unrecorded claims. |
| 5/6/2010 | J. Borow | 1.90 | Reviewed and prepared various analyses re: proceeds allocation issues. |
| 5/6/2010 | D. Rothberg | 1.90 | Prepared report for the UCC re: TSA Services Summary. |
| 5/6/2010 | J. Hyland | 2.50 | Prepared timeline for claims and proceeds allocations. |
| 5/6/2010 | C. Kearns | 1.00 | Continued review of purchase price allocation and potential intercompany claims. |
| 5/6/2010 | J. Hyland | 2.80 | Prepared presentation for claims to other estates. |

Capstone Advisory Group, LLC
Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/7/2010 | C. Kearns | 0.50 | Reviewed status of latest bids re: asset sales. |
| 5/7/2010 | H. Miller | 1.00 | Analyzed the proceeds allocation model and discussed with Chilmark and FTI. |
| 5/7/2010 | T. Morilla | 1.10 | Reviewed the list of documents in the allocation data room. |
| 5/7/2010 | J. Hyland | 1.20 | Reviewed temporary employee CVAS side letter. |
| 5/7/2010 | J. Borow | 1.40 | Reviewed and prepared various analyses re: proceeds allocation issues. |
| 5/7/2010 | J. Hyland | 1.70 | Prepared for discussion with Chilmark on proceeds allocations. |
| 5/7/2010 | J. Hyland | 2.00 | Revised timeline for proceeds allocations. |
| 5/7/2010 | T. Morilla | 2.20 | Reviewed allocation due diligence items. |
| 5/7/2010 | T. Morilla | 2.30 | Reviewed and analyzed allocation methodology presentation to the UCC. |
| 5/7/2010 | J. Hyland | 2.50 | Participated in portion of call with Chilmark and M. Sandberg re: proceeds allocations. |
| 5/7/2010 | T. Morilla | 4.30 | Participated in the allocation discussion with FTI and Chilmark. |
| 5/7/2010 | T. Morilla | 1.20 | Continued to review and analyze various allocation methodology results. |
| 5/10/2010 | J. Hyland | 0.40 | Conducted call with G. Bell re: liquidating entities' impact on a Business Unit divestiture. |
| 5/10/2010 | J. Hyland | 1.00 | Analyzed liquidating entities for impact on a Business Unit divestiture. |
| 5/10/2010 | J. Hyland | 1.40 | Reviewed TPA analysis report. |
| 5/10/2010 | J. Hyland | 2.00 | Analyzed TPA scenario report for allocation purposes. |
| 5/10/2010 | H. Miller | 2.10 | Analyzed impact of R&D spending to TPA payment amounts. |
| 5/10/2010 | J. Borow | 2.20 | Reviewed issues pertaining to sale of various Business Units and participated in discussions with counsel. |
| 5/11/2010 | J. Hyland | 0.50 | Participated on a portion of call with Cleary, Lazard, FTI, Jefferies and the Debtors re: sale of a Business Unit with focus on TSA-related issues. |
| 5/11/2010 | T. Morilla | 0.70 | Participated in a bid overview for financial and TSA issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/11/2010 | H. Miller | 1.10 | Revised allocation of proceeds scenario. |
| 5/11/2010 | J. Hyland | 1.20 | Reviewed issues related to TSA arbitrator for CVAS. |
| 5/11/2010 | J. Borow | 2.40 | Reviewed issues pertaining to sale of various Business Units and discussions with counsel. |
| 5/11/2010 | H. Miller | 2.40 | Drafted report on proceeds allocation scenario. |
| 5/11/2010 | H. Miller | 2.50 | Drafted report on allocation of proceeds scenario. |
| 5/12/2010 | D. Rothberg | 1.20 | Reviewed and edited doc for the UCC re: Transition Services Summary. |
| 5/12/2010 | J. Borow | 1.60 | Reviewed issues pertaining to sale of various Business Units and participated in discussions with counsel. |
| 5/12/2010 | H. Miller | 2.20 | Drafted report on proceeds allocation scenario. |
| 5/12/2010 | H. Miller | 2.80 | Continued drafting a report on allocation of proceeds. |
| 5/13/2010 | J. Peterson | 0.60 | Reviewed the proceeds allocation due diligence request list re: ranking of importance for each request. |
| 5/13/2010 | H. Miller | 2.50 | Reviewed M&A documents to determine liabilities assumed by business unit purchasers. |
| 5/14/2010 | T. Morilla | 0.40 | Reviewed liabilities assumed by the buyers of the various Business Units. |
| 5/14/2010 | D. Rothberg | 1.10 | Reviewed the local asset transfer agreement for NNCL. |
| 5/14/2010 | J. Hyland | 2.00 | Reviewed and provided comments to CVAS subcontract agreement. |
| 5/16/2010 | H. Miller | 1.00 | Reviewed report on R&D impact on proceeds allocation. |
| 5/17/2010 | D. Rothberg | 0.90 | Reviewed MRDA proceeds allocation report. |
| 5/17/2010 | D. Rothberg | 0.90 | Analyzed latest motion filed by the landlord in an attempt to receive escrowed monies relating to the eBay real estate sublease escrow. |
| 5/17/2010 | J. Hyland | 1.20 | Reviewed CVAS TSA amendments. |
| 5/17/2010 | T. Morilla | 1.20 | Analyzed potential adjustments to the purchase price of various asset divestitures. |
| 5/17/2010 | J. Hyland | 1.50 | Reviewed TPA analysis for allocation purposes. |
| 5/17/2010 | J. Hyland | 1.60 | Revised prioritized due diligence list. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/19/2010 | J. Hyland | 0.40 | Conducted meeting with M. Kennedy and A. Taylor, and M. Sandberg re: proceeds allocations data availability. |
| 5/19/2010 | J. Hyland | 1.00 | Finalized prioritization of due diligence request list. |
| 5/20/2010 | C. Kearns | 0.60 | Reviewed status of M&A activity on financial issues on CVAS. |
| 5/21/2010 | J. Hyland | 0.50 | Conducted calls with counsel re: due diligence request list status. |
| 5/21/2010 | J. Borow | 2.20 | Reviewed issues relating to assets sales for Business Units. |
| 5/24/2010 | D. Rothberg | 1.60 | Reviewed and analyzed amended GSM supply agreement. |
| 5/24/2010 | J. Borow | 2.40 | Reviewed issues relating to assets sales for Business Units. |
| 5/24/2010 | T. Morilla | 2.70 | Reviewed the list of gross proceeds available from asset divestitures and other asset recoveries. |
| 5/24/2010 | T. Morilla | 2.20 | Continued to review the list of gross proceeds from the asset divestitures and asset recoveries. |
| 5/25/2010 | C. Kearns | 0.20 | Reviewed status of property sale. |
| 5/25/2010 | C. Kearns | 0.50 | Reviewed closing statement re: CVAS. |
| 5/25/2010 | J. Hyland | 0.50 | Participated on call with R. MacDonald and C. Verasco re: CVAS closing statement. |
| 5/25/2010 | J. Borow | 1.10 | Reviewed issues relating to assets sales for Business Units. |
| 5/25/2010 | J. Borow | 1.70 | Reviewed proposed sale of property. |
| 5/25/2010 | T. Morilla | 2.60 | Reviewed and edited the gross proceeds presentation based on comments. |
| 5/26/2010 | J. Hyland | 0.30 | Conducted call with G. Bell re: CVAS closing. |
| 5/26/2010 | D. Rothberg | 0.40 | Participated in a call with J. Connolly to discuss recently proposed offer to purchase certain property. |
| 5/26/2010 | J. Hyland | 0.40 | Conducted call with T. Feuerstein re: property transaction. |
| 5/26/2010 | C. Kearns | 0.50 | Reviewed status on financial implication from ongoing asset sales. |
| 5/26/2010 | D. Rothberg | 0.80 | Reviewed the exclusivity agreement for MSS/Passport. |
| 5/26/2010 | T. Morilla | 0.80 | Edited the gross proceeds presentation based on comments. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/26/2010 | D. Rothberg | 1.00 | Reviewed proposal forwarded from the Debtors. |
| 5/26/2010 | J. Hyland | 1.00 | Reviewed CVAS TSA documents. |
| 5/26/2010 | J. Hyland | 1.00 | Conducted meetings with L. Carel re: proceeds allocations. |
| 5/26/2010 | J. Borow | 1.20 | Reviewed proposed sale of property. |
| 5/26/2010 | T. Morilla | 1.80 | Reviewed asset proceeds update based on the monthly Corporate Group presentation. |
| 5/26/2010 | T. Morilla | 1.90 | Reviewed and edited the gross proceeds presentation based on additional information in the Corporate Group presentation. |
| 5/26/2010 | J. Borow | 2.90 | Reviewed proposed sale of property. |
| 5/27/2010 | D. Rothberg | 0.40 | Reviewed Akin legal team analysis of term sheet. |
| 5/27/2010 | D. Rothberg | 1.10 | Reviewed contract manufacturing agreement for Genband acquisition. |
| 5/27/2010 | D. Rothberg | 1.20 | Reviewed TSA side letter from Genband for CVAS. |
| 5/27/2010 | J. Borow | 1.20 | Reviewed issues relating to assets sales for Business Units. |
| 5/27/2010 | T. Morilla | 1.30 | Continued to review and analyze the list of gross proceeds. |
| 5/27/2010 | L. Ahearn | 1.40 | Researched TPA related items for possible inclusion in proceeds allocation adjustments discussion. |
| 5/27/2010 | J. Hyland | 2.00 | Reviewed additional CVAS TSA documents. |
| 5/27/2010 | J. Hyland | 2.70 | Review additional CVAS documents. |
| 5/28/2010 | T. Morilla | 0.20 | Reviewed the CVAS divestiture press release. |
| 5/28/2010 | D. Rothberg | 0.60 | Reviewed MRDA analysis prepared in connection to the proceeds allocation discussions. |
| 5/28/2010 | L. Ahearn | 0.60 | Followed up on items from call with M. Orlando re: TPA distribution agreement cancellation. |
| 5/28/2010 | L. Ahearn | 1.10 | Prepared for (.4) and participated in (0.7) call with M. Orlando re: TPA cancellation impact. |
| 5/28/2010 | D. Rothberg | 1.10 | Analyzed the TPA model and current assumptions surrounding the Debtors' consideration of ending the use of the TPA payments to distribution entities. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

**Page 6 of 43**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/28/2010 | L. Ahearn | 1.20 | Read and analyzed MRDA with a focus on any implication for proceeds allocation. |
| 5/28/2010 | D. Rothberg | 2.00 | Reviewed executed TSA documents for CVAS. |
| 5/28/2010 | J. Borow | 2.10 | Review issues pertaining to sale of business units. |
| Subtotal | | 174.50 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2010 | J. Hyland | 0.30 | Prepared summary of April fee app and analyzed costs for counsel to provide to Debtors. |
| 5/21/2010 | J. Borow | 0.80 | Reviewed fee application. |
| 5/21/2010 | L. Ahearn | 2.30 | Prepared portion of April fee application. |
| 5/27/2010 | J. Hyland | 1.30 | Reviewed April Fee Application. |
| 5/28/2010 | J. Hyland | 0.30 | Reviewed quarterly Interim Fee App. |
| 5/28/2010 | H. Becker | 0.30 | Prepared April 2010 fee application. |
| 5/28/2010 | H. Becker | 1.10 | Prepared fifth Interim fee application. |
| 5/28/2010 | J. Hyland | 1.40 | Reviewed final Fee App. |
| 5/28/2010 | N. Backer | 1.60 | Prepared April fee application. |
| 5/28/2010 | H. Becker | 2.90 | Prepared April 2010 fee application. |
| Subtotal | | 12.30 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/3/2010 | D. Rothberg | 2.20 | Participated in a call with T. Ross to discuss questions related to the NBS preliminary sunset cost plan as well as budget to actual information. |
| 5/4/2010 | C. Kearns | 7.20 | Prepared for and attended meeting with Debtors, monitor, EMEA administrator for latest round of negotiations re: allocation protocol. |
| 5/6/2010 | D. Rothberg | 0.60 | Participated in a call with O. Luker to discuss certain items in the TSA agreements. |
| 5/7/2010 | J. Hyland | 1.00 | Participated on call with J. Ray and counsel. |
| 5/7/2010 | C. Kearns | 1.00 | Participated on a status call with J. Ray. |

