# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA  251742          AS OF 05/31/10          INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2295169 | 322 | Abbott | 05/10/10 | B | B110 | 0.30 | 169.50 | Weekly status call w/Brod |
| 2299456 | 322 | Abbott | 05/17/10 | B | B110 | 0.20 | 113.00 | Weekly status call w/ Tay, Lang, Ray, Schweitzer, McDonald, Murray |
| 2306202 | 546 | Fusco | 05/28/10 | B | B110 | 0.30 | 63.00 | Prep sealed docs for submission to Court |
| 2294693 | 594 | Conway | 05/07/10 | B | B110 | 0.20 | 42.00 | Review email from A. Cordo re potential filing of motion and motion shorten notice (.1); email to A. Cordo re timing (1) |
| 2296268 | 594 | Conway | 05/11/10 | B | B110 | 0.50 | 105.00 | Review emails from A. Remming, E. Campbell and R. Fusco re filing motion (.3); respond to emails of A. Remming re filing and status (2) |
| 2302652 | 594 | Conway | 05/21/10 | B | B110 | 0.40 | 84.00 | T/c from E. Campbell re confirmation of service of order (.1); review emails to noticing agent (.2); follow up w/E. Campbell (.1) |
| 2290197 | 597 | Campbell | 05/03/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2290804 | 597 | Campbell | 05/03/10 | B | B110 | 0.50 | 97.50 | Prep pro hac re R. Baik for filing (.1); efile same (.2); prep same for bankr ct (.2) |
| 2290806 | 597 | Campbell | 05/03/10 | B | B110 | 0.50 | 97.50 | Prep pro hac re J. Westerfield for filing (.1); efile same (.2); prep same for bankr ct (2) |
| 2291559 | 597 | Campbell | 05/04/10 | B | B110 | 0.20 | 39.00 | Attn to verifying filing of various affidavits |
| 2292927 | 597 | Campbell | 05/05/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2294174 | 597 | Campbell | 05/06/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2294529 | 597 | Campbell | 05/07/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2296867 | 597 | Campbell | 05/12/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2297033 | 597 | Campbell | 05/12/10 | B | B110 | 0.80 | 156.00 | Attn to chk request re J. Croft pro hac (.1); prep same for dist ct (2); efile same (.2); prep same for filing (.1)prep same for bankr court (2) |
| 2297335 | 597 | Campbell | 05/13/10 | B | B110 | 0.30 | 58.50 | Attn to verifying filing re various affidavits |
| 2300005 | 597 | Campbell | 05/17/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2300381 | 597 | Campbell | 05/18/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2300389 | 597 | Campbell | 05/18/10 | B | B110 | 0.20 | 39.00 | Chk docket re various affids of serv |
| 2302548 | 597 | Campbell | 05/21/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2302463 | 597 | Campbell | 05/21/10 | B | B110 | 0.40 | 78.00 | Prep notice of withdrawal re di 3029 (.2); efile same (.2) |
| 2302653 | 597 | Campbell | 05/21/10 | B | B110 | 0.40 | 78.00 | Attn to research re serv issue for A. Cordo |
| 2303067 | 597 | Campbell | 05/24/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742   AS OF 05/31/10   INVOICE# ******

| ID | Code | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2304893 | 597 | Campbell | 05/26/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2290783 | 904 | Cordo | 05/03/10 | B | B110 | 0.40 | 152.00 | Review J. Westerfield pro hac and R. Baik pro hac (2) and e-mail J. Westerfield and R. Baik re: same (2) |
| 2292700 | 904 | Cordo | 05/04/10 | B | B110 | 0.10 | 38.00 | Review signed pro hac orders and e-mail J. Westerfield and R. Baik re: same |
| 2292701 | 904 | Cordo | 05/04/10 | B | B110 | 0.20 | 76.00 | Review e-mail from B. Hunt re: returned mail (.1); e-mail N. Salvatore and K. Spiering re: same; review response re: same (.1) |
| 2294417 | 904 | Cordo | 05/06/10 | B | B110 | 0.10 | 38.00 | Emails with B. Hunt re upcoming service |
| 2294903 | 904 | Cordo | 05/07/10 | B | B110 | 0.20 | 76.00 | Call with N. Salvatore re: upcoming issues and conflicts |
| 2302714 | 904 | Cordo | 05/21/10 | B | B110 | 0.50 | 190.00 | Two calls with L. Lipner re: service of orders (2); discussion with D. Abbott re: same (2); discussion with E. Campbell re: same (1) |
| 2302716 | 904 | Cordo | 05/21/10 | B | B110 | 0.20 | 76.00 | Review email from B. Morris re: court's docket and calendar (.1); respond re: same (.1) |
| 2303725 | 904 | Cordo | 05/24/10 | B | B110 | 0.10 | 38.00 | Review e-mail from E. Bussing re: weekly calendar |
| 2304623 | 904 | Cordo | 05/25/10 | B | B110 | 0.20 | 76.00 | Review 7 filed under seal cover pages |
| 2297030 | 948 | Gazze | 05/12/10 | B | B110 | 0.20 | 54.00 | Draft pro hac motion for James Croft |
| 2290438 | 961 | Remming | 05/03/10 | B | B110 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: pro hac issue |
| 2294458 | 961 | Remming | 05/06/10 | B | B110 | 0.30 | 102.00 | Review numerous email re: upcoming filings (.2); office confs. w/ A. Cordo re: upcoming filings (.1) |
| 2294924 | 961 | Remming | 05/07/10 | B | B110 | 0.20 | 68.00 | Office conf. w/ A. Cordo re: status of various filings |
| 2295922 | 961 | Remming | 05/10/10 | B | B110 | 0.20 | 68.00 | Review and respond to emails from J. Croft re: status of filings, service issues |
| | | | | Total Task: | B110 | 10.10 | 2,676.50 | |

Asset Dispositions/363 Sales

| ID | Code | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2301692 | 221 | Schwartz | 05/17/10 | B | B130 | 0.10 | 56.50 | Rev. SNMP sale objection |
| 2301694 | 221 | Schwartz | 05/17/10 | B | B130 | 0.20 | 113.00 | Rev. Motorola sale objection |
| 2301685 | 221 | Schwartz | 05/18/10 | B | B130 | 0.10 | 56.50 | Rev. Motorola amended sale objection |
| 2301716 | 221 | Schwartz | 05/19/10 | B | B130 | 0.50 | 282.50 | Rev. GSM Sale Motion |
| 2301707 | 221 | Schwartz | 05/19/10 | B | B130 | 0.20 | 113.00 | Rev. Motion to Approve CVAS side agreement |
| 2301709 | 221 | Schwartz | 05/19/10 | B | B130 | 0.20 | 113.00 | Rev. Motion to shorten re: CVAS side agreement |
| 2301710 | 221 | Schwartz | 05/19/10 | B | B130 | 0.10 | 56.50 | Rev. motion to shorten re: gsm side agreement |
| 2301711 | 221 | Schwartz | 05/19/10 | B | B130 | 0.20 | 113.00 | Rev. Motion to approve GSM side agreement |
| 2301715 | 221 | Schwartz | 05/19/10 | B | B130 | 0.10 | 56.50 | Rev. Motion to Shorten re: GSM Sale |
| 2291689 | 322 | Abbott | 05/04/10 | B | B130 | 0.20 | 113.00 | Telephone call w/ Schweitzer re: asset sale issues |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742    AS OF 05/31/10    INVOICE# ******

| ID | Code | Name | Date | B | Class | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2293021 | 322 | Abbott | 05/05/10 | B | B130 | 0.40 | 226.00 | Review letter(.1); telephone call w/ Chung re: same e(.2); correspondence re: same (.1) |
| 2302085 | 322 | Abbott | 05/20/10 | B | B130 | 0.20 | 113.00 | Review letter re: Avaya/Ericsson re: vendor issues |
| 2290642 | 597 | Campbell | 05/03/10 | B | B130 | 0.10 | 19.50 | Edit notice re motion to amended intellectual property license agreement re sale of Next Generation |
| 2292584 | 597 | Campbell | 05/04/10 | B | B130 | 0.50 | 97.50 | Edit notice re motion to amend intellectual property agreement re Next Generation (.1); prep same for filing (.1); efile same (.2); email A. Cordo re same (.1) |
| 2292587 | 597 | Campbell | 05/04/10 | B | B130 | 0.50 | 97.50 | Prep motion to shorten re motion to amend re Next Generation for filing (.1); efile same (.2); prep under cover re same (.2) |
| 2292922 | 597 | Campbell | 05/05/10 | B | B130 | 0.20 | 39.00 | Prep motion to shorten and related pleadings re motion to amend re intellectual property license agreement re Next Generation for court |
| 2292926 | 597 | Campbell | 05/05/10 | B | B130 | 0.20 | 39.00 | Prep portions of exhibit B redacted and filed under seal re motion to amend re Next Generation for court |
| 2294298 | 597 | Campbell | 05/06/10 | B | B130 | 0.30 | 58.50 | Prep affid of serv re d.i. 2945, 2946 for filing (.1); efile same (.2) |
| 2294687 | 597 | Campbell | 05/07/10 | B | B130 | 0.90 | 175.50 | Prep notice of request to assume contracts for filing (.1); efile same (.2); prep cover sheet re schedule a to same filed under seal (.2); prep same for ct (.2); prep svc on under seal parties (.2) |
| 2294772 | 597 | Campbell | 05/07/10 | B | B130 | 0.90 | 175.50 | Prep notice of withdrawal re certain contracts re sale of CVAS for filing (.1); efile same (.2); prep cover sheet re schedule a to same, filed under seal (.2); prep same for ct (.2); prep svc on under seal parties (.2) |
| 2296860 | 597 | Campbell | 05/12/10 | B | B130 | 0.30 | 58.50 | Prep notice re GSM side agreement motion |
| 2296841 | 597 | Campbell | 05/12/10 | B | B130 | 0.40 | 78.00 | Attn to cover sheet re schedule a (filed under seal) to supp notice of assumption of certain contracts (.2); prep same for court (.2) |
| 2296963 | 597 | Campbell | 05/12/10 | B | B130 | 0.30 | 58.50 | Prep notice re CVAS side agreement motion |
| 2297034 | 597 | Campbell | 05/12/10 | B | B130 | 0.10 | 19.50 | Attn to emailing epiq re serv of d.i. 2974 |
| 2297465 | 597 | Campbell | 05/13/10 | B | B130 | 0.20 | 39.00 | Attn to order entered re d.i. 2979 (.1); email epiq re serv of same (.1) |
| 2297466 | 597 | Campbell | 05/13/10 | B | B130 | 0.20 | 39.00 | Attn to order entered re d.i. 2981 (.1); email epiq re serv same (.1) |
| 2297364 | 597 | Campbell | 05/13/10 | B | B130 | 0.30 | 58.50 | Prep affid of serv re d.i. 2950 for filing (.1); efile same (.2) |
| 2299952 | 597 | Campbell | 05/17/10 | B | B130 | 0.50 | 97.50 | Prep affid of serv re d.i. 2978-2981 for filing (.1); efile same (.2); prep under seal cover re exhs B, C and D re same (.2) |
| 2300002 | 597 | Campbell | 05/17/10 | B | B130 | 0.70 | 136.50 | Prep affid of serv re d.i. 2962 for filing (.3); efile same (.2); prep cover sheet re exh C & D re same (.2) |
| 2299924 | 597 | Campbell | 05/17/10 | B | B130 | 0.50 | 97.50 | Attn to affid of serv re d.i. 2974 (.1); efile same (.2); prep under seal cover re exh c, filed under seal (.2) |
| 2302007 | 597 | Campbell | 05/20/10 | B | B130 | 0.70 | 136.50 | Prep affid of serv re d.i. nos 2987 and 2988 for filing (.1); efile same (.2); prep cover sheet for portions filed under seal w/respect to d.i. no. 2987 (.2);prep cover sheet for portions filed under seal w/respect to d.i. no. 2988 (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

