# EXHIBIT B

# AKIN GUMP
## STRAUSS HAUER & FELD LLP

—— Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1314807 |
| Invoice Date | 06/16/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/10 :

## MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 2.60 | $1,620.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 18.20 | $8,808.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 3.90 | $2,017.50 |
| 0006 | Retention of Professionals | 3.30 | $1,905.00 |
| 0007 | Creditors Committee Meetings | 118.60 | $77,112.50 |
| 0008 | Court Hearings | 5.50 | $3,620.50 |
| 0009 | Financial Reports and Analysis | 2.30 | $1,035.00 |
| 0012 | General Claims Analysis/Claims Objections | 8.30 | $4,248.00 |
| 0014 | Canadian Proceedings/Matters | 2.20 | $2,145.00 |
| 0016 | Lift Stay Litigation | 5.10 | $2,800.00 |
| 0018 | Tax Issues | 38.90 | $22,132.00 |
| 0019 | Labor Issues/Employee Benefits | 245.90 | $150,026.00 |
| 0020 | Real Estate Issues/Leases | 42.60 | $26,872.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 226.90 | $135,164.00 |
| 0025 | Travel | 5.05 | $3,232.00 |
| 0028 | Non-Debtor Affiliates | 156.20 | $62,651.50 |
| 0029 | Intercompany Analysis | 108.10 | $75,433.00 |
| 0032 | Intellectual Property | 86.00 | $52,335.00 |
| | TOTAL | 1,079.65 | $633,157.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/03/10 | BMK | 0002 | Respond to creditor inquiries re: case status | 0.20 |
| 05/13/10 | FSH | 0002 | Examine miscellaneous pleadings. | 0.30 |
| 05/17/10 | BMK | 0002 | Respond to creditor inquiry | 0.30 |
| 05/21/10 | BMK | 0002 | Respond to creditor inquiries | 0.30 |
| 05/25/10 | BMK | 0002 | Review of de minimis settlement notice | 0.30 |
| 05/27/10 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.30 |
| 05/27/10 | GDB | 0002 | Discussions with Capstone, Akin and Jefferies re various ongoing issues (0.9). | 0.90 |
| 05/07/10 | BMK | 0003 | Review of April invoice | 1.20 |
| 05/10/10 | BMK | 0003 | Review April Fee Application | 2.90 |
| 05/13/10 | SAS | 0003 | Prepare monthly fee notice exhibit (4.5). | 4.50 |
| 05/14/10 | BMK | 0003 | Review of April invoice | 0.60 |
| 05/18/10 | PJS | 0003 | Review and prepare documents re fee application. | 0.90 |
| 05/19/10 | PJS | 0003 | Review and prepare documents re fee application. | 3.10 |
| 05/19/10 | BMK | 0003 | Began drafting April fee application | 0.70 |
| 05/20/10 | BMK | 0003 | Drafted April fee application. | 1.80 |
| 05/21/10 | FSH | 0003 | Renew fee issues, CNO (.2), follow-up (.1). | 0.30 |
| 05/24/10 | PJS | 0003 | Review and prepare documents re fee application. | 0.20 |
| 05/25/10 | SAS | 0003 | Review monthly fee application (.3). | 0.30 |
| 05/25/10 | BMK | 0003 | Edited/revised fee app | 0.30 |
| 05/26/10 | FSH | 0003 | Work on monthly fee application. | 0.60 |
| 05/26/10 | BMK | 0003 | Review fee app charts and prepare fee app for filing | 0.70 |
| 05/28/10 | FSH | 0003 | Review quarterly fee app. | 0.10 |
| 05/06/10 | BMK | 0004 | Attention to issues re: UCC professional fees (0.4); review of materials re: Lazard fee side agreement (0.5); emails with Akin and Cleary re: same (0.3) | 1.20 |
| 05/07/10 | DHB | 0004 | Prepare for and participate in Lazard fee allocation call (.3). | 0.30 |
| 05/07/10 | BMK | 0004 | Participated in all-hands call re: Lazard fee side agreement (0.2); follow-up to same (0.2) | 0.40 |
| 05/07/10 | TDF | 0004 | Review Lazard Side Agreement. | 0.90 |
| 05/21/10 | BMK | 0004 | Attention to issues re: payment of UCC professional fees | 0.50 |
| 05/28/10 | BMK | 0004 | Attention to UCC professional fee applications | 0.60 |
| 05/10/10 | BMK | 0006 | Review of GT engagement letter as TSA arbitrator | 0.50 |
| 05/10/10 | GDB | 0006 | Emails re CVAS Grant Thornton as arbitrator engagement letter (0.9). Reviewing CVAS Grant Thornton as arbitrator engagement letter (0.4). Call with Cleary and Nortel re Grant Thornton appointment (0.3). | 1.60 |
| 05/14/10 | GDB | 0006 | Reviewing Grant Thornton engagement letter (0.5). Emails regarding Grant Thornton engagement letter (0.3). | 0.80 |
| 05/17/10 | GDB | 0006 | Emails re GT TSA Arbitrator (0.4). | 0.40 |
| 05/03/10 | BMK | 0007 | TC with D. Rothberg re: Capstone presentations for committee call (0.3); TC with J. Hyland re: same (0.4) | 0.70 |
| 05/04/10 | BMK | 0007 | Drafted/edited agenda for committee call (0.6); emails with UCC professionals re: same (0.3) | 0.90 |
| 05/05/10 | SAS | 0007 | Review Capstone reports for UCC call (.1); participate in professionals' call (1.0). | 1.10 |
| 05/05/10 | FSH | 0007 | Communications re Committee agenda and other meeting items (.3). Attend call w/advisors (1.0). | 1.30 |
| 05/05/10 | FSH | 0007 | Confer w/J. Ray re pending issues and follow up w/working group re same. | 0.50 |
| 05/05/10 | DHB | 0007 | Prepare for (.2) and attend professionals' pre-call (1.0). | 1.20 |
| 05/05/10 | SBK | 0007 | Attend portion professionals pre-call re prepare for weekly committee call. | 0.60 |
| 05/05/10 | SBK | 0007 | Emails to/from Committee professionals re M&A agenda for weekly committee call (.50). | 0.50 |
| 05/05/10 | KAD | 0007 | Attend portion Committee professional pre-call re: Committee call | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | tomorrow (.6). | |
| 05/05/10 | BMK | 0007 | Revise/edit agenda for committee call (0.5); prepare for professionals' call in advance of committee call (0.4); participate in professionals' call (1.0); follow-up to same (0.2); email to UCC re: committee call (0.2) | 2.30 |
| 05/05/10 | KMR | 0007 | Attended professionals meeting. | 1.00 |
| 05/05/10 | JYS | 0007 | Professionals Precall (1.0). | 1.00 |
| 05/05/10 | GDB | 0007 | Professionals pre-call to prepare for UCC call (1.0). | 1.00 |
| 05/06/10 | SAS | 0007 | Participate in Committee call (1.2) and follow-up professionals' call (.6). | 1.80 |
| 05/06/10 | FSH | 0007 | Final preparation for Committee call (.3). Attend same (1.2). | 1.50 |
| 05/06/10 | DHB | 0007 | Prepare for (.6) and attend Committee call and follow-up meeting (1.2). | 1.80 |
| 05/06/10 | SBK | 0007 | Prepare for/attend weekly call w/Creditors Committee re pending matters (1.20); Attend meeting w/Akin/Capstone re various follow-up matters (.50) | 1.70 |
| 05/06/10 | KAD | 0007 | Attend Committee call today (1.2); follow-up meeting w/Akin/Capstone teams re: same (.8). | 2.00 |
| 05/06/10 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (1.2); follow-up meeting with Akin and Capstone teams (0.8); follow-up call with M. Khambati re: case issues (0.4); email to Akin and Capstone teams re: same (0.2) | 3.00 |
| 05/06/10 | KMR | 0007 | Participated in portion creditors committee meeting. | 1.00 |
| 05/06/10 | JYS | 0007 | Committee call (1.2); follow up meeting with AG team and Capstone (0.5). | 1.70 |
| 05/06/10 | GDB | 0007 | Participate in UCC call (1.2); post UCC call discussions with Capstone and internally (1.0). | 2.20 |
| 05/07/10 | SAS | 0007 | Preparation for (.7) and participate in conference call with J. Ray (1.0). | 1.70 |
| 05/07/10 | FSH | 0007 | Working group call w/John Ray. | 1.00 |
| 05/07/10 | SBK | 0007 | Draft agenda items for call w/Ray (.60); Emails to/from Hodara re same (.30); Attend conference call w/committee professionals and Ray re pending matters (1.0) | 1.90 |
| 05/07/10 | BMK | 0007 | Participated in call with US principal officer and UCC professionals | 1.00 |
| 05/11/10 | SAS | 0007 | Communications with B. Kahn regarding Committee call agenda (.2). | 0.20 |
| 05/11/10 | FSH | 0007 | Communications w/working group re agenda, meeting issues. | 0.20 |
| 05/11/10 | DHB | 0007 | Review agenda and emails re same (.2). | 0.20 |
| 05/12/10 | SAS | 0007 | Participate in professionals' pre-call for Committee call. | 0.70 |
| 05/12/10 | DHB | 0007 | Review revised agenda and emails re same (.1); prepare for and attend professionals pre-call (.7). | 0.80 |
| 05/12/10 | SBK | 0007 | Review proposed agenda and Jefferies summaries re M&A transactions and ████████████ for committee call and professionals pre-call (.60); Emails to/from Akin team re same (.20); Attend weekly professional pre-call re prep for committee call (.70) | 1.50 |
| 05/12/10 | BMK | 0007 | Prepared for professionals' call (0.4); participated in professionals' call (0.7); follow-up to same (0.3); revised/edited agenda (0.3); reviewed materials for call (0.6); emailed materials and agenda to Committee (0.2) | 2.50 |
| 05/12/10 | KMR | 0007 | Attended professionals meeting. | 0.50 |
| 05/12/10 | JYS | 0007 | Professionals Precall (0.7). | 0.70 |
| 05/12/10 | GDB | 0007 | Professionals call (0.7). Reviewing M&A Agenda (0.2). Preparing agenda for UCC call (0.3). | 1.20 |
| 05/13/10 | SAS | 0007 | Participate in Committee call (1.0); follow-up call with Committee advisors (.6). | 1.60 |
| 05/13/10 | DHB | 0007 | Prepare for and attend portion of Committee call. | 1.00 |
| 05/13/10 | SBK | 0007 | Attend weekly call with creditors' committee (1.0); Follow-up discussion among committee professionals re various pending matters (.70). | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/10 | BMK | 0007 | Prepared for committee call (0.4); participated in same (1.0); follow-up with Akin and Capstone teams (0.8) | 2.20 |
| 05/13/10 | JYS | 0007 | Committee Call (partial attendance) (0.8); follow up office conference with AG Team and Capstone (0.8). | 1.60 |
| 05/13/10 | GDB | 0007 | UCC call. | 1.00 |
| 05/14/10 | SAS | 0007 | Communication with B. Kahn regarding J. Ray call (.2); communications between UCC professionals regarding same (.3). | 0.50 |
| 05/18/10 | FSH | 0007 | Communications re Committee meeting, agenda. | 0.20 |
| 05/18/10 | SBK | 0007 | Emails to/from Akin team and Jefferies re M&A agenda items for weekly committee call. | 0.40 |
| 05/18/10 | BMK | 0007 | Drafted/edited agenda for committee call (0.3); emails with UCC professionals re: same (0.3) | 0.60 |
| 05/19/10 | SAS | 0007 | Review Capstone reports for Committee call (.7); participate on professionals' pre-call for Committee call (.6). | 1.30 |
| 05/19/10 | FSH | 0007 | Participate in working group call in preparation for Committee call. | 0.60 |
| 05/19/10 | DHB | 0007 | Prepare for (.2) and attend professionals pre-call (.6). | 0.80 |
| 05/19/10 | SBK | 0007 | Attend professionals pre-call re prepare for weekly committee call (.6); follow-up to same (.5). | 1.10 |
| 05/19/10 | KAD | 0007 | Attend Committee prof. pre-call today (.6); follow-up to same (.2). | 0.80 |
| 05/19/10 | BMK | 0007 | Prepare for professionals' call in advance of committee call (0.4); participated in professionals' call (0.6); review and comment on Capstone materials for committee call (3.3); tc's and emails with Akin and Capstone teams re: same (0.5) | 4.80 |
| 05/19/10 | KMR | 0007 | Attended professionals meeting (.6); follow-up to same (.1). | 0.70 |
| 05/20/10 | SAS | 0007 | Participate in UCC call (.9); participate in follow-up call with UCC professionals (1.0). | 1.90 |
| 05/20/10 | FSH | 0007 | Prep for Committee call (.2). Participate in same (.9). Meet w/Capstone re pending issues (1.0). | 2.10 |
| 05/20/10 | DHB | 0007 | Prepare for (.1), attend (.9) and follow-up re Committee call (1.0). | 2.00 |
| 05/20/10 | SBK | 0007 | Emails to/from Schultz and Botter re availability for Committee call (.1); Attend weekly update call w/Creditors Committee (.9); Attend follow-up discussion of pending items w/Akin, Capstone and Jefferies (.7). | 1.70 |
| 05/20/10 | KAD | 0007 | Attend Nortel Committee call (.8); follow-up meeting w/Akin and Capstone working groups re: same (1.0). | 1.80 |
| 05/20/10 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (0.9); follow-up discussions with Akin and Capstone teams (0.9); drafted committee call minutes (0.5) | 2.80 |
| 05/20/10 | TDF | 0007 | Professionals follow up following weekly UCC Call. | 0.50 |
| 05/20/10 | GDB | 0007 | Attended UCC call. | 0.90 |
| 05/20/10 | GDB | 0007 | Discussions with Capstone, Jefferies, Akin etc re various issues following from committee call (1.2). | 1.20 |
| 05/21/10 | BMK | 0007 | Drafted committee meeting minutes | 0.80 |
| 05/24/10 | FSH | 0007 | Communications w/J. Ray and working group re upcoming call. | 0.10 |
| 05/24/10 | BMK | 0007 | Reviewed/edited committee meeting minutes (0.7); tc's with Capstone re: presentations for upcoming committee call (0.5) | 1.20 |
| 05/25/10 | SAS | 0007 | Communications regarding agenda for Committee meeting (.2); communication regarding materials for John Ray call (.1). | 0.30 |
