# EXHIBIT A

NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/1/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/1/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/2/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/3/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/3/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 0.60 | 410 | 246.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/4/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/8/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/8/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/9/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/10/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/10/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 0.70 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/11/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 0.90 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/15/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/15/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/16/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/17/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/17/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 0.60 | 410 | 246.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/18/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/22/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/22/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/23/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/23/2010 | Met with L. Wong and D. Ray of Nortel to discuss employee pension claims. | 0.60 | 410 | 246.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/24/2010 | Met with R. Boris of Nortel and L. Mandell, D. Riley and A. Cerceo of Cleary for the weekly real estate claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/24/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 0.70 | 410 | 287.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/25/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/29/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/29/2010 | Met with R. Boris, C. Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 6/30/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and L. LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 6/8/2010 | Nortel-call to Huron director, follow-up discussion with assistant. | 0.20 | 725 | 145.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 6/10/2010 | Nortel-conference call with counsel regarding presentation of plan timing and costs. | 0.40 | 725 | 290.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 6/22/2010 | Nortel-update with J. Ray (Nortel) , regarding next session. | 0.20 | 725 | 145.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 6/29/2010 | Nortel-conference call with Huron team regarding avoidance action matters, plan support, claims; preparation for meetings and calls with Cleary, J. Ray (Nortel) et al. | 1.10 | 725 | 797.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 6/30/2010 | Nortel-conference call with counsel, J. Ray (Nortel) et al., regarding preliminary preference analysis details, over specified dollar range results, and related matters. | 1.20 | 725 | 870.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/1/2010 | Phone calls with Nortel North American Control group contact regarding intercompany reconciliation and information requests from counsel. | 1.10 | 335 | 368.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/3/2010 | Meeting with Huron director and Nortel business services contracts contact regarding identification of signing entities in executory contracts. | 1.40 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/3/2010 | Preparing for and attending conference call with Nortel Intellectual Property contact to discuss licensing agreements and royalty payments per information requests from Nortel counsel. | 1.30 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/8/2010 | Meeting with Huron director and manager to discuss progress on stranded contract review and plan for completing. | 2.10 | 335 | 703.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/10/2010 | Conference call with Nortel executory contracts review team regarding stranded contracts and other executory contracts requiring NBS attention. | 0.90 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/11/2010 | Several calls and emails with Huron managers and directors to discuss responses to Disclosure Statement team's information requests. | 1.30 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/13/2010 | Telephone call with Huron manager and preparing email / files for discussion with additional Huron managers. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/14/2010 | Several meetings with Huron managers and directors to discuss supporting data received and preparation of responses to questions from Cleary disclosure statement team. | 2.30 | 335 | 770.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/18/2010 | Multiple conversations with Huron manager regarding updates to liquidation analysis and information requests. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/22/2010 | Participated in weekly update call regarding intercompany claims reconciliation. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/23/2010 | Meetings with Huron manager to discuss workplan for finalizing potential preference exposure analyses. | 1.70 | 335 | 569.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/23/2010 | Phone calls with Huron director regarding information requests from Cleary plan of reorganization team. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/29/2010 | Meetings with Huron manager, director, and managing director regarding project progress and status. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 6/29/2010 | Multiple meetings with Huron managers regarding preference analyses and revisions to hypothetical liquidation analysis. | 0.40 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 6/16/2010 | Call with Huron managing director and Cleary to discuss status of Nortel case. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 6/17/2010 | Prepared notes and list of Huron action items following status call with Cleary. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 6/29/2010 | Participated in monthly update provided to the creditor advisors. | 0.80 | 555 | 444.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 6/30/2010 | Meeting with J. Ray, Nortel and Cleary to discuss current status of preference work and open issues. | 1.30 | 555 | 721.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 6/30/2010 | Reconciled omnibus 11 and 12 draft objections and provided comments to S. Lo of Cleary. | 1.50 | 410 | 615.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/1/2010 | Research and review Form 26 requirements, correspondence with M.Szczupak (Nortel) regarding content, and discussion with Huron associate and managing director regarding same. | 1.20 | 555 | 666.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/1/2010 | Review draft of MOR, comments from A. Ventresca (Nortel), correspondence with Huron Associate regarding same. | 0.60 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/2/2010 | Review initial Form 26 on file with the court to determine basepoint for second filed. | 0.80 | 555 | 444.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/3/2010 | Meeting with Huron associate and review of initial draft of Form 26. | 0.70 | 555 | 388.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/3/2010 | Review docket for case status information and draft correspondence to Huron managing director regarding POR status. | 0.60 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/8/2010 | Review finalized version of Form 26 and instructions to Huron associate regarding distribution of same. | 0.60 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/14/2010 | Review request from N. Piper (Cleary) regarding information required with respect to transferred contracts and follow up correspondence with A. Dhokia (Nortel) regarding same. | 0.90 | 555 | 499.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/14/2010 | Review additional changes and updates to Form 26 and correspond with Huron associate regarding same. | 0.60 | 555 | 333.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/15/2010 | Finalize Form 26 and forward to C. Gaspell (Nortel). | 0.80 | 555 | 444.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/15/2010 | Meeting with Huron manager to discuss status of POR & claims estimates. | 0.50 | 555 | 277.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/15/2010 | Review requests for additional disclaimer language in Form 26, coordinate same and forward new form for filing. | 0.40 | 555 | 222.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/17/2010 | Discussions with Huron associate regarding monthly fee applications and procedures for same. | 0.40 | 555 | 222.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Elaine Lane | 6/29/2010 | Participate in monthly FA conference call and review Corporate Group Monthly Operating Update materials. | 0.80 | 555 | 444.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/1/2010 | Nortel-address questions on Form 26 content and changes since last filing, research, and memorandum on analysis and conclusions. | 1.80 | 725 | 1,305.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/1/2010 | Nortel-call with Huron director and associate regarding form 26 analysis. | 0.30 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/1/2010 | Nortel-response to C. Jamison (Nortel) regarding April MOR. | 0.10 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/8/2010 | Nortel-review draft form 26 and related materials. | 1.60 | 725 | 1,160.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/8/2010 | Nortel-call with Huron associate regarding comments and questions on form 26 preparation and presentation. | 0.30 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/8/2010 | Nortel-materials to SE for QA review, Form 26 draft. | 0.10 | 725 | 72.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/9/2010 | Nortel-Form 26 comments, review from QA, comments to Huron associate, related correspondence. | 0.30 | 725 | 217.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/14/2010 | Nortel-reporting updates and correspondence, regarding comments on Form 26 and related matters. | 0.70 | 725 | 507.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 6/28/2010 | Nortel-review MOR Draft - May, response to C. Jamison (Nortel). | 0.70 | 725 | 507.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 6/8/2010 | Assisting Huron associate with review of Form 26 report prior to finalizing. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 6/28/2010 | Review of Monthly Operating Report and providing comments to Huron director. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/1/2010 | Review of Form 26 materials provided by Nortel working team and update to word document used for submission to the court. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/1/2010 | Separate conversations with Huron director and managing director related to NGS and Diamondware's inclusion in Form 26. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/1/2010 | Follow-up correspondence with M. Szczupak (Nortel) regarding Form 26 support. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/2/2010 | Populated balance sheets for NNI Form 26 entities using support provided by S. Lennon (Nortel). | 2.10 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/2/2010 | Built Changes in Stockholders Equity for Form 26 using various sources provided by Nortel. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/2/2010 | Populated Profit & Loss for Form 26 entities provided by S. Lennon (Nortel). | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/2/2010 | Populated cash flows for Form 26 entities using support provided by S. Chan (Nortel). | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/2/2010 | Populated balance sheets for Sonoma / Alteon / NNCI Form 26 entities using support provided by S. Lennon (Nortel). | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/2/2010 | Began process of rounding to ensure that all numbers tie between financial statements for Form 26. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/3/2010 | Quality check of rounding to identify areas of financial statements that require additional review for Form 26. | 2.20 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/3/2010 | Update to balance sheets and change in stockholders' equity for Form 26. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/3/2010 | Correspondence with H. DeAlmeida (Nortel) regarding updates Limited Partnership financials and review of provided documents. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/3/2010 | Discussion with Huron director related to Form 26 updates and formatting. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/3/2010 | Update to profit & loss and cash flows for Form 26. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Updated financial data for Limited Partnership Fund for Form 26. