**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill # 2768702 on your Remittance                     GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | June 22, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-May-10 | RSK | 0007 | Review of Agenda for committee call. | 10 |
| 1-May-10 | RSK | 0031 | Review of Nortel Motion Record regarding share sale to Ericsson. | 20 |
| 1-May-10 | RSK | 0002 | Review of Capstone Reports regarding Nortel budgets, head count and AIP. | 20 |
| 1-May-10 | RSK | 0031 | Review of Monitor's 44th Report regarding share sale to Ericsson. | 20 |
| 1-May-10 | MJW | 0031 | E-mails with Akin Gump and Capstone with respect to meeting with Monitor and case discussion issues. | 20 |
| 1-May-10 | ALM | 0008 | E-mails to L. Beckerman, T. Banks and M. Wunder regarding Factum | 40 |
| 1-May-10 | ALM | 0008 | Review and revise UCC Factum for Canadian appeal hearing | 80 |
| 1-May-10 | ALM | 0031 | Review of Factum of PPF for UK pension regulator Canadian request for leave to appeal | 70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 2 of 34

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-May-10 | ALM | 0031 | Review of Factum of Monitor for UK pension regulator Canadian request for leave to appeal. | 70 |
| 1-May-10 | ALM | 0019 | Review of Proof of Claim of PPF for UK pension regulator Canadian request for leave to appeal. | .40 |
| 2-May-10 | RSK | 0002 | Exchanged e-mails with M. Wunder regarding contact from representative of Kingston Capital and Nortel case inquiries | .20 |
| 2-May-10 | MJW | 0031 | Review draft factum prepared by Monitor's counsel regarding request for leave to appeal by UK pension regulator. | .80 |
| 2-May-10 | MJW | 0024 | Receive e-mails from Ogilvy and Goodmans with respect to approval order for sale of LG-Nortel shares and report to Akin Gump. | .80 |
| 3-May-10 | MNK | 0024 | Review of e-mails regarding proposed sale transactions. | 20 |
| 3-May-10 | MMP | 0031 | Reviewed Factum filed by the "LTD Beneficiaries" in respect of the LTD objecting employees motion for leave to appeal the court approval of the employee benefit settlement agreement. | 1.30 |
| 3-May-10 | MMP | 0031 | Reviewed the draft Factum from Goodmans (counsel to E&Y, the Monitor of Nortel) (re: Canadian appeal request). | .40 |
| 3-May-10 | MJW | 0008 | Attend to Canadian court hearing (re: sale of LG-Nortel). | 2.60 |
| 3-May-10 | MJW | 0031 | Receive and review issued court order in connection with Canadian court hearing | 20 |
| 3-May-10 | MJW | 0002 | E-mails with Akin Gump and Capstone regarding case issues. | .20 |
| 3-May-10 | MJW | 0019 | Review draft UCC factum for Canadian leave to appeal hearing. | .70 |
| 3-May-10 | MJW | 0025 | Travel to New York for allocation meeting. | 4.20 |
| 3-May-10 | MJW | 0024 | Receive Nortel corporate updates circulated by Capstone as prepared by Nortel regarding status of various matters and corporate results | 1.80 |
| 3-May-10 | MJW | 0031 | Meeting with Akin Gump, Ernst & Young and Goodmans. | 2.50 |
| 3-May-10 | MJW | 0029 | Review allocation protocol and preparation for all parties meeting including meeting with A. MacFarlane to discuss | 2.50 |
| 3-May-10 | ALM | 0008 | Attendance at Court regarding LGM sale approval motion. | 3.00 |
| 3-May-10 | ALM | 0031 | E-mails to T. Banks regarding UCC Factum. | 30 |
| 3-May-10 | ALM | 0029 | Meeting with M. Wunder to discuss allocation protocol. | 60 |
| 3-May-10 | ALM | 0007 | Meeting with Monitor and counsel, Akin and M. Wunder to discuss issues for balance of the case. | 2.50 |
| 3-May-10 | ALM | 0029 | Review of revised allocation protocol | 50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 3 of 34

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 3-May-10 | ALM | 0008 | Review of Factum of PPF for Canadian appeal request | .70 |
| 3-May-10 | ALM | 0031 | Telephone attendance with L. Beckerman regarding Monitor's Factum. | .30 |
| 3-May-10 | ALM | 0025 | Travel to NYC for meeting with Monitor and counsel | 3.50 |
| 3-May-10 | ALM | 0029 | Review of revised issues list and related material for proceeds allocation. | .80 |
| 3-May-10 | AGP | 0031 | Review and revise factum. | .20 |
| 3-May-10 | TMB | 0019 | Reviewing draft factu on motion for leave to appeal by U.K. pension regulator. | .80 |
| 3-May-10 | ARN | 0031 | Research regarding Canadian law on effective claims date. | 1.50 |
| 3-May-10 | MJD | 0019 | Preparing materials for UK Regulator appeal. | 1.60 |
| 4-May-10 | MMP | 0019 | Reviewed factums (draft and filed) of the parties to the motion to expedite in connection with the appeal request regarding the U.K. pension regulator's claim | .80 |
| 4-May-10 | MMP | 0019 | Reviewed the case law filed (Brief of Authorities) and factum materials of counsel to the LTD objecting employees, in respect of the court motion seeking leave to appeal the approval by Morawitz J., of the employee benefits settlement agreement. | 1.80 |
| 4-May-10 | MJW | 0029 | Review agenda for allocation meeting and assess Canadian related issues | .30 |
| 4-May-10 | MJW | 0029 | Discussions with Akin Gump and Capstone and Jefferies in preparation for allocation meeting. | .40 |
| 4-May-10 | MJW | 0029 | Attend to Cleary offices for all day all parties allocation meeting | 7.00 |
| 4-May-10 | MJW | 0025 | Return travel to Toronto from New York allocation meetings. | 4.20 |
| 4-May-10 | ALM | 0031 | Conference with A. Pushalik regarding revised UCC Factum. | .30 |
| 4-May-10 | ALM | 0031 | E-mail to and e-mail from F. Myers regarding draft Factum | .30 |
| 4-May-10 | ALM | 0031 | E-mails to T. Banks and A. Pushalik regarding Factum. | .20 |
| 4-May-10 | ALM | 0031 | E-mails to Akin Gump regarding factum for Canadian appeal request. | .30 |
| 4-May-10 | ALM | 0031 | E-mails to T. Banks and A. Pushalik regarding Factum. | .20 |
| 4-May-10 | ALM | 0031 | Review of revised UCC Factum. | .50 |
| 4-May-10 | ALM | 0031 | Review of Factum of Monitor from Ogilvy. | 2.00 |
| 4-May-10 | ALM | 0031 | Telephone attendance with D. Bell and F. Myers regarding Responding Factum | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 4 of 34

