# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649    AS OF 06/30/10    INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2311790 | 221 | Schwartz | 06/01/10 | B | B110 | 0.10 | 56.50 | Rev. various orders |
| 2322325 | 221 | Schwartz | 06/24/10 | B | B110 | 0.20 | 113.00 | Rev. various orders entered by Court |
| 2322360 | 322 | Abbott | 06/24/10 | B | B110 | 0.10 | 56.50 | Mtg w/ Cordo re: Northern Marianas issue |
| 2323892 | 322 | Abbott | 06/28/10 | B | B110 | 0.20 | 113.00 | Weekly status call w/ Schweitzer, Tay, Savage, Brod |
| 2322349 | 594 | Conway | 06/24/10 | B | B110 | 0.10 | 21.00 | Discuss entry of order in Norther Marianas w/A. Cordo |
| 2306922 | 597 | Campbell | 06/01/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2308456 | 597 | Campbell | 06/02/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2308462 | 597 | Campbell | 06/02/10 | B | B110 | 0.30 | 58.50 | Prep affid of serv re di nos 3049, 3062, 3063, 3068 & 3069 for filing (.1); efile same (.2) |
| 2310206 | 597 | Campbell | 06/04/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2310384 | 597 | Campbell | 06/04/10 | B | B110 | 0.20 | 39.00 | Attn to sending notice of withdrawal to court |
| 2311265 | 597 | Campbell | 06/07/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2312709 | 597 | Campbell | 06/08/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2314013 | 597 | Campbell | 06/10/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2314665 | 597 | Campbell | 06/11/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2314676 | 597 | Campbell | 06/11/10 | B | B110 | 0.90 | 175.50 | Attn to reviewing and verifying filing of various affidavits of serv rec'd |
| 2316180 | 597 | Campbell | 06/15/10 | B | B110 | 0.60 | 117.00 | Case admin re previously filed pleadings (.1); attn to review of previous agenda related pleadings and disposition of same (.5) |
| 2318751 | 597 | Campbell | 06/18/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2320868 | 597 | Campbell | 06/22/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2321041 | 597 | Campbell | 06/22/10 | B | B110 | 0.30 | 58.50 | Prep affid of serv re d.i. 3194-3196, 3198 for filing (.1); efile same (.2) |
| 2322119 | 597 | Campbell | 06/24/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2322204 | 597 | Campbell | 06/24/10 | B | B110 | 0.20 | 39.00 | Attn to serv list edits |
| 2323579 | 597 | Campbell | 06/28/10 | B | B110 | 0.60 | 117.00 | Case admin re previously filed pleadings |
| 2324356 | 597 | Campbell | 06/28/10 | B | B110 | 0.40 | 78.00 | Chk docket re various affid of serv |
| 2325118 | 597 | Campbell | 06/29/10 | B | B110 | 0.20 | 39.00 | Attn to case admin re previously filed pleadings |
| 2325157 | 597 | Campbell | 06/29/10 | B | B110 | 0.30 | 58.50 | Prep affid serv re d.i. nos 3218, 3219, 3231 for filing (.1); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649     AS OF 06/30/10     INVOICE# ******

| ID | Name | Code | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2310360 | Cordo | 904 | B | 06/03/10 | B110 | 0.20 | 76.00 | Review e-mail from B. Hunt re: service; respond re: same (.1); e-mail N. Salvatore re: same; discussion with N. Salvatore rE: same (.1) |
| 2312370 | Cordo | 904 | B | 06/07/10 | B110 | 0.40 | 152.00 | Call with K. Speiring re: document issues |
| 2316829 | Cordo | 904 | B | 06/15/10 | B110 | 0.10 | 38.00 | Call with K. Speiring and S. Bianca re: filing deadlines |
| 2318388 | Cordo | 904 | B | 06/17/10 | B110 | 0.10 | 38.00 | Leave message from T. Britt re: filing of motions |
| 2318389 | Cordo | 904 | B | 06/17/10 | B110 | 0.20 | 76.00 | Call with M. Sercombe re: filings tomorrow |
| 2318385 | Cordo | 904 | B | 06/17/10 | B110 | 0.10 | 38.00 | Meeting with A. Gazze re: case status |
| 2318731 | Cordo | 904 | B | 06/18/10 | B110 | 0.30 | 114.00 | E-mail with M. Sercombe and A. Kruntogaya re: filing (.1); e-mail with A. Gazze re: same (.1); e-mail B. Hunt re; service (.1) |
| 2318719 | Cordo | 904 | B | 06/18/10 | B110 | 0.10 | 38.00 | Review e-mail from S. Bianca re: upcoming motions; respond re: same |
| 2318960 | Cordo | 904 | B | 06/18/10 | B110 | 0.30 | 114.00 | Emails with A. Gazze re: Nortel filings and coordination |
| 2322449 | Cordo | 904 | B | 06/24/10 | B110 | 0.50 | 190.00 | Call from E. Bussingl re: northern mariana islands (.2); research re: same (3) |
| 2322462 | Cordo | 904 | B | 06/24/10 | B110 | 0.20 | 76.00 | Discussion with D. Abbott re: northern mariana islands (.1); call with bankruptcy clerk re: same (1) |
| 2322503 | Cordo | 904 | B | 06/24/10 | B110 | 0.40 | 152.00 | Call with clerk in N. Mariana islands (2); call with E. Bussingl re: same (.1); e-mail D. Abbott re: same (.1) |
| 2325381 | Cordo | 904 | B | 06/29/10 | B110 | 1.30 | 494.00 | Draft letter to northern mariana islands (.5); dicussion with M. Fleming re: same (.2); research re: same (.4); discussion with D. Abbott re: same (.1); e-mail E. Bussigl re: same (.1) |
| 2313096 | Gazze | 948 | B | 06/08/10 | B110 | 0.20 | 54.00 | Rvw monthly operating report for April and supplemental declaration of Lioy for filing |
| 2319046 | Remming | 961 | B | 06/18/10 | B110 | 0.10 | 34.00 | Office conf. w/ A. Gazze re: service issues |
| | | | | | **Total Task: B110** | 11.20 | 3,214.00 | |

### Asset Dispositions/363 Sales

| ID | Name | Code | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2321692 | Schwartz | 221 | B | 06/23/10 | B130 | 0.20 | 113.00 | Rev. Enterprise Solutions 6th Omnibus Motion to Assume and Assign |
| 2322659 | Abbott | 322 | B | 06/25/10 | B130 | 0.40 | 226.00 | Review avaya adjustment motion |
| 2307771 | Campbell | 597 | B | 06/01/10 | B130 | 0.30 | 58.50 | Prep affid of serv re d.i: 3046 and 3047 for filing (.1); efile same (2) |
| 2307802 | Campbell | 597 | B | 06/01/10 | B130 | 0.30 | 58.50 | Prep affid of serv re d.i: 3048 for filing (.1); efile same (2) |
| 2307803 | Campbell | 597 | B | 06/01/10 | B130 | 0.30 | 58.50 | Prep affid of serv re d.i: 3073 for filing (.1); efile same (2) |
| 2307804 | Campbell | 597 | B | 06/01/10 | B130 | 0.30 | 58.50 | Prep affid of serv re di 3074 for filing (.1); efile same (2) |
| 2307805 | Campbell | 597 | B | 06/01/10 | B130 | 0.30 | 58.50 | Prep affid of serv re di 3083 for filing (.1); efile same (2) |
| 2307807 | Campbell | 597 | B | 06/01/10 | B130 | 0.30 | 58.50 | Prep affid of serv re di 3084 for filing (.1; efile same (2) |
| 2308496 | Campbell | 597 | B | 06/02/10 | B130 | 0.60 | 117.00 | Attn to under seal cover sheet re service of order re GSM order di 3096 (2); efile same (.2);prep same w/related pleadings for court (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| ID | | | Date | | PRO FORMA 253649 | | AS OF 06/30/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2308601 | 597 | Campbell | 06/02/10 | B | B130 | 0.60 | 117.00 | Attn to under seal cover re service of order re CVAS order re di 3096 (2); efile same (2);prep same w/related pleadings for court (2) |
| 2308607 | 597 | Campbell | 06/02/10 | B | B130 | 0.60 | 117.00 | Attn to under cover sheet re di 3097 (2); efile same (2);prep same w/related pleadings for court (2) |
| 2308618 | 597 | Campbell | 06/02/10 | B | B130 | 0.60 | 117.00 | Prep under seal cover re di 3098 (2); efile same (2);prep same w/related pleadings for court (2) |
| 2308619 | 597 | Campbell | 06/02/10 | B | B130 | 0.60 | 117.00 | Prep under cover re di 3099 (2); efile same (2);prep same w/related pleadings for court (2) |
| 2308625 | 597 | Campbell | 06/02/10 | B | B130 | 0.60 | 117.00 | Prep under cover sheet re di 3100 (2); efile same (2);prep same w/related pleadings for court (2) |
| 2308636 | 597 | Campbell | 06/02/10 | B | B130 | 0.60 | 117.00 | Prep under cover sheet re di 3101 (2); efile same (2);prep same w/related pleadings for court (2) |
| 2310280 | 597 | Campbell | 06/04/10 | B | B130 | 0.70 | 136.50 | Prep notice or amended request to assume contracts for filing (.1); efile same (2); prep under seal cover sheet re schedule a re same (2); prep same for court (2) |
| 2310282 | 597 | Campbell | 06/04/10 | B | B130 | 0.70 | 136.50 | Prep notice of withdrawal of certain contracts for filing (.1), efile same (2); prep under seal cover re schedule a re same (2); prep same for court (2) |
| 2313283 | 597 | Campbell | 06/09/10 | B | B130 | 0.50 | 97.50 | Prep affid of serv re di 3136, 3136 for filing (.1); efile same (2); prep under seal cover re exh a for same (2) |
| 2318165 | 597 | Campbell | 06/17/10 | B | B130 | 0.60 | 117.00 | Attn to notice of assumption of contracts re Paradon (CVAS) (2); efile same (2); prep under seal cover re same (2); |
| 2318790 | 597 | Campbell | 06/18/10 | B | B130 | 0.90 | 175.50 | Prep notice re sixth omni motion re assumption contracts re Enterprise sale (3); prep cos w/addl parties re same (2); prep same for filing (2); efile same (2) |
| 2321655 | 597 | Campbell | 06/23/10 | B | B130 | 0.30 | 58.50 | Attn to under seal cover re sixth omni assumption mtn re Enterprise sale |
| 2322090 | 597 | Campbell | 06/24/10 | B | B130 | 0.60 | 117.00 | Prep affid serv re d.i. 3185 for filing (.1); efile same (2); prep under seal cover re unredacted version (3) |
| 2322696 | 597 | Campbell | 06/25/10 | B | B130 | 0.50 | 97.50 | Edit under cover page re d.i. 3220 (.1); prep same for filing (.1); prep same for ct (2); attn to office copy re same (.1) |
| 2322961 | 597 | Campbell | 06/25/10 | B | B130 | 0.30 | 58.50 | Prep notice re mtn to enforce sale re Enterprise |
| 2309530 | 904 | Cordo | 06/02/10 | B | B130 | 0.20 | 76.00 | Review seven under seal sheets |
| 2310797 | 904 | Cordo | 06/04/10 | B | B130 | 0.20 | 76.00 | Call with M. Fleming re: escrow (.1); research re: same (.1) |
| 2312380 | 904 | Cordo | 06/07/10 | B | B130 | 0.40 | 152.00 | Review e-mail from J. Schanne re: patents (.1); call with J. Schanne re; same (.1); e-mail N. Salvatore and K. Spiering re: same (.1); review response re: same; call J. Schanne re: same and review e-mail response re: same (.1) |
| 2313643 | 904 | Cordo | 06/09/10 | B | B130 | 0.20 | 76.00 | Review e-mail from J. Schanne re: patents (.1); e-mail C. Alden re: same; review response re: same; e-mail J. Schanne re: same (.1) |
| 2314280 | 904 | Cordo | 06/10/10 | B | B130 | 0.40 | 152.00 | Review reliant decision (2) and call with L. Lipner re: same (.1) follow up discussion with D. Abbott re: same (.1) |
| 2314284 | 904 | Cordo | 06/10/10 | B | B130 | 0.20 | 76.00 | Call with L. Lipner re: break up fees |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

INVOICE# ******      AS OF 06/30/10      PRO FORMA 253649

| Name | No. | Invoice# | Date | B | Pro Forma | Hours | Amount | Description |
|------|-----|----------|------|---|-----------|-------|--------|-------------|
| Cordo | 904 | 2316835 | 06/15/10 | B | B130 | 0.40 | 152.00 | Research re: stalking horse bids (2); call with L. Lipner re: same (.1); e-mail L. Lipner re: same (.1) |
| Cordo | 904 | 2322531 | 06/24/10 | B | B130 | 0.20 | 76.00 | Review motion to enforce sale order |
| Cordo | 904 | 2323761 | 06/25/10 | B | B130 | 0.50 | 190.00 | Review emails from A. Gazze, A. Remming, and J. Lacks re: avaya dispute (3); emails with A. Remming re: hearing time (2) |
| Gazze | 948 | 2309454 | 06/02/10 | B | B130 | 0.10 | 27.00 | Calls and emails w/ J. Lanzkron re: amended sale notices and rvw notices for filing |
| Gazze | 948 | 2323054 | 06/25/10 | B | B130 | 1.80 | 486.00 | Rvw and edit avaya enforcement motion for filing and service |
| Gazze | 948 | 2323061 | 06/25/10 | B | B130 | 0.70 | 189.00 | Draft motion to seal re: avaya enforcement motion |
| Remming | 961 | 2317088 | 06/16/10 | B | B130 | 0.20 | 68.00 | Tele. w/ L. Lipner re: assumption issue w/ contract counterparty |
| Remming | 961 | 2318814 | 06/18/10 | B | B130 | 0.20 | 68.00 | Office conf. w/ A. Gazze re: filing under seal |
| Remming | 961 | 2322584 | 06/24/10 | B | B130 | 0.40 | 136.00 | Office conf. w/ A. Cordo re: motion to enforce sale order; email to J. Lacks re: same; review and respond to email from J. Lacks re: sealing portions of same motion |
| Remming | 961 | 2322617 | 06/25/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ A. Gazze re: motion to file under seal in connection w/ motion to enforce sale order |
| Remming | 961 | 2323069 | 06/25/10 | B | B130 | 0.80 | 272.00 | Review motion to enforce sale order; review exhibits to same; coordinate with MNAT word pro. dep't re: filing; office confs. w/ A. Gazze re: same |
| Remming | 961 | 2323081 | 06/25/10 | B | B130 | 0.10 | 34.00 | Email to A. Gazze re: filing version of motion to enforce sale order |
| Remming | 961 | 2323102 | 06/25/10 | B | B130 | 0.20 | 68.00 | Attention to filing motion to enforce sale order |
| Remming | 961 | 2323103 | 06/25/10 | B | B130 | 0.30 | 102.00 | Emails to A. Gazze and A. Cordo re motion to enforce sale order and hearing schedule re: same |
| Remming | 961 | 2322971 | 06/25/10 | B | B130 | 0.10 | 34.00 | Office conf. w/ A. Gazze re: filing motion to file under seal; |
| Remming | 961 | 2322790 | 06/25/10 | B | B130 | 0.60 | 204.00 | Review comments from D. Abbott on motion to enforce sale order; office conf. and tele. w/ A. Gazze re: same; email to J. Lacks summarizing MNAT comments to motion |
| Remming | 961 | 2322791 | 06/25/10 | B | B130 | 0.90 | 306.00 | Review/edit motion to enforce sale order |
| Remming | 961 | 2322843 | 06/25/10 | B | B130 | 0.40 | 136.00 | Review and respond to numerous emails re: hearing date for motion to enforce sale order, service information for motion |
| Remming | 961 | 2322889 | 06/25/10 | B | B130 | 0.10 | 34.00 | Email to J. Lacks re: timing on filing re: motion to enforce sale order |
| Total Task: | | | | | B130 | 21.40 | 5,727.50 | |