Capstone Advisory Group, LLC
Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/7/2010 | J. Borow | 1.40 | Prepared for, attended and participated in call with Debtors. |
| 5/10/2010 | D. Rothberg | 0.50 | Participated in a call with Ernst & Young re: certain pre and post filing intercompany balances. |
| 5/14/2010 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: case matters. |
| 5/17/2010 | J. Hyland | 0.70 | Participated on call with Cleary, J. Ray, and counsel re: intercompany claims and proceeds allocation discussion timeline. |
| 5/17/2010 | C. Kearns | 1.50 | Prepared (0.8) for and participated (0.7) on calls with Akin, CG and J. Ray re: proceeds allocation. |
| 5/18/2010 | D. Rothberg | 1.10 | Participated in discussions with J. Williams re: outstanding accounts payable and related costs to the estate. |
| 5/18/2010 | J. Hyland | 1.50 | Participated in meeting with J. Doolittle re: case status. |
| 5/19/2010 | J. Hyland | 0.60 | Conducted meeting with A. Ventresca re: case matters. |
| 5/19/2010 | D. Rothberg | 1.10 | Participated in a call with T. Ross re: budget to actual results for NBS as well as disbursements and collections information. |
| 5/20/2010 | D. Rothberg | 0.80 | Participated in a conversation with D. Cozart to discuss the NBS budget performance and headcount results versus budget. |
| 5/26/2010 | C. Kearns | 0.60 | Participated on a portion of status call with counsel and J. Ray. |
| 5/26/2010 | J. Hyland | 1.10 | Participated in call with J. Ray, J. Bromley, counsel, and Jefferies re: case matters. |
| 5/26/2010 | D. Rothberg | 1.50 | Participated in a call with T. Ross to review stranded inventory collections and TSA billings and collection results versus budget. |
| 5/26/2010 | J. Hyland | 2.00 | Participated in monthly Corporate Group meeting with J. Doolittle, other Debtors, L. Carel, M. Spragg, and M. Sandberg. |
| Subtotal | | 26.80 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/3/2010 | J. Hyland | 0.50 | Conducted calls with B. Kahn re: APAC restructuring and other case matters. |
| 5/3/2010 | C. Kearns | 1.30 | Prepared for upcoming meeting among the major estates re: the next steps in the purchase price allocation process. |
| 5/3/2010 | J. Borow | 1.40 | Participated in discussions with various outside creditors and parties in interest re: status of matter. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/4/2010 | J. Borow | 1.10 | Participated in discussions with various outside creditors and parties in interest re: status of matter. |
| 5/5/2010 | C. Kearns | 0.70 | Participated on weekly status call with UCC professionals. |
| 5/5/2010 | J. Hyland | 1.00 | Prepared and participated in UCC advisors' pre-call. |
| 5/5/2010 | J. Borow | 1.50 | Participated in discussions with various outside creditors and parties in interest re: status of matter. |
| 5/6/2010 | J. Hyland | 0.90 | Participated in portion of UCC call excluding IP discussion. |
| 5/6/2010 | C. Kearns | 1.00 | Prepared for and participated for a portion of the weekly UCC call. |
| 5/6/2010 | J. Hyland | 1.00 | Participated in call with counsel re: post UCC call and other case matters. |
| 5/6/2010 | J. Borow | 2.40 | Prepared for (1.0), attended and participated (1.4) in meeting with UCC and professionals for UCC. |
| 5/6/2010 | J. Hyland | 2.70 | Prepared for UCC meeting. |
| 5/7/2010 | J. Borow | 0.90 | Participated in discussions with various outside creditors and parties in interest re: status of matter. |
| 5/11/2010 | C. Kearns | 3.50 | Prepared for and met with counsel and Jefferies to review issues/status of potential intercompany claims. |
| 5/12/2010 | J. Hyland | 0.50 | Participated on professional pre-call with Akin and Jefferies. |
| 5/13/2010 | J. Hyland | 0.40 | Participated on portion of UCC call that did not cover the IP matter. |
| 5/13/2010 | J. Hyland | 1.30 | Prepared for UCC call. |
| 5/13/2010 | J. Borow | 1.30 | Prepared for (0.3), attended and participated (1.0) in meeting with UCC. |
| 5/13/2010 | C. Kearns | 1.50 | Prepared for (0.5) and attended (1.0) weekly UCC meeting. |
| 5/14/2010 | J. Hyland | 0.40 | Conducted call with counsel re: case matters. |
| 5/17/2010 | J. Borow | 1.70 | Participated in discussions with various parties in interest and creditors/bondholders. |
| 5/18/2010 | J. Borow | 1.80 | Participated in discussions with various parties in interest and creditors/bondholders. |
| 5/19/2010 | J. Hyland | 0.30 | Conducted call with counsel re: UCC reports. |

Capstone Advisory Group, LLC

Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

Page 9 of 43

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/19/2010 | J. Hyland | 0.60 | Participated on professionals' pre-UCC call. |
| 5/19/2010 | C. Kearns | 0.70 | Prepared (0.1) for and participated (0.6) on a weekly status call with UCC professionals. |
| 5/19/2010 | J. Borow | 2.20 | Participated in discussions with various parties in interest and creditors/bondholders. |
| 5/20/2010 | J. Hyland | 0.70 | Participated on portion of UCC call excluding the IP-related matters. |
| 5/20/2010 | C. Kearns | 0.70 | Discussed status of key issues with counsel. |
| 5/20/2010 | J. Hyland | 1.00 | Participated on follow-up call with Akin re: UCC meeting. |
| 5/20/2010 | C. Kearns | 1.50 | Prepared for (0.6) and participated (0.9) on weekly UCC call. |
| 5/20/2010 | J. Hyland | 1.80 | Prepared for UCC meeting. |
| 5/20/2010 | J. Borow | 2.10 | Prepared for (1.2), attended and participated (0.9) in meeting with full UCC and counsel and investment bankers. |
| 5/20/2010 | J. Borow | 2.10 | Participated in discussions with various parties in interest and creditors/bondholders. |
| 5/21/2010 | J. Hyland | 0.50 | Conducted call with B. Kaufman and follow-up re: NBS report. |
| 5/21/2010 | J. Borow | 1.80 | Participated in discussions with various creditors re: the status of the case and updates. |
| 5/24/2010 | J. Hyland | 0.50 | Conducted call with counsel and reviewed available information re: status of reports for UCC call. |
| 5/24/2010 | J. Borow | 2.10 | Participated in discussions with various creditors re: the status of the case and updates. |
| 5/25/2010 | J. Borow | 1.10 | Participated in discussions with various creditors re: status of the case and updates. |
| 5/26/2010 | J. Hyland | 0.60 | Participated in professional's pre-UCC call. |
| 5/26/2010 | J. Borow | 1.40 | Participated in discussions with various creditors re: status of the case and updates. |
| 5/27/2010 | J. Hyland | 0.90 | Participated on call with counsel and H. Kennedy re: UCC matters. |
| 5/27/2010 | J. Hyland | 1.00 | Participated on portion of UCC call excluding IP matters. |
| 5/27/2010 | J. Borow | 1.20 | Participated in discussions with various creditors re: the status of the case and updates. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/27/2010 | J. Hyland | 1.50 | Prepared for UCC call. |
| 5/27/2010 | J. Borow | 2.20 | Prepared for, attended and participated in meeting with full UCC. |
| Subtotal | | 57.30 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/5/2010 | J. Peterson | 1.40 | Reviewed the Q1 and Q2 KEIP/KERP payments included in the cash forecast re: impact of termination payments. |
| 5/7/2010 | C. Kearns | 0.50 | Reviewed status of latest employee compensation issues/programs. |
| 5/10/2010 | J. Hyland | 0.90 | Reviewed Q1 2010 Business Unit AIP calculations. |
| 5/11/2010 | J. Hyland | 0.30 | Participated on call with J. Doolittle, A. Bifield, others from Debtors, and M. Sandberg re: Q1 actual Business Unit AIP results. |
| 5/11/2010 | D. Rothberg | 0.50 | Prepared for (.2) and participated in (.3) a call with the Debtors to review their preliminary Q1 2010 Business Unit AIP results. |
| 5/11/2010 | J. Borow | 1.10 | Reviewed severance and compensation issues for employees in the US and Canada. |
| 5/11/2010 | J. Peterson | 1.10 | Prepared (.8) for and participated in (.3) a meeting re: Q1 Business Unit AIP metrics. |
| 5/11/2010 | T. Morilla | 1.40 | Reviewed and analyzed the proposed Q1 AIP presentations. |
| 5/12/2010 | T. Morilla | 2.10 | Prepared charts for the Q1 2010 AIP preliminary results presentation. |
| 5/12/2010 | T. Morilla | 2.20 | Reviewed and analyzed the Q1 AIP compensation metrics. |
| 5/14/2010 | J. Borow | 1.40 | Reviewed severance and compensation issues for employees in the US and Canada. |
| 5/14/2010 | J. Hyland | 1.70 | Reviewed AIP for IP group. |
| 5/17/2010 | J. Hyland | 0.90 | Participated in call with FTI re: AIP metrics for IP personnel. |
| 5/17/2010 | J. Hyland | 1.00 | Analyzed IP AIP metrics. |
| 5/18/2010 | T. Morilla | 2.10 | Reviewed the KEIP/KERP payments yet to be distributed. |
| 5/18/2010 | T. Morilla | 2.40 | Reviewed the Q1 Business Unit results as it related to the Q1 AIP. |
| 5/19/2010 | J. Hyland | 0.20 | Conducted meeting with HR re: employee severance. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/20/2010 | D. Rothberg | 1.10 | Reviewed and analyzed employee severance in the US and Canada. |
| 5/20/2010 | J. Hyland | 2.80 | Reviewed employee severance plan and related information. |
| 5/21/2010 | C. Kearns | 0.80 | Reviewed executive severance related issues. |
| 5/21/2010 | J. Peterson | 1.50 | Reviewed the Debtors' employee severance policies re: definition of and who is included. |
| 5/21/2010 | T. Morilla | 1.70 | Continued to review the severance issues. |
| 5/21/2010 | T. Morilla | 1.80 | Reviewed and analyzed severance issues. |
| 5/24/2010 | C. Kearns | 0.30 | Reviewed executive severance issues. |
| 5/24/2010 | J. Borow | 1.70 | Reviewed employee compensation and retention issues. |
| 5/24/2010 | T. Morilla | 2.60 | Reviewed severance related issues. |
| 5/25/2010 | T. Morilla | 0.70 | Reviewed the Q1 actual headcount compared to budget. |
| 5/25/2010 | T. Morilla | 0.90 | Continued to review severance related issues. |
| 5/25/2010 | T. Morilla | 1.30 | Continued to review the severance issues and created talking points for the UCC call. |
| 5/26/2010 | D. Rothberg | 2.00 | Reviewed Debtors' severance agreements for employees. |
| 5/26/2010 | T. Morilla | 2.40 | Summarized the severance plans provided by the Debtors. |
| 5/26/2010 | J. Borow | 2.50 | Reviewed employee compensation and retention issues. |
| 5/27/2010 | J. Borow | 2.10 | Reviewed employee compensation and retention issues. |
| 5/28/2010 | J. Borow | 1.80 | Review employee compensation issues and concepts. |
| Subtotal | | 49.20 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2010 | H. Miller | 1.00 | Reviewed and evaluated M&A documents for impact on unrecorded intercompany claims. |
| 5/7/2010 | L. Ahearn | 1.70 | Updated allocation adjustments schedule for inclusion in intercompany balances presentation. |
| 5/7/2010 | J. Hyland | 1.70 | Analyzed data for claims presentation. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/8/2010 | J. Hyland | 1.00 | Reviewed claims presentation. |
| 5/10/2010 | J. Hyland | 1.60 | Reviewed claims report for revisions. |
| 5/10/2010 | J. Hyland | 2.10 | Prepared revised timeline for claims report. |
| 5/11/2010 | J. Hyland | 1.50 | Prepared for claims meeting with counsel and Jefferies. |
| 5/11/2010 | L. Ahearn | 1.60 | Continued to analyze reconciling intercompany claims and investigating potential unrecorded claims between the US and the other estates. |
| 5/11/2010 | T. Morilla | 2.00 | Reviewed and analyzed the intercompany claims presentation. |
| 5/11/2010 | J. Hyland | 2.70 | Participated on call with counsel re: claims. |
| 5/11/2010 | L. Ahearn | 2.90 | Reconciled intercompany claims and investigated potential unrecorded claims between the US and the other estates. |
| 5/12/2010 | L. Ahearn | 1.60 | Researched IBM settlement and fees paid to Cleary for Business Unit divestitures to determine possible impact on claims. |
| 5/12/2010 | L. Ahearn | 2.40 | Continued to prepare on assembling a list of unrecorded claims between the US and estates. |
| 5/12/2010 | J. Hyland | 2.90 | Participated on call with M. Sandberg re: claims. |
| 5/12/2010 | L. Ahearn | 2.90 | Continued to analyze on assembling a list of unrecorded claims between the US and estates. |
| 5/13/2010 | L. Ahearn | 0.90 | Continued to work on analysis of intercompany claims, comparing local book balances to GAAP balances. |
| 5/13/2010 | L. Ahearn | 1.50 | Reviewed updated unrecorded claims list distributed by Akin and spoke with counsel about specific items on the list. |
| 5/13/2010 | J. Peterson | 2.20 | Reviewed the mid-month US claims summary and started to draft a schedule of significant changes. |
| 5/13/2010 | J. Hyland | 2.40 | Reviewed claims information. |
| 5/13/2010 | J. Hyland | 2.70 | Reviewed claims amounts in report. |
| 5/13/2010 | L. Ahearn | 2.90 | Analyzed intercompany claims, comparing local book balances to GAAP balances. |
| 5/17/2010 | J. Hyland | 0.30 | Participated on conference call with Akin re: pre-call for claims. |
| 5/17/2010 | L. Ahearn | 2.10 | Analyzed unrecorded claims. |