INVOICE# ******    AS OF 05/31/10    PRO FORMA 251742

| ID | Name | No. | Date | | PRO FORMA | Hours | AS OF 05/31/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2302046 | Campbell | 597 | 05/20/10 | B | B130 | 0.60 | 117.00 | Disc mtn re GSM side agreement w/A. Gazze (.1); prep cno re same (.2); edit same (.1); efile same (.2) |
| 2302562 | Campbell | 597 | 05/21/10 | B | B130 | 0.60 | 117.00 | Prep supp affid of serv re d.i. 2962 for filing (.2); efile same (.2); attn to cover sheet exh b for same (.2) |
| 2303810 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to order entered re GSM side agreement (.2); email epiq re same (.1) |
| 2304037 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re exhibits b and c to affid of serv (d.i. 3007) (.1); efile same (.2) |
| 2304038 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re exhibits b and d to affid of serv (d.i. 3007) (.1); efile same (.2) |
| 2304041 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re portion of exhibit a and exhibit b to affid of serv (d.i. 3020) (.1); efile same (.2) |
| 2304042 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re portion of exhibit a and exhibit c to affid of serv (d.i. 3020) (.1); efile same (.2) |
| 2303811 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to order entered re CVAS side agreement (.2); email epiq re same (.1) |
| 2303813 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to order entered re d.i. 2962 (.2); email epiq re same (.1) |
| 2303815 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to order entered re intellectual property license agreement re sale of Next Generation to Hitachi (2); email epiq re same (.1) |
| 2303823 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re exhibit b to supplemental affid of serv (d.i. 3031) (.1); efile same (.2) |
| 2304030 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re exhibits c and d to affid of serv (d.i. 3005) (.1); efile same (.2) |
| 2304032 | Campbell | 597 | 05/25/10 | B | B130 | 0.30 | 58.50 | Attn to editing under seal cover sheet re exhibit c to affid of serv (d.i. 3006) (.1); efile same (.2) |
| 2304750 | Campbell | 597 | 05/26/10 | B | B130 | 0.70 | 136.50 | Prep various pleadings filed under seal for court |
| 2305303 | Campbell | 597 | 05/27/10 | B | B130 | 0.90 | 175.50 | Attn to email from A. Gazze re schedules filed under seal w/respect to certain contracts (.1); prep under seal cover sheet re schedule a to notice of request to assume contracts (.2); prep same for court (.2); prep under seal cover sheet re third notice of withdrawal re certain contracts (.2); prep same for court (.2) |
| 2296100 | Kittinger | 662 | 05/04/10 | B | | 0.30 | 58.50 | Prepare notice of motion for order authorizing sale of assets of Debtors' GSM/GSM-R business |
| 2300700 | Kittinger | 662 | 05/11/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file motion authorizing the sale of certain assets of GSM/GSM-R business, authorizing asset sale agreement and filing certain documents under seal |
| 2300701 | Kittinger | 662 | 05/11/10 | B | B130 | 0.40 | 78.00 | Finalize for filing and e-file motion to shorten notice of motion authorizing the sale of certain assets of GSM/GSM-R business, authorizing asset sale agreement and filing certain documents under seal |
| 2300704 | Kittinger | 662 | 05/12/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file motion for an order approving the GSM/GSM-R side agreement |
| 2300705 | Kittinger | 662 | 05/12/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file motion to shorten notice of motion for an order approving the GSM/GSM-R side agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

| Index | Number | Name | Date | | PRO FORMA 251742 | Hours | AS OF 05/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2300706 | 662 | Kittinger | 05/12/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file motion for an order approving the CVAS side agreement |
| 2300707 | 662 | Kittinger | 05/12/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file motion to shorten notice of motion for an order approving the CVAS side agreement |
| 2290990 | 904 | Cordo | 05/03/10 | B | B130 | 0.90 | 342.00 | Call with M. Fleming re: amendment and filing to seville (.2); review and revision of motion for filing (.5); emails with B. Hunt re: same (.2) |
| 2290786 | 904 | Cordo | 05/03/10 | B | B130 | 0.10 | 38.00 | Call with M. Fleming seville amendment |
| 2290775 | 904 | Cordo | 05/03/10 | B | B130 | 0.10 | 38.00 | Review e-mail from J. Landkron re: upcoming sale motion; respond re: same |
| 2290776 | 904 | Cordo | 05/03/10 | B | B130 | 0.20 | 76.00 | Emails with M. Fleming re: filing of amendment |
| 2292698 | 904 | Cordo | 05/04/10 | B | B130 | 0.30 | 114.00 | Review motion to shorten GSM Motion |
| 2292703 | 904 | Cordo | 05/04/10 | B | B130 | 1.00 | 380.00 | Final review and revision of seville amendment motion and motion to shorten |
| 2292705 | 904 | Cordo | 05/04/10 | B | B130 | 0.20 | 76.00 | Call with L. Lipner re; GSM motion notice (.1); e-mail L. Lipner re: same (.1) |
| 2292708 | 904 | Cordo | 05/04/10 | B | B130 | 0.80 | 304.00 | Call with M. Fleming re: seville amendment motion (.2); attn: to related issues re: same (.6) |
| 2292709 | 904 | Cordo | 05/04/10 | B | B130 | 0.20 | 76.00 | Call with J. Croft re: GSM sale |
| 2292710 | 904 | Cordo | 05/04/10 | B | B130 | 0.30 | 114.00 | ReviewGSM motion (.2); discussion with A. Gazze re: same (.1) |
| 2292711 | 904 | Cordo | 05/04/10 | B | B130 | 0.30 | 114.00 | Discussion with D. Abbott re: GSM Motion (.2); follow up with J. Croft re: same (.1) |
| 2293783 | 904 | Cordo | 05/05/10 | B | B130 | 0.10 | 38.00 | Review e-mail from A. Gazze and L. Lipner re: timing of motion; respond re: same |
| 2293780 | 904 | Cordo | 05/05/10 | B | B130 | 0.30 | 114.00 | Review and revise notice of motion (.1); review related motion (2) |
| 2294415 | 904 | Cordo | 05/06/10 | B | B130 | 0.50 | 190.00 | Review GSM side letter motion (.2); review e-mail from N. Ryakert re: same (.1); review motion to shorten (.2) |
| 2294416 | 904 | Cordo | 05/06/10 | B | B130 | 0.50 | 190.00 | Review Paragon side letter motion and motion to shorten (.3); review e-mail from J. Croft re: same (.1); e-mail D. Abbott re: same (.1) |
| 2294900 | 904 | Cordo | 05/07/10 | B | B130 | 0.50 | 190.00 | Review and finalize assumption notices (.2); call with J. Croft re: same (.1); attn: to issues related to possible weekend filing and emails with paralegal's and J. Croft re: same (.2) |
| 2294904 | 904 | Cordo | 05/07/10 | B | B130 | 0.30 | 114.00 | Review e-mail from J. Croft re: withdrawal (.1); discussion with A. Remming re: same (.1); review current draft (.1); |
| 2294906 | 904 | Cordo | 05/07/10 | B | B130 | 0.10 | 38.00 | Emails with J. Croft re: possible weekend filing |
| 2294908 | 904 | Cordo | 05/07/10 | B | B130 | 0.20 | 76.00 | Review under seal packets for notice of assumption and notice of withdrawal (.1); discussion with E. Campbell re: same (.1) |
| 2294910 | 904 | Cordo | 05/07/10 | B | B130 | 0.20 | 76.00 | E-mail D. Abbott update re: upcoming sale motions |
| 2294911 | 904 | Cordo | 05/07/10 | B | B130 | 0.30 | 114.00 | Discussion with A. Remming re: weekend filing/next week; e-mail D. Abbott re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742

AS OF 05/31/10

INVOICE# ******

| Name | | ID | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 904 | 2299579 | 05/10/10 | B | B130 | 0.20 | 76.00 | Review e-mail from A. Remming re: GSM Motion notice (.1); respond re: same and review response re: same (.1) |
| Cordo | 904 | 2300099 | 05/17/10 | B | B130 | 0.10 | 38.00 | Review under seal sheet for agenda |
| Cordo | 904 | 2302298 | 05/20/10 | B | B130 | 0.30 | 114.00 | Review e-mail from L. Lipner re: service of assumption orders (2); respond re: same (.1) |
| Cordo | 904 | 2306116 | 05/27/10 | B | B130 | 0.20 | 76.00 | Emails A. Gazze and J. Croft re: AT&T withdrawal |
| Cordo | 904 | 2306380 | 05/28/10 | B | B130 | 0.40 | 152.00 | Attn: to issues related to filings under seal (.2); call with J. Landkron and A. Gazze re: same (.1); discussion with A. Gazze re: same (.1) |
| Gazze | 948 | 2292655 | 05/04/10 | B | B130 | 1.60 | 432.00 | Draft motion to shorten re: motion to approve GSM Sale |
| Gazze | 948 | 2293769 | 05/05/10 | B | B130 | 0.20 | 54.00 | Conversation w/ L. Lipner re: objection deadline for GSM Motion and e-mail to A. Cordo re: same |
| Gazze | 948 | 2296638 | 05/11/10 | B | B130 | 0.40 | 108.00 | Rvw assumption and assignment notices for filing |
| Gazze | 948 | 2297080 | 05/12/10 | B | B130 | 0.90 | 243.00 | Rvw CVAS side agreement motion and motion to shorten |
| Gazze | 948 | 2305131 | 05/26/10 | B | B130 | 0.60 | 162.00 | Rvw and edit notice of assumption and assignment and notice of withdrawal of contracts for filing |
| Gazze | 948 | 2306014 | 05/27/10 | B | B130 | 1.20 | 324.00 | Review and edit notices of assumption and assignment and withdrawal for filing; rvw and respond to e-mails re: same |
| Gazze | 948 | 2306415 | 05/28/10 | B | B130 | 0.40 | 108.00 | Call with J. Lanzkron and A. Cordo re: amended assumption and assignment |
| Remming | 961 | 2291427 | 05/04/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: potential sale motion |
| Remming | 961 | 2292420 | 05/04/10 | B | B130 | 0.10 | 34.00 | Review emails btw CGSH and client re: contract sale issues; review email from L. Lipner re: same |
| Remming | 961 | 2292421 | 05/04/10 | B | B130 | 0.30 | 102.00 | Tele. w/ M. Fleming re: filing amendment to sale document under seal |
| Remming | 961 | 2294751 | 05/07/10 | B | B130 | 0.40 | 136.00 | Review email from J. Croft re CVAS filing (.1); review and respond to email from A. Cordo re: same (.1); review CVAS notice and exhibits (.1); email to E. Campbell re: filing and service of same (.1) |
| Remming | 961 | 2294856 | 05/07/10 | B | B130 | 0.20 | 68.00 | Review numerous emails re: sale\assignment documents; office conf. w/ A. Cordo re: filing of same |
| Remming | 961 | 2295946 | 05/10/10 | B | B130 | 0.30 | 102.00 | Office conf. w/ A. Gazze re: sale motion (.2); email to J. Kittinger re: same (.1) |
| Remming | 961 | 2296110 | 05/10/10 | B | B130 | 1.70 | 578.00 | Various emails re: service of sale motion; review sale motion and motion to shorten notice on same |
| Remming | 961 | 2296136 | 05/10/10 | B | B130 | 1.20 | 408.00 | Review drafts of sale motion (.4), motion to shorten (.4) and notice (.1); numerous emails re: filing of same (.3) |
| Remming | 961 | 2295887 | 05/10/10 | B | B130 | 0.90 | 306.00 | Tele. w/ M. Fleming re: Avaya sale order issue (.2); research re: same (.6); email to M. Fleming re: same (.1) |
| Remming | 961 | 2295891 | 05/10/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ A. Gazze re: status of various pleadings |
| Remming | 961 | 2296549 | 05/11/10 | B | B130 | 0.20 | 68.00 | Review and respond to email from J. Croft re: sale motion and filing of same; office conf. w/ J. Kittinger re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742