| 05/25/10 | FSH | 0007 | Work on agenda. | 0.10 |
| 05/25/10 | SBK | 0007 | Emails to/from Akin team re M&A agenda for weekly committee call (.40). | 0.40 |
| 05/25/10 | BMK | 0007 | Drafted agenda for committee call (0.6); emails with UCC professionals re: same (0.3) | 0.90 |
| 05/26/10 | SAS | 0007 | Review Capstone reports for Committee call (.5); participate in call with J. Ray (1.1); participate in professionals' call (.7). | 2.30 |
| 05/26/10 | LGB | 0007 | Participate on weekly professionals' call (.5 partial). | 0.50 |
| 05/26/10 | FSH | 0007 | Communicate w/B. Kahn and D. Botter re agenda (.1). Communicate w/J. Borow re same (.1). Communicate w/J. Ray and follow-up | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/working group (.3). Numerous communications w/working group re same (.2). Participate in call w/J. Ray and J. Bromley re numerous pending matters (1.1). Call w/advisors to prepare (.7). | |
| 05/26/10 | FSH | 0007 | Communications re ▓▓▓▓▓▓▓▓ sale, passport, w/working group and J. Ray. | 0.50 |
| 05/26/10 | DHB | 0007 | Email communications in preparation for Ray call (.4); attend same (1.6); professionals' pre-call and follow-up (.7). | 2.70 |
| 05/26/10 | SBK | 0007 | Attend professionals pre-call re prepare for weekly Committee call (.7); follow-up to same (.2). | 0.90 |
| 05/26/10 | KAD | 0007 | Attend Committee professional pre-call. | 0.60 |
| 05/26/10 | BMK | 0007 | Revise/edit agenda for committee call (0.3); prepare for professionals' call (0.4); participate in call with US principal officer and UCC professionals (1.1); participated in professionals' call (.7); follow-up to same (.4); review and comment on Capstone materials for Committee call (2.6); emails and tc's with Capstone re: same (0.4); email agenda and materials to UCC (0.2) | 6.10 |
| 05/26/10 | KMR | 0007 | Attended professionals meeting. | 0.70 |
| 05/26/10 | KMR | 0007 | Participated in call with J. Ray and others. | 1.10 |
| 05/26/10 | JYS | 0007 | Telephone conference with Committee professionals, J. Bromley and J. Ray re pending case matters in prep for Committee call (1.1); Professionals' precall in prep for CTE call (0.7); follow-up to same (.1). | 1.90 |
| 05/26/10 | TDF | 0007 | Weekly professionals' call (0.7); reviewing committee presentations (0.9). | 1.60 |
| 05/27/10 | SAS | 0007 | Participate in Committee call (1.1); participate in follow-up professionals' call (1.0). | 2.10 |
| 05/27/10 | FSH | 0007 | Prep for Committee meeting (.3). Attend same (1.1). Follow-up w/Capstone, Jefferies (.4). | 1.80 |
| 05/27/10 | SBK | 0007 | Prepare for (.5) attend weekly conference call with Creditors Committee re pending matters (1.1); Attend follow-up meeting w/Committee professionals re same (.60). | 2.20 |
| 05/27/10 | BMK | 0007 | Prepared for committee call (0.7); participated in committee call (1.1); follow-up discussions with Capstone and Akin teams (1.1) | 2.90 |
| 05/27/10 | JYS | 0007 | Committee Conference Call (Partial Attendance) (1.0); follow-up office conference with AG and Capstone teams (0.5). | 1.50 |
| 05/27/10 | TDF | 0007 | Prepare for (1.6) and attend weekly UCC call (1.1); post call professionals discussion (.8). | 2.50 |
| 05/27/10 | GDB | 0007 | Committee call (1.1) | 1.10 |
| 05/03/10 | FSH | 0008 | Attention to agenda, cancellation of hearing. | 0.10 |
| 05/18/10 | SAS | 0008 | Preparation for omnibus hearing (.5). | 0.50 |
| 05/18/10 | DHB | 0008 | Email communications re hearing (.2). | 0.20 |
| 05/19/10 | FSH | 0008 | Communications w/B. Kahn, D. Botter re court hearing. | 0.10 |
| 05/19/10 | BMK | 0008 | Prepared for omnibus hearing (0.8); attention to rescheduling of hearing (0.3) | 1.10 |
| 05/19/10 | GDB | 0008 | Emails re court hearing to approve CVAS transaction (0.2). Emails re Canadian hearing (0.1). | 0.30 |
| 05/24/10 | SAS | 0008 | Participate in omnibus hearing (telephonic) (.5); follow-up to same (.2). | 0.70 |
| 05/24/10 | FSH | 0008 | Review agenda letter (.1). Participate in hearing by conference call (.5). Participate in chambers conference (.5). Follow-up w/working group (.2). | 1.30 |
| 05/24/10 | BMK | 0008 | Telephonically appeared at omnibus hearing (0.5); participated in chambers conference following hearing (0.5); follow-up emails re: same (0.2) | 1.20 |
| 05/18/10 | BMK | 0009 | Review and comment on Capstone presentation re: NBS results (1.2); review and comment on Capstone presentation re: business unit results (1.1) | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/10 | FSH | 0012 | Attention to bond claim issues. | 0.20 |
| 05/03/10 | DHB | 0012 | Email communications re ACS motion to allow claim (.2). | 0.20 |
| 05/03/10 | BMK | 0012 | Tc's with Cleary re: same (0.4); attention to issues re: ACS claim motion (1.4). | 1.80 |
| 05/04/10 | BMK | 0012 | Emails with Cleary re: ACS claim motion (0.2); tc with ACS counsel re: same (0.2); emails re: same (0.1); revise summary for Committee re: same (0.4); email Committee re: same (0.2). | 1.10 |
| 05/05/10 | DHB | 0012 | Email communications re cross border claims protocol and begin preparation for meeting re same (.3). | 0.30 |
| 05/06/10 | SAS | 0012 | Communications with Akin team regarding cancelled claims meeting (.2). | 0.20 |
| 05/06/10 | FSH | 0012 | Review Fraser note re claims protocol (.1). Notes re cancellation (.1). | 0.20 |
| 05/06/10 | BMK | 0012 | Review of comments to claims protocol and FMC email re: same (0.9); review documents in preparation for all-hands meeting re: same (1.4) | 2.30 |
| 05/21/10 | BMK | 0012 | Review and analysis of draft omnibus claims objections | 0.80 |
| 05/23/10 | FSH | 0012 | Examine claim info. | 0.10 |
| 05/24/10 | BMK | 0012 | Review of claims objections (0.8); emails re: same (0.3) | 1.10 |
| 05/01/10 | FSH | 0014 | Communications re issues for Monitor meeting. | 0.20 |
| 05/03/10 | FSH | 0014 | Meet w/Monitor and Frasers re numerous issues. | 2.00 |
| 05/17/10 | JYS | 0016 | Review Draft Motion to Compel Verizon to make post-petition payments (0.2); correspondence with AG team re same (0.1). | 0.30 |
| 05/18/10 | JYS | 0016 | Review Draft Motion to Compel Verizon to make post-petition payments (0.6); telephone conference with R. Baik re same (0.3); correspondence with AG team re same (0.4). | 1.30 |
| 05/19/10 | BMK | 0016 | Review of draft motion to enforce stay re: Verizon (0.8); emails re: same (0.2); tc with R. Baik re: same (0.1) | 1.10 |
| 05/21/10 | DHB | 0016 | Office conference with F. Hodara re status (.1); telephone call with D. Laddin re Verizon issues and emails re same (.3) (.1). | 0.50 |
| 05/24/10 | DHB | 0016 | Email communications re Verizon issues (.1) (.1) and follow-up emails from issues raised in Chambers conference (.3). | 0.50 |
| 05/24/10 | BMK | 0016 | Review of motion to enforce stay against Verizon and related 2004 motion (1.2); emails re: same (0.2) | 1.40 |
| 05/02/10 | BMK | 0018 | Review Seville tax return side letter documents and emails | 0.70 |
| 05/03/10 | KMR | 0018 | Reviewed MRDA and discussion wit S. Schultz re: same (1.7); reviewed emails and documents relating to the special license in the Hitachi transaction (0.4). | 2.10 |
| 05/04/10 | BMK | 0018 | Review and analysis of Capstone tax presentation (1.7); tc with Capstone and K. Rowe re: same (0.8) | 2.50 |
| 05/04/10 | KMR | 0018 | Reviewed materials from Nortel on tax issues and APAC and CALA restructuring (0.7); work on Capstone presentation for creditors committee on tax issues (1.7). | 2.40 |
| 05/05/10 | FSH | 0018 | Communicate w/B. Kahn re tax allocation. | 0.10 |
| 05/05/10 | BMK | 0018 | Review and comment on Capstone tax presentation (0.8); tc with T. Morilla re: same (0.2); analysis of tax group issues and emails with Akin team re: same (0.7) | 1.70 |
| 05/05/10 | KMR | 0018 | Continued review of Capstone tax update (1.5); discussion with M. peters re: Canadian filing requirements (0.4). | 1.90 |
| 05/06/10 | KMR | 0018 | Reviewed Capstone tax update materials (0.3); discussion with McRae re: various tax issues (0.3); follow up analysis re: tax issues (.7). | 1.30 |
| 05/11/10 | JLW | 0018 | Research re: transfer pricing tax issues (5.3) | 5.30 |
| 05/12/10 | KMR | 0018 | Reviewed procedural Canadian corporate income tax procedural rules with M. Peters (0.4); discussion with B. McRae re: various tax issues (0.2); prepare for call with Canadian tax advisors re: 2009 Canadian return (0.3). | 0.90 |
| 05/12/10 | JLW | 0018 | Research re: transfer pricing tax issues (3.7). | 3.70 |
| 05/13/10 | JLW | 0018 | Disc. w/ K. Rowe re: research findings on transfer pricing (0.3). | 0.30 |
| 05/17/10 | KMR | 0018 | Reviewed Canadian income tax reporting issue and conference call with | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Monitor, EY (Canada) and others (0.7); follow up discussion with McRae (0.2); reviewed MRDA provisions on retirement allocations (0.3). | |
| 05/18/10 | SAS | 0018 | Communications with B. Kahn regarding tax call. | 0.20 |
| 05/18/10 | KMR | 0018 | Reviewed proposals to amend the GSPA and related correspondence (.5); discussion with B. Kahn (0.5); conference call with Cleary and other groups re: Transfer Pricing Amending Agreement (0.3); analysis of Transfer Pricing Amending Agreement (1.5); discussion with B. McRae (0.3). | 3.10 |
| 05/18/10 | JLW | 0018 | Review amendment to transfer pricing agreement (1.1); Disc. w/ K. Rowe re: amendment (0.2) | 1.30 |
| 05/19/10 | KMR | 0018 | Continue review of Transfer Pricing Amending Agreement (1.0); discussion with McRae re: agreement (0.2). | 1.20 |
| 05/20/10 | BES | 0018 | Review of deferred compensation plan (0.3); review of severance plan (0.5). | 0.80 |
| 05/20/10 | KMR | 0018 | Discussion with B. McRae re: TP Amending Agreement (0.3); follow up analysis of TP Amending Agreement (1.0). | 1.30 |
| 05/21/10 | KMR | 0018 | Reviewed withholding issue in CVAS transaction; related tax research (0.7); continued analysis of consequences of proposed TP Amending Agreement (0.8). | 1.50 |
| 05/24/10 | BES | 0018 | Review of deferred compensation matter (0.5); review of severance matter (0.5); review of severance plan and incentive plan and call re same (2.0). | 3.00 |
| 05/24/10 | KMR | 0018 | Reviewed UKA proposal for meeting with Peter Look in Toronto. | 0.50 |
| 05/25/10 | KMR | 0018 | Reviewed emails re: proposed P. Look meeting and discussion with B. McRae re: same. | 0.40 |
| 05/28/10 | KMR | 0018 | Reviewed and responded to emails re: CVAS withholding issue including related tax research (1.2); discussions with Cleary tax attorneys re: same (0.3). | 1.50 |
| 05/01/10 | LGB | 0019 | Review email from MacFarlane re factums (.1); respond to same. | 0.20 |
| 05/02/10 | LGB | 0019 | Review factum of PPF/Trustee re leave to appeal (.6); review factum of Monitor re leave to appeal (.6); email Pearson re de novo review question (.1). | 1.30 |
| 05/03/10 | LGB | 0019 | Review email from Pearson re de novo review (.1); respond to same (.1); review response to same (.1); review email from MacFarlane re Monitor's factum (.1); review response to same (.1); review revised Monitor's factum (.5); t/c MacFarlane re same (.1); review factum of the company (.5). | 1.60 |
| 05/03/10 | BMK | 0019 | TC with J. Hyland re: employee claims issues (0.2); tc with S. Schultz re: same (0.1). | 0.30 |
| 05/03/10 | JYS | 0019 | Office conference with L. Beckerman re Monitor's factum in response to UK Regulator's Motion for leave to appeal (0.3); review correspondence with A. Pearson re same (0.2); review revised Monitor's facturm (0.6); review Debtors' draft responding factum (0.4). | 1.50 |
| 05/04/10 | BMK | 0019 | Analysis of employee claim issues (0.7); tc with Cleary re: same (0.3); conf w S. Schultz re: same (0.1). | 1.10 |
| 05/05/10 | LGB | 0019 | Review Committee factum (.7); email Wunder/MacFarlane re comments to same (.2); review response to same (.1); o/c Sturm re comments to same (.5); review email from Sturm re comments to same (.1); review response from MacFarlane re same (.1); review final committee factum (.5); review ad hoc committee factum (.2); review final Monitor factum (.7); review final FMC factum (.5); review email from Schultz re ERISA class action litigation (.1); respond to same (.1). | 3.80 |
| 05/05/10 | JYS | 0019 | Review draft of CTE supporting responding factum to the Canadian motion for leave to appeal brought by the U.K. Pensions Regulator (1.1); | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
- Invoice Number: 1314807