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Update to Form 26 Statement of SE based on conversation with M. Szczupak (Nortel) and e-mail from M. Box (Nortel). | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Quality check of updated financials for Form 26. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Prepared Form 26 financials for Nortel review and comments. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Drafted correspondence to M. Szczupak (Nortel) regarding Statement of SE and followed up with phone conversation. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Update to Statement of SE based on comments from S. Chan (Nortel) for Form 26. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/4/2010 | Call with Huron manager regarding Form 26 assumptions and categorizations. | 0.40 | 335 | 134.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|---------------------|--------------|------|-------------|-------|------|--------|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/7/2010 | Received updated Form 26 financials, updated current exhibits, and performed QC to confirm that new numbers foot on face and tie from statement to statement. | 2.70 | 335 | 904.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/7/2010 | Performed QC on Form 26 financials and submitted to M. Szczupak (Nortel) for review. | 2.10 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/7/2010 | Confirm ownership percentages and entity descriptions are current and up to date for Form 26. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/8/2010 | Incorporation of updated financial exhibits and final review of Form 26 before submission to managing director for review. | 2.10 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/8/2010 | Review of Limited Partnership quarterly reports for incorporation into Form 26 and discussion with Huron associate / director regarding the same. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/8/2010 | Review of wording and support used in Form 26 and updates as necessary. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/9/2010 | Final QC and review of Draft Form 26 and submission to Huron director for working team distribution. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/9/2010 | Update to Form 26 based on comments from managing director and J. Fletcher (Nortel). | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/9/2010 | Various conversations with Huron director and manager regarding Form 26 formatting and updates. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/9/2010 | Review of support / language within Form 26 report to confirm proper labels and dates were applied and updated as needed. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/9/2010 | Review of financials for Form 26 to confirm proper updates were made based on notes / comments from M. Szczupak (Nortel). | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/9/2010 | Correspondence with J. Fletcher (Nortel) regarding Form 26 and the Nortel Foundation. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/14/2010 | Research responses for questions posed by Cleary regarding Form 26 entity descriptions. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/15/2010 | Finalized Form 26 and provided to Huron manager for submission to the court. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 6/15/2010 | Correspondence with J. Lanzkron (Cleary) regarding update to Form 26. | 0.20 | 335 | 67.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Stuart Walker | 6/9/2010 | Review and QC Form 26 for 12/31/09. | 0.80 | 555 | 444.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 6/14/2010 | Review of Form 26 financial statement disclosures. | 0.40 | 455 | 182.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 6/17/2010 | Reviewed and updated the May time code narratives describing the time devoted during fee application period. | 2.00 | 410 | 820.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 6/17/2010 | Reviewed and provided comments to May fee application time and expense descriptions. | 2.00 | 410 | 820.00 |
| 6 | Retention and Fee Applications | James Lukenda | 6/18/2010 | Nortel-review May fee statement and finalize. | 0.40 | 725 | 290.00 |
| 6 | Retention and Fee Applications | James Lukenda | 6/22/2010 | Nortel-meeting with Huron associate regarding open items status, hearing, and interim matters. | 0.20 | 725 | 145.00 |
| 6 | Retention and Fee Applications | Joseph McKenna | 6/28/2010 | Finalizing detailed time report for previous week on Nortel engagement. | 0.90 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 6/13/2010 | Prepared monthly fee statement in accordance with local rules. | 1.50 | 555 | 832.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/1/2010 | Correspondence with D. Woollett (Nortel) regarding outstanding payments due. | 0.30 | 335 | 100.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 6/2/2010 | Prepared fees and expenses estimate for May 2010 and corresponded with N. Ahmed (Nortel). | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/4/2010 | Review of time and fee entries for May fee application. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/7/2010 | Review and format first pass of time and expense entries. | 1.50 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/8/2010 | Update of fee application word documents for use in May 2010 fee application. | 2.10 | 335 | 703.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/8/2010 | Review and update of fee and time entries for May 2010 fee application. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/8/2010 | Follow-up correspondence with D. Woollett (Nortel) regarding outstanding payments. | 0.20 | 335 | 67.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/10/2010 | Review and update of time and expenses for May 2010 fee application. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/10/2010 | Update to time and expense entries for May 2010 fee application. | 0.80 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/11/2010 | Update to May 2010 filing documents and review of additional time entries. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/15/2010 | Update to monthly fee / expense tracker for purposes of quarterly court filings. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/15/2010 | Discussion with Huron associates related to allocation of invoices received. | 0.40 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/17/2010 | Finalized cover sheet and interim applications for May 2010 application and provided to Huron manager for review. | 1.60 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/17/2010 | Finalized exhibits and invoices for May 2010 application and provided to Huron manager for review. | 1.40 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/18/2010 | Finalized May 2010 fee application and submitted to A. Cordo (MNAT) for filing. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 6/22/2010 | Review of 5th quarterly omnibus fee application as provided by A. Cordo (MNAT). | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/8/2010 | Reviewed stranded contract schedule against contracts included in LiveLink data room for various CVAS business contracts, and updated schedule accordingly. | 1.90 | 410 | 779.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/8/2010 | Reviewed stranded contract schedule against contracts included in LiveLink data room for various MEN business contracts, and updated schedule accordingly. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/8/2010 | Reviewed stranded contract schedule notes prepared by Huron associate, and drafted e-mail response regarding updates. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/9/2010 | Review of stranded contract schedule provided by A. Gawad, Nortel and populated with contract review information by Huron; updated records; and discussed with Huron director and Huron associate. | 1.80 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/10/2010 | Updated Huron notes on outstanding items pertaining to liquidation analysis, and drafted e-mail to Huron associate with relevant information. | 2.20 | 410 | 902.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/10/2010 | Met with Huron manager and reviewed various files pertaining to rejection damage claims, for purposes of identifying additional rejection damage claims associated with hypothetical Chapter 7 liquidation. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/10/2010 | Call with J. Lloyd, Nortel and follow up e-mail to M. Doty, Nortel, regarding outstanding items pertaining to accounts receivable recovery projections in liquidation analysis. | 1.00 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/10/2010 | Reviewed current version of liquidation analysis and discussed various comments with Huron associate. | 0.70 | 410 | 287.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/11/2010 | Review of relevant files, and correspondence with Huron director and Huron manager regarding cut off financials prepared as of filing date for each Nortel US debtor. | 2.30 | 410 | 943.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/11/2010 | Review of accounts receivable roll forward provided by J. Lloyd, Nortel, and prepared updated accounts receivable collection projections, for purposes of liquidation analysis. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/11/2010 | Review of request for various pieces of information from N. Piper, Nortel; call with Huron associate to discuss; and drafted follow up e-mail to Huron director to discuss action items. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/11/2010 | Review of request from R. Reeb, Cleary and follow up calls with R. Reeb and Huron team. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/13/2010 | Reviewed list of contracts provided by N. Piper, Cleary, and reviewed against Huron records of customer contract assignments. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/13/2010 | Reviewed information prepared by Huron associate pertaining to US debtor balance sheets, and call with Huron associate to discuss. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/14/2010 | Review of draft filing date balance sheets provided by Huron associate; discussion with Huron associate regarding same; and drafted e-mail to Cleary Gottlieb with satisfaction of request. | 2.50 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/14/2010 | Prepared e-mails to Huron director in connection with satisfaction of request from Cleary Gottlieb pertaining to draft disclosure statement, and follow up calls with Huron director regarding same. | 2.30 | 410 | 943.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/14/2010 | Preparation and call with Huron manager, Huron associate, and Huron director regarding preparation of filing date financials for each of the US Nortel debtors. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/14/2010 | Call with Huron associate and updated file pertaining to status of executory contracts, and drafted e-mail to Huron director. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/14/2010 | Prepared draft liquidation analysis electronic document and forwarded to Huron director, per request of Cleary Gottlieb. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/15/2010 | Review of updated version of liquidation analysis and discussed various outstanding items with Huron associate. | 2.10 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/15/2010 | Review of current version of notes to draft liquidation analysis, and updated based upon revisions from prior versions. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/15/2010 | Prepared consolidated schedule of intercompany pre-petition claims, for purposes of liquidation analysis. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/15/2010 | Review of recovery on plant, property, and equipment in current version of liquidation analysis and drafted update to Huron associate. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/15/2010 | Review of managing director comments on liquidation analysis, and investigated various responses. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/16/2010 | Review of post-petition intercompany balance information received from Nortel as of 03/31/2010; and performed analysis of balances, for purposes of liquidation analysis. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/16/2010 | Review of Nortel debtors' balance sheets as of filing date, as provided by S. Lennon, Nortel, and reconciled to previous versions received by Huron. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/16/2010 | Updated liquidation analysis with pre-petition intercompany claim balances as of 03/31/2010. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/16/2010 | Updated liquidation analysis with post-petition intercompany claim balances as of 03/31/2010. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/17/2010 | Review of components of administrative claims estimate, for purposes of liquidation analysis; met with Huron associate to discuss; and drafted e-mail with notes. | 2.10 | 410 | 861.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/17/2010 | Review of updated version of liquidation analysis and met with Huron associate to discuss various necessary updates to recovery projections for Investments - Equity and Investments - Cost. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/17/2010 | Call with L. Schweitzer, Cleary, regarding outstanding issues pertaining to disclosure statement, and follow up discussion with Huron team. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/18/2010 | Call with Huron director and follow up call with P. Bozzello, Cleary, and Huron director, regarding intercompany claim balances and amounts comprising various balances. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/18/2010 | Reviewed outstanding items pertaining to 'Other Assets' on Nortel balance sheet, reached out to Nortel contacts for further information, and call with Huron associate regarding same, for purposes of updating liquidation analysis. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/20/2010 | Prepared template for intercompany claim balance breakdown, and corresponded with Huron director and C. Moore and G. Boone, Nortel, regarding same. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/21/2010 | Review of Canadian Funding and Settlement Agreement, in preparation of call with G. Boone and C. Moore, Nortel, regarding status of intercompany claim investigation. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/21/2010 | Preparation of relevant information and call with Huron director to discuss status of intercompany claim balance preparation. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/23/2010 | Review of post-petition intercompany balance information received from C. Moore, Nortel as of 03/31/2010; and performed analysis of balances, for purposes of liquidation analysis. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/29/2010 | Review of liquidation analysis and call with Huron manager, Huron associate, Huron director, and Huron managing director regarding status of various workstreams. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/29/2010 | Call with Huron director regarding status of liquidation analysis, and drafted e-mail with supporting documentation requested. | 0.60 | 410 | 246.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/30/2010 | Review of intercompany balance detail as of 03/31/2010 provided by C. Moore, Nortel, and drafted notes for further discussion. | 2.50 | 410 | 1,025.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/30/2010 | Corresponded with J. Lloyd, A. Buhler, and M. McRitchie, Nortel, regarding accounts receivable balances as of 03/31/2010, for purposes of liquidation analysis. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 6/30/2010 | Preparation of materials and meeting with Huron director to discuss status of liquidation analysis. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 6/14/2010 | Discussed cut off financials and provided entity reconciliation documents for purposes of liquidation analysis. | 2.10 | 410 | 861.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 6/14/2010 | Provided Huron manager and associate with documentation regarding the Hungary branch. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/1/2010 | Review lists of stranded contracts NBS and correspondence with Huron director & A. Gawad (Nortel) regarding updated information needed. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/2/2010 | Telephone call and follow up correspondence with R. Reeb (Cleary) regarding Liquidation Analysis source data. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/2/2010 | Conference with Huron director regarding project to identify stranded contracts. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/3/2010 | Review multiple contracts stored on LiveLink in order to identify any stranded contract issues, parties & open contracts. | 1.20 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/3/2010 | Telephone call with A. Gawad (Nortel) regarding project to reconcile stranded contracts. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/4/2010 | Telephone call with Huron managing director regarding case status, pending projects and information required from counsel for POR completion. | 0.60 | 555 | 333.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/8/2010 | Review multiple contracts on Nortel database to compare with lists of stranded contracts to identify executory contracts. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/9/2010 | Review, analyze and prepare revisions to I/C contract reporting and correspondence with A. Gawad (Nortel) regarding same. | 1.90 | 555 | 1,054.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/9/2010 | Review and analyze customer contract reporting spreadsheet to track stranded contracts from sale. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/9/2010 | Meeting with Huron manager and associate regarding revisions to I/C contract balance reporting. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/9/2010 | Correspondence with A. Gawad (Nortel) regarding status of contract research project. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/10/2010 | Telephone call with A. Dohkia, A. Gawad (Nortel) regarding stranded contracts project and alternate paths for location of documents. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/11/2010 | Review multiple requests for financial information from Cleary, conference calls with Huron manager and managing director regarding same. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/14/2010 | Review revised liquidation analysis for submission to N. Piper (Cleary), correspondence with Huron manager & N. Piper (Cleary) regarding same. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/14/2010 | Telephone call with Huron managing director regarding open items for Liquidation Analysis and additional information required. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/14/2010 | Conference call with Huron managers and associates regarding balance sheets needed for day before filing and proper methods to prepare same. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/14/2010 | Review response from Huron manager regarding balance sheets required by Cleary. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/14/2010 | Prepare draft of notes to add to Liquidation Analysis formats. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/15/2010 | Review open items and data requirements still needed for Liquidation Analysis. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/16/2010 | Review request for debtor descriptions from N. Piper (Cleary), review SOFA 18, Schedule B13 and First Day Affidavit regarding Debtor descriptions, review and approve responses prepared by Huron associate. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/16/2010 | Review and analyze sample POR & DS documentation to prepare list of pending information requests. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/16/2010 | Meeting with Huron managing director and director regarding case status, pending issues and open items needed to resolve Liquidation analysis. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/16/2010 | Review debtor corporate data sheets in order to prepare response to request for additional information from N. Piper (Cleary). | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/17/2010 | Prepare documentation for meeting with counsel to discuss options for I/C issues, allocation plans and POR requirements. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/17/2010 | Conference call with Huron managers and associates & L. Schweitzer (Cleary) regarding LA & other pending issues to complete the POR. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/21/2010 | Telephone call with L. Schweitzer (Cleary) regarding division of project supervision and status of I/C work for completion of POR. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/21/2010 | Telephone call with Huron manager regarding pending issues for completion of Liquidation Analysis. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/23/2010 | Review requests for documentation from N. Piper (Cleary) and discuss same with Huron associate. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/23/2010 | Telephone call with Huron managing director regarding status of case projects and resource allocations. | 0.20 | 555 | 111.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/29/2010 | Conference with Huron manager regarding liquidation analysis issues and status of estimates being used, comparison of 5/30 balance sheet and projected administrative expenses. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 6/29/2010 | Draft response to Huron director regarding questions about administrative wind-down projected costs, telephone conference regarding same. | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/1/2010 | Nortel-review May FA reporting materials, matters for consideration on LA and related support work. | 1.20 | 725 | 870.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/3/2010 | Nortel-disclosure statement support - review work plan, correspondence. | 0.90 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/4/2010 | Nortel-communications review and update on articles, filings, and case related information, review and consider for LA implications. | 0.90 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/4/2010 | Nortel-call with Huron director regarding intercompany and pricing matters, requests from counsel and work streams. | 0.80 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/14/2010 | Nortel-conference with Huron director regarding LA and related matters. | 0.80 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/15/2010 | Nortel-arrangements for Raleigh, review work status and related materials. | 1.00 | 725 | 725.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/16/2010 | Nortel-preparation for meetings at RTP, review working documents, correspondence, related reading. | 1.40 | 725 | 1,015.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/16/2010 | Nortel-meeting with Huron directors; review engagement work stream status, timetables, open items, planning. | 1.10 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/17/2010 | Nortel-planning on open analyses for plan and disclosure statement purposes, update on open items for discussion with counsel. | 1.70 | 725 | 1,232.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/17/2010 | Nortel-call with L. Schweitzer (CGSH) et al., regarding plan and disclosure statement matters. | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/22/2010 | Nortel-research on reporting questions, preparation for call with C. Glaspell (Nortel), review current example of statements for liquidation basis and related situations. | 1.60 | 725 | 1,160.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/22/2010 | Nortel-call with L. Schweitzer (CGSH) and C. Glaspell (Nortel) regarding DS content and requirements, presentation of remaining entities, equity method for US debtors. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/24/2010 | Nortel-review reporting and content requirements, correspondence update. | 0.70 | 725 | 507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/28/2010 | Nortel-call with Huron director regarding meetings and calls with J. Ray (Nortel) et al., workstream status and related matters. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/30/2010 | Nortel-preparation for J. Ray (Nortel) review meeting, agenda items, support. | 1.90 | 725 | 1,377.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 6/30/2010 | Nortel-call with Huron director regarding additional workstreams and staffing matters, review of meeting results, preparation for follow-up meeting with J. Ray (Nortel). | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/2/2010 | Researching information requests from Nortel outside counsel regarding investments in subsidiaries and intercompany receivables. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/2/2010 | Preparing information requests to Nortel contacts on finalized balance sheet information for first quarter and investments in subsidiaries. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/3/2010 | Reviewing liquidation analysis model and preparing notes on statutes of various open items. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/3/2010 | Reviewing responses to Nortel counsel's questions regarding royalty and transfer pricing agreements within intercompany analysis provided May 27. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/7/2010 | Reviewing documents on Nortel CALA workspace related to Metro Ethernet stranded contracts. | 2.40 | 335 | 804.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/7/2010 | Incorporating updated financial information for the first quarter into liquidation analysis model. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/7/2010 | Populating stranded contracts template and documenting notes on review of stranded contracts documents. | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/7/2010 | Reviewing documents on Nortel CALA workspace related to Enterprise stranded contracts. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/7/2010 | Preparing information request for Nortel contact regarding questions from Nortel external counsel. | 0.30 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/8/2010 | Reconciling list of stranded contracts with contract documents in CALA online workspace for Nortel contract primes. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/8/2010 | Combining and finalizing review of stranded contract list and documents. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/8/2010 | Updating Huron's master schedule of all Nortel entities for use in all ongoing analyses. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/9/2010 | Reviewing and finalizing stranded contracts reconciliation to be delivered to Nortel NBS executory contracts team. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/9/2010 | Reviewing financial information and speaking with Nortel accounting contact to prepare response to Cleary disclosure statement team regarding questions about certain investments in subsidiaries. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/9/2010 | Reviewing liquidation analysis model for and updating open issues list. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/9/2010 | Reviewing electronic minute books to determine prior names of certain Nortel entities in relation to intercompany agreements analysis. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/10/2010 | Reviewing Nortel US debtor liquidation analysis and updating open issues list. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/10/2010 | Preparing information requests regarding incomplete data needed for updating liquidation analysis. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/10/2010 | Drafting email correspondence to Nortel contacts regarding information requests related to Disclosure Statement. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/11/2010 | Reconciling December 31, 2008 financial statements to Huron's records to determine appropriate sources to respond to Cleary Disclosure Statement team requests. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/11/2010 | Preparing and reviewing balance sheets as of 12/31/2009 for all US debtors in response to requests from Cleary Disclosure Statement team. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/11/2010 | Preparing and reviewing balance sheets as of 3/31/2010 for all US debtors in response to requests from Cleary Disclosure Statement team. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/11/2010 | Researching and reviewing Huron archived files to prepare responses to Cleary requests relating to pre-petition information. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/11/2010 | Preparing information requests and corresponding with contacts at Nortel reporting in response to various requests from Cleary Disclosure Statement team. | 0.30 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/12/2010 | Revising US entity organizational chart to reflect information provided by Cleary Disclosure Statement team. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/13/2010 | Preparing draft balance sheets as of the bankruptcy petition date for NN CALA per the request of Cleary Disclosure Statement team. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/13/2010 | Preparing draft balance sheets for dormant Debtors as of the bankruptcy petition date per the request of Cleary disclosure statement team. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/13/2010 | Incorporating revised accounts receivable recovery projections into liquidation analysis. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/14/2010 | Performing quality control review of Nortel balance sheets as of the day before filing for bankruptcy. | 2.30 | 335 | 770.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/14/2010 | Preparing balance sheets as of the day before filing for multiple US debtors using information received from Nortel corporate reporting. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/14/2010 | Analyzing and reconciling several sources of data needed to prepare balance sheets for US debtors for day prior to bankruptcy filing. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/15/2010 | Updating analysis of other accrued liabilities within administrative claims estimates as part of US debtor liquidation analysis. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/15/2010 | Preparing information requests for Nortel contacts related to US debtor liquidation analysis. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/15/2010 | Reviewing US debtor liquidation analysis and documenting necessary updates and information requests. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/16/2010 | Collecting source detail and drafting descriptions of the 16 US debtors per request by Cleary plan of reorganization team. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/16/2010 | Revising analysis of investments within the draft liquidation analysis to reflect recently received data on the first quarter. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/16/2010 | Revising analysis of other accrued liabilities within the draft liquidation analysis to reflect recently received data on the first quarter. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/16/2010 | Reviewing liquidation analysis and making necessary revisions based on new information or changes in methodology. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/16/2010 | Revising analysis of administrative claims within the draft liquidation analysis to reflect recently received data on the first quarter. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/16/2010 | Revising analysis of property, plant, and equipment within the draft liquidation analysis to reflect recently received data on the first quarter. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/17/2010 | Revising analysis of administrative claims to reflect revised assumptions and new data for the first quarter. | 2.40 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/17/2010 | Multiple formatting and functional updates to the liquidation analysis and reviewing and revising the open issues list. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/17/2010 | Revising analysis of prepaid expenses and other current assets within the liquidation analysis to reflect new assumptions regarding certain asset classes. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/17/2010 | Revising analysis of investments in the liquidation analysis to reflect new data and assumptions received from Nortel. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/18/2010 | Incorporating multiple revisions to functionality of liquidation analysis model. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/18/2010 | Revising analysis of other current assets to incorporate additional data received related to branch entities. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/18/2010 | Revising liquidation analysis and schedule of wind-down costs to reflect assumptions related to potential withholding tax claims related to payment of guarantees on Canadian entity's unsecured bonds. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/18/2010 | Revising analysis of prepaid expenses to incorporate additional data received related to branch entities. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/21/2010 | Creating consolidated version of US debtor liquidation analysis being prepared pursuant to disclosure statement and plan of reorganization. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/21/2010 | Revising the functionality and modeling of the analysis of other current assets and prepaid expenses within the liquidation analysis. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/21/2010 | Making adjustments to consolidated liquidation analysis for intercompany post-petition balances. | 1.30 | 335 | 435.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/21/2010 | Making adjustments to consolidated liquidation analysis to account for joint and several liability related to PBGC claims. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/22/2010 | Preparing responses to several requests from the Cleary plan of reorganization team. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/22/2010 | Docket research for comparable plans of reorganization. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/23/2010 | Researching archived files and preparing information requests to be sent to Nortel contacts regarding questions from Cleary plan of reorganization team. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/28/2010 | Drafting, reviewing, and responding to information requests from Cleary plan of reorganization team. | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 6/29/2010 | Performing a detailed reconciliation of May and March balance sheets as part of updating Nortel hypothetical liquidation analysis. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 6/22/2010 | Preparation and call with Huron managing director and C. Glaspell, Nortel, to discuss financial reporting requirements for the disclosure statement. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 6/2/2010 | Met with project manager and associates to discuss liquidation analyses of Debtors; address comments received from outside counsel and J. Ray (Nortel). | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 6/4/2010 | Prepared correspondence to A. Gawad and C. Rosul (Nortel) regarding prepetition stranded customer contracts to be addressed in Plan. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 6/30/2010 | Met with project director and manager to discuss outstanding issues regarding intercompany balances, liquidation analyses, and customer and intercompany executory contracts to be addressed in Plan. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 6/1/2010 | Correspondence with B. Fox (Nortel) regarding current status of utility contracts from Schedule G. | 0.20 | 335 | 67.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 6/8/2010 | Follow-up correspondence with B. Fox (Nortel) regarding utility contracts from Schedule G and their current status. | 0.30 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Theresa Steinkamp | 6/11/2010 | Review of client-provided information related to 1/13/09 debtor balance sheets. | 0.40 | 455 | 182.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Theresa Steinkamp | 6/14/2010 | Discussion with Huron team regarding creation of debtor balance sheets as of related petition dates, and preparation for such call. | 1.00 | 455 | 455.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/1/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon request from A. Cambouris, Cleary; and drafted e-mail correspondence regarding same. | 2.50 | 410 | 1,025.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/1/2010 | Finalized review for bundled contracts in the CVAS transaction, and drafted e-mail to E. Bussigel, Cleary. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/1/2010 | Review of e-mail request from C. Davison, Nortel, and drafted response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/2/2010 | Review of request from R. Bernard, Cleary, pertaining to contract assignment in Enterprise Solutions business transaction with Avaya. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/7/2010 | Review of e-mail correspondence and follow up with A. Tsai, Epiq and R. Waite, Ernst & Young, regarding CVAS business contract assignment process. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/8/2010 | Updated Huron database of CVAS business contract notices based upon activity through 06/07, based upon revised tracking file provided by A. Tsai, Epiq. | 1.20 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/9/2010 | Review of contracts to be assigned in connection with sale of Nortel's Enterprise Solutions business to Avaya, and drafted e-mail response to R. Bernard, Cleary. | 1.30 | 410 | 533.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/9/2010 | Review of request from J. Croft, Cleary, in connection with CVAS business contract assignments, and drafted response to J. Croft. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/13/2010 | Review of requests pertaining to Enterprise Solutions business contract assignments, and drafted e-mails to L. Sutherland, Avaya, and R. Bernard, Cleary. | 1.30 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/14/2010 | Call with J. Nielsen, Avaya and drafted e-mails regarding status of Enterprise Solutions business contract assignments. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/14/2010 | Call with counterparty to MEN business contract, and followed up with S. Adams, Ciena. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/15/2010 | Updated Huron database of CVAS business contract notices based upon activity through 06/15, based upon revised tracking file provided by A. Tsai, Epiq. | 0.80 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/16/2010 | Review of voicemail from S. Adamczyk, Avaya; investigated question relating to Enterprise Solutions business contract assignments; and followed up with Avaya. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/16/2010 | Review of status of Enterprise Solutions business contract assignment database and followed up with L. Lipner, Cleary and A. Tsai, Epiq, regarding same. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/18/2010 | Updated Huron records of Enterprise Solutions business contract assignments, and drafted e-mail to L. Lipner, Cleary, regarding same. | 1.20 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/18/2010 | Follow up e-mails and calls with J. Nielsen and M. Berkompas, Avaya, regarding status of customer contract assignment pertaining to Enterprise Solutions Business contracts. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/20/2010 | Correspondence with Huron associate regarding contract assignments and review of contract assignments associated with sale of MEN business. | 1.20 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/21/2010 | Review of request from L. Lipner, Cleary, pertaining to CVAS Business contract assignments, investigated, and drafted response. | 1.80 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/21/2010 | Review of follow up request from L. Lipner, Cleary, pertaining to CVAS Business contract assignments, investigated, and drafted response. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/22/2010 | Updated Enterprise Solutions business contract assignment records based upon recent objection information, and drafted e-mail to Cleary regarding same. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/23/2010 | Review of request from counterparty pertaining to CVAS business contract assignment, and followed up with Cleary and Epiq regarding resolution of inquiry. | 0.90 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/24/2010 | Updated Huron records of MEN business contract assignments based upon update received from Epiq 06/23. | 2.40 | 410 | 984.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/24/2010 | Reviewed question from A. Linker, Ciena, pertaining to MEN business customer contract assignments; investigated; and drafted response. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/25/2010 | Review of potential contract assignments in connection with CVAS Business sale against contracts previously assigned in CVAS transaction, per request of C. Davison, Cleary. | 2.50 | 410 | 1,025.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/25/2010 | Review of potential contract assignments in connection with CVAS Business sale against contracts previously assigned in Enterprise transaction, per request of C. Davison, Cleary. | 1.40 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/25/2010 | Facilitated resolution of request from counterparty to CVAS business contract, for translation of notice into English. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/25/2010 | Review of request pertaining to MEN business contract assignment from S. Barutchu, Ciena; investigated; and drafted response. | 0.50 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/28/2010 | Review of potential contract assignments in connection with CVAS Business sale against contracts previously assigned in MEN transaction, per request of C. Davison, Cleary. | 1.20 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/28/2010 | Review of potential contract assignments in connection with CVAS Business sale against contracts previously assigned in CDMA transaction, per request of C. Davison, Cleary. | 1.10 | 410 | 451.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/28/2010 | Review of potential contract assignments in connection with CVAS Business sale against contracts previously assigned in GSM transaction, per request of C. Davison, Cleary. | 1.00 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/28/2010 | Updated Huron records of CVAS business contract assignments, based upon correspondence received from A. Tsai, Epiq. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/29/2010 | Review of requests from B. Newman, Ogilvy Renault, pertaining to Enterprise Solutions business contract assignments; investigated; and drafted e-mail responses. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 6/30/2010 | Review of request from B. Newman, Ogilvy Renault, pertaining to customer contract assignments in MEN transaction, and drafted response. | 1.00 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 6/4/2010 | Nortel-work on contract assumption and communications, review correspondence. | 0.50 | 725 | 362.50 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 6/8/2010 | Nortel-call with Huron manager regarding contract assumption status and staffing follow-up. | 0.20 | 725 | 145.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 6/17/2010 | Nortel-review status of asset sale assistance. | 0.30 | 725 | 217.50 |
| 11 | Asset Sale & Disposition Support | Joseph McKenna | 6/29/2010 | Revising consent letter to be delivered to Nortel customer pertaining to Enterprise Solutions business contract assignments. | 0.50 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 6/11/2010 | Review contract request to identify previously assigned / unbundled contracts and whether or not there were additional parties to be noticed. | 0.50 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 6/14/2010 | Review of contracts related to Cleary request and discussion with Huron manager regarding the same. | 0.80 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 6/19/2010 | Contract review request from Cleary related to MEN contracts to determine if previously unbundled or assigned. | 0.50 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 6/20/2010 | Contract review request from Cleary related to MEN contracts to determine if previously unbundled or assigned. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/1/2010 | Updated the NNI and NN CALA paid invoice detail for preference purposes. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/1/2010 | Corresponded with G. Townsed of Nortel regarding clearing document numbers. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/1/2010 | Corresponded with G. Townsed of Nortel regarding variance between AP clearing date and payment clear date. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/1/2010 | Updated the analysis detailing the vendors receiving 90-day payments in top dollar range and the corresponding breakdown of the type of payments. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/2/2010 | Updated the analysis detailing the vendors receiving 90-day payments in top dollar range and type of payments. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/4/2010 | Updated the Nortel eroom with various preference analyses for team review. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/7/2010 | Created individual vendor preference analyses pursuant to the 90 day payment stratification analysis. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/7/2010 | Created initial preference analyses for the top vendors as well as an updated analysis of the 90 day payments to vendors in top dollar range. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/7/2010 | Created individual vendor preference analyses pursuant to the 90 day payment stratification analysis. | 1.60 | 410 | 656.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/8/2010 | Corresponded with G. Townsend of Nortel regarding invoice level support for payment detail. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/9/2010 | Corresponded with M. Cook of Nortel regarding invoices paid prior to the net due date. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/9/2010 | Corresponded with M. Cook of Nortel regarding contractual payment terms for each vendor in the AP system. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/9/2010 | Provided J. Ray of Nortel and Cleary with initial preference summary of the priority vendors that either received 90 day payments in top dollar range or have been flagged by Cleary for preference investigation. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/9/2010 | Provided Huron managing director with the summary of the priority vendors that J. Ray of Nortel and Cleary requested we investigate for potential preference exposure. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/10/2010 | Corresponded with J. Ray of Nortel regarding top vendors preference summary and provided the 90 day payment stratification analysis. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/14/2010 | Worked with Huron associate to compile and analyze invoice payment detail. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/14/2010 | Corresponded with M. Cook of Nortel regarding supporting documentation or authorization instructions for Nortel to pay the clearing document numbers. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/14/2010 | Corresponded with K. Zhao of Nortel regarding pre-filing payment terms for AP vendors. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/16/2010 | Updated the specific vendor preference analysis and provided to Huron associate for replication with similar vendors over certain dollar amount. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/18/2010 | Updated vendor preference analysis and provided to Huron associate for review and replication for other vendors with potential preference activity. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/21/2010 | Updated the initial preference analyses which have been completed for the vendors receiving payments in top dollar range. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/22/2010 | Created a preference packet complete with base period summaries, 90 day payment stratification and individual vendor analysis example. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/24/2010 | Worked with Huron associate to update the paid invoices summary by transaction type. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/24/2010 | Updated the preference summary to include additional vendors at the request of Cleary. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/24/2010 | Corresponded with Huron associate regarding updates to the individual vendor analyses. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/28/2010 | Provided Huron director with updated specific vendor template with preference analyses that have been built out. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/28/2010 | Updated the preference analysis summary for all vendors receiving payments in top dollar range as well as additional vendors added per Cleary's request. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/29/2010 | Researched a payment from NN CALA to CALA Matrix for purposes of preference investigation. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/29/2010 | Corresponded with L. Lee of Nortel regarding certain SoFA 3c insider payments. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/29/2010 | Provided Huron managing director with the top five individual vendor preference analyses for review. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 6/29/2010 | Created an updated preference packet and provided to Huron managing director complete with 90-Day Payment Stratification, Vendors with 90-Day Payments in top dollar range, and Intercompany 90-Day Payment Stratification and Categorization Analysis. | 1.60 | 410 | 656.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/4/2010 | Nortel-call with Huron director regarding avoidance work - overview and details, assistance to Huron manager. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/8/2010 | Nortel-call with Huron manager regarding avoidance action work and status of overview and details, discuss materials to counsel and open steps. | 0.40 | 725 | 290.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/9/2010 | Nortel-review materials from Huron manager, communications and preliminary analyses. | 1.50 | 725 | 1,087.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/10/2010 | Nortel-review preliminary analysis and stratification on pre-petition payments from Huron manager. | 1.30 | 725 | 942.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/17/2010 | Nortel-review draft materials on initial preference work, payment history and terms analysis. | 1.50 | 725 | 1,087.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/22/2010 | Nortel-conference call with Huron director regarding discussion of avoidance action matters, status, preparation for review, related matters. | 0.50 | 725 | 362.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/23/2010 | Nortel-review preference materials. | 1.10 | 725 | 797.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/28/2010 | Nortel-review preference materials prepared by Huron manager. | 0.80 | 725 | 580.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/29/2010 | Nortel-avoidance action, preference analysis preliminaries, analysis review. | 1.20 | 725 | 870.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/30/2010 | Nortel-preparation for call with counsel and J. Ray regarding review detail analysis for avoidance stage I schedules. | 2.60 | 725 | 1,885.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 6/30/2010 | Nortel-review preference work plan points from meeting with counsel, J. Ray (Nortel) , comments to Huron director. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/23/2010 | Performing preference exposure analyses on payment and invoice detail related to multiple CALA vendors. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/23/2010 | Preparing data for incorporation into potential preference analyses for CALA vendors. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/24/2010 | Reviewing CALA payment detail and preference analyses for quality control purposes. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/24/2010 | Updating e-room and uploading all finalized preference exposure analyses. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/24/2010 | Performing analysis of a certain vendor's payment detail by payment type. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/24/2010 | Updating master summary of all vendors analyzed for potential preference exposure. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/25/2010 | Analyzing additional vendors as requested by Nortel counsel for potential preference payments made. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/25/2010 | Preparing payment and invoice detail for incorporation into various preference analyses for multiple vendors as requested by Nortel counsel. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/25/2010 | Building out master payment / invoice database for activity related to additional vendors requested by Nortel counsel. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/26/2010 | Finalizing potential preference analyses for remaining vendors and reviewing detail for quality control purposes. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/28/2010 | Revising and finalizing preference analyses for vendors with abnormal payment numbers to reflect more accurate clearing document information. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/28/2010 | Updating master summary of all vendors analyzed for potential preference exposure. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/29/2010 | Reviewing payment and delivery detail for the 90 day period prior to bankruptcy for potential preferential payments made to vendors. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/29/2010 | Preparing breakdowns of payment types for all payments related to invoices delivered during the year prior to bankruptcy for all vendors reviewed. | 1.20 | 335 | 402.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/29/2010 | Retrieving and documenting preference analyses prepared by Huron. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/30/2010 | Breakout of paid invoices based on disbursement type for purposes of preference investigation. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 6/30/2010 | Additional breakout of paid invoices based on disbursement type for purposes of preference investigation. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/7/2010 | Reviewed preference analyses provided by Huron manager and provided comments. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/8/2010 | Reviewed and revised comprehensive preference scoping and analysis to be provided to Nortel senior management. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/8/2010 | Reviewed list of invoices paid prior to net due date to understand nature of payments and determine if preferential. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/8/2010 | Prepared detailed project plan and open issues with comprehensive preference work. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/9/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/9/2010 | Performed final review and provided comments for results of preference analysis to be provided to Nortel management. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/16/2010 | Reviewed and revised template to be used to perform ordinary course and new value preference analyses for certain suppliers. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/17/2010 | Reviewed updated vendor preference analyses and provided feedback. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/22/2010 | Prepared materials for call with Cleary and R. Boris, Nortel, to discuss status of overall preference analysis. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/22/2010 | Call with Cleary and R. Boris, Nortel, to discuss status of overall preference analysis. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/22/2010 | Documented meeting notes and actions items for Cleary and R. Boris, Nortel, to discuss status of overall preference analysis. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/28/2010 | Prepared intercompany disbursement analysis and circulated to Cleary in preparation for call. | 1.40 | 555 | 777.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/28/2010 | Reviewed updated comprehensive preference package provided by Huron manager and provided feedback. | 0.80 | 555 | 444.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/29/2010 | Reviewed and revised preference meeting materials for discussion with Cleary. | 1.90 | 555 | 1,054.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/29/2010 | Call with Cleary and R. Boris, Nortel, to discuss status of overall preference analysis. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/29/2010 | Finalized materials for preference discussion with J. Ray, Nortel, and Cleary. | 0.80 | 555 | 444.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 6/30/2010 | Documented meeting notes and action items and circulated to meeting participants to solicit feedback. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/1/2010 | Identified period 5 payments related to top 70 vendors and prepared summary for Huron manager review. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/1/2010 | Identified vendor numbers related to top vendors using Nortel source documents for purposes of identifying period payments. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/9/2010 | Update to Master Wire List to provide summary analysis, by period, of counts and amounts of payments per vendor. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/9/2010 | Analysis regarding acceptable range of days payable outstanding for base period payments and identifying those requiring additional review. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/10/2010 | Prepared payment analysis for use in individual vendor preference analyses by updating formatting and formulas and performing QC. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/10/2010 | Create new summary regarding potential preference payments, highlighting those with high days payable outstanding multiples and providing detail as to which payment numbers were involved. | 2.00 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/10/2010 | Various conversations with Huron manager related to methodology and end goal of 455 day top vendor analysis. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/11/2010 | Create individual vendor analyses payments for top vendors with potential preference payments in top dollar range. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/11/2010 | Create additional individual vendor analyses payments for top vendors with potential preference payments in top dollar range. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/11/2010 | Create additional vendor analyses payments for top vendors with potential preference payments in top dollar range. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/11/2010 | Create additional vendor analyses payments for top vendors with potential preference payments in top dollar range. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/14/2010 | Review of wires related to top vendors provided by Nortel and incorporation of detail into payment analysis. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/14/2010 | Discussion with Huron manager regarding wires analysis and summary. | 0.40 | 335 | 134.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/15/2010 | Review of wires related to top vendors provided by Nortel and incorporation of detail into 455 day payment analysis. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/15/2010 | Discussion with Huron manager related to update of ordinary course analyses. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/16/2010 | Update of preference analyses per discussion with Huron manager related to top vendors. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/16/2010 | Update of preference analyses per discussion with Huron manager related to top vendors. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/16/2010 | First pass preparation of preference analysis for several vendors as requested by Cleary. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/16/2010 | First pass preparation of preference analysis for several vendors as requested by Cleary. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/16/2010 | Discussion with Huron manager related to incorporation of ordinary course analyses into preference analyses. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/17/2010 | Preference analyses preparation for top vendors. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/17/2010 | Discussion with Huron manager and director regarding top vendor preference analyses. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/18/2010 | Preference analyses preparation for top vendors. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/18/2010 | Preference analyses preparation for top vendors. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/18/2010 | Preference analyses preparation for top vendors. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/21/2010 | Update to top vendor preference analyses based on discussion with Huron manager. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/21/2010 | Update to preference analyses for top vendors related to invoices not matched to 90 day payments. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/21/2010 | Update to preference analyses for top vendors related to stayed invoices. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/21/2010 | Update to top vendor preference analyses based on discussion with Huron manager. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/22/2010 | Update to preference analyses for those vendors with CALA activity. | 3.70 | 335 | 1,239.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/22/2010 | Quality check of preference analyses for top vendors and submission to Huron manager for review and updates. | 3.20 | 335 | 1,072.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 6/22/2010 | Various discussions with Huron manager regarding CALA updates to preference analyses. | 1.20 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/1/2010 | Corresponded with K. Ng of Nortel regarding issues / updates with the employee claims database. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/1/2010 | Corresponded with D. Ray of Nortel regarding missing nonqualified pension information. | 1.70 | 410 | 697.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/1/2010 | Corresponded with Huron director regarding contract cure process and workstream completed to date. | 1.60 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/2/2010 | Reviewed the employee claims database for assertions related to tax bracket implications. | 2.10 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/2/2010 | Corresponded with K. Ng of Nortel regarding missing or unconfirmed employee GIDs for purposes of employee claims. | 1.60 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/3/2010 | Reviewed the claims database Description A and/or Contract fields to identify additional withdrawn / expunged claims. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/3/2010 | Corresponded with K. Ng of Nortel regarding amended and duplicative claims. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/7/2010 | Updated individual entity 502(b)(6) calculation given new information from the landlord. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/8/2010 | Corresponded with B. Anderson of Belden regarding missing employee GID information. | 1.90 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/8/2010 | Corresponded with J. Sridaran of Nortel regarding master 60 day notice and severance file for potential employee claims. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/11/2010 | Provided R. Boris of Nortel with current employee claims database information and outstanding items. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/14/2010 | Provided Cleary with claims database request per instructions provided by S. Lo of Cleary. | 1.50 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Corresponded with W. Grammer of Nortel regarding updates to the nonqualified pension and deferred comp master files. | 2.10 | 410 | 861.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Worked with L. LaPorte of Cleary regarding the priority, administrative and unsecured assumptions for severance. | 1.90 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Worked with Huron associate to reconcile real estate claim mitigation information and followed up with A. Cerceo of Cleary. | 1.90 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Corresponded with D. Ray of Nortel regarding deferred comp participant address information. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Reconciled the sun life annuity participants and provided comments to L. Wong of Nortel. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Corresponded with K. Ng of Nortel regarding claim grouping issues within the database. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/15/2010 | Corresponded with T. Britt of Cleary regarding the retiree medical and long term disability noticing requirements. | 1.60 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/16/2010 | Updated the list of employee open items and circulated to the employee claims group sub team. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/17/2010 | Corresponded with S. Embry of Nortel regarding retiree medical and long term disability noticing parties. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/18/2010 | Updated the dormant sub claims data request and provided to S. Lo of Cleary for review. | 2.00 | 410 | 820.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/18/2010 | Provided B. Hunt of Epiq with instructions regarding the retiree medical and LTD noticing requirements. | 1.90 | 410 | 779.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/18/2010 | Corresponded with S. Lo of Cleary regarding the sub claims database request. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/18/2010 | Corresponded with A. Randazzo of Cleary regarding the intercompany preference insolvency period. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/23/2010 | Updated and provided the employee scheduled information to K. Ng and R. Boris of Nortel. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/24/2010 | Corresponded with W. Grammer and J. Sridaran of Nortel regarding JCI 55 employees effective date. | 1.60 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/28/2010 | Corresponded with K. Ng of Nortel regarding liquidation of real estate claim. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/30/2010 | Reconciled certain US / Canada cross border claims issues per request from R. Boris of Nortel. | 2.10 | 410 | 861.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/30/2010 | Reconciled SERP participants through employment contracts and provided comments to L. Wong of Nortel. | 1.80 | 410 | 738.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 6/30/2010 | Provided K. Ng of Nortel with updates to Nortel claim estimates in anticipation of the 6/30 cutoff. | 1.70 | 410 | 697.00 |
| 16 | Unsecured Claim Analysis | Elaine Lane | 6/1/2010 | Conference call with A. Gawad (Nortel) regarding stranded contracts & additional information needed and contract cure amounts and correspondence with Huron manager regarding data compiled to date for cures. | 0.90 | 555 | 499.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 6/2/2010 | Updating claims information in Huron master triage database to reflect transfers, newly filed claims, and objections. | 2.90 | 335 | 971.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 6/2/2010 | Updating schedule information in Huron master triage database to reflect transfers, newly filed claims, and objections. | 1.30 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 6/15/2010 | Working with Huron manager on Huron master claims database. | 0.50 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/2/2010 | Call with Huron manager to discuss current status of employee claim resolution process and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/16/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/16/2010 | Reviewed claims milestone chart provided by Cleary relating to Huron workstreams. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/17/2010 | Participated  in weekly real estate claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/22/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/23/2010 | Reviewed employee claims estimated and employee database to determine open issues and action items. | 1.10 | 555 | 610.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/23/2010 | Call with Huron manager and R. Boris, Nortel, to discuss status of Huron workstreams. | 0.90 | 555 | 499.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/23/2010 | Participated in weekly claims call to discuss status and open issues. | 0.80 | 555 | 444.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/29/2010 | Reviewed employee claims estimated and employee database to determine open issues and action items. | 1.10 | 555 | 610.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/29/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 6/30/2010 | Call with Huron manager to discuss current status of employee claim resolution process and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 6/15/2010 | Review of mitigation letters received from two claimants to determine if calculations were appropriate and accurate. | 1.70 | 335 | 569.50 |
| 17 | Intercompany Claims | Brian Heinimann | 6/1/2010 | Review of licensing agreements provided by P. Bozzello, Nortel, and follow up with Huron director regarding same. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/1/2010 | Drafted follow up e-mails, and conversation with Huron director regarding outstanding action items pertaining to intercompany claim balances. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/1/2010 | Call with C. Moore, Nortel, regarding Cleary Gottlieb requests for additional information on intercompany balances, and drafted follow up e-mail. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/1/2010 | Review of information and meeting with E. Reed, Nortel, regarding CALA intercompany claims balances. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/2/2010 | Review of information on transfer pricing agreements for CALA, and drafted e-mail response to C. Moore, Nortel. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/2/2010 | Review of information on transfer pricing agreements for Nortel Networks India International, and drafted e-mail response to C. Moore, Nortel. | 1.10 | 410 | 451.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 6/2/2010 | Review of information on royalty balances for Xros, and drafted e-mail response to C. Moore, Nortel. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/2/2010 | Review of requests from R. Reeb, Cleary, discussion with team, and drafted e-mail response. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/2/2010 | Review of process document prepared by Huron associate pertaining to intercompany claim schedules, and follow up with Huron associate regarding same. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/3/2010 | Review of various licensing agreements provided by P. Bozzello, Cleary and call with G. McColgan, M. Hearn, and H. Chambers, Nortel, regarding agreements and associated intercompany balances. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/3/2010 | Prepared notes on call with G. McColgan and M. Hearn, Nortel, regarding intercompany balances; drafted e-mail to Huron director; and follow up call with Huron director. | 1.20 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/3/2010 | Review of e-mail from P. Bozzello, Cleary, regarding intercompany claim schedule provided to Cleary; investigated; and drafted e-mail response. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/7/2010 | Prepared schedule of transfer pricing balances outstanding, and followed up with M. Orlando, Nortel, regarding support for balances, per request of P. Bozzello, Cleary. | 1.20 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/7/2010 | Review of e-mail traffic pertaining to intercompany claim balances and follow up discussion with Huron director regarding same. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/8/2010 | Review of intercompany agreement schedule provided by A. Gawad, Nortel, and updated with revised intercompany balances. | 2.30 | 410 | 943.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/8/2010 | Review of intercompany agreement schedule provided by A. Gawad, Nortel, and updated based upon notes from discussion with Huron director. | 1.60 | 410 | 656.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/8/2010 | Call with C. Moore, Nortel, regarding Cleary Gottlieb requests for information on intercompany balances between NNI and Netas, and drafted follow up e-mail. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/8/2010 | Review of e-mail correspondence from J. Lacks, Cleary; investigated request; and e-mail correspondence with J. Lacks. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/8/2010 | Participated in intercompany claims status call with M. Giamberardino, Nortel; C. Moore, Nortel, Huron director, and Huron associate. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/9/2010 | Working meeting with Huron director to update schedule on intercompany contracts and associated balances; and updated schedule based upon meeting. | 2.50 | 410 | 1,025.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/9/2010 | Review of information received from C. Moore, Nortel, related to royalty related intercompany balance between Xros, Inc. and NNL, and drafted follow up request to G. McColgan, Nortel. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/10/2010 | Call with A. Gawad and A. Dhokia, Nortel; Huron director; and Huron associate regarding stranded contracts in CALA region. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/12/2010 | Review of e-mail correspondence pertaining to intercompany claims, and follow up conference call with Huron director. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/18/2010 | Preparation for call relating to intercompany claim balances with P. Bozzello and Huron director. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/22/2010 | Review of information provided by M. Gaglione, Nortel, pertaining to transfer pricing adjustments, and prepared relevant schedule to share with P. Bozzello, Cleary. | 2.30 | 410 | 943.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 6/22/2010 | Preparation of schedule pertaining to pre-petition intercompany claim balances, and met with Huron director to discuss. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/22/2010 | Call with Huron director regarding previous workstreams involving intercompany claim balance detail gathering. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/23/2010 | Reviewed current version of pre-petition intercompany balance schedule; reviewed against information provided by C. Moore, Nortel pertaining to invoice detail; and prepared schedule outlining request for detail. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/23/2010 | Call with M. Gaglione, Nortel, regarding transfer pricing calculations, finalization of relevant schedule, and drafted e-mail to P. Bozzello, Cleary, regarding same | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/23/2010 | Preparation and call with G. Boone and C. Moore, Nortel; P. Bozzello, Cleary; and Huron director to discuss status of intercompany claim balance detail gathering. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/23/2010 | Call with C. Moore and C. O'Keefe, Nortel, regarding process of gathering information on intercompany claim balances. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/24/2010 | Review of correspondence from C. Moore, Nortel, and followed up with M. Gaglione, Nortel, regarding transfer pricing support. | 0.40 | 410 | 164.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/25/2010 | Review of files provided by C. O'Keefe, Nortel; revised as appropriate; and forwarded to P. Bozzello, Cleary. | 1.20 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/25/2010 | Preparation and call with C. Moore and C. O'Keefe, Nortel, to discuss status of intercompany claim review. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/28/2010 | Reviewed status of intercompany claim balance detail requests; call with Huron director regarding same; and drafted follow up e-mail to C. Moore and C. O'Keefe, Nortel, regarding same. | 2.00 | 410 | 820.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/29/2010 | Review of Final Canadian Funding & Settlement Agreement, and preparation of schedule highlighting obligations between NNI and NNL. | 1.60 | 410 | 656.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/29/2010 | Updated status of intercompany claim balance file and supporting schedules based upon progress and correspondence with Huron director and C. Moore, Nortel. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/29/2010 | Preparation and call with C. Moore and C. O'Keefe, Nortel, regarding status of gathering information on intercompany claim balances and detail on balance outstanding between NNI and NNL. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/29/2010 | Call with P. Bozzello, Cleary and Huron director regarding intercompany claim balances pertaining to outstanding between NNI and NNL.. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/30/2010 | Discussion with Huron associate and review of materials pertaining to NNI and NNL net intercompany balance, and drafted e-mail to Huron director regarding same. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 6/30/2010 | Preparation and call with M. Orlando and M. Gaglione, Nortel; and Huron director; regarding transfer pricing adjustments pertaining to NNI and NNL. | 1.00 | 410 | 410.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/1/2010 | Review report and participate in weekly conference call with M.Giamberdino (Nortel), regarding I/C out-of-balance issues. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Elaine Lane | 6/1/2010 | Conference with Huron manager regarding I/C background information research required for requests from Cleary Gottleib. | 0.40 | 555 | 222.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/1/2010 | Draft correspondence to Huron manager and associate regarding I/C out-of-balance updates. | 0.20 | 555 | 111.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Elaine Lane | 6/2/2010 | Extended discussions with Huron manager and associate regarding intercompany net balance reporting and review of analysis and methodologies for same in response to request for background information from Cleary Gottleib. | 1.80 | 555 | 999.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/3/2010 | Review source data received from C. Moore (Nortel) regarding intercompany transfer pricing issues and discussions with Huron manager and associate regarding same. | 0.90 | 555 | 499.50 |