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 4-May-10 | ALM | 0029 | Telephone conference call regarding allocation claims protocol. | 1.80 |
| 4-May-10 | ALM | 0025 | Return travel from NYC. | 3.40 |
| 4-May-10 | ALM | 0031 | Meeting with A. Pushalik and M. Dunsmuir to review draft UCC Factum. | .40 |
| 4-May-10 | ALM | 0031 | Telephone attendance with J. Rochon (re: Canadian appeal request). | .20 |
| 4-May-10 | AGP | 0031 | Review and revise UCC factum; office conference with A MacFarlane and M. Dunsmuir. | 4.60 |
| 4-May-10 | AGP | 0031 | Receive e-mail from A MacFarlane; review and revise factum | 2.30 |
| 4-May-10 | TMB | 0019 | Reviewing and commenting on requested revisions to strategy regarding UK pension regulator appeal. | .60 |
| 4-May-10 | JHH | 0007 | Attending on allocation protocol meeting via teleconference. | 1.50 |
| 4-May-10 | ARN | 0031 | Research regarding the Canadian adjudication of crystallization of claims. | .30 |
| 4-May-10 | MJD | 0031 | Preparing materials for LTD employees appeal request | 1.50 |
| 5-May-10 | MNK | 0007 | Committee advisors status call. | .80 |
| 5-May-10 | MMP | 0019 | Advice to T. Banks regarding process of U K pension regulator hearing | .10 |
| 5-May-10 | RSK | 0007 | Review of agenda for committee meeting. | .10 |
| 5-May-10 | RSK | 0031 | Review of factum of the Monitor regarding leave to appeal motion by UK Pension Regulator. | .30 |
| 5-May-10 | RSK | 0031 | Review of Nortel factum regarding leave Motion by UK Pension Regulator. | .30 |
| 5-May-10 | RSK | 0031 | Review of UCC factum and Bondholder factum. | .40 |
| 5-May-10 | MJW | 0031 | Review draft Nortel Canada factum in connection with UK regulator request for leave for appeal | .60 |
| 5-May-10 | MJW | 0031 | Receive and review draft Monitor factum in connection with UK pension regulator request for leave to appeal. | .50 |
| 5-May-10 | MJW | 0023 | Receive and review intellectual property reports from Capstone in connection with allocation material and discussions | .70 |
| 5-May-10 | MJW | 0031 | Receive notice of appeal in Canadian proceeding by LTD employee group and related factum. | .80 |
| 5-May-10 | MJW | 0003 | Preparation of March, 2010 fee application. | 1.00 |
| 5-May-10 | MJW | 0007 | Attend on professionals call in preparation for Committee meeting. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 5 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-May-10 | MJW | 0031 | Continued review of and preparation in connection with UCC factum for UK pension regulator appeal. | 1.40 |
| 5-May-10 | MJW | 0031 | Receive draft factum from bondholder group relating to UK request for leave for appeal. | .50 |
| 5-May-10 | MJW | 0031 | Receive and review factums from Nortel Canada and Monitor in connection with UK regulator appeal. | 1.20 |
| 5-May-10 | MJW | 0019 | Conference with A. MacFarlane regarding appeal issues relating to LTD group appeal of Canadian settlement. | .30 |
| 5-May-10 | MJW | 0029 | E-mails with Cleary and Akin Gump regarding cross-border claims protocol meeting. | .30 |
| 5-May-10 | MJW | 0029 | Conference with A. MacFarlane to discuss circulation of cross-border claims protocol. | .20 |
| 5-May-10 | ALM | 0031 | E-mails to T. Banks and A. Pushalik regarding UCC Factum. | .20 |
| 5-May-10 | ALM | 0031 | Meeting with A. Pushalik, T. Banks and M. Dunsmuir to review draft UCC Factum. | .40 |
| 5-May-10 | ALM | 0031 | Exchange messages with F. Myers regarding draft UCC Factum. | .20 |
| 5-May-10 | ALM | 0031 | Follow-up conferences with A. Pushalik regarding draft UCC Factum. | .20 |
| 5-May-10 | ALM | 0031 | Discussion with A. Pushalik and M. Dunsmuir regarding revisions to Factum. | .40 |
| 5-May-10 | ALM | 0031 | E-mails from J. Strum and L. Beckerman with respect to revisions to draft UCC Factum. | .30 |
| 5-May-10 | ALM | 0031 | Review of revised Monitor's Factum. | .30 |
| 5-May-10 | ALM | 0031 | Telephone attendance with A. Merskey regarding Nortel Factum. | .20 |
| 5-May-10 | ALM | 0007 | Telephone conference call with UCC advisors to prepare for Committee meeting. | .40 |
| 5-May-10 | ALM | 0031 | Conferences with A. Pushalik regarding revisions to UCC Factum. | .70 |
| 5-May-10 | ALM | 0031 | Review of and revisions to draft UCC factum. | 1.40 |
| 5-May-10 | AGP | 0031 | Prepare UCC factum for service and filing. | 5.10 |
| 5-May-10 | AGP | 0031 | Draft letter to Ontario Court of Appeal. | .50 |
| 5-May-10 | MIP | 0018 | Corresponding with K. Rowe and M. Wunder regarding Canadian tax returns. | .50 |
| 5-May-10 | MIP | 0007 | Attending Committee advisors conference call. | .70 |
| 5-May-10 | MIP | 0018 | Researching tax issues regarding Canadian income tax return filing issues. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 6 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-May-10 | TMB | 0031 | Finalizing factum for U.K. pension regulator appeal | 1.10 |
| 5-May-10 | JHH | 0031 | Office conference with M. Wunder in respect of allocation protocol meeting. | .30 |
| 5-May-10 | JHH | 0032 | Reviewing summary of pending matters from B. Kahn of Akin Gump. | .20 |
| 5-May-10 | JHH | 0007 | Attending on Committee professionals pre-call. | 1.00 |
| 5-May-10 | ARN | 0031 | Research on Canadian adjudication of contingent claims bar dates. | 1.80 |
| 5-May-10 | MJD | 0031 | Preparing materials for UK pension regulator appeal. | 1.50 |
| 5-May-10 | MJD | 0019 | Preparing materials for LTD employees request for appeal | 2.00 |
| 6-May-10 | MNK | 0024 | Review of summary of transaction documents | .20 |
| 6-May-10 | MJW | 0031 | Call with Capstone to discuss Canadian tax issues. | .20 |
| 6-May-10 | MJW | 0031 | E-mail to Ernst & Young to arrange for call relating to Canadian tax reporting | .20 |
| 6-May-10 | MJW | 0007 | Receive and review Committee material prepared by Nortel advisors in preparation for Committee meeting. | 1.60 |
| 6-May-10 | MJW | 0007 | Attend on Committee call | 1.00 |
| 6-May-10 | MJW | 0031 | Review Canadian claims procedure material in connection with preparation for meeting for cross-border claims protocol. | .80 |
| 6-May-10 | MJW | 0029 | Preparation for cross-border claims protocol meeting including review of documents and outstanding issues and e-mail exchanges between counsel for various parties. | 1.30 |
| 6-May-10 | MJW | 0025 | Travel to New York City for meeting relating to cross-border claims protocol. | 4.50 |
| 6-May-10 | MJW | 0029 | Attend on post-Committee call with Akin Gump and Capstone relating to allocation issues and preparation for same. | 1.00 |
| 6-May-10 | MJW | 0029 | Meet with Fraser Milner Casgrain lawyers in connection with Canadian allocation issues and required action items. | .30 |
| 6-May-10 | MJW | 0029 | E-mails to and from Akin Gump with respect to meeting to review inter-company claims. | .20 |
| 6-May-10 | MJW | 0029 | Review approved Canada Financing Agreement in connection with assessment of inter-company claims issues. | .70 |
| 6-May-10 | ALM | 0029 | Conference with M. Wunder regarding intercompany claims. | .30 |
| 6-May-10 | ALM | 0031 | E-mails to and e-mail from A. Pushalik regarding revisions to UCC Factum. | .20 |
| 6-May-10 | ALM | 0031 | E-mail to and e-mail from R. Swan regarding Responding Factum. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 7 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-May-10 | ALM | 0029 | E-mails from Akin and Cleary Gottlieb regarding cross-border claims protocol. | .30 |
| 6-May-10 | ALM | 0029 | Review of e-mails from T. Reyes and R. Jacobs regarding cross-border claims protocol | .30 |
| 6-May-10 | ALM | 0029 | Review of revised cross-border claims protocol. | .50 |
| 6-May-10 | ALM | 0029 | Review and revise draft e-mail to T. Reyes regarding claims issues. | .30 |
| 6-May-10 | ALM | 0008 | Review and revise correspondence to Court of Appeal. | .40 |
| 6-May-10 | ALM | 0007 | Telephone conference call with Committee, and follow-up with Committee professionals | 1.40 |
| 6-May-10 | ALM | 0031 | Telephone conference call with Akin/Capstone regarding claims protocol. | .80 |
| 6-May-10 | ALM | 0025 | Travel to New York for claims meeting. | 4.50 |
| 6-May-10 | ALM | 0031 | Conference with A. Pushalik regarding UCC Factum issues. | .30 |
| 6-May-10 | AGP | 0031 | Phone attendance with A. MacFarlane, and revise letter to Court of Appeal. | 1.20 |
| 6-May-10 | JHH | 0007 | Attending on Committee conference call and participating on professionals follow up call. | 1.50 |
| 6-May-10 | MJD | 0031 | Preparing materials for LTD employees appeal request | .30 |
| 7-May-10 | MNK | 0024 | Review of executive summary regarding proposed sale transaction. | .20 |
| 7-May-10 | MMP | 0031 | Reviewed court materials (factum) filed by counsel for Nortel Networks Limited in connection with the motion by the LTD objecting LTD employee group for leave to appeal the approval by Morawitz, J. of the employee benefit settlement agreement. | .80 |
| 7-May-10 | RSK | 0002 | Review of Capstone reports (Tax update, cash forecast). | .20 |
| 7-May-10 | RSK | 0002 | Review of Jefferies Report regarding M&A Process Update. | .10 |
| 7-May-10 | RSK | 0031 | Review of pleadings regarding Nortel Objecting LTD Beneficiaries appeal. | .30 |
| 7-May-10 | RSK | 0031 | Review of reply Factum of UK Pensions Regulator. | .30 |
| 7-May-10 | RSK | 0031 | Review of Motion for Relief from CCAA Stay by UK Pension Trustee. | .20 |
| 7-May-10 | RSK | 0024 | Review of teaser for IP sale process. | .20 |
| 7-May-10 | MJW | 0025 | Return travel to Toronto from New York. | 4.10 |
| 7-May-10 | MJW | 0031 | Receive motion material relating to ebay lease deposit and initial review. | .30 |
| 7-May-10 | MJW | 0031 | Provide instructions to R. Matheson with respect to further | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 8 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | review of ebay lease deposit motion material. | |
| 7-May-10 | MJW | 0031 | E-mail exchange with Goodmans and Ernst & Young with respect to call to discuss Canadian tax reporting matters | .20 |
| 7-May-10 | MJW | 0029 | Call with J. Ray and Committee advisors. | .90 |
| 7-May-10 | MJW | 0031 | Receive confirmation of Ontario Court of Appeal motion regarding LTD employee group request for leave to appeal | .10 |
| 7-May-10 | MJW | 0029 | Receive and review Canada Funding Agreement summary from Akin Gump with respect to assessment and preparation of summaries for inter-company claims, conference with R. Jacobs regarding same and assess and preparation for Committee advisor meeting to discuss inter-company claims matters in connection with overall allocation process | 2.40 |
| 7-May-10 | ALM | 0031 | E-mails to and e-mails from T. Banks regarding revisions to UCC Factum. | .20 |
| 7-May-10 | ALM | 0031 | Follow-up e-mails to T. Banks and A. Pushalik with respect to Factum of UK pension Regulator. | .30 |
| 7-May-10 | ALM | 0031 | E-mails to Akin regarding Factum for UK pension Regulator. | .50 |
| 7-May-10 | ALM | 0031 | Review of Factum of LTD Beneficiaries for Canadian appeal request. | 1.20 |
| 7-May-10 | ALM | 0008 | Review of Notice of Motion of LTD Beneficiaries for leave to appeal. | .30 |
| 7-May-10 | ALM | 0008 | Telephone attendance with R. Swan regarding Motion for leave to appeal by objecting Canadian LTD employees. | .10 |
| 7-May-10 | ALM | 0007 | Telephone conference call with J. Ray, Akin and Capstone | .90 |
| 7-May-10 | ALM | 0025 | Return travel to Toronto from New York. | 4.50 |
| 7-May-10 | MIP | 0018 | Corresponding with and providing update to M. Wunder regarding Canadian tax issues | .50 |
| 7-May-10 | MJD | 0031 | Preparing materials for LTD employees appeal request | 1.20 |
| 7-May-10 | MJD | 0031 | Preparing materials for UK pension regulator appeal in Canada. | .40 |
| 8-May-10 | MJW | 0031 | Review ebay lease deposit motion material and assess arguments by landlord. | .80 |
| 8-May-10 | MJW | 0023 | Receive and review intellectual property process material circulated by Committee advisors. | .40 |
| 8-May-10 | MJW | 0031 | Receive and review draft form of Canadian court approval order relating to side agreement in connection with GSM sale transaction, and liaise with Akin Gump regarding same. | .30 |
| 8-May-10 | MJW | 0031 | Receive and review draft form of Canadian court approval order relating to amendment in connection with Hitachi sale transaction, and liaise with Akin Gump regarding same | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 9 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-May-10 | MJW | 0031 | Receive and review reply Ontario Court of Appeal motion material filed by Canadian counsel for UK pension regulator. | .60 |
| 8-May-10 | ALM | 0031 | E-mails from Akin regarding UCC Factum for Canadian appeal and issues concerning service. | .40 |
| 8-May-10 | ALM | 0031 | Review of Factum for Canadian LTD objecting employees | .50 |
| 9-May-10 | MJW | 0031 | Review factum and responding motion material filed by Canadian counsel for CAW in connection with LTD employee appeal. | .80 |
| 10-May-10 | RM | 0031 | Review of additional materials (record) for court application relating to return of escrow monies relating to Burnaby, B.C. leased premises and reference to previous e-mails on topic. | 2.20 |
| 10-May-10 | RM | 0031 | Lengthy e-mail to M. Wunder regarding latest court material relating to Burnaby, B.C. premises. | .40 |
| 10-May-10 | MMP | 0019 | Reviewed and provided comments to T. Banks and M. Dunsmuir regarding factum materials filed by the U.K pension regulator in Canadian appeal. | 1.30 |
| 10-May-10 | RSK | 0031 | Review of reply factum for Canadian objecting LTD employees. | .20 |
| 10-May-10 | MJW | 0029 | Receive and review instructions letter with respect to funding for directors trust. | .20 |
| 10-May-10 | MJW | 0029 | E-mails with Akin Gump with respect to inter-company claims meeting and issues to be assessed. | .30 |
| 10-May-10 | MJW | 0031 | Review reply factum in Canadian proceeding filed by UK pension regulator with respect to appeal issues. | .70 |
| 10-May-10 | MJW | 0031 | Receive and review Canadian court endorsement from hearing for LG Nortel approval. | .10 |
| 10-May-10 | MJW | 0024 | Receive and review draft side agreement for GSM transaction. | .30 |
| 10-May-10 | MJW | 0029 | Assess and review material circulated by Committee advisors for inter-company claims meeting. | 1.20 |
| 10-May-10 | MJW | 0024 | Receive and review corporate summaries and updates received from Nortel with commentary from Capstone. | 1.00 |
| 10-May-10 | MJW | 0031 | Review factums and related material filed in Canadian proceeding for LTD employee request for leave to appeal including for CAW employees, terminated employees, Monitor and Nortel. | 2.40 |
| 10-May-10 | ALM | 0031 | E-mails to V. Gauthier (Ogilvy) regarding draft Canadian Orders. | .20 |
| 10-May-10 | ALM | 0024 | E-mails from V. Gauthier regarding Side Agreement for sale transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 10 of 34