Automatic Stay Matters

| Name | No. | Invoice# | Date | B | Pro Forma | Hours | Amount | Description |
|------|-----|----------|------|---|-----------|-------|--------|-------------|
| Abbott | 322 | 2310413 | 06/04/10 | B | B140 | 0.10 | 56.50 | Review and revise answering brief |
| Abbott | 322 | 2317607 | 06/16/10 | B | B140 | 0.10 | 56.50 | Telephone call w/ Forrest re: oral argument re: pension appeal |
| Campbell | 597 | 2312140 | 06/07/10 | B | B140 | 0.70 | 136.50 | Attn to serv list re appelle answering brief (dist ct matter) (6); prep cos re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

INVOICE# ******

AS OF 06/30/10

PRO FORMA 253649

| ID | # | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2312251 | 597 | Campbell | 06/07/10 | B140 | B | 0.20 | 39.00 | Prep cos re appendix to appellee answering brief (.1); attn to serv list re same (.1) |
| 2312695 | 597 | Campbell | 06/08/10 | B140 | B | 0.20 | 39.00 | Attn to email from A. Cordo re brief due date w/respect to appellee's brief (District ct. matter) (.1); p/c to dist ct re same (.1) |
| 2319425 | 597 | Campbell | 06/21/10 | B140 | B | 0.80 | 156.00 | Attn to email from A. Cordo re request for oral argument (.1); prep same for filing (.1); disc same w/A. Cordo (.1); efile same (.2); disc serv same w/M. Flynn (.1); prep nos re same (.2) |
| 2308220 | 904 | Cordo | 06/01/10 | B140 | B | 0.40 | 152.00 | Call with N. Picknally re: briefing schedule |
| 2310844 | 904 | Cordo | 06/04/10 | B140 | B | 0.70 | 266.00 | Review appendix (.3); call with N. Picknally re: same (.2); attn: to issues related to appendix (.2) |
| 2310782 | 904 | Cordo | 06/04/10 | B140 | B | 0.70 | 266.00 | Call with N. Picknally re: brief (.2); review brief (.4); discussion with D. Abbott re: same (.1) |
| 2312444 | 904 | Cordo | 06/07/10 | B140 | B | 0.80 | 304.00 | Attn: to issues related to filing and service of appellate brief |
| 2312374 | 904 | Cordo | 06/07/10 | B140 | B | 0.70 | 266.00 | Attn: to final review and filing of appellate brief |
| 2312363 | 904 | Cordo | 06/07/10 | B140 | B | 0.20 | 76.00 | Call and several emails with C. Samis re: filing of committee brief |
| 2312364 | 904 | Cordo | 06/07/10 | B140 | B | 0.40 | 152.00 | Multiple emails with N. Picknally re: filing of brief |
| 2313081 | 904 | Cordo | 06/08/10 | B140 | B | 0.50 | 190.00 | Emails with N. Picknally re: service and reply date (.3); research re: same (.2) |
| 2315998 | 904 | Cordo | 06/14/10 | B140 | B | 0.40 | 152.00 | Review e-mail from N. Picknally re: request for oral argument (.1); research re: same (.2); e-mail N. Picknally re: same (.1) |
| 2316837 | 904 | Cordo | 06/15/10 | B140 | B | 0.20 | 76.00 | Call with N. Picknally re: appeal and request for oral argument |
| 2316838 | 904 | Cordo | 06/15/10 | B140 | B | 0.10 | 38.00 | Call with C. Samis re: question about UK Appeal |
| 2318730 | 904 | Cordo | 06/18/10 | B140 | B | 0.30 | 114.00 | Emails with N. Picknally re: request for oral argument (.1); review request (.1); e-mail N. Picknally re: same (.1) |
| 2320409 | 904 | Cordo | 06/21/10 | B140 | B | 0.30 | 114.00 | Review e-mail from N. Picknally re: filing and service of request for oral argument (.1); review request (.2) |
| 2320415 | 904 | Cordo | 06/21/10 | B140 | B | 0.10 | 38.00 | E-mail cleary team re: as filed version of statement |
| | | | | Total Task: B140 | | 7.90 | 2,687.50 | |

Creditor Communications and Meetings

| ID | # | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2324654 | 904 | Cordo | 06/28/10 | B150 | B | 0.10 | 38.00 | Call with deferred comp employee re: responding to motion |
| 2324655 | 904 | Cordo | 06/28/10 | B150 | B | 0.10 | 38.00 | Follow up call with deferred comp employee re: responding to motion |
| 2325356 | 904 | Cordo | 06/29/10 | B150 | B | 0.30 | 114.00 | Call with lawyer for disabled employee (.1); discussion with D. Culver re: same (.1); follow up with lawyer re: same (.1) |
| 2326152 | 904 | Cordo | 06/30/10 | B150 | B | 0.60 | 228.00 | Review e-mail from former employee re: objecting to motion (.1); call with S. Bianca re: same (.2); discussion with D. Abbott re: same (.1); review follow up emails re: same (.2) |
| | | | | Total Task: B150 | | 1.10 | 418.00 | |

Nortel Networks, Inc.
69989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649          AS OF 06/30/10          INVOICE# ******

### Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2315582 | 546 | Fusco | B | B160 | 06/14/10 | 0.10 | 21.00 | Srch dkt re obj to MNAT 16th fee app |
| 2315583 | 546 | Fusco | B | B160 | 06/14/10 | 0.20 | 42.00 | Draft cno re MNAT 16th fee app |
| 2313279 | 597 | Campbell | B | B160 | 06/09/10 | 1.80 | 351.00 | Attn to proforma edits |
| 2322813 | 597 | Campbell | B | B160 | 06/25/10 | 2.00 | 390.00 | Attn to entering proforma edits |
| 2323896 | 597 | Campbell | B | B160 | 06/28/10 | 0.70 | 136.50 | Disc proforma edits w/A. Cordo (.1); attn to generating new one (.2); attn to addl edits re same (.4) |
| 2325647 | 597 | Campbell | B | B160 | 06/30/10 | 2.50 | 487.50 | Prep fee app |
| 2325537 | 597 | Campbell | B | B160 | 06/30/10 | 0.50 | 97.50 | Attn to entering addl proforma edits per A. Cordo's request |
| 2315005 | 904 | Cordo | B | B160 | 06/11/10 | 0.70 | 266.00 | Review and revise may fee app |
| 2321263 | 904 | Cordo | B | B160 | 06/22/10 | 0.50 | 190.00 | Review and revise May fee app |
| 2322518 | 904 | Cordo | B | B160 | 06/24/10 | 0.30 | 114.00 | Review and revise MNAT may fee app |
| 2325385 | 904 | Cordo | B | B160 | 06/29/10 | 0.20 | 76.00 | Review may fee app |
| 2326156 | 904 | Cordo | B | B160 | 06/30/10 | 0.60 | 228.00 | Review and revise may fee app |

Total Task: B160     10.10     2,399.50

### Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2328171 | 203 | Culver | B | B165 | 06/17/10 | 0.20 | 113.00 | Conf w/ A. Cordo re: billing issue |
| 2313551 | 546 | Fusco | B | B165 | 06/09/10 | 4.60 | 966.00 | Put together fee binders |
| 2314195 | 546 | Fusco | B | B165 | 06/10/10 | 1.60 | 336.00 | Attn to fee hearing binders |
| 2315580 | 546 | Fusco | B | B165 | 06/14/10 | 0.10 | 21.00 | Srch dkt re obj to Huron 15th fee app |
| 2315581 | 546 | Fusco | B | B165 | 06/14/10 | 0.10 | 21.00 | Draft cno re Huron 15th fee app |
| 2312143 | 594 | Conway | B | B165 | 06/04/10 | 0.80 | 168.00 | Review March monthly app of Lazard (.1); prepare for filing w/the Court (.2); discuss w/A. Cordo (.1); efile w/the Court (.3); discuss svc w/wp (.1) |
| 2312144 | 594 | Conway | B | B165 | 06/04/10 | 0.40 | 84.00 | Review application of Lazard and efile same w/the Court (.3); discuss svc w/wp (.1) |
| 2312147 | 594 | Conway | B | B165 | 06/04/10 | 0.30 | 63.00 | Review and efile Cleary Gottlieb's quarterly application w/the Court |
| 2312124 | 594 | Conway | B | B165 | 06/04/10 | 0.40 | 84.00 | Discuss filing and service of various professionals quarterly and monthly applications w/E. Campbell and A. Cordo |
| 2312125 | 594 | Conway | B | B165 | 06/04/10 | 0.50 | 105.00 | Review application of Linklaters LLP (.1); efile same w/the Court (.3); discuss svc w/wp (.1) |
| 2312127 | 594 | Conway | B | B165 | 06/04/10 | 0.40 | 84.00 | Review quarterly application of Chilmark Partners (.1); efile same w/the Court (.2); discuss svc w/wp (.1) |
| 2312129 | 594 | Conway | B | B165 | 06/04/10 | 0.40 | 84.00 | Review quarterly application of Lazard Freres (.1); efile same w/the Court (.2); discuss svc w/wp (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649                    AS OF 06/30/10                    INVOICE# ******