Capstone Advisory Group, LLC
Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 5/17/2010 | L. Ahearn | 2.40 | Continued to prepare on unrecorded claims analysis. |
| 5/18/2010 | J. Hyland | 1.70 | Prepared claims summary narrative for UCC. |
| 5/18/2010 | L. Ahearn | 2.50 | Prepared on unrecorded claims presentation. |
| 5/18/2010 | L. Ahearn | 2.90 | Drafted summary of unrecorded claims presentation for Thursday meeting. |
| 5/19/2010 | J. Hyland | 0.40 | Conducted meeting with B. Beekenkamp re: claims. |
| 5/19/2010 | L. Ahearn | 1.40 | Updated unrecorded claims report based on comments from counsel. |
| 5/19/2010 | L. Ahearn | 2.60 | Prepared unrecorded claims presentation. |
| 5/19/2010 | L. Ahearn | 2.80 | Finalized unrecorded claims report for additional comments from counsel. |
| 5/25/2010 | L. Ahearn | 0.30 | Made final adjustments to unrecorded claims analysis. |
| 5/25/2010 | L. Ahearn | 1.00 | Updated unrecorded claims analysis. |
| 5/25/2010 | J. Hyland | 2.00 | Reviewed report for J. Ray and Cleary re: potential claims. |
| 5/26/2010 | J. Hyland | 0.50 | Participated in meeting with E&Y, M. Spragg, and M. Sandberg re: Canadian claims. |
| 5/27/2010 | L. Ahearn | 0.40 | Researched potential implications of cancellation of TPA distribution agreements. |
| 5/28/2010 | L. Ahearn | 1.40 | Updated unrecorded claims analysis. |
| 5/28/2010 | L. Ahearn | 1.90 | Continued to work on unrecorded claims analysis with a focus on possible claims out of EMEA/Canada. |
| 5/28/2010 | J. Hyland | 2.80 | Revised claims report for updates. |
| Subtotal | | 71.60 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 5/1/2010 | L. Ahearn | 1.10 | Reviewed documents distributed on CALA and APAC rationalization plans. |
| 5/3/2010 | L. Ahearn | 0.70 | Participated in call with E. Reed re: CALA rationalization. |
| 5/3/2010 | L. Ahearn | 0.90 | Updated CALA schedules to reflect comments from E. Reed. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

**Page 14 of 43**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/3/2010 | J. Hyland | 2.00 | Reviewed China restructuring documents from the Debtors. |
| 5/3/2010 | L. Ahearn | 2.30 | Updated schedules for CALA and APAC restructuring plans. |
| 5/4/2010 | L. Ahearn | 0.60 | Updated schedules for APAC and China based on call with T. Beeches. |
| 5/4/2010 | D. Rothberg | 1.00 | Participated in a conference call with T. Beeches re: details related to the legal entity rationalization of China and India as well as further details related to the sale of GDNT. |
| 5/4/2010 | H. Miller | 1.10 | Reviewed and analyzed TPA Calculation for 2008. |
| 5/4/2010 | L. Ahearn | 1.30 | Prepared for (0.3) and participated (1.0) in call with T. Beeches re: APAC, China and India rationalization plans. |
| 5/4/2010 | T. Morilla | 2.30 | Reviewed the TPA Model as it related to the calculation of TPA payments. |
| 5/4/2010 | H. Miller | 2.90 | Reviewed and analyzed TPA Calculation for 2008. |
| 5/5/2010 | L. Ahearn | 1.10 | Updated CALA rationalization summary. |
| 5/5/2010 | L. Ahearn | 1.40 | Prepared legal entity rationalization report. |
| 5/5/2010 | L. Ahearn | 1.90 | Updated intercompany balances information for APAC entities with a focus on GDNT. |
| 5/5/2010 | T. Morilla | 1.90 | Prepared charts for the MRDA presentation. |
| 5/5/2010 | J. Peterson | 2.00 | Prepared for and participated in a meeting re: status of intercompany balances pre and post filing. |
| 5/5/2010 | T. Morilla | 2.70 | Reviewed the 2008 TPA Model and FY 2008 TPA payments. |
| 5/6/2010 | D. Rothberg | 0.80 | Analyzed unrecorded intercompany claims. |
| 5/6/2010 | D. Rothberg | 0.80 | Analyzed intercompany loan balances as of the filing date and reviewed January presentation to the UCC related to prior Intercompany assumptions provided from the Debtors. |
| 5/6/2010 | D. Rothberg | 1.10 | Reviewed the Asia Restructuring Agreement and agreed to balances and compared the to the pre-filing balances provided in the most recent schedule provided. |
| 5/6/2010 | J. Peterson | 1.20 | Continued to analyze the pre petition intercompany balances re: gross AP and AR amounts by region by legal entity. |
| 5/6/2010 | L. Ahearn | 1.30 | Reconciled GAAP CALA intercompany balances with local book balances. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/6/2010 | T. Morilla | 2.10 | Revised the MRDA presentation charts based on comments. |
| 5/6/2010 | L. Ahearn | 2.20 | Worked on updating intercompany balance information for meeting next week with counsel and Jefferies. |
| 5/6/2010 | L. Ahearn | 2.90 | Prepared legal entity rationalization presentation. |
| 5/6/2010 | J. Peterson | 2.90 | Continued to draft an analysis re: updated pre petition intercompany balances by region. |
| 5/6/2010 | D. Rothberg | 2.90 | Analyzed and reviewed updated intercompany balances through December 31, 2009. |
| 5/6/2010 | J. Peterson | 2.20 | Continued to analyze and prepare a schedule of the pre petition intercompany balances by region by legal entity. |
| 5/6/2010 | L. Ahearn | 2.50 | Continued to work on back up data for intercompany balances report with a focus on CALA. |
| 5/6/2010 | L. Ahearn | 2.70 | Continued to work on updating intercompany balance information for meeting next week with counsel and Jefferies. |
| 5/7/2010 | L. Ahearn | 0.70 | Worked on reconciling GAAP CALA intercompany balances with local book balances. |
| 5/7/2010 | L. Ahearn | 0.90 | Prepared for (0.2) and participated (.7) in call with E. Reed re: CALA rationalization plans. |
| 5/7/2010 | H. Miller | 1.00 | Analyzed report regarding the R&D expense impact on TPA payments to RPS entities. |
| 5/7/2010 | J. Peterson | 1.10 | Prepared for (0.4) and participated in (0.7) a call with the Debtors re: CALA intercompany balances. |
| 5/7/2010 | D. Rothberg | 1.10 | Analyzed the unrecorded claims resulting from the transactions and other events during the filing. |
| 5/7/2010 | C. Kearns | 1.50 | Reviewed issues/analysis re: potential intercompany claims. |
| 5/7/2010 | D. Rothberg | 1.50 | Analyzed the inter-estate balances, follow-up items, open legal questions, and possible amount of claims to assert against other estates. |
| 5/7/2010 | J. Peterson | 1.70 | Prepared for and participated in a meeting with E&Y re: status of intercompany reconciliations and available post filing balances. |
| 5/7/2010 | D. Rothberg | 1.80 | Analyzed pre and post filing intercompany transaction between APAC and CALA. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

**Page 16 of 43**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/7/2010 | J. Peterson | 2.10 | Reviewed the intercompany loans re: pre petition and March 31, 2010 balances outstanding. |
| 5/7/2010 | D. Rothberg | 2.20 | Analyzed the pre and post filing US and EMEA intercompany balances. |
| 5/7/2010 | D. Rothberg | 2.70 | Analyzed the pre and post filing out of balance inter-estate accounts. |
| 5/7/2010 | L. Ahearn | 2.90 | Prepared intercompany balances presentation. |
| 5/7/2010 | J. Peterson | 2.90 | Continued to reconcile and prepare an analysis of the pre petition gross intercompany balances by legal entity and region. |
| 5/7/2010 | L. Ahearn | 0.60 | Continued preparing intercompany balances presentation. |
| 5/7/2010 | J. Peterson | 2.40 | Continued to reconcile the pre and post filing intercompany balances and draft summary schedules to be used. |
| 5/8/2010 | J. Peterson | 2.10 | Continued to draft an analysis re: pre and post petition global intercompany balances. |
| 5/9/2010 | L. Ahearn | 0.70 | Researched updates to interco balances at GDNT and China. |
| 5/9/2010 | D. Rothberg | 1.00 | Prepared report for the UCC re: Intercompany Balances pre and post petition. |
| 5/9/2010 | J. Peterson | 2.30 | Continued to reconcile and draft an analysis re: pre and post global intercompany balances. |
| 5/9/2010 | J. Peterson | 2.60 | Continued to draft an analysis re: pre and post petition global intercompany balances. |
| 5/10/2010 | J. Peterson | 0.60 | Participated in a meeting re: intercompany claims and status of reconciliations. |
| 5/10/2010 | L. Ahearn | 1.20 | Updated schedules detailing intercompany payments in legal entity rationalization plans. |
| 5/10/2010 | D. Rothberg | 1.30 | Analyzed the entity by entity balances between the US and Canada comparing the amounts on both books and records. |
| 5/10/2010 | T. Morilla | 1.60 | Reviewed and edited the MRDA presentation charts. |
| 5/10/2010 | J. Peterson | 2.20 | Drafted a schedule of the pre petition intercompany loans by region and legal entity. |
| 5/10/2010 | D. Rothberg | 2.20 | Analyzed the inter-estate entity by entity balances between CALA and APAC to understand the out of balance amounts by entity. |
| 5/10/2010 | J. Borow | 2.30 | Reviewed intercompany claims and related analyses. |
| 5/10/2010 | D. Rothberg | 1.60 | Prepared intercompany schedules related to the unreconciled claims, accounts receivable, and accounts payable schedules for pre and post filing accounts. |