| Invoice# | | | Date | | | AS OF 05/31/10 | | Description |
|---|---|---|---|---|---|---|---|---|
| 2296590 | 961 | Remming | 05/11/10 | B | B130 | 0.20 | 68.00 | Review emails re: CVAS assumption notices (.1); email to J. Croft re: GSM sale motion (.1) |
| 2296597 | 961 | Remming | 05/11/10 | B | B130 | 0.10 | 34.00 | Review email from A. Gazze re: CVAS assumption notice; review edits to same |
| 2296600 | 961 | Remming | 05/11/10 | B | B130 | 0.10 | 34.00 | Review and respond to email from J. Croft re: draft of GSM sale motion and related papers |
| 2296602 | 961 | Remming | 05/11/10 | B | B130 | 0.10 | 34.00 | Review email from J. Croft re: additional changes to CVAS assumption notice |
| 2296727 | 961 | Remming | 05/11/10 | B | B130 | 1.10 | 374.00 | Numerous emails w/ J. Croft re: filing of GMS contract sale motion (3); review motion, notice, motion to shorten and all exhibits (7); arrange for same to be filed (.1) |
| 2296141 | 961 | Remming | 05/11/10 | B | B130 | 1.30 | 442.00 | Review drafts of sale motion (.6), motion to shorten and notice (.4); numerous emails re: filing of same (.3) |
| 2296178 | 961 | Remming | 05/11/10 | B | B130 | 0.80 | 272.00 | Numerous email corresp. w/ J. Croft, A. Gazze, E. Campbell, A. Conway and R. Fusco re: sale motion filing timeframe and filing support |
| 2296222 | 961 | Remming | 05/11/10 | B | B130 | 0.10 | 34.00 | Review email from J. Croft re: CVAS assumption notices |
| 2296971 | 961 | Remming | 05/12/10 | B | B130 | 0.80 | 272.00 | Review motion and motion to shorten re: isis side letter agreement; various emails re: same |
| 2296973 | 961 | Remming | 05/12/10 | B | B130 | 0.20 | 68.00 | Attention to seller's schedules for GSM retained contract motion; office conf. w/ E. Campbell re: same (.1); office conf. w/ A. Gazze re: GSM and ISIS side letter motions (.1) |
| 2296974 | 961 | Remming | 05/12/10 | B | B130 | 0.20 | 68.00 | Reivew/edit notice of isis assumption motion; review email from J. Croft re: same |
| 2297014 | 961 | Remming | 05/12/10 | B | B130 | 0.10 | 34.00 | Review and respond to email from J. Croft re: edits to notice for GSM assumption motion |
| 2297029 | 961 | Remming | 05/12/10 | B | B130 | 0.20 | 68.00 | Review order shortening notice for GSM retained contacts; email to CGSH re: same |
| 2297035 | 961 | Remming | 05/12/10 | B | B130 | 0.10 | 34.00 | Review email from E. Campbell re: service of order approving shortened notice on GSM deal |
| 2296861 | 961 | Remming | 05/12/10 | B | B130 | 0.50 | 170.00 | Review email from J. Croft re: side letter agreement motions (.1); email to A. Gazze re: same (.1); email to E. Campbell re: same (.1); draft email to J. Croft re: same (.1); review email from A. Gazze re: draft notices (.1) |
| 2296866 | 961 | Remming | 05/12/10 | B | B130 | 0.10 | 34.00 | Email to J. Croft re: GSM underseal documents |
| 2296957 | 961 | Remming | 05/12/10 | B | B130 | 0.20 | 68.00 | Review numerous emails re: CVAS and ISIS side letter agreements, GSM retained contract schedules |
| 2296959 | 961 | Remming | 05/12/10 | B | B130 | 0.10 | 34.00 | Email to E. Campbell re: notice of ISIS assumption motion |
| 2296968 | 961 | Remming | 05/12/10 | B | B130 | 0.10 | 34.00 | Email to J. Croft re: revised version of GSM notice; office conf. w/ E. Campbell re: same |
| 2296969 | 961 | Remming | 05/12/10 | B | B130 | 0.10 | 34.00 | Email to J. Croft re: revised version of GSM notice |
| 2297036 | 961 | Remming | 05/12/10 | B | B130 | 0.20 | 68.00 | Review and respond to emails re: service of GSM order shortening notice |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

INVOICE# ******    AS OF 05/31/10    PRO FORMA 251742

| ID | Code | Name | Description | Amount | Hours | | Task | Date |
|---|---|---|---|---|---|---|---|---|
| 2297042 | 961 | Remming | Review and respond to emails re: service of GSM order shortening notice; tele w/ A. Gazze re: same | 34.00 | 0.10 | B | B130 | 05/12/10 |
| 2299881 | 961 | Remming | Office conf. w/ E. Campbell re: filing certain documents under seal | 34.00 | 0.10 | B | B130 | 05/17/10 |
| 2300118 | 961 | Remming | Review and respond to email from J. Croft re: sealing of schedules to GSM retained contract sale; office conf. w/ E. Campbell re: same | 102.00 | 0.30 | B | B130 | 05/17/10 |
| | | | **Total Task: B130** | 13,764.00 | 46.20 | | | |

### Automatic Stay Matters

| ID | Code | Name | Description | Amount | Hours | | Task | Date |
|---|---|---|---|---|---|---|---|---|
| 2303211 | 221 | Schwartz | Rev. Pension Opening Appeal Brief | 395.50 | 0.70 | B | B140 | 05/21/10 |
| 2302605 | 322 | Abbott | Telephone call w/ Davis re: briefing issues(2); telephone call w/ Picnalli (.1) | 169.50 | 0.30 | B | B140 | 05/21/10 |
| 2302579 | 322 | Abbott | Telephone call w/ Forres, Cordo re: briefing issues on pension appeal (.1); telephone call w/ Forrest re: same (.1) | 113.00 | 0.20 | B | B140 | 05/21/10 |
| 2302645 | 322 | Abbott | Review draft Verizon motions | 226.00 | 0.40 | B | B140 | 05/21/10 |
| 2302992 | 322 | Abbott | Telephone call w/ Davis re: pension brief (.1), call to Buell re: same(.1); correspondence to team re: same | 169.50 | 0.30 | B | B140 | 05/24/10 |
| 2303044 | 322 | Abbott | Coordinate revised briefing schedule w/ Davis(.1); telephone call w/ Davis, Court re: same (.1); correspondence to team re: Same | 113.00 | 0.20 | B | B140 | 05/24/10 |
| 2303573 | 322 | Abbott | Coordinate revised briefing schedule w/ Davis(.1); telephone call w/ Davis, Court re: same (.1); correspondence to team re: same (1.6) | 1,017.00 | 1.80 | B | B140 | 05/24/10 |
| 2304174 | 322 | Abbott | Review stip re: appeal(.1); correspondence re: same(.1) | 113.00 | 0.20 | B | B140 | 05/25/10 |
| 2304588 | 322 | Abbott | Review pension brief in pension appeal | 395.50 | 0.70 | B | B140 | 05/25/10 |
| 2305904 | 322 | Abbott | Review draft protective order re: Verizon | 226.00 | 0.40 | B | B140 | 05/27/10 |
| 2290742 | 546 | Fusco | Prep pro hacs for submission to District court | 42.00 | 0.20 | B | B140 | 05/03/10 |
| 2302675 | 597 | Campbell | Prep notice re mtn to direct examination and production docs re Verizon | 78.00 | 0.40 | B | B140 | 05/21/10 |
| 2302673 | 597 | Campbell | Prep notice re mtn to enforce stay re Verizon (.3)prep cos re same (.1) | 78.00 | 0.40 | B | B140 | 05/21/10 |
| 2304375 | 662 | Kittinger | Finalize for filing and e-file motion for an order directing an examination of an production of certain documents by Verizon Communications Inc. | 78.00 | 0.40 | B | B140 | 05/21/10 |
| 2304378 | 662 | Kittinger | Finalize for filing and e-file declaration of Jennifer M. Westerfield in support of motion for an order directing an examination of an production of certain documents by Verizon Communications Inc. | 58.50 | 0.30 | B | B140 | 05/21/10 |
| 2304380 | 662 | Kittinger | Finalize for filing and e-file motion for an order enforcing the automatic stay against certain affiliates of Verizon Communications Inc. | 78.00 | 0.40 | B | B140 | 05/21/10 |
| 2304381 | 662 | Kittinger | Finalize for filing and e-file declaration of Chris Paczynski in support of motion for an order enforcing the automatic stay against certain affiliates of Verizon Communications Inc. | 58.50 | 0.30 | B | B140 | 05/21/10 |
| 2294428 | 904 | Cordo | Review DC briefing order (.1); e-mail cleary team re: same (.1);review response from N. Forrest re: same; research and respond re: same (2) | 152.00 | 0.40 | B | B140 | 05/06/10 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

| | | | | | PRO FORMA 251742 | | AS OF 05/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2299996 | 904 | Cordo | 05/11/10 | B | B140 | 0.30 | 114.00 | Review e-mail from N. Picknally re: issues on appeal; review follow up e-mail re: same (.1); emails with N. Catchpole re: same (.1); review emails from N. Picknally and N. Catchpole re: same (.1) |
| 2300023 | 904 | Cordo | 05/13/10 | B | B140 | 0.40 | 152.00 | Review e-mail from Bifferato re: mediator (.1); e-mail D. Abbott re: same (.1); review response re: same and respond re: same (.1); review e-mail from J. Alberto re: same (.1) |
| 2301037 | 904 | Cordo | 05/18/10 | B | B140 | 0.80 | 304.00 | Review and revise 2004 Motion and related exhibits (.7); e-mail comments to J. Westerfield re: same (.1) |
| 2301095 | 904 | Cordo | 05/18/10 | B | B140 | 0.60 | 228.00 | Review and comment on verizon motion and declaration |
| 2301055 | 904 | Cordo | 05/18/10 | B | B140 | 0.10 | 38.00 | Review e-mail from N. Picknally re: questions about appeal; respond re: same |
| 2301044 | 904 | Cordo | 05/18/10 | B | B140 | 0.60 | 228.00 | Review emails from N. Picknally re: filing and service of nortel appellate briefs (2); research re: same (2); respond re: same (2) |
| 2301798 | 904 | Cordo | 05/19/10 | B | B140 | 0.10 | 38.00 | E-mail R. Baik re: Motion to enforce |
| 2301787 | 904 | Cordo | 05/19/10 | B | B140 | 0.30 | 114.00 | Call with N. Picknally re: filing of brief in district court |
| 2301793 | 904 | Cordo | 05/19/10 | B | B140 | 0.10 | 38.00 | Two emails with R. Baik re: 2004 motion |
| 2302712 | 904 | Cordo | 05/21/10 | B | B140 | 0.10 | 38.00 | Call with R. Baik re: Verizon motions |
| 2302713 | 904 | Cordo | 05/21/10 | B | B140 | 0.50 | 190.00 | Discussion with D. Abbott re: appeal issues (.1); call with C. Davis re: same (.1); call with N. Picknally re: same (.2); follow up research re: same (.2) |
| 2302719 | 904 | Cordo | 05/21/10 | B | B140 | 0.10 | 38.00 | Call with R. Baik re: timing of 2004 |
| 2302709 | 904 | Cordo | 05/21/10 | B | B140 | 0.50 | 190.00 | Review message from N. Forrest re: brief (.1) dicussion with G. Werkheiser re: same (.1); call with N. Forrest and D. Abbott re: same (.2) discussion with D. Abbott re: same (.1) |
| 2302710 | 904 | Cordo | 05/21/10 | B | B140 | 0.20 | 76.00 | Call and emails with N. Picknally re: DC brief |
| 2302825 | 904 | Cordo | 05/21/10 | B | B140 | 1.90 | 722.00 | Calls with R. Baik re: filing of 2004 motion/motion to enforce (3); final review and filing of 2004 motion (8) final review and filing of motion to enforce (8) |
| 2303719 | 904 | Cordo | 05/21/10 | B | B140 | 0.20 | 76.00 | Review e-mail from S. Bianca re: sample pleadings; e-mail D. Culver re: same (.1); review response re: same and e-mail S. Bianca re: same (.1) |
| 2303721 | 904 | Cordo | 05/21/10 | B | B140 | 0.30 | 114.00 | Emails with R. Baik and J. Kittinger re: verizon filings |
| 2303717 | 904 | Cordo | 05/24/10 | B | B140 | 0.20 | 76.00 | Review e-mail from D. Abbott re: pension; motion; e-mail D. Abbott re: same (.1); review response re: same; review e-mail from N. Forrest re: same (.1) |
| 2305206 | 904 | Cordo | 05/26/10 | B | B140 | 0.30 | 114.00 | Call with N. Forrest re: scheduling and reply issues |
| 2306115 | 904 | Cordo | 05/27/10 | B | B140 | 0.90 | 342.00 | Review verizon protective order (.5); emails with R. Baik re: same (.2); e-mail with D. Abbott re: same (.2) |
| 2296641 | 948 | Gazze | 05/11/10 | B | B140 | 0.40 | 108.00 | Rvw motion to enforce automatic stay against verizon and provide comments to R. Baik |
| 2297078 | 948 | Gazze | 05/12/10 | B | B140 | 0.20 | 54.00 | Research re: 2004 document production and rvw and respond to e-mail from J. Westerfield re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742          AS OF 05/31/10          INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2297661 | 948 | Gazze | 05/13/10 | B | B140 | 0.30 | 81.00 | Research re: rule 2004 notices |
| 2294511 | 975 | Catchpole | 05/06/10 | B | B140 | 0.40 | 142.00 | Research re district court oral argument briefing; email to A. Cordo re same |
| 2296554 | 975 | Catchpole | 05/11/10 | B | B140 | 0.70 | 248.50 | Research re district court rules |
| 2302754 | 975 | Catchpole | 05/21/10 | B | B140 | 0.10 | 35.50 | Discussion w/ A. Cordo re district court procedure |
| | | | | | Total Task: B140 | 18.60 | 7,460.00 | |