Page 8
June 16, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence and office conferences with L Beckerman re same (0.6); correspondence with FMC re same (0.6); correspondence with Ashursts re same (0.2); review filed responding factums (1.0). | |
| 05/06/10 | SAS | 0019 | Office conference with L. Beckerman regarding ERISA settlement (.4). | 0.40 |
| 05/06/10 | LGB | 0019 | T/c Buell/Weaver/Simonetti re ERISA class action (.5); t/c Simonetti re same (.1); o/c Sturm re same (.6); o/c Schultz re same (.4); review complaint for ERISA class action and Chubb motion (.9); email Simonetti/Sturm re call re same (.1); email Buell re same and review response to same (.1); review HCTC information in advance of meeting with Gloster (.8). | 3.50 |
| 05/06/10 | BES | 0019 | Call re retiree medical and trade act offsets (0.6); review of same (0.5); call re ERISA class action (0.9). | 2.00 |
| 05/06/10 | NJP | 0019 | Researching health care tax credit application (3.5); conferring with B. Simonetti regarding same (.2). | 3.70 |
| 05/06/10 | JYS | 0019 | Office conference with L. Beckerman re Nortel ERISA litigation (0.6); correspondence with AG Team re schedule of Pension appeal (0.3). | 0.90 |
| 05/07/10 | LGB | 0019 | Meeting with Gloster, Goteiner and Simonetti re ███████████ (.9); ███████ (.3). | 1.20 |
| 05/07/10 | FSH | 0019 | Analyze severance issue and communicate w/D. Botter and B. Kahn re same. | 0.20 |
| 05/07/10 | BES | 0019 | review of ERISA class action (1.0); meeting re retiree medical and trade act offsets (1.0); review of same (0.5) | 2.50 |
| 05/07/10 | NJP | 0019 | Researching ████████████████████ (1.6); conferring with B. Simonetti and B. Kahn (.5). | 2.10 |
| 05/07/10 | BMK | 0019 | TC with J. Hyland re: severance issues (0.3); TC with J. Borow re: same (0.2); emails with N. Persaud and B. Simonetti re: same (0.2) | 0.70 |
| 05/07/10 | JYS | 0019 | Review reply factum filed by the U.K. Pensions Regulator in Canadian appeal (0.3); circulate same to team (0.2). | 0.50 |
| 05/10/10 | LGB | 0019 | Review stipulation with PBGC re CVAS (.2); email LaPorte re same (.1); review response to same (.1); email Simonetti re same (.1); review response to same (.1); t/c Alcock re ████████████ (.3); review reply factum by UK pensions regulator (.6) | 1.50 |
| 05/10/10 | BES | 0019 | Review of CVAS PBGC stipulation (.5); review of ERISA litigation matter (1.0). | 1.50 |
| 05/11/10 | LGB | 0019 | Email LaPorte re PBGC stipulation (.1); t/c Helyar re appeal/background (1.0); t/c Botter re HCTC/District Court Appeal (.2); review email from Hudson re call (.1); respond to same (.1); review files re appeal/email Helyar re same (.5); t/c Sturm re ████████████ (.1); review email from Sturm re same (.1). | 2.20 |
| 05/11/10 | DHB | 0019 | Office conference with L. Beckerman re pension trust appeal and 1114 issues. | 0.30 |
| 05/11/10 | LRH | 0019 | Conferences with L. Beckerman and A. Kurlekar re background of case and issues on appeal. | 0.90 |
| 05/11/10 | AK | 0019 | Confer with R. Helyar re introduction to matter. | 0.30 |
| 05/11/10 | NJP | 0019 | Considering severance duplication issues (.8); conferring with B. Simonetti and B. Kahn (.3). | 1.10 |
| 05/11/10 | JYS | 0019 | Telephone conference with L. Beckerman re ███████ UK Pension issues (0.3); coordinating update for ████████████ on relevant issues (0.3); telephone conference with L. Beckerman, R. Helyar and A. Perlinger re UK Pension appeal (0.4). | 1.00 |
| 05/12/10 | LGB | 0019 | T/C Retiree committee re status (.5); review ~~Visteon claims stipulation~~ (.2); email Buell/Forrest re same (.1); t/c Sturm re same (.1); review | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

Page 9
June 16, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | email from Forrest re same (.1); respond to same (.1); review email from McInnis re same (.1); respond to same (.1); t/c Sturm re appeal (.1). | |
| 05/12/10 | DHB | 0019 | Email communications re Canadian leave to appeal decision (.2). | 0.20 |
| 05/12/10 | LRH | 0019 | Review and analysis of record on appeal re: pension stay. | 2.50 |
| 05/12/10 | AK | 0019 | Review and analyze memoranda and pleadings filed re: pension stay. | 6.30 |
| 05/12/10 | JYS | 0019 | Review correspondence with FMC re Canadian order (0.3); review relevant ███ order (0.3); correspondence with R. Friedman re same (0.1); telephone conferences and office conferences with L. Beckerman re same (0.4); correspondence with L. Beckerman and CG re same (.3) | 1.40 |
| 05/13/10 | LGB | 0019 | T/C Kieselstein re ███ pension claims issue (.2); t/c Forrest re same (.1); o/c Sturm re same (.1). | 0.40 |
| 05/13/10 | AK | 0019 | Review and analyze memoranda and pleadings filed in pension matter. | 7.20 |
| 05/13/10 | BMK | 0019 | Review of severance related issues | 0.60 |
| 05/13/10 | JYS | 0019 | Office conference with L. Beckerman re ███ case status (0.3); review correspondence with K. Weaver re Chubb ERISA litigation (0.3). | 0.60 |
| 05/14/10 | LRH | 0019 | Review and analysis of record on appeal re: pension matter. | 1.50 |
| 05/14/10 | AK | 0019 | Review and analyze memoranda and pleadings filed pension in matter. | 4.90 |
| 05/16/10 | LRH | 0019 | Review and analysis of record on appeal continued. | 1.50 |
| 05/16/10 | AK | 0019 | Research re regulatory power exception to bankruptcy stay. | 0.40 |
| 05/17/10 | LGB | 0019 | T/C Sturm, Helyon, Kurlenon re appeal/background (1.5). | 1.50 |
| 05/17/10 | FSH | 0019 | Examine UK pension appeal info. | 0.10 |
| 05/17/10 | LRH | 0019 | Prepare for and participate in conference call with L. Beckerman, A. Kurlekar & J. Sturm re case background issues on appeal (1.5); related follow-up (.3). | 1.80 |
| 05/17/10 | AK | 0019 | Confer with L. Beckerman, R. Helyar and J. Sturm re matter background (1.5 hrs); research regulatory exception to bankruptcy stay (7.0 hrs). | 8.50 |
| 05/17/10 | JYS | 0019 | Telephone conference with L. Beckerman, R. Helyer and A. Kurlekar re Nortel Pensions Appeal and follow up (1.5). | 1.50 |
| 05/18/10 | LGB | 0019 | Review notice of appeal (.1); review Monitor Report re motion to lift stay and documents filed with motion (1.5); t/c Simonetti re ███ information (.1). | 1.70 |
| 05/20/10 | LGB | 0019 | Review email from Des Hudson re US deferred comp. plan (.1); review US deferred comp. plan (1.0); t/c Alcock re same and ███ (.2); o/c Botter re same (.1); email Simonetti/Persaud re same (.1); review response to same (.1); review draft factum prepared by Monitor re appeal (.8); email MacFarlane re same (.1); review UCC factum (.8); email MacFarlane re comments to same (.2); review response to same (.1); review Capstone intercompany claims report (.2); t/c Botter re same (.1). | 3.90 |
| 05/20/10 | DHB | 0019 | Office conference with L. Beckerman re retiree issues (.4). | 0.40 |
| 05/20/10 | NJP | 0019 | Reviewing severance and deferred compensation plans and considering executive compensation issues. | 2.70 |
| 05/20/10 | BMK | 0019 | Review of severance policy and related issues (1.0); emails with B. Simonetti and Capstone re: same (0.3) | 1.30 |
| 05/20/10 | JYS | 0019 | Review UK Pension Claimants' Appeals Brief (0.6); circulate same to team (0.2). | 0.80 |
| 05/21/10 | LGB | 0019 | Review revised UCC factum (.6); email MacFarlane/Wunder re same (.1); review brief filed by Appellants (1.2); email Helyar, Kurlekor, Sturm re call with Cleary to discuss brief (.1); review Nortel factum (.6); review final factum of Monitor (.7); review former employees factum (.6); review factum of information noteholders agreement (.2); review board factum (.4). | 4.50 |
| 05/21/10 | LRH | 0019 | Review and analysis of claimants' appeal brief and authorities. | 2.50 |
| 05/21/10 | LRH | 0019 | Legal research and analysis re comity and rule 362. | 1.50 |
| 05/21/10 | AK | 0019 | Research re regulatory exception to bankruptcy stay. | 10.40 |
| 05/21/10 | JYS | 0019 | Telephone conference with L. Beckerman re UK Pension appeals | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