| 17 | Intercompany Claims | Elaine Lane | 6/3/2010 | Conference call with G. McColgan (Nortel) and Huron associate and manager regarding license and royalty issues between debtor and non-debtor subsidiaries and subsequent I/C accounting for same. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/4/2010 | Review multiple requests for data from counsel and responses from C. Moore (Nortel) regarding I/C accounting for royalties and TPAs. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/4/2010 | Telephone call with R. Reeb (Cleary) regarding accounting for investments held by certain subsidiaries and I/C obligations regarding same. | 0.40 | 555 | 222.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/8/2010 | Discussions with Huron manager regarding calculations of intercompany balances for specific named contracts as related to overall I/C analysis. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Elaine Lane | 6/8/2010 | Participate in weekly call to discuss intercompany out of balance issues. | 0.40 | 555 | 222.00 |
| 17 | Intercompany Claims | Elaine Lane | 6/14/2010 | Telephone call with Huron manager regarding I.C. reporting analysis and adjustments thereto. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | James Lukenda | 6/3/2010 | Nortel-update intercompany claim file, details from Tuesday meeting. | 0.60 | 725 | 435.00 |
| 17 | Intercompany Claims | Joseph McKenna | 6/1/2010 | Finalizing process memo/documentation for intercompany claims reconciliation schedule provided to Nortel external counsel. | 2.60 | 335 | 871.00 |
| 17 | Intercompany Claims | Joseph McKenna | 6/7/2010 | Reviewing response from Nortel intellectual property contact regarding royalty payments and potential claims between Nortel entities. | 0.40 | 335 | 134.00 |
| 17 | Intercompany Claims | Joseph McKenna | 6/9/2010 | Performing quality control review of Nortel intercompany agreements analysis and reconciling certain contracts to data included in analysis. | 1.40 | 335 | 469.00 |
| 17 | Intercompany Claims | Joseph McKenna | 6/9/2010 | Drafting footnote to intercompany agreements analysis to be delivered to Nortel executory contracts team. | 1.20 | 335 | 402.00 |
| 17 | Intercompany Claims | Joseph McKenna | 6/29/2010 | Reviewing Nortel intercompany receivables review documents prepared by Huron manager. | 0.90 | 335 | 301.50 |
| 17 | Intercompany Claims | Joseph McKenna | 6/30/2010 | Reconciling intercompany balance information between NNI and NNL at various points in this year. | 1.90 | 335 | 636.50 |
| 17 | Intercompany Claims | Joseph McKenna | 6/30/2010 | Updated certain intercompany balance information between NNI and NNL at various points in this year. | 2.10 | 335 | 703.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/17/2010 | Prepared workplan to due diligence intercompany claims activity for US debtors. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/18/2010 | Prepared summary of cash disbursements made to NNI insiders by entity and category of payment. | 2.00 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Lee Sweigart | 6/18/2010 | Call with Huron manager and Cleary to discuss intercompany due diligence project for US debtors. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 6/18/2010 | Follow-up with Huron manager to discuss intercompany action items. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/21/2010 | Prepared comprehensive review of Canadian funding agreement, E&Y monitor's report and certain first day motions (including cash management) to understand impact on pre-petition intercompany balances. | 2.50 | 555 | 1,387.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/22/2010 | Participated in weekly intercompany call with Nortel. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/22/2010 | Discussion with Huron manager to discuss status of intercompany due diligence. | 0.50 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Lee Sweigart | 6/23/2010 | Call with Cleary, Nortel and Huron manager to discuss NNI / NNL trading pair and required intercompany due diligence. | 1.20 | 555 | 666.00 |
| 17 | Intercompany Claims | Lee Sweigart | 6/23/2010 | Participated in call with Huron manager and Cleary to understand the process of quarterly transfer price reconciliations. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 6/25/2010 | Correspondence with Cleary to discuss due diligence reports on various intercompany trading pairs. | 1.10 | 555 | 610.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/25/2010 | Reviewed due diligence reports on various intercompany trading pairs and provided feedback to Huron manager. | 0.90 | 555 | 499.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/28/2010 | Reviewed list of intercompany contracts that may need to be assumed to determine how this interrelates with existing interco workstreams. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 6/28/2010 | Call with Huron manager to discuss methodology to address NNI / NNL trading pair. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Lee Sweigart | 6/29/2010 | Call with Huron manager and Cleary to discuss status of NNI / NNL trading pair. | 0.90 | 555 | 499.50 |
| 17 | Intercompany Claims | Lee Sweigart | 6/30/2010 | Participated in follow-up call with Huron manager and Cleary to understand the process of quarterly transfer price reconciliations and their understanding of the NNI / NNL settlement agreement. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 6/8/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 0.50 | 555 | 277.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 6/22/2010 | Met with project manager and associates to discuss inquiries from outside counsel regarding intercompany claims and related information requests. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 6/22/2010 | Met with project manager to discuss intercompany claims supporting documents requests from outside counsel | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Brian Heinimann | 6/2/2010 | Review of work plan for Huron workstreams, and drafted response to Huron director. | 0.60 | 410 | 246.00 |
| 25 | Case Administration | Coley P. Brown | 6/30/2010 | Reviewed and updated June detailed time report for purposes of the monthly fee application. | 3.00 | 410 | 1,230.00 |
| 25 | Case Administration | Elaine Lane | 6/15/2010 | Prepare revisions, updates and edits to current work plan and staff allocation report. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | James Lukenda | 6/4/2010 | Nortel-address staffing matters, update on personnel review, work, and results. | 1.00 | 725 | 725.00 |
| 25 | Case Administration | James Lukenda | 6/8/2010 | Nortel-call with Huron associate regarding staffing follow-up. | 0.10 | 725 | 72.50 |
| 25 | Case Administration | James Lukenda | 6/8/2010 | Nortel-call with Huron associate regarding staffing follow-up. | 0.10 | 725 | 72.50 |
| 25 | Case Administration | James Lukenda | 6/17/2010 | Nortel-review update materials on case status and reporting. | 2.00 | 725 | 1,450.00 |
| 25 | Case Administration | James Lukenda | 6/21/2010 | Nortel-update file and administration, planning and status, follow-up on RTP meetings and review. | 1.30 | 725 | 942.50 |
| 25 | Case Administration | Joseph McKenna | 6/3/2010 | Working with Nortel contacts on obtaining access to several online file sharing sites for use in contract review. | 0.60 | 335 | 201.00 |
| 25 | Case Administration | Lee Sweigart | 6/4/2010 | Call with Huron managing director and director to discuss current status of Nortel engagement and open issues and action items. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 6/7/2010 | Documented current status of workstreams to be managed by specific Huron directors. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 6/15/2010 | Performed comprehensive review of Huron workstreams with Huron director, managers and associates. | 2.00 | 555 | 1,110.00 |
| 25 | Case Administration | Lee Sweigart | 6/16/2010 | Met with Huron managing director and director discuss Huron project plan for various workstreams. | 1.50 | 555 | 832.50 |
| 25 | Case Administration | Lee Sweigart | 6/17/2010 | Updated Huron workplan based on meetings for week of June 14. | 1.00 | 555 | 555.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 25 | Case Administration | Lee Sweigart | 6/21/2010 | Call with Huron director to discuss Huron workstreams for the week. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 6/29/2010 | Call with Huron managing director to discuss status of Huron workstreams. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 6/30/2010 | Documented current status of workstreams to be managed by specific Huron directors. | 1.30 | 555 | 721.50 |
| 25 | Case Administration | Lee Sweigart | 6/30/2010 | Worked with Huron managers to update open items and workplan to address Huron workstreams. | 0.90 | 555 | 499.50 |
| 26 | Travel Time | Brian Heinimann | 6/3/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/7/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/10/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/14/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/17/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/21/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/24/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 6/28/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/1/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/3/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/7/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/17/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/21/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/24/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 6/28/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Elaine Lane | 6/2/2010 | Travel time beyond the initial one hour from home to client site in RDU. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 6/3/2010 | Travel time over the initial 1 hour form RDU to IND. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 6/7/2010 | Travel from home to RDU, over the initial 1 hour travel time. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 6/14/2010 | Travel, over initial one hour, from MCI to RDU. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 6/17/2010 | Travel, over the initial hour, from client site (Raleigh) to home (Indianapolis). | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | James Lukenda | 6/16/2010 | Nortel-in transit to RTP. | 1.50 | 725 | 1,087.50 |
| 26 | Travel Time | Joseph McKenna | 6/1/2010 | Travel time in excess of initial hour from residence in Lower Manhattan to client site in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/3/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC to residence. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/8/2010 | Travel time in excess of initial hour from residence in lower Manhattan (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/10/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Lower Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/15/2010 | Travel time in excess of initial hour from residence in Lower Manhattan (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/17/2010 | Travel time in excess of initial hour from Nortel offices (RDU) to residence in Lower Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/21/2010 | Travel time in excess of initial hour from New York Office (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JUNE  1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Joseph McKenna | 6/24/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Lower Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 6/28/2010 | Travel time in excess of initial hour from residence in Lower Manhattan (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 6/1/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 6/3/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 6/7/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 6/10/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 6/14/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 6/17/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |

796.10          $     335,475.50