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 10-May-10 | ALM | 0031 | Review of factum of CAW for Canadian appeal | .50 |
| 10-May-10 | ALM | 0008 | Review of draft Order for approval of side agreement. | .20 |
| 10-May-10 | MJP | 0018 | Reviewing correspondence regarding sale of intellectual property. | .40 |
| 10-May-10 | MJD | 0031 | Preparing materials for LTD employees appeal. | .60 |
| 10-May-10 | MJD | 0031 | Preparing materials for UK pension regulator appeal. | .20 |
| 10-May-10 | MJD | 0031 | Preparing materials for Canadian lift stay motion of PPF and UK Trustee. | 2.40 |
| 11-May-10 | MMP | 0031 | Worked with M. Dunsmuir, T. Banks and A. MacFarlane regarding preparation for Canadian court hearing regarding the U.K. pension regulator's appeal. | 1.80 |
| 11-May-10 | MJW | 0029 | Meet with FMC lawyers to discuss inter-company claims issues and Canadian claims matters. | .50 |
| 11-May-10 | MJW | 0029 | Attend on Committee advisor call with respect to inter-company claims. | 2.50 |
| 11-May-10 | MJW | 0029 | Assess and review potential inter-estate subrogation issues and call to Akin Gump to discuss. | .40 |
| 11-May-10 | MJW | 0031 | Receive and review material circulated by UK Pension Trustee regarding Canadian hearing to lift CCAA stay. | .80 |
| 11-May-10 | MJW | 0003 | Complete Fraser Milner Casgrain fee application for March, 2010 fees. | .80 |
| 11-May-10 | MJW | 0031 | Receive and review additional filed material in Canadian court proceeding relating to ebay lease deposit and provide instructions to R. Matheson with respect to reporting to Akin Gump. | .40 |
| 11-May-10 | ALM | 0031 | Review of revised Factum of Monitor for Canadian appeal. | .40 |
| 11-May-10 | ALM | 0031 | Review of Factum of Noteholders for Canadian appeal | .40 |
| 11-May-10 | ALM | 0031 | Review Reply Factum of Objecting LTD Beneficiaries for Canadian appeal. | .30 |
| 11-May-10 | ALM | 0029 | Telephone conference call with various parties regarding claims issues. | 2.70 |
| 11-May-10 | JHH | 0009 | Reviewing monthly corporate group presentation and providing summary of same to various professionals at Fraser Milner | 1.50 |
| 11-May-10 | JHH | 0029 | Preparing for and attending on conference call with various parties with respect to the inter-company claims analysis. | 3.00 |
| 11-May-10 | MJD | 0031 | Preparing materials for LTD employees Canadian appeal. | 3.00 |
| 11-May-10 | MJD | 0031 | Preparing materials for Canadian lift stay motion of PPF and UK Trustee. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 11 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 12-May-10 | MNK | 0024 | Attend on Committee advisors status call. | .50 |
| 12-May-10 | MNK | 0024 | Review of transaction update summaries | .20 |
| 12-May-10 | MMP | 0031 | Reviewed information from A. MacFarlane regarding the granting of leave to appeal the order of Morawitz, J regarding the U.K. pension regulator's claim, and assisted with T. Banks' advice. | .70 |
| 12-May-10 | MMP | 0031 | Assisted with M. Dunsmuir and T. Banks with preparation of materials to be used regarding the appeal of the U.K. pension regulator. | .70 |
| 12-May-10 | RSK | 0007 | Review of agenda for weekly committee call. | .10 |
| 12-May-10 | RSK | 0002 | Review of Jefferies report on M&A process and summary of asset purchase proposals. | .20 |
| 12-May-10 | MJW | 0031 | Receive e-mail update relating to Ontario Court of Appeal proceeding involving UK pension regulator and e-mail exchange with Akin Gump regarding same. | .30 |
| 12-May-10 | MJW | 0031 | Receive letter from Ogilvy Renault to counsel for UK pension trustee relating to Canadian litigation. | .20 |
| 12-May-10 | MJW | 0031 | Conference with FMC lawyers regarding preparation of factum for Ontario court of appeal hearing relating to UK pension regulator. | .30 |
| 12-May-10 | MJW | 0031 | Meet with A. MacFarlane to discuss issues relating to UK pension trustees hearing and preparation for submissions to be made on behalf of Committee. | .80 |
| 12-May-10 | MJW | 0031 | Review motion material filed in Canada relating to LTD employee group request for leave for appeal. | 1.00 |
| 12-May-10 | MJW | 0031 | Prepare for Ontario Court of Appeal hearing with A. MacFarlane. | .20 |
| 12-May-10 | MJW | 0007 | Attend on call for Committee professionals to prepare for Committee meeting. | 1.00 |
| 12-May-10 | MJW | 0029 | Continue review of materials distributed to Committee advisors relating to inter-company claims analysis. | .80 |
| 12-May-10 | MJW | 0024 | Receive updated documents list for sales proceeds allocation issues and assess list. | .40 |
| 12-May-10 | MJW | 0024 | Receive and review sales status update from Jefferies. | .40 |
| 12-May-10 | ALM | 0008 | Correspondence to Service List regarding Canadian appeal. | .30 |
| 12-May-10 | ALM | 0031 | Review of correspondence from A. Merskey (Ogilvy) regarding PPF lift stay motion. | .10 |
| 12-May-10 | ALM | 0008 | E-mail to and e-mail from D. Botter regarding Canadian leave to appeal | .10 |
| 12-May-10 | ALM | 0008 | Review of correspondence from Court of Appeal. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 12 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-May-10 | ALM | 0031 | E-mail to and e-mail from Akin Gump regarding Canadian appeal issues. | .10 |
| 12-May-10 | ALM | 0031 | Meeting with T. Banks, M. Dunsmuir and A. Pushalik regarding UCC Factum. | 1.20 |
| 12-May-10 | ALM | 0031 | Office discussion with M. Wunder regarding Canadian appeal. | .10 |
| 12-May-10 | ALM | 0031 | Review and revise correspondence to Court of Appeal. | .20 |
| 12-May-10 | ALM | 0031 | Telephone attendance with A. Merskey regarding PPF motion in Canada to lift CCAA stay. | .40 |
| 12-May-10 | ALM | 0031 | Review of PPF Notice of Motion regarding lift stay motion. | .40 |
| 12-May-10 | ALM | 0007 | Telephone conference call with UCC advisors. | .50 |
| 12-May-10 | AGP | 0031 | Review UK Pension Regulator's reply factum. | .40 |
| 12-May-10 | AGP | 0031 | Receive and review letter from A. Merskey. | .10 |
| 12-May-10 | AGP | 0031 | Office conference with A. MacFarlane, T. Banks and M. Dunsmuir. | .90 |
| 12-May-10 | JSM | 0018 | Meeting with Matthew Peters to discuss Canadian tax research. | .20 |
| 12-May-10 | JSM | 0018 | Reviewed the Income Tax Act, case law and Canada Revenue Agency published documents relating to section 220(3) of the ITA. | .90 |
| 12-May-10 | MIP | 0018 | Researching tax issues relating to Canadian tax filing obligations. | 1.70 |
| 12-May-10 | MIP | 0018 | Discussing research with J. Mayles. | .20 |
| 12-May-10 | MIP | 0018 | Corresponding with K. Rowe regarding Canadian tax filing issues. | .40 |
| 12-May-10 | TMB | 0031 | Strategy meeting for Pension Protection Fund leave lift stay motion. | .70 |
| 12-May-10 | TMB | 0031 | Begin drafting outline of factum for Pension Protection Fund lift stay motion factum. | 2.40 |
| 12-May-10 | JHH | 0007 | Attending on Committee professionals pre-call, and follow-up discussions. | 1.70 |
| 12-May-10 | JHH | 0012 | Researching the composition of the UK Joint Administrators' protective claims against NNC and NNL. | .60 |
| 12-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal. | .20 |
| 12-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee. | .70 |
| 12-May-10 | MJD | 0031 | Preparing materials for UK regulator appeal. | .20 |
| 13-May-10 | MMP | 0031 | Reviewed the endorsement of Laskin, J.A., with respect to the motion to consolidate, by counsel to the LTD | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 13 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | beneficiaries seeking leave to appeal the approval of the employee benefit agreement; reviewed with M. Dunsmuir the issues the Committee may wish to address in the hearing regarding this leave to appeal | |
| 13-May-10 | MJW | 0007 | Receive and review material circulated by Committee advisors in preparation for Committee meeting including claims analysis, sales update reports and other matters. | 1.00 |
| 13-May-10 | MJW | 0007 | Attend on call for Committee meeting. | 1.00 |
| 13-May-10 | MJW | 0029 | Call to Akin Gump to discuss subrogation issues and begin review of Canadian law relating to subrogation based on guarantee payments | .50 |
| 13-May-10 | MJW | 0031 | Provide update report to Akin Gump regarding ebay lease deposit motion | .30 |
| 13-May-10 | MJW | 0031 | Receive update from A. MacFarlane regarding attendance at Ontario Court of Appeal relating to request for expedited appeal by LTD employee group. | .20 |
| 13-May-10 | MJW | 0031 | Meetings regarding to leave to appeal request by LTD employee group and conferences with A. MacFarlane and T Banks with respect to preparation of Committee factum | 1.40 |
| 13-May-10 | MJW | 0031 | Receive and review endorsement from Court of Appeal with respect to leave to appeal for UK pension regulator and timetable for filing of material before court of appeal hearing. | .20 |
| 13-May-10 | ALM | 0008 | Attendance at Court for motion to expedite Objecting LTD Beneficiaries motion for leave to appeal. | 1.60 |
| 13-May-10 | ALM | 0031 | Discussion with T. Banks regarding UCC Factum. | .20 |
| 13-May-10 | ALM | 0031 | Review of Factum by LTD Beneficiaries regarding motion to expedite. | .40 |
| 13-May-10 | ALM | 0031 | Review of Responding Factum of Nortel. | .50 |
| 13-May-10 | ALM | 0008 | Review of correspondence to Court of Appeal. | .10 |
| 13-May-10 | ALM | 0007 | Telephone conference call with Committee. | 1.20 |
| 13-May-10 | AGP | 0031 | Review motion materials regarding Objecting LTD Beneficiaries. | .90 |
| 13-May-10 | TMB | 0031 | Drafting response to Pension Protection Fund lift stay motion. | 5.80 |
| 13-May-10 | TMB | 0031 | Reviewing motion record of Pension Protection Fund | 1.20 |
| 13-May-10 | TMB | 0031 | Analyzing employee settlement appeal material. | .60 |
| 13-May-10 | JHH | 0007 | Attending on Committee conference call. | 1.00 |
| 13-May-10 | JHH | 0031 | Retrieving motion materials for A. MacFarlane. | .40 |
| 13-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 13-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee | 1.70 |
| 14-May-10 | RSK | 0031 | Review of Nortel Motion Records (4) regarding escrow funds, GSM transaction and next generation amendments | .30 |
| 14-May-10 | RSK | 0031 | Review of Monitor's 45th Report regarding GSM transaction and 46th Report regarding Next Generation transaction amendments | .30 |
| 14-May-10 | MJW | 0029 | Receive update from Akin Gump regarding call with J. Ray. | .10 |
| 14-May-10 | MJW | 0002 | Receive revised draft form of confidentiality agreement for data allocation room access, and comments from Akin Gump. Assess additional changes for Canadian purposes. | .80 |
| 14-May-10 | MJW | 0031 | Receive notice of appearance of Tonko Realty in connection with Canadian court hearing. | .10 |
| 14-May-10 | MJW | 0031 | Receive and review motion material from Canadian debtors in connection with motion for GSM contracts, GSM side agreement, next generation packet core amendment, and ebay lease deposit issue, and related Monitor reports in connection with those motions. | 3.20 |
| 14-May-10 | ALM | 0031 | Discussion with M. Wunder regarding Canadian Court of Appeal hearing. | .10 |
| 14-May-10 | ALM | 0031 | E-mails to and e-mails from Goodmans and Ogilvy regarding Factums for Canadian appeal. | .30 |
| 14-May-10 | ALM | 0031 | Meeting with T. Banks, M. Dunsmuir and A. Pushalik with respect to UCC Factum. | 1.00 |
| 14-May-10 | ALM | 0031 | Review and revise draft UCC Factum. | 1.10 |
| 14-May-10 | AGP | 0031 | Preparing UCC factum. | 3.70 |
| 14-May-10 | AGP | 0031 | Office conference with A. MacFarlane, T. Banks and M. Dunsmuir. | .80 |
| 14-May-10 | TMB | 0031 | Commenting on draft leave to appeal to Court of Appeal factum regarding employee settlement. | 1.10 |
| 14-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal | 2.00 |
| 14-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee. | 1.30 |
| 15-May-10 | ALM | 0031 | E-mails to and e-mail from Akin Gump regarding appeal. | .40 |
| 15-May-10 | ALM | 0031 | E-mail to Akin Gump regarding draft Canadian order. | .30 |
| 15-May-10 | ALM | 0031 | Office discussion with M. Wunder regarding UCC Factum | .30 |
| 15-May-10 | ALM | 0024 | Review of draft Order regarding GSM Side Agreement. | .30 |
| 15-May-10 | ALM | 0008 | Review of UCC Factum. | .30 |
| 15-May-10 | ALM | 0008 | Review of Forty-Sixth Report of Monitor. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 15 of 34