| ID | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2312134 | 594 | Conway | 06/04/10 | B | B165 | 0.40 | 84.00 | Review quarterly application of Ernest & Young (.1); efile same w/the Court (.2); discuss svc w/wp (.1) |
| 2312137 | 594 | Conway | 06/04/10 | B | B165 | 0.40 | 84.00 | Review and prep for filing monthly application of Ernst & Young (.1); efile same w/the Court (.2); discuss svc w/wp (.1) |
| 2306992 | 597 | Campbell | 06/01/10 | B | B165 | 0.60 | 117.00 | Chk docket re Palisades fee app (.2); prep cno re same (.2); efile same (.2) |
| 2307134 | 597 | Campbell | 06/01/10 | B | B165 | 0.80 | 156.00 | Attn to Crowell's 14th fee app (.2); prep notice re same (.3); efile same (.1); efile same (.2) |
| 2307160 | 597 | Campbell | 06/01/10 | B | B165 | 0.80 | 156.00 | Attn to Crowell's 15th fee app (.2); prep notice re same (.3); efile same (.1); efile same (.2) |
| 2307402 | 597 | Campbell | 06/01/10 | B | B165 | 0.80 | 156.00 | Attn to Crowell's 16th fee app (.2); prep notice re same (.3); efile same (.1); efile same (.2) |
| 2307409 | 597 | Campbell | 06/01/10 | B | B165 | 0.50 | 97.50 | Attn to Crowell's quarter fee app (.2); prep cos re same (.1); efile same (.2) |
| 2307643 | 597 | Campbell | 06/01/10 | B | B165 | 0.80 | 156.00 | Attn to Jackson's 15th fee app (.2); prep notice re same (.3); prep cos re same (.1); efile same (.2) |
| 2307644 | 597 | Campbell | 06/01/10 | B | B165 | 0.80 | 156.00 | Attn to Jackson's 16th fee app (.2); prep notice re same (.3); prep cos re same (.1); efile same (.2) |
| 2308924 | 597 | Campbell | 06/02/10 | B | B165 | 0.80 | 156.00 | Attn to Linklaters fee app (.2); prep notice re same (.3); prep cos re same (.1); efile same (.2) |
| 2308997 | 597 | Campbell | 06/02/10 | B | B165 | 0.50 | 97.50 | Attn to Palisades quarterly fee app (.2); prep cos re same (.1); efile same (.2) |
| 2309008 | 597 | Campbell | 06/02/10 | B | B165 | 0.50 | 97.50 | Attn to Jackson's quarterly fee app (.2); prep cos re same (.1); efile same (.2) |
| 2310008 | 597 | Campbell | 06/03/10 | B | B165 | 0.90 | 175.50 | Attn to editing Shearman's fee app (.2); prep notice re same (.3); prep cos re same (.1); prep same for filing (.1); efile same (.2) |
| 2310203 | 597 | Campbell | 06/03/10 | B | B165 | 0.60 | 117.00 | Attn to Shearman's quarterly fee app (.2); prep cos re same (.1); prep same for filing (.1); efile same (.2) |
| 2310204 | 597 | Campbell | 06/03/10 | B | B165 | 1.00 | 195.00 | Attn to Cleary's fee app (.2); prep notice re same (.3); prep cos re same (.1); prep same for filing (.2); efile same (.2) |
| 2310205 | 597 | Campbell | 06/04/10 | B | B165 | 0.80 | 156.00 | Attn to updating prof fee exhibit for hearing (.3); attn to addl pleadings re same (.3)emails w/A. Cordo re status of prof fee apps for hearing (.2) |
| 2310534 | 597 | Campbell | 06/04/10 | B | B165 | 0.80 | 156.00 | Prep notice re Lazard's 11th fee app (.3); prep cos re same (.1); prep same for filing (.2); efile same (.2) |
| 2310536 | 597 | Campbell | 06/04/10 | B | B165 | 0.60 | 117.00 | Prep notice re Lazard's 12th fee app (.3); prep cos re same (.1); prep same for filing (.2) |
| 2310540 | 597 | Campbell | 06/04/10 | B | B165 | 0.30 | 58.50 | Prep cos re Lazard's quarterly fee app (.1); prep same for filing (.2) |
| 2310561 | 597 | Campbell | 06/04/10 | B | B165 | 0.30 | 58.50 | Prep cos re Chilmark's quarterly fee app (.1); prep same for filing (.2) |
| 2310562 | 597 | Campbell | 06/04/10 | B | B165 | 0.30 | 58.50 | Prep cos re Linklater's quarterly fee app (.1); prep same for filing (.2) |
| 2310563 | 597 | Campbell | 06/04/10 | B | B165 | 0.60 | 117.00 | Prep notice re E&Y's fee app (.3); prep cos re same (.1); prep same for filing (.2) |
| 2311159 | 597 | Campbell | 06/04/10 | B | B165 | 0.30 | 58.50 | Prep cos re Cleary's quarterly fee app (.1); prep same for filing (.2) |
| 2311163 | 597 | Campbell | 06/04/10 | B | B165 | 0.60 | 117.00 | Prep notice re Lazard's 13th fee app (.3); prep cos re same (.1); prep same for filing (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| Invoice# | | Name | Date | B | PRO FORMA 253649 | Hours | AS OF 06/30/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2311504 | 597 | Campbell | 06/07/10 | B | B165 | 0.90 | 175.50 | Prep notice re Ray's fee app (.3); edit same (.1) prep cos re same (.1); prep same for filing (.2); efile same (.2) |
| 2313260 | 597 | Campbell | 06/09/10 | B | B165 | 1.00 | 195.00 | Chk docket re efile exhibit for prof fee apps for hearing (.2); attn to organizing same (.8) |
| 2314014 | 597 | Campbell | 06/10/10 | B | B165 | 0.60 | 117.00 | Chk docket re Punter's fee app (2); prep cno re same (2); efile same (2) |
| 2314025 | 597 | Campbell | 06/10/10 | B | B165 | 3.60 | 702.00 | Attn to prep omnibus fee order (3.5); disc same w/A. Cordo (.1) |
| 2316287 | 597 | Campbell | 06/15/10 | B | B165 | 0.70 | 136.50 | Attn to fifth ordinary course quarterly statement (.2); prep cos re same (.1); efile same (.2); prep svc same (2) |
| 2316976 | 597 | Campbell | 06/16/10 | B | B165 | 0.50 | 97.50 | Chk docket re Chilmark's 1st fee app (.2); prep cno re same (.2); edit same (.1) |
| 2316999 | 597 | Campbell | 06/16/10 | B | B165 | 0.50 | 97.50 | Chk docket re Chilmark's 2nd fee app (.2); prep cno re same (.2); efile same (.2) |
| 2318288 | 597 | Campbell | 06/17/10 | B | B165 | 0.60 | 117.00 | Chk docket re Cleary's fee app (2); prep cno re same (2); efile same (2) |
| 2318550 | 597 | Campbell | 06/18/10 | B | B165 | 1.10 | 214.50 | Prep notice re Huron's fee app (.3); prep cos re same (.1); prep same for filing (.3); efile same (2); prep svc same (2) |
| 2318710 | 597 | Campbell | 06/18/10 | B | B165 | 1.10 | 214.50 | Prep notice re Chilmark's fee app (.3); prep cos re same (.1); prep same for filing (3); efile same (.2); prep svc same (2) |
| 2318471 | 597 | Campbell | 06/18/10 | B | B165 | 0.40 | 78.00 | Chk docket re Palisades fee app (2); prep cno re same (2) |
| 2322621 | 597 | Campbell | 06/25/10 | B | B165 | 0.40 | 78.00 | Chk docket re shearman's fee app (2); prep cno re same (2) |
| 2322649 | 597 | Campbell | 06/25/10 | B | B165 | 0.40 | 78.00 | Chk docket re Cleary's fee app (2); prep cno re same (2) |
| 2322888 | 597 | Campbell | 06/25/10 | B | B165 | 0.40 | 78.00 | Attn to serv omni fee order (.2); prep nos re same (2) |
| 2325535 | 597 | Campbell | 06/30/10 | B | B165 | 0.70 | 136.50 | Chk docket re Ray's fee app (2); prep cno re same (2); edit same (1); efile same (2) |
| 2308105 | 904 | Cordo | 06/01/10 | B | B165 | 0.30 | 114.00 | Review e-mails from N. Picknally and N. Salvatore re: linklaters (2) and respond re: same (.1) |
| 2308106 | 904 | Cordo | 06/01/10 | B | B165 | 0.10 | 38.00 | Review linklaters fee applications |
| 2308115 | 904 | Cordo | 06/01/10 | B | B165 | 0.40 | 152.00 | Review e-mail from M. Cheney re: fee apps (.1); review three fee apps and one quarterly (2); e-mail E. Campbell re: same (.1) |
| 2308118 | 904 | Cordo | 06/01/10 | B | B165 | 0.30 | 114.00 | Review emails from D. Herbert re: fee apps (1); review fee apps (1); e-mail E. Campbell re: same (.1) |
| 2308121 | 904 | Cordo | 06/01/10 | B | B165 | 0.30 | 114.00 | Review and sign various notes for Crowel and Jackson Lewis fee apps |
| 2309433 | 904 | Cordo | 06/02/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: fee applications |
| 2309434 | 904 | Cordo | 06/02/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Herbert re: fee application (.1); e-mail E. Campbell re: same (.1) |
| 2309435 | 904 | Cordo | 06/02/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Bizzel re: fee app (.1); e-mail E. Campbell re: same (.1) |
| 2309438 | 904 | Cordo | 06/02/10 | B | B165 | 0.30 | 114.00 | Review linklaters fee application (.2); review and sign NOA and COS (.1) |
| 2310365 | 904 | Cordo | 06/03/10 | B | B165 | 0.20 | 76.00 | Review e-mail from T. Gilroy re: shearman fee app (.1); e-mail A. Remming re: same; review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649      AS OF 06/30/10      INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2310370 | 904 | Cordo | 06/03/10 | B | B165 | 0.20 | 76.00 | Emails with A. Remming and J. Lacks re: CGSH fee application |
| 2310356 | 904 | Cordo | 06/03/10 | B | B165 | 0.60 | 228.00 | Emails with R. Biak and N. Salvatore re: lazard fee application (2); review application (2) e-mail comments to R. Baik and N. Salvatore re: same (.1); discussion with N. Salvatore re: same; follow up emails re: same (.1) |
| 2310788 | 904 | Cordo | 06/04/10 | B | B165 | 0.40 | 152.00 | Review e-mail from J. Oysten re: linklaters fee app (.1); review fee app (.2); e-mail comments re: same (.1) |
| 2310789 | 904 | Cordo | 06/04/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Lacks re: cleary fee app (.1); review fee app; e-mail J. Lacks re: same (.1) |
| 2310784 | 904 | Cordo | 06/04/10 | B | B165 | 0.20 | 76.00 | Review e-mail from T. Gilroy re: fee apps (.1); respond re: same (.1) |
| 2310785 | 904 | Cordo | 06/04/10 | B | B165 | 0.10 | 38.00 | Review e-mail from E. Campbell re: fee apps; respond re: same |
| 2310786 | 904 | Cordo | 06/04/10 | B | B165 | 0.10 | 38.00 | Emails with M. Kennedy re: chilmark fee apps |
| 2310799 | 904 | Cordo | 06/04/10 | B | B165 | 0.20 | 76.00 | Discussion with E. Campbell re: filing of fee applications |
| 2310837 | 904 | Cordo | 06/04/10 | B | B165 | 0.40 | 152.00 | Discussions with A. Conway and E. Campbell re: fee application filing |
| 2310791 | 904 | Cordo | 06/04/10 | B | B165 | 0.70 | 266.00 | Review lazard fee application (.4); e-mail R. Baik and N. Salvatore re: same (.1); review response re: same (.1); respond re: same (.1) |
| 2310792 | 904 | Cordo | 06/04/10 | B | B165 | 0.60 | 228.00 | Review and revise Lazard quarterly fee app |
| 2310793 | 904 | Cordo | 06/04/10 | B | B165 | 0.30 | 114.00 | Review e-mail from M. Kennedy re: revised fee application (.1); review app (.1); e-mail E. Campbell re: same (.1) |
| 2310794 | 904 | Cordo | 06/04/10 | B | B165 | 0.50 | 190.00 | Review and revise linklaters quarterly (.3) and e-mail J. Oysten re: same (.1); call with J. Oysten re: same (.1) |
| 2310795 | 904 | Cordo | 06/04/10 | B | B165 | 0.20 | 76.00 | Review and sign NOA and COS for chilmark and lazard applications |
| 2310796 | 904 | Cordo | 06/04/10 | B | B165 | 0.40 | 152.00 | Review revised lazard applications (.2); e-mail B. Dunn re: same (.1); call with R. Baik re: same (.1) |
| 2312718 | 904 | Cordo | 06/04/10 | B | B165 | 0.30 | 114.00 | Attn to: misc quarterly fee application related issues |
| 2312375 | 904 | Cordo | 06/07/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: fees (.1); respond re: same (.1) |
| 2312366 | 904 | Cordo | 06/07/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: fee application (.1); e-mail R. Smith re: same (.1) |
| 2312368 | 904 | Cordo | 06/07/10 | B | B165 | 0.30 | 114.00 | Attn: to ocp issues (2); e-mails with A. Kruntogaya re: same (.1) |
| 2313082 | 904 | Cordo | 06/08/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: chilmark (.1); e-mail M. Kennedy re: same (.1) |
| 2313073 | 904 | Cordo | 06/08/10 | B | B165 | 0.20 | 76.00 | Call with M. Kennedy re: payment |
| 2313078 | 904 | Cordo | 06/08/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: fee issues/coverage |
| 2315996 | 904 | Cordo | 06/14/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Scanella re: CNO; respond re: same (.1); review and sign CNO (.1) |
| 2317999 | 904 | Cordo | 06/16/10 | B | B165 | 0.40 | 152.00 | Review e-mail from J. Oysten re: fee payment (.1); respond re; same (.1); e-mail A. Gazze re: same; emails with D. Wollett re: same (.1); e-mail with J. Oysten re: same and review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649                    AS OF 06/30/10                    INVOICE# ******

| Invoice# | | | Date | | ProForma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2318000 | 904 | Cordo | 06/16/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Baik re: lazard and upcoming motions (.1); respond re; same (.1) |
| 2318396 | 904 | Cordo | 06/17/10 | B | B165 | 2.40 | 912.00 | Review and revise quarterly fee order |
| 2318399 | 904 | Cordo | 06/17/10 | B | B165 | 0.20 | 76.00 | Call with K. Spiering re: nortel payment (.1); discussion with D. Culver re: same (.1) |
| 2318720 | 904 | Cordo | 06/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Scancella re: huron fee app (.1); e-mail M. Scanella re: same; e-mail E. Campbell re: same (.1) |
| 2318723 | 904 | Cordo | 06/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from M. Kennedy re: Chilmark CNOs and fee app (.1); respond re: same and e-mail A. Gazze re: same (.1) |
| 2318724 | 904 | Cordo | 06/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Baik re: fee order (.1); respond re: same(.1) |
| 2318725 | 904 | Cordo | 06/18/10 | B | B165 | 0.50 | 190.00 | Emails with R. Baik re: revised fee order (2); revise order (2); circulate to all professionals (.1) |
| 2318798 | 904 | Cordo | 06/18/10 | B | B165 | 0.10 | 38.00 | Review e-mail from J. Lacks re: fee order; respond re: same |
| 2318802 | 904 | Cordo | 06/18/10 | B | B165 | 0.40 | 152.00 | Review lazard language (3); call with R. Baik re: same (.1) |
| 2318803 | 904 | Cordo | 06/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Hebert re: fee order |
| 2320412 | 904 | Cordo | 06/21/10 | B | B165 | 0.20 | 76.00 | Call with R. Baik re: fee order |
| 2320413 | 904 | Cordo | 06/21/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Oysten re: fee order (.1); respond re: same (.1) |
| 2320414 | 904 | Cordo | 06/21/10 | B | B165 | 0.30 | 114.00 | Review and revise lazard footnote for fee app (2); e-mail R. Baik re: same (.1) |
| 2320417 | 904 | Cordo | 06/21/10 | B | B165 | 0.30 | 114.00 | Call with R. Baik re: wrong debtor claims |
| 2320410 | 904 | Cordo | 06/21/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Kennedy re: question about fee hearing; respond re: same |
| 2321236 | 904 | Cordo | 06/22/10 | B | B165 | 0.20 | 76.00 | Call with R. Baik re: lazard language (.1); review e-mail re: same and e-mail R. Baik re: same (.1) |
| 2321705 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | E-mail R. Baik re: final Lazard order; review response re: same |
| 2321706 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | Review e-mail from R. Thorne re: hearing; respond re: same; |
| 2321707 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | Review message from M. Cheny re: hearing;  e-mail M. Cheny re: same |
| 2321708 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | Review e-mail from D. Bizzell re: hearing;  respond re: same |
| 2321847 | 904 | Cordo | 06/23/10 | B | B165 | 0.50 | 190.00 | Review e-mail from R. Baik re: fee order (.1); review and revise numbers (3); e-mail R. Baik re: same (.1) |
| 2321855 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | E-mail all professionals re: fee hearing |
| 2321857 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | Review e-mail from L. Schweitzer re: hearing;  respond re: same |
| 2321858 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | Emails with C. Samis re: committee fee exhibit |
| 2321859 | 904 | Cordo | 06/23/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Kennedy re: hearing;  respond re: same |
| 2322450 | 904 | Cordo | 06/24/10 | B | B165 | 0.20 | 76.00 | Call with M. Fleming re: fees |
| 2322445 | 904 | Cordo | 06/24/10 | B | B165 | 0.10 | 38.00 | Review e-mail from J. Lukenda re: fee hearing; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| Invoice# | | | | | PRO FORMA 253649 | | AS OF 06/30/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2322440 | 904 | Cordo | 06/24/10 | B | B165 | 0.10 | 38.00 | Emails with R. Baik re: post hearing omnibus fee order |
| 2322443 | 904 | Cordo | 06/24/10 | B | B165 | 0.20 | 76.00 | Review signed fee order and circulate to all professionals |
| 2323760 | 904 | Cordo | 06/25/10 | B | B165 | 0.10 | 38.00 | Review email from A. Gazze re: fee apps;  respond re: same |
| 2308137 | 948 | Gazze | 06/01/10 | B | B165 | 0.40 | 108.00 | Weekly fee update email |
| 2312405 | 948 | Gazze | 06/07/10 | B | B165 | 0.50 | 135.00 | Weekly update e-mail re: professional fees |
| 2315972 | 948 | Gazze | 06/14/10 | B | B165 | 0.10 | 27.00 | Weekly email to D. Woollett re: professional  fee update |
| 2316775 | 948 | Gazze | 06/15/10 | B | B165 | 0.20 | 54.00 | Rvw quarterly OCP statement for filing and service |
| 2317928 | 948 | Gazze | 06/16/10 | B | B165 | 0.20 | 54.00 | Correspondence w/ D. Woollett re: professionals fees; CNOs re: Chilmark fee apps |
| 2319003 | 948 | Gazze | 06/18/10 | B | B165 | 0.30 | 81.00 | Rvw Huron fee apps; CNO re: Palisades; Chilmark fee app review |
| 2321200 | 948 | Gazze | 06/22/10 | B | B165 | 0.30 | 81.00 | Email to D. Woollett re: weekly fee update re: professionals fees |
| 2321828 | 948 | Gazze | 06/23/10 | B | B165 | 0.90 | 243.00 | Review schedule on quarterly order for preofssional fees |
| 2322489 | 948 | Gazze | 06/24/10 | B | B165 | 0.20 | 54.00 | E-mail to D. Woollett re: 5th quarterly fee hearing |
| 2323051 | 948 | Gazze | 06/25/10 | B | B165 | 0.10 | 27.00 | Call w/ D. Woollett re: professional fees |
| 2324635 | 948 | Gazze | 06/28/10 | B | B165 | 0.20 | 54.00 | E-mail D. Woollett re: professional fees |
| 2326184 | 948 | Gazze | 06/30/10 | B | B165 | 0.30 | 81.00 | Call from D. Woollett re: professional fees |
| 2309615 | 961 | Remming | 06/02/10 | B | B165 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: fee applications |
| 2310128 | 961 | Remming | 06/03/10 | B | B165 | 1.10 | 374.00 | Emails w/ A. Cordo and E. Campbell re: S&S  fee applications; revise same; attention to filing and service of CGSH 16th monthly fee  application; review/edit various notices for S&S and CGSH fee applications; office conf. w/ E. Campbell re: edits to various notices |
| 2321902 | 961 | Remming | 06/23/10 | B | B165 | 0.60 | 204.00 | Tele. w/ R. Baik re: quarterly fee order (.2); office conf. w/ A. Gazze re: same (.2); email to A. Cordo re: same (.1); tele. w/ A. Gazze re: same (.1) |
| | | | | | Total Task: B165 | 60.70 | 15,879.50 | |