Capstone Advisory Group, LLC                                                   **Page 17 of 43**
Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/10/2010 | T. Morilla | 2.10 | Reviewed and edited the MRDA presentation. |
| 5/10/2010 | J. Peterson | 2.50 | Reviewed and started to draft an analysis of the legacy intercompany balances by region. |
| 5/10/2010 | J. Peterson | 2.70 | Prepared a schedule, by region, of the out of balance pre petition intercompany balances. |
| 5/10/2010 | J. Peterson | 2.80 | Drafted an analysis of the out of balance post petition intercompany balances by region. |
| 5/10/2010 | T. Morilla | 2.90 | Reviewed and analyzed the Q4 2008 TPA Model. |
| 5/10/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: inter-estate balances and issues. |
| 5/10/2010 | D. Rothberg | 2.10 | Continued to prepare a report of the UCC re: Inter-estate balances and |
| 5/10/2010 | T. Morilla | 2.40 | Continued to review the Q4 2008 TPA Model. |
| 5/10/2010 | D. Rothberg | 0.60 | Continued to prepare report for the UCC re: Inter-estate balances. |
| 5/10/2010 | C. Kearns | 1.00 | Continued review of potential intercompany claims re: purchase price allocation process. |
| 5/10/2010 | T. Morilla | 1.10 | Continued to review and edit the MRDA presentation. |
| 5/11/2010 | D. Rothberg | 0.40 | Reviewed intercompany pre versus post filing loan balances for the Debtors. |
| 5/11/2010 | L. Ahearn | 0.50 | Prepared for and participated in call with counsel re: sale of GDNT and the impact on intercompany accounts. |
| 5/11/2010 | J. Hyland | 0.50 | Participated in call with counsel re: GDNT and NNCL intercompany balances. |
| 5/11/2010 | D. Rothberg | 0.50 | Participated in a call with counsel to discuss the Debtors' most recent china restructuring plan. |
| 5/11/2010 | D. Rothberg | 0.60 | Reviewed and analyzed a comparison of the pre-filing balances utilized in the CFSA compared to the pre-filing balances provided in the most recent inter-estate balance matrix provided by the Debtors. |
| 5/11/2010 | D. Rothberg | 0.80 | Participated in a call with counsel to discuss the impact of the Canadian Funding Settlement agreement on Inter-estate balances between the US and Canada, pre and post filing. |
| 5/11/2010 | D. Rothberg | 0.90 | Reviewed and analyzed the settlement balances per the APAC Restructuring Agreement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/11/2010 | D. Rothberg | 1.40 | Analyzed unrecorded claims post filing. |
| 5/11/2010 | D. Rothberg | 1.50 | Edited report for the UCC re: Inter-estate balances and issues. |
| 5/11/2010 | L. Ahearn | 1.80 | Reviewed updated legal entity rationalization document distributed by Nortel. |
| 5/11/2010 | J. Peterson | 2.10 | Reviewed and started to draft an analysis of NN CALA, Inc re: July 14 pre and post petition balances. |
| 5/11/2010 | J. Peterson | 2.20 | Reviewed and finalized the intercompany schedules to be included in the presentation. |
| 5/11/2010 | J. Hyland | 2.30 | Analyzed and updated TPA scenarios. |
| 5/11/2010 | D. Rothberg | 2.50 | Analyzed the pre and post inter-estate balances and unrecorded claims alongside counsel. |
| 5/11/2010 | J. Borow | 2.60 | Reviewed intercompany claims and related analyses. |
| 5/11/2010 | T. Morilla | 2.80 | Reviewed and edited the MRDA presentation. |
| 5/11/2010 | T. Morilla | 2.80 | Reviewed and analyzed issues regarding the 2008 TPA Model. |
| 5/11/2010 | J. Peterson | 2.90 | Continued to draft the schedules to be included in the intercompany inter-Estate balances and issues report. |
| 5/12/2010 | D. Rothberg | 0.90 | Analyzed the ARA agreed to balances. |
| 5/12/2010 | D. Rothberg | 1.00 | Reviewed Canadian Funding Settlement Agreement. |
| 5/12/2010 | D. Rothberg | 1.00 | Analyzed APAC legal entity rationalization. |
| 5/12/2010 | J. Hyland | 1.20 | Reviewed GDNT intercompany issues. |
| 5/12/2010 | T. Morilla | 1.20 | Reviewed and analyzed previous TPA payments between the RPS Entities. |
| 5/12/2010 | L. Ahearn | 1.50 | Updated legal entity rationalization presentation based on updated information from Nortel. |
| 5/12/2010 | D. Rothberg | 1.50 | Prepared analysis comparing the pre-filing settlement between the US and Canada relating to the recorded pre-filing intercompany balances. |
| 5/12/2010 | J. Borow | 1.80 | Reviewed intercompany claims and related analyses. |
| 5/12/2010 | J. Hyland | 1.80 | Analyzed R&D expense changes in TPA scenarios. |

**Capstone Advisory Group, LLC**                                              **Page 19 of 43**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/12/2010 | T. Morilla | 2.00 | Reviewed and analyzed the 2004-2007 TPA Models. |
| 5/12/2010 | D. Rothberg | 2.50 | Participated in meeting with FTI to analyze and discuss unrecorded claims between the estates. |
| 5/12/2010 | J. Hyland | 2.70 | Analyzed intercompany balances. |
| 5/12/2010 | J. Peterson | 2.90 | Prepared for (0.4) and participated in (2.5) a meeting with FTI re: inter-Estate intercompany balances and issues. |
| 5/12/2010 | J. Peterson | 2.30 | Continued to draft a summary of the US and Canadian pre petition intercompany balances re: filed entities only. |
| 5/12/2010 | C. Kearns | 1.00 | Continued review of potential intercompany claims. |
| 5/13/2010 | D. Rothberg | 1.20 | Analyzed the impact of the sale of GDNT. |
| 5/13/2010 | T. Morilla | 1.30 | Reviewed and analyzed previous TPA models. |
| 5/13/2010 | J. Borow | 1.40 | Reviewed intercompany claims and related analyses. |
| 5/13/2010 | T. Morilla | 1.70 | Continued to review and edit the MRDA presentation. |
| 5/13/2010 | D. Rothberg | 1.80 | Reviewed and analyzed unreconciled claims analysis with counsel. |
| 5/13/2010 | D. Rothberg | 2.00 | Prepared report for the UCC re: Inter-estate balances and issues. |
| 5/13/2010 | T. Morilla | 2.10 | Reviewed and edited the MRDA presentation. |
| 5/13/2010 | C. Kearns | 2.30 | Continued review of intercompany claims and allocation protocol; discussed with counsel. |
| 5/13/2010 | J. Peterson | 2.90 | Continued to draft Canadian pre and post intercompany balances with the RoW. |
| 5/13/2010 | L. Ahearn | 1.30 | Continued to update legal entity rationalization presentation based on new information from Debtors. |
| 5/13/2010 | L. Ahearn | 1.80 | Continued to update legal entity rationalization presentation based on new information from Debtors. |
| 5/14/2010 | C. Kearns | 1.00 | Reviewed latest analysis potential intercompany claims. |
| 5/14/2010 | T. Morilla | 1.30 | Compared previous year TPA models. |
| 5/14/2010 | T. Morilla | 2.70 | Reviewed and edited the MRDA presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/14/2010 | J. Borow | 2.80 | Reviewed intercompany claims and related analyses. |
| 5/14/2010 | J. Peterson | 2.80 | Continued to draft an analysis of the pre and post petition intercompany balances re: US books compared to RoW. |
| 5/14/2010 | J. Peterson | 2.90 | Continued to draft an analysis of the pre and post petition intercompany balances re: US books to RoW. |
| 5/14/2010 | J. Peterson | 2.40 | Continued to prepare the pre and post petition balances re: NNL's books to RoW. |
| 5/17/2010 | D. Rothberg | 0.40 | Reviewed and analyzed unrecorded claims listing in preparation for presentation to the UCC. |
| 5/17/2010 | T. Morilla | 0.60 | Reviewed the TPA Models. |
| 5/17/2010 | J. Borow | 0.80 | Prepared for (0.1) and participated (0.7) in discussions with Debtors and counsel re: intercompany claims and processes. |
| 5/17/2010 | L. Ahearn | 0.90 | Continued to reconcile APAC restructuring balances with pre-filing GAAP balances. |
| 5/17/2010 | J. Peterson | 1.00 | Reviewed the March 31, 2010 global intercompany balances. |
| 5/17/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: Inter-estate balances and Issues. |
| 5/17/2010 | J. Peterson | 1.10 | Prepared for and participated in a meeting re: March 31, 2010 intercompany balances. |
| 5/17/2010 | D. Rothberg | 1.40 | Analyzed pre-filing APAC intercompany account balances provided by Ernst & Young versus the ARA settled net balances. |
| 5/17/2010 | T. Morilla | 1.80 | Revised the MRDA presentation based on comments. |
| 5/17/2010 | L. Ahearn | 2.30 | Reconciled APAC intercompany balances under the APAC restructuring agreement to pre-filing GAAP balances. |
| 5/17/2010 | J. Borow | 2.60 | Reviewed intercompany claims both recorded and possible claims to assert. |
| 5/17/2010 | L. Ahearn | 2.70 | Updated legal entity rationalization report for APAC information received from Nortel. |
| 5/17/2010 | J. Peterson | 1.90 | Continued to draft the Canadian pre and post intercompany schedules re: potential UCC report. |
| 5/17/2010 | J. Peterson | 2.90 | Continued to draft the pre and post petition filing intercompany schedules re: EMEA books with RoW. |
| 5/17/2010 | J. Peterson | 1.70 | Continued to draft the EMEA pre and post petition intercompany balance schedules. |
| 5/18/2010 | D. Rothberg | 0.50 | Reviewed settlement with Flextronics. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/18/2010 | C. Kearns | 0.50 | Reviewed draft summary of potential intercompany claims. |
| 5/18/2010 | L. Ahearn | 0.60 | Reconciled APAC intercompany balance. |
| 5/18/2010 | D. Rothberg | 0.60 | Assisted in preparing the unrecorded claims report draft to be provided to the UCC. |
| 5/18/2010 | L. Ahearn | 1.30 | Reconciled APAC intercompany balances. |
| 5/18/2010 | J. Peterson | 2.20 | Continued to review the March 31, 2010 post petition intercompany balances provided. |
| 5/18/2010 | J. Borow | 3.30 | Reviewed intercompany claims both recorded and possible claims to assert. |
| 5/19/2010 | D. Rothberg | 0.70 | Reviewed the Canadian Funding Agreement in relation to Canadian claims against the US and vice versa. |
| 5/19/2010 | L. Ahearn | 0.70 | Reviewed legal entity rationalization presentation. |
| 5/19/2010 | D. Rothberg | 0.80 | Reviewed Jabil settlement agreement. |
| 5/19/2010 | L. Ahearn | 0.80 | Reviewed CFSA agreement in conjunction with work on unrecorded claims report. |
| 5/19/2010 | J. Borow | 2.40 | Reviewed intercompany. claims both recorded and possible claims to assert. |
| 5/19/2010 | L. Ahearn | 0.90 | Continued to reconcile APAC intercompany with agreed to levels under the ARA. |
| 5/20/2010 | L. Ahearn | 0.60 | Revised legal entity rationalization report and distributed to counsel for review. |
| 5/20/2010 | L. Ahearn | 1.00 | Analyzed intercompany account balances. |
| 5/20/2010 | T. Morilla | 1.10 | Performed sensitivity analyses on previous TPA Models. |
| 5/20/2010 | T. Morilla | 1.30 | Reviewed and analyzed the Citi Netting report. |
| 5/20/2010 | J. Borow | 1.40 | Reviewed intercompany claims both recorded and possible claims to assert. |
| 5/20/2010 | D. Rothberg | 1.40 | Reviewed detailed schedules outlining the pre and post filing inter-estate balances for the US and for Canada to incorporate in the report to the UCC. |
| 5/20/2010 | J. Hyland | 2.00 | Analyzed impact of TPA scenarios. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