**Creditor Communications and Meetings**

| 2294899 | 904 | Cordo | 05/07/10 | B | B150 | 0.30 | 114.00 | Call with person interested in buying assets (.1); call with M. Fleming re: same (.1); e-mail L. Schweitzer and J. Bromley re: same (.1) |
| 2305759 | 961 | Remming | 05/27/10 | B | B150 | 0.20 | 68.00 | Tele. w/ creditor re: potential claims distributions |
| | | | | | Total Task: B150 | 0.50 | 182.00 | |

**Fee Applications (MNAT - Filing)**

| 2303503 | 546 | Fusco | 05/24/10 | B | B160 | 1.00 | 210.00 | Rvw dkt re filed fee apps & cno's update fee exhibit re same |
| 2295813 | 597 | Campbell | 05/10/10 | B | B160 | 1.40 | 273.00 | Attn to proforma edits |
| 2298153 | 597 | Campbell | 05/14/10 | B | B160 | 0.40 | 78.00 | Chk docket re mnat's fee app (2); prep cno re same (2.) |
| 2300475 | 597 | Campbell | 05/18/10 | B | B160 | 1.30 | 253.50 | Attn to entering proforma edits |
| 2300577 | 597 | Campbell | 05/18/10 | B | B160 | 1.50 | 292.50 | Prep mnat's fee app |
| 2301691 | 597 | Campbell | 05/19/10 | B | B160 | 0.70 | 136.50 | Attn to addl proforma edits per A. Cordo's request |
| 2302154 | 597 | Campbell | 05/20/10 | B | B160 | 1.10 | 214.50 | Attn to entering proforma edits |
| 2302228 | 597 | Campbell | 05/20/10 | B | B160 | 0.90 | 175.50 | Attn to editing fee app |
| 2302625 | 597 | Campbell | 05/21/10 | B | B160 | 0.50 | 97.50 | Attn to editing fee app (.1); prep notice re same (.3); prep cos re same (.1) |
| 2303361 | 597 | Campbell | 05/24/10 | B | B160 | 3.10 | 604.50 | Attn to prep mnat's quarterly fee app |
| 2304071 | 597 | Campbell | 05/25/10 | B | B160 | 0.40 | 78.00 | Edit mnat's quarterly fee app (.1); prep cos re same (.1); efile same (.2) |
| 2304371 | 662 | Kittinger | 05/21/10 | B | B160 | 0.40 | 78.00 | Finalize for filing and e-file sixteenth interim fee application of Morris Nichols Arsht & Tunnell LLP |
| 2301051 | 904 | Cordo | 05/18/10 | B | B160 | 0.30 | 114.00 | Review and revise MNAT april fee app |
| 2301784 | 904 | Cordo | 05/19/10 | B | B160 | 0.10 | 38.00 | Discussion with G. Werkheiser re: fee app |
| 2301795 | 904 | Cordo | 05/19/10 | B | B160 | 0.90 | 342.00 | Review and revise april fee app/proforma |
| 2302304 | 904 | Cordo | 05/20/10 | B | B160 | 0.20 | 76.00 | Review and revise mnat april fee app/proforma |
| 2302721 | 904 | Cordo | 05/21/10 | B | B160 | 0.10 | 38.00 | Review and sign notice and cos for MNAT april fee app |
| 2304616 | 904 | Cordo | 05/25/10 | B | B160 | 0.20 | 76.00 | Review MNAT fifth quarterly app and discuss same with E. Campbell |
| 2299190 | 961 | Remming | 05/14/10 | B | B160 | 0.20 | 68.00 | Review cno for MNAT fee application; arrange for same to be filed |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742          AS OF 05/31/10          INVOICE# ******

Fee Applications (Others - Filing)

| ID | Code | Name | Date | Task | B | Task2 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: B160 | | | 14.70 | 3,243.50 | |
| 2304900 | 322 | Abbott | 05/26/10 | B | | B165 | 0.40 | 226.00 | Mtg w/ Cordo re: fee issues |
| 2295786 | 546 | Fusco | 05/10/10 | B | | B165 | 0.20 | 42.00 | Efile amended cno re John Ray 3rd fee app |
| 2290203 | 597 | Campbell | 05/03/10 | B | | B165 | 0.70 | 136.50 | Chk docket re Ray's fee app (2); prep cno (2); edit same (.1); efile same (.2) |
| 2290428 | 597 | Campbell | 05/03/10 | B | | B165 | 0.30 | 58.50 | Prep Gigliotti 2014 stmt for filing (.1); efile same (.2) |
| 2291668 | 597 | Campbell | 05/04/10 | B | | B165 | 0.50 | 97.50 | Attn to updating fee app exhibit for hearing |
| 2293107 | 597 | Campbell | 05/05/10 | B | | B165 | 0.70 | 136.50 | Attn to retrieving prof fee apps w/respect to fee hearing |
| 2293046 | 597 | Campbell | 05/05/10 | B | | B165 | 0.50 | 97.50 | Attn to email re Ray's fee app (.1); prep notice re same (.3); prep cos re same (.1) |
| 2294348 | 597 | Campbell | 05/06/10 | B | | B165 | 0.50 | 97.50 | Attn to Palisades fee app (.1); prep notice re same (.3); prep cos re same (.1) |
| 2295549 | 597 | Campbell | 05/10/10 | B | | B165 | 0.30 | 58.50 | Prep amended cno re Ray's fee app (.2); disc same w/A. Gazze (.1) |
| 2297366 | 597 | Campbell | 05/13/10 | B | | B165 | 0.60 | 117.00 | Chk docket re Huron's fee app (.2); prep cno re same (.2); efile same (.2) |
| 2300852 | 597 | Campbell | 05/18/10 | B | | B165 | 0.50 | 97.50 | Prep notice re Punter's fee app (.3); prep cos re same (.1); prep cos re Punter's quarterly fee app (.1) |
| 2302538 | 597 | Campbell | 05/21/10 | B | | B165 | 0.60 | 117.00 | Attn to Huron's fee app (.2); prep notice re same (.3); prep cos re same (.1) |
| 2302626 | 597 | Campbell | 05/21/10 | B | | B165 | 0.40 | 78.00 | Chk docket re Cleary's fee app (.2); prep cno re same (.2) |
| 2303568 | 597 | Campbell | 05/24/10 | B | | B165 | 0.70 | 136.50 | Attn to Chilmark's 1st fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2303570 | 597 | Campbell | 05/24/10 | B | | B165 | 0.70 | 136.50 | Attn to Chilmark's second fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| 2304140 | 597 | Campbell | 05/25/10 | B | | B165 | 0.80 | 156.00 | Prep notice re Cleary's fee app (.3); prep cos re same (.1); prep same for filing (.2);efile same (2) |
| 2305015 | 597 | Campbell | 05/26/10 | B | | B165 | 0.70 | 136.50 | Attn to Huron's quarterly fee app (.1); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep svc same (2) |
| 2305322 | 597 | Campbell | 05/27/10 | B | | B165 | 0.40 | 78.00 | Chk docket re Ray's fee app (.2); prep cno re same (2) |
| 2305762 | 597 | Campbell | 05/27/10 | B | | B165 | 0.60 | 117.00 | Attn to Palisades fee app (.1); prep notice re same (.3); prep cos re same (.1); prep same for filing (1) |
| 2305777 | 597 | Campbell | 05/27/10 | B | | B165 | 0.20 | 39.00 | Attn to Ray's quarterly fee app (.1); prep cos re same (.1) |
| 2296402 | 662 | Kittinger | 05/05/10 | B | | B165 | 0.40 | 78.00 | Finalize for filing and e-file fourth monthly fee application of John Ray as principal officer of Nortel Networks, Inc. |
| 2296433 | 662 | Kittinger | 05/06/10 | B | | B165 | 0.40 | 78.00 | Finalize for filing and e-file tenth monthly fee application of Palisades Capital Advisors LLC |
| 2300780 | 662 | Kittinger | 05/14/10 | B | | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: fifteenth interim fee application of Morris, Nichols, Arsht & Tunnell LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742          AS OF 05/31/10          INVOICE# ******

| Name | Code | ID | Date | B | PRO FORMA | Hours | Amount | Description |
|------|------|-----|------|---|-----------|-------|--------|-------------|
| Kittinger | 662 | 2304277 | 05/18/10 | B | B165 | 0.50 | 97.50 | Finalize for filing and e-file sixth monthly fee application of Punter Southall LLC |
| Kittinger | 662 | 2304280 | 05/18/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Punter Southall LLC |
| Kittinger | 662 | 2304372 | 05/21/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file fifteenth fee application of Huron Consulting Group |
| Kittinger | 662 | 2304385 | 05/21/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: fourteenth interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2306229 | 05/24/10 | B | B165 | 0.50 | 97.50 | Finalize for filing and e-file first monthly fee application of Chilmark Partners LLC |
| Kittinger | 662 | 2306234 | 05/24/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file second monthly fee application of Chilmark Partners LLC |
| Kittinger | 662 | 2306306 | 05/27/10 | B | B165 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: fourth monthly fee application of John Ray as principal officer of Nortel Networks Inc. |
| Kittinger | 662 | 2306307 | 05/27/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file second quarterly fee application of John Ray as principal officer of Nortel Networks Inc. |
| Kittinger | 662 | 2306308 | 05/27/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file eleventh monthly fee application of Palizades Capital Advisors LLC |
| Cordo | 904 | 2290784 | 05/03/10 | B | B165 | 0.20 | 76.00 | Review and discuss filing of 2014 statement w/E. Campbell |
| Cordo | 904 | 2290785 | 05/03/10 | B | B165 | 0.10 | 38.00 | Review emails from A. Kruntogaya and D. Wollett re: Ashhurst payment |
| Cordo | 904 | 2290780 | 05/03/10 | B | B165 | 0.10 | 38.00 | Review weekly fee update |
| Cordo | 904 | 2293784 | 05/05/10 | B | B165 | 0.30 | 114.00 | Review e-mail from R. Smith re: J. Ray fee application (.1); review application (.1); e-mail E. Campbell re: same (.1) |
| Cordo | 904 | 2294419 | 05/06/10 | B | B165 | 0.30 | 114.00 | Review e-mail from D. Bizzel re: fee app. (.1); e-mail E. Campbell re: same; review fee app re: same (.1); review and sign NOA and COS (.1) |
| Cordo | 904 | 2299563 | 05/10/10 | B | B165 | 0.20 | 76.00 | Emails with A. Gazze and D. Wollett re: John Ray CNO and revisions to same |
| Cordo | 904 | 2300001 | 05/11/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: quarterly fee hearing (.1); e-mail A. Gazze re: same; review response re: same (.1) |
| Cordo | 904 | 2299988 | 05/11/10 | B | B165 | 0.10 | 38.00 | Review emails from N. Salvatore and D. Wollett re: Lazard success fees |
| Cordo | 904 | 2300103 | 05/17/10 | B | B165 | 0.40 | 152.00 | Review E-mail from M. Taylor re: Chilmark fee application (.1); review fee application (.2); e-mail comments to M. Taylor re: same (.1) |
| Cordo | 904 | 2301050 | 05/18/10 | B | B165 | 0.20 | 76.00 | E-mail all professionals re: fifth quarterly fee hearing |
| Cordo | 904 | 2301053 | 05/18/10 | B | B165 | 0.10 | 38.00 | Review e-mail from C. Samis re: Capstone; respond re: same |
| Cordo | 904 | 2301054 | 05/18/10 | B | B165 | 0.40 | 152.00 | Review e-mail from R. McGlothian re: Punter fee apps (.1); review fee apps (.2); review and sign Notice and COS (.1) |
| Cordo | 904 | 2301048 | 05/18/10 | B | B165 | 0.10 | 38.00 | Review email from D. Wollett re: missing CNO; e-mail C. Samis re: same |
| Cordo | 904 | 2301797 | 05/19/10 | B | B165 | 0.10 | 38.00 | Review e-mail from I. Oysten re: fee application process |
| Cordo | 904 | 2302717 | 05/21/10 | B | B165 | 0.30 | 114.00 | Review e-mail from M. Scannela re: Huron fee app (.1); review fee app and sign notice and COS (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742          INVOICE# ******          AS OF 05/31/10

| | | | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2302715 | 904 | Cordo | 05/21/10 | B | B165 | 0.10 | 38.00 | Call with M. Kennedy re: Chilmark application |
| 2302711 | 904 | Cordo | 05/21/10 | B | B165 | 0.50 | 190.00 | Review email from M. Taylor re: fee application (.1); review fee applications (.2); call with J. Lacks re: same (.1); leave message for M. Taylor re: same (.1) |
| 2302722 | 904 | Cordo | 05/21/10 | B | B165 | 0.20 | 76.00 | Follow up call with M. Kennedy re: Chilmark application |
| 2303729 | 904 | Cordo | 05/24/10 | B | B165 | 0.40 | 152.00 | E-mail C. Hare re: voice message from M. Kennedy; review response re: same (.1); E-mail M. Kennedy re: same (.1); review response re: same (.1); E-mail A. Gazze and E. Campbell re: same (.1) |
| 2303750 | 904 | Cordo | 05/24/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: J. Ray fee app (.1); respond re: same and review response re: same (.1) |
| 2304622 | 904 | Cordo | 05/25/10 | B | B165 | 0.10 | 38.00 | Review e-mail from J. Lacks re: fee application |
| 2304624 | 904 | Cordo | 05/25/10 | B | B165 | 0.40 | 152.00 | Review e-mail from R. Smith re: J. Ray fee application (.1); research re: same (.2); e-mail R. Smith re: same (.1) |
| 2304626 | 904 | Cordo | 05/25/10 | B | B165 | 0.30 | 114.00 | Review Cleary march monthly fee app (.2); e-mail E. Campbell re: same (.1) |
| 2305203 | 904 | Cordo | 05/26/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: coverage and fees |
| 2305218 | 904 | Cordo | 05/26/10 | B | B165 | 1.50 | 570.00 | Review and revise J. Ray monthly and quarterly fee apps (.5); discussions with D. Abbott re: same (.5); emails with J. Ray and R. Smith re: same (.5) |
| 2305221 | 904 | Cordo | 05/26/10 | B | B165 | 0.10 | 38.00 | Leave message for N. Salvatore re: fee apps |
| 2305229 | 904 | Cordo | 05/26/10 | B | B165 | 0.30 | 114.00 | Further emails with J. Ray and R. Smith re: fee applications |
| 2306325 | 904 | Cordo | 05/27/10 | B | B165 | 0.10 | 38.00 | Review e-mail from D. Bizzell re: fee application; e-mail A. Gazze re: same |
| 2290900 | 948 | Gazze | 05/03/10 | B | B165 | 0.30 | 81.00 | Weekly update email re: professionals fees |
| 2295972 | 948 | Gazze | 05/10/10 | B | B165 | 0.80 | 216.00 | Weekly fee update (.4) Ray fees (.1); e-mail to D. Woollett and A. Cordo re: same (.1)  rvw corrected CNO re: John Ray fee application (.2) |
| 2296644 | 948 | Gazze | 05/11/10 | B | B165 | 0.10 | 27.00 | Rvw and respond to e-mail from A. Kruonayagaya re: fifth quarterly fee hearing; e-mail to R. Smith re: same |
| 2296645 | 948 | Gazze | 05/11/10 | B | B165 | 0.20 | 54.00 | Call with D. Woollett re: Chilmark and Lazard fees |
| 2297658 | 948 | Gazze | 05/13/10 | B | B165 | 0.10 | 27.00 | Rvw Huron CNO for filing |
| 2297656 | 948 | Gazze | 05/13/10 | B | B165 | 0.20 | 54.00 | Rvw and respond to e-mail from D. Woollett re: Capstone fees |
| 230/0031 | 948 | Gazze | 05/17/10 | B | B165 | 0.30 | 81.00 | Weekly e-mail to D. Woollett re: professional fees |
| 2303743 | 948 | Gazze | 05/24/10 | B | B165 | 0.30 | 81.00 | Weekly fee update e-mail to D. Woollett re: professionals fees |
| 2303744 | 948 | Gazze | 05/24/10 | B | B165 | 0.10 | 27.00 | Rvw notice and COS for filing Chilmark fee application |
| 2305790 | 948 | Gazze | 05/27/10 | B | B165 | 0.50 | 135.00 | Rvw CNO and quarterly fee application for John Ray and Palisades 11th fee application |
| | | | Total Task: | B | B165 | 25.40 | 6,709.00 | |

Executory Contracts/Unexpired Leases

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742     AS OF 05/31/10     INVOICE# ******

| Entry | TK# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2296607 | 158 | Hamilton | 05/10/10 | B | B185 | 1.00 | 665.00 | Review vendor contract c/w DCAbbott re status and sale to Ciena of business division. Review law (copyright office publication). Advise DCA. |
| 2301697 | 221 | Schwartz | 05/14/10 | B | B185 | 0.10 | 56.50 | Review notice of rejection |
| 2295302 | 322 | Abbott | 05/10/10 | B | B185 | 1.20 | 678.00 | Review letter and docs re: vendor issues(.5) mtg /Hamilton re: same (.5); call to Chung re: same (.1) |
| 2295419 | 322 | Abbott | 05/10/10 | B | B185 | 0.30 | 169.50 | Telephone call w/Chung re: vendor issues |
| 2295574 | 322 | Abbott | 05/10/10 | B | B185 | 1.00 | 565.00 | Mtg w/Hamilton re: vendorissues |
| 2295626 | 322 | Abbott | 05/10/10 | B | B185 | 0.20 | 113.00 | Telephone call w/Chung re: vendor issues/response |
| 2302170 | 546 | Fusco | 0520/10 | B | B185 | 0.20 | 42.00 | Efile nos re termination of lease order |
| 2306336 | 594 | Conway | 05/28/10 | B | B185 | 0.40 | 84.00 | T/c from R. Fusco re under seal notices (.1); review notices and discussion same w/R. Fusco (.2); discuss amendment to under seal document w/A. Gazze (.1) |
| 2295517 | 597 | Campbell | 05/10/10 | B | B185 | 0.40 | 78.00 | Chk docket re mtn to terminate leases w/Hewlett Packard (.2); prep cno re same (.2) |
| 2296858 | 597 | Campbell | 05/12/10 | B | B185 | 0.90 | 175.50 | Prep affid of serv re d.i. 2956 for filing (.1); efile same (.2); attn to cover sheet for exh b - filed under seal re same (.2); efile same (.2); prep same for ct (.2) |
| 2296859 | 597 | Campbell | 05/12/10 | B | B185 | 0.90 | 175.50 | Prep affid of serv re d.i. 2957 for filing (.1); efile same (.2); attn to cover sheet for exh b - filed under seal re same (.2); efile same (.2); prep same for ct (.2) |
| 2297630 | 597 | Campbell | 05/13/10 | B | B185 | 0.80 | 156.00 | Prep cos re thirtieth notice of rejection (.1); disc same w/A. Gazze (.1); edit same (.1); prep notice for filing (.1); efile same (.2); prep svc same (.2) |
| 2302018 | 597 | Campbell | 05/20/10 | B | B185 | 0.50 | 97.50 | Prep serv order re d 2899 (.2); prep nos re same (.2); disc same w/R. Fusco (.1) |
| 2300684 | 662 | Kittinger | 05/11/10 | B | B185 | 0.40 | 78.00 | Finalize for filing and e-file supplement to Debtors' notice of request for authority to assume and assign certain contracts |
| 2306290 | 662 | Kittinger | 05/26/10 | B | B185 | 0.30 | 58.50 | Finalize for filing and e-file notice of Debtors' request for authority to assume and assign certain contracts |
| 2306289 | 662 | Kittinger | 05/26/10 | B | B185 | 0.30 | 58.50 | Finalize for filing and e-file third notice of withdrawal of Debtors' motion with respect to certain contracts |
| 2306311 | 662 | Kittinger | 05/27/10 | B | B185 | 0.40 | 78.00 | Finalize for filing and e-file notice of debtors' request for authority to assume and assign certain contracts |
| 2306312 | 662 | Kittinger | 05/27/10 | B | B185 | 0.40 | 78.00 | Finalize for filing and e-file fourth notice of withdrawal of Debtors' motion with respect to certain contracts |
| 2296639 | 948 | Gazze | 05/11/10 | B | B185 | 0.20 | 54.00 | Rvw 30th and 31st Lease rejection notices |
| 2297657 | 948 | Gazze | 05/13/10 | B | B185 | 0.30 | 81.00 | Rvw 30th lease rejection notice for filing |
| 2293080 | 961 | Remming | 05/05/10 | B | B185 | 0.30 | 102.00 | Review emails re: vendor contract issue; review amendment to vendor contract |
| 2297099 | 961 | Remming | 05/12/10 | B | B185 | 0.50 | 170.00 | Attention to filing and service of GSM assumption motion |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742    AS OF 05/31/10    INVOICE# ******

## Other Contested Matters

| ID | Matter | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: B185 | 11.00 | 3,813.50 | |
| 2315620 | 203 | Culver | 05/13/10 | B | B190 | 3.50 | 1,977.50 | Review docs re vendor dispute received from L. Rowan |
| 2315725 | 203 | Culver | 05/13/10 | B | B190 | 0.10 | 56.50 | Conf w/D. Abbott re vendor dispute and doc review status |
| 2315737 | 203 | Culver | 05/17/10 | B | B190 | 2.60 | 1,469.00 | Review docs re vendor (2.1) and draft demand ltr re same (.5) |
| 2315743 | 203 | Culver | 05/18/10 | B | B190 | 0.10 | 56.50 | Email w/L. Rowan re vendor letter |
| 2315746 | 203 | Culver | 05/18/10 | B | B190 | 3.90 | 2,203.50 | Draft letter re vendor |
| 2315756 | 203 | Culver | 05/19/10 | B | B190 | 0.40 | 226.00 | Edit letter re vendor demand |
| 2315762 | 203 | Culver | 05/19/10 | B | B190 | 0.10 | 56.50 | Email L. Rowan, G. Saliby and D. McKenna re vendor demand |
| 2309443 | 203 | Culver | 05/25/10 | B | B190 | 0.10 | 56.50 | Review edits to demand ltr; email with L. Rowan re same |
| 2309107 | 203 | Culver | 05/28/10 | B | B190 | 1.20 | 678.00 | Review correspondence re damages and revise demand; email to L. Rowan re same; call from J. Hea |
| 2301669 | 322 | Abbott | 05/19/10 | B | B190 | 0.40 | 226.00 | Review letter re: vendor dispute (.1), mtg w/ Culver re: same (.2); mtg w/ Cordo re: lease assumption issues(.1) |
| 2302347 | 322 | Abbott | 05/20/10 | B | B190 | 0.20 | 113.00 | Mtg w/ Culver re: vendor issues |
| 2305791 | 948 | Gazze | 05/27/10 | B | B190 | 1.00 | 270.00 | Research re: 9019 motions |
| 2294950 | 961 | Remming | 05/07/10 | B | B190 | 1.30 | 442.00 | Research re: rule 9019 and approval of omnibus stipulations; email to D. Riley re: same |
| | | | | | Total Task: B190 | 14.90 | 7,831.00 | |

## Employee Matters

| ID | Matter | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2302050 | 221 | Schwartz | 05/10/10 | B | B220 | 0.10 | 56.50 | Rev. Certification of Counsel re: employment agreement, key incentive |
| 2305023 | 322 | Abbott | 05/26/10 | B | B220 | 0.20 | 113.00 | Telephone call w/ Alcock re: employee claims issues |
| 2290366 | 597 | Campbell | 05/03/10 | B | B220 | 0.50 | 97.50 | Prep cert of counsel re key employee agreement for filing (.1); efile same (.2); prep same for court (.2) |
| 2291423 | 597 | Campbell | 05/04/10 | B | B220 | 0.20 | 39.00 | Attn to order authorizing employee agreement (.1); email eqip re serv same (.1) |
| 2294297 | 597 | Campbell | 05/06/10 | B | B220 | 0.30 | 58.50 | Prep affid of serve re d.i. 2941 for filing (.1); efile same (2) |
| 2305356 | 597 | Campbell | 05/27/10 | B | B220 | 0.40 | 78.00 | Prep svc order approving stip w/Pension Benefit Guaranty Corp (.2); prep nos re same (.2) |
| 2306260 | 662 | Kittinger | 05/25/10 | B | B220 | 0.40 | 78.00 | Finalize for filing and e-file certification of counsel re: stipulation among the debtors and the Pension Benefit Guaranty Corporation |
| 2306305 | 662 | Kittinger | 05/27/10 | B | B220 | 0.30 | 58.50 | Finalize for filing and e-file notice of service re: order approving stipulation among the Debtors, Certain Affiliates and the Pension Guaranty Corporation |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