Page 10
June 16, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials (0.4); review Factums filed in Canadian UK Pension appeals proceeding (0.8); correspondence with AG Team re scheduling call to discuss CTE Response to Appellants Brief (0.2). | |
| 05/22/10 | LGB | 0019 | Email Buell/Forrest re call to discuss brief (.1); review response from Buell (.1); respond to same (.1). | 0.30 |
| 05/22/10 | AK | 0019 | Research re regulatory exception to bankruptcy stay (3.3); confer with R. Helyar re appellee brief outline (.3); draft appellee brief outline (1.9); revise appellee brief outline (.6). | 6.10 |
| 05/23/10 | LGB | 0019 | Review Gross opinion/transcript/debtor's motion in preparation for call (1.0); email Buell, Forrest, Helyar, Kurlekor, Sturm re 5/25 call (.1); review outline for brief (.3); call with Sturm/Helyar/Kurlekor re same (.9). | 2.30 |
| 05/23/10 | LRH | 0019 | Conference call with L. Beckerman, J. Sturm and A. Kurlekar re outline of arguments in response to Claimants' appeal brief. | 1.00 |
| 05/23/10 | LRH | 0019 | Review and edit outlines prepare by A. Kurlekar. | 1.20 |
| 05/23/10 | LRH | 0019 | Conferences with A. Kurlekar re appeal outlines. | 0.30 |
| 05/23/10 | LRH | 0019 | Legal analysis re issues on appeal. | 1.00 |
| 05/23/10 | LRH | 0019 | Legal research and analysis re comity, continued. | 1.00 |
| 05/23/10 | AK | 0019 | Research re regulatory exception to bankruptcy stay (4.2); confer with L. Beckerman, J. Sturm and R. Helyar re appellee brief outline (.9). | 5.10 |
| 05/23/10 | JYS | 0019 | Review Draft outline for Committee response to Appellants' brief (0.2); telephone conference with L. Beckerman, A. Kurklekar and L. Helyer re same (1.1). | 1.30 |
| 05/24/10 | LGB | 0019 | Review email from Cleary re revised Appellate brief/revised briefing schedule (.1); review email from Kurlekor re same (.1); respond to same (.1); review email from Helyar re same (.1). | 0.40 |
| 05/24/10 | LRH | 0019 | Review and analysis of exhibits to claimants' brief and transcript of hearing on stay. | 2.60 |
| 05/24/10 | LRH | 0019 | Review and analysis of claimants' revised brief on appeal. | 1.00 |
| 05/24/10 | LRH | 0019 | Legal research and analysis re ██████████continued. | 1.00 |
| 05/24/10 | AK | 0019 | Research re regulatory exception to bankruptcy stay. | 9.80 |
| 05/24/10 | TWW | 0019 | Research Third Circuit law on ██████in preparation for appeal brief. | 1.00 |
| 05/24/10 | BMK | 0019 | Analysis of severance issues (0.4); tc's and emails with B. Simonetti re: same (0.4); tc with Capstone re: same (0.2) | 1.00 |
| 05/24/10 | JYS | 0019 | Correspondence with A. Kurlekar and L. Beckerman re Committee response to Appellants' brief (0.2). | 0.20 |
| 05/25/10 | LGB | 0019 | T/C Buell, Forrest, Helyar, Kurlekor re brief (.9); review revised appellate brief (.8); review email from Simonetti re US Deferred comp. plan (.1); respond to same (.1); review response to same (.1); email Fraser/Ashurst re revised appellate brief (.1); email Hudson re US deferred comp plan (.2); review email from Sturm re stipulation/order re briefing schedule (.1). | 2.40 |
| 05/25/10 | FSH | 0019 | Work w/B. Kahn and S. Schultz on severance and employee issues (.1). Analyze issue (.1). | 0.20 |
| 05/25/10 | BES | 0019 | Review of severance plans (1.1) and calls with Capstone regarding same (.7). | 1.80 |
| 05/25/10 | LRH | 0019 | Prepare for and participate in conference call with Akin and Cleary teams re strategy on appeal. | 1.00 |
| 05/25/10 | LRH | 0019 | Review and edit revised outline by A. Kurlekar. | 0.50 |
| 05/25/10 | LRH | 0019 | Legal research and analysis re ██████continued. | 1.80 |
| 05/25/10 | LRH | 0019 | Prepare appellees' brief. | 2.70 |
| 05/25/10 | AK | 0019 | Research re regulatory exception to bankruptcy stay (8.9 hrs); confer with L. Beckerman, R. Helyar and co-counsel re appellees' briefs (.4 hrs). | 9.30 |
| 05/25/10 | TWW | 0019 | Research Third Circuit law on ██████for appeal. | 1.30 |
| 05/25/10 | BMK | 0019 | Review of issues re: severance entitlements (0.5); participated in conf. | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with Capstone and B. Simonetti re: same (0.7); follow-up analysis re: same (0.4) | |
| 05/26/10 | SAS | 0019 | Telephone conference with L. Beckerman regarding proposal to resolve employee claims (.2). | 0.20 |
| 05/26/10 | LGB | 0019 | O/C Sturm re brief (.2); review letter re postponement of hearing on motion to lift stay (.1); review email from Hudson re deferred compensation claims (.1); respond to same (.1); t/c Schultz re employee claims/COBRA/retiree issues (.2); email Sturm re adjournment of motion to lift stay. | 0.70 |
| 05/26/10 | LRH | 0019 | Prepare appellees' brief. | 3.70 |
| 05/26/10 | AK | 0019 | Research re regulatory exception to bankruptcy stay (2.7 hrs); draft Nortel Appellee brief (6.4 hrs). | 9.10 |
| 05/26/10 | TWW | 0019 | Research Third Circuit law on ▇▇▇▇issues for appeal. | 2.10 |
| 05/26/10 | BMK | 0019 | Review of employee severance benefit issues | 0.80 |
| 05/26/10 | JYS | 0019 | Office conference with L. Beckerman re status of UK Pension Claimants' appeal (0.3); review of materials filed in Canadian appeal (0.4); correspondence with Ashursts re same (0.2); review of Revised UK Appellants' brief (0.4). | 1.30 |
| 05/27/10 | LGB | 0019 | T/C Mary Alcock re ▇▇▇Deferred comp. plan (.1). | 0.10 |
| 05/27/10 | LRH | 0019 | Review and edit section drafted by A. Kurlekar (1.8); draft comity section of appellees' brief (2.2). | 4.00 |
| 05/27/10 | AK | 0019 | Draft Nortel Appellee brief. | 10.30 |
| 05/27/10 | TWW | 0019 | Research case law governing ▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇te an automatic stay. | 0.80 |
| 05/27/10 | BMK | 0019 | Research re: severance issues. | 0.80 |
| 05/28/10 | LGB | 0019 | Review Trustee's factum (.6); review Regulator's Factum (.5); email Sturm re same (.1). | 1.20 |
| 05/28/10 | LRH | 0019 | Draft appellees' brief. | 2.30 |
| 05/28/10 | AK | 0019 | Draft Appellee brief. | 5.10 |
| 05/28/10 | BMK | 0019 | Review of severance issues (0.5); tc with M. Stull re: same (0.2); research re: same (1.9) | 2.60 |
| 05/28/10 | JYS | 0019 | Review responding factums of UK Pension Claimants in Canadian Appeal (0.4); correspondence with L. Beckerman and Ashursts re same (0.2). | 0.60 |
| 05/28/10 | JMS | 0019 | Phone conference with B. Kahn regarding employee benefit memo (0.2); Review memos on employee benefits (1.1); Review treatises on the same (1.6). | 2.90 |
| 05/29/10 | AK | 0019 | Draft appellate brief. | 2.10 |
| 05/30/10 | LRH | 0019 | Review and edit government unit section drafted by A. Kurlekar. | 1.00 |
| 05/30/10 | LRH | 0019 | Draft appellees' brief re: UK pension stay appeal. | 1.00 |
| 05/30/10 | AK | 0019 | Draft appellate brief. | 5.30 |
| 05/31/10 | LRH | 0019 | Review revised government unit section drafted by A. Kurlekar. | 0.50 |
| 05/31/10 | LRH | 0019 | Draft appellees' brief re: UK pension stay appeal. | 2.70 |
| 05/31/10 | AK | 0019 | Draft Nortel Appellee brief re: UK pension stay appeal. | 12.30 |
| 05/25/10 | DHB | 0020 | Emails re: ▇▇▇▇sale (.2). | 0.20 |
| 05/25/10 | DHB | 0020 | Email communications re ▇▇▇▇sale (.2) (.1); review agenda and emails re same (.2). | 0.50 |
| 05/25/10 | SBK | 0020 | Emails to/from Bromley re ▇▇▇▇sale (.40). | 0.40 |
| 05/25/10 | SBK | 0020 | Numerous emails to/from Akin team re ▇▇▇▇sale and documentation re same (1.80). | 1.80 |
| 05/25/10 | BMK | 0020 | Review of documents re: ▇▇▇▇sale | 1.60 |
| 05/25/10 | TDF | 0020 | Reviewing ▇▇▇▇materials and emails (0.8). | 0.80 |
| 05/26/10 | SAS | 0020 | Telephone conference with R. Ratner regarding proposed ▇▇▇▇ sale (.1); review materials regarding same (1.3); participate in calls with Akin team (.5), with Akin, Capstone and Jefferies teams (.5), and Akin and Cleary team (.5) each regarding proposed ▇▇▇▇sale. | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/26/10 | RMR | 0020 | Calls with Sarah Schultz regarding ██████ sale (0.5); review letter of intent revised by Nortel compared to ██████████████ and proposed response to letter of intent (2.0); call with Akin Gump attorneys to review proposal letter (1.0); comments to proposal letter (1.2); call with Tony Feuerstein (0.5); conference calls with Nortel's counsel (1.0). | 6.20 |
| 05/26/10 | DHQ | 0020 | Review ██████ phase I environmental site assessment and review background materials concerning proposed sale of ██████ facility (1.5); review proposed transaction term sheet to provide comments to S. Kuhn and review related materials (0.5); draft environmental issues list to discuss internally and with financial advisors (0.8); edit and revise issues list to circulate to internal team (0.4); teleconference with S. Kuhn regarding comments to environmental provisions of purchase term sheet (0.5); teleconference with financial advisors regarding same (0.5). | 4.20 |
| 05/26/10 | SBK | 0020 | Several emails to/from Akin team re proposed sale of ██████ property (.70); Discuss ██████ sale (.40); Emails re same (.20); Review presentation materials and revised draft proposal letter re ██████ sale (2.10); TC w/Akin team and Jefferies/Capstone re ██████ sale (1.0); TC w/Akin and Cleary re ██████ sale terms and process (.80) | 5.20 |
| 05/26/10 | FSD | 0020 | Review proposal to purchase Nortel's ██████ and review environmental due diligence items regarding property and sent comments regarding review to D. Quigley (2.4); review D. Quigley "issues list" for accuracy based on environmental due diligence (.7). | 3.10 |
| 05/26/10 | BMK | 0020 | Review of environmental and real estate issues re ██████ sale (0.6); emails re: same (0.3); participated in calls re: same (1.0) | 1.90 |
| 05/26/10 | JYS | 0020 | Telephone conference with AG Team re ██████ sale (1.0); follow up telephone conference including Capstone and JeffCo (1.0). | 2.00 |
| 05/26/10 | TDF | 0020 | Reviewing ██████ materials and coordinating specialists (1.6 hours) and call w/Akin team (1.2 hours); call w/Cleary (0.5 hours). | 3.30 |
| 05/27/10 | FSH | 0020 | Review ██████ report (.1). | 0.10 |
| 05/27/10 | RMR | 0020 | Review e-mail from Stephen Kuhn (██████████████) (0.2); call with Sarah Schultz (results of committee call regarding Nortel sale (0.2). | 0.40 |
| 05/27/10 | DHB | 0020 | Email committee re real estate allocation issues (.3). | 0.30 |
| 05/27/10 | SBK | 0020 | Email Akin team re update on ██████ discussions (.40); TC/emails w/Bromley re follow-up on same (.30); Emails to/from Hodara and Kahn re same (.30). | 1.00 |
| 05/27/10 | BMK | 0020 | Review of issues re: ██████ sale (0.7); conf call with J. Bromley and Akin team re: same (0.2); emails with Akin team re: same (0.3) | 1.20 |
| 05/27/10 | TDF | 0020 | Corresponding re: ██████ | 0.40 |
| 05/27/10 | GDB | 0020 | Call with Cleary re ██████ (0.1). | 0.10 |
| 05/28/10 | SAS | 0020 | Telephone conference with B. Kahn regarding proposed ██████ sale (.4). | 0.40 |
| 05/28/10 | FSH | 0020 | Examine communications w/Cleary re ██████ (.2). Work on ██████ memo (.2). | 0.40 |
| 05/28/10 | RMR | 0020 | Review proposed memorandum to committee (0.2); comments to Stephen Kuhn (0.2). | 0.40 |
| 05/28/10 | DHQ | 0020 | Review summary of proposed ██████ transaction to provide comments to same. | 0.30 |
| 05/28/10 | DHB | 0020 | Extensive emails re ██████ (.5). | 0.50 |
| 05/28/10 | SBK | 0020 | Emails to/from Bromley re ██████ sale (.30); Emails to/from Kahn re same (.20); Draft memo to Committee re ██████ sale (.90); Emails to/from Hodara re same (.20); Emails to/from Ratner re memo question (.20); Review/revise/circulate memo to Committee re ██████ (.80); Emails to/from Wunder re Canadian real estate sale terms (.10) | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/28/10 | BMK | 0020 | Analysis of issues re:███████sale (0.9); emails with Akin team re: same (0.4) | 1.30 |
| 05/03/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding Seville modifications (.3). | 0.30 |
| 05/03/10 | DHB | 0024 | Email communications re GSM issues (.2). | 0.20 |
| 05/03/10 | BMK | 0024 | Review of draft presentation re: TSA's | 0.60 |
| 05/03/10 | GDB | 0024 | Emails regarding ISIS CALA deal (0.4), reviewing Isis CALA ASA mark-ups from bidders (1.3) | 1.70 |
| 05/03/10 | NL | 0024 | Review email from T. Feuerstein re GDNT deal | 0.10 |
| 05/04/10 | FSH | 0024 | Examine GSM contract issues. | 0.10 |
| 05/04/10 | SBK | 0024 | Emails to/from Bell and Feuerstein re Pluto bid summaries. | 0.20 |
| 05/04/10 | BMK | 0024 | Review of Capstone presentations re: NBS and TSA's (1.4); emails and tc's with Capstone re: same (0.5) | 1.90 |
| 05/04/10 | GDB | 0024 | Pluto –emails with working group re bids (1.1), discussions with T. Feuerstein re bids (0.2), reviewing bids (1.2). GSM – emails and discussions re CALA deal (0.4), reviewing documents (1.4). Paragon – emails with working group re closing (0.4), emails with working group re distribution escrow (0.2). | 4.90 |
| 05/04/10 | NL | 0024 | Review contracts re GDNT deal (1.1); research national requirements and local regulations and process of bidding for State-owned assets (1.2);  research with local exchange center re requirements and process of bidding fro sale of State-owned assets.(.7);  discussion with T. Feurstein re Chinese requirements re bidding for sale of State-owned assets (.1) | 3.10 |
| 05/05/10 | DHB | 0024 | Extensive email communications re Genoa (.4). | 0.40 |
| 05/05/10 | SBK | 0024 | Emails to/from Akin, Jefferies and Debtors re Pluto bids received and next steps (.70); Discuss Genoa sale issue w/Feuerstein and emails re same w/Verasco (.60); Several emails re same w/Capstone, Akin and Nortel (.20). | 1.50 |
| 05/05/10 | BMK | 0024 | Review and comment on Capstone TSA presentation (0.4); tc's and emails with D. Rothberg re: same (0.4); | 0.80 |
| 05/05/10 | GDB | 0024 | Call with C Verasco and T Feuerstein re-████bids and M&A update (0.2). Reviewing ██████ bid documents from bidders  (4.7). Call with Cleary re GSM CALA (0.2).  Emails regarding GSM CALA sale (0.3).  Reviewing GSM CALA bid documents (1.7).  Emails/comments regarding M&A update and M&A agenda (0.4).  Emails re CVAS distribution escrow (0.2). | 7.70 |
| 05/06/10 | BMK | 0024 | Review and comment on GSM side agreement motion materials | 1.00 |
| 05/06/10 | DCV | 0024 | Analyze stalking horse bids for ██████ | 4.50 |