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 15-May-10 | AGP | 0002 | Review and revise draft factum | 5.00 |
| 16-May-10 | MNK | 0024 | Review of e-mails regarding sale transaction | .20 |
| 16-May-10 | MNK | 0024 | Review of sale transaction documentation. | .40 |
| 16-May-10 | MNK | 0024 | E-mails regarding sale transaction. | .10 |
| 16-May-10 | MJW | 0031 | E-mail exchanges with Akin Gump and A. MacFarlane with respect to requested forms of orders for Canadian hearings including additional proceeds for Hitachi transaction. and review of e-mail exchanges between Akin Gump and U.S. counsel for Nortel in connection with hearings and forms of Canadian orders and escrow terms for proceeds. | .80 |
| 16-May-10 | AGP | 0031 | Review and revise draft factum. | 2.00 |
| 17-May-10 | RM | 0020 | E-mail from M. Wunder regarding Vancouver premises and escrowed monies. | .10 |
| 17-May-10 | MMP | 0019 | Reviewed the draft factum prepared by T. Banks to be filed on behalf of the committee regarding the motion by the U.K. pension trustee and Pension Protection Fund to lift the stay in the CCAA order. | 1.20 |
| 17-May-10 | RSK | 0031 | Review of Nortel Motion Record in response to UK Pensions Regulator Stay Motion. | .40 |
| 17-May-10 | RSK | 0031 | Review of Nortel Motion Record regarding CVAS escrow agreement | .10 |
| 17-May-10 | RSK | 0031 | Review of Monitor's 47th Report regarding UK Pension Regulator's left Stay Motion. | .20 |
| 17-May-10 | MJW | 0031 | Review factum material in connection with lease deposit motion and other background material and provide update report to Akin Gump. | 1.10 |
| 17-May-10 | MJW | 0031 | Attend to review of draft Canadian orders regarding Hitachi amendment and related proceeds and GSM CALA proceeds and e-mails with Akin Gump, calls to Akin Gump and review prior orders in connection with preparation for court hearing. | 1.80 |
| 17-May-10 | MJW | 0007 | Attend on Committee advisor call. | .50 |
| 17-May-10 | MJW | 0029 | Call with J. Ray | .80 |
| 17-May-10 | MJW | 0018 | Attend on tax issue and Canadian reporting call with Ernst & Young and Akin Gump. | .60 |
| 17-May-10 | ALM | 0031 | E-mails from J. Bromley and T. Feuerstein | .30 |
| 17-May-10 | ALM | 0031 | Review of Canadian motion material for side agreements | .40 |
| 17-May-10 | ALM | 0031 | Review of draft Canadian Orders. | .40 |
| 17-May-10 | ALM | 0031 | Review of motion material regarding Next Generation packet transaction. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 16 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-May-10 | ALM | 0024 | Conference call with T. Feuerstein, M Wunder regarding Orders of GSM. | 40 |
| 17-May-10 | ALM | 0031 | E-mail to and e-mail from T Banks with respect to UCC Factum | 10 |
| 17-May-10 | ALM | 0031 | Discussion with M. Wunder regarding Orders regarding Next Generation and related matters. | 30 |
| 17-May-10 | ALM | 0031 | E-mail from A. Merskey regarding Factum for Canadian appeal. | .20 |
| 17-May-10 | ALM | 0008 | Review of revised draft Factum for Canadian appeal | 40 |
| 17-May-10 | ALM | 0024 | Review of GSM Side Agreement. | .20 |
| 17-May-10 | ALM | 0031 | Review of Motion Record regarding GSM / GSM-R. | 40 |
| 17-May-10 | ALM | 0031 | Review of Forty-Fifth Report of Monitor for Canadian motion. | 50 |
| 17-May-10 | ALM | 0029 | Telephone conference call with Akin, FMC and J. Ray. | .40 |
| 17-May-10 | ALM | 0029 | Telephone conference call with Akin, FMC, Cleary and J. Ray. | .80 |
| 17-May-10 | ALM | 0031 | E-mail to and e-mail from M Wunder regarding Canadian hearing issues. | .40 |
| 17-May-10 | AGP | 0031 | Review and revise UCC factum. | 1.40 |
| 17-May-10 | MIP | 0018 | Attending conference call regarding Canadian tax reporting issues | .50 |
| 17-May-10 | TMB | 0031 | Continue drafting responding factum regarding lift stay motion of Pension Protection Fund. | 80 |
| 17-May-10 | JHH | 0018 | Attending on tax reporting call with various professionals from Fraser Milner, Ernst & Young, Goodmans. Ogilvy Renault and Akin Gump | 50 |
| 17-May-10 | JHH | 0018 | Attending follow-up meeting with M. Wunder with respect to tax reporting conference call. | 30 |
| 17-May-10 | JHH | 0031 | Reviewing case law and secondary literature in respect of substantive consolidation in CCAA proceedings. | .60 |
| 17-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal. | 1 00 |
| 18-May-10 | RM | 0020 | E-mail from M. Wunder regarding additional Court material for review in connection Vancouver premises escrow monies. | 10 |
| 18-May-10 | RM | 0020 | Review of additional Court material in connection with Vancouver premises escrow monies. | 1 50 |
| 18-May-10 | RM | 0020 | Lengthy e-mail to M Wunder with comments on the review of additional Court material in connection with Vancouver premises escrow monies | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 17 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-May-10 | MMP | 0019 | Reviewed the factum of the objecting LTD Beneficiaries who seek leave to appeal the approval of the employee benefit settlement agreement. | 1.20 |
| 18-May-10 | MMP | 0019 | Assisted with revisions to the Committee's factum in connection with the motion of LTD Beneficiaries seeking leave to appeal. | .70 |
| 18-May-10 | RSK | 0031 | Review of Notice of Appeal filed by UK Pensions Regulator. | .10 |
| 18-May-10 | MJW | 0031 | Receive and review motion record regarding CVAS distribution escrow agreement and provide report and exchange e-mails with Akin Gump regarding same. | 1.30 |
| 18-May-10 | MJW | 0031 | Receive and review factum filed on behalf of Nortel Canada regarding UK pension trustee motion to lift CCAA stay. | 1.00 |
| 18-May-10 | MJW | 0031 | Review Nortel responding motion material regarding UK pension trustee application. | .80 |
| 18-May-10 | MJW | 0002 | E-mails with U.S. counsel regarding required filings with U.S. court and timing requirements. | .10 |
| 18-May-10 | MJW | 0031 | Receive and review additional material filed in connection with Canadian motion for lease deposit escrow matter. | .80 |
| 18-May-10 | MJW | 0031 | Review notice of appeal filed by Canadian counsel for UK pension regulator and Canadian proceeding. | .30 |
| 18-May-10 | MJW | 0031 | Review draft UCC factum for LTD objecting employees and provide comments. | .60 |
| 18-May-10 | MJW | 0031 | Review factum filed on behalf of LTD objecting employees regarding request for leave to appeal. | .70 |
| 18-May-10 | ALM | 0031 | Review of correspondence from D. Ward and A. Merskey. | .40 |
| 18-May-10 | ALM | 0031 | Discussion with T. Banks regarding Factum for pension leave to appeal. | .20 |
| 18-May-10 | ALM | 0031 | E-mails to L. Beckerman and J. Sturm regarding UK Factum. | .30 |
| 18-May-10 | ALM | 0008 | Review of Affidavit of D. Dury (re: Canadian motion). | .50 |
| 18-May-10 | ALM | 0008 | Review of Motion Record and draft Order of CVAS escrow agreement. | .40 |
| 18-May-10 | ALM | 0031 | Telephone conference call with Goodmans, Bennett Jones, Ogilvy and T. Banks regarding appeal with respect to lift stay motion. | .80 |
| 18-May-10 | ALM | 0031 | Review of Factum of UK pension regulator. | .30 |
| 18-May-10 | ALM | 0008 | E-mails to and from FMC and Akin Gump lawyers regarding factums for Canadian appeal. | .80 |
| 18-May-10 | AGP | 0031 | Phone attendance with T. Banks, and review of affidavit | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 18 of 34