Executory Contracts/Unexpired Leases

| 2314552 | 597 | Campbell | 06/10/10 | B | B185 | 0.50 | 97.50 | Edit under seal cover re DI 3162 (.1); efile  same (.2); prep same for ct (.2) |
| 2321235 | 904 | Cordo | 06/22/10 | B | B185 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: contract rejection (.1); respond re: same (.1) |
| 2310848 | 948 | Gazze | 06/04/10 | B | B185 | 0.80 | 216.00 | Rvw and edit amended assumption and assignment notice for filing |
| 2318428 | 948 | Gazze | 06/17/10 | B | B185 | 0.80 | 216.00 | Rvw and revise motion to assume and assign  contracts re: enterprise sale |
| 2318423 | 948 | Gazze | 06/17/10 | B | B185 | 0.30 | 81.00 | Rvw and edit notice of assumption and assignment for filing |
| 2319002 | 948 | Gazze | 06/18/10 | B | B185 | 0.90 | 243.00 | Rvw motion to assume and assign contracts  (under seal) for filing and service |
| 2320381 | 948 | Gazze | 06/21/10 | B | B185 | 0.10 | 27.00 | Rvw notice of service re: motion for assumption and assignment |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649          AS OF 06/30/10          INVOICE# ******

| | | | | Total Task: B185 | | 3.60 | 956.50 | |

Other Contested Matters

| ID | | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2312182 | 203 | Culver | B | B190 | 05/21/10 | 0.40 | 226.00 | Email from H. Naboshek re demand letter and review correspondence re same |
| 2312183 | 203 | Culver | B | B190 | 05/21/10 | 0.30 | 169.50 | Call w/H. Naboshek re demand letter |
| 2312230 | 203 | Culver | B | B190 | 06/01/10 | 0.10 | 56.50 | Call to/from J. Hea re a/r |
| 2312237 | 203 | Culver | B | B190 | 06/02/10 | 0.50 | 282.50 | Calls (2) w/J. Hea re a/r |
| 2312238 | 203 | Culver | B | B190 | 06/02/10 | 0.30 | 169.50 | Review correspondence re a/r balance/calculation and edit letter |
| 2312247 | 203 | Culver | B | B190 | 06/03/10 | 0.30 | 169.50 | Email w/L. Rowan re demand letter (.1) and conf w/D. Abbott re same (.2) |
| 2312248 | 203 | Culver | B | B190 | 06/03/10 | 0.10 | 56.50 | Conf w/A. Cordo re 2004 objection |
| 2312272 | 203 | Culver | B | B190 | 06/04/10 | 0.50 | 282.50 | Revise demand letter and email |
| 2315820 | 203 | Culver | B | B190 | 06/07/10 | 0.10 | 56.50 | Call to L. Rowan re demand |
| 2315822 | 203 | Culver | B | B190 | 06/07/10 | 0.90 | 508.50 | Review demand ltr (.4); emails from Rowan, H. Noboshek; D. McKenna re same (.2); email w/L. Rowan re same; call w/L. Rowan (.1); call w/Spiering re same (.2) |
| 2315829 | 203 | Culver | B | B190 | 06/07/10 | 0.10 | 56.50 | Call w/K. Spiering re demand letter |
| 2315832 | 203 | Culver | B | B190 | 06/07/10 | 0.10 | 56.50 | Email L. Rowan re POs |
| 2315841 | 203 | Culver | B | B190 | 06/08/10 | 0.40 | 226.00 | Call w/G. Saliby, H. Haboshek, L. Rowan, K. Spiering and D. McKenna re vendor dispute |
| 2315846 | 203 | Culver | B | B190 | 06/08/10 | 0.50 | 282.50 | Conf w/S. Brostoff re vendor research and follow up conf/emails re same |
| 2315851 | 203 | Culver | B | B190 | 06/08/10 | 0.10 | 56.50 | Email S. Brostoff re POs |
| 2315865 | 203 | Culver | B | B190 | 06/09/10 | 0.10 | 56.50 | Email w/D. Powers re vendor dispute call/update |
| 2315866 | 203 | Culver | B | B190 | 06/09/10 | 0.40 | 226.00 | Conf w/S. Brostoff re vendor legal research |
| 2315868 | 203 | Culver | B | B190 | 06/09/10 | 0.10 | 56.50 | Review email and respond to S. Brostoff re vendor research results |
| 2315775 | 203 | Culver | B | B190 | 06/10/10 | 0.10 | 56.50 | Call from/to K. Spiering re vendor dispute |
| 2315776 | 203 | Culver | B | B190 | 06/10/10 | 0.40 | 226.00 | Call w/D. Powers re vendor dispute |
| 2315783 | 203 | Culver | B | B190 | 06/10/10 | 0.10 | 56.50 | Email from S. Brostoff re legal research re vendor dispute |
| 2316260 | 203 | Culver | B | B190 | 06/11/10 | 0.50 | 282.50 | Review vendor letter (.1); conf w/S. Brostoff re legal research (.3); email w/S. Brostoff re results of research (.1) |
| 2316265 | 203 | Culver | B | B190 | 06/11/10 | 0.20 | 113.00 | Call w/K. Spiering re vendor demand |
| 2316267 | 203 | Culver | B | B190 | 06/11/10 | 0.20 | 113.00 | Conf w/S. Brostoff re add'l research re vendor |
| 2328324 | 203 | Culver | B | B190 | 06/14/10 | 0.10 | 56.50 | Email w/ L. Rowan re: vendor |
| 2328333 | 203 | Culver | B | B190 | 06/14/10 | 0.30 | 169.50 | Conf w/ Brostoff re: vendor dispute |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649        AS OF 06/30/10        INVOICE# ******

| Invoice | Code | Name | Date | | PRO FORMA 253649 | Hours | AS OF 06/30/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2328335 | 203 | Culver | 06/14/10 | B | B190 | 0.10 | 56.50 | Add'l conf w/ Brostoff re: vendor dispute |
| 2328336 | 203 | Culver | 06/14/10 | B | B190 | 0.30 | 169.50 | Email to D. McKenna, G. Saliby, L. Rowan and D. Powers re: vendor response. |
| 2328357 | 203 | Culver | 06/14/10 | B | B190 | 0.10 | 56.50 | Email w/ G. Baliby re: vendor dispute |
| 2328359 | 203 | Culver | 06/14/10 | B | B190 | 0.10 | 56.50 | Email w/ Brostoff re: vendor response |
| 2328361 | 203 | Culver | 06/14/10 | B | B190 | 0.10 | 56.50 | Email from Spiering re: vendor |
| 2328363 | 203 | Culver | 06/14/10 | B | B190 | 0.60 | 339.00 | Review/revise draft vendor response |
| 2318231 | 203 | Culver | 06/15/10 | B | B190 | 0.60 | 339.00 | Call w/K. Spiering, T. Britt and D. Abbott re deferred compensation |
| 2318239 | 203 | Culver | 06/15/10 | B | B190 | 0.40 | 226.00 | Email w/S. Brostoff re vendor response and edit same |
| 2318240 | 203 | Culver | 06/15/10 | B | B190 | 0.10 | 56.50 | Email w/L. Rowan, D. McKenna, G. Saliby and M. Naboshek re vendor response |
| 2318256 | 203 | Culver | 06/16/10 | B | B190 | 0.10 | 56.50 | Email D. McKenna, L. Rowan, G. Saliby and D. Powers re vendor ltr response |
| 2318251 | 203 | Culver | 06/16/10 | B | B190 | 0.30 | 169.50 | Call w/D. Powers, G. Saliby, L. Rowan, H. Naboshek re vendor dispute |
| 2318252 | 203 | Culver | 06/16/10 | B | B190 | 0.20 | 113.00 | Revise vendor letter |
| 2328176 | 203 | Culver | 06/17/10 | B | B190 | 0.20 | 113.00 | Email Powers re: vendor engagement dispute |
| 2328178 | 203 | Culver | 06/17/10 | B | B190 | 0.10 | 56.50 | Add'l email w/ D. Powers re: vendor engagement dispute |
| 2326519 | 203 | Culver | 06/22/10 | B | B190 | 0.10 | 56.50 | Review letter from Kujala re vendor |
| 2326521 | 203 | Culver | 06/22/10 | B | B190 | 0.10 | 56.50 | Email clients re vendor response |
| 2326522 | 203 | Culver | 06/22/10 | B | B190 | 0.10 | 56.50 | Email from McKenna re vendor response |
| 2326648 | 203 | Culver | 06/23/10 | B | B190 | 0.10 | 56.50 | Call w/D. Powers re vendor |
| 2326650 | 203 | Culver | 06/23/10 | B | B190 | 0.10 | 56.50 | Email w/D. Abbott re vendor |
| 2326651 | 203 | Culver | 06/23/10 | B | B190 | 0.10 | 56.50 | Call to K. Spiering re vendor |
| 2326723 | 203 | Culver | 06/24/10 | B | B190 | 0.10 | 56.50 | Email w/K. Spiering re vendor correspondence |
| 2326639 | 203 | Culver | 06/30/10 | B | B190 | 0.30 | 169.50 | Email w/D. Powers and follow up re vendor counsel |
| 2311785 | 221 | Schwartz | 06/01/10 | B | B190 | 0.10 | 56.50 | Rev. Declaration re: enforcing automatic stay against Verizon |
| 2311786 | 221 | Schwartz | 06/01/10 | B | B190 | 0.10 | 56.50 | Rev. Declaration in Support of Debtors' Examination of Verizon |
| 2311787 | 221 | Schwartz | 06/01/10 | B | B190 | 0.30 | 169.50 | Rev. Debtors request for 2004 Examination of Verizon |
| 2311788 | 221 | Schwartz | 06/01/10 | B | B190 | 0.20 | 113.00 | Rev. Motion of Debtors to Enforce Automatic Stay against Verizon |
| 2321648 | 221 | Schwartz | 06/03/10 | B | B190 | 0.10 | 56.50 | Rev. Acme Objection re: examination |
| 2321712 | 221 | Schwartz | 06/23/10 | B | B190 | 0.20 | 113.00 | Rev. certification of counsel re: Verizon protective order |
| 2314048 | 597 | Campbell | 06/10/10 | B | B190 | 0.60 | 117.00 | Prep cert re agreed protective order w/Verizon for filing (.1); efile same (.2); prep same w/related pleadings for court (.3 ) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| ID | Code | Name | Date | B | PRO FORMA 253649 | | AS OF 06/30/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2314631 | 597 | Campbell | 06/11/10 | B | B190 | 0.70 | 136.50 | Attn to agreed protective order re Verizon (.1); prep svc same (2); prep nos re same (.2); efile same (2) |
| 2308198 | 826 | Miller | 06/01/10 | B | B190 | 0.20 | 85.00 | Confer with A. Cordo re discovery issues |
| 2308112 | 904 | Cordo | 06/01/10 | B | B190 | 0.20 | 76.00 | Review e-mail from R. Baik re: protective order (.1); respond re: same (.1) |
| 2309448 | 904 | Cordo | 06/02/10 | B | B190 | 0.30 | 114.00 | Review ACME objection (2) and e-mail J. Westerfield, N. Forrest, and R. Baik re: same (.1) |
| 2309436 | 904 | Cordo | 06/02/10 | B | B190 | 0.20 | 76.00 | Call with I. Bonn re: HP (.1); discussion with D. Abbott re: same (.1) |
| 2310358 | 904 | Cordo | 06/03/10 | B | B190 | 0.20 | 76.00 | Review e-mail from R. Baik re: 2004 motion (.1); discussion with D. Culver re: same; respond re: same (.1) |
| 2313639 | 904 | Cordo | 06/09/10 | B | B190 | 0.30 | 114.00 | Emails with N. Forrest and R. Baik re: certification of counsel (2); e-mail K. Callahan re: same (.1) |
| 2313645 | 904 | Cordo | 06/09/10 | B | B190 | 0.50 | 190.00 | Discussion with R. Baik re: cert of counsel (2) draft same (3) |
| 2314286 | 904 | Cordo | 06/10/10 | B | B190 | 0.20 | 76.00 | Call with K. Weaver re: discovery |
| 2314283 | 904 | Cordo | 06/10/10 | B | B190 | 0.30 | 114.00 | Review and revise COC re: verizon (2) and emails with N. Forrest and R. Baik re: same (.1) |
| 2314616 | 904 | Cordo | 06/10/10 | B | B190 | 0.20 | 76.00 | Review protective order (1); emails with A. Gazze re: same (.10 |
| 2316107 | 904 | Cordo | 06/10/10 | B | B190 | 0.10 | 38.00 | Review e-mail from UST re: Verizon coc and order |
| 2318718 | 904 | Cordo | 06/18/10 | B | B190 | 0.10 | 38.00 | Review e-mail from M. Sercombe re: question about objections; respond re: same |
| 2312944 | 942 | Brostoff | 06/08/10 | B | B190 | 4.50 | 1,215.00 | Meeting with D. Culver re: breach of contract complaint in potential adv. proc. (.2); research re: same (2.1); research re: contract claims (1.1); draft e-mail & corr. with D. Culver re: same (.3); research re: same (.8) |
| 2313009 | 942 | Brostoff | 06/08/10 | B | B190 | 0.90 | 243.00 | Research factual background in potential breach of contract adv. proc. for D.Culver |
| 2313348 | 942 | Brostoff | 06/09/10 | B | B190 | 2.00 | 540.00 | Research on potential breach of contract claims (1.7); e-mail corr. with D.Culver re: same (.3) |
| 2313619 | 942 | Brostoff | 06/09/10 | B | B190 | 0.80 | 216.00 | Research of contract breach potential adv. proc. for D.Culver |
| 2313620 | 942 | Brostoff | 06/09/10 | B | B190 | 0.40 | 108.00 | Meeting with D.Culver re: potential adv. proc. |
| 2314139 | 942 | Brostoff | 06/10/10 | B | B190 | 3.20 | 864.00 | Research re: various claims in potential adv proceeding (3.2) |
| 2314401 | 942 | Brostoff | 06/10/10 | B | B190 | 2.50 | 675.00 | Research on New York state law issues in potential adv. proc. (2.3); e-mail corr. with D.Culver re: same (.2) |
| 2315870 | 942 | Brostoff | 06/11/10 | B | B190 | 1.10 | 297.00 | Research re: potential adv. proc. breach of contract claims (1.1) |
| 2314753 | 942 | Brostoff | 06/11/10 | B | B190 | 4.60 | 1,242.00 | Research re: potential adv. proc. breach of contract claims (3.8); meeting with D.Culver re: same (2); e-mail corr. with D.Culver re: same (.6) |
| 2321004 | 942 | Brostoff | 06/14/10 | B | B190 | 3.40 | 918.00 | Drafting/researching response letter to counsel in connection with potential adv. proc. (2.7); e-mail corr. with D.Culver re: same (.5); drafting re: same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| Invoice# | | Name | | Date | B | PRO FORMA 253649 | Hours | AS OF 06/30/10 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2317669 | 942 | Brostoff | | 06/15/10 | B | B190 | 2.60 | 702.00 | E-mail corr. with D. Culver re: draft response letter to potential adversary (.4); meeting with D. Culver re: same (.1); draft of same (1.2); research re: same (0.9) |
| 2324633 | 948 | Gazze | | 06/28/10 | B | B190 | 0.50 | 135.00 | Draft order approving stipulation with Verizon |
| | | | | | | Total Task: B190 | 43.10 | 15,544.00 | |
| | | **Non-Working Travel** | | | | | | | |
| 2312244 | 203 | Culver | | 06/03/10 | B | B195 | 5.50 | 3,107.50 | Travel to/from NY for meeting w/J. Ray |
| 2310287 | 322 | Abbott | | 06/03/10 | B | B195 | 4.00 | 2,260.00 | Nonworking travel time to NY and back re: claims meetings |
| 2310355 | 904 | Cordo | | 06/03/10 | B | B195 | 2.60 | 988.00 | Travel to NY from DE |
| 2310363 | 904 | Cordo | | 06/03/10 | B | B195 | 2.60 | 988.00 | Travel from NY to DE |
| | | | | | | Total Task: B195 | 14.70 | 7,343.50 | |
| | | **Employee Matters** | | | | | | | |
| 2312218 | 203 | Culver | | 05/21/10 | B | B220 | 0.60 | 339.00 | Emails w/A. Cordo re employee issue and follow up research re same |
| 2312259 | 203 | Culver | | 06/03/10 | B | B220 | 0.30 | 169.50 | Email from K. Spiering re employee docs (.1) and multiple emails re call (.2) |
| 2312250 | 203 | Culver | | 06/03/10 | B | B220 | 0.30 | 169.50 | Conf w/K. Spiering re employee issue |
| 2312260 | 203 | Culver | | 06/04/10 | B | B220 | 0.50 | 282.50 | Review docs re employee issue and correspondence |
| 2312263 | 203 | Culver | | 06/04/10 | B | B220 | 0.40 | 226.00 | Call and multiple emails w/K. Spiering re employee call and tend to/forward stipulation |
| 2312268 | 203 | Culver | | 06/04/10 | B | B220 | 0.30 | 169.50 | Call re employee issue and follow up call w/K. Spiering re same |
| 2328364 | 203 | Culver | | 06/14/10 | B | B220 | 0.20 | 113.00 | Multiple emails w/ K. Spiering re: draft employee motion |
| 2318241 | 203 | Culver | | 06/15/10 | B | B220 | 0.30 | 169.50 | Call w/K. Spiering and T. Britt re employee |
| 2318246 | 203 | Culver | | 06/16/10 | B | B220 | 1.70 | 960.50 | Review/revise order/claims notice and 9019 re employee issues and stipulation |
| 2318250 | 203 | Culver | | 06/16/10 | B | B220 | 0.30 | 169.50 | Add'l revision to employee issues order |
| 2318253 | 203 | Culver | | 06/16/10 | B | B220 | 0.10 | 56.50 | Conf w/D. Abbott re stip and 9019 motion |
| 2318259 | 203 | Culver | | 06/16/10 | B | B220 | 0.50 | 282.50 | Conf w/D. Abbott re employee docs (.3) and email K. Spiering and T. Britt re same (.2) |
| 2318261 | 203 | Culver | | 06/16/10 | B | B220 | 0.10 | 56.50 | Email w/T. Britt re employee doc edits |
| 2326726 | 203 | Culver | | 06/24/10 | B | B220 | 0.20 | 113.00 | Multiple emails w/K. Spiering re call and stip comments |
| 2326728 | 203 | Culver | | 06/25/10 | B | B220 | 0.20 | 113.00 | Review revisions to stipulation and order re turnover |
| 2326733 | 203 | Culver | | 06/25/10 | B | B220 | 0.40 | 226.00 | Revise employee stip/order and email T. Britt re same |
| 2326830 | 203 | Culver | | 06/25/10 | B | B220 | 0.20 | 113.00 | Call w/T. Britt re employee comp |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649     AS OF 06/30/10     INVOICE# ******