**Page 22 of 43**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/20/2010 | J. Peterson | 2.10 | Reviewed the monthly Citi-netting process and policies that the Debtors have in place. |
| 5/20/2010 | L. Ahearn | 2.30 | Updated appendix schedules of legal entity rationalization presentation. |
| 5/20/2010 | T. Morilla | 2.30 | Reviewed and analyzed the five-year TPA payments. |
| 5/20/2010 | L. Ahearn | 2.90 | Updated legal entity rationalization presentation to include expected 2012 intercompany balances. |
| 5/20/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Inter-estate balances and issues update. |
| 5/20/2010 | L. Ahearn | 1.60 | Continued to prepare legal entity rationalization report. |
| 5/21/2010 | J. Hyland | 1.20 | Reviewed  TPA analysis. |
| 5/21/2010 | L. Ahearn | 2.10 | Updated legal entity rationalization report. |
| 5/21/2010 | J. Hyland | 2.50 | Reviewed entity rationalization report for UCC. |
| 5/21/2010 | T. Morilla | 2.60 | Reviewed and analyzed the TPA Models. |
| 5/21/2010 | J. Hyland | 2.70 | Reviewed entity rationalization analysis. |
| 5/24/2010 | D. Rothberg | 1.00 | Reviewed Canadian Funding Settlement Agreement as it relates to post filing settlements between NNI and NNL. |
| 5/24/2010 | L. Ahearn | 1.40 | Analyzed intercompany account balances. |
| 5/24/2010 | L. Ahearn | 1.60 | Reviewed monthly manager's restructuring report in preparation for Tuesday meeting. |
| 5/24/2010 | T. Morilla | 1.70 | Reviewed and analyzed the 2008 TPA Model. |
| 5/24/2010 | T. Morilla | 2.10 | Reviewed and analyzed intercompany transfer pricing payments. |
| 5/24/2010 | D. Rothberg | 2.30 | Reviewed and prepared detailed schedules for inter-estate report to the UCC. |
| 5/24/2010 | J. Peterson | 2.40 | Finalized the US and Canadian pre and post intercompany schedules re: UCC presentation charts. |
| 5/24/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Inter-estate balances and Issues. |
| 5/24/2010 | D. Rothberg | 1.40 | Continued to prepared report for the UCC re: Inter-estate balances and issues. |
| 5/25/2010 | J. Hyland | 0.50 | Participated in discussion with the Debtors and FTI re: Monthly Asia review. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 5/25/2010 | L. Ahearn | 0.90 | Prepared for (.4) and participated in (.5) monthly restructuring meeting. |
| 5/25/2010 | D. Rothberg | 1.00 | Prepared for (0.5) and participated (0.5) in APAC restructuring update call. |
| 5/25/2010 | J. Hyland | 1.80 | Prepared for Asia review call and reviewed information prepared by Debtors. |
| 5/25/2010 | D. Rothberg | 2.20 | Prepared unrecorded and recorded detailed schedules for report to the UCC. |
| 5/25/2010 | L. Ahearn | 2.40 | Summarized key issues from monthly restructuring meeting and distributed. |
| 5/25/2010 | D. Rothberg | 2.70 | Prepared report for the UCC re: Inter-estate balances and issues. |
| 5/25/2010 | C. Kearns | 0.70 | Continued review of Key issues re: intercompany claims and purchases. |
| 5/26/2010 | L. Ahearn | 0.70 | Reviewed appendix to intercompany balances report. |
| 5/26/2010 | L. Ahearn | 1.00 | Analyzed intercompany account balances. |
| 5/26/2010 | L. Ahearn | 1.70 | Analyzed updated proposed ARA payments and the impact on intercompany balances. |
| 5/26/2010 | D. Rothberg | 2.30 | Finalized exhibits and schedules for the Inter-estate balances and issues report for the UCC. |
| 5/26/2010 | C. Kearns | 0.80 | Continued review of potential intercompany claims. |
| 5/27/2010 | T. Morilla | 0.60 | Reviewed financial impacts of terminating the distribution agreements. |
| 5/27/2010 | J. Peterson | 0.80 | Prepared for and participated in a meeting re: TPA model and MRDA. |
| 5/27/2010 | J. Hyland | 1.00 | Analyzed MRDA for TPA issues. |
| 5/27/2010 | D. Rothberg | 1.20 | Analyzed TPA calculation and R&D impact to calculation. |
| 5/27/2010 | D. Rothberg | 1.50 | Analyzed anticipated unrecorded claims against the US from other estates. |
| 5/27/2010 | T. Morilla | 1.60 | Reviewed and analyzed the Master R&D Agreement. |
| 5/27/2010 | J. Peterson | 2.10 | Reviewed the post filing intercompany balances re: out of balance entities. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/27/2010 | L. Ahearn | 2.20 | Prepared summary of legal entity rationalization report. |
| 5/27/2010 | T. Morilla | 2.70 | Reviewed and analyzed the TPA payment analysis report. |
| 5/28/2010 | T. Morilla | 0.70 | Reviewed and analyzed potential financial impacts of terminating the distribution agreements as outlined by the Debtors. |
| 5/28/2010 | D. Rothberg | 0.70 | Analyzed unrecorded intercompany claims that could be asserted against the US estate. |
| 5/28/2010 | T. Morilla | 0.90 | Edited the report analyzing the TPA payments. |
| 5/28/2010 | T. Morilla | 1.80 | Reviewed the financial impacts of terminating the distribution agreements. |
| 5/28/2010 | J. Hyland | 2.40 | Reviewed updated TPA Adjustment analysis. |
| 5/28/2010 | T. Morilla | 2.60 | Edited the report analyzing the TPA payments. |
| 5/28/2010 | T. Morilla | 0.60 | Continued to review and edit the report analyzing the TPA payments. |
| 5/31/2010 | J. Borow | 1.80 | Reviewed intercompany claims and related concepts. |
| Subtotal | | 348.00 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/11/2010 | T. Morilla | 0.70 | Reviewed and analyzed the real estate issues. |
| 5/14/2010 | J. Borow | 1.10 | Reviewed executory contracts that relate to leave behind commitments. |
| 5/17/2010 | J. Hyland | 0.80 | Reviewed Carling lease terms to buyers. |
| 5/17/2010 | T. Morilla | 1.30 | Reviewed and analyzed the real estate subleases. |
| 5/17/2010 | J. Peterson | 2.10 | Reviewed the escrow agreement and lease agreements re: cash impact on Canada. |
| 5/25/2010 | T. Morilla | 2.10 | Reviewed and analyzed the terms of the property sale. |
| 5/26/2010 | T. Morilla | 0.90 | Prepared for and attended a real estate call on the sale of the property. |
| 5/26/2010 | T. Morilla | 1.50 | Reviewed previous real estate proposals and compared them to the current proposal. |
| 5/27/2010 | T. Morilla | 1.40 | Reviewed and analyzed the real estate materials distributed by the Debtors. |

**Capstone Advisory Group, LLC**                                    **Page 25 of 43**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/27/2010 | T. Morilla | 1.60 | Reviewed and analyzed the leave-behind assets at the office property. |
| Subtotal | | 13.50 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2010 | H. Miller | 2.10 | Analyzed TPA calculations and R&D spending. |
| 5/5/2010 | H. Miller | 2.90 | Drafted presentation regarding the MRDA. |
| 5/6/2010 | H. Miller | 2.90 | Drafted report on impact of R&D spending on RPS entities. |
| 5/6/2010 | H. Miller | 2.80 | Continued preparing report regarding R&D expenses of RPS entities. |
| 5/10/2010 | H. Miller | 2.90 | Drafted report on R&D spending. |
| 5/10/2010 | H. Miller | 1.90 | Continued draft report on R&D spending. |
| 5/10/2010 | H. Miller | 2.60 | Continued draft report on R&D spending. |
| 5/12/2010 | T. Morilla | 1.90 | Reviewed and analyzed the Q1 2010 preliminary Business Unit results. |
| 5/14/2010 | T. Morilla | 1.90 | Reviewed the Q1 financial results. |
| 5/17/2010 | T. Morilla | 1.70 | Reviewed and analyzed the Debtors' Q1 financial results. |
| 5/18/2010 | J. Hyland | 0.40 | Finalized analysis on Business Unit performance. |
| 5/18/2010 | T. Morilla | 1.10 | Edited the Q1 Business Unit report based on comments. |
| 5/18/2010 | T. Morilla | 2.10 | Reviewed the Q1 actual results and the variances to the budget. |
| 5/18/2010 | J. Hyland | 2.90 | Analyzed Q1 financial results. |
| 5/18/2010 | J. Hyland | 2.00 | Continued reviewing Q1 financial results. |
| 5/19/2010 | T. Morilla | 1.20 | Reviewed and analyzed the 2008 and 2009 profit and loss amounts. |
| 5/19/2010 | T. Morilla | 1.40 | Created the Q1 Business Unit talking points. |
| 5/20/2010 | T. Morilla | 1.90 | Continued to review the Q1 Business Unit results. |
| 5/24/2010 | J. Hyland | 1.80 | Reviewed Q1 Corporate Group summary and report for UCC. |
| 5/25/2010 | J. Hyland | 2.50 | Analyzed cash basis for Q1 financial results. |

Capstone Advisory Group, LLC                                         **Page 26 of 43**
Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/26/2010 | C. Kearns | 0.40 | Reviewed TPA related payment history. |
| 5/26/2010 | J. Hyland | 1.00 | Participated in meeting with C. Gaspell, E&Y, M. Spragg, and M. Sandberg re: Q1 financial statement reporting. |
| 5/26/2010 | L. Ahearn | 1.30 | Read and analyzed first quarter 10-Q. |
| Subtotal | | 43.60 | |

**18. Operating and Other Reports**

| | | | |
|------|-------------|-------|--------------------------|
| 5/3/2010 | J. Peterson | 2.70 | Started to draft an analysis re: NBS Q1 actual v. budget by TSA by region. |
| 5/4/2010 | J. Borow | 1.80 | Reviewed reports and presentations to UCC. |
| 5/4/2010 | J. Peterson | 2.20 | Reviewed and compared the Q1 Corporate Group controllable expenses re: actual vs. budget in relation to the AIP metric. |
| 5/4/2010 | J. Peterson | 2.90 | Started to review and draft an analysis of the Q1 2010 Corporate Group actual vs. budget costs. |
| 5/5/2010 | J. Borow | 0.90 | Reviewed cash and liquidity issues and intercompany related cash. |
| 5/5/2010 | J. Borow | 2.10 | Reviewed reports and presentations to UCC. |
| 5/5/2010 | J. Peterson | 2.90 | Continued to analyze the Q1 Corporate Group results re: actual vs. budget. |
| 5/6/2010 | T. Morilla | 1.60 | Reviewed and analyzed the legal entity ownership structure. |
| 5/6/2010 | J. Borow | 2.70 | Reviewed reports and presentations to UCC. |
| 5/11/2010 | T. Morilla | 0.60 | Reviewed and analyzed the terms of payments from the Debtors to a supplier. |
| 5/13/2010 | J. Borow | 0.20 | Reviewed reports to present to UCC meeting. |
| 5/13/2010 | J. Borow | 2.90 | Reviewed reports to present to UCC meeting. |
| 5/18/2010 | J. Peterson | 0.90 | Reviewed the Canadian Monitors 46th report re: NNI and NNL license fees with Hitachi Ltd. |
| 5/18/2010 | J. Peterson | 1.20 | Reviewed the Canadian Monitors 45th report re: sale of GSM and potential impact on the CALA region. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/18/2010 | J. Borow | 1.80 | Reviewed operating results for first quarter. |
| 5/18/2010 | J. Peterson | 2.60 | Started to review the Debtors Q1 2010 filed 10Q re: questions received from the UCC. |
| 5/18/2010 | J. Hyland | 2.70 | Reviewed reports on various UCC matters. |
| 5/18/2010 | J. Peterson | 0.80 | Continued to review the Debtors Q1 2010 10Q re: questions from the UCC. |
| 5/19/2010 | C. Kearns | 0.80 | Reviewed status of NBS ops and cash flow. |
| 5/19/2010 | J. Borow | 1.10 | Reviewed operating results for first quarter. |
| 5/19/2010 | T. Morilla | 1.10 | Reviewed a supplier's settlement payment schedule. |
| 5/19/2010 | J. Hyland | 1.50 | Reviewed final versions of UCC reports. |
| 5/19/2010 | T. Morilla | 2.10 | Reviewed a supplier's settlement agreement as it related to the different estates. |
| 5/19/2010 | T. Morilla | 2.60 | Reviewed and analyzed a supplier settlement agreement. |
| 5/19/2010 | J. Hyland | 2.80 | Reviewed reports for UCC meeting. |
| 5/20/2010 | J. Borow | 0.90 | Reviewed operating results for first quarter. |
| 5/21/2010 | T. Morilla | 2.10 | Reviewed and summarized a supplier's settlement terms. |
| 5/25/2010 | L. Ahearn | 0.90 | Reviewed Corporate budget to actual report. |
| 5/25/2010 | J. Hyland | 2.80 | Reviewed reports for UCC. |
| 5/26/2010 | J. Hyland | 1.60 | Reviewed reports for UCC and updated analyses. |
| 5/26/2010 | L. Ahearn | 3.30 | Prepared for (1.3) and participated in (2.0) monthly Corporate Group meeting. |
| 5/27/2010 | D. Rothberg | 0.80 | Reviewed corporate group monthly presentation. |
| Subtotal | | 57.90 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/3/2010 | D. Rothberg | 0.40 | Analyzed the latest accounts receivable collection information from the Debtors. |
| 5/3/2010 | T. Morilla | 1.40 | Reviewed and analyzed responses from E&Y regarding the cash flow forecast. |
| 5/3/2010 | J. Peterson | 1.60 | Reviewed the bi-weekly UCC cash forecast re: updates received. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