INVOICE# ******

AS OF 05/31/10    PRO FORMA 251742

| Invoice | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2290777 | 904 | Cordo | 05/03/10 | B | B220 | 0.30 | 114.00 | Attn: to final review and revision of certification of counsel for Reidel motion (.1); prepare cert and orders for filing (.1); emails with J. Lacks re: same (.1) |
| 2302720 | 904 | Cordo | 05/21/10 | B | B220 | 0.70 | 266.00 | Call with S. Bianca re: motion for turnover (.2); discussion with D. Culver re: same (.2) research re: same (.2); call with S. Bianca re: same (.1) |
| 2303720 | 904 | Cordo | 05/22/10 | B | B220 | 0.80 | 304.00 | Research re: compensation issues (.6); e-mail S. Bianca re: same (.1); review response re: same (.1) |
| 2304611 | 904 | Cordo | 05/25/10 | B | B220 | 0.20 | 76.00 | Final review and revision of PBGC stip (.1); emails with K. Weaver re: same (.1) |
| 2304614 | 904 | Cordo | 05/25/10 | B | B220 | 0.20 | 76.00 | Review e-mail from K. Weaver re: PBGC stip (.1); review stip and cert; e-mail K. Weaver re: same (.1) |
| 2304617 | 904 | Cordo | 05/25/10 | B | B220 | 0.60 | 228.00 | Research re: rabbi trusts (.4); discussion with D. Culver re: same (.2) |
| 2305217 | 904 | Cordo | 05/26/10 | B | B220 | 0.10 | 38.00 | Review D.I. so ordering briefing schedule and e-mail pension team re: same |
| 2305658 | 904 | Cordo | 05/27/10 | B | B220 | 0.50 | 190.00 | Call with S. Bianca and K. Spiering re: deferred compensation (.3); conference all with D. Culver re: same (.2) |
| 2306767 | 904 | Cordo | 05/31/10 | B | B220 | 0.20 | 76.00 | Review e-mail from K. Speiring re: 9019 (.1); respond re: same (.1) |
| | | | | | Total Task: B220 | 6.00 | 1,947.00 | |

### Financing Matters/Cash Collateral

| Invoice | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2300020 | 904 | Cordo | 05/14/10 | B | B230 | 0.20 | 76.00 | Review cash management update from L. Lipner (.1); review L. Schweitzer e-mail re: same and L. Lipner response re: same (.1) |
| | | | | | Total Task: B230 | 0.20 | 76.00 | |

### Tax Matters

| Invoice | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2294431 | 904 | Cordo | 05/06/10 | B | B240 | 0.10 | 38.00 | Review letter from texas; e-mail C. Goodman re: same |
| 2299567 | 904 | Cordo | 05/10/10 | B | B240 | 0.20 | 76.00 | Review letter from state of Michigan tax; e-mail C. Goodman re: same; review response re: same and respond re: same |
| 2300505 | 904 | Cordo | 05/12/10 | B | B240 | 0.20 | 76.00 | Review letter from state of Michigan; e-mail C. Goodman re: same (.1); review response re: same and respond re: same (.1) |
| 2300508 | 904 | Cordo | 05/12/10 | B | B240 | 0.20 | 76.00 | Review e-mail from D. Abbott re: Michigan tax; review e-mail from N. Salvatore re: same (.1); e-mail D. Abbott re: same and review response re: same (.1) |
| 2305211 | 904 | Cordo | 05/26/10 | B | B240 | 0.20 | 76.00 | Review e-mail from workforce commission (.1); discussion with A. Gazze re: same; review e-mail to C. Goodman re: same (.1) |
| | | | | | Total Task: B240 | 0.90 | 342.00 | |

### Real Estate Matters

| Invoice | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2302808 | 900 | Fights | 05/21/10 | B | B250 | 0.10 | 34.00 | Call with A. Cordo and co-counsel re real estate issue |
| 2294432 | 904 | Cordo | 05/06/10 | B | B250 | 0.10 | 38.00 | Review message from A. Lane re: question about lease issues; leave message for A. Lane re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

INVOICE# ******      AS OF 05/31/10      PRO FORMA 251742

| ID | TK | Name | | Code | Date | Hrs | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2294423 | 904 | Cordo | B | B250 | 05/06/10 | 0.50 | 190.00 | Review e-mail from A. Lane re: lease (.1); review lease (.2); discussion with G. Werkheiser re: same (.1); e-mail A. Lane re: same (.1) |
| 2303716 | 904 | Cordo | B | B250 | 05/24/10 | 0.20 | 76.00 | Review message from tax adjustor re: question about lease (.1); e-mail lease team re: same; review response re: same (.1) |
| 2303752 | 904 | Cordo | B | B250 | 05/24/10 | 0.10 | 38.00 | Emails with E. Mandell and M. Fleming re: call from creditor |
| | | | | Total Task: B250 | | 1.00 | 376.00 | |

Court Hearings

| ID | TK | Name | | Code | Date | Hrs | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2301688 | 221 | Schwartz | B | B300 | 05/17/10 | 0.10 | 56.50 | Rev. May 19 agenda letter |
| 2301683 | 221 | Schwartz | B | B300 | 05/18/10 | 0.10 | 56.50 | Rev. amended agenda letter (first) re: May 19 hearing |
| 2301679 | 221 | Schwartz | B | B300 | 05/19/10 | 0.10 | 56.50 | Rev. amended agenda letter for May 19 hearing |
| 2303098 | 221 | Schwartz | B | B300 | 05/24/10 | 0.10 | 56.50 | Confs. w\ A. Gazze and D. Abbott re: 5/24 hearing |
| 2306981 | 221 | Schwartz | B | B300 | 05/24/10 | 0.30 | 169.50 | Rev. hearing binder re: potential attending hearing |
| 2301244 | 322 | Abbott | B | B300 | 05/19/10 | 0.10 | 56.50 | Review agenda re: omnibus hearing |
| 2301506 | 322 | Abbott | B | B300 | 05/19/10 | 0.50 | 282.50 | Mtg w/ Bromley re: omni hearing |
| 2290298 | 597 | Campbell | B | B300 | 05/03/10 | 0.90 | 175.50 | Disc agenda w/A. Gazze (.1); prep cos re same (.1); edit agenda (.1); efile same (.2); prep same for court (.2); prep svc same (.2) |
| 2294681 | 597 | Campbell | B | B300 | 05/07/10 | 0.80 | 156.00 | Attn to prof fee apps for hearing |
| 2295809 | 597 | Campbell | B | B300 | 05/10/10 | 1.40 | 273.00 | Prep agenda |
| 2296179 | 597 | Campbell | B | B300 | 05/11/10 | 0.40 | 78.00 | Attn to docket review re agenda matters (.2); edit agenda (.2) |
| 2296186 | 597 | Campbell | B | B300 | 05/11/10 | 3.30 | 643.50 | Attn to updating fee exhibit re prof fee apps for hearing and retrieving related pleadings |
| 2296331 | 597 | Campbell | B | B300 | 05/11/10 | 0.80 | 156.00 | Attn to agenda related pleadings |
| 2296812 | 597 | Campbell | B | B300 | 05/12/10 | 1.10 | 214.50 | Disc agenda w/A. Gazze (.1); attn to updating same (.2); attn to addl pleadings re same (.8) |
| 2297469 | 597 | Campbell | B | B300 | 05/13/10 | 0.40 | 78.00 | Attn to addl agenda edits |
| 2297273 | 597 | Campbell | B | B300 | 05/13/10 | 0.70 | 136.50 | Attn to updating agenda (.4); attn to addl pleadings re same (.3) |
| 2299074 | 597 | Campbell | B | B300 | 05/14/10 | 1.00 | 195.00 | Attn to agenda binder prep |
| 2299625 | 597 | Campbell | B | B300 | 05/17/10 | 1.50 | 292.50 | Attn to agenda binder prep for court (.7); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep serv same (.2); prep same for ct (.2) |
| 2299726 | 597 | Campbell | B | B300 | 05/17/10 | 0.70 | 136.50 | Prep atty agenda binder |
| 2299860 | 597 | Campbell | B | B300 | 05/17/10 | 0.70 | 136.50 | Prep amended agenda (.3); attn to addl pleadings re same (.3); prep cos re same (.1) |
| 2300835 | 597 | Campbell | B | B300 | 05/18/10 | 0.80 | 156.00 | Prep amended agenda for filing (.1); edit cos re same (.1) efile same (.2); prep same for court (.2); prep serv same (.2) |
| 2300845 | 597 | Campbell | B | B300 | 05/18/10 | 0.50 | 97.50 | Prep binder for hearing w/respect to canadian pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742        AS OF 05/31/10        INVOICE# ******

| Invoice | TK | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2301240 | 597 | Campbell | 05/19/10 | B | B300 | 0.70 | 136.50 | Prep second amended agenda for filing (.1); efile same (.2); prep same for court (.2); attn to updating atty binders (.2) |
| 2301294 | 597 | Campbell | 05/19/10 | B | B300 | 1.00 | 195.00 | Prep third amended agenda (.2); efile same (.2); prep same for court (.2); prep serv same (.2); prep nos re second and third (.2) |
| 2301748 | 597 | Campbell | 05/19/10 | B | B300 | 0.40 | 78.00 | Prep notice of rescheduled hearing (.3); prep cos re same (.1) |
| 2301749 | 597 | Campbell | 05/19/10 | B | B300 | 0.30 | 58.50 | Prep agenda for hearing on 5/24 |
| 2302042 | 597 | Campbell | 05/20/10 | B | B300 | 1.10 | 214.50 | Update agenda (.2); attn to addl pleadings re same (.2); prep cos re same (.1); efile agenda (.2); prep same for court (.2); prep serv same (.2) |
| 2304903 | 597 | Campbell | 05/26/10 | B | B300 | 0.90 | 175.50 | Chk docket re prof fee apps (.2); attn to updating fee exhibit for fee hearing (.3); attn to addl pleadings re same (.4) |
| 2305366 | 597 | Campbell | 05/27/10 | B | B300 | 0.70 | 136.50 | Prep agenda |
| 2304328 | 662 | Kittinger | 05/19/10 | B | B300 | 0.30 | 58.50 | Finalize for filing and e-file notice of service re: second and third amended notice of agenda of matters scheduled for hearing on May 19, 2010 |
| 2304331 | 662 | Kittinger | 05/19/10 | B | B300 | 0.40 | 78.00 | Finalize for filing and e-file notice of rescheduled hearing from May 19, 2010 at 2:00 p.m. to May 24, 2010 at 2:30 p.m. |
| 2294418 | 904 | Cordo | 05/06/10 | B | B300 | 0.20 | 76.00 | Emails with N. Salvatore, M. Fleming, and K. Weaver re: joint hearing |
| 2299578 | 904 | Cordo | 05/10/10 | B | B300 | 0.10 | 38.00 | Review emails re: Nortel May 19 agenda |
| 2300024 | 904 | Cordo | 05/13/10 | B | B300 | 0.20 | 76.00 | Review emails from A. Gazze and E. Tawio re: agenda |
| 2300138 | 904 | Cordo | 05/17/10 | B | B300 | 0.10 | 38.00 | Review emails from A. Gazze re: agenda |
| 2300095 | 904 | Cordo | 05/17/10 | B | B300 | 0.20 | 76.00 | Emails with A. Gazze and N. Salvatore re: may 19 agenda |
| 2301042 | 904 | Cordo | 05/18/10 | B | B300 | 0.20 | 76.00 | Review e-mail from J. Landzkron re: hearing binder; respond re: same (.1); e-mail E. Campbell re: same (.1) |
| 2301045 | 904 | Cordo | 05/18/10 | B | B300 | 0.10 | 38.00 | Emails with J. Croft re: amended agenda |
| 2301046 | 904 | Cordo | 05/18/10 | B | B300 | 0.30 | 114.00 | Emails with J. Landzkron re: hearing binders |
| 2301047 | 904 | Cordo | 05/18/10 | B | B300 | 0.60 | 228.00 | Attn: to issues related to amended agenda (.4); call with N. Salvatore re: same (.2) |
| 2301052 | 904 | Cordo | 05/18/10 | B | B300 | 0.40 | 152.00 | Emails with J. Bromley re: chambers conference (.2); e-mail M. Kenney re: same (.1); call with S. Scaruzzi re: same (.1) |
| 2301785 | 904 | Cordo | 05/19/10 | B | B300 | 0.60 | 228.00 | Attn: to issues related to hearing rescheduling |
| 2301803 | 904 | Cordo | 05/19/10 | B | B300 | 0.90 | 342.00 | Prepare for hearing |
| 2301804 | 904 | Cordo | 05/19/10 | B | B300 | 0.50 | 190.00 | Call with C. Samis re: hearing rescheduled time (.1); emails with Cleary team re: same (.4) |
| 2301788 | 904 | Cordo | 05/19/10 | B | B300 | 0.10 | 38.00 | Call with J. Gross chambers re: rescheduled hearing; email cleary re: same |
| 2301789 | 904 | Cordo | 05/19/10 | B | B300 | 0.20 | 76.00 | Discussion with Judge Gross chambers re: rescheduled hearing (.1); e-mail C. Samis re: same; e-mail Cleary team re: same (.1) |
| 2302289 | 904 | Cordo | 05/20/10 | B | B300 | 0.10 | 38.00 | Call with K. Callahan re: Nortel hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