| 05/06/10 | GDB | 0024 | Reviewing██████bids (1.3). Emails and internal discussions regarding GSM side agreement motion (0.3).  Emails regarding CVAS side agreement (0.2). | 1.80 |
| 05/07/10 | SBK | 0024 | Emails/discussion w/Feuerstein re Genoa sale transaction (.60) | 0.60 |
| 05/07/10 | GDB | 0024 | Reviewing GSM side agreement motion (1.2). Reviewing order shortening notice for GSM side agreement (0.2). Call with B Kahn re GSM motions (0.2). Emails and comments re GSM motions (0.3). Emails re new ██████ bid (0.3). Reviewing ████████bids (1.2). Emails with Cleary re CVAS side agreement provisions and wording (0.4). Discussions with T Feuerstein re CVAS side agreement provisions (0.2). Emails with Cleary re GSM CALA deal (0.1). Call with Cleary re ██████ bids (0.2). Emails with Capstone and Cleary regarding CVAS employees (0.6). Reviewing CVAS loaned employees documents and comments thereon (0.9). Call with S Kuhn re ██████bids and CVAS employees (0.1). Call with Cleary re CVAS escrow agreement (0.2). | 9.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Call with Cleary re GSM CALA deal (0.2). Reviewing GSM CALA ASA (3.1). | |
| 05/08/10 | BMK | 0024 | Review of emails re: CVAS temporary employee issues (0.3); review of Canadian motion papers re: GSM Side agreement and Seville amendments (0.6); | 0.90 |
| 05/08/10 | GDB | 0024 | Emails re CALA ASA (0.2). Emails re CVAS employees (0.3). Emails re CVAS side letter (0.1). Emails re Isis side agreement order (0.1). | 0.70 |
| 05/09/10 | FSH | 0024 | Review sale issues. | 0.20 |
| 05/09/10 | DCV | 0024 | Analyze materials relating to Isis transaction. | 3.20 |
| 05/09/10 | GDB | 0024 | Emails re GSM CALA ASA (0.6). Emails re GSM allocation issues (0.2). Emails re amendments to GSM IPLA (0.6). Reviewing revised CALA ASA (1.6). Reviewing amendments to GSM IPLA (0.3). Emails re CVAS distribution escrow (0.2). | 3.50 |
| 05/10/10 | SAS | 0024 | Telephone conference with G. Bell regarding CVAS closing (.2). | 0.20 |
| 05/10/10 | SBK | 0024 | Emails to/from Feuerstein and Hyland re Genoa intercompany issue (.60); Emails to/from Bell re CVAS and GSM transaction issues (.50) | 1.10 |
| 05/10/10 | BMK | 0024 | Review of draft motions to approve GSM and CVAS side agreements (0.9); emails and tc's with Akin team re: same (0.4); review of Capstone presentation re: TSA's (0.8); tc's and emails with Akin team re: same (0.2) | 2.30 |
| 05/10/10 | JYS | 0024 | Review Revisions to GSM Retained CALA assets sale order (0.7); correspondence w AG Team re same (0.6); telephone conference with Graeme Bell re same (0.2); correspondence re Genoa issues (0.3). | 1.80 |
| 05/10/10 | TDF | 0024 | CVAS Side Agreement call and reviewing documents (0.8 hours); ISIS LTA call (0.4 hours); follow up on Pluto and Genoa (1.2 hours). | 2.40 |
| 05/10/10 | GDB | 0024 | Emails re Isis IPLA amends (0.2). Emails re Isis CALA agreements (0.4). Emails re motion to approve Isis side agreement (0.4). Reviewing motion to approve Isis side agreement (0.3). Emails re ▆▆▆▆▆▆▆ ancillary documents (0.2). Emails regarding CALA GSM process (0.4). Emails re GSM CALA sale order (1.5). Reviewing GSM CALA sale order (0.2). Call with Cleary re CALA process (0.2). Emails re motion to approve CVAS side letter (0.2). Call with S Schultz re GSM, CVAS and CALA sale orders (0.1). Emails re TSA summaries (0.2). Reviewing ▆▆▆▆ bids (3.7). Call with Capstone re CVAS side agreement and restricted sellers (0.2). Call with T Feuerstein re ▆▆▆ bids, and CVAS side letter (0.2). Emails re CVAS side agreement and restricted sellers (0.2). Reviewing revised CALA ASA and Loaned Employee agreement (0.8). Emails re revised CALA ASA and Loaned Employee agreement (0.1). Reviewing schedules to CALA GSM ASA (0.4) | 10.00 |
| 05/11/10 | SAS | 0024 | Emails regarding schedules to CALA GSM ASA (0.1). Telephone conference Akin and Capstone team regarding Genoa closing (.5). | 0.50 |
| 05/11/10 | JYS | 0024 | Telephone conference with AG Team and J. Hyland re Genoa (0.5); prep for same (0.3). | 0.80 |
| 05/11/10 | GDB | 0024 | Reviewing motion to approve the CVAS side agreement and a motion to shorten notice related to this motion (0.3). Call with S Kuhn re M&A Agenda (0.1). Emails re M&A Agenda (0.2). Emails re CALA GSM signing issues (0.3). Call with Cleary re ▆▆▆▆ bids (0.2). Reviewing ▆▆▆▆ bids (3.8). Reviewing Cleary/Lazard summaries of ▆▆▆▆ bids (0.8). Emails re ▆▆▆▆ bids (0.4). Emails re CVAS side agreement (0.2). Discussions with T Feuerstein and Goodmans re CVAS side agreement issues (0.2). Call with Jefferies re ▆▆▆▆ bids (0.1). Discussions with T Feuerstein re ▆▆▆▆ bids (0.1). Reviewing Capstone TSA summaries presentation and TSAs for CVAS and GSM (2.4). Emails re TSA summaries presentation (0.2). | 9.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
· Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/12/10 | GDB | 0024 | Emails re CALA signing (0.2). Reviewing final motions and notices for GSM CALA (0.3). Emails re GSM closing documents (0.1). Emails re ████ bids (0.8). Reviewing ████ bids (1.3). Emails re CVAS China local sale agreement (0.1). Emails and internal discussions re CVAS side agreement (0.8). Reviewing revised CVAS side agreement (0.8). Emails re CVAS escrow agreement (0.7). Reviewing revised CVAS escrow agreement (0.2). Reviewing bid summaries circulated by Jefferies (0.9). Emails re GSM CALA purchase price adjustments (0.4). Emails re filing CVAS side agreement order (0.6). | | 7.20 |
| 05/13/10 | SAS | 0024 | Preparation for (.2) and participate in call regarding CVAS side agreement (.4). | | 0.60 |
| 05/13/10 | DCV | 0024 | Analyze materials relating to GSM transaction. | | 1.50 |
| 05/13/10 | TDF | 0024 | CVAS Side Agreement Call. | | 0.70 |
| 05/13/10 | GDB | 0024 | Preparing summaries of CVAS and GSM transactions for UCC call (0.6). Discussions with Capstone, T Feuerstein, S Kuhn, S Schultz, B Kahn and others regarding general M&A issues (1.2). Call with Cleary, Herbert Smith, Milbank et al re CVAS side agreement (0.4). Reviewing CVAS distribution escrow agreement amendments (0.8). Emails regarding CVAS distribution escrow agreement amendments (0.1). Reviewing CVAS TSA Escrow Agreement (1.2). Reviewing CVAS ASA amendments (0.8). Emails regarding CVAS ASA amendments (0.2). Reviewing ████ bid materials (0.8). Call with Cleary re CVAS ASA amendments (0.3). Reviewing CVAS loaned employee agreement (0.4). | | 6.80 |
| 05/14/10 | SAS | 0024 | Communications with G. Bell regarding CVAS closing. | | 0.70 |
| 05/14/10 | DHB | 0024 | Extensive email communications re allocation issues (.5). | | 0.50 |
| 05/14/10 | GDB | 0024 | Reviewing ████ bid documentation (1.2). Reviewing CVAS China ASA (0.6). Emails regarding CVAS China ASA (0.1). Reviewing CVAS subcontract agreement (1.4). Emails regarding CVAS subcontract agreement (0.1). Reviewing CVAS India ASA (0.4). Emails regarding CVAS India ASA (0.1). Reviewing CVAS TSA amendments (0.8). Emails regarding CVAS TSA amendments (0.1). | | 4.80 |
| 05/14/10 | GDB | 0024 | Emails to Capstone re subcontract agreement (0.3). Emails re CVAS side agreement allocation issues (0.3). | | 0.60 |
| 05/15/10 | GDB | 0024 | Emails re CVAS side agreement issues (0.9) | | 0.90 |
| 05/16/10 | FSH | 0024 | Review J. Bromley email (.1). Communicate w/working group re meetings and calls (.1). | | 0.20 |
| 05/16/10 | DHB | 0024 | Email communications re ████ and protocol related issues (.4). | | 0.40 |
| 05/16/10 | SBK | 0024 | Several emails to/from Akin team re update and proposed call w/Cleary re ████ transaction. | | 0.60 |
| 05/17/10 | SAS | 0024 | Telephone conference with G. Bell and T. Feuerstein regarding CVAS transaction (.3). | | 0.30 |
| 05/17/10 | DCV | 0024 | Telephone conference with G. Bell regarding GSM transaction. | | 0.20 |
| 05/17/10 | DCV | 0024 | Analyze materials relating to GSM transaction. | | 1.80 |
| 05/17/10 | GDB | 0024 | Emails and discussions with S Schultz and T Feuerstein re CVAS side letter and allocation issues (1.2). Emails and discussion with J Sturm re 3rd party objections to GSM sale (0.2). Call with Cleary re CVAS side agreement issues and GSM CALA IP issues (0.3). Call with D Vondle re GSM CALA IP issues (0.2). Reviewing objection to GSM sale (0.3). | | 2.20 |
| 05/18/10 | GDB | 0024 | Emails re Canadian Sale Order (0.4). Emails re CVAS side agreement (0.8). Reviewing CVAS side agreement amendments (0.2). Reviewing revised CVAS escrow agreement (0.6). Emails re CVAS escrow agreement amendments (0.4). Emails re M&A Agenda (0.2). Emails re CVAS ASA amendment (0.2). Call with Cleary re CVAS side letter (0.1). Emails regarding closing status and progress (0.2). Emails re CVAS hearing and CVAS side agreement update (0.5). | | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/19/10 | SAS | 0024 | Telephone conference with G. Bell regarding form of Canadian sale order (.2). | 0.20 |
| 05/19/10 | FSH | 0024 | Analyze ████████ issue (.1). | 0.10 |
| 05/19/10 | SBK | 0024 | Emails to/from Bell and Feuerstein re Pluto ████████ transaction. | 0.50 |
| 05/19/10 | GDB | 0024 | Reviewing CVAS TSA (0.7). Emails re CVAS TSA (0.4). Emails re CVAS side agreement (0.4). Professionals pre-call (0.7). Discussions with FMC and internally re Canadian hearing (0.2). Call with S Schultz re GSM CALA issues (0.2). Emails re GSM CALA issues (0.2). Emails re ████ revised bids (1.2). | 4.00 |
| 05/20/10 | SBK | 0024 | Emails to/from G. Bell re latest Pluto bids (.30); Brief review bid documents (.40). | 0.70 |
| 05/20/10 | DCV | 0024 | Analyze materials relating to second bids for ████. | 2.50 |
| 05/20/10 | GDB | 0024 | Emails re ████ revised bids (0.6). Reviewing ████ revised bids (2.4). Reviewing amendments to Paragon subcontract agreement (0.3). Emails regarding Paragon subcontract agreement (0.1). Reviewing CVAS closing documents (1.9). Emails regarding CVAS closing documents (0.3). Reviewing amends to CVAS ASA (0.5). Emails re CVAS ASA amends (0.1). Emails re ████ IP issues (0.2). | 6.40 |
| 05/21/10 | SAS | 0024 | Communications with G. Bell (.2), T Feuerstein (.2) and B. Kahn (.1) regarding closing CVAS transaction. | 0.50 |
| 05/21/10 | BMK | 0024 | Analysis of issues re: CVAS side agreement (0.9); tc's and confs with G. Bell re: same (0.5); emails with Akin team re: same (0.3) | 1.70 |
| 05/21/10 | TDF | 0024 | Reviewing Pluto and Genoa documents (0.8 hours); catching up on M&A processes (0.4 hours); Calls w/C. Goodman Re: CVAS Withholding Tax and reviewing related documents (1.2 hours). | 2.40 |
| 05/21/10 | GDB | 0024 | Call with Cleary re tax issues relating to CVAS (0.2). Emails re CVAS tax issues (0.3). Emails re CVAS escrow agreement (0.3). Reviewing CVAS ASA further amendments (0.8). Emails re CVAS ASA amendments (0.2). Emails re IP issues and Paragon and GSM (0.2). Emails re CVAS side agreement issues (0.6). Internal discussions re CVAS side agreement issues (1.2). Reviewing CVAS side agreement amendments (0.6). Reviewing ████ revised bids (2.6). Emails regarding ████ revised bids (0.2). Reviewing CVAS ancillary closing documents (0.6). | 7.80 |
| 05/22/10 | GDB | 0024 | Emails regarding CVAS side agreement and hearing (0.6). Emails re ████ bids (0.2). | 0.80 |
| 05/23/10 | BMK | 0024 | Review of issues re: CVAS Side agreement and related order (1.3); emails with S. Schultz, G. Bell and Cleary re: same (0.3) | 1.60 |
| 05/23/10 | TDF | 0024 | Reviewing correspondence on M&A tax issues and Side Agreement and Pluto. | 0.70 |
| 05/23/10 | GDB | 0024 | Emails re CVAS side agreement and hearing (0.4). Emails re CVAS IP documents (0.2). | 0.60 |
| 05/24/10 | SBK | 0024 | Emails to/from Akin team re ████ transaction and upcoming scheduling (.60) | 0.60 |
| 05/24/10 | BMK | 0024 | Review and analysis of issues re: CVAS side agreement and related order (0.9); emails with G. Bell, S. Schultz and D. Sloan re: same (0.4) | 1.30 |
| 05/24/10 | DCV | 0024 | Analyze draft Paragon closing documents. | 2.10 |
| 05/24/10 | GDB | 0024 | Emails re CVAS side agreement (0.8). Reviewing revised CVAS side agreement (0.1). Emails re court hearing (0.3). Emails re CVAS escrow agreement (0.3). Emails re Relay issues (0.2). Reviewing CVAS ancillary closing documents (2.6). Emails regarding CVAS ancillary closing documents (0.4). Call with Curtis re signatures on CVAS escrow agreement (0.2). Reviewing ████ bids and bid analysis (3.7). Call with Cleary re ████ bids (0.2). | 8.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
· Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/25/10 | FSH | 0024 | Examine info re Pluto and ███████ processes. | 0.20 |
| 05/25/10 | DHB | 0024 | Email communications re Pluto transaction (.1) (.2). | 0.30 |
| 05/25/10 | SBK | 0024 | Several emails to/from Akin and Jefferies re Pluto transaction competing bids and next steps (.70). Discussions w/Feuerstein re Pluto and ███████ transactions (.50). | 1.20 |
| 05/25/10 | BMK | 0024 | TC's with M. Gallagher re: CVAS closing (0.2); review of issues re: same (0.3); tc's and emails with G. Bell and T. Feuerstein re: same (0.2) | 0.70 |
| 05/25/10 | DCV | 0024 | Communications with Cleary regarding Paragon. | 0.50 |
| 05/25/10 | DCV | 0024 | Analyze materials relating to GSM transaction for CALA. | 1.50 |
| 05/25/10 | TDF | 0024 | Coordinating certain CVAS closing issues (0.9). | 0.90 |
| 05/25/10 | GDB | 0024 | Emails re CVAS closing (0.3). Emails re CVAS purchase price adjustments (0.6). Call with Curtis re CVAS distribution escrow (0.1). Call with Cleary re distribution escrow amendments (0.2). Emails re CVAS distribution escrow agreement amendments and signing logistics (1.2). Call with Cleary re CVAS purchase price adjustment (0.1). Reviewing CVAS closing documents (2.4). Emails re ███████ bid process (0.6). Emails re M&A agenda (0.1). Emails re ███████ IP issues (0.2). Discussions with T Feuerstein re CVAS escrow and ███████ bids (0.1). Call with Curtis re CVAS distribution escrow (0.2). Call with Cleary re CVAS closing (0.1). Reviewing CVAS ancillary documents (1.8). Emails re CVAS IP issues (0.3) Emails re CVAS side agreement (0.4). Emails re CVAS distribution escrow and execution (0.6). Reviewing revised CVAS side agreement (0.2). Reviewing revised CVAS escrow agreement (0.2). Emails re IP issues relating to GSM CALA (0.3). Emails re IP issues relating to CVAS closing (0.2). Emails re Canadian hearings and pleadings (0.3). Emails re CVAS IP assets (0.2). | 10.70 |