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | evidence | |
| 18-May-10 | TMB | 0031 | Strategy call regarding U.K. pension regulator appeal and Pension Protection Fund lift stay motion | .80 |
| 18-May-10 | TMB | 0031 | Analyzing written submissions of objecting LTD beneficiaries. | 1.30 |
| 18-May-10 | TMB | 0031 | Reviewing history of correspondence regarding production of Warning Notice | .30 |
| 18-May-10 | TMB | 0031 | Revising draft factum on motion for leave to appeal by objecting LTD beneficiaries. | 4.80 |
| 18-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal | .20 |
| 18-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee. | .20 |
| 19-May-10 | MMP | 0019 | Assisted with preparation of Committee's response to materials filed by the LTD Beneficiaries counsel seeking leave to appeal court approval of the employee benefit agreement. | 1.30 |
| 19-May-10 | RSK | 0007 | Review of Committee meeting agenda. | .10 |
| 19-May-10 | RSK | 0002 | Review of Capstone reports regarding intercompany claims, actual results, AIP and cash forecast. | .30 |
| 19-May-10 | MJW | 0008 | Prepare for court hearing with A. MacFarlane | .50 |
| 19-May-10 | MJW | 0024 | Receive e-mail from J. Bromley regarding proposed sale transaction, review of draft Canadian court order and e-mails with Akin Gump. | .70 |
| 19-May-10 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting | .70 |
| 19-May-10 | MJW | 0031 | Review filed factum in connection with LTD objecting employee appeal request. | .80 |
| 19-May-10 | MJW | 0003 | Prepare Fraser Milner Casgrain account for April, 2010 fees | 1.30 |
| 19-May-10 | ALM | 0031 | Review of correspondence from counsel for UK pension trustee. | .10 |
| 19-May-10 | ALM | 0031 | E-mail to M. Wunder regarding GSM/GSM-R motion. | .20 |
| 19-May-10 | ALM | 0024 | E-mail from J. Bromley regarding proposed sale transaction. | .20 |
| 19-May-10 | ALM | 0008 | E-mail to F. Myers regarding Court of Appeal timeline | .20 |
| 19-May-10 | ALM | 0031 | Meeting with T. Banks, M. Dunsmuir and A. Pushalik regarding Factum. | .80 |
| 19-May-10 | ALM | 0031 | Review of Factum of Objecting LTD Beneficiaries. | 1.00 |
| 19-May-10 | ALM | 0007 | Telephone conference call with Committee advisors. | .70 |
| 19-May-10 | ALM | 0031 | Conference with M. Dunsmuir regarding draft UCC Factum | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 19 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-May-10 | ALM | 0031 | Review of draft Factum for UCC. | 60 |
| 19-May-10 | AGP | 0031 | Review moving party's materials; review and revise factum. | 4.90 |
| 19-May-10 | AGP | 0031 | Office conference with A. MacFarlane, T. Banks and M. Dunsmuir. | 1.00 |
| 19-May-10 | TMB | 0019 | Finalizing factum regarding LTD employees motion for leave to appeal. | .90 |
| 19-May-10 | JHH | 0007 | Attending on Committee advisors call. | 1.00 |
| 19-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal. | 4.50 |
| 19-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee. | 90 |
| 20-May-10 | MMP | 0031 | Worked with M. Dunsmuir regarding review of factum material regarding the motion of the LTD beneficiaries seeking leave to appeal the approval. | 80 |
| 20-May-10 | MJW | 0031 | Prepare for Canadian court hearings including e-mails with Akin Gump regarding instructions and forms of draft Canadian orders | .40 |
| 20-May-10 | MJW | 0031 | Attend to Canadian court hearing. | 2.40 |
| 20-May-10 | MJW | 0007 | Review material circulated to Committee and advisors for discussion on Committee call including claims and sales updates; and prepare for reporting to Committee on Canadian matters. | 1.00 |
| 20-May-10 | MJW | 0007 | Attend on Committee advisor call. | 1.00 |
| 20-May-10 | MJW | 0019 | Review CAW Canadian motion record in connection with LTD objecting employee appeal in Canada of Canadian employee/pension settlement. | 1.30 |
| 20-May-10 | MJW | 0031 | Receive and review court orders and endorsements from Canadian hearing. | .20 |
| 20-May-10 | MJW | 0019 | Review draft UCC factum to be filed in Canadian appeal request for LTD objecting employees by Monitor. and provide comments. | 1.20 |
| 20-May-10 | ALM | 0008 | Attendance at Court regarding approval of GSM / GSM-R side agreement improvement to agreement with Hitachi and on e-Bay Escrow motion. | 4.40 |
| 20-May-10 | ALM | 0031 | Review and revise UCC Responding Factum to LTD Beneficiaries. | 1.40 |
| 20-May-10 | ALM | 0031 | Review of Factum for LTD Beneficiaries. | 1.00 |
| 20-May-10 | ALM | 0031 | Telephone attendance with K. Zych with respect to Responding Factum to LTD Beneficiaries. | .10 |
| 20-May-10 | ALM | 0031 | Review of Factum of Monitor. | 80 |
| 20-May-10 | ALM | 0031 | E-mails to and from Akin Gump regarding Factums in | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 20 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian proceeding | |
| 20-May-10 | ALM | 0008 | Review of Forty-Seventh Report of Monitor | .70 |
| 20-May-10 | ALM | 0008 | Review of CAW Factum for LTD employees appeal request | .40 |
| 20-May-10 | ALM | 0008 | Review and revise Factum for UCC | .50 |
| 20-May-10 | ALM | 0031 | E-mails to T Banks and M. Dunsmuir with respect to Objecting LTD Beneficiaries Factum. | .30 |
| 20-May-10 | AGP | 0031 | Review and revise UCC factum. | 3.30 |
| 20-May-10 | TMB | 0031 | Assisting with finalizing responding factum to LTD employees motion for leave to appeal. | .30 |
| 20-May-10 | JHH | 0007 | Attending on weekly Committee conference call and professionals follow-up call. | 1.50 |
| 20-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal request. | 2.40 |
| 20-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee. | .30 |
| 21-May-10 | RM | 0020 | E-mail from and to A. MacFarlane regarding Court application regarding escrowed moneys (Vancouver premises). | .10 |
| 21-May-10 | RSK | 0031 | Review of responding materials from Nortel regarding LTD employee appeal | .20 |
| 21-May-10 | RSK | 0031 | Review of factum filed by UCC. | .30 |
| 21-May-10 | RSK | 0031 | Review of factum filed by Monitor | .20 |
| 21-May-10 | RSK | 0031 | Review of other factums from Directors, Rep. Counsel for former employees and noteholders. | .20 |
| 21-May-10 | MJW | 0031 | Review UK Pension Trustee filed in U.S. appeal and consider issues/arguments relating to UK Pension Trustee and UK Pension Regulator action in Canadian proceeding. | 1.00 |
| 21-May-10 | MJW | 0031 | Review draft UCC factum and provide comments in connection with LTD objecting employee appeal request. | .80 |
| 21-May-10 | MJW | 0031 | Receive and review Nortel severance policies from Capstone | .30 |
| 21-May-10 | MJW | 0031 | Review factum filed in Canadian proceeding by directors of Canadian applicants in connection with LTD objecting employee request for appeal. | .60 |
| 21-May-10 | ALM | 0031 | Discussion with A. Pushalik regarding UCC Factum. | .20 |
| 21-May-10 | ALM | 0031 | E-mails from A. Merskey and R. Swan with respect to Responding factums for Canadian appeal. | .20 |
| 21-May-10 | ALM | 0031 | Review of Nortel factum. | .40 |
| 21-May-10 | ALM | 0031 | E-mails to L. Beckerman regarding factums in Canadian proceeding. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 21 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-May-10 | ALM | 0031 | Review of and revisions to draft UCC Factum. | 1 10 |
| 21-May-10 | AGP | 0031 | Review and revise factum. Coordinate service and filing of factum. | 2 10 |
| 21-May-10 | AGP | 0031 | Office conference with T. Banks and M. Dunsmuir regarding Canadian appeal hearing. | 50 |
| 21-May-10 | TMB | 0031 | Strategy meeting regarding lift stay motion of Pension Protection Fund. | 40 |
| 21-May-10 | TMB | 0031 | Drafting appeal factum for U.K. pension regulator appeal. | 1 70 |
| 21-May-10 | MJD | 0031 | Preparing materials for LTD employee appeal in Canada | 2.20 |
| 21-May-10 | MJD | 0031 | Preparing materials for lift stay motion of PPF and UK Trustee. | 30 |
| 25-May-10 | MMP | 0019 | Assisted M. Wunder with information about a proposed change to the priority of pension claims in a bankruptcy, relevant to Nortel. | .30 |
| 25-May-10 | MJW | 0031 | Receive letter from Monitor's counsel regarding Canadian motion by UK Pension Trustees, and provide update to Akin Gump. | 20 |
| 25-May-10 | MJW | 0024 | Review draft court order for Canadian proceeding relating to approval of CVAS side agreement, review draft agreement and provide report to Akin Gump. | .30 |
| 25-May-10 | MJW | 0031 | Meet with A. MacFarlane to discuss issues relating to UK pension regulator and UCC factum. | 30 |
| 25-May-10 | MJW | 0003 | Provide instructions to FMC clerk regarding preparation of quarterly fee application. | 20 |
| 25-May-10 | MJW | 0031 | E-mails with Akin Gump and Cleary regarding meeting in Canada with P. Look. | 10 |
| 25-May-10 | MJW | 0003 | Preparation of April, 2010 Fraser Milner Casgrain monthly account. | 80 |
| 25-May-10 | MJW | 0031 | Receive factums and responding material from LTD objecting employee group regarding Ontario court appeal. | 1.20 |
| 25-May-10 | ALM | 0024 | E-mail from E. Cobb regarding CVAS agreement | 10 |
| 25-May-10 | ALM | 0031 | Review of Factum of Bondholders for Canadian appeal. | 30 |
| 25-May-10 | ALM | 0024 | Review of draft CVAS Order regarding sale transaction. | 10 |
| 25-May-10 | NRH | 0019 | Review of e-mail from M. Picard regarding status of Bill 501. | 20 |
| 26-May-10 | MMP | 0019 | Assisted with assessment of possible impact on the Employee Benefit Settlement Agreement of the proposed new legislation that would elevate the priority of pension claims in a bankruptcy. | 30 |
| 26-May-10 | RSK | 0007 | Review of agenda for Committee call and related e-mails. | 20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 22 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-May-10 | RSK | 0031 | Review of reply factum from LTD Beneficiaries regarding leave to appeal motion. | 20 |
| 26-May-10 | RSK | 0002 | Review of Jefferies report regarding M&A process and Capstone reports regarding Inter-Estate analysis and Summary of gross proceeds. | .30 |
| 26-May-10 | MJW | 0031 | Receive letter from Goodmans relating to Canadian hearing by UK Pension Trustees | .10 |
| 26-May-10 | MJW | 0024 | E-mails with Akin Gump with respect to draft Canadian order for CVAS side agreement. | .20 |
| 26-May-10 | MJW | 0002 | Receive and review Committee agenda and e-mails with Akin Gump and Capstone regarding same. | .50 |
| 26-May-10 | MJW | 0031 | Conference with A. MacFarlane with respect to Canadian claims process for employees and reporting to Akin Gump regarding same. | .30 |
| 26-May-10 | MJW | 0019 | Receive update and review material regarding proposed Canadian pension legislation and amendments and assess issues in connection with Canadian employee and pension settlement. | .60 |
| 26-May-10 | MJW | 0007 | Attend on Committee professionals call for Committee meeting. | 1.00 |
| 26-May-10 | MJW | 0007 | Attend on call with J. Ray and Committee advisors. | 1.30 |
| 26-May-10 | MJW | 0003 | Preparation of April, 2010 fee application. | .70 |
| 26-May-10 | ALM | 0031 | Discussion with M Wunder regarding claims procedure. | .10 |
| 26-May-10 | ALM | 0031 | Discussion with M Wunder regarding motion to lift stay by PPF and UK Trustee. | .10 |
| 26-May-10 | ALM | 0007 | E-mails from Akin regarding Committee advisors' call. | .30 |
| 26-May-10 | ALM | 0031 | E-mail to Ogilvy regarding employees claims process. | .20 |
| 26-May-10 | ALM | 0007 | Telephone conference call with J. Ray and Akin Gump. | 1.30 |
| 26-May-10 | ALM | 0007 | Telephone conference call with Committee advisors. | .50 |
| 27-May-10 | MMP | 0019 | Reviewed new factum materials regarding U.K. pension regulators' claim filed by Canadian counsel to the U.K. Pension Protection Fund and Trustees of the U.K. Pension Plan of Nortel. | 1.10 |
| 27-May-10 | MJW | 0031 | Receive and review reply motion record for LTD objecting employees and related factum. | 1.00 |
| 27-May-10 | MJW | 0007 | Receive material circulated to Committee and advisors in preparation for Committee call including cash flow updates, sales status reports, and claims issues. | .80 |
| 27-May-10 | MJW | 0029 | Review Capstone summary relating to inter-company claims and assess Canadian issues. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 23 of 34