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2326831 | 203 | Culver | 06/25/10 | B | B220 | 0.30 | 169.50 | Call w/D. Abbott, T. Britt, reps |
| 2326527 | 203 | Culver | 06/28/10 | B | B220 | 0.10 | 56.50 | Email from Spiering re stip |
| 2311778 | 221 | Schwartz | 06/01/10 | B | B220 | 0.20 | 113.00 | Rev. PBGC certification of counsel |
| 2307006 | 221 | Schwartz | 06/01/10 | B | B220 | 0.50 | 282.50 | Rev. revised appellants brief re: pension issues |
| 2320600 | 221 | Schwartz | 06/15/10 | B | B220 | 0.30 | 169.50 | Rev. Appellants brief re: pension issues |
| 2320813 | 221 | Schwartz | 06/17/10 | B | B220 | 0.10 | 56.50 | Rev. request for oral argument re: pension appeal |
| 2322317 | 221 | Schwartz | 06/24/10 | B | B220 | 0.30 | 169.50 | Rev. Motion to Terminate Certain Retiree and Long-Term Disability Payments |
| 2323882 | 221 | Schwartz | 06/28/10 | B | B220 | 0.10 | 56.50 | Tele. from Nortel employee re: benefits |
| 2310285 | 322 | Abbott | 06/04/10 | B | B220 | 0.20 | 113.00 | Ca call w/ Spiering, Culver, Cord, Anne and Greg Gaeti re: employee issues |
| 2316214 | 322 | Abbott | 06/15/10 | B | B220 | 0.30 | 169.50 | Review employee motion |
| 2316270 | 322 | Abbott | 06/15/10 | B | B220 | 0.60 | 339.00 | Prep and attend Teleconference w/ Culver, Spiering re: employee motion |
| 2317606 | 322 | Abbott | 06/16/10 | B | B220 | 0.80 | 452.00 | Review employee pleadings |
| 2321120 | 322 | Abbott | 06/21/10 | B | B220 | 0.30 | 169.50 | Review motion to terminate ltd plans |
| 2325701 | 322 | Abbott | 06/30/10 | B | B220 | 0.10 | 56.50 | Review correspondence re: retiree benefit termination(.1); call to Schweitzer re: same |
| 2325754 | 322 | Abbott | 06/30/10 | B | B220 | 0.10 | 56.50 | Telephone call w/ Bianca re: retiree motion/UST questions |
| 2325804 | 322 | Abbott | 06/30/10 | B | B220 | 0.10 | 56.50 | Call to Edwards re: retiree plan terminations |
| 2325981 | 322 | Abbott | 06/30/10 | B | B220 | 0.40 | 226.00 | Telephone call w/ Edwards re: retiree plan terminations (.3); correspondence to Bianca re: same |
| 2312868 | 546 | Fusco | 06/08/10 | B | B220 | 0.20 | 42.00 | Confer w A Cordo & office services re District Court package delivery |
| 2312330 | 594 | Conway | 06/07/10 | B | B220 | 0.30 | 63.00 | Discuss filing and svc of brief and supporting declaration w/A. Cordo (.2); discuss same w/wp (.1) |
| 2322093 | 597 | Campbell | 06/24/10 | B | B220 | 0.40 | 78.00 | Prep affid of serv re d.i. 3204 for filing (.2); efile same (.2) |
| 2325807 | 597 | Campbell | 06/30/10 | B | B220 | 0.60 | 117.00 | Disc objection re benefits termination mtn w/A. Cordo (.1); edit notice of filing of same (.2); prep same for filing (.1); efile same (.2) |
| 2308216 | 904 | Cordo | 06/01/10 | B | B220 | 0.40 | 152.00 | Call with T. Britt and K. Spiering re: document retention and employees (.2); research re: same (.1); discussion with C. Miller re: same (.1) |
| 2310783 | 904 | Cordo | 06/04/10 | B | B220 | 0.30 | 114.00 | Attendance on employee call with D. Abbott, D. Culver, Trustee, and CGSH attys |
| 2318386 | 904 | Cordo | 06/17/10 | B | B220 | 0.30 | 114.00 | Call with T. Britt re: employee and service claims (.2); review emails re: same (.1) |
| 2320411 | 904 | Cordo | 06/21/10 | B | B220 | 0.20 | 76.00 | Review retiree medical benefit motion (.1); discussion with A. Gazze re: same; e-mail S. Bianca re: same (.1) |
| 2320420 | 904 | Cordo | 06/21/10 | B | B220 | 0.10 | 38.00 | E-mail T. Britt and S. Bianca re: questions about handling calls |
| 2320416 | 904 | Cordo | 06/21/10 | B | B220 | 0.20 | 76.00 | Call with S. Bianca re: comp motions and D. Abbott comments thereto |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

INVOICE# ******    AS OF 06/30/10    PRO FORMA 253649

| Invoice | No. | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2325362 | 904 | Cordo | 06/29/10 | B | B220 | 0.10 | 38.00 | Review letter from former employee re: termination |
| 2325351 | 904 | Cordo | 06/29/10 | B | B220 | 0.30 | 114.00 | Review e-mail from L. Laporte re; signature page (.1); research re: same (.1); call with L. Laporte re: same (.1) |
| 2326157 | 904 | Cordo | 06/30/10 | B | B220 | 0.10 | 38.00 | Review message from former employee; e-mail S. Bianca rE: same |
| 2320382 | 948 | Gazze | 06/21/10 | B | B220 | 0.80 | 216.00 | Discuss timing of filing and service of retiree motion w/ T. Britt |
| 2320503 | 961 | Remming | 06/21/10 | B | B220 | 0.20 | 68.00 | Review emails from A. Cordo and CGSH re: pension motion; email to A. Cordo re: same |
| 2324206 | 961 | Remming | 06/28/10 | B | B220 | 0.10 | 34.00 | Tele. w/ employee re: pension issue |
| | | | | | Total Task: B220 | 16.00 | 7,819.00 | |

Financing Matters/Cash Collateral

| Invoice | No. | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2310581 | 322 | Abbott | 06/04/10 | B | B230 | 0.20 | 113.00 | Telephone call w/ Callahan, Heck re: cash management issues |
| 2310583 | 322 | Abbott | 06/04/10 | B | B230 | 0.10 | 56.50 | Call to Lipner re: cash management issues |
| 2310676 | 322 | Abbott | 06/04/10 | B | B230 | 0.50 | 282.50 | Telephone call w/ Lipner re: cash management issues |
| 2311329 | 322 | Abbott | 06/07/10 | B | B230 | 0.30 | 169.50 | Telephone call w/ Lipner, Williams re: 345 issues (2); telephone call w/ Heck re: same(.1) |
| 2312908 | 322 | Abbott | 06/08/10 | B | B230 | 0.60 | 339.00 | Prep and attend call w/ Heck, Callahan, Williams, Lipner re: cash mgmt issues |
| 2318734 | 322 | Abbott | 06/18/10 | B | B230 | 0.20 | 113.00 | Review and distribute notice re: 345 waiver hearing |
| 2318727 | 904 | Cordo | 06/18/10 | B | B230 | 0.20 | 76.00 | Review and revise notice of hearing (.1); E-mail D. Abbott re: notice of hearing (.1) |
| 2318799 | 904 | Cordo | 06/18/10 | B | B230 | 0.30 | 114.00 | Emails with D. Abbott and K. Callahan re: notice of hearing (2); e-mail A. Gazze and E. Campbell re: same (.1) |
| 2318424 | 948 | Gazze | 06/17/10 | B | B230 | 0.70 | 189.00 | Draft notice of hearing for cash management motion |
| 2319000 | 948 | Gazze | 06/18/10 | B | B230 | 0.20 | 54.00 | Edit notice of hearing re: cash management for filing and service |
| | | | | | Total Task: B230 | 3.30 | 1,506.50 | |

Tax Matters

| Invoice | No. | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2307877 | 594 | Conway | 06/01/10 | B | B240 | 0.50 | 105.00 | Review and respond to email from A. Cordo re taxing authorities (.1); email to Ct. re: same (.1); review response from D. Colmyer (.1); email same to A. Cordo for review (.1); t/c from A. Cordo re list of agencies (.1) |
| 2308113 | 904 | Cordo | 06/01/10 | B | B240 | 0.20 | 76.00 | Call with M. Gradendetti re: tax issues (.1); two emails and call with A. Conway re: same (.1) |
| 2308111 | 904 | Cordo | 06/01/10 | B | B240 | 0.20 | 76.00 | Review e-mail from M. Grandetti re: tax question; e-mail A. Conway re: same (.1); review response re: same and e-mail M. Grandetti re: same (.1) |
| 2320418 | 904 | Cordo | 06/21/10 | B | B240 | 0.20 | 76.00 | Review letter from state of michigan (.1) and e-mail C. Goodman re: same (.1) |
| | | | | | Total Task: B240 | 1.10 | 333.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