Page 28 of 43

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/3/2010 | J. Hyland | 2.10 | Reviewed cash flow update report. |
| 5/3/2010 | T. Morilla | 2.40 | Revised the cash flow report based on comments. |
| 5/3/2010 | J. Hyland | 2.40 | Analyzed cash flows for specific legal entities. |
| 5/4/2010 | T. Morilla | 2.80 | Reviewed and edited the cash presentation. |
| 5/4/2010 | T. Morilla | 0.80 | Continued to review and edit the cash presentation. |
| 5/5/2010 | T. Morilla | 1.60 | Reviewed the Q4 KEIP/KERP payments as it related to the cash report. |
| 5/5/2010 | J. Peterson | 2.10 | Reviewed and updated the UCC bi-weekly cash update before distribution. |
| 5/5/2010 | J. Hyland | 2.30 | Reviewed cash analysis and final UCC report. |
| 5/6/2010 | T. Morilla | 0.70 | Reviewed and analyzed the TSA billings amount on the cash flow forecast. |
| 5/6/2010 | T. Morilla | 1.30 | Reviewed unavailable cash amounts on the cash flow report. |
| 5/6/2010 | T. Morilla | 1.30 | Reviewed available cash amounts for two legal entities in the cash flow forecast. |
| 5/11/2010 | J. Peterson | 2.20 | Reviewed the Canadian Funding and Settlement Agreement re: settled transactions. |
| 5/12/2010 | T. Morilla | 0.30 | Participated in the bi-weekly cash flow meeting with the Debtors, FTI and Chilmark. |
| 5/12/2010 | J. Peterson | 1.00 | Reviewed and drafted an analysis re: Jabil settlement agreement. |
| 5/12/2010 | T. Morilla | 1.30 | Reviewed and analyzed the bi-weekly cash flow forecast. |
| 5/12/2010 | J. Peterson | 1.70 | Started to review the cash forecast re: dated May 2, 2010. |
| 5/13/2010 | J. Peterson | 0.40 | Prepared for and participated in a call with E&Y re: cash balances of NN CALA, Inc and NN India. |
| 5/13/2010 | J. Peterson | 1.30 | Reviewed the Canadian and Funding Settlement Agreement re: items exclusive to North America only. |
| 5/13/2010 | J. Peterson | 2.40 | Reviewed the May 2 cash forecast and attempted to reconcile the cash balances to the 2010 Consolidated forecast. |
| 5/13/2010 | J. Hyland | 2.50 | Analyzed cash trending for filed and unfiled entities. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/13/2010 | T. Morilla | 2.60 | Prepared the cash schedules for the bi-weekly cash report. |
| 5/14/2010 | T. Morilla | 2.10 | Continued to prepare the cash schedules for the bi-weekly cash report. |
| 5/17/2010 | T. Morilla | 2.20 | Prepared the bi-weekly cash flow report. |
| 5/17/2010 | T. Morilla | 2.20 | Continued preparing the cash schedules for the bi-weekly cash report. |
| 5/18/2010 | D. Rothberg | 1.00 | Analyzed cash flow budgets compared to NBS related collections on stranded assets and other required disbursements. |
| 5/18/2010 | T. Morilla | 1.30 | Reviewed and analyzed the bi-weekly cash report. |
| 5/18/2010 | J. Borow | 1.70 | Reviewed cash and liquidity report and information to issue to UCC. |
| 5/18/2010 | J. Peterson | 2.90 | Reviewed the bi-weekly UCC cash update re: compare and reconcile to the consolidated forecast. |
| 5/18/2010 | T. Morilla | 1.70 | Continued to review and edit the cash presentation. |
| 5/19/2010 | D. Rothberg | 0.90 | Reviewed cash report for the UCC. |
| 5/19/2010 | J. Borow | 1.20 | Reviewed cash and liquidity report and information to issue to UCC. |
| 5/19/2010 | T. Morilla | 1.70 | Reviewed and analyzed the bi-weekly cash report. |
| 5/19/2010 | J. Peterson | 2.20 | Continued to review and revise the bi-weekly UCC cash update. |
| 5/19/2010 | J. Hyland | 2.70 | Reviewed cash report and analyzed activity. |
| 5/20/2010 | D. Rothberg | 1.10 | Reviewed cash flow forecast re: outstanding accounts payable forecasts and related liquidity. |
| 5/20/2010 | T. Morilla | 1.50 | Reviewed and analyzed the bi-weekly cash report. |
| 5/25/2010 | T. Morilla | 1.90 | Reviewed the accounts receivable collection summary as outlined by the Debtors. |
| 5/26/2010 | T. Morilla | 1.00 | Reviewed and analyzed the previous cash forecast. |
| 5/26/2010 | J. Peterson | 1.40 | Prepared for and participated in the bi-weekly cash update meeting re: May 14th Cash forecast. |
| 5/26/2010 | J. Peterson | 2.60 | Drafted a reconciliation from the new cash forecast re: NBS and Corporate Group budgets. |
| Subtotal | | 72.20 | |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **20. Projections/Business Plan/Other** | | | |
| 5/3/2010 | J. Peterson | 0.40 | Prepared for and participated in a meeting re: TSA billings and operating costs by region. |
| 5/3/2010 | J. Peterson | 0.70 | Reviewed the 2010 terminal accounts receivable forecast re: APAC region. |
| 5/3/2010 | D. Rothberg | 1.90 | Participated in a conference call with D. Cozart of the Debtors related to NBS start up costs. |
| 5/3/2010 | D. Rothberg | 2.00 | Analyzed and reviewed Debtors' Q1 2010 budget to actual results for NBS. |
| 5/3/2010 | J. Peterson | 2.30 | Prepared for (0.4) and participated in (1.9) a meeting re: NBS Start Up costs incurred by estate. |
| 5/3/2010 | J. Peterson | 2.50 | Prepared for and participated in a meeting re: NBS long term planning strategies. |
| 5/4/2010 | D. Rothberg | 0.50 | Participated in a call with D. Cozart of the Debtors to discuss details of the TSA billings and collection process. |
| 5/4/2010 | D. Rothberg | 0.70 | Reviewed and analyzed the structure being utilized by the Debtors to bill and collect receipts under the TSAs in relation the legal entities utilized. |
| 5/4/2010 | J. Peterson | 1.30 | Revised the draft report on NBS start up costs to include additional information received from the Debtors. |
| 5/4/2010 | J. Peterson | 1.40 | Started to review the 2011 Corporate Group forecasted costs by region. |
| 5/4/2010 | J. Hyland | 2.20 | Reviewed NBS Start-up Costs report. |
| 5/4/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: TSA Billings and Collections. |
| 5/4/2010 | J. Peterson | 2.80 | Continued to draft an analysis re: NBS start up costs by region. |
| 5/5/2010 | J. Hyland | 1.00 | Reviewed Lazard fee allocation proposal for call. |
| 5/5/2010 | J. Peterson | 1.70 | Revised and updated the NBS start up analysis for potential distribution to the UCC. |
| 5/5/2010 | D. Rothberg | 2.20 | Analyzed and reviewed the Debtors' Sunset cost plan specifically related to purchase orders and outstanding supplier contracts. |
| 5/5/2010 | J. Hyland | 2.60 | Analyzed TSA billing procedures and related UCC report. |
| 5/6/2010 | D. Rothberg | 1.50 | Prepared schedules and analysis for preliminary Sunset cost report for the UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

**Page 31 of 43**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/6/2010 | J. Peterson | 1.80 | Reviewed and started to draft an analysis on the 2010 NBS headcount forecast re: actual vs. budget by region by function. |
| 5/7/2010 | J. Hyland | 0.10 | Participated in discussion with counsel, Cleary, and other advisors re: Lazard compensation allocations. |
| 5/7/2010 | D. Rothberg | 1.10 | Analyzed and scheduled the NBS wind down costs related to the unrecorded claims. |
| 5/7/2010 | J. Hyland | 1.40 | Analyzed various proposals for Lazard compensation allocations. |
| 5/12/2010 | J. Peterson | 0.80 | Reviewed the Flextronics settlement agreement re: scheduled payments to be made. |
| 5/12/2010 | J. Peterson | 1.90 | Reviewed the Corporate Group's Q1 reporting re: actual vs. budget and reconciliation to cash basis. |
| 5/13/2010 | D. Rothberg | 1.10 | Reviewed the Debtors' preliminary Sunset Cost budget in relation to re-allocation of costs across the estates. |
| 5/13/2010 | D. Rothberg | 1.20 | Prepared report for the UCC re: Q1 NBS results. |
| 5/14/2010 | J. Peterson | 0.30 | Reviewed and participated in a meeting re: IP employees AIP program. |
| 5/14/2010 | D. Rothberg | 0.80 | Reviewed CVAS subcontract agreement. |
| 5/14/2010 | D. Rothberg | 1.60 | Prepared report for the UCC re: Q1 NBS results. |
| 5/14/2010 | D. Rothberg | 1.70 | Analyzed the Q1 NBS results by TSA. |
| 5/14/2010 | D. Rothberg | 2.20 | Prepared schedules for the Q1 budget to actual analysis. |
| 5/17/2010 | J. Hyland | 1.80 | Reviewed Q1 NBS variance analysis report. |
| 5/17/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Q1 NBS budget comparison. |
| 5/17/2010 | D. Rothberg | 2.60 | Continued to prepare report for the UCC re: Q1 NBS budget comparison. |
| 5/18/2010 | D. Rothberg | 1.80 | Analyzed Q1 results for stranded asset collections versus budget as well as the results through May 11. |
| 5/18/2010 | D. Rothberg | 2.20 | Analyzed detail provided related to the impact of timing from the MEN divestiture on Canadian cash flows, headcount reductions in the U.S., and other estates. |
| 5/18/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Q1 NBS Actual vs. Budget results. |

**Capstone Advisory Group, LLC**                                         **Page 32 of 43**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/19/2010 | J. Peterson | 0.70 | Drafted and sent an email to the Debtors re: Q1 Corporate Group costs. |
| 5/19/2010 | D. Rothberg | 1.00 | Reviewed Business Unit and AIP report for the UCC in relation to the other operating group forecasts. |
| 5/19/2010 | D. Rothberg | 1.10 | Prepared discussion items for the Q1 NBS actual results to provide to the UCC. |
| 5/19/2010 | J. Peterson | 1.40 | Started to draft a schedule of the Canadian Corporate Group costs re: Q1 budget vs. actual. |
| 5/19/2010 | J. Peterson | 2.10 | Drafted a summary schedule of the Corporate Group Q1 actual costs re: cash vs. accrual. |
| 5/19/2010 | D. Rothberg | 2.50 | Prepared report for the UCC re: Q1 NBS results. |
| 5/19/2010 | J. Peterson | 2.60 | Drafted a reconciliation of the June 30 and September 30 cash balances between the cash and Consolidated forecasts. |
| 5/19/2010 | J. Peterson | 1.80 | Continued to draft a schedule of the US Q1 Corporate Group costs re: budget vs. actual. |
| 5/20/2010 | D. Rothberg | 1.10 | Reviewed the budget to actual results for the Corporate Group. |
| 5/20/2010 | L. Ahearn | 1.30 | Reviewed road map included in April Corporate report. |
| 5/20/2010 | J. Peterson | 2.00 | Continued to analyze the Q1 Corporate Group and summarize re: budget vs. actual. |
| 5/20/2010 | J. Peterson | 2.30 | Continued to review the US Q1 Corporate Group re: budget vs. actual. |
| 5/20/2010 | J. Peterson | 2.70 | Continued to review the Q1 Corporate Group and model a summary overview re: Canadian Budget vs. Actual. |
| 5/21/2010 | D. Rothberg | 1.20 | Reviewed and analyzed TSA billing and collection information provided by the Debtors. |
| 5/21/2010 | J. Peterson | 1.90 | Reviewed the Corporate Group Q1 headcount results re: budget vs. actual. |
| 5/21/2010 | J. Peterson | 2.10 | Analyzed the Q1 Corporate Group results re: Uncontrollable costs and variances to budget. |
| 5/21/2010 | J. Peterson | 2.60 | Continued to draft a summary overview re: Q1 Corporate Group actual results. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