INVOICE# ******   AS OF 05/31/10   PRO FORMA 251742

| Index | Number | Name | B | B300 | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2302292 | 904 | Cordo | B | B300 | 05/20/10 | 0.30 | 114.00 | Call with S. Scaruzzi re: rescheduled hearing (.1); e-mail J. Bromley re: same (.1); e-mail M. Kenny and K. Callahan re: same (.1) |
| 2302297 | 904 | Cordo | B | B300 | 05/20/10 | 0.20 | 76.00 | Emails with J. Croft and H. DeAlemedia re: telephonic appearance for witness |
| 2302300 | 904 | Cordo | B | B300 | 05/20/10 | 0.40 | 152.00 | Emails and calls with A. Gazze re: Nortel agenda (2); emails with N. Salvatore and J. Croft re: same (.2) |
| 2303727 | 904 | Cordo | B | B300 | 05/24/10 | 0.10 | 38.00 | Emails with J. Croft re: chambers conference |
| 2303728 | 904 | Cordo | B | B300 | 05/24/10 | 0.10 | 38.00 | Emails with J. Croft re: telephonic appearance for H. Dealemedia |
| 2303724 | 904 | Cordo | B | B300 | 05/24/10 | 0.30 | 114.00 | Emails with A. Gazze re: Nortel hearing; chambers conference, and proposed orders |
| 2290902 | 948 | Gazze | B | B300 | 05/03/10 | 0.30 | 81.00 | Edit agenda for may 5 hearing, rvw and respond to e-mails re: same |
| 2295966 | 948 | Gazze | B | B300 | 05/10/10 | 0.50 | 135.00 | Rvw and edit agenda for May 19 hearing, e-mail E. Taiwo re: same |
| 2296636 | 948 | Gazze | B | B300 | 05/11/10 | 0.10 | 27.00 | Edit agenda for May 19 hearing |
| 2297079 | 948 | Gazze | B | B300 | 05/12/10 | 0.20 | 54.00 | Rvw agenda for May 19 hearing and e-mail same to E.Taiwo |
| 2297662 | 948 | Gazze | B | B300 | 05/13/10 | 0.80 | 216.00 | Rvw and edit May 19 agenda; rvw and respond to e-mails w/ E. Taiwo re: same |
| 2300029 | 948 | Gazze | B | B300 | 05/17/10 | 0.20 | 54.00 | Rvw and edit amended agenda for May 19 hearing |
| 2300036 | 948 | Gazze | B | B300 | 05/17/10 | 0.40 | 108.00 | Rvw and edit agenda for May 19 hearing |
| 2301097 | 948 | Gazze | B | B300 | 05/18/10 | 0.10 | 27.00 | Rvw and edit revised agenda for May 24 hearing |
| 2301098 | 948 | Gazze | B | B300 | 05/18/10 | 0.60 | 162.00 | Preparation for hearing |
| 2301724 | 948 | Gazze | B | B300 | 05/19/10 | 0.20 | 54.00 | Edit amended agenda for May 19 hearing |
| 2301780 | 948 | Gazze | B | B300 | 05/19/10 | 0.30 | 81.00 | Rvw and edit agenda for May 24 rescheduled hearing, e-mail to E. Taiwo re: same |
| 2302362 | 948 | Gazze | B | B300 | 05/20/10 | 0.60 | 162.00 | Rvw and edit agenda for rescheduled May 24  hearing |
| 2303748 | 948 | Gazze | B | B300 | 05/24/10 | 3.80 | 1,026.00 | Hearing preparation and attendance at hearing |
| 2303828 | 961 | Remming | B | B300 | 05/24/10 | 0.20 | 68.00 | Attention to preparations for 5.24 hearing;  office conf. w/ A. Gazze re: same |

Total Task: B300   36.60   9,401.50

Claims Objections and Administration

| Index | Number | Name | B | B310 | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2316789 | 203 | Culver | B | B310 | 05/05/10 | 0.80 | 452.00 | Call with Cordo Galvis and Randozzo re claims |
| 2315721 | 203 | Culver | B | B310 | 05/13/10 | 0.10 | 56.50 | Email w/A. Cordo re claims objections |
| 2292051 | 322 | Abbott | B | B310 | 05/04/10 | 0.20 | 113.00 | Mtg w/ Cordo re: claims objection issues |
| 2293073 | 322 | Abbott | B | B310 | 05/05/10 | 0.10 | 56.50 | Mtg w/ Cordo re: claims objection procedures |
| 2297319 | 322 | Abbott | B | B310 | 05/13/10 | 0.10 | 56.50 | Review correspondence re: MI tax claim; correspondence re: Huron fee app |
| 2299934 | 322 | Abbott | B | B310 | 05/17/10 | 0.10 | 56.50 | Mtg w/ Cordo re: claims issues |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742    AS OF 05/31/10    INVOICE# ******

| Invoice | No. | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2302632 | 322 | Abbott | 05/21/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: service issues |
| 2303654 | 322 | Abbott | 05/24/10 | B | B310 | 0.90 | 508.50 | Review draft motion re: de minimis settlement procedures |
| 2304961 | 322 | Abbott | 05/26/10 | B | B310 | 0.40 | 226.00 | Correspondence w/ Drake re: late claims (.1); mtg w/ Cordo re: settlement procedures |
| 2305008 | 322 | Abbott | 05/26/10 | B | B310 | 0.20 | 113.00 | Telephone call w/ Drake re: late filed claims |
| 2304766 | 594 | Conway | 05/25/10 | B | B310 | 0.20 | 42.00 | Review email from A. Cordo re correcting omnibus objection to claims motion (.1); email to A. Cordo re motion and filing notice of withdrawal (.1) |
| 2291598 | 597 | Campbell | 05/04/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer re d.i. 2860 for filing (.1); efile same (.2) |
| 2296857 | 597 | Campbell | 05/12/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer re d.i. 2955 for filing (.1); efile same (.2) |
| 2297362 | 597 | Campbell | 05/13/10 | B | B310 | 0.30 | 58.50 | Prep affid re notice of transfer re d.i. 2930 for filing (.1), efile same (.2) |
| 2297327 | 597 | Campbell | 05/13/10 | B | B310 | 0.20 | 39.00 | Attn to sending notices of withdrawal of claims to court for docketing |
| 2302573 | 597 | Campbell | 05/21/10 | B | B310 | 0.20 | 39.00 | Attn to sending notice of withdrawal of claim to bankr court |
| 2304194 | 597 | Campbell | 05/25/10 | B | B310 | 0.50 | 97.50 | Prep notice re 8th omni obj to claims (.3); efile same (.2) |
| 2304196 | 597 | Campbell | 05/25/10 | B | B310 | 0.50 | 97.50 | Prep notice re 9th omni obj to claims (.3); efile same (.2) |
| 2304274 | 597 | Campbell | 05/25/10 | B | B310 | 0.30 | 58.50 | Prep notice re objection to Demel claim |
| 2306264 | 662 | Kittinger | 05/25/10 | B | B310 | 0.40 | 78.00 | Finalize for filing and e-file notice of withdrawal of objection to proof of claim filed by Ernest Demel and Declaration in support |
| 2306268 | 662 | Kittinger | 05/25/10 | B | B310 | 0.50 | 97.50 | Finalize for filing and e-file revised objection to proof of claim filed by Ernest Demel and declaration in support |
| 2306249 | 662 | Kittinger | 05/25/10 | B | B310 | 0.40 | 78.00 | Finalize for filing and e-file objection to proof of claim filed by Ernest Demel |
| 2306252 | 662 | Kittinger | 05/25/10 | B | B310 | 0.40 | 78.00 | Finalize for filing and e-file declaration in support of objection to proof of claim filed by Ernest Demel |
| 2290787 | 904 | Cordo | 05/03/10 | B | B310 | 0.10 | 38.00 | Call with A. Randazzo re: claim withdrawal |
| 2290964 | 904 | Cordo | 05/03/10 | B | B310 | 1.20 | 456.00 | Claims reconciliation |
| 2290782 | 904 | Cordo | 05/03/10 | B | B310 | 0.10 | 38.00 | Emails with K. Weaver and A. Kruntogaya re: ACS and comments to the 19th agenda |
| 2290778 | 904 | Cordo | 05/03/10 | B | B310 | 0.30 | 114.00 | Review withdrawal of claim from A. Randazzo (.1), discussion with E. Campbell re: same (.1); e-mail A. Randozzo re: same (.1) |
| 2292704 | 904 | Cordo | 05/04/10 | B | B310 | 0.60 | 228.00 | Review e-mail from R. Boris re: claims objections (.1); discussion with D. Abbott re: same (.2); discussion with D. Culver re: same (.2); e-mail R. Boris re: same (.1) |
| 2292772 | 904 | Cordo | 05/04/10 | B | B310 | 0.40 | 152.00 | Claims reconciliation |
| 2293773 | 904 | Cordo | 05/05/10 | B | B310 | 0.90 | 342.00 | Call with J. Westerfield from Cleary re: question about claims (.2); research re: same (.4); discussion with D. Culver re: same (.2); call with J. Westerfield re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA  251742    AS OF 05/31/10    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2293776 | 904 | Cordo | 05/05/10 | B | B310 | 152.00 | 0.40 | Claims reconciliation |
| 2293782 | 904 | Cordo | 05/05/10 | B | B310 | 532.00 | 1.40 | Discussion with A. Gazze and D. Culver re: claims (.5) claims reconciliation (.9) |
| 2293781 | 904 | Cordo | 05/05/10 | B | B310 | 190.00 | 0.50 | Claims reconciliation |
| 2294429 | 904 | Cordo | 05/06/10 | B | B310 | 266.00 | 0.70 | Claism call with D. Culver, S. Galvis, and A.  Randozzo |
| 2294430 | 904 | Cordo | 05/06/10 | B | B310 | 152.00 | 0.40 | Claims reconciliation |
| 2294901 | 904 | Cordo | 05/07/10 | B | B310 | 190.00 | 0.50 | Call with C. Brown re: mitigation and  502(b)(6) |
| 2294914 | 904 | Cordo | 05/07/10 | B | B310 | 228.00 | 0.60 | Claims reconciliation |
| 2294913 | 904 | Cordo | 05/07/10 | B | B310 | 114.00 | 0.30 | Review network center claim (.2) and call  counsel re: same (.1) |
| 2299986 | 904 | Cordo | 05/11/10 | B | B310 | 76.00 | 0.20 | Review two notices of withdrawal and e-mail  C. Hare re: same |
| 2300008 | 904 | Cordo | 05/11/10 | B | B310 | 76.00 | 0.20 | Review voice message from R. Baik re: claims objection (.1); email A. Remming re: same  and review response re: same (.1) |
| 2300510 | 904 | Cordo | 05/13/10 | B | B310 | 76.00 | 0.20 | Review e-mail from R. Boris re: MNAT Claims  review (.1); e-mail D. Abbott and D. Culver  re: same (.1) |
| 2300517 | 904 | Cordo | 05/14/10 | B | B310 | 76.00 | 0.20 | Review e-mail from E. Taiwo re: question  about declarations; respond re: same (.1);  review response re: same (.1) |
| 2300101 | 904 | Cordo | 05/17/10 | B | B310 | 38.00 | 0.10 | Emails with C. Condin re: claims withdrawals |
| 2300102 | 904 | Cordo | 05/17/10 | B | B310 | 38.00 | 0.10 | Review e-mail from R. Baik re: omnibus  objections and respond re: same |
| 2300100 | 904 | Cordo | 05/17/10 | B | B310 | 38.00 | 0.10 | Discussion with D. Abbott re: claims objections |
| 2300090 | 904 | Cordo | 05/17/10 | B | B310 | 76.00 | 0.20 | Emails with R. Baik re: upcoming motions and objections |
| 2300092 | 904 | Cordo | 05/17/10 | B | B310 | 38.00 | 0.10 | E-mail J. Westerfield re: notice of withdrawal of claim |
| 2301043 | 904 | Cordo | 05/18/10 | B | B310 | 38.00 | 0.10 | E-mail R. Boris re: MNAT Claims review |
| 2301041 | 904 | Cordo | 05/18/10 | B | B310 | 342.00 | 0.90 | Review e-mail from J. Edwards re: claim  settlement (.2); e-mail C. Brown re: same (.1); review response and related  attachments re: same (.5); e-mail J. Edwards re: same (.1) |
| 2301049 | 904 | Cordo | 05/18/10 | B | B310 | 76.00 | 0.20 | Research re: real estate claims |
| 2301056 | 904 | Cordo | 05/18/10 | B | B310 | 76.00 | 0.20 | Emails with A. Lane and Molly re: lease rejection/assumption |
| 2301057 | 904 | Cordo | 05/18/10 | B | B310 | 76.00 | 0.20 | Review e-mail from I. Hernadez re: claims  objections (.1); respond re: same (.1) |
| 2301791 | 904 | Cordo | 05/19/10 | B | B310 | 190.00 | 0.50 | Call with L. Mandell and A. Cereco re: lease rejection; research re: same |
| 2301792 | 904 | Cordo | 05/19/10 | B | B310 | 304.00 | 0.80 | Review 8th and 9th omnibus objections (.7); discussion with D. Abbott re: claims  objections and upcoming  motions (.1) |
| 2301849 | 904 | Cordo | 05/19/10 | B | B310 | 304.00 | 0.80 | Real estate claims reconciliation |
| 2301799 | 904 | Cordo | 05/19/10 | B | B310 | 38.00 | 0.10 | Discussion with D. Culver re: claims and  2004; e-mail R. Baik re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742    INVOICE# ******    AS OF 05/31/10