| 05/26/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding ███████ and CVAS transactions (.3). | 1.30 |
| 05/26/10 | SBK | 0024 | Review proposed, revised Pluto exclusivity agmt from Cleary (.80); Discuss same w/Bell (.20). | 1.00 |
| 05/26/10 | DCV | 0024 | Analyze Paragon closing materials. | 3.00 |
| 05/26/10 | DCV | 0024 | Analyze materials relating to CALA deal for GSM. | 2.50 |
| 05/26/10 | GDB | 0024 | Emails re ███████ bids, bidders and next stages (0.7). Emails re GSM CALA IP issues (0.2). Emails re CVAS closing IP issues (0.4). Emails re CVAS escrow agreement (0.4). Reviewing revised CVAS escrow agreement (0.2). Emails re CVAS side agreement (0.7). Reviewing CVAS revised side agreement (0.3). Call with Cleary and Nortel re ███████ bid process (0.1). Emails re CVAS closing documents (1.4). Reviewing CVAS closing documents (2.3). Reviewing M&A Agenda (0.1). Emails regarding M&A Agenda (0.1). Professionals pre-call (0.7). Discussions with T Feuerstein and S Kuhn re CVAS closing and ███████ bids (0.6). Emails re CVAS EMEA issues and closing (0.3). Emails re CVAS IP documents (0.3). Emails re CVAS escrow agreement (0.4). | 9.20 |
| 05/27/10 | SAS | 0024 | Communications with G. Bell regarding CVAS transaction (.4); all-hands call regarding closing (.5); numerous follow-up communications with G. Bell & S. Kuhn regarding same (.8). | 1.70 |
| 05/27/10 | FSH | 0024 | Review numerous communications re side agreement, closing (.2). | 0.20 |
| 05/27/10 | SBK | 0024 | Several emails to/from Akin team re last-minutes issues re Paragon closing (1.10) | 1.10 |
| 05/27/10 | DCV | 0024 | Analyze Paragon closing materials. | 5.50 |
| 05/27/10 | TDF | 0024 | Calls and correspondence re: CVAS Side Agreement. | 1.10 |
| 05/27/10 | GDB | 0024 | Emails re GSM CALA escrow and closing status (0.4). Discussions with | 13.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
· Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | T Feuerstein and Cleary re CVAS side agreement and tax issues (0.3). Reviewing CVAS escrow agreement amendments (0.3). Emails re ▮▮▮exclusivity arrangements (0.5). Emails re▮▮▮bids documentations (0.1). Reviewing revised CVAS side agreement wording (0.2). Call with Cleary re local sale agreements (0.1). Call with Cleary re CVAS side agreement and tax issues (0.2). Call with Curtis re CVAS escrow signatures (0.1). Discussions with S Schultz re CVAS side agreement issues (0.1). Call with Cleary re CVAS side agreement and tax issues (0.2). Emails re CVAS distribution escrow (0.1). Discussions with S Schultz re CVAS side agreement issues (0.1). Reviewing CVAS funds flow (0.2). Emails regarding CVAS funds flow (0.3). Reviewing CVAS closing documents (ASA amendments, local sale agreements, TSA, ancillary escrow agreements, CM agreements, B2B agreements etc) (5.6). Emails regarding CVAS closing documents (2.3). Call with Herbert Smith re closing (0.2). Call with all estates re CVAS side agreement (0.5). Call with Cleary re CVAS side agreement issues (0.1). Call with S Schultz re CVAS side agreement and allocation issues (0.1). Emails regarding allocation issues and CVAS closing (1.2). Reviewing ▮▮▮ confidentiality agreement (0.4). Emails re ▮▮▮ confidentiality agreement (0.2). | |
| 05/28/10 | SAS | 0024 | Communications with Akin Gump team regarding CVAS closing (.3). | 0.30 |
| 05/28/10 | FSH | 0024 | CVAS closing issues (.3). | 0.30 |
| 05/28/10 | DHB | 0024 | CVAS (.1) and Genband side issue/withholding issue (.2) (.1). | 0.40 |
| 05/28/10 | SBK | 0024 | Several continued emails to/from Akin team and third parties re CVAS closing issues and process (.40). | 0.40 |
| 05/28/10 | BMK | 0024 | Analysis of issues re: CVAS side agreement (0.6); emails re: same (0.3) | 0.90 |
| 05/28/10 | DCV | 0024 | Analyze materials relating to CALA GSM transaction. | 1.20 |
| 05/28/10 | JYS | 0024 | Office conference with G. Bell re▮▮▮ (0.2). | 0.20 |
| 05/28/10 | TDF | 0024 | Reviewing transaction status of purchase price adjustments and other deals (2.2); Discussing Side Agreement w/Graeme Bell (.3). | 2.50 |
| 05/28/10 | GDB | 0024 | Emails re CVAS closing (1.8). Emails re CVAS side agreement (0.9). Reviewing CVAS closing documents (1.3). Emails re CVAS closing documents (0.8). Reviewing revised letter of direction (0.1). Emails re escrow and letter of direction (0.4). Discussion with T Feuerstein re CVAS closing and escrow agreement (0.1). Discussions re ▮▮▮ exclusivity (0.1). Emails re CVAS tax issues (0.2). Reviewing Horus distribution escrow (0.5). Emails re Horus distribution escrow (0.6). Call with Cleary re CVAS closing (0.1). Discussions w T Feuerstein and J Sturm re ▮▮▮ bidding procedures and bids issues (0.2). Emails re ▮▮▮ exclusivity agreement (0.3). | 7.40 |
| 05/31/10 | TDF | 0024 | Reviewing Monthly Corporate Group Presentation on M&A transactions and corresponding re: purchase price adjustment process. | 2.30 |
| 05/03/10 | SAS | 0025 | Travel from Dallas to New York (3.6). (Actual time - 3.6) | 1.80 |
| 05/07/10 | SAS | 0025 | Travel from New York to Dallas (6.5). (Actual time 6.5) | 3.25 |
| 05/01/10 | JMS | 0028 | Research repatriation issues (2.1). | 2.10 |
| 05/02/10 | ARB | 0028 | Research regarding repatriation of funds. | 4.20 |
| 05/03/10 | YAA | 0028 | Research regarding repatriation of funds (2.7); review correspondence from B. Kahn, C. Green and S. Schultz regarding same (0.3). | 3.00 |
| 05/03/10 | CFG | 0028 | Continue updates to repatriation charts (6.1). | 6.10 |
| 05/03/10 | BMK | 0028 | Review of revised cascading director escrow instruction letter (0.9); tc's and emails with Akin team re: same (0.3); emails and tc with J. Drew re: same (0.3); research re: non-filed repatriation issues (3.6); review of company presentations re: entity rationalization plans (0.6) | 5.70 |
| 05/03/10 | ECS | 0028 | Research regarding repatriation of funds in Hong Kong, Guatemala, Bolivia, and Ecuador. | 5.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
- Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/10 | ARB | 0028 | Research regarding repatriation of funds. | 2.00 |
| 05/03/10 | JMS | 0028 | Research repatriation issues. | 6.00 |
| 05/04/10 | YAA | 0028 | Correspondence with E. Seitz regarding repatriation research (0.2); research regarding repatriation of funds (4.1). | 4.30 |
| 05/04/10 | CFG | 0028 | Continue updates to repatriation charts of Mexico and Singapore (5.8). | 5.80 |
| 05/04/10 | BMK | 0028 | Continued research re: repatriation (1.1); emails with J. Drew re: cascading director trust instruction letter (0.3) | 1.40 |
| 05/04/10 | ECS | 0028 | Conference with S. Wahl regarding research resources for repatriation research project (0.2); Research relevant law in Boliva, Guatemala, and Ecuador (5.5). | 5.70 |
| 05/04/10 | JMS | 0028 | Research repatriation issues. | 2.80 |
| 05/05/10 | YAA | 0028 | Research regarding repatriation of funds. | 3.50 |
| 05/05/10 | CFG | 0028 | Updates to Mexico's repatriation chart (3.1). | 3.10 |
| 05/05/10 | BMK | 0028 | Continued research re: non-filed repatriation and wind down issues (2.2); review of compiled summaries re: same (0.6) | 2.80 |
| 05/05/10 | ECS | 0028 | Prepare summary charts for repatriation research project - Boliva, Ecuador, Guatemala, Hong Kong. | 3.70 |
| 05/05/10 | JMS | 0028 | Research repatriation issues. | 4.30 |
| 05/06/10 | YAA | 0028 | Research regarding repatriation of funds. | 5.20 |
| 05/06/10 | ECS | 0028 | Research regarding preparation of funds - Bolivia, Ecuador, Guatemala, Hong Kong (4.0); Prepare charts summarizing same (2.3). | 6.30 |
| 05/06/10 | ARB | 0028 | Research regarding repatriation of funds. | 5.70 |
| 05/06/10 | JMS | 0028 | Finalize research on repatriation issues (6.6); conference with A. Beane regarding the same (0.1). | 6.70 |
| 05/07/10 | YAA | 0028 | Finalize research regarding repatriation of funds (4.4); correspondence with B. Kahn regarding same (0.2); review correspondence from P.Bagon regarding same (0.4). | 5.00 |
| 05/07/10 | BMK | 0028 | Research re: repatriation of funds from non-debtor entities (2.3); analysis of reports from Akin team re: same (2.5) | 4.80 |
| 05/07/10 | ECS | 0028 | Prepare charts summarizing research regarding repatriation of funds (1.6); Emails to B. Kahn regarding same (0.2). | 1.80 |
| 05/07/10 | ARB | 0028 | Research regarding repatriation of funds. | 4.20 |
| 05/07/10 | JMS | 0028 | Review and finalize research on repatriation issues (5.8). | 5.80 |
| 05/10/10 | SAS | 0028 | Telephone conference with B. Kahn regarding repatriation research (.2). | 0.20 |
| 05/10/10 | BMK | 0028 | Analyze research re: repatriation | 3.40 |
| 05/11/10 | BMK | 0028 | Research and analysis re: repatriation and liquidation issues | 4.80 |
| 05/12/10 | BMK | 0028 | Research re: repatriation issues (1.6); analyze, review and edit report regarding same (5.7) | 7.30 |
| 05/13/10 | BMK | 0028 | Research re: repatriation issues (1.3); analyze, review and edit report regarding same (4.4) | 5.70 |
| 05/14/10 | BMK | 0028 | Draft, edit and review repatriation presentation (4.8); research re: same (1.5) | 6.30 |
| 05/17/10 | SAS | 0028 | Began review of report regarding repatriatizing funds (1.4). | 1.40 |
| 05/17/10 | BMK | 0028 | Research re: repatriation issues (0.8); drafted and edited presentation re: same (3.8) | 4.60 |
| 05/18/10 | BMK | 0028 | Drafted/edited repatriation presentation | 2.90 |
| 05/20/10 | BMK | 0028 | Review and analysis of Capstone legal entity rationalization deck | 1.40 |
| 05/20/10 | ECS | 0028 | Prepare email to B. Kahn regarding translator contact. | 0.10 |
| 05/28/10 | BMK | 0028 | Review/edit repatriation document | 1.10 |
| 05/01/10 | DHB | 0029 | Email communications re agenda for meeting with Monitor (.2). | 0.20 |
| 05/03/10 | SAS | 0029 | Preparation for allocation meeting (2.0). | 2.00 |
| 05/03/10 | SAS | 0029 | Telephone conference with K. Rowe regarding GSPA issues (.5). | 0.50 |
| 05/03/10 | FSH | 0029 | Work on allocation protocol issues in advance of meeting. | 0.50 |
| 05/03/10 | RHP | 0029 | Reviewed issues list and revised allocation protocol and related material (2.2); Telephone call with Kahn re: meeting (.8). | 3.00 |
| 05/03/10 | DHB | 0029 | Meet with Canadian monitor (2.5). | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/10 | DHB | 0029 | Begin preparation for allocation meeting (.5). | 0.50 |
| 05/03/10 | BMK | 0029 | Preparation for allocation protocol meeting (0.9) | 0.90 |
| 05/03/10 | KMR | 0029 | Reviewed draft of allocation protocol. | 0.40 |
| 05/04/10 | SAS | 0029 | Allocation strategy meeting ▓▓▓▓▓▓(1.5); Participate in all-hands allocation meeting (7.0). | 8.50 |
| 05/04/10 | FSH | 0029 | Review issue outlines (.5). Meet w▓▓▓(1.5). Meet at Cleary (6.0 Partial). | 8.00 |
| 05/04/10 | RHP | 0029 | Attended allocation protocol meeting at Cleary offices (4.0 partial); follow up re: same (.7). | 4.70 |
| 05/04/10 | DHB | 0029 | Prepare for allocation protocol meeting (1.2); meet with ▓▓▓▓re same (1.4); attend allocation protocol meeting and follow-up (7.1). | 9.70 |
| 05/04/10 | BMK | 0029 | Participated in portion of all-hands meeting re: allocation protocol | 1.30 |
| 05/06/10 | FSH | 0029 | Work w/Capstone on allocation and intercompany claim issue (.6). | 0.60 |
| 05/06/10 | SBK | 0029 | Emails to/from Kahn re intercompany claims meeting (.40) | 0.40 |
| 05/06/10 | BMK | 0029 | Review and analysis of CFA re: intercompany claim issues (1.9); email summary of same to UCC professionals (0.5) | 2.40 |
| 05/07/10 | FSH | 0029 | Review allocation issues (.1). Confer w/Committee member re same (.4). Review data room index and outline items (.2). Communicate w/working group re timing, next steps, agenda (.2). | 0.90 |
| 05/07/10 | RHP | 0029 | Reviewed data room list. | 0.50 |
| 05/07/10 | BMK | 0029 | Analysis of intercompany claim issues (0.6); emails re: same (0.2) | 0.80 |
| 05/07/10 | BMK | 0029 | Review of allocation data room index | 0.30 |
| 05/07/10 | KMR | 0029 | Reviewed outline of data room contents. | 0.50 |
| 05/09/10 | DHB | 0029 | Email communications re allocation timing and next steps (.3). | 0.30 |
| 05/09/10 | BMK | 0029 | Emails with Akin team re: allocation diligence | 0.30 |
| 05/09/10 | GDB | 0029 | Emails re allocation issues (0.2). | 0.20 |
| 05/10/10 | FSH | 0029 | Analyze intercompany claim issue (.1). Confer w/B. Kahn re same (.2). | 0.30 |
| 05/10/10 | BMK | 0029 | Conference with F. Hodara re: allocation issues (0.2); prepare for meeting with Capstone and Jefferies (0.6); emails with Akin team | 1.00 |
| 05/10/10 | KMR | 0029 | Reviewed outline of due diligence data room against materials in UCC data room (0.6); continued research on transfer pricing rules on the dissolution of a RPSM structure (0.7). | 1.30 |
| 05/11/10 | SAS | 0029 | Preparation for (.5) and participate in call hands UCC advisors call regarding intercompany claims (2.7); follow-up research regarding same (1.3). | 4.50 |
| 05/11/10 | FSH | 0029 | Communications w/working group re intercompany claim issues. | 0.10 |
| 05/11/10 | DHB | 0029 | Professionals meeting re intercompany claim analysis portion (2.0); follow-up emails (.1) (.1). | 2.20 |
| 05/11/10 | SBK | 0029 | Attend meeting w/Akin, Capstone and Jefferies re intercompany claims and proceeds allocation issues (2.7); Discussions w/Feuerstein re same (.5). | 3.20 |
| 05/11/10 | BMK | 0029 | Prepared for meeting on intercompany claims (0.7); participated in meeting with Capstone, Jefferies and Akin teams re: same (2.7); created schedule re: same (1.7); emails and tc's with Capstone and Akin teams re: same (0.6) | 5.70 |
| 05/11/10 | KMR | 0029 | Reviewed materials (.3) on intercompany debt and meeting with Capstone and Jefferies re: intercompany debt. (2.7). | 3.00 |
| 05/12/10 | BMK | 0029 | Analysis of intercompany claim issues | 0.80 |
| 05/13/10 | SAS | 0029 | Telephone conference with B. Kahn regarding intercompany claims analysis (.1). | 0.10 |
| 05/13/10 | FSH | 0029 | Review intercompany claims information. | 0.20 |
| 05/13/10 | BMK | 0029 | Analysis of intercompany claim issues (1.2); tc's and emails with Capstone re: same (0.6) | 1.80 |
| 05/14/10 | BMK | 0029 | Review of allocation due diligence list (0.3); tc with J. Hyland re: same (0.2) | 0.50 |
| 05/14/10 | KMR | 0029 | Reviewed draft of confidentiality agreement for allocation due diligence data room. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1314807