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-May-10 | MJW | 0031 | Conference with A. MacFarlane regarding Canadian claims process and employee claims | .20 |
| 27-May-10 | MJW | 0031 | Review draft Canadian claims procedure order | .70 |
| 27-May-10 | ALM | 0031 | E-mails to and from J. Sturm regarding Canadian appeal issues. | .20 |
| 27-May-10 | ALM | 0031 | Telephone attendance with Ogilvy (re: Canadian appeal issues). | .20 |
| 27-May-10 | ALM | 0007 | Telephone conference call with Committee and advisors. | 1.40 |
| 27-May-10 | JHH | 0007 | Attending on Committee conference call. | 1.00 |
| 28-May-10 | MJW | 0024 | E-mail from Akin Gump with respect to Richardson Texas sale and receive request regarding sale of Calgary real property in 2009. | .20 |
| 28-May-10 | MJW | 0024 | E-mails with Canadian counsel for Nortel in connection with Calgary sale. | .10 |
| 28-May-10 | MJW | 0024 | Provide instructions to J. Hetu regarding review of real estate sale agreement. | .20 |
| 28-May-10 | MJW | 0024 | Review sale agreement and draft report and forward report to Akin Gump. | .60 |
| 28-May-10 | MJW | 0024 | Review Akin Gump report to Committee regarding proposed real property sale. | .20 |
| 28-May-10 | MJW | 0024 | Receive e-mails from Akin Gump with respect to closing of CVAS transaction. | .10 |
| 28-May-10 | ALM | 0031 | E-mails to and e-mails from L. Beckerman regarding Factums. | .30 |
| 28-May-10 | JHH | 0020 | Reviewing sale agreement for the sale of the Westwinds property and drafting reporting e-mail to M. Wunder with respect to same. | 1.00 |
| 29-May-10 | MJW | 0031 | Receive and review UK Pension Trustee factum in connection with UK pension regulator appeal in Canada. | .80 |
| 29-May-10 | MJW | 0031 | Receive and review UK regulator factum in connection with UK pension regulator appeal in Canada | 1.00 |
| 30-May-10 | MJW | 0003 | Prepare April, 2010 fee application | 1.60 |
| 31-May-10 | MNK | 0024 | Review of transaction update. | .10 |
| 31-May-10 | MMP | 0019 | Reviewing the draft factum of the Committee regarding the U.K. pension regulator's claim. Provided comments to M. Dunsmuir. | 1.30 |
| 31-May-10 | MJW | 0029 | E-mail from Cleary regarding issues relating to group supplier protocol agreements and potential amendments and e-mails with Akin Gump regarding same | .30 |
| 31-May-10 | MJW | 0029 | Review prior group supplier protocol agreements and | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 24 of 34

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | amendments and Canadian court orders in connection with new proposed amendments. | |
| 31-May-10 | MJW | 0003 | Prepare Fraser Milner Casgrain quarterly fee application | .70 |
| 31-May-10 | AGP | 0031 | Revise factum for U.K. Pension Regulator appeal. | 1.40 |
| 31-May-10 | MJD | 0031 | Preparing materials for UK Pension Regulator appeal | 2.60 |
| | | | Total | 393.0 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 7.2 | $785.00 | $5,652.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 18.7 | $775.00 | $14,492.50 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 96.3 | $750.00 | $72,225.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 4.9 | $785.00 | $3,846.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 129.7 | $750.00 | $97,275.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 2.9 | $675.00 | $1,957.50 |
| Banks, T. | Partner | Employment/Pension/Research | Ontario - 2002 | 25.6 | $520.00 | $13,312.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 35.9 | $375.00 | $13,462.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 18.6 | $310.00 | $5,766.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 42.7 | $320.00 | $13,664.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 3.6 | $310.00 | $1,116.00 |
| Hosein, Reesha | Associate | Pensions/Benefits | Ontario - 2001 | 0.2 | $440.00 | $88.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 5.6 | $560.00 | $3,136.00 |
| Mayles, Jonah | Associate | Taxation | Ontario - 2008 | 1.1 | $320.00 | $352.00 |
| | | | | | | |
| TOTAL | | | | 393.0 | CDN. | $246,345.00 |
| | Less Non-Working Travel Time Discount (50% of $24,675.00) | | | | | ($12,337.50) |
| TOTAL | | | | 393.0 | CDN. | $234,007.50 |

Total Fees     $246,345.00
Less Non-Working Travel Time Discount (50% of $24,675)    -12,337.50

Net Fees     $234,007.50

Total GST     11,700.38
Our Fees        $245,707.88 CDN.

Taxable Disbursements
Accommodations     $1,171.99
Airfare/Travel     4,066.74
Cellular Phones     5.41

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: June 22, 2010
Invoice #: 2768702
Page 25 of 34

| | | |
|---|---:|---|
| Library Computer Research | 283.66 | |
| Long Distance Telephone Calls | 383.82 | |
| Meals & Beverages | 900.57 | |
| Miscellaneous | 40.34 | |
| Parking | 5.73 | |
| Photocopy Charges | 2,805.10 | |
| Process Server Fees | 80.00 | |
| Ground Transportation (including Taxi) | 572.32 | |
| Total Taxable Disbursements | $10,315.68 | |
| Total GST | 515.78 | |
| Total Taxable Disbursements including Taxes | | $10,831.46 CDN. |

TOTAL ACCOUNT                                    $256,539.34 CDN.

SUMMARY

| | |
|---|---:|
| Total Fees | $234,007.50 |
| Total Disbursements | 10,315.68 |
| Total Taxes on Fees and Disbursements | 12,216.16 |

TOTAL ACCOUNT                                    $256,539.34 CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit   #00022      Bank of Montreal
Bank      #001      1 First Canadian Place
Account #0004-324      Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES. CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE - MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 26 of 34

TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 8.10 | $3,977.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 7.10 | $5,325.00 |
| 0007 | Creditors Committee Meetings | 36.30 | $22,565.00 |
| 0008 | Court Hearings | 20.40 | $15,300.00 |
| 0009 | Financial Reports and Analysis | 1.50 | $465.00 |
| 0012 | General Claims Analysis/Claims Objections | 0.60 | $186.00 |
| 0018 | Tax Issues | 7.40 | $3,794.00 |
| 0019 | Labor Issues/Employee Benefits | 22.00 | $14,844.00 |
| 0020 | Real Estate Issues/Leases | 3.30 | $2,115.50 |
| 0023 | Telecommunications/Regulatory | 1.10 | $825.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 11.20 | $8,249.50 |
| 0025 | Travel | 32.90 | $24,675.00 |
| 0029 | Intercompany Analysis | 39.50 | $28,305.00 |
| 0031 | Canadian Proceedings/Matters | 201.40 | $115,656.50 |
| 0032 | U.S. Proceedings/Matters | 0.20 | $62.00 |
| | Total | 393.00 | CDN $246,345.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE -
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/04/10 | Beck Taxi/Inv 1721-016/M J Wunder Apr 20/10 - ai | 1 | 42 00 |
| 30/04/10 | "Beck Taxi/Inv 1721-016/ R. Jacobs (multiple days) | 1 | 163.00 |
| 30/04/10 | "Beck Taxi/Inv 1721-016/ M. Wunder (multiple days) | 1 | 51 50 |
| 03/05/10 | ECarswell | 1 | 26.00 |
| 03/05/10 | ECarswell | 1 | 7 50 |
| 03/05/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 1 02 |
| 03/05/10 | Laser Copy;MacFarlaneA | 86 | 8 60 |
| 03/05/10 | Laser Copy;MattesL | 275 | 27 50 |
| 03/05/10 | Laser Copy;FOSTER E | 30 | 3 00 |
| 03/05/10 | Laser Copy;YING C | 148 | 14 80 |
| 03/05/10 | Laser Copy;DUNSMUIM | 66 | 6 60 |
| 03/05/10 | Laser Copy;NELSON M | 219 | 21.90 |
| 03/05/10 | Laser Copy;NELSON M | 289 | 28.90 |
| 03/05/10 | Laser Copy;WALKER R | 200 | 20 00 |
| 04/05/10 | Quick Law | 1 | 2.37 |
| 04/05/10 | Telephone;17199550541;ColoradoCO: TO45 | 1 | 9.52 |
| 04/05/10 | Laser Copy;MattesL | 213 | 21.30 |
| 04/05/10 | Laser Copy;YING C | 80 | 8 00 |
| 04/05/10 | Laser Copy;NELSON M | 106 | 10.60 |
| 04/05/10 | Laser Copy;HAHNJ | 26 | 2.60 |
| 04/05/10 | Laser Copy;DUNSMUIM | 95 | 9.50 |
| 04/05/10 | Laser Copy;MacFarlaneA | 58 | 5 80 |
| 04/05/10 | Laser Copy;PUSHALIK A | 203 | 20.30 |
| 04/05/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1 02 |
| 04/05/10 | Telephone;17199550541;ColoradoCO: TO45 | 1 | 31 92 |
| 04/05/10 | Telephone;17199550541;ColoradoCO: TO45 | 1 | 1 68 |
| 04/05/10 | Telephone;17192347615;ColoradoCO: TO45 | 1 | 0.56 |
| 05/05/10 | Parking for M. Wunder on April 30/10; 2010-4-30 | 1 | 5 73 |
| 05/05/10 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 05/05/10 | Laser Copy;MattesL | 416 | 41.60 |
| 05/05/10 | Laser Copy;YING C | 36 | 3 60 |
| 05/05/10 | Laser Copy;NELSON M | 357 | 35.70 |
| 05/05/10 | Laser Copy;PUSHALIK A | 2 | 0.20 |
| 05/05/10 | Photocopy;PUSHALIK A | 3 | 0 30 |
| 05/05/10 | Photocopy;MattesL | 6 | 0 60 |
| 05/05/10 | ECarswell | 1 | 7 50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE -
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 28 of 34