INVOICE# ******     AS OF 06/30/10     PRO FORMA 253649

Court Hearings

| Invoice# | Code | Attorney | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2321636 | 221 | Schwartz | B | 06/23/10 | B300 | 0.10 | 56.50 | Rev. agenda letter for 6/24 hearing |
| 2322320 | 221 | Schwartz | B | 06/24/10 | B300 | 0.10 | 56.50 | Rev. June 24 hearing agenda |
| 2311724 | 322 | Abbott | B | 06/07/10 | B300 | 0.20 | 113.00 | Mtg w/ Cordo re: 6/9 hearing cancellation |
| 2321979 | 322 | Abbott | B | 06/24/10 | B300 | 0.50 | 282.50 | Attend omnibus hearing/fee hearing |
| 2322048 | 322 | Abbott | B | 06/24/10 | B300 | 0.10 | 56.50 | Attend omnibus hearing/fee hearing |
| 2306933 | 597 | Campbell | B | 06/01/10 | B300 | 0.30 | 58.50 | Attn to retrieving prof fee apps filed w/respect to the fee hearing |
| 2308755 | 597 | Campbell | B | 06/02/10 | B300 | 0.20 | 39.00 | Edit agenda |
| 2308792 | 597 | Campbell | B | 06/02/10 | B300 | 0.70 | 136.50 | Attn to updating professional fee exhibit for hearing and retrieving pleadings re same |
| 2309867 | 597 | Campbell | B | 06/03/10 | B300 | 1.70 | 331.50 | Attn to updating prof fee exhibit and retrieving pleadings re same for hearing |
| 2311207 | 597 | Campbell | B | 06/07/10 | B300 | 1.80 | 351.00 | Chk docket re agenda matters (.2); email B. Springart re serv list for same (.1); disc same w/A. Gazze (.2); edit same (.2); attn to research re addl serv parties re same (.5); prep cos re same (.1); efile same (.2); prep svc same (.2); prep same for ct (.2) |
| 2311288 | 597 | Campbell | B | 06/07/10 | B300 | 0.70 | 136.50 | Attn to updating prof fee exhibit for hearing and pleadings re same |
| 2313544 | 597 | Campbell | B | 06/09/10 | B300 | 0.40 | 78.00 | Prep notice of rescheduled hearing (.3); prep cos re same (.1) |
| 2314640 | 597 | Campbell | B | 06/11/10 | B300 | 0.30 | 58.50 | Attn to updating prof fee exhibit for hearing |
| 2314651 | 597 | Campbell | B | 06/11/10 | B300 | 0.50 | 97.50 | Prep mmat's counsel's fee binder for hearing |
| 2316159 | 597 | Campbell | B | 06/15/10 | B300 | 0.60 | 117.00 | Attn to updating prof fee exhibit for hearing and updating binders w/pleadings re same |
| 2316291 | 597 | Campbell | B | 06/15/10 | B300 | 2.00 | 390.00 | Prep agenda (1.8); attn to editing same (.2) |
| 2317205 | 597 | Campbell | B | 06/16/10 | B300 | 0.20 | 39.00 | Chk docket re agenda matters |
| 2318124 | 597 | Campbell | B | 06/17/10 | B300 | 1.20 | 234.00 | Chk docket re prof fee apps re exhibit for hearing (.2); update exhibit re same (.2); update binders re same (.2); p/c to prof re quarterly fee apps (.1); prep binders for court (.5) |
| 2318301 | 597 | Campbell | B | 06/17/10 | B300 | 0.20 | 39.00 | Attn to addl prof fee exhibit updates |
| 2318498 | 597 | Campbell | B | 06/18/10 | B300 | 0.30 | 58.50 | Prep updated fee exhibit and related pleadings for court |
| 2318499 | 597 | Campbell | B | 06/18/10 | B300 | 1.80 | 351.00 | Chk docket re agenda matters (.2); update same (.2); attn to pleadings re agenda (.6); prep binders re same (.8) |
| 2320574 | 597 | Campbell | B | 06/22/10 | B300 | 2.40 | 468.00 | Chk docket re agenda matters (.2); attn to updating agenda re same (.2); attn to addl pleadings re same (.4); email wp re 2002 serv list (.1)attn to addl service parties and prep cos re same (.6)attn to updating binders (.3); efile agenda (.2); prep same for ct (.2); prep svc same (.2) |
| 2320872 | 597 | Campbell | B | 06/22/10 | B300 | 0.90 | 175.50 | Prep amended agenda (.3); attn to addl pleadings re same (.3); email epiq re same (.1); prep cos re same (.1); disc same w/A. Gazze (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| INVOICE# ****** | | | | | PRO FORMA 253649 | | AS OF 06/30/10 | |
|---|---|---|---|---|---|---|---|---|
| 2321356 | 597 | Campbell | 06/23/10 | B | B300 | 1.30 | 253.50 | Attn to updating revised agenda (2); prep same for filing (2); efile same (2); prep same for court (2); prep serv same (2); attn to updating atty's binder (3) |
| 2323376 | 597 | Campbell | 06/28/10 | B | B300 | 1.70 | 331.50 | Attn to agenda prep |
| 2324918 | 597 | Campbell | 06/29/10 | B | B300 | 1.30 | 253.50 | Prep 7/16 agenda (4); attn to pleadings re same (.9) |
| 2324763 | 597 | Campbell | 06/29/10 | B | B300 | 1.10 | 214.50 | Chk docket re agenda matters (2); attn to pleadings re same (8); update agenda (1) |
| 2325538 | 597 | Campbell | 06/30/10 | B | B300 | 0.20 | 39.00 | Chk docket re 7/7 agenda matters |
| 2325619 | 597 | Campbell | 06/30/10 | B | B300 | 0.20 | 39.00 | Attn to email from A. Cordo re 7/16 agenda matter (1); attn to updating same (.1) |
| 2308110 | 904 | Cordo | 06/01/10 | B | B300 | 0.10 | 38.00 | Review June 9th agenda |
| 2312379 | 904 | Cordo | 06/07/10 | B | B300 | 0.40 | 152.00 | Discussion with A. Gazze re: agenda (.1); review e-mail from J. Croft re: same; call with S. Scaruzzi re: same (.1); call with A. Gazze re: same (.1); e-mail with agenda team re: same (.1) |
| 2313635 | 904 | Cordo | 06/09/10 | B | B300 | 0.20 | 76.00 | Review e-mail from M. Sercombe re: filing dates (.1); respond re: same (.1) |
| 2313636 | 904 | Cordo | 06/09/10 | B | B300 | 0.20 | 76.00 | Call with N. Salvatore re: hearing transcripts (.1); e-mail M. Fleming, K. Spiering, S. Bianca re: same (.1) |
| 2313638 | 904 | Cordo | 06/09/10 | B | B300 | 0.20 | 76.00 | E-mail C. Samis re: hearing time (.1); review and sign notice of adjourned hearing (.1) |
| 2313642 | 904 | Cordo | 06/09/10 | B | B300 | 0.30 | 114.00 | Call with S. Scaruzzi re: hearing time (.1); e-mail Cleary team re: same (.1); emails with N. Salvatore, E. Bussigl, and E. Taiwo re: same (.1) |
| 2315997 | 904 | Cordo | 06/14/10 | B | B300 | 0.20 | 76.00 | Review e-mail from I. Alemeida re: hearing transcript; respond re: same (.1); emails with B. Springart and C. Hare re: same (1) |
| 2316830 | 904 | Cordo | 06/15/10 | B | B300 | 0.10 | 38.00 | Review e-mail from K. Spering re: question about hearing; e-mail K. Spering re: same |
| 2318001 | 904 | Cordo | 06/16/10 | B | B300 | 1.70 | 646.00 | Prepare for hearing |
| 2321722 | 904 | Cordo | 06/23/10 | B | B300 | 0.50 | 190.00 | Prepare for hearing |
| 2321723 | 904 | Cordo | 06/23/10 | B | B300 | 0.30 | 114.00 | Prepare for hearing |
| 2322439 | 904 | Cordo | 06/24/10 | B | B300 | 1.40 | 532.00 | Prep for and attend hearing |
| 2324653 | 904 | Cordo | 06/28/10 | B | B300 | 0.20 | 76.00 | Review e-mail from A. Remming re: hearing (.1) ;review J. Lacks e-mail re: same (.1) |
| 2324641 | 904 | Cordo | 06/28/10 | B | B300 | 0.30 | 114.00 | Call with L. Lipner re: hearing dates (2); review e-mail re: same (.1) |
| 2308138 | 948 | Gazze | 06/01/10 | B | B300 | 0.40 | 108.00 | Rvw and edit agenda for June 9 hearing; e-mail E. Taiwo re: same |
| 2309453 | 948 | Gazze | 06/02/10 | B | B300 | 0.10 | 27.00 | Rvw and edit agenda for June 9 hearing; rvw and send e-mails re: same |
| 2312404 | 948 | Gazze | 06/07/10 | B | B300 | 0.30 | 81.00 | Rvw agenda for June 9 hearing for filing and service |
| 2316773 | 948 | Gazze | 06/15/10 | B | B300 | 0.90 | 243.00 | Review and edit agenda for June 24 hearing; rvw and send e-mails to E. Taiwo re: same |
| 2318418 | 948 | Gazze | 06/17/10 | B | B300 | 0.10 | 27.00 | Rvw and revise agenda for June 24 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| Invoice# | Num | Timekeeper | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2319006 | 948 | Gazze | 06/18/10 | B | B300 | 0.20 | 54.00 | Rvw and edit agenda for June 24 hearing, rvw and send e-mails to E. Taiwo re: same |
| 2320379 | 948 | Gazze | 06/21/10 | B | B300 | 0.10 | 27.00 | Rve and edit agenda for June 24 hearing |
| 2321201 | 948 | Gazze | 06/22/10 | B | B300 | 0.20 | 54.00 | Rvw and edit agenda for June 24 hearing for filing and service |
| 2321834 | 948 | Gazze | 06/23/10 | B | B300 | 0.30 | 81.00 | Rvw and edit amended agenda for June 24 hearing |
| 2322488 | 948 | Gazze | 06/24/10 | B | B300 | 0.70 | 189.00 | Attend hearing |
| 2323049 | 948 | Gazze | 06/25/10 | B | B300 | 0.10 | 27.00 | Call w/ J. Westerfield re: Verizon motions for agenda |
| 2324636 | 948 | Gazze | 06/28/10 | B | B300 | 0.30 | 81.00 | Rvw and edit agenda for July 7 hearing |
| 2325417 | 948 | Gazze | 06/29/10 | B | B300 | 0.10 | 27.00 | Rvw and edit agenda for July 7 hearing |
| 2326190 | 948 | Gazze | 06/30/10 | B | B300 | 0.10 | 27.00 | Call from S. Bianca re: agenda for July 7 hearing |
| 2322973 | 961 | Remming | 06/25/10 | B | B300 | 0.10 | 34.00 | Vmail to chambers re: joint hearing for 7.16; |
| 2324674 | 961 | Remming | 06/28/10 | B | B300 | 0.20 | 68.00 | Tele w/ chambers re: 7.16 hearing; email to MNAT and J. Lacks re: same |
| | | | | | Total Task: B300 | 33.30 | 8,328.00 | |

Claims Objections and Administration

| 2312222 | 203 | Culver | 06/01/10 | B | B310 | 1.40 | 791.00 | Review claims in preparation for meeting w/D. Abbott and A. Cordo |
| 2312223 | 203 | Culver | 06/01/10 | B | B310 | 1.00 | 565.00 | Meeting (claims review) w/A. Cordo, D. Abbott and A. Remming |
| 2312226 | 203 | Culver | 06/01/10 | B | B310 | 0.10 | 56.50 | Review emails from A. Remming and E. Placenis re claim |
| 2312241 | 203 | Culver | 06/02/10 | B | B310 | 0.60 | 339.00 | Prep for meeting w/J. Ray re claims |
| 2312245 | 203 | Culver | 06/03/10 | B | B310 | 1.70 | 960.50 | Meeting w/J. Ray re claims |
| 2312249 | 203 | Culver | 06/03/10 | B | B310 | 0.30 | 169.50 | Meeting w/CGSH real estate team re lease issues |
| 2318255 | 203 | Culver | 06/16/10 | B | B310 | 0.50 | 282.50 | Review/revise claims objection |
| 2326632 | 203 | Culver | 06/30/10 | B | B310 | 0.20 | 113.00 | Conf w/A. Cordo re claims objection/update |
| 2311777 | 221 | Schwartz | 06/01/10 | B | B310 | 0.20 | 113.00 | Rev. Demel claim objection |
| 2311779 | 221 | Schwartz | 06/01/10 | B | B310 | 0.10 | 56.50 | Rev. Declaration re: Demel claims objection |
| 2311780 | 221 | Schwartz | 06/01/10 | B | B310 | 0.10 | 56.50 | Rev. Ninth Omnibus Objection to Claims |
| 2311781 | 221 | Schwartz | 06/01/10 | B | B310 | 0.20 | 113.00 | Rev. 8th Omnibus Objection to Claims |
| 2307064 | 322 | Abbott | 06/01/10 | B | B310 | 0.70 | 395.50 | Mtg w/ Culver, Remming, Cordo re: claims issues |
| 2308814 | 322 | Abbott | 06/02/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: claims issues, rabbit trust issues, |
| 2309399 | 322 | Abbott | 06/02/10 | B | B310 | 0.10 | 56.50 | Mtg w/Cordo re: claims mtg |
| 2310288 | 322 | Abbott | 06/03/10 | B | B310 | 3.50 | 1,977.50 | Mtgs w/ Cleary, Ray re: claims issues |
| 2313317 | 322 | Abbott | 06/09/10 | B | B310 | 0.30 | 169.50 | Mtg w/Cordo re: claims, OCP issues |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649        AS OF 06/30/10        INVOICE# ******

| ID | | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2314273 | 322 | Abbott | 06/10/10 | B | B310 | 0.40 | 226.00 | Review and revise 10th claims objection; DS extension motion |
| 2317901 | 322 | Abbott | 06/16/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Cordo re: claim objections; cash management |
| 2321077 | 322 | Abbott | 06/22/10 | B | B310 | 0.30 | 169.50 | Mtg w/ Cordo re: 11/24 hearing, claims objections, etc. |
| 2322058 | 322 | Abbott | 06/24/10 | B | B310 | 0.10 | 56.50 | Mtg w/ Cordo re: landlord claims |
| 2322272 | 322 | Abbott | 06/28/10 | B | B310 | 0.20 | 113.00 | Review 11th omni claim objection |
| 2324342 | 322 | Abbott | 06/28/10 | B | B310 | 0.50 | 282.50 | Review MBO engagement letter(.4); telephone call w/ Britt re: same (.1) |
| 2324104 | 322 | Abbott | 06/28/10 | B | B310 | 0.30 | 169.50 | Review Verizon sitp |
| 2324472 | 322 | Abbott | 06/28/10 | B | B310 | 0.30 | 169.50 | Review MBO materials(.1); telephone call w/ Ray re: same |
| 2324477 | 322 | Abbott | 06/28/10 | B | B310 | 0.30 | 169.50 | Mtg w/ Remming, Donilon re: claim |
| 2325064 | 381 | Donilon | 06/28/10 | B | B310 | 0.20 | 88.00 | Meet w/D. Abbott re: claim issue/action items. |
| 2325067 | 381 | Donilon | 06/28/10 | B | B310 | 0.10 | 44.00 | Meet w/A. Cordo re: claim issue/documents and information. |
| 2328389 | 381 | Donilon | 06/29/10 | B | B310 | 1.40 | 616.00 | Review claim materials and attention re: reconciliation. |
| 2328391 | 381 | Donilon | 06/29/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims information |
| 2328396 | 381 | Donilon | 06/29/10 | B | B310 | 0.20 | 88.00 | Meet w/A. Cordo re: claims/information. |
| 2328397 | 381 | Donilon | 06/29/10 | B | B310 | 0.10 | 44.00 | Email from A. Cordo re: request for claims information |
| 2328399 | 381 | Donilon | 06/29/10 | B | B310 | 0.10 | 44.00 | Email from A. Cordo re: proposed claim objection/information. |
| 2328408 | 381 | Donilon | 06/30/10 | B | B310 | 1.60 | 704.00 | Review claim materials and attention re: reconciliation. |
| 2315577 | 546 | Fusco | 06/14/10 | B | B310 | 0.10 | 21.00 | Srch dkt re obj re 8th omni obj to claims |
| 2315578 | 546 | Fusco | 06/14/10 | B | B310 | 0.10 | 21.00 | Draft cno re 8th omni obj to claims |
| 2315579 | 546 | Fusco | 06/14/10 | B | B310 | 0.10 | 21.00 | Srch dkt re obj re 9th omni obj to claims |
| 2315584 | 546 | Fusco | 06/14/10 | B | B310 | 0.10 | 21.00 | Srch dkt re obj to Demel claim |
| 2315585 | 546 | Fusco | 06/14/10 | B | B310 | 0.10 | 21.00 | Draft cno re Demel claim obj |
| 2313194 | 597 | Campbell | 06/09/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer for filing (.1); efile same (.2) |
| 2314106 | 597 | Campbell | 06/10/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re Notice of transfer (DI 3158) for filing (.1); efile same (.2). |
| 2314300 | 597 | Campbell | 06/10/10 | B | B310 | 0.20 | 39.00 | Attn to obj re omnibus objection filed (.1); email epiq re same (.1) |
| 2314719 | 597 | Campbell | 06/11/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer for filing (.1); efile same (.2) |
| 2316158 | 597 | Campbell | 06/15/10 | B | B310 | 0.20 | 39.00 | Attn to obj filed re 9th omni obj to claims (.1); email re same (.1) |
| 2318500 | 597 | Campbell | 06/18/10 | B | B310 | 0.50 | 97.50 | Chk docket re eighth omni obj claims (.2); edit cno re same (.1); efile same (.2) |
| 2318508 | 597 | Campbell | 06/18/10 | B | B310 | 0.10 | 19.50 | Email epiq re proof of claim re omni obj |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649          AS OF 06/30/10          INVOICE# ******