**Page 33 of 43**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/24/2010 | D. Rothberg | 1.20 | Analyzed accounts receivable recoveries per Debtors' latest results and forecasts. |
| 5/24/2010 | J. Peterson | 1.70 | Continued to draft the actual Q1 Corporate Group cash only costs re: US. |
| 5/24/2010 | J. Peterson | 2.60 | Continued to draft the Canadian Q1 actual Corporate Group cash costs. |
| 5/24/2010 | J. Peterson | 2.80 | Continued to draft the Q1 actual Corporate Group cash costs re: US. |
| 5/24/2010 | J. Peterson | 1.10 | Continued to draft the Q1 Canadian actual Corporate Group costs for UCC presentation. |
| 5/25/2010 | D. Rothberg | 1.10 | Reviewed latest update from the Debtors as it relates to progress made on its stranded inventory collections. |
| 5/25/2010 | D. Rothberg | 1.20 | Analyzed TSA billings and collections versus budget provided by Debtors. |
| 5/25/2010 | D. Rothberg | 2.90 | Reviewed and prepared report for the UCC re: Q1 budget to actual analysis for the Corporate Group. |
| 5/25/2010 | J. Peterson | 2.90 | Drafted a reconciliation of the Q1 Corporate Group actuals to the Q1 Consolidated Budget. |
| 5/25/2010 | J. Peterson | 2.90 | Continued to draft the Q1 Corporate Group report to be presented to the UCC re: Appendix. |
| 5/25/2010 | D. Rothberg | 1.30 | Continued to review and prepare corporate budget actual versus budget analysis report for the UCC. |
| 5/25/2010 | J. Peterson | 1.50 | Continued to draft the Q1 Corporate Group report re: actuals to budget. |
| 5/25/2010 | J. Peterson | 2.80 | Continued to draft the Q1 Corporate Group report re: actual financial results. |
| 5/26/2010 | J. Peterson | 0.90 | Prepared for and participated in a meeting with the Debtors' re: Corporate Group Q1 costs. |
| 5/26/2010 | D. Rothberg | 2.10 | Prepared report for the UCC re: Q1 budget to actual analysis for the Corporate Group. |
| 5/26/2010 | J. Peterson | 2.30 | Prepared for (0.3) and participated (2.0) in the monthly Corporate Group meeting. |
| 5/26/2010 | J. Peterson | 2.90 | Continued to draft the Q1 Corporate Group report re: actuals vs. budget. |
| 5/27/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: Q1 budget to actual analysis. |
| 5/27/2010 | J. Peterson | 2.80 | Continued to review and reconcile the Corporate Group Q1 actuals to the total 2010 Consolidated Budget. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/27/2010 | J. Peterson | 2.90 | Continued to draft a reconciliation of the Q1 Corporate Group costs re: AIP and Retention for the US and Canada. |
| 5/28/2010 | J. Peterson | 2.10 | Updated the Q1 Corporate Group report re: receipt of the final Q1 results. |
| 5/28/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: Corporate Group Q1 budget versus actual analysis. |
| 5/28/2010 | D. Rothberg | 2.40 | Reviewed and analyzed finalized Q1 Corporate Group results. |
| 5/28/2010 | J. Peterson | 2.90 | Revised and updated the Q1 Corporate Group reports re: actual financial results. |
| Subtotal | | 142.20 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/3/2010 | L. Ahearn | 0.70 | Prepared question list and distributed to R. Cullina re: tax operations. |
| 5/3/2010 | L. Ahearn | 0.80 | Prepared for and participated in call with R. Cullina re: tax operations. |
| 5/3/2010 | T. Morilla | 2.10 | Reviewed issues related to the tax update in the Corporate Group presentation. |
| 5/3/2010 | L. Ahearn | 2.50 | Prepared tax operations presentation. |
| 5/3/2010 | T. Morilla | 2.90 | Prepared the tax update presentation. |
| 5/3/2010 | T. Morilla | 0.70 | Continued preparing the tax update presentation. |
| 5/4/2010 | L. Ahearn | 0.50 | Participated in call with R. Cullina re: tax operations update. |
| 5/4/2010 | L. Ahearn | 0.60 | Updated tax presentation. |
| 5/4/2010 | T. Morilla | 0.70 | Reviewed and analyzed the headcount numbers as it related to the Tax Department. |
| 5/4/2010 | J. Hyland | 0.70 | Participated on call with B. Kahn and K. Rowe re: tax issues. |
| 5/4/2010 | L. Ahearn | 0.80 | Updated tax presentation based on comments from counsel. |
| 5/4/2010 | T. Morilla | 1.30 | Revised the tax update presentation based on comments. |
| 5/4/2010 | T. Morilla | 1.70 | Continued to review and edit the tax update report. |
| 5/4/2010 | J. Hyland | 2.10 | Reviewed Tax Activities Update report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2010 | J. Hyland | 0.20 | Conducted call with K. Rowe re: tax matters. |
| 5/5/2010 | T. Morilla | 0.80 | Reviewed and analyzed the headcount numbers for the Tax Department. |
| 5/5/2010 | L. Ahearn | 0.90 | Prepared for and participated in call with R. Cullina re: tax operations and distributed summary email. |
| 5/5/2010 | T. Morilla | 1.30 | Continued to revised the tax update presentation based on comments. |
| 5/5/2010 | J. Hyland | 1.60 | Address tax matters per counsel. |
| 5/6/2010 | L. Ahearn | 1.10 | Reviewed final version of tax update and prepared talking points. |
| Subtotal | | 24.00 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/2/2010 | C. Kearns | 2.30 | Reviewed draft IP team and NDA; provided comments to counsel. |
| 5/3/2010 | J. Borow | 2.10 | Reviewed proposed sale of intellectual property and discussed with other professionals. |
| 5/3/2010 | M. Lasinski | 2.50 | Reviewed intellectual property related documents. |
| 5/3/2010 | M. Lasinski | 2.50 | Reviewed intellectual property documents. |
| 5/4/2010 | M. Lasinski | 0.80 | Participated in call with counsel, Debtors, Lazard, Jeffries and Global IP Law Group on IP issues. |
| 5/4/2010 | J. Borow | 1.90 | Reviewed proposed sale of intellectual property and discussed with other professionals. |
| 5/4/2010 | M. Lasinski | 2.00 | Prepared for call on intellectual property issues. |
| 5/4/2010 | J. Schad | 2.40 | Reviewed and analyzed Intellectual Property valuation model for accuracy. |
| 5/4/2010 | R. Conroy | 2.90 | Analyzed Lazard IPCo. Model for accuracy and created draft commentary document and requested source documents. |
| 5/4/2010 | R. Conroy | 0.80 | Continued analyzing Lazard IPCo. Model for accuracy and created draft commentary document and requested source documents. |
| 5/5/2010 | R. Conroy | 2.10 | Analyzed Lazard IPCo. model for accuracy and understanding, and created draft commentary document. |
| 5/5/2010 | J. Schad | 2.80 | Reviewed and analyzed version 2 of Intellectual Property valuation model to determine accuracy. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2010 | J. Schad | 2.90 | Reviewed data sources used in version 2 of Intellectual Property Valuation model. |
| 5/6/2010 | M. Lasinski | 0.50 | Participated in a call with Akin on intellectual property issues. |
| 5/6/2010 | J. Borow | 1.40 | Reviewed proposed sale of intellectual property and discussed with other professionals. |
| 5/6/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information. |
| 5/7/2010 | J. Schad | 0.40 | Reviewed and analyzed market reports used in Intellectual Property valuation model. |
| 5/7/2010 | M. Lasinski | 0.50 | Participated in conference call with Cleary, Akin, Jeffries and Capstone on intellectual property issues. |
| 5/7/2010 | J. Borow | 1.30 | Reviewed and discussed sale of intellectual property. |
| 5/7/2010 | M. Lasinski | 1.50 | Reviewed intellectual property information. |
| 5/7/2010 | R. Conroy | 2.70 | Analyzed Lazard IPCo. Model. |
| 5/7/2010 | R. Conroy | 0.70 | Continued to analyze Lazard IPCo. Model. |
| 5/9/2010 | M. Lasinski | 1.00 | Reviewed intellectual property documents for counsel. |
| 5/10/2010 | R. Conroy | 1.00 | Analyzed Lazard IPCo. Model v2.0 for accuracy and understanding, and created draft commentary document. |
| 5/10/2010 | J. Borow | 1.70 | Reviewed intellectual property presentation and related information relating to intellectual property. |
| 5/10/2010 | J. Schad | 1.80 | Prepared list of questions regarding the mechanics and sources for the Intellectual Property valuation model. |
| 5/10/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information from Debtors. |
| 5/10/2010 | J. Schad | 2.90 | Reviewed and analyzed market data used in the Carrier Voice and PC portions of the Intellectual Property valuation model to determine accuracy. |
| 5/10/2010 | J. Schad | 2.90 | Checked links in Intellectual Property model to ascertain the accuracy of the model and understand how calculations were being performed. |
| 5/10/2010 | R. Conroy | 2.90 | Analyzed Lazard IPCo. Model v2.0 for accuracy and understanding, and created draft commentary document. |
| 5/10/2010 | R. Conroy | 2.90 | Continued to analyze Lazard IPCo. Model v2.0 for accuracy and understanding, and to create draft commentary document. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/10/2010 | R. Conroy | 0.50 | Continued to analyze Lazard IPCo. model for accuracy and understanding. |
| 5/10/2010 | R. Conroy | 1.00 | Continued to analyze Lazard IPCo. Model v2.0 for accuracy and understanding, and to create draft commentary document. |
| 5/11/2010 | M. Lasinski | 0.60 | Reviewed intellectual property due diligence information. |
| 5/11/2010 | L. Ahearn | 2.50 | Reviewed updated IP model distributed by Lazard. |
| 5/11/2010 | J. Schad | 2.90 | Tied source data to data entered into the Intellectual Property valuation model to verify its accuracy. |
| 5/11/2010 | J. Schad | 2.90 | Reviewed and analyzed Intellectual Property valuation model to identify questions for Debtors. |
| 5/11/2010 | R. Conroy | 2.90 | Analyzed Lazard IPCo. Model for geographic segmentation, and created new model presenting data by geography. |
| 5/11/2010 | R. Conroy | 0.80 | Continued analyzing Lazard IPCo. Model for accuracy and created draft commentary document and requested source documents. |
| 5/11/2010 | R. Conroy | 2.90 | Continued analyzing Lazard IPCo. Model for accuracy and created draft commentary document and requested source documents. |
| 5/11/2010 | R. Conroy | 1.00 | Continued analyzing Lazard IPCo. Model for geographic segmentation, and created new model presenting data by geography. |
| 5/11/2010 | J. Schad | 1.30 | Continued to review and analyze Intellectual Property valuation model to identify questions for the Debtors. |
| 5/11/2010 | R. Conroy | 1.40 | Continued to analyze Lazard IPCo. model for geographic segmentation. |
| 5/12/2010 | R. Conroy | 0.90 | Analyzed Lazard IPCo. model legal costs for accuracy and understanding, and created a draft commentary document. |
| 5/12/2010 | M. Lasinski | 1.00 | Reviewed intellectual property information from Debtors. |
| 5/12/2010 | J. Hyland | 1.20 | Reviewed IP presentation materials for UCC. |
| 5/12/2010 | R. Conroy | 2.90 | Analyzed market reports used in Lazard IPCo. Model. |
| 5/12/2010 | R. Conroy | 1.20 | Continued to analyze market reports used in Lazard IPCo. Model. |
| 5/12/2010 | L. Ahearn | 1.70 | Continued to review IP model and attempted to reconcile assumptions with data sources provided. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/12/2010 | J. Borow | 2.60 | Reviewed intellectual property presentation and related information relating to intellectual property. |
| 5/12/2010 | R. Conroy | 2.70 | Analyzed Lazard IPCo. model for geographic segmentation, and created new model with data by geography. |
| 5/12/2010 | J. Schad | 2.90 | Reviewed cash flow by region spreadsheet. |
| 5/12/2010 | J. Schad | 2.90 | Continued to perform quality check on cash flow by region spreadsheet. |
| 5/12/2010 | R. Conroy | 1.00 | Continued analyzing market reports used in Lazard IPCo. Model. |
| 5/12/2010 | J. Schad | 0.60 | Continued to perform quality check on cash flow by region spreadsheet. |
| 5/13/2010 | M. Lasinski | 0.40 | Prepared intellectual property information for UCC call. |
| 5/13/2010 | M. Lasinski | 0.60 | Participated in call with UCC to discuss intellectual property matters. |
| 5/13/2010 | L. Ahearn | 0.70 | Prepared additional analyses re: IP model. |
| 5/13/2010 | T. Morilla | 1.10 | Reviewed the IP presentation. |
| 5/13/2010 | R. Conroy | 1.70 | Created a discounted cash flow model for IPCo. |
| 5/13/2010 | J. Borow | 2.20 | Reviewed intellectual property presentation and related information relating to intellectual property. |
| 5/13/2010 | R. Conroy | 2.70 | Created a draft document of Lazard IPCo. model key assumptions and sensitivities, and modeled sensitivities. |
| 5/13/2010 | R. Conroy | 2.90 | Analyzed Lazard IPCo. Model for accuracy and created review report. |
| 5/13/2010 | L. Ahearn | 1.10 | Continued to review model. |
| 5/13/2010 | R. Conroy | 1.00 | Continued analyzing Lazard IPCo. Model for accuracy and created review report. |
| 5/14/2010 | R. Conroy | 0.30 | Continued analyzing Lazard IPCo. Model key assumptions and sensitivities, and modeled sensitivities. |
| 5/14/2010 | R. Conroy | 0.90 | Incorporated modifications into model. |
| 5/14/2010 | R. Conroy | 2.60 | Prepared Lazard IPCo draft presentation for the UCC. |
| 5/14/2010 | L. Ahearn | 2.80 | Reviewed IP model updated with Capstone analysis and compiled list of potential additional sensitivities to be applied to Lazard's assumptions. |
| 5/14/2010 | R. Conroy | 2.80 | Analyzed Lazard IPCo. Model key assumptions and sensitivities, and modeled sensitivities. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/14/2010 | R. Conroy | 2.90 | Created a draft document of Lazard IPCo. model key assumptions and sensitivities, and modeled sensitivities. |
| 5/17/2010 | M. Lasinski | 1.00 | Conducted conference call with FTI on intellectual property metrics. |
| 5/17/2010 | M. Lasinski | 1.50 | Reviewed intellectual property information provided by Debtors. |
| 5/17/2010 | J. Borow | 1.70 | Reviewed issues relating to intellectual property values and process for IPCo plan. |
| 5/17/2010 | M. Lasinski | 2.50 | Reviewed intellectual property information provided by Debtors. |
| 5/17/2010 | R. Conroy | 2.80 | Created draft document of Lazard IPCo. model key assumptions and sensitivities. |
| 5/17/2010 | R. Conroy | 2.80 | Analyzed Lazard IPCo. model key sensitivities, and modeled sensitivities. |
| 5/17/2010 | R. Conroy | 2.40 | Continued preparing Lazard IPCo draft presentation for the UCC. |
| 5/18/2010 | L. Ahearn | 1.80 | Prepared scenarios in IP model. |
| 5/18/2010 | J. Borow | 1.90 | Reviewed issues relating to intellectual property values and process for IPCo plan. |
| 5/18/2010 | R. Conroy | 2.20 | Discussed Lazard model with Global IP Law. |
| 5/18/2010 | M. Lasinski | 2.50 | Prepared for (0.3) and participated (2.2) in meeting with Global IP Law Group on intellectual property. |
| 5/18/2010 | M. Lasinski | 2.70 | Prepared IP due diligence report for UCC. |
| 5/18/2010 | M. Lasinski | 2.70 | Prepared intellectual property report for UCC. |
| 5/18/2010 | L. Ahearn | 2.90 | Prepared scenario in IP model. |
| 5/18/2010 | R. Conroy | 3.70 | Created draft document of Lazard IPCo. Model key assumptions and sensitivities. |
| 5/18/2010 | R. Conroy | 2.40 | Continued preparing Lazard IPCo draft presentation for the UCC. |
| 5/19/2010 | R. Conroy | 0.80 | Developed discussion topic for Boston meeting. |
| 5/19/2010 | J. Borow | 1.10 | Reviewed issues relating to intellectual property values and processed for IPCo plan. |
| 5/19/2010 | R. Conroy | 1.70 | Prepared Lazard model IPCo presentation for the UCC. |