| ID | | Name | Date | B | B310 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2301802 | 904 | Cordo | 05/19/10 | B | B310 | 0.20 | 76.00 | E-mail A. Cerco re: lease claims (.1); call with A. Cerco and re: lease claims (.1) |
| 2302323 | 904 | Cordo | 05/20/10 | B | B310 | 0.20 | 76.00 | Trade claims reconciliation |
| 2302293 | 904 | Cordo | 05/20/10 | B | B310 | 0.90 | 342.00 | Review leases and amendments (.3); research re: mitigation (.3); draft letter to claimant (.3) |
| 2302294 | 904 | Cordo | 05/20/10 | B | B310 | 0.10 | 38.00 | Review withdraw of claim from great lakes; e-mail J. Westerfield rE: same |
| 2302295 | 904 | Cordo | 05/20/10 | B | B310 | 1.00 | 380.00 | Review and comment on Demel claim objection (.8)and e-mail comments to E. Taiwo re: same (.2) |
| 2302301 | 904 | Cordo | 05/20/10 | B | B310 | 1.20 | 456.00 | Real estate claims reconciliation |
| 2302706 | 904 | Cordo | 05/21/10 | B | B310 | 0.20 | 76.00 | Call with A. Cerco re: lease rejection damages |
| 2302718 | 904 | Cordo | 05/21/10 | B | B310 | 0.20 | 76.00 | Review notice of withdrawal from AIG (.1); e-mail C. Condlin re: same (.1) |
| 2303722 | 904 | Cordo | 05/24/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Cereco re: claims objections (.1); review claim and respond re: same (.1) |
| 2303723 | 904 | Cordo | 05/24/10 | B | B310 | 0.30 | 114.00 | Review message from S. Bianca and S. Galvis (.1); e-mail S. Bianca re: same (.2) |
| 2303738 | 904 | Cordo | 05/24/10 | B | B310 | 0.20 | 76.00 | Review message from J. Westerfield re: reply papers (.1); e-mail J. Westerfield re: same (.1) |
| 2303741 | 904 | Cordo | 05/24/10 | B | B310 | 0.30 | 114.00 | Review voice message from R. Baik re: signature pages (.1); e-mail R. Baik re: same (.1); review response re: same and respond re: same (.1) |
| 2303753 | 904 | Cordo | 05/24/10 | B | B310 | 0.10 | 38.00 | Emails with J. Westerfield re: timing of reply |
| 2304615 | 904 | Cordo | 05/25/10 | B | B310 | 0.80 | 304.00 | Final review and revision of 8th and 9th omnibus objection to claims |
| 2304628 | 904 | Cordo | 05/25/10 | B | B310 | 0.60 | 228.00 | Emails with Epiq re: service of claims objections (2); review and revise demel objection (.2); call with J. Westerfield re:  same (.1); emails with E. Tawio re: same (.1) |
| 2304664 | 904 | Cordo | 05/25/10 | B | B310 | 0.20 | 76.00 | Review claims settlement procedures |
| 2304665 | 904 | Cordo | 05/25/10 | B | B310 | 0.10 | 38.00 | Review e-mail from A. Cereco re: 502(b)(6) |
| 2304618 | 904 | Cordo | 05/25/10 | B | B310 | 0.80 | 304.00 | Final review and revision to Demel objection  (.6); emails with E. Taiwo re: same (.2) |
| 2304619 | 904 | Cordo | 05/25/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: claims objections |
| 2304620 | 904 | Cordo | 05/25/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Westerfield re: notice  of transcript; respond re: same |
| 2304621 | 904 | Cordo | 05/25/10 | B | B310 | 0.10 | 38.00 | Call with R. Baik re: upcoming objections |
| 2304627 | 904 | Cordo | 05/25/10 | B | B310 | 0.40 | 152.00 | Call with S. Galvis re: claims objection and  J. Ray meeting |
| 2304625 | 904 | Cordo | 05/25/10 | B | B310 | 0.10 | 38.00 | Discussion with D. Abbott re: J. Ray meeting |
| 2305213 | 904 | Cordo | 05/26/10 | B | B310 | 0.40 | 152.00 | Discussion with D. Abbott re: late filed  claims (.1); research re: same (.3) |
| 2305216 | 904 | Cordo | 05/26/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Bianca re: claims  objections (.1); respond re: same (.1) |
| 2305654 | 904 | Cordo | 05/27/10 | B | B310 | 0.20 | 76.00 | Call with S. Galvis re: agenda and claims  meeting |

Nortel Networks, Inc.
69989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA 251742          AS OF 05/31/10          INVOICE# ******

| Entry | Code | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2306350 | 904 | Cordo | 05/28/10 | B | B310 | 76.00 | 0.20 | Review letter from J. Westerfield re: withdraw of EEOC (.1); e-mail J. Westerfield re: same (.1) |
| 2306353 | 904 | Cordo | 05/28/10 | B | B310 | 380.00 | 1.00 | Claims reconciliation |
| 2306354 | 904 | Cordo | 05/28/10 | B | B310 | 152.00 | 0.40 | Discussion with A. Gazze re: claims spreadsheet (.2); review and revise claims spreadsheet (.2) |
| 2306768 | 904 | Cordo | 05/31/10 | B | B310 | 1,064.00 | 2.80 | Claims reconciliation and prepare claims update chart |
| 2305363 | 924 | Harvey | 05/26/10 | B | B310 | 152.50 | 0.50 | Research re: late filed claims. |
| 2293768 | 948 | Gazze | 05/05/10 | B | B310 | 378.00 | 1.40 | Discussion w/ A. Cordo and D. Culver re: Nortel claims and process (.3) review schedule of claims, review claims docket; update claims spreadsheet (1.1) |
| 2296646 | 948 | Gazze | 05/11/10 | B | B310 | 108.00 | 0.40 | Correspondence w/ J. Westerfield re: claims objections and declarations |
| 2301099 | 948 | Gazze | 05/18/10 | B | B310 | 54.00 | 0.20 | Teleconference with Cleary re: timing of objection deadline |
| 2304568 | 948 | Gazze | 05/25/10 | B | B310 | 189.00 | 0.70 | Rvw motion for de minimus claims settlements, revise settlement procedures language |
| 2305132 | 948 | Gazze | 05/26/10 | B | B310 | 108.00 | 0.40 | Rvw and edit motion to settle certain claims |
| 2306417 | 948 | Gazze | 05/28/10 | B | B310 | 405.00 | 1.50 | Review trade claims and prepare overview chart |
| 2294184 | 961 | Remming | 05/06/10 | B | B310 | 476.00 | 1.40 | Review email from A. Cordo; review attached proofs of claim (.1); office conf. w/ A. Cordo re: same (.1); review settlement agreement w/ IBM; draft detailed email to D. Culver and A. Cordo describing terms of settlement agreement (1.2) |
| 2296237 | 961 | Remming | 05/11/10 | B | B310 | 204.00 | 0.60 | Research re: rules of omnibus claims objections; teles. w/ A. Gazze re: same |
| 2296292 | 961 | Remming | 05/11/10 | B | B310 | 68.00 | 0.20 | Conf. w/ A. Gazze re: procedure for claims objection and chambers procedures |
| 2296604 | 961 | Remming | 05/11/10 | B | B310 | 34.00 | 0.10 | Tele. w/ R. Biak re: objections to equity proofs of claim |
| 2300164 | 961 | Remming | 05/17/10 | B | B310 | 238.00 | 0.70 | Research re: objections to equity "claims"; email to R. Baik re: same |
| 2302208 | 961 | Remming | 05/20/10 | B | B310 | 34.00 | 0.10 | Office conf. w/ A. Cordo re: objection to certain proofs of claim |
| | | | | | Total Task: B310 | 15,360.00 | 42.90 | |

Professional Retention (MNAT - Filing)

| Entry | Code | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2294853 | 961 | Remming | 05/07/10 | B | B340 | 102.00 | 0.30 | Numerous emails w/ MNAT acc't and MNAT attorneys re: 2014 research and disclosure issues |
| | | | | | Total Task: B340 | 102.00 | 0.30 | |

Professional Retention (Others - Filing)

| Entry | Code | Name | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2290901 | 948 | Gazze | 05/03/10 | B | B360 | 81.00 | 0.30 | Edit certification of counsel for Reidel employment motion |
| | | | | | Total Task: B360 | 81.00 | 0.30 | |

Schedules/SOFA/U.S. Trustee Reports

Nortel Networks, Inc.
63989-DIP
DATE: 06/30/10 16:19:10

PRO FORMA  251742        AS OF 05/31/10        INVOICE# ******

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2305832 | 322 | Abbott | B | B420 | 05/27/10 | 0.30 | 169.50 | Telephone call w/ Callahan re: MOR  extension(.2); correspondence re: same |
| 2305746 | 597 | Campbell | B | B420 | 05/27/10 | 0.60 | 117.00 | Prep cos re monthly oper rpt (.1); prep same  for filing (.1); efile same (.2); prep svc same (.2) |
| 2290779 | 904 | Cordo | B | B420 | 05/03/10 | 0.20 | 76.00 | Review emails from J. Landzkron re: UST info  (.1); e-mail J. Heck re: same; e-mail J. Landzkron re: same (.1) |
| 2290788 | 904 | Cordo | B | B420 | 05/03/10 | 0.10 | 38.00 | Call with N. Salvatore re: schedules and sofas |
| 2306326 | 904 | Cordo | B | B420 | 05/27/10 | 0.10 | 38.00 | Review e-mail from J. Landzkron re: MOR;  e-mail A. Gazze re: same |
| 2305789 | 948 | Gazze | B | B420 | 05/27/10 | 0.20 | 54.00 | Rvw monthly operating report for March for  filing |
| | | | Total Task: | B420 | | 1.50 | 492.50 | |
| | | | FEE SUBTOTAL | | | 231.10 | 73,857.50 | |