Page 21
June 16, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/17/10 | SAS | 0029 | Preparation for call with Bromley regarding interco/allocation (.4); participate in same (.5); follow-up call with Akin team regarding same (.3); professionals' pre-call for John Ray/Bromley call regarding interco/allocation (.5); call with John Ray/Bromley regarding interco/allocation (.7); communications with S. Kuhn (.2) and B. Kahn (.2) regarding confidentiality agreement. | 2.80 |
| 05/17/10 | RHP | 0029 | Reviewed draft confidentiality agreement. | 0.50 |
| 05/17/10 | DHB | 0029 | Emails re and conference call with J. Bromley re allocation and intercompany claims and follow-up (1.0); pre-call with Committee professionals re same (.4); call with J. Ray re same (.8). | 2.20 |
| 05/17/10 | SBK | 0029 | TC w/UCC professionals and Bromley re prepare for call re allocation w/Ray (.60); Review/comment on proposed confidentiality agreement re proceeds allocation online data room (1.20); Emails to/from Schultz and Kahn re same (.30); Participate in pre-call and TC w/Ray re intercompany claims issues (1.0). | 3.10 |
| 05/17/10 | BMK | 0029 | Participated in pre-call to call with US Principal Officer (0.4); participated in call with US Principal Officer regarding allocation (0.7). | 1.10 |
| 05/17/10 | BMK | 0029 | Review of allocation data room confi and comment on same (0.7); review and comment on allocation diligence request (0.4); emails re: same (0.2) | 1.30 |
| 05/18/10 | SAS | 0029 | Communications with S. Kuhn regarding revisions to confidentiality agreement (.1); review same (.1); communication to B. Kahn regarding same (.1). | 0.30 |
| 05/18/10 | FSH | 0029 | Attention to allocation and GSPA issues and communications w/working group re same. | 0.30 |
| 05/18/10 | DHB | 0029 | Email communications re GSPA issues (.4); email communications re GSPA (.2). | 0.60 |
| 05/18/10 | SBK | 0029 | Review/mark-up proposed confidentiality agreement re proceeds allocation data room and email Kahn re same. | 0.80 |
| 05/18/10 | BMK | 0029 | Prepared for call re: GSPA (0.8); tc's with K. Rowe re: same (0.3); participated in all-hands call re: same (0.4); reviewed transfer pricing amending agreement (1.1); tc with K. Rowe re: same (0.2); emails with Akin team re: same (0.3) | 3.10 |
| 05/19/10 | DHB | 0029 | Review TPA amending agreement (.5); office conference with B. Kahn and K. Rowe re same (.4); office conference with B. Kahn and S. Schwartz re proceeds/intercompany issues and presentation (.2); review same (.4) | 1.50 |
| 05/19/10 | BMK | 0029 | Attention to allocation diligence issues (0.4) | 0.40 |
| 05/20/10 | BMK | 0029 | Review and analysis of allocation due diligence update (0.8); emails with Akin and Capstone teams re: same (0.4) | 1.20 |
| 05/21/10 | FSH | 0029 | Confer w/B. Kahn re MRDA issue. | 0.10 |
| 05/21/10 | DHB | 0029 | Email communications re allocation issues (.1); office conference with B. Kahn re due diligence list re same and review (.2). | 0.30 |
| 05/21/10 | BMK | 0029 | TC's with J. Hyland re: intercompany issues (0.4); analysis of issues re: same (0.8); review issues re: allocation diligence (0.4); tc with D. Botter re: same (0.1); emails re: same (0.2) | 1.90 |
| 05/23/10 | FSH | 0029 | Attention to allocation docs. | 0.10 |
| 05/24/10 | FSH | 0029 | Examine intercompany claims list (.1).  Examine data request (.1). | 0.20 |
| 05/24/10 | DHB | 0029 | Email communications re Look meeting (.1). | 0.10 |
| 05/25/10 | FSH | 0029 | Analyze allocation issues and communicate w/group re Look meeting (.3).  Attention to intercompany analysis (.2). | 0.50 |
| 05/25/10 | RHP | 0029 | Telephone call with Kahn re: common-interest privilege and related issues. | 0.40 |
| 05/25/10 | DHB | 0029 | Extensive email communications re allocation protocol discussions, intercompany disclosures and Look meeting (.6); email communications and office conference with F. Hodara re Peter Look meeting (.2). | 0.80 |
| 05/25/10 | BMK | 0029 | Review and comment on presentations re: intercompany claims (1.9); | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | emails with Akin and Capstone teams re: same (0.6); tc's with Capstone team re: same (0.4) | |
| 05/26/10 | SAS | 0029 | Telephone call to Cleary regarding allocation confidentiality agreement (.2); follow-up communication with B. Kahn (.1). | 0.30 |
| 05/26/10 | FSH | 0029 | Attention to intercompany claim summary (.2). Follow-up confi (.1). Confer w/D. Botter re foregoing matters (.2). Review information re allocation issues (.2). | 0.70 |
| 05/26/10 | SBK | 0029 | Review revisions from Cleary re confidentiality agmt for proceeds allocation data room (.40); Emails to/from Akin team re same (.20) | 0.60 |
| 05/27/10 | BMK | 0029 | Review of intercompany claim schedule (0.9); review of TPA analysis report (0.7) | 1.60 |
| 05/28/10 | SAS | 0029 | Review proposed revisions to allocation room confidentiality agreement (.3). | 0.30 |
| 05/28/10 | RHP | 0029 | Reviewed Cleary comments and follow up re: same. | 0.80 |
| 05/28/10 | BMK | 0029 | Examination of issues re: allocation data room confidentiality addendum (0.6); emails re: same (0.2) | 0.80 |
| 05/31/10 | FSH | 0029 | Communications w/parties re GSPA. | 0.20 |
| 05/31/10 | DHB | 0029 | Email committee re GSPA. | 0.40 |
| 05/31/10 | BMK | 0029 | Emails with Akin team re: GSPA issues | 0.40 |
| 05/31/10 | KMR | 0029 | Reviewed emails re: status of GSPA negotiations. | 0.30 |
| 05/01/10 | DHB | 0032 | Further emails and changes to IP ████(.5). | 0.50 |
| 05/03/10 | FSH | 0032 | Numerous communications re IP ████ | 0.30 |
| 05/03/10 | KAK | 0032 | Emails with Akin and Capstone teams regarding Debtors' IP-████(1.0); email to F. Hodara re: same (.2) | 1.20 |
| 05/03/10 | DCV | 0032 | Analyze revised ████materials for IP. | 2.50 |
| 05/04/10 | KAK | 0032 | Telecon with M. Lasinski re: IP ████prepared by Debtors (.5); emails re: same (.3); review other comments on IP ████and advise on same (1.0). | 1.80 |
| 05/04/10 | SBK | 0032 | Conference call w/all hands re IP████(1.30); Emails to/from Schultz re same (.30). | 1.60 |
| 05/06/10 | KAK | 0032 | Email from Lazard re: IP ████and review same (1.0); email from and to J. Borow re: same (.6); telecon with M. Lasinski re: same (.5). | 2.10 |
| 05/06/10 | SBK | 0032 | Emails to/from Akin and Capstone re proposed IP ████(.60); Review same (.50); | 1.10 |
| 05/07/10 | SAS | 0032 | Participate in all-hands IP call regarding status of disposition of same (.4); participate in follow-up call with Akin team regarding same (.1). | 0.50 |
| 05/07/10 | FSH | 0032 | Communications w/working group re teaser (.2). Call re process w/Cleary, Milbank (.4). Follow-up w/S. Kuhn, Capstone (.1). | 0.70 |
| 05/07/10 | KAK | 0032 | Emails regarding IP teleconference called by Cleary (.8); telecons with M. Lasinski re: IP ████and ████issues (1.0); telecon with Bromley (.5); follow up Akin and Capstone team telecon re: same (.5); analysis of impact of patent assertion on same (2.6). | 5.40 |
| 05/07/10 | SBK | 0032 | Numerous emails to/from Akin and Capstone re ████████ IP ████████and related issues (1.30); TC w/same and Cleary re related issue (.40); TC w/Akin and Capstone re follow-up on same (.50); Emails to/from Kahn re circulating ████ to committee (.20) | 2.40 |
| 05/07/10 | BMK | 0032 | Review of final Project Iceberg ████(0.4); email to UCC re: same (0.2) | 0.60 |
| 05/11/10 | KAK | 0032 | Telecon with B. Kahn re: IP issues (.2); meeting with D. Vondle re: debtor's termination of assertion program and necessity of joining buyer in any litigation with counterclaims against ████(1.0); analyze assertion program impact on risk of litigation to debtor (3.2). | 4.40 |
| 05/11/10 | DCV | 0032 | Communications with K. Kepchar relating to recent IP analysis. | 1.50 |
| 05/11/10 | DCV | 0032 | Analyze materials relating to IP formation. | 2.00 |
| 05/13/10 | KAK | 0032 | Analysis of ███████████████ IP█████ | 2.80 |
| 05/13/10 | SBK | 0032 | Emails to/from Kepchar re committee IP question. | 0.50 |
| 05/14/10 | KAK | 0032 | Email to and from D. Vondle re: analysis of patent counterclaims | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | against IP entity ███████████████(.2); work on analysis (2.8). | |
| 05/14/10 | DCV | 0032 | Analyze ███████████████████████████ | 5.50 |
| 05/14/10 | DCV | 0032 | Telephone conference with T. Feuerstein regarding ██████████ | 0.30 |
| 05/14/10 | DCV | 0032 | Research relating to ████████████████ | 2.50 |
| 05/17/10 | KAK | 0032 | Emails with D. Vondle re: analysis of impact on ██████████ ████████(.5); work on analysis (2.8). | 3.30 |
| 05/17/10 | DCV | 0032 | Analyze ██████████████████████ | 3.50 |
| 05/17/10 | DCV | 0032 | Research ███████████████████████ | 2.00 |
| 05/18/10 | DCV | 0032 | Analyze ██████████████████████████ | 3.30 |
| 05/19/10 | DCV | 0032 | Analyze materials relating to ███████████████ | 3.50 |
| 05/24/10 | KAK | 0032 | Meeting with D. Vondle re: ████████████████████ | 3.80 |
| 05/24/10 | DCV | 0032 | Research regarding IP ████████(.5); analyze agreements re: same (2.8). | 5.50 |
| 05/25/10 | KAK | 0032 | Email to S. Kuhn re: analysis of impact of IP litigation ████████ ████████(2.1); telecon with D. Vondle re: same (.3); review indemnification clauses, assumption of liabilities and other relevant provisions (2.0). | 4.40 |
| 05/25/10 | SBK | 0032 | Emails to/from K. Kepchar re follow-up question on IP process (.30); | 0.30 |
| 05/25/10 | DCV | 0032 | Communications with K. Kepchar regarding IP and counterclaims. | 1.50 |
| 05/25/10 | DCV | 0032 | Research regarding IP and counterclaims. | 4.00 |
| 05/26/10 | KAK | 0032 | Review and revise email to S. Kuhn re: ██████████████████ | 0.80 |
| 05/26/10 | DCV | 0032 | Research relating to potential infringement counterclaim against IP entity ██████ | 2.50 |
| 05/27/10 | DCV | 0032 | Communications with K. Kepchar regarding IP. | 1.50 |
| 05/28/10 | DCV | 0032 | Research potential liabilities relating to IP. | 2.90 |