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 05/05/10 | Laser Copy:BanksT | 67 | 6.70 |
| 05/05/10 | Laser Copy:DUNSMUIM | 39 | 3.90 |
| 05/05/10 | Laser Copy:MacFarlaneA | 140 | 14.00 |
| 05/05/10 | Laser Copy:MattesL | 560 | 56.00 |
| 05/05/10 | Telephone:12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 05/05/10 | Telephone:12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 06/05/10 | Blackberry Charges - Rogers / M. Wunder | 1 | 187.93 |
| 06/05/10 | Laser Copy:WALKER R | 58 | 5.80 |
| 06/05/10 | Laser Copy;KAPLAN M | 8 | 0.80 |
| 06/05/10 | Laser Copy:PUSHALIK A | 4 | 0.40 |
| 06/05/10 | Laser Copy:SANTOS I | 19 | 1.90 |
| 06/05/10 | Laser Copy:MacFarlaneA | 156 | 15.60 |
| 06/05/10 | Laser Copy:MattesL | 961 | 96.10 |
| 06/05/10 | Laser Copy:NELSON M | 363 | 36.30 |
| 06/05/10 | Blackberry Charges - Rogers / R. Jacobs | 1 | 30.99 |
| 06/05/10 | Photocopy:PUSHALIK A | 11 | 1.10 |
| 06/05/10 | Photocopy:PUSHALIK A | 36 | 3.60 |
| 06/05/10 | Photocopy;SANTOS I | 18 | 1.80 |
| 06/05/10 | Photocopy;SANTOS I | 1 | 0.10 |
| 06/05/10 | Photocopy;SANTOS I | 12 | 1.20 |
| 06/05/10 | Photocopy;SANTOS I | 19 | 1.90 |
| 06/05/10 | Photocopy;SANTOS I | 1 | 0.10 |
| 06/05/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.53 |
| 06/05/10 | Meals and Beverages - Maxim /inv #118433/fruit platter for 5 on Apr 23/10 requested by M J Wunder | 1 | 22.95 |
| 06/05/10 | Meals and Beverages - Saisons Restaurant & Catering /inv #2010-085 dated Apr 27/10 - Food for working group meeting - J. Hetu/ M. Wunder/ A. MacFarlane | 1 | 30.78 |
| 06/05/10 | Photocopy:MattesL | 36 | 3.60 |
| 06/05/10 | Taxi from court to office for M. Wunder on May 3/10 ; 2010-5-3 | 1 | 6.67 |
| 06/05/10 | Taxi from office to court for M. Wunder on May 3/10; 2010-5-3 | 1 | 5.71 |
| 07/05/10 | Laser Copy:MacFarlaneA | 103 | 10.30 |
| 07/05/10 | Working lunch for M Wunder on May 6/10; 2010-5-6 | 1 | 5.11 |
| 07/05/10 | Laser Copy:MattesL | 936 | 93.60 |
| 07/05/10 | Laser Copy:HAHNJ | 130 | 13.00 |
| 07/05/10 | Laser Copy;HAHNJ | 1 | 0.10 |
| 07/05/10 | Laser Copy:DUNSMUIM | 36 | 3.60 |
| 07/05/10 | Laser Copy:Phillips, Jackson | 250 | 25.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE -
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 29 of 34

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 07/05/10 | Laser Copy:GOUGEON | 456 | 45.60 |
| 07/05/10 | Laser Copy:HETU, Jarvis | 1 | 0.10 |
| 07/05/10 | Telephone:12126062154;New YorkNY:TO45 | 1 | 2.04 |
| 07/05/10 | Telephone:12126062152;New YorkNY;TO45 | 1 | 2.04 |
| 07/05/10 | Telephone:12126062154:New YorkNY;TO45 | 1 | 1.02 |
| 07/05/10 | Telephone:17192347615;ColoradoCO: TO45 | 1 | 31.92 |
| 10/05/10 | Photocopy:MattesL | 2 | 0.20 |
| 10/05/10 | Photocopy;MattesL | 2 | 0.20 |
| 10/05/10 | Laser Copy;MattesL | 1242 | 124.20 |
| 10/05/10 | Laser Copy:HETU, Jarvis | 22 | 2.20 |
| 10/05/10 | Telephone:12128728121;New YorkNY:TO47 | 1 | 1.53 |
| 10/05/10 | Telephone:12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 10/05/10 | Telephone:12126062152;New YorkNY;TO45 | 1 | 1.53 |
| 10/05/10 | Laser Copy;YING C | 108 | 10.80 |
| 10/05/10 | Laser Copy:Kee, Evelyn | 538 | 53.80 |
| 10/05/10 | Laser Copy;CHINJ | 21 | 2.10 |
| 10/05/10 | Laser Copy:WALKER R | 15 | 1.50 |
| 11/05/10 | Laser Copy:NELSON M | 573 | 57.30 |
| 11/05/10 | Photocopy:GRIEF J | 2 | 0.20 |
| 11/05/10 | Laser Copy:MacFarlaneA | 3 | 0.30 |
| 11/05/10 | Laser Copy:Waugh,Stephanie | 4 | 0.40 |
| 11/05/10 | Laser Copy;MattesL | 52 | 5.20 |
| 11/05/10 | Telephone:12128872109;New YorkNY;TO47 | 1 | 0.51 |
| 11/05/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 11/05/10 | Laser Copy;CHINJ | 7 | 0.70 |
| 11/05/10 | Laser Copy;HETU, Jarvis | 25 | 2.50 |
| 11/05/10 | Working Dinner at Alberto's for M. Wunder on May 8/10; 2010-5-8 | 1 | 20.00 |
| 11/05/10 | Meals and Beverages - Maxim /M Wunder-Feb10/10/ Working lunch for M Wunder / A. MacFarlane/ R. Jacobs / J. Hetu | 1 | 69.66 |
| 11/05/10 | Laser Copy;PUSHALIK A | 37 | 3.70 |
| 11/05/10 | Laser Copy:GRIEF J | 607 | 60.70 |
| 11/05/10 | Photocopy:GRIEF J | 5 | 0.50 |
| 12/05/10 | Laser Copy:PUSHALIK A | 160 | 16.00 |
| 12/05/10 | Laser Copy;CHINJ | 50 | 5.00 |
| 12/05/10 | Laser Copy:KAPLAN M | 12 | 1.20 |
| 12/05/10 | Laser Copy;MattesL | 74 | 7.40 |
| 12/05/10 | Laser Copy:SANTOS I | 704 | 70.40 |
| 12/05/10 | Telephone:12124348018;New YorkNY;TO45 | 1 | 2.55 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE –
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 30 of 34

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 12/05/10 | Fax charges at hotel while travelling for M. Wunder on May 4/10 (see Visa for exchange); 2010-5-4 | 1 | 20.17 |
| 12/05/10 | Air Canada return flight to New York for M. Wunder on May 3-4/10 (see Visa for exchange); 2010-5-3 | 1 | 847.88 |
| 12/05/10 | Laser Copy;MattesL | 187 | 18.70 |
| 12/05/10 | Meals and Beverages - Maxim April 29/10/ Working lunch for M. Wunder / . A. MacFarlane / R. Jacobs/ J. Hetu | 1 | 69.46 |
| 12/05/10 | Dinner at Beacon in New York with Akin (Hodara/Botter), Capstone (Borow), Ernst & Young (McDonald), Goodmans (Carfagnini/Pasquariello) and Fraser Milner (MacFarlane/Wunder) on May 3/10 (see Visa for exchange); 2010-5-3 | 1 | 280.00 |
| 12/05/10 | Breakfast at Starbucks in New York for M. Wunder on May 4/10; 2010-5-4 | 1 | 14.77 |
| 12/05/10 | Hotel room Le Parker Meridien in New York for M. Wunder on May 3-4/10 (see Visa for exchange); 2010-5-3 | 1 | 583.69 |
| 12/05/10 | Laser Copy;NELSON M | 38 | 3.80 |
| 12/05/10 | Taxi from hotel to meeting in New York for M. Wunder on May 4/10; 2010-5-4 | 1 | 8.32 |
| 12/05/10 | Taxi from meeting in New York to airport for M. Wunder on May 4/10 (see Visa for exchange) ; 2010-5-4 | 1 | 35.49 |
| 12/05/10 | Taxi from Toronto airport to home for M. Wunder on May 4/10; 2010-5-4 | 1 | 50.86 |
| 12/05/10 | Taxi from New York airport to hotel for M. Wunder on May 3/10 (see Visa for exchange); 2010-5-3 | 1 | 37.93 |
| 13/05/10 | Laser Copy;HETU, Jarvis | 32 | 3.20 |
| 13/05/10 | Breakfast at Starbucks in New York for M. Wunder on May 7/10; 2010-5-7 | 1 | 9.61 |
| 13/05/10 | Dinner at Isabella's in New York for M. Wunder and A. MacFarlane on May 6/10 (see Visa for exchange); 2010-5-6 | 1 | 70.00 |
| 13/05/10 | Coffee at Starbucks while travelling for M. Wunder and A. MacFarlane on May 7/10; 2010-5-7 | 1 | 7.40 |
| 13/05/10 | Laser Copy;DUNSMUIM | 34 | 3.40 |
| 13/05/10 | Laser Copy;KAPLAN M | 1 | 0.10 |
| 13/05/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on May 6-7/10 (see Visa for exchange); 2010-5-6 | 1 | 588.30 |
| 13/05/10 | ECarswell | 1 | 72.00 |
| 13/05/10 | Fax charges at hotel while in New York for M. Wunder on April 6/10 (see Visa for exchange); 2010-5-6 | 1 | 20.17 |
| 13/05/10 | Laser Copy;MattesL | 44 | 4.40 |
| 13/05/10 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 13/05/10 | Air Canada return flight to New York for A. MacFarlane on May 6-7/10; 2010-5-6 | 1 | 1,609.43 |
| 13/05/10 | Air Canada return flight to New York for M. Wunder on May 6-7/10; 2010-5-6 | 1 | 1,609.43 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE -
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 31 of 34