| Invoice# | | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2319229 | 597 | Campbell | 06/21/10 | B | B310 | 0.60 | 117.00 | Prep nos re redacted and unredacted re 6th omnibus mtn (.3); edit same (.1)efile same (.2) |
| 2320983 | 597 | Campbell | 06/22/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of claim (d.i. 3158) for filing (.1); efile same (.2) |
| 2322898 | 597 | Campbell | 06/25/10 | B | B310 | 0.10 | 19.50 | Attn to emailing epiq re serv of d.i. nos 3218, 3219 |
| 2324154 | 597 | Campbell | 06/28/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of claim (d.i. 3158) for filing (.1); efile same (.2) |
| 2308221 | 904 | Cordo | 06/01/10 | B | B310 | 0.30 | 114.00 | Call with S. Galvis and S. Bianca re: preference claims |
| 2308217 | 904 | Cordo | 06/01/10 | B | B310 | 0.10 | 38.00 | E-mail D. Rutledge re: questions about claims |
| 2308218 | 904 | Cordo | 06/01/10 | B | B310 | 1.10 | 418.00 | Claims reconciliation |
| 2308219 | 904 | Cordo | 06/01/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Galvis re: preference (.1); leave message for S. Galvis re: same (.1) |
| 2308119 | 904 | Cordo | 06/01/10 | B | B310 | 0.10 | 38.00 | Discussion with A. Gazze re: nortel claims reconciliation |
| 2308120 | 904 | Cordo | 06/01/10 | B | B310 | 1.70 | 646.00 | Claims reconciliation |
| 2308116 | 904 | Cordo | 06/01/10 | B | B310 | 0.30 | 114.00 | Prep for meeting with D. Abbott and D. Culver re: claims |
| 2308117 | 904 | Cordo | 06/01/10 | B | B310 | 0.90 | 342.00 | Meeting with D. Abbott, A. Remming, and D. Culver re: claims |
| 2308107 | 904 | Cordo | 06/01/10 | B | B310 | 0.30 | 114.00 | Call with A. Cerceo re: lease rejection damages |
| 2309442 | 904 | Cordo | 06/02/10 | B | B310 | 3.80 | 1,444.00 | Reconcile claims and draft status update |
| 2309437 | 904 | Cordo | 06/02/10 | B | B310 | 0.10 | 38.00 | E-mail all professionals re: upcoming filing deadline |
| 2310364 | 904 | Cordo | 06/03/10 | B | B310 | 1.50 | 570.00 | Meeting with J. Ray and R. Boris re: claims |
| 2310359 | 904 | Cordo | 06/03/10 | B | B310 | 0.10 | 38.00 | Emails with Franco re: claim validity |
| 2310361 | 904 | Cordo | 06/03/10 | B | B310 | 0.30 | 114.00 | Discussion with Real Estate team re: lease issues |
| 2310362 | 904 | Cordo | 06/03/10 | B | B310 | 0.20 | 76.00 | Prepare for meeting with J. Ray |
| 2310790 | 904 | Cordo | 06/04/10 | B | B310 | 0.20 | 76.00 | Review e-mail from R. Boris re: sow; review sow (.1) respond re: same (.1) |
| 2310787 | 904 | Cordo | 06/04/10 | B | B310 | 0.40 | 152.00 | Call with Gary re: demel claim (.2); call with J. Westerfield re: same (.1); call with Gary re: same (.1) |
| 2312376 | 904 | Cordo | 06/07/10 | B | B310 | 0.20 | 76.00 | Emails with S. Galvis re: claims process |
| 2312377 | 904 | Cordo | 06/07/10 | B | B310 | 0.20 | 76.00 | E-mail with Franco re: JP Morgan (.1); respond re: same (.1) |
| 2312378 | 904 | Cordo | 06/07/10 | B | B310 | 0.10 | 38.00 | E-mail S. Galvis re: claims |
| 2312381 | 904 | Cordo | 06/07/10 | B | B310 | 0.20 | 76.00 | Call with I. Hernandez re: claims issues |
| 2312371 | 904 | Cordo | 06/07/10 | B | B310 | 0.30 | 114.00 | Two calls with R. Baik re: objection to claims |
| 2312372 | 904 | Cordo | 06/07/10 | B | B310 | 0.90 | 342.00 | Call with S. Galvis and S. Lo re: claims procedure (.6); review memo; review emails and procedures re: same (.3) |
| 2312365 | 904 | Cordo | 06/07/10 | B | B310 | 0.10 | 38.00 | Call with J. Westerfield re: Demel objection |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

| ID | Timekeeper | | Date | B | PRO FORMA 253649 | Hours | AS OF 06/30/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2312367 | Cordo | 904 | 06/07/10 | B | B310 | 0.40 | 152.00 | Call with G. Stone re: extension (.2); follow up call with J. Westerfield re: same (.2) |
| 2313065 | Cordo | 904 | 06/08/10 | B | B310 | 0.30 | 114.00 | Claims reconciliation |
| 2313071 | Cordo | 904 | 06/08/10 | B | B310 | 1.30 | 494.00 | Draft 10th claim objection and exhibit |
| 2313647 | Cordo | 904 | 06/09/10 | B | B310 | 0.30 | 114.00 | Discussion with D. Abbott re: claims objections and OCP issues (.2); leave message for A. Kruntogaya re: same (.1) |
| 2313651 | Cordo | 904 | 06/09/10 | B | B310 | 0.40 | 152.00 | Call with G. Stone re: Demel claim (.1); leave message for J. Westerfield re: same (.1); e-mail J. Westerfield re: same; call with J. Westerfield re: same (.1); follow up call with G. Stone re: same (.1) |
| 2314285 | Cordo | 904 | 06/10/10 | B | B310 | 0.70 | 266.00 | Review and revise 10th omnibus objection (.5); review exhibits (.2) |
| 2314282 | Cordo | 904 | 06/10/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: claims objections |
| 2314618 | Cordo | 904 | 06/10/10 | B | B310 | 0.10 | 38.00 | Emails with A. Tsai re: claims exhibits |
| 2314987 | Cordo | 904 | 06/11/10 | B | B310 | 0.30 | 114.00 | Draft summary e-mail to A. Lane re: lease updates (.2); discussion with D. Abbott re: same (.1) |
| 2314988 | Cordo | 904 | 06/11/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: HP (.1); e-mail R. Neal re: same (.1) |
| 2314989 | Cordo | 904 | 06/11/10 | B | B310 | 0.20 | 76.00 | Call with J. Edwards re: lease calc |
| 2315999 | Cordo | 904 | 06/14/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Edwards re: nortel claims (.1); respond re: same (.1) |
| 2316000 | Cordo | 904 | 06/14/10 | B | B310 | 0.10 | 38.00 | E-mail cleary team re:8th omnibus objection and CNO |
| 2317998 | Cordo | 904 | 06/16/10 | B | B310 | 0.40 | 152.00 | Review e-mail from J. Edwards re: 502(b)(6) calculation (.1); e-mail A. Lane and C. Brown re: same (.1); review responses re: same (.1); and discuss same with D. Abbott (.1) |
| 2318387 | Cordo | 904 | 06/17/10 | B | B310 | 0.60 | 228.00 | Call with S. Bianca and R. Baik re: claims |
| 2318397 | Cordo | 904 | 06/17/10 | B | B310 | 0.70 | 266.00 | Call with R. Baik re: claims objections and fee application |
| 2318391 | Cordo | 904 | 06/17/10 | B | B310 | 0.40 | 152.00 | Review and revise 10th omnibus objection (.2); research re: same (.2) |
| 2318393 | Cordo | 904 | 06/17/10 | B | B310 | 0.20 | 76.00 | Review claims objections from A. Gazze to cleary team (.1); e-mail A. Gazze re: same (.1) |
| 2318728 | Cordo | 904 | 06/18/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Gazze re: claims objection (.1); e-mail R. Ahern re: same (.1) |
| 2321234 | Cordo | 904 | 05/22/10 | B | B310 | 0.50 | 190.00 | Review wrong debtor research from John Bird (.3); discussions with J. Bird re: same (.1); e-mail R. Baik and R. Ahlers re: same (.1) |
| 2321237 | Cordo | 904 | 06/22/10 | B | B310 | 0.30 | 114.00 | Review e-mail from J. Edwards re: rejection damages claim (.2); respond re: same (.1) |
| 2321238 | Cordo | 904 | 06/22/10 | B | B310 | 0.10 | 38.00 | Discussion with D. Abbott re: claims |
| 2321239 | Cordo | 904 | 06/22/10 | B | B310 | 0.30 | 114.00 | Call with Nortel claims team re: warranty |
| 2321846 | Cordo | 904 | 06/23/10 | B | B310 | 0.50 | 190.00 | Review e-mail from J. Edwards re: servicer fee (.1); respond re: same (.1); research re: same (.2); e-mail Nortel re: same (.1) |
| 2321704 | Cordo | 904 | 06/23/10 | B | B310 | 0.20 | 76.00 | E-mail R. Baik re: 9th omni objection order (.1); research re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649       AS OF 06/30/10       INVOICE# ******

| Timekeeper | No. | ID | B | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 904 | 2322451 | B | B310 | 06/24/10 | 0.20 | 76.00 | Review e-mail from R. Boris re: claims objection (.1); respond re: same (.1) |
| Cordo | 904 | 2322446 | B | B310 | 06/24/10 | 0.20 | 76.00 | Review 8th and 9th omnibus objection orders (.1) and e-mail R. Boris re: same (.1) |
| Cordo | 904 | 2322447 | B | B310 | 06/24/10 | 0.60 | 228.00 | Review objection (.2); call with J. Edwards re: claim (.2) e-mail Nortel team re: final draft of objection (2) |
| Cordo | 904 | 2322448 | B | B310 | 06/24/10 | 0.20 | 76.00 | Meeting with J. Mann re: lease rejection damages research |
| Cordo | 904 | 2322441 | B | B310 | 06/24/10 | 0.30 | 114.00 | Discussion re: 502(b)(6) with D. Abbott (.1); research re: same (.2) |
| Cordo | 904 | 2322442 | B | B310 | 06/24/10 | 0.20 | 76.00 | Review e-mail from R. Boris re: omnibus objection to claims (.1); respond re: same (.1) |
| Cordo | 904 | 2323788 | B | B310 | 06/25/10 | 0.10 | 38.00 | Review e-mail from R. Baik re: 8th and 9th objections; respond re: same |
| Cordo | 904 | 2324640 | B | B310 | 06/28/10 | 0.10 | 38.00 | Call with R. Baik re: claims objections |
| Cordo | 904 | 2324646 | B | B310 | 06/28/10 | 0.20 | 76.00 | Review message from J. Westerfield re: claims objection (.1); leave message re: same same (.1) |
| Cordo | 904 | 2324647 | B | B310 | 06/28/10 | 0.20 | 76.00 | Discussion with D. Abbott re: claims objection (.1); e-mail J. Westerfield re: same (.1) |
| Cordo | 904 | 2324648 | B | B310 | 06/28/10 | 0.20 | 76.00 | Review e-mail from E. Campbell re: claims binders (.1); respond re: same (.1) |
| Cordo | 904 | 2324649 | B | B310 | 06/28/10 | 0.30 | 114.00 | Call with J. Westerfield re: claims objections (2); research re: same (.1) |
| Cordo | 904 | 2324650 | B | B310 | 06/28/10 | 0.80 | 304.00 | Discussion with D. Abbott re: IBM (.2); discussion with G. Donlin re: same (2); research re: same (.4) |
| Cordo | 904 | 2324651 | B | B310 | 06/28/10 | 0.30 | 114.00 | Discussion with J. Mann re: claims objections |
| Cordo | 904 | 2324652 | B | B310 | 06/28/10 | 0.30 | 114.00 | Review and comment on warranty claim objection |
| Cordo | 904 | 2324657 | B | B310 | 06/28/10 | 0.20 | 76.00 | Call with E. Taiwo re: litigation claims |
| Cordo | 904 | 2325349 | B | B310 | 06/29/10 | 0.50 | 190.00 | Claims reconciliation (.3); discussion with G. Donlin re: same (2) |
| Cordo | 904 | 2326159 | B | B310 | 06/30/10 | 0.30 | 114.00 | Draft emails to Monitor and Committee re: 10th omnibus objection |
| Cordo | 904 | 2326161 | B | B310 | 06/30/10 | 0.40 | 152.00 | Legal research re: 502(b)(6) |
| Cordo | 904 | 2326154 | B | B310 | 06/30/10 | 0.40 | 152.00 | Review message from G. Stone re: underlying case (.1); call with G. Stone re: same (2); call with J. Westerfield re: same (.1) |
| Cordo | 904 | 2326149 | B | B310 | 06/30/10 | 0.80 | 304.00 | Review and revise 12th omnibus objection |
| Cordo | 904 | 2326151 | B | B310 | 06/30/10 | 0.40 | 152.00 | Discussion with J. Mann re: claims reconciliation |
| Cordo | 904 | 2326145 | B | B310 | 06/30/10 | 0.30 | 114.00 | Discussion with D. Culver re: claims objections (.1); research re: same (.2) |
| Cordo | 904 | 2326146 | B | B310 | 06/30/10 | 0.60 | 228.00 | Call with R. Baik re: objections (2); review exhibits (4) |
| Bird | 941 | 2320323 | B | B310 | 06/21/10 | 0.40 | 108.00 | Conf with ARC about transferring claimants to correct cases. |
| Bird | 941 | 2320647 | B | B310 | 06/22/10 | 2.20 | 594.00 | Research on wrong debtor objections. |
| Gazze | 948 | 2308134 | B | B310 | 06/01/10 | 3.30 | 891.00 | Review claims and fill out claims form for each claimant |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649          AS OF 06/30/10          INVOICE# ******