Capstone Advisory Group, LLC
Invoice for the 5/1/2010 - 5/31/2010 Fee Statement

Page 40 of 43

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/19/2010 | R. Conroy | 2.40 | Created meeting outline for discussion of Lazard Model questions/comments for the meeting in Boston, MA. |
| 5/19/2010 | M. Lasinski | 2.50 | Prepared intellectual property report for UCC. |
| 5/19/2010 | L. Ahearn | 1.50 | Continued preparing IP model and reviewed IP presentation. |
| 5/20/2010 | M. Lasinski | 0.20 | Participated in conference call with counsel, UCC and Jeffries. |
| 5/20/2010 | M. Lasinski | 0.80 | Participated in IP due diligence meeting with Global IP Law Group, Lazard, Debtors, FTI and the Monitor. |
| 5/20/2010 | R. Conroy | 1.90 | Prepared for Boston meeting regarding Lazard model. |
| 5/20/2010 | M. Lasinski | 2.20 | Participated in intellectual property due diligence meeting with Lazard, Global IP Law Group, Monitor, Debtors and FTI. |
| 5/20/2010 | R. Conroy | 3.00 | Participated in meeting in Boston regard Lazard Model. |
| 5/21/2010 | R. Conroy | 0.40 | Prepared Lazard Model IPCo presentation for the UCC. |
| 5/21/2010 | M. Lasinski | 2.00 | Developed report for UCC on intellectual property. |
| 5/21/2010 | J. Borow | 2.10 | Reviewed status of intellectual property evaluation and proposed sale process. |
| 5/21/2010 | L. Ahearn | 2.50 | Worked on adding sensitivity analyses to IP model. |
| 5/21/2010 | M. Lasinski | 2.50 | Developed report on intellectual property for UCC. |
| 5/21/2010 | R. Conroy | 2.70 | Prepared Lazard Model IPCo presentation for the UCC. |
| 5/21/2010 | R. Conroy | 2.90 | Analyzed the impact of license revenue timing. |
| 5/22/2010 | R. Conroy | 0.80 | Prepared Lazard Model IPCo presentation for the UCC. |
| 5/22/2010 | L. Ahearn | 1.30 | Reviewed IP model presentation. |
| 5/22/2010 | R. Conroy | 2.40 | Prepared Lazard Model IPCo presentation for the UCC. |
| 5/22/2010 | L. Ahearn | 2.40 | Continued to work on IP model, adding sensitivities to be included in Capstone's report. |
| 5/22/2010 | L. Ahearn | 2.90 | Continued preparing IP model by adding sensitivities to be included in Capstone's report. |
| 5/23/2010 | M. Lasinski | 1.00 | Prepared intellectual property report for UCC. |
| 5/24/2010 | R. Conroy | 1.90 | Performed additional analyses and revised the Lazard Model IPCo presentation for the UCC. |

**Capstone Advisory Group, LLC**                                          **Page 41 of 43**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/24/2010 | R. Conroy | 2.30 | Analyzed IPCo model. |
| 5/24/2010 | L. Ahearn | 2.50 | Reviewed IP model and developed additional scenarios and sensitivities for presentation. |
| 5/24/2010 | R. Conroy | 2.90 | Performed additional analyses and revised the Lazard Model IPCo presentation for the UCC. |
| 5/24/2010 | R. Conroy | 2.90 | Continued revising the Lazard Model IPCo presentation for the UCC. |
| 5/25/2010 | J. Borow | 0.50 | Reviewed status of intellectual property evaluation and proposed sale process. |
| 5/25/2010 | M. Lasinski | 0.50 | Participated in call with Debtors, Lazard, GIPLG, FTI and Jeffries on IP issues. |
| 5/25/2010 | M. Lasinski | 0.50 | Participated in a call with FTI on IP issues. |
| 5/25/2010 | R. Conroy | 1.20 | Performed analyses and revised the Lazard Model IPCo presentation. |
| 5/25/2010 | J. Borow | 2.90 | Reviewed status of intellectual property evaluation and proposed sale process. |
| 5/26/2010 | L. Ahearn | 0.50 | Reviewed IP model changes. |
| 5/26/2010 | J. Hyland | 1.00 | Reviewed portion of IP forecast analysis. |
| 5/26/2010 | R. Conroy | 1.00 | Continued revising the Lazard Model IPCo presentation for the UCC. |
| 5/26/2010 | R. Conroy | 1.30 | Revised the Lazard Model IPCo presentation for the UCC. |
| 5/26/2010 | R. Conroy | 1.60 | Analyzed the key inputs and assumptions sensitivity model used to prepare Lazard IPCo presentation for the UCC. |
| 5/26/2010 | L. Ahearn | 1.90 | Performed quality check on IP model sensitivities included in upcoming presentation. |
| 5/26/2010 | J. Borow | 2.20 | Reviewed status of intellectual property evaluation and proposed sale process. |
| 5/26/2010 | M. Lasinski | 2.40 | Prepared intellectual property report for UCC. |
| 5/26/2010 | J. Hyland | 2.50 | Reviewed analysis of IP forecast. |
| 5/26/2010 | M. Lasinski | 2.70 | Prepared intellectual property report for UCC. |
| 5/26/2010 | R. Conroy | 2.90 | Revised the Lazard Model IPCo presentation for the UCC. |
| 5/27/2010 | M. Lasinski | 0.20 | Participated in call with UCC, counsel and Jeffries. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/2010 - 5/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/27/2010 | T. Morilla | 0.60 | Reviewed issues regarding the intellectual property. |
| 5/27/2010 | M. Lasinski | 0.80 | Participated in a call with FTI on intellectual property metrics. |
| 5/27/2010 | M. Lasinski | 1.10 | Prepared for call with UCC, counsel and Jeffries. |
| 5/27/2010 | L. Ahearn | 1.50 | Continued reconciling sensitivities in presentation to latest IP model. |
| 5/27/2010 | J. Hyland | 2.80 | Reviewed IP report for UCC. |
| 5/27/2010 | R. Conroy | 2.90 | Performed analysis of Lazard Model to determine sensitivities with varying discount rates. |
| 5/27/2010 | R. Conroy | 0.90 | Continued performing analysis of Lazard Model to determine sensitivities with varying discount rates. |
| 5/28/2010 | J. Hyland | 2.50 | Analyzed IP forecast issues. |
| 5/29/2010 | R. Conroy | 2.80 | Revised the Lazard Model IPCo presentation for the UCC. |
| 5/30/2010 | M. Lasinski | 1.20 | Prepared intellectual property report for UCC. |
| 5/30/2010 | R. Conroy | 1.80 | Revised the Lazard model IPCo presentation for the UCC. |
| 5/31/2010 | M. Lasinski | 2.20 | Developed intellectual property report for UCC. |
| Subtotal | | 269.00 | |
| **Total Hours** | | **1,362.1** | |