|  | Total Hours | 1,079.65 |
|--|-------------|----------|

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1314807

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L G BECKERMAN | 36.60 | at | $950.00 | = | $34,770.00 |
| F S HODARA | 34.30 | at | $975.00 | = | $33,442.50 |
| K A KEPCHAR | 33.00 | at | $645.00 | = | $21,285.00 |
| R H PEES | 9.90 | at | $790.00 | = | $7,821.00 |
| R M RATNER | 7.00 | at | $650.00 | = | $4,550.00 |
| B E SIMONETTI | 11.60 | at | $780.00 | = | $9,048.00 |
| D H BOTTER | 38.90 | at | $875.00 | = | $34,037.50 |
| S B KUHN | 49.20 | at | $775.00 | = | $38,130.00 |
| S L SCHULTZ | 57.85 | at | $640.00 | = | $37,024.00 |
| D H QUIGLEY | 4.50 | at | $590.00 | = | $2,655.00 |
| L R HELYAR | 42.50 | at | $605.00 | = | $25,712.50 |
| K A DAVIS | 5.80 | at | $675.00 | = | $3,915.00 |
| K M ROWE | 30.40 | at | $675.00 | = | $20,520.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A KURLEKAR | 112.50 | at | $550.00 | = | $61,875.00 |
| D C VONDLE | 74.50 | at | $550.00 | = | $40,975.00 |
| T D FEUERSTEIN | 23.00 | at | $600.00 | = | $13,800.00 |
| Y A AKINWOLEMIWA | 21.00 | at | $430.00 | = | $9,030.00 |
| F S DORROH | 3.10 | at | $430.00 | = | $1,333.00 |
| T W WANG | 5.20 | at | $390.00 | = | $2,028.00 |
| N J PERSAUD | 9.60 | at | $450.00 | = | $4,320.00 |
| B M KAHN | 178.10 | at | $450.00 | = | $80,145.00 |
| E C SEITZ | 22.60 | at | $325.00 | = | $7,345.00 |
| A R BEANE | 16.10 | at | $350.00 | = | $5,635.00 |
| J Y STURM | 31.30 | at | $500.00 | = | $15,650.00 |
| M STULL | 30.60 | at | $325.00 | = | $9,945.00 |
| J L WOODSON | 10.60 | at | $350.00 | = | $3,710.00 |
| C F GREEN | 15.00 | at | $475.00 | = | $7,125.00 |
| P J SPROFERA | 4.20 | at | $255.00 | = | $1,071.00 |
| G D BELL | 157.50 | at | $600.00 | = | $94,500.00 |

**Current Fees**                                                                       $631,397.50

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| Computerized Legal Research - Lexis | $2,121.31 |
| Computerized Legal Research - Other | $19.92 |
| Computerized Legal Research - Westlaw | $3,290.02 |
| Courier Service/Messenger Service- Off Site | $256.60 |
| Duplication - In House | $219.20 |
| Document Production - In House | $3.50 |
| Meals - Business | $2,507.76 |
| Meals (100%) | $1,401.60 |
| Audio and Web Conference Services | $12,687.44 |
| Travel - Airfare | $2,368.40 |
| Travel - Ground Transportation | $726.68 |
| Travel - Lodging (Hotel, Apt, Other) | $2,037.38 |
| Travel - Parking | $68.00 |
| Travel - Telephone & Fax | $14.95 |
| Travel - Train Fare | $497.70 |

**Current Expenses**                                                                    $28,220.46

**Total Amount of This Invoice**                                                   $659,617.96

## REMITTANCE COPY

### Return with Payment

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1314807 |
| Invoice Date | 06/16/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

### AKIN GUMP STRAUSS HAUER & FELD LLP
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

### AKIN GUMP STRAUSS LB# 7247-6838
c/o Citibank Delaware Lockbox Operations
1615 Brett Road
New Castle, DE 19720

If sending remittance via Wire
Please use the following instructions:

### AKIN GUMP STRAUSS HAUER & FELD LLP
### CITIBANK, NA
399 Park Avenue
New York, NY 10022

Account #: 3044-7604
ABA# 0210-0008-9
Ref: 687147/0001, Invoice No. 1314807

(For wires originating outside the US reference Swift ID# CITIUS33)

One Bryant Park / New York, NY 10036 / 212.872.1000 / fax 212.872.1002 / www.akingump.com