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/05/10 | Taxi from New York airport to hotel for M. Wunder on May 6/10 (see Visa for exchange); 2010-5-6 | 1 | 40.64 |
| 13/05/10 | Taxi while in New York for M. Wunder on May 6/10; 2010-5-6 | 1 | 9.36 |
| 13/05/10 | Taxi in New York for M. Wunder on May 6/10; 2010-5-6 | 1 | 11.44 |
| 13/05/10 | Taxi from Toronto airport to office for M. Wunder on May 7/10; 2010-5-7 | 1 | 59.43 |
| 13/05/10 | Taxi from hotel to New York airport for M. Wunder on May 7/10 (see Visa for exchange); 2010-5-7 | 1 | 41.30 |
| 13/05/10 | Laser Copy:NELSON M | 36 | 3.60 |
| 14/05/10 | Quick Law | 1 | 24.50 |
| 14/05/10 | (Nortel) Meal on May 4, 2010; 2010-5-13 | 1 | 17.20 |
| 14/05/10 | Process Server Fees - Kap Litigation Services /A MacFarlane/Inv. 183842 | 1 | 80.00 |
| 14/05/10 | Laser Copy:PUSHALIK A | 422 | 42.20 |
| 14/05/10 | Laser Copy:SANTOS I | 11 | 1.10 |
| 14/05/10 | Laser Copy:NELSON M | 22 | 2.20 |
| 14/05/10 | Laser Copy:DUNSMUIM | 43 | 4.30 |
| 14/05/10 | Laser Copy:MacFarlaneA | 4 | 0.40 |
| 14/05/10 | Laser Copy:MacFarlaneA | 1 | 0.10 |
| 14/05/10 | Laser Copy:MattesL | 3 | 0.30 |
| 14/05/10 | Telephone;12126951135;New YorkNY;TO47 | 1 | 7.14 |
| 14/05/10 | Telephone;15163593728;Garden CNY;TO47 | 1 | 0.51 |
| 15/05/10 | Laser Copy:MacFarlaneA | 16 | 1.60 |
| 16/05/10 | /Bell Conferencing/Inv. 106004174/M Wunder | 1 | 38.30 |
| 17/05/10 | Quick Law | 1 | 91.64 |
| 17/05/10 | Laser Copy:SANTOS I | 4 | 0.40 |
| 17/05/10 | Laser Copy:PUSHALIK A | 38 | 3.80 |
| 17/05/10 | Laser Copy:NELSON M | 496 | 49.60 |
| 17/05/10 | Laser Copy:MacFarlaneA | 129 | 12.90 |
| 17/05/10 | Telephone;12128721063;New YorkNY;TO47 | 1 | 6.63 |
| 17/05/10 | Telephone;15163593728;Garden CNY;TO47 | 1 | 0.51 |
| 17/05/10 | Telephone;15852383553;RochesteNY; TO47 | 1 | 1.53 |
| 17/05/10 | Laser Copy:MattesL | 384 | 38.40 |
| 18/05/10 | Laser Copy:HAHNJ | 32 | 3.20 |
| 18/05/10 | Telephone;12128721063;New YorkNY;TO47 | 1 | 0.51 |
| 18/05/10 | Laser Copy:YING C | 48 | 4.80 |
| 18/05/10 | Laser Copy:NELSON M | 597 | 59.70 |
| 18/05/10 | Laser Copy:MacFarlaneA | 122 | 12.20 |
| 18/05/10 | Laser Copy:MattesL | 1489 | 148.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE -
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 32 of 34

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 18/05/10 | Laser Copy:MattesL | 81 | 8.10 |
| 18/05/10 | Laser Copy:GOUGEON | 12 | 1.20 |
| 18/05/10 | Laser Copy:GOUGEON | 155 | 15.50 |
| 18/05/10 | Laser Copy:GRIEF J | 989 | 98.90 |
| 18/05/10 | Laser Copy:HAHNJ | 32 | 3.20 |
| 18/05/10 | Laser Copy:YING C | 48 | 4.80 |
| 18/05/10 | Laser Copy:DUNSMUIM | 60 | 6.00 |
| 18/05/10 | Laser Copy:NELSON M | 597 | 59.70 |
| 18/05/10 | Laser Copy:MacFarlaneA | 122 | 12.20 |
| 18/05/10 | Laser Copy:MattesL | 1489 | 148.90 |
| 18/05/10 | Laser Copy:MattesL | 81 | 8.10 |
| 18/05/10 | Laser Copy:GOUGEON | 12 | 1.20 |
| 18/05/10 | Laser Copy:GOUGEON | 155 | 15.50 |
| 18/05/10 | Laser Copy:DUNSMUIM | 60 | 6.00 |
| 18/05/10 | Laser Copy:GRIEF J | 989 | 98.90 |
| 19/05/10 | Rogers Wireless charges for M. Wunder for April 4 to 16/10; 2010-4-4 | 1 | 5.41 |
| 19/05/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 0.51 |
| 19/05/10 | Quick Law | 1 | 52.15 |
| 19/05/10 | Telephone;12128721036;New YorkNY;TO47 | 1 | 0.51 |
| 19/05/10 | Laser Copy:MattesL | 526 | 52.60 |
| 19/05/10 | Laser Copy:YING C | 37 | 3.70 |
| 19/05/10 | Laser Copy:PUSHALIK A | 136 | 13.60 |
| 19/05/10 | Laser Copy:MacFarlaneA | 32 | 3.20 |
| 19/05/10 | Laser Copy:DUNSMUIM | 45 | 4.50 |
| 19/05/10 | Laser Copy:NELSON M | 5 | 0.50 |
| 19/05/10 | Laser Copy:BanksT | 127 | 12.70 |
| 20/05/10 | Laser Copy:PUSHALIK A | 25 | 2.50 |
| 20/05/10 | Laser Copy:YING C | 36 | 3.60 |
| 20/05/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 20/05/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.02 |
| 20/05/10 | Laser Copy:MattesL | 693 | 69.30 |
| 20/05/10 | Laser Copy:BanksT | 19 | 1.90 |
| 20/05/10 | Laser Copy:WALKER R | 101 | 10.10 |
| 20/05/10 | Laser Copy:COSENTIN | 18 | 1.80 |
| 20/05/10 | Laser Copy:NELSON M | 384 | 38.40 |
| 20/05/10 | Laser Copy:DUNSMUIM | 19 | 1.90 |
| 20/05/10 | Laser Copy:MacFarlaneA | 26 | 2.60 |
| 21/05/10 | Laser Copy:MattesL | 953 | 95.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE -
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 33 of 34

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 21/05/10 | Photocopy:MattesL | 3 | 0.30 |
| 21/05/10 | Photocopy:Phillips, Jackson | 1 | 0.10 |
| 21/05/10 | Working dinner from Subway for M. Wunder on May 17/10; 2010-5-17 | 1 | 7.55 |
| 21/05/10 | Laser Copy:BanksT | 31 | 3.10 |
| 21/05/10 | Laser Copy:Phillips, Jackson | 609 | 60.90 |
| 21/05/10 | Laser Copy:PUSHALIK A | 116 | 11.60 |
| 21/05/10 | Laser Copy:MacFarlaneA | 84 | 8.40 |
| 21/05/10 | Photocopy;MattesL | 28 | 2.80 |
| 21/05/10 | Taxi from office to court for M. Wunder on May 20/10; 2010-5-20 | 1 | 6.67 |
| 25/05/10 | Telephone:19175447922;New YorkNY;TO47 | 1 | 7.65 |
| 25/05/10 | Laser Copy;SANTOS I | 43 | 4.30 |
| 25/05/10 | Laser Copy:MacFarlaneA | 67 | 6.70 |
| 25/05/10 | Laser Copy:HETU, Jarvis | 32 | 3.20 |
| 25/05/10 | Dining Room Expense  -  Working group meeting M. Wunder / A. MacFarlane/ R. Jacobs / J. Hetu - Nortel Meeting May 13 2010 | 1 | 26.90 |
| 25/05/10 | Laser Copy:Kee, Evelyn | 139 | 13.90 |
| 25/05/10 | Laser Copy;NELSON M | 1800 | 180.00 |
| 26/05/10 | Laser Copy:MacFarlaneA | 111 | 11.10 |
| 26/05/10 | Telephone;12126062100;New YorkNY;TO45 | 1 | 1.53 |
| 26/05/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 26/05/10 | Laser Copy;NELSON M | 79 | 7.90 |
| 26/05/10 | Laser Copy;TAM K | 1 | 0.10 |
| 26/05/10 | Telephone;12126951135;New YorkNY;TO47 | 1 | 1.53 |
| 27/05/10 | Laser Copy:NELSON M | 86 | 8.60 |
| 27/05/10 | Laser Copy;KARTASHM | 1 | 0.10 |
| 28/05/10 | Laser Copy;Arruda, Kathie | 24 | 2.40 |
| 28/05/10 | Laser Copy;HETU, Jarvis | 219 | 21.90 |
| 28/05/10 | Dining Room Expense  -  Nortel Meeting - May 26 2010 | 1 | 18.70 |
| 28/05/10 | Laser Copy:MacFarlaneA | 88 | 8.80 |
| 28/05/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.53 |
| 28/05/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 0.51 |
| 31/05/10 | Laser Copy:NELSON M | 350 | 35.00 |
| 31/05/10 | Laser Copy:MattesL | 52 | 5.20 |
| 31/05/10 | Laser Copy;YING C | 66 | 6.60 |
| 31/05/10 | Laser Copy:MacFarlaneA | 5 | 0.50 |
| 31/05/10 | Laser Copy:PUSHALIK A | 66 | 6.60 |
| 31/05/10 | Meals and Beverages - Maxim / March 18/10 Lunch for Working group meeting (M. Wunder / A. MacFarlane / R. Jacobs / J. Hetu / M. Kaplan/ | 1 | 170.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al. CONE OF SILENCE –
MICHAEL WUNDER

Invoice Date: June 22, 2010
Invoice #: 2768702

Page 34 of 34

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| | T Feuerstein (Akin)/ J. Sturm (Akin) | | |
| 31/05/10 | Meals and Beverages – Maxim /M Wunder-March 17/10/Inv. 117965 | 1 | 60.48 |
| 31/05/10 | Laser Copy;KAPLAN M | 8 | 0.80 |
| 31/05/10 | Laser Copy;DUNSMUIM | 40 | 4.00 |
| | **Total** | **CDN** | **$10,315.68** |