| Index | Code | Name | Date | | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2309455 | 948 | Gazze | 06/02/10 | B | B310 | 270.00 | 1.00 | Research re: preference actions and timing of filing claims objections |
| 2313576 | 948 | Gazze | 06/09/10 | B | B310 | 54.00 | 0.20 | Prepare claims analysis chart for claims |
| 2318425 | 948 | Gazze | 06/17/10 | B | B310 | 81.00 | 0.30 | Rvw and edit tenth omnibus objection |
| 2318427 | 948 | Gazze | 06/17/10 | B | B310 | 243.00 | 0.90 | Research re: claims objections |
| 2319007 | 948 | Gazze | 06/18/10 | B | B310 | 243.00 | 0.90 | Research re: claims objections |
| 2307087 | 961 | Remming | 06/01/10 | B | B310 | 68.00 | 0.20 | Draft email to E. Placenis re: resolution/objection to certain claims |
| 2307660 | 961 | Remming | 06/01/10 | B | B310 | 238.00 | 0.70 | Office conf. w/ A. Cordo, D. Culver and D. Abbott re: claims objections/resolutions |
| 2307663 | 961 | Remming | 06/01/10 | B | B310 | 68.00 | 0.20 | Review proof of claim re: equipment lease |
| 2307675 | 961 | Remming | 06/01/10 | B | B310 | 102.00 | 0.30 | Email to A. Cordo re: proof of claim; office conf. w/ A. Cordo re: same; review email to client re: same |
| 2307689 | 961 | Remming | 06/01/10 | B | B310 | 34.00 | 0.10 | Review and respond to email from E. Placenis re: proof of claim |
| 2313034 | 961 | Remming | 06/08/10 | B | B310 | 34.00 | 0.10 | Office conf. w/ A. Cordo re: claims issue |
| 2322330 | 983 | Mann | 06/24/10 | B | B310 | 105.00 | 0.50 | Meeting w A. Cordo.re claims objections |
| 2324485 | 983 | Mann | 06/28/10 | B | B310 | 1,008.00 | 4.80 | Review Memos; Review relevant cases; Meeting w/ A. Cordo; Online case research. |
| 2325703 | 983 | Mann | 06/30/10 | B | B310 | 84.00 | 0.40 | Review Memos; Online Case Research. |
| 2326122 | 983 | Mann | 06/30/10 | B | B310 | 462.00 | 2.20 | Review Memos; Online Case Research; Meeting w A. Cordo; Compose Memo. |
| | | | Total Task: | | B310 | 26,532.50 | 70.70 | |

**Plan and Disclosure Statement**

| Index | Code | Name | Date | | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2314854 | 164 | Tuthill | 06/02/10 | B | B320 | 598.50 | 0.90 | Office conference D. Abbott re LLC management questions; provide forms of LLC Agreements |
| 2321675 | 221 | Schwartz | 06/23/10 | B | B320 | 169.50 | 0.30 | Rev. Exclusivity Extension Motion |
| 2321702 | 221 | Schwartz | 06/23/10 | B | B320 | 113.00 | 0.20 | Rev. Motion to Extend the Time to File Disclosure Statement |
| 2322268 | 221 | Schwartz | 06/24/10 | B | B320 | 169.50 | 0.30 | Rev. R. Baik email w\ attachment re: disclosure statement |
| 2322299 | 221 | Schwartz | 06/24/10 | B | B320 | 56.50 | 0.10 | Emails to and from D. Abbott re: draft disclosure statement |
| 2323891 | 221 | Schwartz | 06/24/10 | B | B320 | 565.00 | 1.00 | Rev. disclosure statement |
| 2323894 | 221 | Schwartz | 06/25/10 | B | B320 | 565.00 | 1.00 | Rev. draft disclosure statement |
| 2323895 | 221 | Schwartz | 06/27/10 | B | B320 | 1,130.00 | 2.00 | Rev. draft disclosure statement |
| 2323453 | 221 | Schwartz | 06/28/10 | B | B320 | 56.50 | 0.10 | Conf. w\ A. Cordo re: plan and disclosure statement |
| 2323454 | 221 | Schwartz | 06/28/10 | B | B320 | 1,130.00 | 2.00 | Rev. draft disclosure statement |
| 2324258 | 221 | Schwartz | 06/28/10 | B | B320 | 169.50 | 0.30 | Conf. w\A. Cordo re: disclosure statement |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

INVOICE# ******   AS OF 06/30/10   PRO FORMA 253649

| Number | Code | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2324259 | 221 | Schwartz | B | B320 | 06/28/10 | 0.10 | 56.50 | Conf. w\ D. Abbott re: disclosure statement |
| 2308128 | 322 | Abbott | B | B320 | 06/01/10 | 3.00 | 1,695.00 | Review and revise draft plan |
| 2309076 | 322 | Abbott | B | B320 | 06/02/10 | 0.30 | 169.50 | Mtg w/ Harris, Tuthill re: LLC provisions in plan (2); telephone call w/ Hailey re: same(.1) |
| 2308656 | 322 | Abbott | B | B320 | 06/02/10 | 1.10 | 621.50 | Telephone call w/ Hailey re: plan comments |
| 2314337 | 322 | Abbott | B | B320 | 06/10/10 | 0.20 | 113.00 | Telephone call w/ Sercombe re: DS motion |
| 2322423 | 322 | Abbott | B | B320 | 06/24/10 | 1.30 | 734.50 | Review and comment on revised plan |
| 2322915 | 322 | Abbott | B | B320 | 06/25/10 | 0.30 | 169.50 | Conf call w/ Britt, Culver, Gatti and ANne from US bank re: trust assets turnover |
| 2322895 | 322 | Abbott | B | B320 | 06/25/10 | 0.20 | 113.00 | Review us bank comments to stip and order |
| 2322896 | 322 | Abbott | B | B320 | 06/25/10 | 0.90 | 508.50 | Conf call w/ Williams, Lipner re: cash mgmt hearing(0.1); conf call w/ Britt, Spiering, Culver re: US bank issues |
| 2324819 | 322 | Abbott | B | B320 | 06/29/10 | 0.40 | 226.00 | Telephone call w/ Hailey re: plan comments |
| 2325798 | 322 | Abbott | B | B320 | 06/30/10 | 0.10 | 56.50 | Telephone call w/ Hailey re: plan docs |
| 2318805 | 597 | Campbell | B | B320 | 06/18/10 | 0.30 | 58.50 | Prep notice re motion to extend time to file plan |
| 2318791 | 597 | Campbell | B | B320 | 06/18/10 | 0.70 | 136.50 | Prep notice re motion to extend time to file disclosure statement (3); prep same for filing (.2); efile same (.2) |
| 2309449 | 904 | Cordo | B | B320 | 06/02/10 | 0.20 | 76.00 | Discussion with D. Culver re: document retention and claims objections |
| 2309444 | 904 | Cordo | B | B320 | 06/02/10 | 0.30 | 114.00 | Review plan |
| 2324644 | 904 | Cordo | B | B320 | 06/28/10 | 0.50 | 190.00 | Dicussion with E. Schwartz re: disclosure statement (.3); review comments re: same (.2) |
| 2324645 | 904 | Cordo | B | B320 | 06/28/10 | 0.40 | 152.00 | Call with M. Kim and R. Baik re: plan comments |
| 2326147 | 904 | Cordo | B | B320 | 06/30/10 | 0.30 | 114.00 | Review e-mail from M. Sercombe re: plan (.1); respond re: same (.1); review e-mail from D. Abbott re: same; respond re: same (.1) |
| 2326148 | 904 | Cordo | B | B320 | 06/30/10 | 0.20 | 76.00 | Review e-mail fromR. Baik re: comments to DS (.1); e-mail R. Baik re: same (.1) |
| 2326075 | 924 | Harvey | B | B320 | 06/30/10 | 0.10 | 30.50 | Email to A. Cordo re: plan and DS language concerning reserves. |
| 2318999 | 948 | Gazze | B | B320 | 06/18/10 | 0.80 | 216.00 | Rvw and edit NN CALA Exclusivity motion for filing and service |
| 2319001 | 948 | Gazze | B | B320 | 06/18/10 | 0.60 | 162.00 | Rvw motion to extend time to file disclosure statement for filing and service |
| 2319045 | 961 | Remming | B | B320 | 06/18/10 | 0.30 | 102.00 | Emails w/ R. Biak re: NN CALA exclusivity motion; review same |
| | | Total Task: | | B320 | | 20.80 | 10,614.00 | |

Professional Retention (MNAT - Fiiing)

| Number | Code | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2321639 | 221 | Schwartz | B | B340 | 06/23/10 | 0.10 | 56.50 | Rev. Morris, Nichols supplemental declaration |
| 2321061 | 597 | Campbell | B | B340 | 06/22/10 | 0.10 | 19.50 | Prep cos re Derek supplemental declaration re MNAT's retention |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA 253649        INVOICE# ******        AS OF 06/30/10

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2320419 | 904 | Cordo | 06/21/10 | B | B340 | 0.40 | 152.00 | Call with D. Francois re: question about retention issues (2); follow up discussion with D. Culver re: same (.2) |
| | | | | | Total Task: B340 | 0.60 | 228.00 | |

### Professional Retention (Others - Filing)

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2326489 | 203 | Culver | 06/18/10 | B | B360 | 0.10 | 56.50 | Email w/A. Cordo re retention |
| 2326501 | 203 | Culver | 06/21/10 | B | B360 | 0.80 | 452.00 | Tend to issues re 2014 relationships and review D&B re same |
| 2326502 | 203 | Culver | 06/21/10 | B | B360 | 0.10 | 56.50 | Email w/D. Abbott re 2014 issue |
| 2326520 | 203 | Culver | 06/22/10 | B | B360 | 0.10 | 56.50 | Emails w/Powers re engagement letter |
| 2321717 | 221 | Schwartz | 06/23/10 | B | B360 | 0.10 | 56.50 | Rev. Supplemental Grant Thornton Declaration |
| 2323042 | 322 | Abbott | 06/25/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Britt re: retention of MBO |
| 2312909 | 597 | Campbell | 06/08/10 | B | B360 | 0.40 | 78.00 | Attn to Lioy affidavit in support of Grant engagement (.1); prep cos re same (.1); efile same (.2) |
| 2310357 | 904 | Cordo | 06/03/10 | B | B360 | 0.10 | 38.00 | Review e-mail from A. Kruntogaya re: ocp issues; respond re same; review response re: same |
| 2313644 | 904 | Cordo | 06/09/10 | B | B360 | 0.10 | 38.00 | Discussion with A. Kruntogaya re: OCP issues |
| 2316836 | 904 | Cordo | 06/15/10 | B | B360 | 0.20 | 76.00 | Review 5th OCP report (.1) and e-mail A. Kruntogaya re: same (.1) |
| 2318800 | 904 | Cordo | 06/18/10 | B | B360 | 0.30 | 114.00 | Call with K. Spiering re: fees and engagement (.1); e-mail K. Spiering D. Culver re: same (.1); review response re: same (.1) |
| 2318722 | 904 | Cordo | 06/18/10 | B | B360 | 0.10 | 38.00 | Call with N. Salvatore re: retention issues |
| 2322444 | 904 | Cordo | 06/24/10 | B | B360 | 0.10 | 38.00 | Call with A. Kruntogaya re: OCP |
| 2322502 | 904 | Cordo | 06/24/10 | B | B360 | 0.40 | 152.00 | Call with T. Britt re: retention (2); review e-mail re: same (.1); e-mail D. Abbott re: same (.1) |
| 2323814 | 904 | Cordo | 06/25/10 | B | B360 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: E&Y Puerto Rico (.1); call with A. Krunotgaya re: same (.1) |
| 2325348 | 904 | Cordo | 06/29/10 | B | B360 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: E&Y Purto Rico (.1); respond re: same (.1) |
| 2311041 | 961 | Remming | 06/05/10 | B | B360 | 1.80 | 612.00 | Research and review conflicts information in preparation for additional 2014 disclosure |
| 2312432 | 961 | Remming | 06/07/10 | B | B360 | 0.10 | 34.00 | Review OCP retention\compensation order |
| 2312180 | 961 | Remming | 06/07/10 | B | B360 | 0.20 | 68.00 | Office conf. w/ A. Cordo re: OCP 3rd party vendor issue |
| 2313727 | 961 | Remming | 06/09/10 | B | B360 | 0.10 | 34.00 | Review emails re: potential additional 2014 disclosure; research re: same |
| 2319632 | 961 | Remming | 06/21/10 | B | B360 | 0.10 | 34.00 | Review retention application for 2014 disclosure information; email to D. Abbott, D. Culver and A. Cordo re: same |
| 2321468 | 961 | Remming | 06/23/10 | B | B360 | 0.50 | 170.00 | Review and respond to emails from A. Kruntonogaya re: OCP issue; review email from A. Cordo re: same |
| | | | | | Total Task: B360 | 6.30 | 2,467.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 07/28/10 16:31:17

PRO FORMA  253649

AS OF 06/30/10

INVOICE# ******

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2311771 | 221 | Schwartz | 06/01/10 | B | B420 | 0.10 | 56.50 | Rev. Operating Report |
| 2321668 | 221 | Schwartz | 06/23/10 | B | B420 | 0.20 | 113.00 | Rev. Periodic report regard value, etc. |
| 2321716 | 221 | Schwartz | 06/23/10 | B | B420 | 0.10 | 56.50 | Rev. April Operating Report |
| 2312887 | 597 | Campbell | 06/08/10 | B | B420 | 0.40 | 78.00 | Attn to monthly oper rpt (.1); prep cos re same (.1); efile same (.2) |
| 2316508 | 597 | Campbell | 06/15/10 | B | B420 | 0.70 | 136.50 | Attn to 2015-3 Periodic Report (.2); prep cos re same (.1); efile same (.2); prep svc same (.2) |
| 2325746 | 597 | Campbell | 06/30/10 | B | B420 | 0.50 | 97.50 | Prep cos re monthly oper report (.1); prep same for filing (.2); efile same (.2) |
| 2316772 | 948 | Gazze | 06/15/10 | B | B420 | 0.20 | 54.00 | Prepare rule 2015.3 statement for filing and service |
| 2326187 | 948 | Gazze | 06/30/10 | B | B420 | 0.10 | 27.00 | Rvw and prepare monthly operating report for filing and service |

Total Task: B420    2.30    619.00

FEE SUBTOTAL    328.20    112,617.00