**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


May 1, 2010 through May 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 1,023.60 | $ 471,366.00 |
| Case Administration | 2,153.70 | 1,157,644.00 |
| Claims Administration and Objections | 1,660.70 | 911,692.50 |
| Debtor in Possession Financing | 5.90 | 2,655.00 |
| M&A Advice | 2,083.10 | 1,142,748.00 |
| Employee Matters | 612.90 | 334,030.00 |
| Customer Issues | 79.30 | 34,978.50 |
| Supplier Issues | 20.00 | 9,429.00 |
| Plan of Reorganization & Disclosure Statement | 585.60 | 289,067.50 |
| Tax | 231.60 | 131,186.50 |
| Intellectual Property | 580.50 | 318,038.50 |
| Regulatory | 126.50 | 63,598.50 |
| Fee and Employment Applications | 206.50 | 84,969.50 |
| Litigation | 110.50 | 50,196.00 |
| Real Estate | 449.50 | 233,569.00 |
| **TOTAL** | **9,929.90** | **$ 5,235,168.50** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 04/22/10 | Meeting re: allocation issues; other work re: allocation; work on confidentiality agreement; review memo re: agreement. | 2.30 | 2,288.50 | 25321567 |
| ZELBO, H. S. | 04/23/10 | Meeting re: allocation issues; emails and calls re: confidentiality agreement. | 1.00 | 995.00 | 25322472 |
| LANZKRON, J. | 05/01/10 | Edited motions to amend agreements and emailed to Megan Fleming Delacruz. | 1.00 | 375.00 | 25157435 |
| BUSSIGEL, E.A. | 05/02/10 | Research re contracts | 2.30 | 862.50 | 25114085 |
| BUSSIGEL, E.A. | 05/02/10 | Email N. Salvatore re contract rejection | .20 | 75.00 | 25114088 |
| BUSSIGEL, E.A. | 05/02/10 | Email N. Salvatore, A. Carew-Watts re contracts | .50 | 187.50 | 25114142 |
| BUSSIGEL, E.A. | 05/02/10 | Prepare contract rejection progress chart | .70 | 262.50 | 25114202 |
| LANZKRON, J. | 05/02/10 | Emails to Jim Bromley re Instructions to Escrow Agent (.2); created blacklines of Instructions and sent them to Bondholders Group for review (.3). | .50 | 187.50 | 25157436 |
| BRITT, T.J. | 05/02/10 | Communications from E. Bussigel re: executory contracts workstream. | .20 | 75.00 | 25160594 |
| WEINSTEIN, R.D. | 05/03/10 | T/C with K. Weaver re: contract unbundling process (.1); reviewed documents re: same (.2). | .30 | 112.50 | 25116305 |
| BUSSIGEL, E.A. | 05/03/10 | T/c N. Salvatore re executory contracts | .10 | 37.50 | 25136421 |
| BUSSIGEL, E.A. | 05/03/10 | Meeting with D. Sugerman, C. Wauters, R. Reeb, J. Lee, N. Salvatore re executory contracts | 1.20 | 450.00 | 25136613 |
| BUSSIGEL, E.A. | 05/03/10 | Meeting with N. Salvatore re rejection | .20 | 75.00 | 25137130 |
| BUSSIGEL, E.A. | 05/03/10 | Providing material re contracts to R. Reeb | .40 | 150.00 | 25137136 |
| BUSSIGEL, E.A. | 05/03/10 | Editing rejection notice | .40 | 150.00 | 25137144 |
| BUSSIGEL, E.A. | 05/03/10 | Email L. Schweitzer re contract rejection notice | .40 | 150.00 | 25137157 |
| BUSSIGEL, E.A. | 05/03/10 | T/c J. Lacks re contracts | .20 | 75.00 | 25137176 |
| BUSSIGEL, E.A. | 05/03/10 | T/c T. Britt (.3); email re contracts (.2) | .50 | 187.50 | 25137231 |
| BUSSIGEL, E.A. | 05/03/10 | Emails re rejection | .10 | 37.50 | 25137257 |
| BUSSIGEL, E.A. | 05/03/10 | Email J. Westerfield re rejected contracts | .10 | 37.50 | 25137266 |
| MALIK, S. | 05/03/10 | Reviewed side agreement and related follow-up with NR re same. | 1.80 | 1,134.00 | 25150399 |
| FLEMING-DELACRU | 05/03/10 | Office conference with J. Bromley. | .30 | 154.50 | 25150649 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/03/10 | Prepared motion for filing (1.4); Communications with J. Bromley (.2). | 1.60 | 824.00 | 25150664 |
| FLEMING-DELACRU | 05/03/10 | T/c with D. Ilan re: potential asset sale. | .10 | 51.50 | 25150669 |
| FLEMING-DELACRU | 05/03/10 | T/c with C. Goodman re: potential asset sale. | .10 | 51.50 | 25150670 |
| ZELBO, H. S. | 05/03/10 | Prepare for allocation meeting; review powerpoint. | 1.00 | 995.00 | 25154024 |
| AUDI, A. | 05/03/10 | NDA markup (.5), discuss funds issue with B. Raymond (.1). | .60 | 363.00 | 25156767 |
| LANZKRON, J. | 05/03/10 | Emails to Milbank and Akin re: sign off to Instructions to the Escrow Agent (.7); emails to Nathalie Ryckaert re revised Instructions (.4); emails to Mario Mendoloro and Megan Fleming Delacruz re Amendment to agreements (.4). | 1.50 | 562.50 | 25157439 |
| CROFT, J. | 05/03/10 | New ASA - review draft ASAs and comment re: same; communications re: same w/E. Schwartz, L. Lipner and C,. Davison | 2.00 | 1,030.00 | 25163013 |
| CROFT, J. | 05/03/10 | Various other calls and emails re: divestitures including call w/D. Powers and call w/K. Weaver re: customer (1); new ASA - reviewing, editing and commenting on motion (2.50), meeting w/L. Schweitzer, J. McGill, C. Davison and L. Lipner re: ASA (1.4); communication re: draft ASA; reviewing contracts re: new ASA; communication w/team re: same (2.6) | 7.50 | 3,862.50 | 25163165 |
| SERCOMBE, M.M. | 05/03/10 | Attend sale hearing (2.6); non-working travel to and from Delaware for sale hearing (50% of 3.6 or 1.8). | 4.40 | 2,508.00 | 25164263 |
| WEAVER, K. | 05/03/10 | E-mails to client re: sale amendment papers. | .20 | 90.00 | 25171471 |
| BRITT, T.J. | 05/03/10 | Meeting w/Nora Salvatore re: executory contracts: research and summary addressing questions regarding contracts. (1.0) Communications w/Nora re: same (.20). Comm. w/Emily Bussigel re: same (.30). | 1.50 | 562.50 | 25178689 |
| QUA, I | 05/03/10 | Prepared Comments to retained contracts spreadsheet as per L. Lipner and correspondence re same | 1.30 | 279.50 | 25200272 |
| RYCKAERT, N. | 05/03/10 | Asset sale side agreement (0.6), asset sale post closing issues (1.6), indemnity trust instructions editing (0.7), editing side agreement approval motion (0.8) | 3.70 | 1,387.50 | 25274948 |
| SALVATORE, N. | 05/03/10 | telephone call with K. Weaver regarding assumption of contract. | .30 | 171.00 | 25301318 |
| SALVATORE, N. | 05/03/10 | Meeting with T. Britt regarding rejection. | 1.10 | 627.00 | 25301325 |
| SALVATORE, N. | 05/03/10 | Meeting with C-A. Wauters & D. Sugerman & E. Bussigel (partial) regarding rejection. | 1.40 | 798.00 | 25301337 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/03/10 | telephone call with E. Bussigel regarding rejection meeting. | .10 | 57.00 | 25301341 |
| SALVATORE, N. | 05/03/10 | Office conference with E. Bussigel regarding rejection. | .10 | 57.00 | 25301352 |
| SALVATORE, N. | 05/03/10 | Office conference with E. Bussigel regarding rejection. | .10 | 57.00 | 25301364 |
| SALVATORE, N. | 05/03/10 | Email to C. Cianciolo regarding rejection. | .10 | 57.00 | 25301371 |
| SALVATORE, N. | 05/03/10 | Review of rejection notice and email to E. Bussigel regarding same. | .10 | 57.00 | 25301413 |
| SALVATORE, N. | 05/03/10 | Telephone call with K. Weaver regarding rejection. | .20 | 114.00 | 25301424 |
| SALVATORE, N. | 05/03/10 | Prepared for meeting regarding rejection. | .50 | 285.00 | 25301444 |
| KRUTONOGAYA, A. | 05/03/10 | E-mail to S. Malik re asset sale (.1); e-mail to L. Lipner re asset sale (.1); review documentation re asset sale (.2). | .40 | 150.00 | 25312751 |
| LIPNER, L. | 05/03/10 | Email exchange w/ L. Schweitzer re. contracts included in possible asset sale (.20); reviewed list re. same e(.30); T/c with I. Qua re. same (.20); email exchanges with C. Davison and J. Croft re. same (.70); reviewed potential purchaser's comments to asset sale agreement (.30); drafted sale order for possible asset sale (4.00); Email exchange w/ J. Croft and L. Schweitzer re. same (.70); drafted info request list re. contract service list (.80); oc/ with J. McGill (partial) , L. Schwetizer (partial), C. Davison and J. Croft re. potential asset sale (1.40); preparation re. same (.20); reviewed other email traffic re. same (.50); Email exchange w. C. Alden re. license transfer issues (.20) | 9.50 | 4,275.00 | 25347552 |
| WEINSTEIN, R.D. | 05/04/10 | T/Cs with accountant (.2) and Ogilvy (.1) re: contracts; compiled and sent documents re: same (.2). | .50 | 187.50 | 25130027 |
| TAYLOR, B. | 05/04/10 | Assisted A. Krutonogaya with velobound copies of documents. | .50 | 120.00 | 25137349 |
| BUSSIGEL, E.A. | 05/04/10 | T/c N. Salvatore re executory contracts | .10 | 37.50 | 25137432 |
| BUSSIGEL, E.A. | 05/04/10 | T/c K. Weaver re contract rejection | .10 | 37.50 | 25137454 |
| BUSSIGEL, E.A. | 05/04/10 | Emails re conference call re contract compilation | .20 | 75.00 | 25138100 |
| MALIK, S. | 05/04/10 | Reviewed mark-ups of bidding procedures and purchase agreements by various bidders. | 4.50 | 2,835.00 | 25150402 |
| FLEMING-DELACRU | 05/04/10 | Email to J. Bromley. | .20 | 103.00 | 25150920 |
| FLEMING-DELACRU | 05/04/10 | T/c with J. Bromley. | .10 | 51.50 | 25150921 |
| FLEMING-DELACRU | 05/04/10 | T/c with D. Ilan. | .10 | 51.50 | 25150922 |

3

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/04/10 | Edited motion; Related emails. | 1.50 | 772.50 | 25150924 |
| FLEMING-DELACRU | 05/04/10 | T/c with K. Weaver. | .20 | 103.00 | 25150926 |
| FLEMING-DELACRU | 05/04/10 | T/c with A. Remming. | .20 | 103.00 | 25150927 |
| FLEMING-DELACRU | 05/04/10 | T/c with V. Gauthier re: potential asset sale. | .10 | 51.50 | 25150939 |
| FLEMING-DELACRU | 05/04/10 | T/c with H. De Almeida. | .10 | 51.50 | 25150947 |
| KRUTONOGAYA, A. | 05/04/10 | Tc with L. Lipner re asset sale (.1); review of asset sale bids and preparation of issues list re bankruptcy issues (8.6). | 8.70 | 3,262.50 | 25151681 |
| ZELBO, H. S. | 05/04/10 | Various meetings re: allocation issues. | 6.00 | 5,970.00 | 25154034 |
| LANZKRON, J. | 05/04/10 | Emails to Anna Krutonogaya re:  asset sale Bids and related Bankruptcy issues (.3); reviewed bids (1.5). | 1.80 | 675.00 | 25157442 |
| CROFT, J. | 05/04/10 | New ASA - communications w/Epiq, MNAT and team re: new ASA (2.2); meeting w/L. Lipner re: motion (.3); various other calls and emails re: asset Sale and new sale (.5); various other emails and calls related to asset sale (.5). | 3.50 | 1,802.50 | 25163178 |
| CROFT, J. | 05/04/10 | New ASA - reviewing proposed sale order and commenting re: same; coordinating re: same w/L. Lipner; communications w/J. McGill, E. Schwartz, L. Schweitzer, C. Davison re: same; reviewing new ASA and commenting on same; reviewing allocation agreements re: same | 9.00 | 4,635.00 | 25163199 |
| BRITT, T.J. | 05/04/10 | Communications w/ Anna Krutonogaya regarding ASAs for all Nortel sales. | .20 | 75.00 | 25199886 |
| BRITT, T.J. | 05/04/10 | Executory contracts: communication w/ Nora Salvatore regarding agreements (.30) | .30 | 112.50 | 25199892 |
| RYCKAERT, N. | 05/04/10 | Call on purchaser closing statement and related work (0.7), editing side agreement motions (0.7), editing indemnity trust instructions (0.9), editing side agreement (1.2), editing side agreement (0.9), asset sale post closing issues (1.8) | 6.20 | 2,325.00 | 25274955 |
| SALVATORE, N. | 05/04/10 | Telephone call with A. Carew-Watts regarding rejection. | .30 | 171.00 | 25301062 |
| SALVATORE, N. | 05/04/10 | Telephone call with E. Bussigel regarding rejection calls. | .20 | 114.00 | 25301067 |
| SALVATORE, N. | 05/04/10 | Email to A. Megdha regarding rejection calls. | .10 | 57.00 | 25301080 |
| SALVATORE, N. | 05/04/10 | Telephone call with A. Randazzo regarding rejection work streams and claims. | .20 | 114.00 | 25301096 |
| SALVATORE, N. | 05/04/10 | Telephone call with M. Fleming regarding rejection work streams and claims. | .20 | 114.00 | 25301102 |
| SALVATORE, N. | 05/04/10 | Telephone call with K. Weaver regarding assumption. | .40 | 228.00 | 25301108 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/04/10 | Telephone calls with E. Bussigel regarding rejection work streams and claims. | .20 | 114.00 | 25301114 |
| SALVATORE, N. | 05/04/10 | Email to C. Cianciolo regarding review of contracts. | .20 | 114.00 | 25301234 |
| SALVATORE, N. | 05/04/10 | Telephone call with E. Bussigel regarding review of contracts. | .10 | 57.00 | 25301276 |
| SALVATORE, N. | 05/04/10 | Review of rejection data and spreadsheets. | 1.10 | 627.00 | 25301291 |
| LIPNER, L. | 05/04/10 | O/c w/ J. Croft re. asset sale motion (.30); Email exchanges w/ J. Croft and C. Davison re. same (1.20); Email to K. Miller (Nortel) re. contract list (.40); reviewed comments to asset sale motion (.50); reviewed sellers disclosure schedule (.30); T/c w. A. Krutonogaya re. same (.10); email to N. Rycaert re. same (.10); email exchange with R. Bernard re. contract assignment process (.20); T/c w/ A. Cambouris re. post-closing amendment (.20); revised motion to shorten to notice and email to J. Croft re. same (1.20); revised sale motion/motion to assume and assign (2.10); email to L. Schweitzer re. same (.20); email to J. Croft re. assignment letters (.30). | 7.10 | 3,195.00 | 25350575 |
| WEINSTEIN, R.D. | 05/05/10 | Contract assignment process. | 1.20 | 450.00 | 25147931 |
| MALIK, S. | 05/05/10 | Completed review of mark-ups of bidding procedures and purchase agreements by various bidders and related follow-up with AK (3.9); reviewed motion to approved side agreement and related follow-up with NR (0.9); o/c w/JB and NR re side agreement and related follow-up (0.8). | 5.60 | 3,528.00 | 25150409 |
| FRANKEL, J. | 05/05/10 | Affiliate Side Letter. | .20 | 105.00 | 25152194 |
| FLEMING-DELACRU | 05/05/10 | T/c with C. Goodman. | .10 | 51.50 | 25153888 |
| FLEMING-DELACRU | 05/05/10 | Email to H. De Almeida re: order. | .10 | 51.50 | 25154070 |
| ZELBO, H. S. | 05/05/10 | Allocation issues; meeting with Bromley, Schweitzer, Rozenberg and Picknally on presentation; confi agreement; meeting with Bromley and Herbert Smith. | 4.00 | 3,980.00 | 25154095 |
| BUSSIGEL, E.A. | 05/05/10 | Conference call with Nortel, Plan team re info. | .50 | 187.50 | 25155494 |
| BUSSIGEL, E.A. | 05/05/10 | Meeting (part) with D. Sugerman, C. Wauters, R. Reeb, A. Combs, J. Lee re plan information | .20 | 75.00 | 25155497 |
| BUSSIGEL, E.A. | 05/05/10 | T/c N. Salvatore re executory contracts | .30 | 112.50 | 25155504 |
| BUSSIGEL, E.A. | 05/05/10 | Drafting contract rejection notice | 1.10 | 412.50 | 25155788 |
| BUSSIGEL, E.A. | 05/05/10 | Email A. Randazzo re contract rejection | .10 | 37.50 | 25155807 |
| BUSSIGEL, E.A. | 05/05/10 | Email N. Salvatore re contracts | .10 | 37.50 | 25155816 |
| BUSSIGEL, E.A. | 05/05/10 | T/c C. Condlin re contracts | .10 | 37.50 | 25155818 |

5

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 05/05/10 | Emails to Kate Wright re sign off to the Instructions to Escrow Agent. | .30 | 112.50 | 25157445 |
| CROFT, J. | 05/05/10 | Accession agreement emails w/R.Lyon and Hal Neboshek (.7); contracts ASA (.3). | 1.00 | 515.00 | 25163208 |
| CROFT, J. | 05/05/10 | New ASA - comment re: motion to shorten and notice and emails w/L. Lipner re: same (1.2); email w/opposing counsel and client re: contracts (.3) | 1.50 | 772.50 | 25163296 |
| CROFT, J. | 05/05/10 | Meet w/L. Schweitzer and E. Bussigel re: CMC and Asset Sales (.3); Sale Agreement and related motion; communication w/N. Ryckaert and L. Schweitzer re: same (3); various communications w/C. Davison, L. Lipner re: new ASA (.5); various calls and emails re: contracts w/opposing counsel and L. Schweitzer (1.2) | 5.00 | 2,575.00 | 25163330 |
| BRITT, T.J. | 05/05/10 | Executory Contracts: communication w/Nora Salvatore regarding rejection status chart. | .10 | 37.50 | 25200352 |
| RYCKAERT, N. | 05/05/10 | Editing cascading trust instructions (0.2), asset sale post closing issues (0.9), meeting with J.B and S.M on Side Agreement (0.6), editing side agreement approval motion (1.6), editing side agreement (0.9), editing side agreement motions (1.7). | 5.90 | 2,212.50 | 25274967 |
| SALVATORE, N. | 05/05/10 | Meeting with E. Bussigel (partial) S. Galvis and A. Randazzo regarding rejection. | 1.80 | 1,026.00 | 25303209 |
| SALVATORE, N. | 05/05/10 | Review of rejection research and case law. | .80 | 456.00 | 25303237 |
| SALVATORE, N. | 05/05/10 | Email to S. Galvis regarding research. | .20 | 114.00 | 25303248 |
| SALVATORE, N. | 05/05/10 | Email to T. Britt regarding research. | .30 | 171.00 | 25303334 |
| SALVATORE, N. | 05/05/10 | Telephone call with E. Bussigel regarding rejection. | .30 | 171.00 | 25303355 |
| SALVATORE, N. | 05/05/10 | Review of rejection spreadsheet. | .70 | 399.00 | 25303369 |
| SALVATORE, N. | 05/05/10 | Draft email to A. Dhokia regarding rejection spreadsheet. | .30 | 171.00 | 25303383 |
| KRUTONOGAYA, A. | 05/05/10 | Tc with L. Lipner re asset sale (.1); oc with S. Malik and related work re bids for asset sale (9.5). | 9.60 | 3,600.00 | 25321021 |

6

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/05/10 | Email exchange w/ J. Mcgill and E. Schwartz re. possible asset sale (.20); email exchanges w/ J. Croft re. same (.70); reviewed notice of sale/assumption/assignment motion and motion to shorten notice and emails to J. Croft and L. Schweitzer re. same (3.70); t/c w. A. Gazze (MNAT) re. same (.20); t/c's w/ J. Croft re. same (.20); t/c with A. Cambouris re. contract assignment (.20); T/c with A. Krutonogaya re. asset sale (.10); Email exchange w/ W. Chung re. contract assignment (.20); Email w/ R. Bernard re. same (.20); Email to Ogilvy re. license transfers (.30). | 6.00 | 2,700.00 | 25350785 |
| MALIK, S. | 05/06/10 | Reviewed NR's draft of motion to shorten time to hear side agmt and related follow-up (0.9); Drafted slides in prep for fees' call and related o/cs and emails w NR (2.9); t/cs w AK re bids and related follow-up (0.4). | 4.20 | 2,646.00 | 25153336 |
| ZELBO, H. S. | 05/06/10 | Allocation issues (0.7), Mtg w/C. Brod, I. Rozenberg, L. Peacock re conf. agreements (0.8) | 1.50 | 1,492.50 | 25154257 |
| BUSSIGEL, E.A. | 05/06/10 | Conference call with C. Cianciolo (Nortel), N. Salvatore, A. Watts re contracts | .40 | 150.00 | 25155870 |
| BUSSIGEL, E.A. | 05/06/10 | Emails with K. Weaver re contract rejection | .20 | 75.00 | 25155903 |
| BUSSIGEL, E.A. | 05/06/10 | Reviewing contracts for rejection | .40 | 150.00 | 25155905 |
| BUSSIGEL, E.A. | 05/06/10 | T/c A. Coombs re executory contracts | .10 | 37.50 | 25155907 |
| BUSSIGEL, E.A. | 05/06/10 | T/c K. Weaver, A. Dhokia re contract rejection | .20 | 75.00 | 25155930 |
| BUSSIGEL, E.A. | 05/06/10 | Conference call with N. Salvatore, T. Britt, A. Gawad re executory contracts | 1.00 | 375.00 | 25155934 |
| BUSSIGEL, E.A. | 05/06/10 | Drafting rejection notice | .20 | 75.00 | 25155945 |
| BUSSIGEL, E.A. | 05/06/10 | Comm. with T. Britt, N. Salvatore re executory contracts | .40 | 150.00 | 25155956 |
| LANZKRON, J. | 05/06/10 | Emails to Kate Wright re signature pages to Instructions to Escrow Agent (.3); revised Instructions to Escrow Agent (.2); emails to Brent Beekenkamp re signatures to instructions to Escrow Agent (.2); emails to Nathalie Ryckaert re same (.2). | .90 | 337.50 | 25157448 |
| CROFT, J. | 05/06/10 | Review and edit motion re: agreement (1); call w/opposing counsel re:  closing (.5) | 1.50 | 772.50 | 25163338 |
| CROFT, J. | 05/06/10 | Various calls and emails re: new ASA (.5); calls and emails re: notice w/opposing counsel and L. Schweitzer; supplemental notice re: same (1.5) | 2.00 | 1,030.00 | 25163357 |
| CROFT, J. | 05/06/10 | Contract lists, including calls and emails w/C. Davison | 3.50 | 1,802.50 | 25163365 |
| CROFT, J. | 05/06/10 | Various calls and emails re: ASA w/L. Lipner, E. Schwartz and L. Schweitzer | 2.00 | 1,030.00 | 25163371 |

7

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 05/06/10 | Executory Contracts Conf. Call w/Nora Salvatore, Emily Bussigel (1.00). Research re: damages (2.10). comm. w/ Nora Salvatore re: same (.10). | 3.20 | 1,200.00 | 25210156 |
| RYCKAERT, N. | 05/06/10 | Editing side agreement motion to shorten (0.8), editing side agreement (1.4), editing indemnity trust directions (1.8), post closing issues (1.3), emailing re side agreement (0.8), editing side agreement (0.9) | 7.00 | 2,625.00 | 25274976 |
| SALVATORE, N. | 05/06/10 | Telephone call with A. Dhokia, C. Cianciolo, A. Carew-Watts & E. Bussigel regarding rejection. | .40 | 228.00 | 25315528 |
| SALVATORE, N. | 05/06/10 | Telephone call with A. Dhokia, A. Megdha, E. Bussigel and T. Britt regarding rejection. | 1.00 | 570.00 | 25315546 |
| SALVATORE, N. | 05/06/10 | Comm. with T. Britt and E. Bussigel regarding rejection. | .20 | 114.00 | 25318821 |
| SALVATORE, N. | 05/06/10 | Email to A. Dhokia regarding rejection. | .40 | 228.00 | 25318834 |
| SALVATORE, N. | 05/06/10 | Review of license agreements. | 1.00 | 570.00 | 25318840 |
| KRUTONOGAYA, A. | 05/06/10 | Communications w/S. Malik re asset sale bids (0.4) and related work (1.1). | 1.50 | 562.50 | 25321096 |
| LIPNER, L. | 05/06/10 | Emails w/ C. Davison and Nortel re. schedules (1.20); t/c's with J. Croft re. possible asset sale (.30); Emails with C. Davison re. same (.20); Email exchange w/ Ogilvy re. asset sale issues (.40). | 2.10 | 945.00 | 25350822 |
| WEINSTEIN, R.D. | 05/07/10 | Contract assignment and reconciliation process. | .40 | 150.00 | 25156991 |
| LANZKRON, J. | 05/07/10 | Emails to Clarke Glaspell re documentation for Instructions to Escrow Agent (.3); emails to Nathalie Ryckaert re issues related to funding from escrow Agent (.3); emails to Sal Lunetta (JPM) re funding trust (.2); all hands telephone call with Nortel and Cleary asset sale team, including Neil Whoriskey, Sandrine Cousquer, Jim Bromley, Anna Krutonogaya (partial attendance) re Bids analysis (1.6); reviewed possible asset sale (.4). | 2.80 | 1,050.00 | 25157450 |
| FLEMING-DELACRU | 05/07/10 | T/c with C. Goodman re: potential asset sale. | .10 | 51.50 | 25159226 |
| FLEMING-DELACRU | 05/07/10 | T/c with V. Gauthier re: potential asset sale. | .10 | 51.50 | 25159229 |
| FLEMING-DELACRU | 05/07/10 | Email to V. Gauthier re: potential asset sale. | .10 | 51.50 | 25159231 |
| BUSSIGEL, E.A. | 05/07/10 | T/c K. Weaver re rejection | .20 | 75.00 | 25161446 |
| BUSSIGEL, E.A. | 05/07/10 | T/c A. Dhokia re rejection | .10 | 37.50 | 25161448 |
| BUSSIGEL, E.A. | 05/07/10 | Checking contract rejections | .30 | 112.50 | 25161571 |
| BUSSIGEL, E.A. | 05/07/10 | Emails re contract rejection | .20 | 75.00 | 25161582 |
| BUSSIGEL, E.A. | 05/07/10 | T/c with N. Salvatore re executory contracts | .30 | 112.50 | 25161596 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/07/10 | Emails re executory contracts | .20 | 75.00 | 25161602 |
| MALIK, S. | 05/07/10 | T/c Akin, Milbank, Goodmans, Ogilvy, HS re side agreement and related follow-up. | .50 | 315.00 | 25162018 |
| CROFT, J. | 05/07/10 | Contract notices; assumption and assignment notices; withdrawal notices and supplemental notices; coordinating same w/Epiq, MNAT, opposing counsel and L. Schweitzer | 4.00 | 2,060.00 | 25163383 |
| CROFT, J. | 05/07/10 | Review and edit motion and order; discuss same and ASA comm. w/L. Schweitzer, L. Lipner, J. McGill, C. Davison, L. Laporte; call re: same w/same; coordinate re: service and filing; review ASA and comment re: same. | 7.00 | 3,605.00 | 25163399 |
| ZELBO, H. S. | 05/07/10 | Meeting with tax lawyer and property lawyer re: allocation issues (.8); review confidentiality agreements; review draft slides re: allocation (1.4); call with Inna Rozenberg CDV (.8). | 3.00 | 2,985.00 | 25171432 |
| QUA, I | 05/07/10 | Prepared Service List as per J. Lanzkron and correspondence re same | .70 | 150.50 | 25200608 |
| FRANCOIS, D. | 05/07/10 | Communication with M. Anderson and M. Sercombe regarding comments to plan. | .80 | 300.00 | 25201217 |
| BRITT, T.J. | 05/07/10 | Executory Contracts: Research on damages claims (2.30) Comm. w/Nora re: same (.10). | 2.40 | 900.00 | 25210484 |
| BRITT, T.J. | 05/07/10 | Comm. w/Megan Fleming re: appeals and compiling/ forwarding of research. | .40 | 150.00 | 25210647 |
| RYCKAERT, N. | 05/07/10 | Call re side agreement (0.5), call w/ H. Zelbo, C. De Verdiere re instructions to fund the cascading trust (.8) and related work (1.3), editing side agreement motions (1.3), editing side agreement and related emailing (1.8), editing engagement letter (0.9) | 6.60 | 2,475.00 | 25274987 |
| SALVATORE, N. | 05/07/10 | Review of disclosure statement section. | .70 | 399.00 | 25319138 |
| SALVATORE, N. | 05/07/10 | Meeting with E. Bussigel regarding disclosure statement. | .50 | 285.00 | 25319147 |
| SALVATORE, N. | 05/07/10 | Telephone call with K. Weaver regarding rejection. | .10 | 57.00 | 25319268 |
| SALVATORE, N. | 05/07/10 | Emails to T. Britt regarding rejection research. | .20 | 114.00 | 25319283 |
| SALVATORE, N. | 05/07/10 | Review of license agreements. | .80 | 456.00 | 25319406 |
| SALVATORE, N. | 05/07/10 | Email to C. Wauters regarding executory contracts review. | .40 | 228.00 | 25320109 |
| SALVATORE, N. | 05/07/10 | Telephone call with E. Bussigel regarding executory contracts review. | .20 | 114.00 | 25320114 |
| SALVATORE, N. | 05/07/10 | Email to C. Wauters regarding executory contracts review. | .30 | 171.00 | 25320122 |
| SALVATORE, N. | 05/07/10 | Review of subsidiary templates. | .50 | 285.00 | 25320125 |

9

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 05/07/10 | Team call re asset sale bids (1.6) and preparation for same (1.2); review of related documentation (1); preparation of issues list for bid re asset sale (2.5). | 6.30 | 2,362.50 | 25321292 |
| LIPNER, L. | 05/07/10 | T/c w/ C. Davison re. possible asset sale (.20); t/c w/ J. Croft re. same (.20); Comm re. same w/ L. Schweitzer, J. McGill, C. Davison and J. Croft (.30); o/c w/ L. Schweitzer re. same (.30); o/c w/ J. Croft re. same (.30); email exchanges w/ J. Croft, J. Mcgill, L. Schweitzer, Nortel and C. Davison re. same (2.00); email to J. Stam re. license issues (.30); revised sale/assumption-assignment motion (.60) | 4.20 | 1,890.00 | 25356096 |
| CROFT, J. | 05/08/10 | Review ASA, Sale Order, and motion; communicate w/L. Lipner, L. Schweitzer and team re: same. | 2.00 | 1,030.00 | 25163405 |
| LIPNER, L. | 05/08/10 | email exchanges w. J. Croft, J. McGill, UCC, Bondholder Group and counsel to purchaser re motion papers (1.20); revised motion papers (1.80) | 3.00 | 1,350.00 | 25351282 |
| LANZKRON, J. | 05/09/10 | Reviewed possible asset sale bid and sent comments to Sanjeet Malik. | .50 | 187.50 | 25157451 |
| BRITT, T.J. | 05/09/10 | Research on contracts (4.90) Drafting of memorandum re: same (1.50). | 6.40 | 2,400.00 | 25160603 |
| MALIK, S. | 05/09/10 | Reviewed bid and related emails w/JL and AK. | 3.20 | 2,016.00 | 25162027 |
| CROFT, J. | 05/09/10 | Review ASA, Sale Order and motion; communicate w/L. Lipner, L. Schweitzer and team re: same | 2.00 | 1,030.00 | 25163406 |
| ZELBO, H. S. | 05/09/10 | Prep for meeting with Canadian counsel; work on slides re: allocation issues. | 3.00 | 2,985.00 | 25171463 |
| RYCKAERT, N. | 05/09/10 | Editing side agreement (0.9), editing motions (1.8) | 2.70 | 1,012.50 | 25274992 |
| KRUTONOGAYA, A. | 05/09/10 | Work re asset sale. | .20 | 75.00 | 25321634 |
| LIPNER, L. | 05/09/10 | Email exchanges with counsel to purchaser, J. Croft, C. Davison, and L. Schweitzer (2.10); revised draft sale order (.50) | 2.60 | 1,170.00 | 25351302 |
| LANZKRON, J. | 05/10/10 | Reviewed Canadian motion and order to approve Amendment. | .60 | 225.00 | 25162496 |
| LANZKRON, J. | 05/10/10 | Reviewed ASA (.4); emails to James Croft re asset sale objection (.2); emails to Rebecca Reeb re asset sale cure costs (.2). | .80 | 300.00 | 25164270 |
| WEINSTEIN, R.D. | 05/10/10 | Contract assignment process. | .60 | 225.00 | 25164299 |
| LANZKRON, J. | 05/10/10 | Distributed instructions to escrow agent (.2); meeting with Anna Krutonogaya on possible asset sale related issues (1); reviewed Bids (2.5). | 3.70 | 1,387.50 | 25164378 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 05/10/10 | T/c w RF and HA re possible transaction (0.4); follow-up emails and t/cs w LS, JM, JC and ES (0.3); conf call w RF, HA, LS, JM, JC and ES re same (0.5). | 1.20 | 756.00 | 25166058 |
| DIXTER, D. | 05/10/10 | Review documentation and correspondence. | 1.50 | 945.00 | 25168996 |
| DIXTER, D. | 05/10/10 | Call with G. Reidel, J. Bromley, C. Brod. | .30 | 189.00 | 25169011 |
| DIXTER, D. | 05/10/10 | Office conference with C. Brod regarding documents and call. | .10 | 63.00 | 25169021 |
| SALVATORE, N. | 05/10/10 | Telephone calls with K. Weaver regarding rejection. | .20 | 114.00 | 25171555 |
| ZELBO, H. S. | 05/10/10 | Allocation protocol issues. | 3.80 | 3,781.00 | 25171561 |
| SALVATORE, N. | 05/10/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25171562 |
| SALVATORE, N. | 05/10/10 | Telephone call with W. Bishop regarding staffing. | .10 | 57.00 | 25171571 |
| SALVATORE, N. | 05/10/10 | Telephone call with A. Carew-Watts regarding contract review. | .10 | 57.00 | 25171584 |
| SALVATORE, N. | 05/10/10 | Telephone call with E. Bussigel regarding contract review. | .10 | 57.00 | 25171586 |
| SALVATORE, N. | 05/10/10 | Telephone call with K. Weaver regarding rejection. | .10 | 57.00 | 25171589 |
| SALVATORE, N. | 05/10/10 | Email to D. Sugerman regarding research. | .20 | 114.00 | 25171640 |
| SALVATORE, N. | 05/10/10 | Meeting with E. Bussigel regarding rejection. | .10 | 57.00 | 25171642 |
| SALVATORE, N. | 05/10/10 | Email to D. Sugerman regarding rejection. | .30 | 171.00 | 25171646 |
| SALVATORE, N. | 05/10/10 | Emails to D. Sugerman regarding research. | .20 | 114.00 | 25171655 |
| SALVATORE, N. | 05/10/10 | Telephone call with E. Bussigel regarding email to D. Sugerman regarding research. | .10 | 57.00 | 25171658 |
| WEAVER, K. | 05/10/10 | Hearing preparation re: sale amendment. | .10 | 45.00 | 25172514 |
| WEAVER, K. | 05/10/10 | Call with M. Fleming re: sale motion. | .10 | 45.00 | 25172550 |
| FLEMING-DELACRU | 05/10/10 | Email to J. Bromley re: de minimis sale. | .30 | 154.50 | 25175887 |
| FLEMING-DELACRU | 05/10/10 | Email to J. Lanzkron re: hearing preparation. | .10 | 51.50 | 25176977 |
| FLEMING-DELACRU | 05/10/10 | Reviewed Canadian orders. | .60 | 309.00 | 25176982 |
| FLEMING-DELACRU | 05/10/10 | Email to E. Cobb (Ogilvy). | .10 | 51.50 | 25176985 |
| FLEMING-DELACRU | 05/10/10 | T/c with K. Weaver. | .10 | 51.50 | 25176987 |
| FLEMING-DELACRU | 05/10/10 | Emails with J. Bromley re: sale order. | .40 | 206.00 | 25176989 |
| CROFT, J. | 05/10/10 | Call with client re: signing; updating pleadings and coordinating service and filing; comments to pleadings from UCC & Ogilvy | 15.00 | 7,725.00 | 25200601 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 05/10/10 | Reviewed contracts list as per J. Croft | .30 | 64.50 | 25200996 |
| QUA, I | 05/10/10 | Prepared spreadsheet as per J. Lanzkron | .30 | 64.50 | 25201053 |
| BRITT, T.J. | 05/10/10 | Research re: executory contracts (1.90  ) Drafting response re:  executory contracts (1.60). | 3.50 | 1,312.50 | 25249878 |
| RYCKAERT, N. | 05/10/10 | Meeting with N.S re engagement motion and drafting engagement motion (3.5), editing side agreement and related emailing (0.6), editing side agreement motions (0.9) | 5.00 | 1,875.00 | 25274996 |
| BIDSTRUP, W. R. | 05/10/10 | Review and comment on draft agreement and corr J Seery. | .80 | 668.00 | 25305324 |
| BUSSIGEL, E.A. | 05/10/10 | T/c N.Salvatore re executory contracts | .30 | 112.50 | 25308563 |
| BUSSIGEL, E.A. | 05/10/10 | Conf. call re subsidiary analysis | .60 | 225.00 | 25308565 |
| BUSSIGEL, E.A. | 05/10/10 | Reviewing and summarizing executory contracts | 1.30 | 487.50 | 25308607 |
| KRUTONOGAYA, A. | 05/10/10 | Review of bids for asset sale and prepare issues list (3.4). oc with J. Lanzkron re same (.8). | 4.20 | 1,575.00 | 25321757 |
| LIPNER, L. | 05/10/10 | Correspondence w/ J. Croft, L. Schweitzer, C. Davison and counsel to purchaser re. motion papers, sale order, disclosure schedules for possible asset sale (2.10); t/c w/ Nortel re. remaining deal points (1.00); revised draft sale order (1.50); t/c w/ L. Schweitzer re. same (.20); Email exchange w/ counsel to purchaser re. contract assignment (.20); email exchange w/ Monitor re. licenses (.30) | 5.30 | 2,385.00 | 25495534 |
| WEINSTEIN, R.D. | 05/11/10 | Contract assignment process. | .30 | 112.50 | 25173044 |
| LANZKRON, J. | 05/11/10 | Reviewed bids in advance of call (.4); Call with Nortel and Cleary team to discuss bids received (1.2); meeting with Italia Almeida re hearing (.3); drafted proffer (2.5); drafted assumption and assignment notices (1.1). | 5.50 | 2,062.50 | 25173155 |
| SALVATORE, N. | 05/11/10 | Email to S. Galvis and A. Randazzo regarding agreement. | .20 | 114.00 | 25177111 |
| SALVATORE, N. | 05/11/10 | Call with A. Dhokia and A. Megdha regarding rejection. | 1.20 | 684.00 | 25177436 |
| SALVATORE, N. | 05/11/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25177439 |
| SALVATORE, N. | 05/11/10 | Email to A. Randazzo regarding rejection. | .20 | 114.00 | 25177443 |
| SALVATORE, N. | 05/11/10 | Telephone call with A. Carew-Watts regarding rejection. | .20 | 114.00 | 25177446 |
| SALVATORE, N. | 05/11/10 | Email to I. Stempel and P. Connelly regarding rejection. | .30 | 171.00 | 25177450 |
| SALVATORE, N. | 05/11/10 | Review of rejection spreadsheets. | 2.00 | 1,140.00 | 25177459 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/11/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25177461 |
| SALVATORE, N. | 05/11/10 | Revised rejection work stream. | .30 | 171.00 | 25177463 |
| FLEMING-DELACRU | 05/11/10 | Emails to D. Ilan re: amendment. | .20 | 103.00 | 25180707 |
| FLEMING-DELACRU | 05/11/10 | Email to E. Cobb and C. Armstrong. | .10 | 51.50 | 25180743 |
| CROFT, J. | 05/11/10 | Contract lists, including service of notices and communication with opposing counsel and communication with Nortel and updating schedules | 4.00 | 2,060.00 | 25200620 |
| CROFT, J. | 05/11/10 | Reviewing pleadings; coordinating re: filing and service; communication with C. Davison, E. Schwartz, J. McGill, L. Lipner and L. Schweitzer re: same. | 4.00 | 2,060.00 | 25200628 |
| CROFT, J. | 05/11/10 | Diligence re: wind-down | .50 | 257.50 | 25200630 |
| ZELBO, H. S. | 05/11/10 | Allocation issues; meeting with Brod and N. Picknally; review agreement. | 3.00 | 2,985.00 | 25203246 |
| CONNOLLY, P. | 05/11/10 | Review database of contracts and login procedures.  Confer with I. Stempel and A. Carew-Watts. | .60 | 195.00 | 25264625 |
| RYCKAERT, N. | 05/11/10 | Drafting order to engage arbitrator and drafting declaration (2.5), editing side agreement and related emailing (1.6), post closing issues (1.1) | 5.20 | 1,950.00 | 25275010 |
| BUSSIGEL, E.A. | 05/11/10 | T/c N.Salvatore re rejection notice | .10 | 37.50 | 25299950 |
| BUSSIGEL, E.A. | 05/11/10 | T/c P.Bozzello re intercompany executory contracts | .60 | 225.00 | 25299962 |
| BUSSIGEL, E.A. | 05/11/10 | T/c L.Lipner re sale background | .50 | 187.50 | 25299994 |
| BUSSIGEL, E.A. | 05/11/10 | T/c N.Salvatore re executory contracts | .20 | 75.00 | 25300010 |
| BUSSIGEL, E.A. | 05/11/10 | Ems re contract rejection addresses | .60 | 225.00 | 25304145 |
| BUSSIGEL, E.A. | 05/11/10 | Drafting rejection notice | .50 | 187.50 | 25304151 |
| BUSSIGEL, E.A. | 05/11/10 | Em A.Cordo, A.Gazze re rejection notices | .10 | 37.50 | 25304183 |
| BUSSIGEL, E.A. | 05/11/10 | Em L.Schweitzer re contract rejection | .40 | 150.00 | 25304194 |
| BUSSIGEL, E.A. | 05/11/10 | Em N.Salvatore and reviewing executory contract information | 1.30 | 487.50 | 25304197 |
| KRUTONOGAYA, A. | 05/11/10 | Preparation for and team call re possible asset sale bid. | .90 | 337.50 | 25321841 |

13

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/11/10 | Communication w/ J. Croft, L. Schweitzer, J. McGill and C. Davison re. filing papers for possible asset sale (2.60); t/c's with A. Cambouris re. contract assignment process (.50); Email to R. Bernard, B. Heinimann(Huron), A. Cambouris re. contract assignment (1.00): o/c w/ E. Schwartz re. same (.10); t/c w/ E. Bussigel re. sale background (.50); email exchange w/ M. Hearn (Nortel) re. asset sale issues related to IP, D. Ilan and S. Cousquer re. amendment (1.00); | 5.70 | 2,565.00 | 25496037 |
| MALIK, S. | 05/12/10 | T/c w/MK and AK re asset dispositions' disclosure. | .20 | 126.00 | 25180559 |
| SALVATORE, N. | 05/12/10 | Telephone calls with A. Carew-Watts regarding contract review. | .30 | 171.00 | 25184145 |
| SALVATORE, N. | 05/12/10 | Telephone call with I. Almeida regarding contract review. | .10 | 57.00 | 25184148 |
| SALVATORE, N. | 05/12/10 | Prepared for meeting regarding contract review. | .30 | 171.00 | 25184151 |
| SALVATORE, N. | 05/12/10 | Meeting with E. Bussigel regarding rejection. | .20 | 114.00 | 25184164 |
| LANZKRON, J. | 05/12/10 | Drafted proffer for hearing. | 1.70 | 637.50 | 25192277 |
| ZELBO, H. S. | 05/12/10 | Prepare for allocation meeting w/ C. Brod, D. Ilan, others; work on Power Point presentation; review agreement. | 4.00 | 3,980.00 | 25203332 |
| CROFT, J. | 05/12/10 | Various calls and emails re: possible asset sale with L. Schweitzer, L. Lipner, J. McGill, C. Davison | 2.00 | 1,030.00 | 25203911 |
| CROFT, J. | 05/12/10 | Reviewing motion papers for and discussions with team and creditors motions for approval of Side Agreements and coordinating filing and service re: same (4); various other emails/calls (.5) | 4.50 | 2,317.50 | 25203924 |
| SCHWEITZER, L.M | 05/12/10 | E/ms EB re contract rejection issue (0.2). | .20 | 181.00 | 25234990 |
| CONNOLLY, P. | 05/12/10 | Review agreement analysis spreadsheet. | .40 | 130.00 | 25264653 |
| RYCKAERT, N. | 05/12/10 | Editing side agreement and related emailing (2.3), post closing issues (1.2), editing motions to approve the side agreements (3.9) | 7.40 | 2,775.00 | 25275104 |
| BUSSIGEL, E.A. | 05/12/10 | Researching background for customer rejection | .40 | 150.00 | 25299735 |
| BUSSIGEL, E.A. | 05/12/10 | Reviewing executory contracts spreadsheet | .30 | 112.50 | 25299747 |
| BUSSIGEL, E.A. | 05/12/10 | Finalizing rejection notice | .30 | 112.50 | 25299773 |
| BUSSIGEL, E.A. | 05/12/10 | Reviewing executory contracts | 2.60 | 975.00 | 25299824 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/12/10 | T/c w/ R. Weinstein re. contract reconciliation issue (.40); communications protocol re. asset sale (.50); email exchange w/ S. Cousquer re. amendment (.20); Email exchange w/ counsel to counterparty re. contract (.30); email exchange with R. Bernard and A. Randazzo re. contract assignment (.30); emails re. hearing prep w/ L. Schweitzer, M. Fleming Delacruz, J. Croft, and Nortel (1.20); Email exchange with C. Davison and J. McGill re. additional contracts (.50); revised Monitor's report and declaration re. asset sale (1.80); T/c re. sale related IP issue with Nortel, Ogilvy and the Monitor (.70); prep re. same (.30) | 6.20 | 2,790.00 | 25496121 |
| BUSSIGEL, E.A. | 05/13/10 | Mtg N.Salvatore, I.Stempel, A.Watts, P.Connely re executory contracts | 1.50 | 562.50 | 25182876 |
| BUSSIGEL, E.A. | 05/13/10 | Conf. Call N.Salvatore, P.Bozzello, A.Dhokia (Nortel), A.Gawad (Nortel), A.Coombs, M.Orlando (Nortel), M.Fisher (Huron) re executory contracts | 1.00 | 375.00 | 25183527 |
| WEINSTEIN, R.D. | 05/13/10 | T/C with L. Lipner re: contract reconciliation issue (.6); contract assignment process (1.1). | 1.70 | 637.50 | 25187674 |
| SALVATORE, N. | 05/13/10 | Prepare for rejection meeting. | .30 | 171.00 | 25190323 |
| SALVATORE, N. | 05/13/10 | Meeting with A. Carew-Watts, P. Connolly and E. Bussigel regarding rejection. | 1.70 | 969.00 | 25190331 |
| SALVATORE, N. | 05/13/10 | Telephone call with A. Dhokia, P. Bozella, E. Bussigel (partial) regarding rejection. | 1.10 | 627.00 | 25190348 |
| SALVATORE, N. | 05/13/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25190351 |
| STEMPEL, I. | 05/13/10 | Conf w/ N. Salvatore, A Carew-Watts, P. Connolly and E. Bussigel re: rejection. | 1.70 | 552.50 | 25191511 |
| STEMPEL, I. | 05/13/10 | Review of contracts re: rejection. | 7.00 | 2,275.00 | 25191517 |
| LANZKRON, J. | 05/13/10 | Reviewed releases of liens for sale closing. | 1.20 | 450.00 | 25192281 |
| FLEMING-DELACRU | 05/13/10 | Email to J. Bromley re: sale order. | .10 | 51.50 | 25196036 |
| ZELBO, H. S. | 05/13/10 | Prepare for allocation meeting; meeting with estates; work on allocation issues; meeting with client. | 6.50 | 6,467.50 | 25203402 |
| CROFT, J. | 05/13/10 | Review and comment re: Canadian pleadings for possible asset sale (.20); T/c to L. Lipner re: same (.30). | .50 | 257.50 | 25203938 |
| CROFT, J. | 05/13/10 | Call with L. Lipner re:  possible asset sale | .20 | 103.00 | 25203976 |
| CROFT, J. | 05/13/10 | Reviewing agreement and commenting re: same; communicate w/C. Davison and L. Schweitzer re: same | 2.00 | 1,030.00 | 25204010 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 05/13/10 | Customer questions re: possible transaction; review docs re: same; communicate with team re: same (1.5); various contacts, emails and calls (1); various other calls and emails re: asset sales. | 4.00 | 2,060.00 | 25204035 |
| AUDI, A. | 05/13/10 | Review Nortel APA and other fund precedents sent by B. Raymond. | 1.50 | 907.50 | 25241795 |
| CAREW-WATTS, A. | 05/13/10 | Executing contracts meeting with staff attorneys. | 1.70 | 637.50 | 25263230 |
| CAREW-WATTS, A. | 05/13/10 | Queries and set up re executing contracts review. | 1.00 | 375.00 | 25263252 |
| RYCKAERT, N. | 05/13/10 | Side agreement call (0.8), editing side agreement and related emailing (1.8), emailing re status of the various Nortel entities (0.9), meeting with J.L re research and related work (.7), emailing re motions to shorten (0.7). T/c w/J. Lanzkron and M. Fleming (0.30). | 5.20 | 1,950.00 | 25275116 |
| BRITT, T.J. | 05/13/10 | Comm. w/James Croft re: Sale Presentation | .20 | 75.00 | 25275653 |
| CONNOLLY, P. | 05/13/10 | Attend meeting with N. Salvatore, A. Carew-Watts, and I. Stempel regarding contracts review. | 1.70 | 552.50 | 25284924 |
| CONNOLLY, P. | 05/13/10 | Review contracts and contracts analysis spreadsheet.  Confer with I. Stempel and A. Carew-Watts. | 1.60 | 520.00 | 25284939 |
| BUSSIGEL, E.A. | 05/13/10 | Em L.Schweitzer re rejection notice | .40 | 150.00 | 25308505 |
| BUSSIGEL, E.A. | 05/13/10 | Filing rejection notice | .20 | 75.00 | 25308508 |
| BUSSIGEL, E.A. | 05/13/10 | Em A.Coombs re intercompany contracts | .40 | 150.00 | 25308510 |
| BUSSIGEL, E.A. | 05/13/10 | Ems re rejection filing | .50 | 187.50 | 25308524 |
| KRUTONOGAYA, A. | 05/13/10 | Work re asset sale. | .50 | 187.50 | 25323661 |
| LIPNER, L. | 05/13/10 | T/c with J. Croft re. asset sale issues (.30); T/c with N. Ryckaert re. same (.10); Emails re. edits to Monitor's Report and Affidavit (.20); email exchange re. contract assignment and subsidiary diligence w/ C-A Wauters (1.20); t/c w/ R. Weinstein re. contract assignment (.60); email exchange w/ A. Krutonogaya re. subcontract agreement (.40); revised closing checklist (.50); email to counterparty re. objection (.30); Email to counsel to purchaser re. hearing (.30) | 3.90 | 1,755.00 | 25496246 |
| LANZKRON, J. | 05/14/10 | Reviewed ASA's for issues and created summary chart. | 4.10 | 1,537.50 | 25192245 |
| WEINSTEIN, R.D. | 05/14/10 | Contract assignment process. | .60 | 225.00 | 25192539 |
| STEMPEL, I. | 05/14/10 | Review of contracts re: rejection. | 6.50 | 2,112.50 | 25195880 |
| FLEMING-DELACRU | 05/14/10 | Reviewed contracts re: potential rejection. | 1.00 | 515.00 | 25197362 |
| FLEMING-DELACRU | 05/14/10 | Email re: rejection. | .10 | 51.50 | 25197496 |

16

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 05/14/10 | Meeting with B. Raymond and A. Audi to discuss Purchase Agreement. | .20 | 75.00 | 25201651 |
| KIM, E.S. | 05/14/10 | Meeting with A. Audi to discuss drafting the Purchase Agreement. | .20 | 75.00 | 25201652 |
| KIM, E.S. | 05/14/10 | Read materials related to Nortel fund investments and minority interests, and model agreements. | 1.00 | 375.00 | 25201653 |
| KIM, E.S. | 05/14/10 | Draft Purchase Agreement and send to A. Audi. | 4.60 | 1,725.00 | 25201654 |
| KIM, E.S. | 05/14/10 | Meeting with A. Audi to discuss his comments on the draft agreement. | .50 | 187.50 | 25201655 |
| LANZKRON, J. | 05/14/10 | T/c with Anna Krutonogaya re possible asset sale Bid(.2); reviewed markup of ASA (.6). | .80 | 300.00 | 25203299 |
| CROFT, J. | 05/14/10 | Various emails with team and client re possible asset sale (1); various emails and calls with team, client and opposing counsel, including contract lists (2) | 3.00 | 1,545.00 | 25204081 |
| ZELBO, H. S. | 05/14/10 | Emails re: allocation and data room. | .50 | 497.50 | 25217149 |
| AUDI, A. | 05/14/10 | Meet with CG deal team to discuss purchase agreement for transfer of funds. | .20 | 121.00 | 25241887 |
| AUDI, A. | 05/14/10 | Review draft agreement sent by E. Kim and send him comments. | 2.40 | 1,452.00 | 25241911 |
| AUDI, A. | 05/14/10 | Discuss revisions to purchase agreement with E. Kim and APA elements to be integrated. | .20 | 121.00 | 25241920 |
| CAREW-WATTS, A. | 05/14/10 | Answer queries executory contracts review. | .10 | 37.50 | 25263268 |
| RYCKAERT, N. | 05/14/10 | Team meeting (1), editing side agreement and related emailing (2.6) | 3.60 | 1,350.00 | 25275124 |
| CONNOLLY, P. | 05/14/10 | Review contracts and add data to contracts analysis spreadsheet,  Confer with I. Stempel. | 2.60 | 845.00 | 25285464 |
| BRITT, T.J. | 05/14/10 | Comm. w/Joseph Lanzkron and Louis Lipner re: proffers. | .20 | 75.00 | 25300710 |
| BRITT, T.J. | 05/14/10 | Comm. w/Joseph Robertson, James Croft, Casey Davidson  re: ASA. | .30 | 112.50 | 25300735 |
| SALVATORE, N. | 05/14/10 | Email to A. Audi regarding letters. | .20 | 114.00 | 25319732 |
| SALVATORE, N. | 05/14/10 | Review of letters. | .20 | 114.00 | 25319736 |
| SALVATORE, N. | 05/14/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25319742 |
| SALVATORE, N. | 05/14/10 | Telephone call with C. Wauters regarding contracts. | .20 | 114.00 | 25319753 |
| SALVATORE, N. | 05/14/10 | Email to R. Reeb regarding contract review. | .20 | 114.00 | 25319764 |
| SALVATORE, N. | 05/14/10 | Review of PO spreadsheets. | .50 | 285.00 | 25319771 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/14/10 | Email to C. Wauters regarding agreements. | .70 | 399.00 | 25319779 |
| SALVATORE, N. | 05/14/10 | Email to R. Reeb regarding agreements. | .40 | 228.00 | 25319789 |
| SALVATORE, N. | 05/14/10 | Follow-up email to C. Wauters regarding agreements. | .20 | 114.00 | 25319797 |
| SALVATORE, N. | 05/14/10 | Email to R. Reeb regarding agreements. | .30 | 171.00 | 25319811 |
| KRUTONOGAYA, A. | 05/14/10 | Work re asset sale. | .50 | 187.50 | 25324210 |
| BIDSTRUP, W. R. | 05/14/10 | T/confs R Elliott, P Marquardt and review issues and follow up corr. | 1.20 | 1,002.00 | 25339726 |
| LIPNER, L. | 05/14/10 | Email exchange with counsel to counterparty (.20); emails with J. McGill, C. Davison re. Canadian sale papers (.30); Email to J. Croft re. DE rule (.40); Email to I. Almeida re. sale binders (.50); Email to H. DeAlmeida and J. Bromley re. asset sale (.40) | 1.80 | 810.00 | 25496534 |
| LIPNER, L. | 05/14/10 | Email exchange w/ L. Schweitzer re. cash management (.20). | .20 | 90.00 | 25496542 |
| KIM, E.S. | 05/15/10 | Review and incorporate A. Audi's comments into Purchase Agreement. | 2.50 | 937.50 | 25201650 |
| LANZKRON, J. | 05/15/10 | Reviewed ASAs and side agreements for continuing Nortel contingent obligations. | 1.50 | 562.50 | 25202968 |
| RYCKAERT, N. | 05/15/10 | Editing side agreement and related emailing | .80 | 300.00 | 25275139 |
| KRUTONOGAYA, A. | 05/15/10 | Work re asset sale, communications re bankruptcy issues list for bids. | .70 | 262.50 | 25325011 |
| LIPNER, L. | 05/15/10 | Email exchange with D. Ilan and J. Bromley re. asset sale | .30 | 135.00 | 25496547 |
| FLEMING-DELACRU | 05/16/10 | Emails re: potential asset sale. | .60 | 309.00 | 25197516 |
| KIM, E.S. | 05/16/10 | Draft bankruptcy provisions for Purchase Agreement. | 5.00 | 1,875.00 | 25201649 |
| LANZKRON, J. | 05/16/10 | Call with Jim Bromley and Anna Krutonogaya to review Bid issues list (.2); call with Schulte Roth, Jim Bromley and Anna Krutonogaya re bid issues (1.3); revised Bidding Procedures Order and Sale Order (2.1). Reviewed bid (.4). | 4.00 | 1,500.00 | 25202964 |
| RYCKAERT, N. | 05/16/10 | Research re contingent liabilities project | 2.60 | 975.00 | 25275144 |
| KRUTONOGAYA, A. | 05/16/10 | Work re asset sale, including call with bidder counsel, J. Bromley and I. Lanzkron re issues list. | 4.50 | 1,687.50 | 25325167 |
| LIPNER, L. | 05/16/10 | email exchange with J. Bromley and M. Fleming Delacruz re. asset sale | .30 | 135.00 | 25496548 |
| WEINSTEIN, R.D. | 05/17/10 | Correspondence re: asset sale timelines (.3); T/C with L. Lipner re: contract reconciliation (.2); contract assignment process (.3). | .80 | 300.00 | 25201467 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 05/17/10 | Meeting with A. Audi to discuss comments. | .20 | 75.00 | 25201641 |
| KIM, E.S. | 05/17/10 | Revise purchase agreement. | 6.00 | 2,250.00 | 25201643 |
| LANZKRON, J. | 05/17/10 | Meetings with Jim Bromley, A. Krutonogaya regarding bid and related bidding procedures and orders (2.4); drafted timeline and issues list for bid (4.5); work on hearing binders (1.2); prep for hearing (1.5). | 9.60 | 3,600.00 | 25201662 |
| FLEMING-DELACRU | 05/17/10 | Prepared for conference call re: potential asset sale and conference call. | 1.40 | 721.00 | 25203883 |
| FLEMING-DELACRU | 05/17/10 | Edited sale order. | .40 | 206.00 | 25203887 |
| FLEMING-DELACRU | 05/17/10 | T/c with E. Cobb. | .10 | 51.50 | 25203913 |
| FLEMING-DELACRU | 05/17/10 | Email re: rejection. | .40 | 206.00 | 25204325 |
| FLEMING-DELACRU | 05/17/10 | Conference calls and office conferences re: potential asset sale; Drafted related language and reviewed Canadian motion papers. | 4.10 | 2,111.50 | 25204434 |
| BUSSIGEL, E.A. | 05/17/10 | T/cs with N. Salvatore re Executory contract | .30 | 112.50 | 25210359 |
| BUSSIGEL, E.A. | 05/17/10 | Meeting with R. Reeb re Executory contracts | .40 | 150.00 | 25210371 |
| BUSSIGEL, E.A. | 05/17/10 | Reviewing intercompany contracts | 2.10 | 787.50 | 25210395 |
| BUSSIGEL, E.A. | 05/17/10 | Emails with R. Reeb re Executory contracts | .10 | 37.50 | 25210424 |
| BUSSIGEL, E.A. | 05/17/10 | Email I. Almeida re collecting contracts | .20 | 75.00 | 25210440 |
| BUSSIGEL, E.A. | 05/17/10 | Email M. Naboshek (Nortel) re contract rejection | .30 | 112.50 | 25210455 |
| BUSSIGEL, E.A. | 05/17/10 | Email C. Wauters re Executory contracts | .20 | 75.00 | 25210468 |
| BUSSIGEL, E.A. | 05/17/10 | T/c K. Weaver re rejection and research | .20 | 75.00 | 25210483 |
| ZELBO, H. S. | 05/17/10 | Email re: allocation issue; revise email to Kevin Lloyd re: docs. | .50 | 497.50 | 25217254 |
| SALVATORE, N. | 05/17/10 | Telephone call with E. Bussigel regarding rejection work stream. | .20 | 114.00 | 25221024 |
| SALVATORE, N. | 05/17/10 | Telephone call with K. Weaver regarding rejection damages. | .10 | 57.00 | 25221056 |
| SALVATORE, N. | 05/17/10 | Meeting with D. Sugerman, C. Wauters and E. Bussigel (partial). | .80 | 456.00 | 25221073 |
| SALVATORE, N. | 05/17/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25221074 |
| STEMPEL, I. | 05/17/10 | Review contracts re: rejection. | 7.50 | 2,437.50 | 25221105 |
| SALVATORE, N. | 05/17/10 | Review of research on rejection. | 1.30 | 741.00 | 25221223 |
| SALVATORE, N. | 05/17/10 | Revise rejection work stream and action plan. | .70 | 399.00 | 25221227 |
| SALVATORE, N. | 05/17/10 | Review of contracts. | 1.00 | 570.00 | 25221228 |

19

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/17/10 | Telephone call with I. Stempel regarding contracts. | .20 | 114.00 | 25221229 |
| SALVATORE, N. | 05/17/10 | Email to E. Bussigel regarding action plan. | .20 | 114.00 | 25221231 |
| SALVATORE, N. | 05/17/10 | Email to S. Galvis regarding damages. | .30 | 171.00 | 25221236 |
| AUDI, A. | 05/17/10 | Review revised draft agreement prepared by E. Kim. | 2.00 | 1,210.00 | 25242133 |
| AUDI, A. | 05/17/10 | Discuss revisions and updates to revised draft with E. Kim. | .20 | 121.00 | 25242140 |
| CAREW-WATTS, A. | 05/17/10 | Meeting with D. Ilan re disclosure statement. | .30 | 112.50 | 25263359 |
| CAREW-WATTS, A. | 05/17/10 | Revise disclosure statement per D. Ilan and emails to C. Alden. | .50 | 187.50 | 25263374 |
| RYCKAERT, N. | 05/17/10 | Post closing issues (1.1), call with L.S and J.L re project and related work (0.8), reviewing hearing agenda (0.3), editing side agreement and related emailing (0.9) | 3.10 | 1,162.50 | 25275156 |
| BRITT, T.J. | 05/17/10 | Comm. w/Nora Salvatore re: executive contract research. | .10 | 37.50 | 25280056 |
| CONNOLLY, P. | 05/17/10 | Review contracts and add data to contracts analysis spreadsheet,  Confer with I. Stempel. | 2.80 | 910.00 | 25285716 |
| CROFT, J. | 05/17/10 | Various calls and emails with E. Schwartz, N. Ryckaert, L. Schweitzer | 1.00 | 515.00 | 25286186 |
| CROFT, J. | 05/17/10 | Asset sale work - including drafting talking points, discussion with team re: same, editing basis for relief outline, commenting on proffer, reviewing objections, communications with opposing counsel re: same, communication with team re: same, communication re: agreement | 10.00 | 5,150.00 | 25286265 |
| KRUTONOGAYA, A. | 05/17/10 | Work re sales aspect of plan disclosure. | .40 | 150.00 | 25324497 |
| KRUTONOGAYA, A. | 05/17/10 | Preparation for and meeting with J. Bromley and J. Lanzkron re asset sale (1.2); preparation of chart re timelines for asset sale (1.5). | 2.70 | 1,012.50 | 25324522 |
| BIDSTRUP, W. R. | 05/17/10 | Confs/corr re asset sale regulatory issues. | .40 | 334.00 | 25339731 |
| LIPNER, L. | 05/17/10 | T/c w/R. Weinstein re contract reconciliation | .20 | 90.00 | 25530161 |
| LIPNER, L. | 05/17/10 | Email exchange w/counsel to purchaser re contract assignment | .20 | 90.00 | 25530207 |
| LIPNER, L. | 05/17/10 | Correspondence w/J. Croft, MNAT and others re possible asset sale | 1.10 | 495.00 | 25530238 |
| LIPNER, L. | 05/17/10 | Organization of hearing prep materials and emails w/J. Lanzkron re same | .70 | 315.00 | 25530253 |
| LIPNER, L. | 05/17/10 | Reviewed and summarized objections in preparation for sale hearing, prepared proffers re same, and correspondence re same w/J. Croft and others | 2.60 | 1,170.00 | 25530261 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/17/10 | Email to H. DeAlmeida re sale hearing prep | .50 | 225.00 | 25530268 |
| LIPNER, L. | 05/17/10 | Email exchange w/A. Krutonogaya re motions to assume/assign | .30 | 135.00 | 25530300 |
| LIPNER, L. | 05/17/10 | Email to J. Prestipino re subcontract agreement | .30 | 135.00 | 25530310 |
| LIPNER, L. | 05/17/10 | Emails re accounting arbitrator w/J. Lacks and M. Fleming-Delacruz | .30 | 135.00 | 25530328 |
| LANZKRON, J. | 05/18/10 | Reviewed Canadian Pleadings for asset sale. | .50 | 187.50 | 25201661 |
| LANZKRON, J. | 05/18/10 | Prep for hearing including reviewing binders, travel arrangements and revising order. | 1.40 | 525.00 | 25207524 |
| WEINSTEIN, R.D. | 05/18/10 | O/C with L. Schweitzer and L. Lipner re: contract assignment process (.5); T/C with L. Lipner re: same (.2); contract assignment process (2.8). | 3.50 | 1,312.50 | 25207851 |
| BUSSIGEL, E.A. | 05/18/10 | Meeting with L. Schweitzer, N. Salvatore re Executory contracts | .50 | 187.50 | 25210549 |
| BUSSIGEL, E.A. | 05/18/10 | Email A. Dhokia (Nortel) re intercompany contracts | .20 | 75.00 | 25210617 |
| BUSSIGEL, E.A. | 05/18/10 | Email A. Watts, D. Ilan re contract | .10 | 37.50 | 25210643 |
| BUSSIGEL, E.A. | 05/18/10 | Email J. Bromley, L. Schweitzer re inter-company contract | .10 | 37.50 | 25210658 |
| BUSSIGEL, E.A. | 05/18/10 | Emails re Executory contracts | .40 | 150.00 | 25210668 |
| BUSSIGEL, E.A. | 05/18/10 | Updating intercompany contract spreadsheet | 1.40 | 525.00 | 25210711 |
| BUSSIGEL, E.A. | 05/18/10 | Email M. Sercombe re intercompany contracts | .20 | 75.00 | 25210938 |
| BUSSIGEL, E.A. | 05/18/10 | Updating Executory contracts chart | .50 | 187.50 | 25210951 |
| BUSSIGEL, E.A. | 05/18/10 | Meeting prep | .20 | 75.00 | 25211268 |
| FLEMING-DELACRU | 05/18/10 | Email to E. Cobb. | .10 | 51.50 | 25216773 |
| FLEMING-DELACRU | 05/18/10 | Reviewed LTA. | .20 | 103.00 | 25217471 |
| STEMPEL, I. | 05/18/10 | Review contracts re: rejection. | 9.00 | 2,925.00 | 25221109 |
| SALVATORE, N. | 05/18/10 | Meeting with T. Britt regarding research. | .80 | 456.00 | 25235259 |
| SALVATORE, N. | 05/18/10 | Meeting with E. Bussigel regarding rejection. | .30 | 171.00 | 25235305 |
| SALVATORE, N. | 05/18/10 | Meeting with E. Bussigel and L. Schweitzer regarding rejection. | .60 | 342.00 | 25235313 |
| SALVATORE, N. | 05/18/10 | Email to A. Coombs regarding contracts. | .20 | 114.00 | 25235316 |
| SALVATORE, N. | 05/18/10 | Email to A. Dhokia regarding rejection. | .10 | 57.00 | 25235334 |
| SALVATORE, N. | 05/18/10 | Review of email regarding rejection. | .30 | 171.00 | 25235336 |
| SALVATORE, N. | 05/18/10 | Review of case law. | .70 | 399.00 | 25235340 |
| SALVATORE, N. | 05/18/10 | Review of memorandum. | .30 | 171.00 | 25235341 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/18/10 | Email to I. Stempel and P. Connelly regarding review. | .20 | 114.00 | 25235345 |
| SALVATORE, N. | 05/18/10 | Email to A. Carew-Watts regarding review. | .10 | 57.00 | 25235418 |
| SALVATORE, N. | 05/18/10 | Email to R. Reeb regarding agreements. | .10 | 57.00 | 25235421 |
| CAREW-WATTS, A. | 05/18/10 | Check-in calls with Ivy Stempel; Paul Connolly; emails to N. Salvatore re entity list; email Emily Bussigel. | 1.20 | 450.00 | 25263519 |
| CAREW-WATTS, A. | 05/18/10 | Revise chart - reorganization plan team. | .10 | 37.50 | 25264357 |
| CAREW-WATTS, A. | 05/18/10 | Review and revise patent chart to check Andrew Sinnenberg's revisions; emails to Andrew Coombs re same. | .80 | 300.00 | 25264361 |
| RYCKAERT, N. | 05/18/10 | Editing side agreement and related emailing (1.7), preparation of hearing re side agreements (0.6) | 2.30 | 862.50 | 25275170 |
| SERCOMBE, M.M. | 05/18/10 | Participate in conference call with Ropes and S. Cousquer regarding Purchaser payable (.8); draft correspondence to Israeli administrator re same (.5). | 1.30 | 741.00 | 25282198 |
| CROFT, J. | 05/18/10 | Various calls and emails, including with C. Davison and B. Heineman at Huron | 1.00 | 515.00 | 25286308 |
| CROFT, J. | 05/18/10 | Prep for omnibus hearing, including prep for asset sale - meeting with L. Schweitzer re: same; editing proffer; editing talking points; reviewing objections and communication with counterparties re: same; meeting with J. Bromley, L. Lipner, MFD re: hearing. | 8.00 | 4,120.00 | 25286344 |
| CONNOLLY, P. | 05/18/10 | Review contracts and add data to contracts analysis spreadsheet,  Confer with I. Stempel and A. Carew-Watts. | 1.60 | 520.00 | 25286700 |
| BRITT, T.J. | 05/18/10 | Meeting w/Nora Salvatore re Executory contract research. | .90 | 337.50 | 25301624 |
| LIPNER, L. | 05/18/10 | O/c w/L. Schweitzer, R. Weinstein, A. Cambouris re contract assignment process | .50 | 225.00 | 25530990 |
| LIPNER, L. | 05/18/10 | T/c w/R. Weinstein re same | .20 | 90.00 | 25531000 |
| LIPNER, L. | 05/18/10 | Emails w/R. Weinstein re same | .20 | 90.00 | 25531016 |
| LIPNER, L. | 05/18/10 | Emails with Nortel re possible asset sale | .30 | 135.00 | 25531031 |
| LIPNER, L. | 05/18/10 | Email exchange w/Monitor re sale objections | .30 | 135.00 | 25531049 |
| LIPNER, L. | 05/18/10 | O/c w/J. Croft and L. Schweitzer re hearing prep | .60 | 270.00 | 25531057 |
| LIPNER, L. | 05/18/10 | Emails re same with Ogilvy | .40 | 180.00 | 25531065 |
| LIPNER, L. | 05/18/10 | Revised hearing prep materials and email to L. Schweitzer re same | 1.00 | 450.00 | 25531078 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/18/10 | Email to counsel to purchaser re assumption/assignment motion | .50 | 225.00 | 25531088 |
| LIPNER, L. | 05/18/10 | O/c w/J. Bromley, J. Croft and M. Fleming-Delacruz re hearing prep | .80 | 360.00 | 25531179 |
| WEINSTEIN, R.D. | 05/19/10 | Correspondence re: purchase price adjustment (.5); and contract rejection (.3). | .80 | 300.00 | 25214005 |
| STEMPEL, I. | 05/19/10 | Review contracts re: rejection (8.5); meeting with E. Bussigel (.3). | 8.80 | 2,860.00 | 25220843 |
| FLEMING-DELACRU | 05/19/10 | Email to L. Lipner. | .10 | 51.50 | 25247957 |
| FLEMING-DELACRU | 05/19/10 | Email to J. Bromley. | .10 | 51.50 | 25247979 |
| FLEMING-DELACRU | 05/19/10 | Email to C. Alden. | .10 | 51.50 | 25247988 |
| WEAVER, K. | 05/19/10 | E-mails with client re: escrow agreement. | .10 | 45.00 | 25251678 |
| ZELBO, H. S. | 05/19/10 | Work on allocation issues; review confidentiality agreement (1.2); meeting with J. Bromley, T. Geiger and L. Peacock (.30). | 1.50 | 1,492.50 | 25262286 |
| CAREW-WATTS, A. | 05/19/10 | Disclosure statement - revise. | .50 | 187.50 | 25265889 |
| CAREW-WATTS, A. | 05/19/10 | Executory contracts - emails to Ivy Sempel. | .10 | 37.50 | 25265897 |
| CAREW-WATTS, A. | 05/19/10 | Disclosure statement - revise, research issues re entity dissolution; organization of executory contracts review; emails re same. | 2.90 | 1,087.50 | 25265907 |
| CAREW-WATTS, A. | 05/19/10 | Executory contracts, organization and review; emails re same. | .50 | 187.50 | 25265915 |
| RYCKAERT, N. | 05/19/10 | Side agreement editing and emailing (1.1); call with J. Seery (.3); post closing issues (0.8), call with G.R on sale project (0.9). | 3.10 | 1,162.50 | 25275175 |
| CROFT, J. | 05/19/10 | Various calls, emails and meetings re: Nortel Divestitures | 1.00 | 515.00 | 25286420 |
| BUSSIGEL, E.A. | 05/19/10 | T/c with R. Weinstein re contract rejection | .10 | 37.50 | 25300273 |
| BUSSIGEL, E.A. | 05/19/10 | Meeting with L. Schweitzer re EC | 1.00 | 375.00 | 25300305 |
| BUSSIGEL, E.A. | 05/19/10 | T/c N. Salvatore re EC | .10 | 37.50 | 25300314 |
| BUSSIGEL, E.A. | 05/19/10 | Emails L. Lipner re contracts | .20 | 75.00 | 25300322 |
| BUSSIGEL, E.A. | 05/19/10 | T/c P. Bozzello re contracts | .50 | 187.50 | 25300329 |
| BUSSIGEL, E.A. | 05/19/10 | Emails A. Dhokia re ECs | .20 | 75.00 | 25300412 |
| BUSSIGEL, E.A. | 05/19/10 | Meeting with I. Stempel re contracts | .30 | 112.50 | 25300423 |
| BUSSIGEL, E.A. | 05/19/10 | Email A. Watts re contracts | .30 | 112.50 | 25300430 |
| BUSSIGEL, E.A. | 05/19/10 | Email A. Gawad (Nortel) re amendment | .10 | 37.50 | 25300492 |
| BUSSIGEL, E.A. | 05/19/10 | Emails with Nortel re agreement | .60 | 225.00 | 25300550 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/19/10 | Review ECs | 1.80 | 675.00 | 25300555 |
| CONNOLLY, P. | 05/19/10 | Review contracts and add data to contracts analysis spreadsheet,  Confer with I. Stempel and A. Carew-Watts. | 4.60 | 1,495.00 | 25300698 |
| BIDSTRUP, W. R. | 05/19/10 | Review draft agreements; corr S Cousquer. | 2.00 | 1,670.00 | 25339751 |
| LIPNER, L. | 05/19/10 | Emails re contract assignment process with Purchaser, Nortel and Huron | .40 | 180.00 | 25531987 |
| LIPNER, L. | 05/19/10 | Emails w/A. Meyers re objections | .20 | 90.00 | 25531993 |
| WEINSTEIN, R.D. | 05/20/10 | Reviewed asset sale documents and correspondence re: purchase price adjustment (.4); correspondence re: contract assignment and rejection (.4). | .80 | 300.00 | 25228832 |
| STEMPEL, I. | 05/20/10 | Review contracts re: rejection. | 9.30 | 3,022.50 | 25240676 |
| FLEMING-DELACRU | 05/20/10 | Reviewed escrow agreement. | .30 | 154.50 | 25240934 |
| FLEMING-DELACRU | 05/20/10 | Email to N. Salvatore re: rejection. | .10 | 51.50 | 25240954 |
| FLEMING-DELACRU | 05/20/10 | T/c with A. Meyers. | .10 | 51.50 | 25241455 |
| FLEMING-DELACRU | 05/20/10 | Edited sale order. | .30 | 154.50 | 25241467 |
| FLEMING-DELACRU | 05/20/10 | T/c with C. Alden. | .10 | 51.50 | 25241515 |
| FLEMING-DELACRU | 05/20/10 | Emails with  J. Bromley. | .10 | 51.50 | 25241527 |
| FLEMING-DELACRU | 05/20/10 | Emails re: sale order. | .20 | 103.00 | 25241624 |
| SALVATORE, N. | 05/20/10 | Emails to Charles-Antoine Wauters and R. Reeb regarding rejection. | .10 | 57.00 | 25243878 |
| SALVATORE, N. | 05/20/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25243889 |
| SALVATORE, N. | 05/20/10 | Telephone call with M. Fleming regarding rejection. | .10 | 57.00 | 25243979 |
| SALVATORE, N. | 05/20/10 | Telephone call with A. Dhokia, A. Megdha and E. Bussigel regarding rejection. | 1.10 | 627.00 | 25243988 |
| SALVATORE, N. | 05/20/10 | Review of rejection data. | 1.00 | 570.00 | 25244142 |
| SALVATORE, N. | 05/20/10 | Email to E. Bussigel regarding same. | .20 | 114.00 | 25244147 |
| CONNOLLY, P. | 05/20/10 | Review Nortel agreements; review and revise analytical spreadsheet. | 5.30 | 1,722.50 | 25247380 |
| AUDI, A. | 05/20/10 | E-mail traffic and e-mail follow-up re: meetings for sale. | .10 | 60.50 | 25255340 |
| CAREW-WATTS, A. | 05/20/10 | Disclosure statement - revise. | 2.00 | 750.00 | 25265936 |
| RYCKAERT, N. | 05/20/10 | Side agreement editing and emailing (3.6), research for contingent liability project (4.8) | 8.40 | 3,150.00 | 25275179 |

24

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 05/20/10 | Divestiture hearing logistics (.5); issues re: assignment of customer agreement in divestiture and email to client re: same and calls with R. Weinstein re: same (.5) | 1.00 | 515.00 | 25286762 |
| CROFT, J. | 05/20/10 | Contract lists | 1.50 | 772.50 | 25286880 |
| ZELBO, H. S. | 05/20/10 | Allocation issues. | .50 | 497.50 | 25290053 |
| BUSSIGEL, E.A. | 05/20/10 | T/c N. Salvatore re ECs | .30 | 112.50 | 25300649 |
| BUSSIGEL, E.A. | 05/20/10 | Meeting subsidiary analysis team | .70 | 262.50 | 25300660 |
| BUSSIGEL, E.A. | 05/20/10 | Conference call with N. Salvatore, Nortel re PO/Supplier contracts | 1.00 | 375.00 | 25300734 |
| BUSSIGEL, E.A. | 05/20/10 | Email R. Weinstein re contract rejection | .20 | 75.00 | 25300791 |
| BUSSIGEL, E.A. | 05/20/10 | Email A. Coombs, R. Reeb re contracts | .20 | 75.00 | 25300797 |
| BUSSIGEL, E.A. | 05/20/10 | Email A. Cerceo re lease list | .10 | 37.50 | 25300878 |
| BUSSIGEL, E.A. | 05/20/10 | Email N. Salvatore re contract call | .60 | 225.00 | 25300891 |
| BUSSIGEL, E.A. | 05/20/10 | Reviewing ECs | .60 | 225.00 | 25300895 |
| WEAVER, K. | 05/20/10 | Amendment to sale; revised order. | .50 | 225.00 | 25308292 |
| KRUTONOGAYA, A. | 05/20/10 | Review of bids re asset sale and related work (4.5); preparation for and team call re same (1.5); work re asset sale a/a of contracts (.5). | 6.50 | 2,437.50 | 25325563 |
| BIDSTRUP, W. R. | 05/20/10 | Input to draft agreement issues list and corr J Seery, S Cousquer. | 1.60 | 1,336.00 | 25339760 |
| LANZKRON, J. | 05/21/10 | Meeting with Nathalie Ryckaert re Nortel ongoing obligations (1.3); revised chart for bidder issues list (2); meeting with Anna Krutonogaya to review issues list (1.2); reviewed ASA for potential issues related to closing (3). | 7.50 | 2,812.50 | 25237775 |
| STEMPEL, I. | 05/21/10 | Review of contracts re: rejection. | 6.50 | 2,112.50 | 25240693 |
| KIM, E.S. | 05/21/10 | Conference call with B. Raymond, A. Audi and Nortel to discuss timeline and process with regards to sale. | .80 | 300.00 | 25243951 |
| SALVATORE, N. | 05/21/10 | Review of rejection spreadsheet and data. | .80 | 456.00 | 25244288 |
| SALVATORE, N. | 05/21/10 | Telephone call with A. Dhokia and E. Bussigel regarding rejection. | .60 | 342.00 | 25244290 |
| SALVATORE, N. | 05/21/10 | Telephone call with E. Bussigel regarding rejection. | .20 | 114.00 | 25244293 |
| SALVATORE, N. | 05/21/10 | Review of emails regarding contracts. | .30 | 171.00 | 25244302 |
| CONNOLLY, P. | 05/21/10 | Review agreements and revise Nortel Agreements spreadsheet. | 4.70 | 1,527.50 | 25245310 |
| AUDI, A. | 05/21/10 | Conference call with B. Raymond, E. Kim and Nortel team re: sale. | .80 | 484.00 | 25255466 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AUDI, A. | 05/21/10 | E-mail L. Schweitzer re: bankruptcy issue. | .10 | 60.50 | 25255549 |
| CAREW-WATTS, A. | 05/21/10 | Review outstanding missing info from agreement analysis spreadsheet; p/cs and emails to Ivy Stempel, Paul Connolly re same. | 2.70 | 1,012.50 | 25265957 |
| CAREW-WATTS, A. | 05/21/10 | Conf. Andrew Coombs, Rebecca Reeb re entity dissolution questions. | .20 | 75.00 | 25265966 |
| CAREW-WATTS, A. | 05/21/10 | Emails re executory contracts review - Ivy Stempel, Paul Connolly; question re subs patent ownership (Marcel Anderson). | 3.80 | 1,425.00 | 25265972 |
| CAREW-WATTS, A. | 05/21/10 | P/cs, emails with Rebecca Reeb, Andrew Coombs, C. Alden, Alex Brkich at Nortel - and gather info re entity dissolution and IP ownership. | 1.20 | 450.00 | 25265974 |
| RYCKAERT, N. | 05/21/10 | Preparing paragraph on escrow agreements for disclosure statement (4.5), side agreement editing and emailing (2.3), research on contingent liability (1.1) | 7.90 | 2,962.50 | 25275181 |
| FRANKEL, J. | 05/21/10 | Corr re supplemental side letter. | .30 | 157.50 | 25280283 |
| CROFT, J. | 05/21/10 | Meeting with L. Schweitzer and L. Lipner re: sale agreement (partial attendance). | .50 | 257.50 | 25287338 |
| CROFT, J. | 05/21/10 | Various calls and emails re: Nortel divestitures including with S. Lo, C. Davison, J. Panas, A. Randazzo and Huron Consulting | 2.50 | 1,287.50 | 25287363 |
| ZELBO, H. S. | 05/21/10 | Allocation issues, including mtg, call w/ Peacock and Geiger. | 3.00 | 2,985.00 | 25290070 |
| BUSSIGEL, E.A. | 05/21/10 | Ems re agreement with affiliate. | .70 | 262.50 | 25308674 |
| BUSSIGEL, E.A. | 05/21/10 | Em A.Watts, R.Reeb re trademark assignment | .60 | 225.00 | 25308683 |
| BUSSIGEL, E.A. | 05/21/10 | Em L.Schweitzer re agreement with affiliate | .30 | 112.50 | 25308691 |
| BUSSIGEL, E.A. | 05/21/10 | Em R.Reeb, A.Coombs, N.Piper re customer executory contracts | .10 | 37.50 | 25308696 |
| BUSSIGEL, E.A. | 05/21/10 | Conf. call A.Dhokia (Nortel), A.Gawad (Nortel), N.Salvatore re executory contracts | 1.10 | 412.50 | 25308704 |
| BUSSIGEL, E.A. | 05/21/10 | Em N.Salvatore re conference call on customer contracts | .50 | 187.50 | 25308709 |
| BUSSIGEL, E.A. | 05/21/10 | Reviewing em from A.Watts and replying re executory contracts | .50 | 187.50 | 25308714 |
| BUSSIGEL, E.A. | 05/21/10 | T/c A.Gawad, em re intercompany agreement | .20 | 75.00 | 25308724 |
| BUSSIGEL, E.A. | 05/21/10 | T/c N.Salvatore re executory contracts | .30 | 112.50 | 25309075 |
| KRUTONOGAYA, A. | 05/21/10 | Tc with Epiq re service (.1); Tc with L. Lipner re same (.1); work re asset sale re bid and oc with J. Lanzkron re same (1.7); prep e-mail re Epiq service (.2). | 2.10 | 787.50 | 25325773 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/21/10 | O/c w/L. Schweitzer and J. Croft (partial) re asset sale and related issues | 1.10 | 495.00 | 25532120 |
| LIPNER, L. | 05/21/10 | T/c w/A. Cordo (mnat) re service | .30 | 135.00 | 25532129 |
| LIPNER, L. | 05/21/10 | T/c w/A. Krutonogaya re service | .10 | 45.00 | 25532135 |
| LIPNER, L. | 05/21/10 | Emails w/A. Krutonogaya re same | .20 | 90.00 | 25532139 |
| LANZKRON, J. | 05/22/10 | Revised chart of provisions from bid markup and hypothetical timeline. | 2.20 | 825.00 | 25238793 |
| KIM, E.S. | 05/22/10 | Review documents relating to Nortel investment; summarize provisions. | 3.00 | 1,125.00 | 25243864 |
| CAREW-WATTS, A. | 05/22/10 | Emails to Emily Bussigel. | .10 | 37.50 | 25265989 |
| BUSSIGEL, E.A. | 05/23/10 | Reading/em A.Watts re executory contract analysis | .20 | 75.00 | 25243005 |
| BUSSIGEL, E.A. | 05/23/10 | Reviewing contracts, comparing records, updating executory contract progress chart. | 3.90 | 1,462.50 | 25243008 |
| BUSSIGEL, E.A. | 05/23/10 | Em R.Weinstein re contract rejection | .50 | 187.50 | 25243014 |
| KIM, E.S. | 05/23/10 | Review documents relating to Nortel investments; create a summary of provisions. | 9.00 | 3,375.00 | 25243853 |
| AUDI, A. | 05/23/10 | Review documents provided by Nortel re: sale of assets and draft summary issues list for CG team. | 4.00 | 2,420.00 | 25255559 |
| RYCKAERT, N. | 05/23/10 | Side agreement editing and emailing for hearing | 1.20 | 450.00 | 25275183 |
| ZELBO, H. S. | 05/23/10 | Work on allocation issues. | .50 | 497.50 | 25292081 |
| KRUTONOGAYA, A. | 05/23/10 | Work re asset sale re bidder issues list (1.3). | 1.30 | 487.50 | 25326936 |
| LIPNER, L. | 05/23/10 | Email exchange re objections w/A. Meyers | .20 | 90.00 | 25531488 |
| LIPNER, L. | 05/23/10 | Scheduled meeting re possible asset sale | .10 | 45.00 | 25531503 |
| BUSSIGEL, E.A. | 05/24/10 | Mtg A.Watts, P.Connely, I.Stempel re contract review (partial participant.) | .80 | 300.00 | 25242956 |
| BUSSIGEL, E.A. | 05/24/10 | Em A.Gawad (Nortel) re executory contracts | .30 | 112.50 | 25242968 |
| BUSSIGEL, E.A. | 05/24/10 | T/c N.Salvatore re executory contracts | .10 | 37.50 | 25242985 |
| BUSSIGEL, E.A. | 05/24/10 | Ems A.Watts re executory contract review | .20 | 75.00 | 25243000 |
| BUSSIGEL, E.A. | 05/24/10 | Em A.Coombs re letters | .10 | 37.50 | 25243003 |
| BUSSIGEL, E.A. | 05/24/10 | T/c R.Weinstein re contract rejection | .20 | 75.00 | 25243859 |
| BUSSIGEL, E.A. | 05/24/10 | Em R.Weinstein re contract rejection | .40 | 150.00 | 25243965 |
| BUSSIGEL, E.A. | 05/24/10 | Reviewing executory contracts. | .80 | 300.00 | 25244816 |
| WEINSTEIN, R.D. | 05/24/10 | Contract assignment process. | .30 | 112.50 | 25245571 |
| LANZKRON, J. | 05/24/10 | Created chart comparing bid to prior sales. | 2.50 | 937.50 | 25245614 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 05/24/10 | Hearing prep (1.5); attended bankruptcy hearing in Delaware on asset sale amendment (2.5); review of bidding procedures and ASA markup and marked up agreements (4). | 8.00 | 3,000.00 | 25245624 |
| ECKENROD, R.D. | 05/24/10 | Meet with L. Schweitzer to discuss research. | .50 | 257.50 | 25247188 |
| ECKENROD, R.D. | 05/24/10 | Research on potential assignment. | 11.50 | 5,922.50 | 25247200 |
| CONNOLLY, P. | 05/24/10 | Meeting with A. Carew-Watts, I. Stempel, and E. Bissigel regarding review and analysis of contracts (1.0);  Review and revise Nortel Agreements Analysis spreadsheet (.4). | 1.40 | 455.00 | 25247326 |
| BAIK, R. | 05/24/10 | Office conference with N. Salvatore regarding Lazard matters. | .50 | 257.50 | 25248239 |
| BAIK, R. | 05/24/10 | Office conference with N. Ryckaert regarding side agreement. | .60 | 309.00 | 25249912 |
| STEMPEL, I. | 05/24/10 | Conference with A. Carew-Watts, E. Bussigel, P. Connolly re: contract rejection. | 1.00 | 325.00 | 25251036 |
| STEMPEL, I. | 05/24/10 | Review contracts re: rejection. | 8.00 | 2,600.00 | 25251038 |
| AUDI, A. | 05/24/10 | Update and adapt agreement for equity sales. | 2.50 | 1,512.50 | 25255569 |
| AUDI, A. | 05/24/10 | Discuss status and other matters with B. Raymond. | .10 | 60.50 | 25255576 |
| AUDI, A. | 05/24/10 | E-mail to client. | .10 | 60.50 | 25255580 |
| AUDI, A. | 05/24/10 | Follow-up with E. Kim re: next steps. | .10 | 60.50 | 25255583 |
| AUDI, A. | 05/24/10 | Review e-mail traffic. | .50 | 302.50 | 25255591 |
| AUDI, A. | 05/24/10 | Review summary of 3rd party issues prepared by E. Kim. | 1.00 | 605.00 | 25255600 |
| AUDI, A. | 05/24/10 | Update SPA with B. Raymond comments and circulate to Nortel and CG teams. | 1.50 | 907.50 | 25255605 |
| KIM, E.S. | 05/24/10 | Internal communication with A. Audi | .20 | 75.00 | 25259550 |
| KIM, E.S. | 05/24/10 | Continue reviewing the due diligence documents for sales and revise the summary of provisions. | 2.00 | 750.00 | 25259552 |
| CAREW-WATTS, A. | 05/24/10 | Meet with Paul Connolly, Ivy Stempel, Emily Bussigel re agreement analysis spreadsheet. | 1.00 | 375.00 | 25266025 |
| CAREW-WATTS, A. | 05/24/10 | Review agreement analysis spreadsheet. | 1.50 | 562.50 | 25266037 |
| CAREW-WATTS, A. | 05/24/10 | Email to Paul Connolly, Ivy Sempel and Nora Salvatore re agreement analysis spreadsheet. | .20 | 75.00 | 25266038 |
| RYCKAERT, N. | 05/24/10 | Meeting with R.B re side agreement (.6); and related work (.7) side agreement order communication (0.5) and side agreement editing and emailing (1.3), post closing issues (0.3) | 3.40 | 1,275.00 | 25275188 |
| STEMPEL, I. | 05/24/10 | Communications with A. Carew-Watts re: rejection of contracts. | .50 | 162.50 | 25283230 |

28

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 05/24/10 | Hearing re: Business and Side Agreements; chambers/conference after hearing (1); various calls and emails to prep for hearing and with r/t divestitures (1.5) | 2.50 | 1,287.50 | 25287509 |
| ZELBO, H. S. | 05/24/10 | Work on allocation issue. | .80 | 796.00 | 25292121 |
| KRUTONOGAYA, A. | 05/24/10 | Email to J. Seery re asset sale bid issues list (.1); communications with J. Lanzkron re same (.1). | .20 | 75.00 | 25327125 |
| LIPNER, L. | 05/24/10 | Email to counsel to purchaser, Nortel, S. Cousquer, L. Egan (Nortel) re contract assignment process | .60 | 270.00 | 25532316 |
| LIPNER, L. | 05/24/10 | Email to R. Weinstein re contract assignment process and revised same | .30 | 135.00 | 25532317 |
| LIPNER, L. | 05/24/10 | Email re subcontract schedules to Ogilvy | .50 | 225.00 | 25532336 |
| LIPNER, L. | 05/24/10 | Email to A. Audi re asset sale | .20 | 90.00 | 25532339 |
| BUSSIGEL, E.A. | 05/25/10 | T/c J.Bromley, J.Croft, J.Panas, S.Wilner re potential asset sale partial attendance. | .30 | 112.50 | 25249755 |
| BUSSIGEL, E.A. | 05/25/10 | Mtg N.Salvatore re executory contracts | 1.40 | 525.00 | 25249759 |
| BUSSIGEL, E.A. | 05/25/10 | T/c L.Lipner re executory contracts | .30 | 112.50 | 25249813 |
| BUSSIGEL, E.A. | 05/25/10 | T/c R.Reeb re executory contracts | .10 | 37.50 | 25249844 |
| BUSSIGEL, E.A. | 05/25/10 | T/c E.Weiss, M.Davis re document collection | .20 | 75.00 | 25252022 |
| BUSSIGEL, E.A. | 05/25/10 | Em Nortel re rejection notice | .30 | 112.50 | 25252025 |
| BUSSIGEL, E.A. | 05/25/10 | T/c A.Coombs re executory contracts | .60 | 225.00 | 25252026 |
| BUSSIGEL, E.A. | 05/25/10 | T/c's N.Salvatore re executory contracts | .30 | 112.50 | 25252029 |
| BUSSIGEL, E.A. | 05/25/10 | Compiling schedules for executory contract analysis | 1.90 | 712.50 | 25252030 |
| ECKENROD, R.D. | 05/25/10 | Research and internal team communication on provisions in conjunction with potential sale (8.2); meeting, e-mail w/GA Bongartz (.3) | 8.50 | 4,377.50 | 25252036 |
| WEINSTEIN, R.D. | 05/25/10 | Contract assignment and rejection process. | .90 | 337.50 | 25252053 |
| LANZKRON, J. | 05/25/10 | Meetings with Jim Bromley on possible asset sale issues (1.2); Summarized ASA provisions related to financing (3); Drafted Notice of Assignment and Withdrawal and merged for filing (3). | 7.20 | 2,700.00 | 25252074 |
| BONGARTZ, G. | 05/25/10 | Meeting and emails w/ Russel Eckenrod re executory contracts. | .30 | 171.00 | 25255134 |
| BERMAN, S. | 05/25/10 | Revise agreement | .50 | 315.00 | 25255156 |
| SALVATORE, N. | 05/25/10 | Meeting with E. Bussigel regarding rejection process. | 1.50 | 855.00 | 25257285 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/25/10 | Meeting with Antonia Carew-Watts regarding rejection process. | .50 | 285.00 | 25257290 |
| SALVATORE, N. | 05/25/10 | Telephone call with A. Randazzo regarding contract. | .10 | 57.00 | 25257307 |
| SALVATORE, N. | 05/25/10 | Email to A. Carew-Watts regarding contract. | .10 | 57.00 | 25257311 |
| SALVATORE, N. | 05/25/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25257426 |
| SALVATORE, N. | 05/25/10 | Telephone call with C. Wauters regarding rejection and contract review. | .10 | 57.00 | 25257436 |
| SALVATORE, N. | 05/25/10 | Review of contracts and matrix. | .50 | 285.00 | 25257438 |
| FLEMING-DELACRU | 05/25/10 | Conference call re: potential asset sale; Follow-up discussions. | .80 | 412.00 | 25270012 |
| FLEMING-DELACRU | 05/25/10 | Email to J. Bromley re: potential asset sale. | .20 | 103.00 | 25270360 |
| CAREW-WATTS, A. | 05/25/10 | Entity dissolution queries (Rebecca Reeb, Nathan Piper). | .30 | 112.50 | 25270724 |
| CAREW-WATTS, A. | 05/25/10 | Executory contract review. | .50 | 187.50 | 25270762 |
| CAREW-WATTS, A. | 05/25/10 | Email re Executory Contract Review - Nancy McEvan, Chris Cianeioo, et al (Nortel). | .50 | 187.50 | 25270855 |
| RYCKAERT, N. | 05/25/10 | Post closing issues (2.3), side agreement emailing and editing (1.8) | 4.10 | 1,537.50 | 25275192 |
| CROFT, J. | 05/25/10 | Call re: asset sale with J. Bromley, S. Wilner, J. Panas, E. Bussigel | .50 | 257.50 | 25287595 |
| CROFT, J. | 05/25/10 | Nortel divestitures - reviewing documents re: same and discussing same with J. Bromley, S. Wilner, J. Panas; email to creditors re: same | 2.00 | 1,030.00 | 25287625 |
| CROFT, J. | 05/25/10 | Nortel divestitures, including updating contract lists, assumption and assignment notices and various calls and emails re: divestitures, including with J. Lanzkron, J. Croom, A. Randazzo, T. Britt, L. Schweitzer, opposing counsel, Ogilvy Renault | 6.00 | 3,090.00 | 25287688 |
| ZELBO, H. S. | 05/25/10 | Allocation and data room issues (1.5); Conf w/ I. Rozenberg & C. Brod (.5). | 2.00 | 1,990.00 | 25292154 |
| CONNOLLY, P. | 05/25/10 | Review contracts and add data to contracts analysis spreadsheet,  Confer with I. Stempel and Rebecca Reeb. | 3.60 | 1,170.00 | 25301015 |
| LIPNER, L. | 05/25/10 | T/c w/E. Bussigel re: contract issues and case management. | .40 | 180.00 | 25538099 |
| LIPNER, L. | 05/25/10 | T/c w/K. Weaver re: contract assumption. | .20 | 90.00 | 25538104 |
| LIPNER, L. | 05/25/10 | T/c w/J. Lee re: asset sale. | .10 | 45.00 | 25538118 |
| LIPNER, L. | 05/25/10 | T/c w/J. Croft re: same. | .10 | 45.00 | 25538123 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/25/10 | T/c w/Monitor, Ogilvy, C. Alden, M. Fleming-Delacruz and D. Ilan re: possible asset sale. | .40 | 180.00 | 25538131 |
| LIPNER, L. | 05/25/10 | Preparation re: same. | .30 | 135.00 | 25538144 |
| LIPNER, L. | 05/25/10 | Emails w/C. Alden re: same. | .40 | 180.00 | 25538161 |
| LIPNER, L. | 05/25/10 | E-mail exchange w/counsel to contract counterparty. | .30 | 135.00 | 25538169 |
| LIPNER, L. | 05/25/10 | E-mail to B. Newman (Ogilvy) re: subcontract schedules. | .30 | 135.00 | 25538179 |
| LIPNER, L. | 05/25/10 | Revised same (.4); t/c S. Bianca (.3). | .70 | 315.00 | 25538190 |
| LIPNER, L. | 05/25/10 | Reviewed contract schedules and e-mails with J. Croft re: same. | .70 | 315.00 | 25538205 |
| LIPNER, L. | 05/25/10 | E-mails with L. Schweitzer re: possible asset sale. | .20 | 90.00 | 25538210 |
| LIPNER, L. | 05/25/10 | E-mails with R. Eckenrod re: de minimis sales. | .30 | 135.00 | 25538217 |
| LIPNER, L. | 05/25/10 | E-mail exchange with K. Weaver re: contracts. | .20 | 90.00 | 25538225 |
| LIPNER, L. | 05/25/10 | T/c with M. Fleming-Delacruz re: asset sale. | .10 | 45.00 | 25538290 |
| LANZKRON, J. | 05/26/10 | Meeting with Jim Bromley, A. Krutonogay to discuss bid proposal (.7); revised issues list (2); reviewed possible asset sale bid (.9). | 3.60 | 1,350.00 | 25256328 |
| WEINSTEIN, R.D. | 05/26/10 | Contract assignment and rejection process. | .60 | 225.00 | 25259414 |
| LANZKRON, J. | 05/26/10 | Meeting with Louis Lipner and Anna Krutonogaya to discuss bids and bankruptcy issues (1.0); compared issues list to what was done in prior sales (1.3). | 2.30 | 862.50 | 25259485 |
| ECKENROD, R.D. | 05/26/10 | Meeting with A. Audi, B. Raymond, and J. Bromley regarding Nortel sale and research | 1.00 | 515.00 | 25261555 |
| ECKENROD, R.D. | 05/26/10 | Research, and shareholder agreement review regarding assumption and assignment of Nortel agreements. | 4.50 | 2,317.50 | 25261580 |
| ECKENROD, R.D. | 05/26/10 | Providing comments on draft share purchase agreement under de minimis sale procedures (including discussions w/ M. Sercombe and A. Audi) | 2.00 | 1,030.00 | 25261594 |
| ECKENROD, R.D. | 05/26/10 | Drafting of talking points and some additional research regarding assumption and assignment. | 5.00 | 2,575.00 | 25261614 |
| STEMPEL, I. | 05/26/10 | Review of contracts re: rejection. | 6.30 | 2,047.50 | 25263380 |
| BUSSIGEL, E.A. | 05/26/10 | T/c A.Gawad (Nortel) re executory contracts | .20 | 75.00 | 25266103 |
| BUSSIGEL, E.A. | 05/26/10 | Em A.Dhokia (Nortel), A.Gawad (Nortel) re executory contracts | .60 | 225.00 | 25266178 |
| BUSSIGEL, E.A. | 05/26/10 | Ems/research re: unexpired leases | .60 | 225.00 | 25266179 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/26/10 | Prepared for and attended office conference with J. Bromley re: potential asset sale; Follow-up discussions with C. Alden. | .80 | 412.00 | 25270551 |
| FLEMING-DELACRU | 05/26/10 | T/c with A. Carew-Watts re: potential asset sale. | .10 | 51.50 | 25270565 |
| FLEMING-DELACRU | 05/26/10 | T/c with N. Salvatore re: rejection. | .20 | 103.00 | 25270585 |
| FLEMING-DELACRU | 05/26/10 | Email to L. Lipner re: potential asset sale. | .10 | 51.50 | 25270739 |
| FLEMING-DELACRU | 05/26/10 | T/c with L. Lipner re: potential asset sale. | .10 | 51.50 | 25270773 |
| FLEMING-DELACRU | 05/26/10 | Email re: meeting re: potential asset sale. | .10 | 51.50 | 25271857 |
| CAREW-WATTS, A. | 05/26/10 | Executory contracts review. | 1.00 | 375.00 | 25273275 |
| CAREW-WATTS, A. | 05/26/10 | Emails Emily Bussigel, Nathan Piper. | .10 | 37.50 | 25273308 |
| RYCKAERT, N. | 05/26/10 | Asset sale research project (6.3) editing and emailing re side agreement (1.2) | 7.50 | 2,812.50 | 25275194 |
| CROFT, J. | 05/26/10 | Nortel Divestitures - including communication with counterparties re: asset sale, communication with client re: same, contracts list, editing sale agreement, communication with L. Schweitzer, L. Lipner, C. Davison, A. Meyes, J. McGill re: deal, reviewing diligence materials for new deal, communication with creditors re: same, including calls with Akin | 5.00 | 2,575.00 | 25287787 |
| ZELBO, H. S. | 05/26/10 | Allocation issues (2.1); cc with Canadian estate (.7); meeting with John Ray (.50). | 3.30 | 3,283.50 | 25292593 |
| CONNOLLY, P. | 05/26/10 | Review contracts and add data to contracts analysis spreadsheet. | 3.70 | 1,202.50 | 25301856 |
| AUDI, A. | 05/26/10 | Pursue review of due diligence documents. | 1.50 | 907.50 | 25306922 |
| AUDI, A. | 05/26/10 | Meet with B. Raymond, J. Bromley and R. Eckenrod re: bankruptcy issues with sale of interest. | 1.00 | 605.00 | 25306931 |
| AUDI, A. | 05/26/10 | Follow-up discussions with J. Eckenrod. | .20 | 121.00 | 25306943 |
| AUDI, A. | 05/26/10 | Discuss next steps and various issues with sales and H. DeAlmeida. | .30 | 181.50 | 25306952 |
| SALVATORE, N. | 05/26/10 | Telephone call with M. Fleming regarding rejection. | .10 | 57.00 | 25314942 |
| SALVATORE, N. | 05/26/10 | Email to E. Bussigel regarding rejection memorandum. | .20 | 114.00 | 25315011 |
| SALVATORE, N. | 05/26/10 | Meeting with C. Wauters, R. Reeb, E. Bussigel (partial), A. Coombs regarding contract review process. | 1.30 | 741.00 | 25315046 |
| SALVATORE, N. | 05/26/10 | Office conference with E. Bussigel regarding contract review process. | .30 | 171.00 | 25315051 |
| SALVATORE, N. | 05/26/10 | Call with P. Bozzello, E. Bussigel and A. Coombs regarding intercompany contracts. | .50 | 285.00 | 25315198 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 05/26/10 | Meeting with J. Bromley and J. Lanzkron re asset sale (.7); tc with J. Lanzkron re same and related work (.7). Meeting w/ L. Lipner and J. Lanzkron (1.0) | 2.40 | 900.00 | 25329541 |
| LIPNER, L. | 05/26/10 | O/c with Anna and Joe re: possible asset sale. | 1.00 | 450.00 | 25538507 |
| LIPNER, L. | 05/26/10 | E-mails with J. Bromley and J. Lanzkron re: same. | .30 | 135.00 | 25538517 |
| LIPNER, L. | 05/26/10 | Reviewed recent case law and issues lists re: same. | .20 | 90.00 | 25538526 |
| LIPNER, L. | 05/26/10 | Sub-contract schedules call with Ogilvy and Purchaser. | .70 | 315.00 | 25538532 |
| LIPNER, L. | 05/26/10 | O/c with D. Ilan, M. Fleming-Delacruz, C. Alden, J. Bromley re: possible asset sale. | .40 | 180.00 | 25538545 |
| LIPNER, L. | 05/26/10 | T/c with Monitor, Ogilvy, M. Fleming-Delacruz, J. Bromley and C. Alden and follow-up re: same. | .40 | 180.00 | 25538554 |
| LIPNER, L. | 05/26/10 | E-mails re: same with J. Bromley. | .20 | 90.00 | 25538558 |
| LIPNER, L. | 05/26/10 | E-mails re: ancillary agreements w/ D. Ilan and L. Schweitzer. | .20 | 90.00 | 25538569 |
| LIPNER, L. | 05/26/10 | E-mail exchange with R. Weinstein re: letter to counterparty and revised same. | .60 | 270.00 | 25538583 |
| LIPNER, L. | 05/26/10 | E-mail to J. Lee re: contract schedules. | .60 | 270.00 | 25538592 |
| LIPNER, L. | 05/26/10 | E-mail to J. Croft re: Canadian orders. | .20 | 90.00 | 25538607 |
| LIPNER, L. | 05/26/10 | E-mails to counsels to counterparty re: contract assignment. | .30 | 135.00 | 25538620 |
| LIPNER, L. | 05/26/10 | E-mail with D. Abbott and Nortel re: asset sale. | .70 | 315.00 | 25538631 |
| LIPNER, L. | 05/26/10 | E-mail exchange with A. Meyers re: objection resolution. | .30 | 135.00 | 25538643 |
| BUSSIGEL, E.A. | 05/27/10 | Responding to contract request | .30 | 112.50 | 25266186 |
| WEINSTEIN, R.D. | 05/27/10 | Contract assignment process. | .90 | 337.50 | 25266190 |
| BUSSIGEL, E.A. | 05/27/10 | Ems re executory contracts | .20 | 75.00 | 25266191 |
| BUSSIGEL, E.A. | 05/27/10 | Mtg A.Watts, J.Xu (part) re executory contracts | 1.20 | 450.00 | 25266193 |
| BUSSIGEL, E.A. | 05/27/10 | T/c A.Lane (Nortel) re executory contracts | .20 | 75.00 | 25266197 |
| BUSSIGEL, E.A. | 05/27/10 | Ems A.Cerceo re lease list | .20 | 75.00 | 25266202 |
| BUSSIGEL, E.A. | 05/27/10 | T/c N.Salvatore re executory contracts | .20 | 75.00 | 25266205 |
| KIM, E.S. | 05/27/10 | Internal communication to discuss process with A. Audi and J. Abramowitz. | .30 | 112.50 | 25266519 |
| KIM, E.S. | 05/27/10 | Communicate with J. Abramowitz on summarizing email communication; forward email communication to J. Abramowitz | .30 | 112.50 | 25266521 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 05/27/10 | Summarize additional documents received from Nortel regarding investment. | 2.00 | 750.00 | 25266522 |
| KIM, E.S. | 05/27/10 | Call with B. Raymond to discuss comments on the form Sale and Purchase Agreement. | .20 | 75.00 | 25266524 |
| KIM, E.S. | 05/27/10 | Revise the form Sale and Purchase Agreement and distribute. | .30 | 112.50 | 25266525 |
| ECKENROD, R.D. | 05/27/10 | Discussions over email with team regarding case background, purchase agreement; additional research on issues in assigning shareholder agreements | .50 | 257.50 | 25269361 |
| FLEMING-DELACRU | 05/27/10 | Prepared for and attended office conference with J. Bromley, L. Lipner and C. Alden; Conference call with S. Hamilton re: potential asset sale. | 1.00 | 515.00 | 25271956 |
| STEMPEL, I. | 05/27/10 | Review of contracts re: rejection. | 4.80 | 1,560.00 | 25272752 |
| CAREW-WATTS, A. | 05/27/10 | Intercompany claims (per Paul Bozzello request). | 1.70 | 637.50 | 25273420 |
| CAREW-WATTS, A. | 05/27/10 | Executory contracts - plan Julie Xu meeting. | .50 | 187.50 | 25273423 |
| CAREW-WATTS, A. | 05/27/10 | Check-in cfc - Paul Connolly, Ivy Stempel. | .30 | 112.50 | 25273428 |
| CAREW-WATTS, A. | 05/27/10 | Plan of reorganization meeting. | 1.30 | 487.50 | 25273441 |
| CAREW-WATTS, A. | 05/27/10 | Meeting - Emily Bussigel, Julie Xu re executory contracts; review assignment (obligations to post-petition purchases). | 1.30 | 487.50 | 25273452 |
| CAREW-WATTS, A. | 05/27/10 | Email Paul Bozzello - re intercompany claims. | 1.80 | 675.00 | 25273464 |
| ABRAMOWITZ, J.C | 05/27/10 | Call with A. Audi and E. Kim re: construction of e-mail log regarding sale of venture capital assets. | .80 | 244.00 | 25274133 |
| RYCKAERT, N. | 05/27/10 | Asset sale research project (4.6), side agreement editing, emailing, calls (7.8). | 12.40 | 4,650.00 | 25275195 |
| LANZKRON, J. | 05/27/10 | Drafting notice of assumption and assignment (.7); Created chart summarizing possible asset sale bid (2.7). | 3.40 | 1,275.00 | 25275473 |
| CROFT, J. | 05/27/10 | Nortel divestitures - call with Nortel re: divestiture, call with UCC re: same, various calls and emails with J. Bromley, S. Wilner, J. Panas re: same; various calls and emails re: divestiture, including with customer/counterparty to assigned contracts | 4.00 | 2,060.00 | 25287900 |
| CROFT, J. | 05/27/10 | Meeting with N. Ryckaert re: divestiture issue | .30 | 154.50 | 25287927 |
| ZELBO, H. S. | 05/27/10 | Allocation issues; draft confidentiality agreement, including mtg. w/ E. Weiss. | 1.50 | 1,492.50 | 25292889 |
| CONNOLLY, P. | 05/27/10 | Review contracts and add data to contracts analysis spreadsheet, Confer with I. Stempel and A. Carew-Watts. | 4.10 | 1,332.50 | 25302353 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| AUDI, A. | 05/27/10 | Discuss deal details with E. Kim and J. Abramowitz. | .50 | 302.50 | 25307139 |
| AUDI, A. | 05/27/10 | Discuss trading system for Nortel emails with E Kim. | .40 | 242.00 | 25307156 |
| AUDI, A. | 05/27/10 | Review updated SPA as per E. Kim and B. Raymond changes. | .20 | 121.00 | 25307167 |
| AUDI, A. | 05/27/10 | Review E. Kim summary of 3d party rights under documentation. | 1.80 | 1,089.00 | 25307228 |
| AUDI, A. | 05/27/10 | Discuss sale of interests with BR and Canada counsel. | .30 | 181.50 | 25307235 |
| AUDI, A. | 05/27/10 | Send documents to Canada counsel and follow-up. | .20 | 121.00 | 25307251 |
| AUDI, A. | 05/27/10 | E-mail HDA and other matters. | .20 | 121.00 | 25307274 |
| SALVATORE, N. | 05/27/10 | Plan meeting. | 1.20 | 684.00 | 25315250 |
| SALVATORE, N. | 05/27/10 | Prepared for plan meeting. | .30 | 171.00 | 25315256 |
| SALVATORE, N. | 05/27/10 | Review of contracts and templates. | 1.50 | 855.00 | 25315285 |
| SALVATORE, N. | 05/27/10 | Telephone call with A. Carew-Watts regarding rejection. | .10 | 57.00 | 25315303 |
| BRITT, T.J. | 05/27/10 | Comm. w/John McGill and Casey Davison re: confidentiality agreement for asset sale. | .10 | 37.50 | 25324571 |
| KRUTONOGAYA, A. | 05/27/10 | Emails re asset sale re business description for sale motion. | .20 | 75.00 | 25329733 |
| BIDSTRUP, W. R. | 05/27/10 | Follow up re issues. | .30 | 250.50 | 25351328 |
| LIPNER, L. | 05/27/10 | Prepared for and attended o/c with J. Bromley, C. Alden, M. Fleming-Delacruz and Monitor re: possible asset sale. | 1.00 | 450.00 | 25538816 |
| LIPNER, L. | 05/27/10 | T/c with M. Fleming-Delacruz re: possible asset sale. | .10 | 45.00 | 25538830 |
| LIPNER, L. | 05/27/10 | E-mails with M. Fleming-Delacruz re: same. | .30 | 135.00 | 25538837 |
| LIPNER, L. | 05/27/10 | E-mails re: business description with J. Lanzkron and A. Krutonogaya. | .30 | 135.00 | 25538851 |
| LIPNER, L. | 05/27/10 | E-mail exchange with A. Cambouris re: comments to sale agreement. | .30 | 135.00 | 25538866 |
| BUSSIGEL, E.A. | 05/28/10 | Em B.Heinimann (Huron) re contract lists | .20 | 75.00 | 25272754 |
| BUSSIGEL, E.A. | 05/28/10 | Ems P.Bozzello re PO analysis | .40 | 150.00 | 25272765 |
| BUSSIGEL, E.A. | 05/28/10 | Em N.Piper, R.Reeb re contract inquiry | .10 | 37.50 | 25272789 |
| BUSSIGEL, E.A. | 05/28/10 | T/c A.Dhokia, A.Gawad (Nortel) re executory contracts | .10 | 37.50 | 25273073 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 05/28/10 | Purchase price discussion (.5); compiled sale documents (.2). | .70 | 262.50 | 25274001 |
| KIM, E.S. | 05/28/10 | Research whether Nortel would be a party to Sharehodlers Agreement. | 1.00 | 375.00 | 25274973 |
| KIM, E.S. | 05/28/10 | Internal communication with A. Audi and J. Abramowitz. | .20 | 75.00 | 25274974 |
| KIM, E.S. | 05/28/10 | Revise the summary of transfer restrictions and confidentiality issues per new documents. | 1.00 | 375.00 | 25274982 |
| KIM, E.S. | 05/28/10 | Review email communication chart prepared by J. Abramowitz. | .20 | 75.00 | 25274985 |
| LANZKRON, J. | 05/28/10 | Drafted assumption and assignment notices (1.8); drafted bid protection chart (2); reviewed agreement (.3); marked up ASA (.7); drafted sale motion (.6). | 5.40 | 2,025.00 | 25275474 |
| STEMPEL, I. | 05/28/10 | Review contracts re: rejection. | 7.00 | 2,275.00 | 25283250 |
| CROFT, J. | 05/28/10 | Nortel divestitures - emails re: sale, including with client; emails re: close and contracts list, including calls with opposing counsel re: same and emails w/J. Lanzkron re: same, drafting and editing. | 3.70 | 1,905.50 | 25287993 |
| CERCEO, A. R. | 05/28/10 | Discussion w/ E. Mandell re: agreement | .20 | 75.00 | 25290131 |
| ECKENROD, R.D. | 05/28/10 | Follow-up internal correspondence with B. Raymond and A. Audi regarding sale. | .70 | 360.50 | 25294147 |
| CAREW-WATTS, A. | 05/28/10 | Emails Paul Bozzello and Nancy McEwan re intercompany claims; Julie Xu re executory contracts. | .50 | 187.50 | 25301429 |
| CAREW-WATTS, A. | 05/28/10 | Info gathering for entity dissolution team; meeting with Daniel Ilan. | .90 | 337.50 | 25301509 |
| AUDI, A. | 05/28/10 | Conference call with PW, CdG and others re: diligence; follow-up with CG team. | .50 | 302.50 | 25307804 |
| AUDI, A. | 05/28/10 | Review 3d party issues list for E. Kim and discuss. | .40 | 242.00 | 25307845 |
| AUDI, A. | 05/28/10 | Conference call with client re: sales. | .60 | 363.00 | 25307856 |
| AUDI, A. | 05/28/10 | Review new docs. | .70 | 423.50 | 25307867 |
| AUDI, A. | 05/28/10 | Review doc re: 3d party contracts and follow-up. | .80 | 484.00 | 25307886 |
| AUDI, A. | 05/28/10 | E-mail traffic review re: sales. | .10 | 60.50 | 25307910 |
| AUDI, A. | 05/28/10 | Update e-mail to CG team re: various steps of the day. | .30 | 181.50 | 25307927 |
| ABRAMOWITZ, J.C | 05/28/10 | Preparation of email log re communications with companies which Nortel is selling interests. | 2.10 | 640.50 | 25315209 |
| ABRAMOWITZ, J.C | 05/28/10 | Preparation of email log re communications with companies which Nortel is selling interests. | .30 | 91.50 | 25315533 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABRAMOWITZ, J.C | 05/28/10 | Preparation of email log re communications with companies which Nortel is selling interests. | .50 | 152.50 | 25315595 |
| ABRAMOWITZ, J.C | 05/28/10 | Preparation of email log re communications with companies which Nortel is selling interests. | 1.20 | 366.00 | 25315621 |
| ABRAMOWITZ, J.C | 05/28/10 | Preparation of email log re communications with companies which Nortel is selling interests. | .90 | 274.50 | 25315638 |
| ABRAMOWITZ, J.C | 05/28/10 | Preparation of email log re communications with companies which Nortel is selling interests. | .70 | 213.50 | 25318735 |
| FLEMING-DELACRU | 05/28/10 | Email re: closing. | .10 | 51.50 | 25318926 |
| FLEMING-DELACRU | 05/28/10 | T/c with C. Alden re: potential asset sale. | .10 | 51.50 | 25319119 |
| KRUTONOGAYA, A. | 05/28/10 | Review of letter re asset sale and related communications. | .60 | 225.00 | 25330709 |
| CERCEO, A. R. | 05/29/10 | Review of Services Agreement for A. Bussigel | .50 | 187.50 | 25290328 |
| WEINSTEIN, R.D. | 05/31/10 | Correspondence re: closing statement. | .30 | 112.50 | 25293637 |
| | | **MATTER TOTALS:** | **1,023.60** | **471,366.00** | |

**MATTER:  17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 05/01/10 | Corr w/ Chilmark re powerpoint for mtg w/ Canadian estate. | .20 | 139.00 | 25108424 |
| BROMLEY, J. L. | 05/01/10 | Various e/ms on case matters w/ LS, CB, Ray, others. | .30 | 298.50 | 25416086 |
| CORNELIUS, J. | 05/02/10 | Research and prepare re: subsidiary issues. | 2.30 | 862.50 | 25112235 |
| CORNELIUS, J. | 05/02/10 | Email Cel regarding weekly meeting. | .10 | 37.50 | 25112245 |
| FITZGERALD, W. | 05/02/10 | revised binder of subsidiary analysis documents in preparation for meeting | 3.00 | 645.00 | 25114651 |
| PEACOCK, L.L. | 05/02/10 | Drafted May 4 allocation protocol outline for Cleary team. | 2.40 | 1,452.00 | 25114858 |
| REEB, R. | 05/02/10 | Create templates for each U.S. Debtor and subsidiary of U.S. Debtors. | 6.00 | 2,250.00 | 25157011 |
| BROMLEY, J. L. | 05/02/10 | E/ms on various case matters with LS, CB, JR, others (.50); work on various case matters (1.00). | 1.50 | 1,492.50 | 25416183 |
| WAUTERS, C.-A. | 05/03/10 | Meeting with D. Sugerman, R. Reeb, J. Lee, N. Salvatore, E. Busigel re interaction of executory contracts with subsidiary analysis; emails and call Paul Marquardt and Macey Levington re TSA implications for subsidiary analysis; emails D. Sugerman re status and staffing; meetings R. Reeb, J. Lee re preparing templates and analysis of information received from Nortel; call Mike McRitchie re understanding of information provided on datasite and additional requests for information; markup of summary of M&A agreements. | 10.50 | 6,352.50 | 25120092 |
| PARALEGAL, T. | 05/03/10 | I. Almeida - research for Joe Lanzkron (1), updating 365 contracts for James Croft (2.3), | 3.30 | 792.00 | 25123230 |
| CORNELIUS, J. | 05/03/10 | Prepare subsidiary analysis. | 1.10 | 412.50 | 25125104 |
| CORNELIUS, J. | 05/03/10 | Email results of analysis. | .20 | 75.00 | 25125109 |
| CORNELIUS, J. | 05/03/10 | Email Becca re: meetings. | .10 | 37.50 | 25125113 |
| CORNELIUS, J. | 05/03/10 | Call C-A re: templates. | .10 | 37.50 | 25125117 |
| CORNELIUS, J. | 05/03/10 | Email Charles Antoine re: TSA agreements. | .10 | 37.50 | 25125309 |
| CORNELIUS, J. | 05/03/10 | Email Macey L. re: TSA's. | .10 | 37.50 | 25125312 |
| CORNELIUS, J. | 05/03/10 | Email Paul M. re: TSA agreements. | .10 | 37.50 | 25125317 |
| BUSSIGEL, E.A. | 05/03/10 | Distributing calendar | .20 | 75.00 | 25136471 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEACOCK, L.L. | 05/03/10 | Reviewed annotated agenda for Allocation meeting and allocation protocol (1.00); coordinated with I. Rozenberg and I. Qua to pull necessary documents for meeting (.5). | 1.50 | 907.50 | 25139594 |
| ROZENBERG, I. | 05/03/10 | Prepare internal memo for protocol meeting (2.40) Meeting w/ N. Picknally (.60); update agenda for protocol meeting and circulate to team (.50); misc team corr and calls re protocol issues, including presentation for meeting (1.30). | 4.80 | 3,336.00 | 25143631 |
| CHEUNG, S. | 05/03/10 | Circulated monitored docket online. | .50 | 70.00 | 25144614 |
| FLEMING-DELACRU | 05/03/10 | T/c with K. Weaver. | .10 | 51.50 | 25149847 |
| FLEMING-DELACRU | 05/03/10 | Email to A. Cordo. | .10 | 51.50 | 25150403 |
| FLEMING-DELACRU | 05/03/10 | Emails with I. Almeida. | .10 | 51.50 | 25150404 |
| FLEMING-DELACRU | 05/03/10 | Edited motions; Related emails. | 1.50 | 772.50 | 25150438 |
| FLEMING-DELACRU | 05/03/10 | Office conference with K. Weaver. | .30 | 154.50 | 25150441 |
| FLEMING-DELACRU | 05/03/10 | T/c with A. Cordo. | .10 | 51.50 | 25150445 |
| FLEMING-DELACRU | 05/03/10 | T/c with K. Weaver. | .20 | 103.00 | 25150504 |
| FLEMING-DELACRU | 05/03/10 | T/c with L. Lipner. | .10 | 51.50 | 25150648 |
| FLEMING-DELACRU | 05/03/10 | Email to V. Gathier (Ogilvy). | .10 | 51.50 | 25150654 |
| FLEMING-DELACRU | 05/03/10 | T/c with M. Mendolaro. | .10 | 51.50 | 25150663 |
| FLEMING-DELACRU | 05/03/10 | T/c with N. Salvatore and K. Weaver. | .10 | 51.50 | 25150665 |
| FLEMING-DELACRU | 05/03/10 | Email with K. Spiering re: staffing meeting. | .10 | 51.50 | 25150672 |
| THOMPSON, C. | 05/03/10 | Monitored court docket. | .30 | 42.00 | 25151258 |
| LACKS, J. | 05/03/10 | Call w/E. Bussigel re: case issues. | .20 | 90.00 | 25155412 |
| MARQUARDT, P.D. | 05/03/10 | Emails regarding cost allocation with NBS. | .30 | 285.00 | 25155800 |
| REEB, R. | 05/03/10 | Review entity templates and add new information. (2.8) Met w/ W. Fitzgerald (.5) | 3.30 | 1,237.50 | 25157013 |
| REEB, R. | 05/03/10 | Meet with Jean Lee to discuss information gathering and entity templates. | .80 | 300.00 | 25157014 |
| REEB, R. | 05/03/10 | Meet with executory contract team to discuss contract gathering and avoid duplication of efforts. | 1.50 | 562.50 | 25157016 |
| REEB, R. | 05/03/10 | Meet with Charles-Antoine Wauters, Jean Lee, David Sugerman, and the TSA team to discuss TSA information (partial attendance). | 1.00 | 375.00 | 25157019 |
| REEB, R. | 05/03/10 | Meet with Charles-Antoine Wauters and Jean Lee to discuss entity templates. | .80 | 300.00 | 25157020 |
| REEB, R. | 05/03/10 | Call with Mike McRitchie to discuss dataroom. | .50 | 187.50 | 25157023 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 05/03/10 | Confer Wauters, Reeb, Lee, Salvatore and Bussigel re debtor diligence and executory contracts (1.4); tcs Mike McRitchie Nortel re access to Nortel database. (.5) | 1.90 | 1,890.50 | 25159200 |
| WEAVER, K. | 05/03/10 | T/c with M. Fleming re: staffing, sale hearing, response. | .20 | 90.00 | 25171315 |
| WEAVER, K. | 05/03/10 | T/c with E. Bussigel re: calendar; e-mail to L. Schweitzer re: same. | .10 | 45.00 | 25171319 |
| WEAVER, K. | 05/03/10 | Docket sweeps. | .10 | 45.00 | 25171323 |
| WEAVER, K. | 05/03/10 | Hearing calendar. | .10 | 45.00 | 25171345 |
| WEAVER, K. | 05/03/10 | Case management, notebook. | .30 | 135.00 | 25171449 |
| WEAVER, K. | 05/03/10 | Conferred with N. Salvatore re: case management. | .10 | 45.00 | 25171478 |
| GOTTLIEB, S.L. | 05/03/10 | Review tax related documents. | 3.00 | 1,350.00 | 25177540 |
| BRITT, T.J. | 05/03/10 | Meeting w/Rick Dipper, Don Powers, Kimberly Spiering, James Croft (.40) Prep for same: (.80) & Drafting of doc summary and status update (1.20). Communications w/Kimberly Spiering re: same (.90). Draft and sent memo to John Ray re: same (.80). Comm. w/James Croft re: NBS presentation (.10). Comm. w/Rick Dipper re: documents (.20) | 4.40 | 1,650.00 | 25178615 |
| BRITT, T.J. | 05/03/10 | Chapter 11: Daily Docket summary (.50). Comm. w/Lisa Schweitzer re: same (.10) | .60 | 225.00 | 25178728 |
| BRITT, T.J. | 05/03/10 | Chapter 15: Daily Docket summary. | .50 | 187.50 | 25178747 |
| PICKNALLY, N. | 05/03/10 | Met with I. Rozenburg re: allocation (.6); drafted document re: allocation (3.4) | 4.00 | 2,060.00 | 25186858 |
| CUMMINGS-GORDON | 05/03/10 | Working on Nortel Project | 7.00 | 1,575.00 | 25198935 |
| QUA, I | 05/03/10 | Prepared Nortel materials to be delivered to H. Zelbo as per L. Peacock | 1.00 | 215.00 | 25200282 |
| QUA, I | 05/03/10 | Prepared Nortel Allocation Meeting materials as per L. Peacock | 1.00 | 215.00 | 25200283 |
| LEE, J. | 05/03/10 | Nortel subsidiaries team meeting (.8)and follow-up (.9). | 1.70 | 969.00 | 25205617 |
| LEE, J. | 05/03/10 | Nortel meeting with executory contacts team (1.4) and follow-up (.2). | 1.60 | 912.00 | 25205623 |
| LEE, J. | 05/03/10 | Due diligence on subsidiaries (2.0). Meeting w. R. Reeb (.8) | 2.80 | 1,596.00 | 25205645 |
| TAIWO, T. | 05/03/10 | correspondence re: agenda status | 1.30 | 585.00 | 25213851 |
| TAIWO, T. | 05/03/10 | call with J. Croft re: agenda | .10 | 45.00 | 25213856 |
| TAIWO, T. | 05/03/10 | correspondence with J. Croft re: hearing adjournment | .20 | 90.00 | 25213860 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/03/10 | Attend Advisor call (.50). | .50 | 497.50 | 25285421 |
| SALVATORE, N. | 05/03/10 | telephone call with A. Krutonogaya regarding reporting. | .10 | 57.00 | 25301380 |
| SALVATORE, N. | 05/03/10 | Review of 2014 statement and email to A. Krutonogaya regarding same. | .20 | 114.00 | 25301386 |
| SALVATORE, N. | 05/03/10 | Email to K. Weaver regarding staffing. | .10 | 57.00 | 25301397 |
| SALVATORE, N. | 05/03/10 | telephone call with B. Kahn regarding motion. | .20 | 114.00 | 25301415 |
| SALVATORE, N. | 05/03/10 | telephone call with M. Fleming regarding filing under seal. | .20 | 114.00 | 25301432 |
| SALVATORE, N. | 05/03/10 | Review and revise work stream chart. | .10 | 57.00 | 25301456 |
| KRUTONOGAYA, A. | 05/03/10 | Attention to OCP issues (Tom Gigliotti) (.2); attention to payments of professionals (.1); e-mail to M. Taylor and L. Hobby re OCP Qtly Statement (.2); review workstreams chart and related e-mails (.2). | .70 | 262.50 | 25312769 |
| FITZGERALD, W. | 05/03/10 | Created subsidiary analysis templates binder (2); meeting w/ R. Reeb re: same (.5) | 2.50 | 537.50 | 25323743 |
| SPIERING, K. | 05/03/10 | Prep for (.20) and conference with team and client (.40). Communications w. T. Britt (.90) | 1.50 | 945.00 | 25327036 |
| LIPNER, L. | 05/03/10 | reviewed case calendar (.10); t/c w/ M. Fleming Delacruz (.20); Email to C. Alden and D. Illan re. intercompany agreement (.40); T/c w/ C. Alden and D. Illan re. same (.10); Email exchange with D. Illan re. same (.20); T/c w/ B. Hunt (Epiq) re. service (.20) | 1.30 | 585.00 | 25347584 |
| BROMLEY, J. L. | 05/03/10 | Weekly advisors call (1.00); e/ms with LS, JR, CB, others on various case matters (.50); working dinner mtg w/ Tay (2.00); e/ms on allocation mtgs in NY on 5/4 w/ CB, IR, HZ, others (.30). | 3.80 | 3,781.00 | 25416243 |
| BIANCA, S.F. | 05/03/10 | Review and update workstream chart (.3); office conference with L. Schweitzer, T. Britt, and K. Spiering re various workstreams (.6). | .90 | 567.00 | 25549614 |
| SCHWEITZER, L.M | 05/03/10 | Conf Sal Bianca re: pending employee issues (0.3).  Conf K Weaver re contract assignment issues (0.4).  T/c J Bromley re mtg prep, etc. (0.2).  E/ms J Ray re mtg planning (0.2).  Review drafts, prep for allocation protocol mtg (0.2). | 1.30 | 1,176.50 | 25716638 |
| ROZENBERG, I. | 05/04/10 | Protocol meeting (4.00); misc team corr re process (.50); work on confidentiality agreement for data site (1.00); work on spreadsheets re document collection for process (1.00). | 6.50 | 4,517.50 | 25133372 |
| WAUTERS, C.-A. | 05/04/10 | Meeting K. Hailey, R. Reeb, J. Lee, A. Coombs, N. Piper re briefing on status and next steps on subsidiary analysis (1); review of information posted by Nortel on datasite and preparation of templates (6); review of summary of M&A agreements (2.2) and conf R. Reeb re same (.8); | 11.80 | 7,139.00 | 25134133 |

41

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coordination of printing of documents (0.5); emails Lisa Schweitzer re prep for call with John Ray on May 6 (0.8);response to emails from James Croft re foreign entity (0.5). | | | |
| ERICKSON, J. | 05/04/10 | Communication with practice support regarding progress of document upload | .10 | 32.50 | 25137660 |
| BUSSIGEL, E.A. | 05/04/10 | Updating motion template | .20 | 75.00 | 25138140 |
| BUSSIGEL, E.A. | 05/04/10 | Updating calendar | .10 | 37.50 | 25138149 |
| PEACOCK, L.L. | 05/04/10 | Attended Nortel allocation meeting, took notes, and provided team with necessary materials including compilation of data requests (5.0); corresponded with E. Weise regarding project to chart documents in data room (.80). | 5.80 | 3,509.00 | 25139781 |
| COATES, G. | 05/04/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25144584 |
| CHEUNG, S. | 05/04/10 | Circulated monitored docket online. | .50 | 70.00 | 25145703 |
| CHEUNG, S. | 05/04/10 | Circulated documents. | .30 | 42.00 | 25145725 |
| FLEMING-DELACRU | 05/04/10 | T/c with A. Cordo. | .10 | 51.50 | 25150673 |
| FLEMING-DELACRU | 05/04/10 | Emails with J. Croft re: service. | .10 | 51.50 | 25150676 |
| FLEMING-DELACRU | 05/04/10 | Reviewed motion; Related emails. | .20 | 103.00 | 25150678 |
| FLEMING-DELACRU | 05/04/10 | T/c with M. Mendolaro. | .10 | 51.50 | 25150691 |
| FLEMING-DELACRU | 05/04/10 | T/c with K. Weaver. | .70 | 360.50 | 25150695 |
| FLEMING-DELACRU | 05/04/10 | T/c with N. Salvatore (.2). Follow-up (.1). | .30 | 154.50 | 25150697 |
| FLEMING-DELACRU | 05/04/10 | T/c with J. Croft. | .10 | 51.50 | 25150699 |
| FLEMING-DELACRU | 05/04/10 | Office conference with I. Almeida re: hearing binders. | .10 | 51.50 | 25150928 |
| FLEMING-DELACRU | 05/04/10 | Emails re: filed amendment notices. | .60 | 309.00 | 25150943 |
| FLEMING-DELACRU | 05/04/10 | T/c with E. Bussigel. | .10 | 51.50 | 25150945 |
| THOMPSON, C. | 05/04/10 | Monitored court docket. | .30 | 42.00 | 25151352 |
| BROWN, J. | 05/04/10 | Sent dockets to attorneys. | .30 | 42.00 | 25155829 |
| COOMBS, A.G. | 05/04/10 | Meeting re entity diligence(1.0), review of diligence documents (2.2). | 3.20 | 1,200.00 | 25155904 |
| MARQUARDT, P.D. | 05/04/10 | Emails regarding ancillary agreement. | .40 | 380.00 | 25156008 |
| MARQUARDT, P.D. | 05/04/10 | Emails regarding budgeting. | .30 | 285.00 | 25156010 |
| REEB, R. | 05/04/10 | Review asset sales for issues relevant to U.S. Debtors and their subsidiaries, gather information and update entity templates (3.2) Meeting w/W. Fitzgerald (.5) | 3.70 | 1,387.50 | 25157032 |
| REEB, R. | 05/04/10 | Gather and organize information relevant to U.S. | 1.00 | 375.00 | 25157033 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Debtors and their subsidiaries. | | | |
| REEB, R. | 05/04/10 | Meet with Charles-Antoine Wauters, Jean Lee, Andy Coombs, Nathan Piper, and Kara Hailey to introduce new members to the team. | 1.00 | 375.00 | 25157037 |
| REEB, R. | 05/04/10 | Meet with Charles-Antoine Wauters to discuss entity templates. | .80 | 300.00 | 25157039 |
| SUGERMAN, D. L. | 05/04/10 | Emails and tcs CGSH subsidiary diligence team re revision of templates for Nortel/Huron meeting. | .50 | 497.50 | 25159375 |
| GOTTLIEB, S.L. | 05/04/10 | Review tax related documents. | 5.50 | 2,475.00 | 25177903 |
| GOTTLIEB, S.L. | 05/04/10 | Review French language documents. | 1.50 | 675.00 | 25177922 |
| PICKNALLY, N. | 05/04/10 | Prep for meeting with D. Buell and N. Forrest (.3); t/c with D. Buell and others re: employee issues (.3); reviewed relevant documents re: employee issues (5.7) | 6.30 | 3,244.50 | 25186879 |
| PICKNALLY, N. | 05/04/10 | Revised document re: allocation | .30 | 154.50 | 25186882 |
| LLOYD, C.D. | 05/04/10 | Follow up with R. Bergen regarding placement agent agreement; call with W. Spar regarding same. | .80 | 412.00 | 25188900 |
| WEISS, E. | 05/04/10 | Telephone conversation with L. Peacock re updating chart that listed contents of dataroom | .20 | 75.00 | 25197739 |
| WEISS, E. | 05/04/10 | Updated chart that listed contents of dataroom to reflect additions and changes to dataroom | 2.60 | 975.00 | 25197772 |
| CUMMINGS-GORDON | 05/04/10 | Working on Nortel Project | 7.00 | 1,575.00 | 25198964 |
| BRITT, T.J. | 05/04/10 | Communication w/ Kimberly Spiering; communication w/ Anna Ventresca (Nortel) regarding same (.20); communication w/ John Ray regarding scope of documents and existing policies (.30); communication w/ Lisa Schweitzer and Howard Zelbo regarding index and presentation of materials(.30); | .80 | 300.00 | 25199937 |
| BRITT, T.J. | 05/04/10 | Communication w Italia Almeida regarding updates to workstream chart (.10); daily docket summary and review (.50); communication w/ Su Cheung regarding same (.20); communication w Christopher Thompson regarding Chapter 15 docket (.10) | .90 | 337.50 | 25200031 |
| QUA, I | 05/04/10 | Correspondence with J. Croft re service list and research re same | .50 | 107.50 | 25200303 |
| QUA, I | 05/04/10 | Correspondence with A. Krutonogaya and B. Taylor re Nortel Epiq project | .50 | 107.50 | 25200308 |
| PARALEGAL, T. | 05/04/10 | I. Almeida - updating workstream chart as per N. Salvatore (1); notebooking relevant memos as per various attorneys (1.5); redacting motion as per M. Fleming-Delacruz (2) | 4.50 | 1,080.00 | 25200479 |

43

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 05/04/10 | Subsidiary issues. | 1.00 | 570.00 | 25205656 |
| LEE, J. | 05/04/10 | Nortel issue checks. | 2.30 | 1,311.00 | 25205659 |
| LEE, J. | 05/04/10 | Due diligence on subsidiary issues. | 2.40 | 1,368.00 | 25205675 |
| TAIWO, T. | 05/04/10 | correspondence with B. Houston re: hearing dates | .20 | 90.00 | 25213880 |
| TAIWO, T. | 05/04/10 | correspondence with J. Croft re: petition | .10 | 45.00 | 25213903 |
| PIPER, N. | 05/04/10 | Prep for meeting (.2) Introduction meeting (1.0) | 1.20 | 450.00 | 25254825 |
| PIPER, N. | 05/04/10 | Work on Nortel templates. | 4.20 | 1,575.00 | 25254833 |
| BUHL, T. | 05/04/10 | Deal w/Nortel issue. | .20 | 199.00 | 25281264 |
| BROD, C. B. | 05/04/10 | Attend allocation meeting with representatives of U.S., Canadian estate, Chillmark, others (7.30). | 7.30 | 7,263.50 | 25286133 |
| SALVATORE, N. | 05/04/10 | telephone call with E. Bussigel regarding case issues. | .20 | 114.00 | 25301083 |
| SALVATORE, N. | 05/04/10 | Review of emails regarding case issues. | .20 | 114.00 | 25301092 |
| SALVATORE, N. | 05/04/10 | Email to L. Lipner regarding UST. | .10 | 57.00 | 25301118 |
| SALVATORE, N. | 05/04/10 | Email to A. Cordo regarding fees. | .20 | 114.00 | 25301121 |
| SALVATORE, N. | 05/04/10 | Prepared for staffing meeting. | .40 | 228.00 | 25301282 |
| SALVATORE, N. | 05/04/10 | Staffing meeting. | 1.00 | 570.00 | 25301284 |
| FITZGERALD, W. | 05/04/10 | Revised entity chart (1); meeting w/ R. Reeb re: same (.5); created index for subsidiary analysis binder to reflect changes in org chart (.5) | 2.00 | 430.00 | 25324221 |
| SPIERING, K. | 05/04/10 | Conferred with team. | .60 | 378.00 | 25329675 |
| LIPNER, L. | 05/04/10 | email exchange w/ N. Salvatore and A. Krutonogaya re new UST (.20); drafted intercompany agreement and email exchange w/ J. Bromley re. same (2.20) | 2.40 | 1,080.00 | 25350706 |
| BROMLEY, J. L. | 05/04/10 | All day mtgs on protocol/allocation issues with representatives of U.S. Canada, EMEA & France (7.00); various e/ms on case matters w/ LS, CB, HZ, others (1.00). | 8.00 | 7,960.00 | 25424972 |
| BIANCA, S.F. | 05/04/10 | Prepare for and attend meeting re Nortel staffing (1.2); review recently filed pleadings (.3). | 1.50 | 945.00 | 25549623 |
| SERCOMBE, M.M. | 05/04/10 | Meet with D. Francois re plan development issues (.4); correspond regarding subsidiary issues (.6). | 1.00 | 570.00 | 25587737 |
| SCHWEITZER, L.M | 05/04/10 | Conf JB re workflows, strategy (0.5).  All hands mtg @ Cleary re allocation incl f/u mtgs client (8.0).  Conf KS re EE, case management issues (0.5).  T/cs, e/ms KW re contracts (0.4). | 9.40 | 8,507.00 | 25695697 |
| ERICKSON, J. | 05/05/10 | Communication with T. Geiger regarding | .10 | 32.50 | 25137669 |

44

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | progress of document upload | | | |
| ERICKSON, J. | 05/05/10 | Document assistance for E. Weiss and S. Larson. | .50 | 162.50 | 25143217 |
| GINGRANDE, A. | 05/05/10 | Created binders for Nortel meeting (2); printed documents, created tabs, formatted excel charts for same (2.5); various correspondence w/R.Reeb re: same (0.5); handled a document request - looked through records to retrieve document (0.5). | 5.50 | 1,320.00 | 25147750 |
| TAIWO, T. | 05/05/10 | correspondence re: staffing | .20 | 90.00 | 25148267 |
| ROZENBERG, I. | 05/05/10 | Team conf and corr re preparation for meeting (2.50); revise confidentiality agreement (1.50); misc team corr re allocation protocol issues (.50); revise and distribute chart of allocation data room contents (1.00). | 5.50 | 3,822.50 | 25149594 |
| WAUTERS, C.-A. | 05/05/10 | Call Nortel, D. Sugerman, R. Reeb, J. Lee, A Coombs, N. Piper re status and next steps on subsidiary analysis and follow up meeting re same (1); review of information posted by Nortel on datasite and markup of templates (12.5); conf R. Reeb, J. Lee, A. Coombs, N. Piper re templates (.5); conf Dave Sugerman re templates and claims work (1); drafting note to Lisa Schweitzer re prep for meeting with John Ray May 6 (1.5). | 16.50 | 9,982.50 | 25149801 |
| MONIZ, J. | 05/05/10 | Checked brief for discrepancies for I. Qua and I. Almeida | 2.00 | 400.00 | 25151143 |
| THOMPSON, C. | 05/05/10 | Monitored court docket. | .30 | 42.00 | 25151365 |
| COATES, G. | 05/05/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25151388 |
| CHEUNG, S. | 05/05/10 | Circulated monitored docket online. | .20 | 28.00 | 25151394 |
| WHATLEY, C. | 05/05/10 | Docketed papers received. | .30 | 42.00 | 25151525 |
| FLEMING-DELACRU | 05/05/10 | T/c with N. Salvatore. | .10 | 51.50 | 25153851 |
| FLEMING-DELACRU | 05/05/10 | T/c with D. Buell. | .10 | 51.50 | 25153859 |
| FLEMING-DELACRU | 05/05/10 | T/c with N. Salvatore re: staffing. | .10 | 51.50 | 25153880 |
| BUSSIGEL, E.A. | 05/05/10 | Emails re motion template | .20 | 75.00 | 25155801 |
| BUSSIGEL, E.A. | 05/05/10 | T/c with E. Weiss re case issues | .30 | 112.50 | 25155810 |
| BUSSIGEL, E.A. | 05/05/10 | Filing case records | .10 | 37.50 | 25155811 |
| BROWN, J. | 05/05/10 | Sent dockets to attorneys. | .30 | 42.00 | 25155997 |
| MARQUARDT, P.D. | 05/05/10 | Emails and telephone conferences regarding documenting ancillary agreements. | .60 | 570.00 | 25156018 |
| MARQUARDT, P.D. | 05/05/10 | QMI call. | 1.10 | 1,045.00 | 25156021 |
| MARQUARDT, P.D. | 05/05/10 | Subsidiary diligence call. | .60 | 570.00 | 25156024 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COOMBS, A.G. | 05/05/10 | Call w/ M McRritchie, subsidiary entities team (1). Entity diligence, review of data room, drafting of template. (4.2) | 5.20 | 1,950.00 | 25156030 |
| REEB, R. | 05/05/10 | Review U.S. Debtors and their subsidiaries, update entity templates, and gather and organize information. | 10.00 | 3,750.00 | 25157046 |
| REEB, R. | 05/05/10 | Meet with Charles-Antoine, Jean Lee, Nathan piper, and Andy Coombs to discuss entity templates. | .50 | 187.50 | 25157049 |
| REEB, R. | 05/05/10 | Meet with Mike McRitchie and others at Nortel to discuss U.S. Debtors and their subsidiaries. | .50 | 187.50 | 25157050 |
| REEB, R. | 05/05/10 | Meet with Dave Sugerman, Charles-Antoine Wauters, Jean Lee, Nathan Piper, and Andy Coombs; meet with Italia Almeida. | 1.00 | 375.00 | 25157052 |
| SUGERMAN, D. L. | 05/05/10 | Confer Wauters and Cornelius re entity diligence (1.00), conf call Nortel (McRitchie), Huron (Fisher), CGSH (Wauters) re diligence (1.0), review CGSH team entity diligence summaries in preparation for tomorrow's meeting with Nortel and Huron; confer Wauters re same (2.5). | 4.50 | 4,477.50 | 25159851 |
| GAZZOLA, C. | 05/05/10 | Docketing. | .30 | 42.00 | 25159870 |
| BUELL, D. M. | 05/05/10 | Conference w/ Jim Bromley and Lisa Schweitzer regarding background regarding negotiation strategy. | 1.00 | 995.00 | 25171469 |
| PEACOCK, L.L. | 05/05/10 | Corresponded with E. Weiss and I. Rozenberg to discuss draft of the chart of documents in the data room and spreadsheet identifying what is the data room by document request (1.20); reviewed chart of documents in the dataroom (.30); reviewed spreadsheet identifying which document requests have been partially filled (.20); drafted exhibit A to confidentiality agreement and forwarded to I. Rozenberg and H. Zelbo (.5); drafted summary of May 4 allocation meeting minutes and forwarded to I. Rozenberg (1.10); discussed document review procedures with E. Weiss (.40). | 3.70 | 2,238.50 | 25177044 |
| GOTTLIEB, S.L. | 05/05/10 | Case law research. | 8.00 | 3,600.00 | 25177934 |
| GOTTLIEB, S.L. | 05/05/10 | Review tax documents. | 1.00 | 450.00 | 25178290 |
| PICKNALLY, N. | 05/05/10 | Reviewed relevant documents re: allocation (3.1); prepared for meeting with H. Zelbo and others re: same (.6); met with H. Zelbo, I. Rozenburg and others re: same (2.1); revised document re: same (3.5) | 9.30 | 4,789.50 | 25186891 |
| WEISS, E. | 05/05/10 | Communications with L. Peacock to discuss creating chart that tracks document requests. | .30 | 112.50 | 25197791 |
| WEISS, E. | 05/05/10 | Created chart that tracked document requests. | 3.70 | 1,387.50 | 25197810 |
| WEISS, E. | 05/05/10 | Telephone call with L. Peacock to discuss | .40 | 150.00 | 25197827 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions about chart. | | | |
| CUMMINGS-GORDON | 05/05/10 | Editing documents and processing them for review database | 7.00 | 1,575.00 | 25199068 |
| BRITT, T.J. | 05/05/10 | Call w/Kimberly Spiering regarding preparation for meeting. (.20) Call w/Jennifer Westerfield regarding litigation holds (.10). Call w/Kate Weaver regarding same (.10). Prep for meeting (.60) Meeting w/John Ray and Lisa Schweitzer (.70). Follow-up communications w/Kimberly Spiering (.20). Drafting, editing, circulating board presentation (.80). communication w/L. Schweitzer regarding board presentation (.20). communication w/John Ray regarding same (.10) | 3.00 | 1,125.00 | 25200236 |
| BRITT, T.J. | 05/05/10 | Daily Docket Review and Summary (.40). communication w/MAO regarding same (.10). | .50 | 187.50 | 25200342 |
| QUA, I | 05/05/10 | Reviewed POR as per M. Anderson and correspondence re same with I. Almeida, M. Anderson. | 4.50 | 967.50 | 25200392 |
| PARALEGAL, T. | 05/05/10 | I. Almeida -  going over POR for term definition issues (6.5); reformatting entity chart for Restructuring team specific needs (2.80); proofreading POR (1); gathering structure charts for distribution to restructuring team incl checking with nortel (1) | 11.30 | 2,712.00 | 25200530 |
| LEE, J. | 05/05/10 | Prep for meeting (.4); Nortel subsidiaries meeting and call with Nortel. | 1.40 | 798.00 | 25205684 |
| LEE, J. | 05/05/10 | Meeting with C. Wauters re: revised Nortel spreadsheets. | .50 | 285.00 | 25205699 |
| LEE, J. | 05/05/10 | Revised entity template. | 1.80 | 1,026.00 | 25205705 |
| LEE, J. | 05/05/10 | Due diligence on subsidiary issues. | 3.20 | 1,824.00 | 25205714 |
| WEAVER, K. | 05/05/10 | Meeting with J. Westerfield re: staffing. | .10 | 45.00 | 25206367 |
| WEAVER, K. | 05/05/10 | T/cs with N. Salvatore, D. Buell, J. Westerfield re: staffing. | .30 | 135.00 | 25251510 |
| PIPER, N. | 05/05/10 | Nortel subsidiary due diligence. | 6.20 | 2,325.00 | 25255633 |
| PIPER, N. | 05/05/10 | Meeting with C. Wauters. | .50 | 187.50 | 25255635 |
| PIPER, N. | 05/05/10 | Meeting with workstream group (partial participant). | .70 | 262.50 | 25255639 |
| PIPER, N. | 05/05/10 | Meeting with R. Reeb. | .20 | 75.00 | 25255643 |
| PIPER, N. | 05/05/10 | Review of contracts. | 1.10 | 412.50 | 25255647 |
| BROD, C. B. | 05/05/10 | Meeting with Bromley, Gale (.20). | .20 | 199.00 | 25286399 |
| SALVATORE, N. | 05/05/10 | Email to R. Baik regarding epiq. | .10 | 57.00 | 25303225 |
| KRUTONOGAYA, A. | 05/05/10 | Attention to OCP issues (Fifth Quarterly OCP | .30 | 112.50 | 25321022 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Statement). | | | |
| FITZGERALD, W. | 05/05/10 | Updated subsidiary analysis templates binders | 3.00 | 645.00 | 25324254 |
| SPIERING, K. | 05/05/10 | Conferred with T. Britt (0.2) Reviewed precedents, prepared for meeting (0.9) Attended meeting with L. Schweitzer and John Ray (0.7) Follow-up with T. Britt (0.2) Conferred with L. Schweitzer, John Ray and T. Britt. (0.2). | 2.20 | 1,386.00 | 25336899 |
| LIPNER, L. | 05/05/10 | O/c w/ J. Bromley re. intercompany agreement (1.00); revised same (1.20); | 2.20 | 990.00 | 25350799 |
| BROMLEY, J. L. | 05/05/10 | Mtg w/ Gale, Zelbo on allocation issues (1.50); ems on various case matters w/ LS, CB, HZ, others (1.00); internal team mtg on allocation issues (2.50); t/c Togut (.20); e/ms on allocation diligence issues (.20); long mtg on allocation issues w/ team (2.00). | 7.40 | 7,363.00 | 25425468 |
| SCHWEITZER, L.M | 05/05/10 | Conf J Ray incl conf T Britt re doc issues (1.5). Conf H Zelbo, I Rosenberg, NP, etc. re allocation (2.1).  F/u review of files and docs (1.0). | 4.60 | 4,163.00 | 25718916 |
| FLEMING-DELACRU | 05/06/10 | T/c with E. Bussigel. | .10 | 51.50 | 25154087 |
| FLEMING-DELACRU | 05/06/10 | Gathered agreements. | .20 | 103.00 | 25154092 |
| FLEMING-DELACRU | 05/06/10 | Arranged conference room; Related emails. | .10 | 51.50 | 25154607 |
| FLEMING-DELACRU | 05/06/10 | T/c with E. Bussigel re: motion template. | .10 | 51.50 | 25154679 |
| FLEMING-DELACRU | 05/06/10 | T/c with N. Picknally. | .10 | 51.50 | 25154682 |
| FLEMING-DELACRU | 05/06/10 | T/c with K. Weaver. | .10 | 51.50 | 25154693 |
| FLEMING-DELACRU | 05/06/10 | Gathered IFSA materials. | 1.00 | 515.00 | 25154697 |
| LACKS, J. | 05/06/10 | Emailed K. Weaver re: prior research (0.1); forwarded revised motion template (0.1). | .20 | 90.00 | 25155446 |
| BUSSIGEL, E.A. | 05/06/10 | Updating motion template | .40 | 150.00 | 25155872 |
| BUSSIGEL, E.A. | 05/06/10 | Email A. Ventresca re motion template | .10 | 37.50 | 25155874 |
| BUSSIGEL, E.A. | 05/06/10 | T/c K. Weaver, R. Eckenrod re insurance | .10 | 37.50 | 25155877 |
| BUSSIGEL, E.A. | 05/06/10 | Updating calendar | .50 | 187.50 | 25155883 |
| BUSSIGEL, E.A. | 05/06/10 | Filing case documents | .10 | 37.50 | 25155949 |
| BROWN, J. | 05/06/10 | Sent documents to attorneys. | .20 | 28.00 | 25156084 |
| COOMBS, A.G. | 05/06/10 | Calls w/ P Bozzello re entity diligence (0.4) Entity diligence. (4.3) | 4.70 | 1,762.50 | 25156089 |
| WHATLEY, C. | 05/06/10 | Docketed papers received. | .30 | 42.00 | 25156141 |
| BROMLEY, J. L. | 05/06/10 | Mtg on various cross border claims issues with LS, Ray, DB, IR, Goodmans (1.0); comm re same (1.5); review various documents re same (1.20); meetings on allocation issues with | 5.20 | 5,174.00 | 25156708 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Chilmark, Ray (1.50). | | | |
| REEB, R. | 05/06/10 | Review and revise entity templates, gather and prepare information for afternoon meeting. | 5.00 | 1,875.00 | 25157060 |
| REEB, R. | 05/06/10 | Gather information regarding U.S. Debtors and their subsidiaries. | 2.00 | 750.00 | 25157061 |
| REEB, R. | 05/06/10 | Create template for branch entity, resolve issues with IP team. | 2.00 | 750.00 | 25157063 |
| GAZZOLA, C. | 05/06/10 | Docketing. | .20 | 28.00 | 25159909 |
| SUGERMAN, D. L. | 05/06/10 | Attend meeting with Nortel (Ray, et al.), Huron (Lewkenda, Fisher et al.) and CGSH (Schweitzer, Hailey, Galvis, Wauters et al.) re plan development, debtor subsidiary issues, claims and analysis (3.0) prepare for same (0.9) | 3.90 | 3,880.50 | 25159987 |
| SUGERMAN, D. L. | 05/06/10 | Meet with Jean Lee re trade creditor issues. | .50 | 497.50 | 25160007 |
| COATES, G. | 05/06/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25160577 |
| WAUTERS, C.-A. | 05/06/10 | Prep for meeting with John Ray, Huron and Cleary workstreams re plan of reorganization (3.0); attending meeting re same (3); markup of templates for subsidiary analysis for plan of reorganization; multiple conf D. Sugerman re same (0.5) mtg w/J. Lee re due diligence (0.5). | 7.00 | 4,235.00 | 25162568 |
| CHEUNG, S. | 05/06/10 | Circulated monitored docket online. | .50 | 70.00 | 25162862 |
| CHEUNG, S. | 05/06/10 | Circulated documents. | .30 | 42.00 | 25162885 |
| THOMPSON, C. | 05/06/10 | Monitored court docket. | .30 | 42.00 | 25162988 |
| PEACOCK, L.L. | 05/06/10 | Reviewed H. Zelbo's edits to the confidentiality agreement (0.2); meeting with tax associates and follow-up comm. with E. Weiss and S. Gottlieb to discuss next steps in preparation for meeting with Ogilvy (2.00); reviewed correspondence regarding and draft of pre-bankruptcy transactions ((0.2); meeting with C. Brod, H. Zelbo and I. Rozenberg to discuss draft confidentiality agreements (0.6). | 3.00 | 1,815.00 | 25167625 |
| BUELL, D. M. | 05/06/10 | Meet w/ John Ray regarding case issues (.5); follow up mtg w/S. Galvis & N. Forest regarding same (.3). | .80 | 796.00 | 25172686 |
| GOTTLIEB, S.L. | 05/06/10 | Case law research and draft memo. | 6.00 | 2,700.00 | 25178300 |
| GOTTLIEB, S.L. | 05/06/10 | Review tax documents. | 4.00 | 1,800.00 | 25178308 |
| PICKNALLY, N. | 05/06/10 | revised document re: allocation (4.6); met with I. Rozenburg and others : same (1.5); met again with I. Rozenburg and others re: same (1.4) | 7.50 | 3,862.50 | 25186897 |
| WEISS, E. | 05/06/10 | Meeting with I. Rozenberg to discuss assignments | .30 | 112.50 | 25197839 |
| WEISS, E. | 05/06/10 | Allocation team meeting | 1.00 | 375.00 | 25197857 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEISS, E. | 05/06/10 | Creating chart of allocation-related information. | 1.10 | 412.50 | 25197885 |
| WEISS, E. | 05/06/10 | Reviewed closing docs from pre-bankruptcy transactions. | .40 | 150.00 | 25197901 |
| WEISS, E. | 05/06/10 | Reviewed Nortel's 10-Ks. | 2.40 | 900.00 | 25197922 |
| WEISS, E. | 05/06/10 | Telephone conversation with I. Rozenberg to discuss edits to chart. | .50 | 187.50 | 25197936 |
| WEISS, E. | 05/06/10 | Edited chart pre I. Rozenberg's instructions | 1.20 | 450.00 | 25197941 |
| CUMMINGS-GORDON | 05/06/10 | Editing documents and processing them for review database | 6.00 | 1,350.00 | 25199072 |
| QUA, I | 05/06/10 | Prepared edits to Nortel POR as per M. Anderson and correspondence with M. Anderson and I. Almeida re same | 2.50 | 537.50 | 25200453 |
| QUA, I | 05/06/10 | Prepared spreadsheet comparison as per L. Lipner and correspondence with L. Lipner re same. | .50 | 107.50 | 25200538 |
| PARALEGAL, T. | 05/06/10 | I. Almeida - proofreading POR as per K. Hailey (2.25); printing and re-formatting nortel structure chart for restructuring team (2); making new member materials binders and SOFA binders for restructuring team (2) | 6.30 | 1,512.00 | 25200721 |
| BRITT, T.J. | 05/06/10 | Call w/Kate Weaver and Kimberly Spiering (.20) Conference call w/Don Powers, Kimberly Spiering (.30). Revisions to board presentation (.30). Comm. w/Lisa Schweitzer re: same (.30). Follow-up comm. w/Don Powers (.20). | 1.30 | 487.50 | 25210152 |
| BRITT, T.J. | 05/06/10 | Chapter 11: Daily Docket Summary (.30). Comm. w/MAO re: same (.20). Comm. w/MAO re: Chapter 15 docket items. (.10). | .60 | 225.00 | 25210195 |
| LEE, J. | 05/06/10 | Meeting with C. Wauters re: subsidiaries due diligence. | .50 | 285.00 | 25250641 |
| LEE, J. | 05/06/10 | Reviewed subsidiaries liquidation due diligence materials. | 2.80 | 1,596.00 | 25250660 |
| LEE, J. | 05/06/10 | Revised subsidiaries templates. | 1.80 | 1,026.00 | 25250666 |
| PIPER, N. | 05/06/10 | Nortel subsidiary due diligence. | 5.10 | 1,912.50 | 25255686 |
| PIPER, N. | 05/06/10 | Compiled questions for Nortel/Huron. | .70 | 262.50 | 25255693 |
| PIPER, N. | 05/06/10 | Meeting with C. Wauters. | .40 | 150.00 | 25255696 |
| PIPER, N. | 05/06/10 | Compiled notes and questions from meetings. | 1.20 | 450.00 | 25255718 |
| ROZENBERG, I. | 05/06/10 | Work on confidentiality agreements (1.2); mtg w/C. Brod, H. Zelbo, L. Peacock re: same (0.8) conf w/ Chilmark re preparation for 5/13 meeting with Canadians (2.00); team conf (1.5) and corr re misc allocation issues (1.5); conf w/ tax team re preparation for 5/13 meeting with Canadians (1.50). | 8.50 | 5,907.50 | 25272805 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 05/06/10 | Email traffic to organize meeting in London | .20 | 196.00 | 25280913 |
| BROD, C. B. | 05/06/10 | Review Confi Agreement (.50). | .50 | 497.50 | 25286751 |
| BROD, C. B. | 05/06/10 | Conference Zelbo, Rozenberg, Peacock (.80). | .80 | 796.00 | 25286784 |
| BROD, C. B. | 05/06/10 | E-mails Ventresca, Brodsky (.20). | .20 | 199.00 | 25286907 |
| SALVATORE, N. | 05/06/10 | Organized case materials for records. | .50 | 285.00 | 25319018 |
| SALVATORE, N. | 05/06/10 | Review of relationship results for Rule compliance. | .70 | 399.00 | 25319077 |
| SALVATORE, N. | 05/06/10 | Review of disclosure statement. | .40 | 228.00 | 25319084 |
| SALVATORE, N. | 05/06/10 | Revised disclosure statement section. | .50 | 285.00 | 25319090 |
| SALVATORE, N. | 05/06/10 | Review of pleadings relevant to disclosure statement section. | .40 | 228.00 | 25319107 |
| KRUTONOGAYA, A. | 05/06/10 | Attention to OCP issues. | .30 | 112.50 | 25321098 |
| SPIERING, K. | 05/06/10 | Call with T. Britt and K. Weaver (0.2), conference call with D. Powers and T. Britt (0.3). | .50 | 315.00 | 25336924 |
| SPIERING, K. | 05/06/10 | Reviewed materials and revised draft summary. | 2.30 | 1,449.00 | 25340019 |
| LIPNER, L. | 05/06/10 | email exchange with I. Qua re. counsel service list (.20); revised intercompany agreement and email to J. Bromley re. same (2.20) | 2.40 | 1,080.00 | 25351277 |
| SERCOMBE, M.M. | 05/06/10 | Participate in calls re foreign affiliate issues (.9); research stock restrictions (2.1); research trustee issues (1.3). | 4.30 | 2,451.00 | 25588624 |
| SCHWEITZER, L.M | 05/06/10 | Client mtgs w/ J Ray, Huron, Chilmark (4.2). All hands protocol mtg @ Cleary (3.0).  Corresp A Krutonogaya, K Weaver re customer (0.2).  E/ms Akin, etc re protocol (0.1).  E/ms SM, NR re Lazard letter (0.2). Review allocation docs (0.3). | 8.00 | 7,240.00 | 25716988 |
| ERICKSON, J. | 05/07/10 | Communications with E. Weiss and practice support regarding database upload progress | .30 | 97.50 | 25155351 |
| BROWN, J. | 05/07/10 | Sent documents to attorneys. | .30 | 42.00 | 25156120 |
| REEB, R. | 05/07/10 | Review subsidiaries and organize information (3.5), t/c w/ J. Olson re snow (.5) | 4.00 | 1,500.00 | 25157007 |
| FLEMING-DELACRU | 05/07/10 | T/c with A. Cordo (MNAT). | .10 | 51.50 | 25159224 |
| FLEMING-DELACRU | 05/07/10 | T/c with K. Weaver and A. Krutonogaya. | .10 | 51.50 | 25159237 |
| BUSSIGEL, E.A. | 05/07/10 | T/c M. Fleming re research | .10 | 37.50 | 25161495 |
| BUSSIGEL, E.A. | 05/07/10 | Email M. Fleming re research | .10 | 37.50 | 25161542 |
| BUSSIGEL, E.A. | 05/07/10 | T/c B. Bark re motion template | .10 | 37.50 | 25161561 |
| BUSSIGEL, E.A. | 05/07/10 | Updating and distributing calendar | .50 | 187.50 | 25161588 |
| BUSSIGEL, E.A. | 05/07/10 | Email J. Bromley, L. Schweitzer re calendar | .10 | 37.50 | 25161611 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/07/10 | T/c E. Weiss re case issue | .10 | 37.50 | 25161647 |
| SUGERMAN, D. L. | 05/07/10 | Review Piper draft subsidiary diligence requests to Nortel and Huron. | .40 | 398.00 | 25161992 |
| WAUTERS, C.-A. | 05/07/10 | Markup of templates and questions lists for Nortel and Huron (3); comm R. Reeb re intercompany subordination provisions (0.5; emails and comm. Nora Salvatore re executory contracts exclusions of review (0.5). | 4.00 | 2,420.00 | 25162571 |
| CHEUNG, S. | 05/07/10 | Circulated monitored docket online. | .30 | 42.00 | 25162902 |
| CHEUNG, S. | 05/07/10 | Circulated documents. | .30 | 42.00 | 25162960 |
| THOMPSON, C. | 05/07/10 | Updated court docket. | .30 | 42.00 | 25163356 |
| PEACOCK, L.L. | 05/07/10 | Corresponded with E. Weiss regarding search of financial statements and document review (.2); attended meeting with allocation team (2.0), tax folks, and IP folks to discuss allocation and follow-up with E. Weiss, N. Picknally, and S. Gottlieb regarding follow-up projects from the discussion (.3). | 2.50 | 1,512.50 | 25167662 |
| DE VERDIERE, F. | 05/07/10 | Call Ina Rozenberg + Howard Zelbo re: Transaction + research past agreements | .80 | 544.00 | 25174113 |
| GOTTLIEB, S.L. | 05/07/10 | Allocation meeting. | 2.00 | 900.00 | 25178328 |
| GOTTLIEB, S.L. | 05/07/10 | Research case law and draft memo. | 6.50 | 2,925.00 | 25178340 |
| COOMBS, A.G. | 05/07/10 | Comm w/ K Hailey re entity diligence (.6) Entity diligence (3.4) | 4.00 | 1,500.00 | 25181209 |
| PICKNALLY, N. | 05/07/10 | Prep for meeting with H. Zelbo re: allocations (.2); comm. with H. Zelbo and others re: same (.5); comm. with H. Zelbo, I. Rozenburg and others re: same (.9); misc emails re: same (.3); comm. with Zelbo re: same (2) | 3.90 | 2,008.50 | 25186947 |
| CUMMINGS-GORDON | 05/07/10 | Editing documents and processing them for review database | 7.00 | 1,575.00 | 25199085 |
| WEISS, E. | 05/07/10 | Team meeting with allocation team | 2.10 | 787.50 | 25200089 |
| WEISS, E. | 05/07/10 | Continued reviewing closing docs from pre-bankruptcy transactions. | 1.10 | 412.50 | 25200103 |
| WEISS, E. | 05/07/10 | Continued reviewing Nortel's 10-Ks. | .70 | 262.50 | 25200133 |
| QUA, I | 05/07/10 | LNBing Nortel Confi Agreements as per E. Weiss and L. Peacock | .60 | 129.00 | 25200587 |
| QUA, I | 05/07/10 | Preparing Nortel Allocation mailed pleadings as per T. Geiger | .30 | 64.50 | 25200627 |
| PARALEGAL, T. | 05/07/10 | I, Almeida - fedexing docs for J. Ray (1); re-formatting entity structure chart this time from Huron for restructuring team (3) | 4.00 | 960.00 | 25200737 |
| WEAVER, K. | 05/07/10 | Review of disclosure statements. | 1.10 | 495.00 | 25206971 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 05/07/10 | Chapter 11 Daily Docket Summary & report (.20). Comm. w/MAO re: same (.20). | .40 | 150.00 | 25210584 |
| BRITT, T.J. | 05/07/10 | Finalized board presentation (.40). Comm. w/Anna Ventresca re: same(.20). Comm. w/Don Powers re: same (.30). | .90 | 337.50 | 25210632 |
| LEE, J. | 05/07/10 | Reviewed subsidiaries due diligence materials; calls re: the same. | 3.20 | 1,824.00 | 25250707 |
| PIPER, N. | 05/07/10 | Subsidiary diligence. | 2.70 | 1,012.50 | 25259316 |
| PIPER, N. | 05/07/10 | Input C. Wauters' comments to templates. | 1.00 | 375.00 | 25259319 |
| PIPER, N. | 05/07/10 | Work on templates. | .90 | 337.50 | 25259320 |
| PIPER, N. | 05/07/10 | Attention to emails. | .20 | 75.00 | 25259321 |
| PIPER, N. | 05/07/10 | Emailed D. Sugerman with questions. | .20 | 75.00 | 25259322 |
| PIPER, N. | 05/07/10 | Reviewed emails and edits to questions list. | .80 | 300.00 | 25259323 |
| ROZENBERG, I. | 05/07/10 | Internal confs re preparation for meeting with, including confs w/ tax and Paris teams (3.00); review emails and documents related to same (.50); revise protocol meeting minutes (1.00). | 4.50 | 3,127.50 | 25272917 |
| ZOUBOK, L. | 05/07/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25273368 |
| BAUMGARTNER, F. | 05/07/10 | Email traffic, re: proposed meeting in London | .20 | 196.00 | 25280927 |
| BROD, C. B. | 05/07/10 | E-mails re: Confi (.20). | .20 | 199.00 | 25286970 |
| MCDONALD, M. | 05/07/10 | Researched and obtained all 10-Ks for E. Weiss using Thomson Research | .80 | 212.00 | 25301431 |
| SALVATORE, N. | 05/07/10 | Telephone call with K. Hailey and E. Bussigel regarding plan. | .20 | 114.00 | 25319158 |
| SALVATORE, N. | 05/07/10 | Telephone call with M. Fleming regarding appeal. | .20 | 114.00 | 25319287 |
| SALVATORE, N. | 05/07/10 | Telephone call with N. Gauchier regarding rule compliance. | .20 | 114.00 | 25319300 |
| SALVATORE, N. | 05/07/10 | Email to N. Gauchier regarding rule compliance. | .20 | 114.00 | 25320130 |
| KRUTONOGAYA, A. | 05/07/10 | Attention to OCP issues. | .20 | 75.00 | 25321345 |
| FITZGERALD, W. | 05/07/10 | Created supporting documents binder for C. Wauters | 2.50 | 537.50 | 25324292 |
| LIPNER, L. | 05/07/10 | T/c M. Fleming-Delacruz re. case management (.10); emails w/M. Fleming-Delacruz re. same (.10); o/c w/ J. Bromley re. intercompany agreement (.50); Email to J. Bromley re. same (.10); Email exchange w/ R. Ellis (HS) re. same (.30); Email to E. Bussigel re. calendar  (.10) | 1.20 | 540.00 | 25356041 |
| BROMLEY, J. L. | 05/07/10 | E/ms on various case matters w/ Brod, Schweitzer, others (1.00); mtg. w/ team on status & tasks (1.00); mtg w/ LS & J. Ray on London | 4.50 | 4,477.50 | 25425637 |

53

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mtgs (1.00); call on general allocation issues with Pisa Botter, Hodasa, LS (1.00); work on GSPA draft agreement w/ Lipner (.50). | | | |
| SCHWEITZER, L.M | 05/07/10 | Conf AK, KW, BM, SG re customer (1.0). Conf J Bromley, J Ray re London mtgs (1.0). T/cs J Bromley re allocation issues (0.4). Conf I Rosenberg, etc. re allocation presentation (1.5). E/ms KW re F Point (0.1). Review pldgs, corresp (0.4). | 4.40 | 3,982.00 | 25717469 |
| ROZENBERG, I. | 05/08/10 | Work on confidentiality agreements for allocation data site. | 3.00 | 2,085.00 | 25158775 |
| BROMLEY, J. L. | 05/08/10 | E/ms on allocation issues w/ Ray, LS, Capstone (.30); e/ms on NBS issues w/ same (.30); prep for trip (.20). | .80 | 796.00 | 25425691 |
| SCHWEITZER, L.M | 05/08/10 | E/ms MK, J Ray re allocation, Interco issues (0.1). | .10 | 90.50 | 25717754 |
| GOTTLIEB, S.L. | 05/09/10 | Revise case law memo and send. | 1.50 | 675.00 | 25178389 |
| WEISS, E. | 05/09/10 | Updated list of pre-bankruptcy transactions so that it included type of transaction | 2.90 | 1,087.50 | 25200181 |
| SCHWEITZER, L.M | 05/09/10 | Nonworking travel NJ to London (50% of 9.0 or 4.5). Review draft 10Q (1.0). | 5.50 | 4,977.50 | 25226821 |
| LIPNER, L. | 05/09/10 | email exchange w. A. Krutonogaya re. disclosure (.20) | .20 | 90.00 | 25351308 |
| BROMLEY, J. L. | 05/09/10 | Non-working travel time for trip to London (50% of 6.0 or 3.0); mtgs w/ LS en route (1.30). | 4.30 | 4,278.50 | 25425699 |
| ERICKSON, J. | 05/10/10 | Communications with practice support regarding document upload | .20 | 65.00 | 25161321 |
| ERICKSON, J. | 05/10/10 | Communication with T. Geiger, E. Weiss, and L. Peacock regarding document upload and database management | .20 | 65.00 | 25161331 |
| MANLEY, G. | 05/10/10 | Researching question regarding Insolvency and correspondence with John Konstant | .90 | 414.00 | 25162393 |
| ERICKSON, J. | 05/10/10 | Database management | .30 | 97.50 | 25162679 |
| SERCOMBE, M.M. | 05/10/10 | Follow up on foreign affiliate issues (.2); forward draft release of subsidiary issues (.4); follow up with J. Bromley on foreign affiliate issues administration (.3). | .90 | 513.00 | 25163865 |
| SERCOMBE, M.M. | 05/10/10 | Evaluate foreign affiliate tax issues. | 1.40 | 798.00 | 25163893 |
| LANZKRON, J. | 05/10/10 | Drafted note regarding foreign affiliate issues (.3); emails to Sanjeet Malik regarding foreign affiliate issues (.2); t/c with Sanjeet Malik re same (.3). | .80 | 300.00 | 25164369 |
| WAUTERS, C.-A. | 05/10/10 | Review of templates for subsidiary analysis (1), review of summary of M&A Agreements and bidder purchase agreement and conf Rebecca Reeb re same (1h); call Nortel re subsidiary | 11.00 | 6,655.00 | 25167141 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1h), follow up Ed Reed re same (0.5h); call foreign affiliate issues (1h); conf with R. Reeb, N. Piper, J. Lee re follow up and incorporation of various information in templates (4h); call Mike McRitchie re questions on information's to follow up on May 6 meeting with John Ray (1h);  tentative call Huron re balance sheet items (0.5); review of IP information from Carissa Alden (1). | | | |
| SUGERMAN, D. L. | 05/10/10 | Tc Nortel (McRitchie, Glass, Williams, Dhokia) and CGSH (Wauters, Bussigel, Lee, Piper, Reeb) re foreign affiliate issues and diligence questions on U.S. debtors and their subsidiaries. | 1.40 | 1,393.00 | 25167169 |
| BERNACET, A. | 05/10/10 | Assisted I. Almeida with Review Nortel POR as per M. Anderson. | 1.50 | 360.00 | 25167553 |
| PEACOCK, L.L. | 05/10/10 | Reviewed correspondence regarding review of documents and corresponded with E. Weiss and S. Gottlieb regarding review. (.30) | .30 | 181.50 | 25167729 |
| SALVATORE, N. | 05/10/10 | Emails to L. Schweitzer and N. Ryckaert regarding motion. | .20 | 114.00 | 25171532 |
| SALVATORE, N. | 05/10/10 | Review of engagement letter. | .30 | 171.00 | 25171533 |
| SALVATORE, N. | 05/10/10 | Office conference with N. Ryckaert regarding motion. | 1.00 | 570.00 | 25171540 |
| SALVATORE, N. | 05/10/10 | Telephone call with J. Konstant regarding motion and engagement letter. | .20 | 114.00 | 25171541 |
| SALVATORE, N. | 05/10/10 | Revise relationship checklist. | .20 | 114.00 | 25171546 |
| SALVATORE, N. | 05/10/10 | Email to J. Konstant regarding motion and engagement letter. | .10 | 57.00 | 25171550 |
| SALVATORE, N. | 05/10/10 | Telephone call with J. Croft regarding motion. | .20 | 114.00 | 25171553 |
| SALVATORE, N. | 05/10/10 | Review of calendar and hearing schedule. | .20 | 114.00 | 25171564 |
| SALVATORE, N. | 05/10/10 | Telephone call with M. Fleming regarding case management. | .10 | 57.00 | 25171566 |
| AMARIGLIO, P. | 05/10/10 | Reviewed tax authorities' letters for Sara Gottlieb | .40 | 150.00 | 25171588 |
| SALVATORE, N. | 05/10/10 | Email to K. Weaver regarding staffing and hearing. | .20 | 114.00 | 25171591 |
| SALVATORE, N. | 05/10/10 | Email to J. Westerfield regarding confidentiality agreements. | .20 | 114.00 | 25171629 |
| SALVATORE, N. | 05/10/10 | Email to A. Krutonogaya regarding disclosures. | .10 | 57.00 | 25171633 |
| SALVATORE, N. | 05/10/10 | Telephone call with M. Rodriguez regarding staffing. | .20 | 114.00 | 25171635 |
| SALVATORE, N. | 05/10/10 | Email to V. French regarding engagement letter. | .80 | 456.00 | 25171652 |
| SALVATORE, N. | 05/10/10 | Emails to J. Konstant regarding engagement letter. | .20 | 114.00 | 25171653 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/10/10 | Review of agenda. | .20 | 114.00 | 25171660 |
| SALVATORE, N. | 05/10/10 | Telephone call with J. Croft regarding hearing. | .10 | 57.00 | 25171661 |
| SALVATORE, N. | 05/10/10 | Review of motion. | .80 | 456.00 | 25171663 |
| WEAVER, K. | 05/10/10 | Review of TPA research. | .10 | 45.00 | 25172527 |
| WEAVER, K. | 05/10/10 | Research re: confidentiality agreements, e-mails to J. Westerfield re: same. | .20 | 90.00 | 25172532 |
| WEAVER, K. | 05/10/10 | Review of disclosure statement materials. | .20 | 90.00 | 25172549 |
| FLEMING-DELACRU | 05/10/10 | T/c with K. Weaver. | .10 | 51.50 | 25175107 |
| FLEMING-DELACRU | 05/10/10 | Email to N. Salvatore and K. Spiering re: staffing. | .10 | 51.50 | 25175262 |
| FLEMING-DELACRU | 05/10/10 | Updated workstream chart. | .10 | 51.50 | 25175272 |
| FLEMING-DELACRU | 05/10/10 | T/c with N. Salvatore. | .10 | 51.50 | 25175340 |
| FLEMING-DELACRU | 05/10/10 | Email to J. Westerfield re: confidentiality agreement. | .10 | 51.50 | 25175372 |
| FLEMING-DELACRU | 05/10/10 | T/c with J. Lacks re: allocation. | .10 | 51.50 | 25175547 |
| FLEMING-DELACRU | 05/10/10 | T/c with A. Remming. | .20 | 103.00 | 25175549 |
| FLEMING-DELACRU | 05/10/10 | T/c with B. Houston. | .10 | 51.50 | 25175561 |
| GOTTLIEB, S.L. | 05/10/10 | Complete review of tax documents, draft memo. | 10.00 | 4,500.00 | 25178353 |
| THOMPSON, C. | 05/10/10 | Monitored court docket. | .20 | 28.00 | 25178806 |
| BALDUCCI, T. | 05/10/10 | Circulated revised dockets to attorneys. | .30 | 42.00 | 25181206 |
| COOMBS, A.G. | 05/10/10 | Calls w/ P Bozzello, ACW re entity diligence. Diligence template review.  Call w/ Nortel re entity plans. | 3.90 | 1,462.50 | 25181377 |
| PICKNALLY, N. | 05/10/10 | met with H. Zelbo re: allocation (.3); revised document re: same (3.2); met with H. Zelbo again re: same (.7); met with C. Brod re: same (.2); revised document re: same (1.5); reviewed relevant documents re: same (.3); t/c with I. Rozenburg re: same (.2) | 6.40 | 3,296.00 | 25187642 |
| CHEUNG, S. | 05/10/10 | Circulated monitored docket online. | .30 | 42.00 | 25189685 |
| LACKS, J. | 05/10/10 | Call w/K. Weaver re: settlements question (0.1); workstream update to I. Almeida (0.2). | .30 | 135.00 | 25191353 |
| O'KEEFE, P. | 05/10/10 | Searched Nortel docket for information with respect to bar dates for US and Canada as per T. Britt (.30) E-mails to T. Britt with respect to same (.20) Searched for model motions per T. Britt (2.00) | 2.50 | 600.00 | 25196088 |
| CUMMINGS-GORDON, T. | 05/10/10 | processing and exporting documents and importing them into the concordance db for review. | 3.50 | 787.50 | 25199536 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEISS, E. | 05/10/10 | Helped S. Gottlieb with reviewing tax documents | 4.10 | 1,537.50 | 25200209 |
| WEISS, E. | 05/10/10 | Reviewed closing docs sent from Paris office. | .70 | 262.50 | 25200222 |
| GAYNOR, J. | 05/10/10 | Assist I. Almeida with proofreading project | 4.50 | 1,080.00 | 25200302 |
| QUA, I | 05/10/10 | Edited POR as per A. Coombs and M. Anderson and correspondence with A. Coombs, M. Anderson and I. Almeida re same | 2.00 | 430.00 | 25200998 |
| QUA, I | 05/10/10 | Prepared documents on Nortel LNB as per E. Weiss | .20 | 43.00 | 25201002 |
| MONIZ, J. | 05/10/10 | Proofread document for I. Almeida; Checked document for discrepancies for I. Almeida | 5.50 | 1,100.00 | 25205227 |
| MARQUARDT, P.D. | 05/10/10 | Telephone conferences Naboshek regarding arbitration. | .50 | 475.00 | 25211849 |
| MARQUARDT, P.D. | 05/10/10 | Emails Blackman regarding arbitration. | .40 | 380.00 | 25211887 |
| MARQUARDT, P.D. | 05/10/10 | Affiliate wind-up call. | 1.00 | 950.00 | 25211895 |
| MARQUARDT, P.D. | 05/10/10 | Affiliate call. | .80 | 760.00 | 25211896 |
| PARALEGAL, T. | 05/10/10 | I. Almeida - editing Nortel  POR as per restructuring team | 4.00 | 960.00 | 25213480 |
| REEB, R. | 05/10/10 | Prepare and update Nortel templates; review relevant agreements. | 8.70 | 3,262.50 | 25213942 |
| REEB, R. | 05/10/10 | Meet with Mike McRitchie, et al. | 1.00 | 375.00 | 25213945 |
| REEB, R. | 05/10/10 | Meet with Charles-Antoine Wauters re: asset sales agreements. | .50 | 187.50 | 25213946 |
| REEB, R. | 05/10/10 | Meet with Charles-Antoine Wauters, Andy Coombs and Nathan Piper. | .50 | 187.50 | 25213947 |
| REEB, R. | 05/10/10 | Call with Andrew Grant to discuss foreign affiliate issues. | 1.80 | 675.00 | 25213948 |
| SCHWEITZER, L.M | 05/10/10 | Client mtgs in London w/JB, J Ray, MR, incl. mtg Linklaters (5.0). | 5.00 | 4,525.00 | 25226840 |
| LEE, J. | 05/10/10 | Call with Nortel re: subsidiary issues. | 1.30 | 741.00 | 25250719 |
| LEE, J. | 05/10/10 | Call with Nortel re: foreign affiliate issues. | 1.80 | 1,026.00 | 25250734 |
| LEE, J. | 05/10/10 | Reviewed wind-up plan materials. | 1.70 | 969.00 | 25250747 |
| LEE, J. | 05/10/10 | Subsidiaries due diligence. | 3.20 | 1,824.00 | 25250753 |
| LEE, J. | 05/10/10 | Reviewed and revised due diligence templates. | 1.20 | 684.00 | 25250756 |
| LEE, J. | 05/10/10 | Call with Huro re: subsidiary due diligence. | .60 | 342.00 | 25250761 |
| BRITT, T.J. | 05/10/10 | Chapter 15 Daily Docket summary (.30). Comm. w/MAO re: same (.20). | .50 | 187.50 | 25250944 |
| PIPER, N. | 05/10/10 | Call with Nortel and CGSH team on entity wind-up plans and follow-up discussion. | 1.20 | 450.00 | 25265995 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 05/10/10 | Call with A Coombs re: earlier call on entities. | .20 | 75.00 | 25266006 |
| PIPER, N. | 05/10/10 | Updated footnotes to template. | .50 | 187.50 | 25266009 |
| PIPER, N. | 05/10/10 | Meeting with C. Wauters, others. | .40 | 150.00 | 25266584 |
| PIPER, N. | 05/10/10 | Reviewed Cala material. | .20 | 75.00 | 25266587 |
| PIPER, N. | 05/10/10 | Call and meeting on foreign affiliate issues with Nortel and CGSH team. | 1.50 | 562.50 | 25266592 |
| BAUMGARTNER, F. | 05/10/10 | Non-working travel to London (50% of 3.4 or 1.7); meeting in London, initially with John Ray and subsequently with John Ray, Matt Rosenberg, Jim Bromley and Lisa Schweitzer, Linklaters, re: case issues (4.50); non-working travel to Paris (50% of 3.80 or 1.9) | 8.10 | 7,938.00 | 25281050 |
| BROD, C. B. | 05/10/10 | Conference call Riedel, Dixter, Bromley re: IPO investment (.80). | .80 | 796.00 | 25287237 |
| BROD, C. B. | 05/10/10 | Review Confi Agreement (1.00); telephone calls Zelbo (.20); conference Nancy Picknally (.30). | 1.50 | 1,492.50 | 25287341 |
| BUSSIGEL, E.A. | 05/10/10 | Updating and distributing calendar | .30 | 112.50 | 25308578 |
| BUSSIGEL, E.A. | 05/10/10 | Em re agenda | .10 | 37.50 | 25308591 |
| ROZENBERG, I. | 05/10/10 | Team corr re misc allocation issues. | .30 | 208.50 | 25314249 |
| GEIGER, T. | 05/10/10 | Reviewed data room documents. | 1.50 | 855.00 | 25322050 |
| FITZGERALD, W. | 05/10/10 | Prepared Subsidiary Analysis Templates binders for team members in preparation for meeting | 1.00 | 215.00 | 25323454 |
| BROMLEY, J. L. | 05/10/10 | Continue non-working travel to London (50% of 4.0 or 2.0); all day mtgs in London w/ Ray, Rosenberg, Schweitzer, Blyth, Baumgautner, others (8.00). | 10.00 | 9,950.00 | 25425966 |
| BROMLEY, J. L. | 05/10/10 | E/ms on various case matters w/ Lipner, Brod, Lanzkron, Tay, Ilan, Zelbo & others. | 2.00 | 1,990.00 | 25425982 |
| LIPNER, L. | 05/10/10 | email exchange with HS/Ogivly and the Monitor, and J. Bromley re. intercompany agreement (.30) | .30 | 135.00 | 25495525 |
| KELLY, J. | 05/11/10 | Conf JB, LS, John Ray, M. Rosenberg re strategic issues | 1.20 | 1,194.00 | 25169361 |
| LANZKRON, J. | 05/11/10 | Reviewed agreement for provisions relevant to foreign affiliate issues. | 1.20 | 450.00 | 25173160 |
| ERICKSON, J. | 05/11/10 | Communications with practice support, E. Weiss, L. Peacock, T. Geiger, and S. Gottlieb regarding database setup and review. | .40 | 130.00 | 25173199 |
| MALIK, S. | 05/11/10 | Emails w LS, JB, JL re foreign affiliate issues and related follow-up. | .40 | 252.00 | 25175082 |
| SUGERMAN, D. L. | 05/11/10 | Review draft Plan Disclosure Statement and precedents and tc Galvis and Wauters re | 1.50 | 1,492.50 | 25176381 |

58

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments. | | | |
| BAIK, R. | 05/11/10 | Report of CCAA proceeding. | .60 | 309.00 | 25176889 |
| BAIK, R. | 05/11/10 | Draft court document for affiliate. | 3.00 | 1,545.00 | 25176901 |
| SALVATORE, N. | 05/11/10 | Telephone call with E. Bussigel regarding hearing preparation and agenda. | .20 | 114.00 | 25177104 |
| SALVATORE, N. | 05/11/10 | Telephone call with M. Fleming regarding hearing preparation and staffing. | .20 | 114.00 | 25177106 |
| SALVATORE, N. | 05/11/10 | Email to D. Woolett regarding payment of professionals. | .20 | 114.00 | 25177107 |
| SALVATORE, N. | 05/11/10 | Review of agenda. | .20 | 114.00 | 25177109 |
| SALVATORE, N. | 05/11/10 | Telephone call with E. Bussigel regarding insurance. | .30 | 171.00 | 25177454 |
| SALVATORE, N. | 05/11/10 | Telephone call with K. Weaver regarding staffing. | .10 | 57.00 | 25177457 |
| THOMPSON, C. | 05/11/10 | Monitored court docket. | .20 | 28.00 | 25179084 |
| FLEMING-DELACRU | 05/11/10 | T/c with N. Salvatore re: hearing. | .20 | 103.00 | 25180653 |
| FLEMING-DELACRU | 05/11/10 | T/c with K. Weaver. | .10 | 51.50 | 25180664 |
| FLEMING-DELACRU | 05/11/10 | Email traffic re: allocation. | .10 | 51.50 | 25180690 |
| PEACOCK, L.L. | 05/11/10 | Reviewed, edited, and corresponded regarding draft confidentiality agreements and forwarded to J. Ray (2.0); spoke to I. Rozenberg regarding projects for meeting with Ogivly (.30); drafted list of research requests and projects to prepare for Thursday meeting with Ogivly and corresponded with team regarding status of projects (.50); corresponded with allocation team regarding documents and allocation of pre-bankruptcy sales (.50); corresponded with IT department re: access to the concordance database to be able to review data room documents (.5); reviewed research and projects completed by team in preparation for meeting with Canadian parties (1.5). | 5.30 | 3,206.50 | 25180700 |
| FLEMING-DELACRU | 05/11/10 | T/c with J. Lacks. | .10 | 51.50 | 25180718 |
| FLEMING-DELACRU | 05/11/10 | T/c with J. Croft. | .10 | 51.50 | 25180758 |
| FLEMING-DELACRU | 05/11/10 | Reviewed IFSA; Email to J. Bromley. | .50 | 257.50 | 25180763 |
| AMARIGLIO, P. | 05/11/10 | Reviewed French documents for Emily Weiss | 1.10 | 412.50 | 25181114 |
| SERCOMBE, M.M. | 05/11/10 | Follow up on tax memo with C. Goodman (.5); discuss same with K. Hailey (.2); evaluate NOL issues (.8); review document archives with I. Almeida (.1); discuss tax issues with E. Chisholm (.7); correspond with C. Wauters on same (.3). | 2.60 | 1,482.00 | 25181410 |
| COOMBS, A.G. | 05/11/10 | Entity subsidiary templates. (2) Corr w/ | 4.00 | 1,500.00 | 25181453 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | workstream groups, updating templates (2) | | | |
| BALDUCCI, T. | 05/11/10 | Circulated revised dockets to attorneys. | .30 | 42.00 | 25182039 |
| PICKNALLY, N. | 05/11/10 | prepared for meeting with H. Zelbo and C. Brod re: allocation (.2); met with H. Zelbo and C. Brod re: same (.7); met with I. Qua re: same (.2); t/c with I. Rozenburg re: same (.2); revised document re: same (1.6); met with E. Weiss and S. Gottlieb re: same (.8); reviewed relevant documents re: same (2.6) | 6.30 | 3,244.50 | 25187654 |
| CHEUNG, S. | 05/11/10 | Circulated monitored docket online. | .20 | 28.00 | 25191278 |
| LACKS, J. | 05/11/10 | Reviewed settlement chart for K. Weaver (0.1); call w/E. Bussigel re: LNB (0.1). | .20 | 90.00 | 25191370 |
| WAUTERS, C.-A. | 05/11/10 | Call Huron re explanation of balance sheet information (0.8); emails Huron re same (0.5); review of notes and materials from prior meetings and calls re subsidiary issues and foreign affiliate issues (5h); conf R. Reeb, J. Lee, N. Piper re follow up (1h); review of Cleary chart (0.5). | 7.80 | 4,719.00 | 25196044 |
| WEISS, E. | 05/11/10 | Reviewed Powerpoint presentation for allocation meeting. | .20 | 75.00 | 25200239 |
| WEISS, E. | 05/11/10 | Meeting with N. Picknally and S. Gottlieb to discuss preparing for allocation meeting | .50 | 187.50 | 25200359 |
| WEISS, E. | 05/11/10 | Getting allocation schedules in pre-bankruptcy transaction docs from dataroom and emailed to C. Goodman for review | .70 | 262.50 | 25200427 |
| WEISS, E. | 05/11/10 | Telephone conversation with C. Goodman to discuss allocation schedules in pre-bankruptcy transaction docs | .30 | 112.50 | 25200439 |
| QUA, I | 05/11/10 | Checked counsel list for entities as per J. Croft | .30 | 64.50 | 25201101 |
| QUA, I | 05/11/10 | Correspondence with N. Picknally re Nortel Allocation midtown meeting and correspondence with M. Rodriguez re issues re meeting | .50 | 107.50 | 25201117 |
| GOTTLIEB, S.L. | 05/11/10 | Meet with Nancy Picknally, E. Weiss about presentation. | 1.00 | 450.00 | 25203328 |
| GOTTLIEB, S.L. | 05/11/10 | Complete memos on tax document review, provide documents. | 3.50 | 1,575.00 | 25203340 |
| WEAVER, K. | 05/11/10 | Call with N. Salvatore re: staffing. | .20 | 90.00 | 25207114 |
| PARALEGAL, T. | 05/11/10 | I. Almeida - notebooking relevant rejection memos as per A. Krutonogaya (4); meeting with J. Lanzkron re hearing binders (.25); email with r. Reeb re structure chart edits and begin edit (1); entering other memos as per various attorneys into LNB (2.75) | 8.00 | 1,920.00 | 25213554 |
| REEB, R. | 05/11/10 | Meet with subsidiary analysis team. | .30 | 112.50 | 25213957 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REEB, R. | 05/11/10 | Meet with subsidiary analysis team. | .50 | 187.50 | 25213958 |
| REEB, R. | 05/11/10 | Update templates and gather and review relevant information. | 3.50 | 1,312.50 | 25213960 |
| SCHWEITZER, L.M | 05/11/10 | All days mtgs w/J Ray, M Rosenberg, J Bromley on various case strategic issues incl mtgs SG, AB and J Kelly (9.0). | 9.00 | 8,145.00 | 25228258 |
| MARQUARDT, P.D. | 05/11/10 | Emails NBS regarding pending projects. | .40 | 380.00 | 25233614 |
| LEE, J. | 05/11/10 | Status meeting with C. Wauters, team. | .50 | 285.00 | 25250772 |
| LEE, J. | 05/11/10 | Reviewed Nortel CALA wind-up plan. | .80 | 456.00 | 25250777 |
| LEE, J. | 05/11/10 | Call with Nortel re: subsidiary issues. | 1.20 | 684.00 | 25250842 |
| LEE, J. | 05/11/10 | Due diligence on subsidiary issues. | 2.90 | 1,653.00 | 25250851 |
| PIPER, N. | 05/11/10 | Meeting with C. Wauters, others. | .40 | 150.00 | 25266632 |
| PIPER, N. | 05/11/10 | Emailed Huron with requests. | .20 | 75.00 | 25266634 |
| PIPER, N. | 05/11/10 | Reviewed workstream status. | .20 | 75.00 | 25266635 |
| PIPER, N. | 05/11/10 | Reviewed emails on Nortel subsidiaries. | .40 | 150.00 | 25266641 |
| BROD, C. B. | 05/11/10 | Telephone call Lacks (.10). | .10 | 99.50 | 25287706 |
| BROD, C. B. | 05/11/10 | Review Confi Agreement and revise (1.50). | 1.50 | 1,492.50 | 25287767 |
| BROD, C. B. | 05/11/10 | Review allocation power point (1.00); conference Zelbo, Pichnally (.50). | 1.50 | 1,492.50 | 25287842 |
| BROD, C. B. | 05/11/10 | Review, revise Confi (.50); conference Peacock (.30). | .80 | 796.00 | 25287867 |
| BUSSIGEL, E.A. | 05/11/10 | T/c N. Salvatore re agenda | .10 | 37.50 | 25299943 |
| BUSSIGEL, E.A. | 05/11/10 | Filing case documents | .20 | 75.00 | 25304148 |
| TAIWO, T. | 05/11/10 | correspondence re: 5/19 agenda draft changes | .60 | 270.00 | 25308825 |
| ROZENBERG, I. | 05/11/10 | Team corr re misc allocation issues. | .30 | 208.50 | 25314278 |
| KRUTONOGAYA, A. | 05/11/10 | Addressing fees issue. | .20 | 75.00 | 25321903 |
| GEIGER, T. | 05/11/10 | Reviewed transaction documents. | 1.60 | 912.00 | 25322115 |
| GEIGER, T. | 05/11/10 | Designated tax comms in data room. | 2.70 | 1,539.00 | 25322123 |
| GEIGER, T. | 05/11/10 | Emails re: asset sale contracts. | .50 | 285.00 | 25322127 |
| GEIGER, T. | 05/11/10 | Updated task chart. | .40 | 228.00 | 25322134 |
| FITZGERALD, W. | 05/11/10 | updated supporting documents binders in preparation for meeting | 1.50 | 322.50 | 25322881 |
| BROMLEY, J. L. | 05/11/10 | Mtgs w/ Administrator, LS, MR, JR (2.00); mtgs at Cleary on various issues w/ LS, JR, MR, others (6.00); e/ms on various case matters w/ Zelbo, Brod, IR, others (1.80); t/c Tay (.50); | 11.80 | 11,741.00 | 25426024 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | working dinner w/ LS, JR, MR (1.50). | | | |
| LIPNER, L. | 05/11/10 | emails re. service w/ N. Salvatore and J. Lacks (.20) | .20 | 90.00 | 25496057 |
| FLEMING-DELACRU | 05/12/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25180776 |
| FLEMING-DELACRU | 05/12/10 | Conference call with K. Weaver and E. Bussigel. | .30 | 154.50 | 25180831 |
| WAUTERS, C.-A. | 05/12/10 | Meeting Cleary workstreams for plan of reorganization (1.2); prep for meeting (1h); multiple conf Dave Sugerman re meeting debriefing and re disclosure statement (0.5); meeting R. Reeb re ancillary agreements to be analyzed for subsidiary analysis (0.5); set up of various meetings with Huron and Cleary re subsidiary analysis (0.80); review of emails Cleary-Nortel re contracts (2.5h); call Huron re financial information on intercompany receivables and payables and review of materials re same (2h). | 8.50 | 5,142.50 | 25181018 |
| FLEMING-DELACRU | 05/12/10 | T/c with J. Croft re: service. | .10 | 51.50 | 25181103 |
| FLEMING-DELACRU | 05/12/10 | T/c with E. Bussigel re: agenda. | .10 | 51.50 | 25181138 |
| FLEMING-DELACRU | 05/12/10 | T/c with K. Weaver re: letter. | .30 | 154.50 | 25181170 |
| FLEMING-DELACRU | 05/12/10 | T/c with K. Weaver re: discovery. | .10 | 51.50 | 25181179 |
| SERCOMBE, M.M. | 05/12/10 | Review tax issues and participate in conference call on same with client and L. Schweitzer, team (1.5); draft email to J. Ray summarizing issues same (1.1). | 2.60 | 1,482.00 | 25181233 |
| FLEMING-DELACRU | 05/12/10 | Email re: team meeting. | .10 | 51.50 | 25181268 |
| FLEMING-DELACRU | 05/12/10 | Reviewed hearing agenda. | .20 | 103.00 | 25181274 |
| FLEMING-DELACRU | 05/12/10 | T/c re: team meeting. | .10 | 51.50 | 25181279 |
| FLEMING-DELACRU | 05/12/10 | T/c with N. Salvatore re: staffing. | .20 | 103.00 | 25181292 |
| COOMBS, A.G. | 05/12/10 | Reviewing workstream charts, updating diligence templates | 2.50 | 937.50 | 25181505 |
| BALDUCCI, T. | 05/12/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 25182117 |
| SALVATORE, N. | 05/12/10 | Telephone call with K. Weaver regarding settlement. | .20 | 114.00 | 25184138 |
| SALVATORE, N. | 05/12/10 | Email to L. Mandell regarding disclosure statement. | .10 | 57.00 | 25184154 |
| SALVATORE, N. | 05/12/10 | Email to E. Bussigel regarding calendar. | .10 | 57.00 | 25184156 |
| SALVATORE, N. | 05/12/10 | Review of motion. | .70 | 399.00 | 25184158 |
| SALVATORE, N. | 05/12/10 | Plan meeting. | 1.00 | 570.00 | 25184161 |
| SALVATORE, N. | 05/12/10 | Email to team regarding agenda. | .20 | 114.00 | 25184202 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/12/10 | Review of disclosure statement and revise. | 1.00 | 570.00 | 25184215 |
| SUGERMAN, D. L. | 05/12/10 | Attention to draft disclosure statement, including review of Currie draft revisions on EDC and public bond claims, emails or tcs M. Kim and C. Wauters re contents of surviving debtor sections; review precedents and Nortel February monthly reports; tc Wauters re: entity diligence. | 2.60 | 2,587.00 | 25184219 |
| SALVATORE, N. | 05/12/10 | Telephone call with M. Fleming regarding case management. | .20 | 114.00 | 25184220 |
| SALVATORE, N. | 05/12/10 | Telephone call with M. Fleming regarding case management. | .10 | 57.00 | 25184223 |
| SALVATORE, N. | 05/12/10 | Telephone call with K. Weaver regarding demand letter. | .20 | 114.00 | 25184227 |
| SALVATORE, N. | 05/12/10 | Review of engagement letter. | .90 | 513.00 | 25184234 |
| SALVATORE, N. | 05/12/10 | Email to J. Konstant regarding engagement letter. | .30 | 171.00 | 25184237 |
| SALVATORE, N. | 05/12/10 | Telephone call with J. Konstant regarding engagement letter. | .20 | 114.00 | 25184241 |
| SALVATORE, N. | 05/12/10 | Telephone call with K. Weaver regarding case management. | .20 | 114.00 | 25184244 |
| SALVATORE, N. | 05/12/10 | Telephone call with T. Britt regarding research and assignment. | .10 | 57.00 | 25184248 |
| SALVATORE, N. | 05/12/10 | Email to N. Ryckaert regarding assignment. | .10 | 57.00 | 25184257 |
| SALVATORE, N. | 05/12/10 | Email to I. Almeida regarding bondholders. | .10 | 57.00 | 25184339 |
| SALVATORE, N. | 05/12/10 | Telephone call with M. Kim regarding disclosure statement. | .20 | 114.00 | 25184566 |
| SALVATORE, N. | 05/12/10 | Email to M. Kim and J. Loatman regarding disclosure statement. | .10 | 57.00 | 25184568 |
| SALVATORE, N. | 05/12/10 | Email to K. Hailey regarding bondholders. | .10 | 57.00 | 25184572 |
| PICKNALLY, N. | 05/12/10 | Prepared for t/c with H. Zelbo and others re: allocation (.6); t/c with H. Zelbo and others (partial attendance) re: same (.4); revised document re: same (6.1); reviewed relevant documents re: same (2); met with H. Zelbo, C. Brod and others re: same (2.2); met again with H. Zelbo, C. Brod and others re: same (1.2) | 12.50 | 6,437.50 | 25187658 |
| TAYLOR, B. | 05/12/10 | Pulled active agreements from Nortel website from the analysis spreadsheet for I. Almeida. Prepared list of agreements unable to be found on website. | 6.00 | 1,440.00 | 25189706 |
| CHEUNG, S. | 05/12/10 | Circulated monitored docket online. | .50 | 70.00 | 25191301 |
| CHEUNG, S. | 05/12/10 | Circulated documents. | .30 | 42.00 | 25191309 |
| PEACOCK, L.L. | 05/12/10 | Drafted email forwarding summary of documents in the data room (.20); corresponded with N. | 3.00 | 1,815.00 | 25191875 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Picknally regarding allocation meeting tomorrow (.30); reviewed E. Weiss' updated list of pre-bankruptcy sales (.20); attended weekly status meeting (1.0); reviewed and discussed materials with N. Picknally in preparation for meeting tomorrow (.50 ); collected and reviewed materials for Nortel meeting (.80). | | | |
| WEISS, E. | 05/12/10 | Compiled and sent information on materials I reviewed to I. Qua for inclusion in binders for allocation meeting | .90 | 337.50 | 25200490 |
| WEISS, E. | 05/12/10 | Plan meeting | 1.00 | 375.00 | 25200492 |
| THOMPSON, C. | 05/12/10 | Monitored court docket. | .30 | 42.00 | 25200751 |
| QUA, I | 05/12/10 | Correspondence and preparation of Nortel Allocation Meeting binder for N. Picknally and correspondence re same | 1.00 | 215.00 | 25201164 |
| QUA, I | 05/12/10 | Correspondence re Nortel client conflict with M. Rodriguez and B. Morris | .30 | 64.50 | 25201170 |
| QUA, I | 05/12/10 | Preparation of Allocation documents binder as per S. Gottlieb and correspondence with S. Gottlieb, E. Weiss, and N. Picknally re same | 2.00 | 430.00 | 25201180 |
| QUA, I | 05/12/10 | Correspondence with I. Almeida and C. Eskenazi re access to Nortel Allocation drive/database | .20 | 43.00 | 25201182 |
| QUA, I | 05/12/10 | Meeting with N. Picknally re Nortel Allocation Meeting in Midtown and email/telephone correspondence with duplicating and N. Picknally re same | 1.00 | 215.00 | 25201221 |
| GOTTLIEB, S.L. | 05/12/10 | Prepare summary tax and legal memo for binder. | 3.00 | 1,350.00 | 25203364 |
| PARALEGAL, T. | 05/12/10 | I. Almeida - collecting still active claims from data room (1); notebooking  pleadings as per J. Lanzkron (7); prepping hearing binders for 5.20 hearing (3) | 11.00 | 2,640.00 | 25213570 |
| SCHWEITZER, L.M | 05/12/10 | Revise draft allocation presentations incl review related materials (1.5).  Multiple e/ms JB, HZ, IR, CB, etc. re same (0.4).  T/c team re same & prep for mtg (0.7).  Conf JB re various mtg preps (0.5).  E/ms J Ray re NBS, ins. issues (0.3). T/c E Chisolm, MS, MG re tax issues (0.6).  F/u e/ms MS (0.1). | 4.10 | 3,710.50 | 25228296 |
| MARQUARDT, P.D. | 05/12/10 | Call regarding NBS/TSA issuer. | .50 | 475.00 | 25233699 |
| MARQUARDT, P.D. | 05/12/10 | Nortel update call. | 1.00 | 950.00 | 25233702 |
| LEE, J. | 05/12/10 | Revised subsidiaries templates. | .90 | 513.00 | 25250881 |
| LEE, J. | 05/12/10 | Subsidiary issues due diligence. | 2.90 | 1,653.00 | 25250885 |
| REEB, R. | 05/12/10 | Gather and organize information; update templates. | 2.20 | 825.00 | 25251864 |
| REEB, R. | 05/12/10 | Meet with Charles-Antoine Wauters. | .50 | 187.50 | 25251865 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 05/12/10 | Updated templates based on new information. | 2.80 | 1,050.00 | 25280160 |
| PIPER, N. | 05/12/10 | Attention to emails. | .20 | 75.00 | 25280161 |
| FRANCOIS, D. | 05/12/10 | Nortel team meeting. | 1.00 | 375.00 | 25287695 |
| BROD, C. B. | 05/12/10 | Review power point (1.00); conference Zelbo (.50). | 1.50 | 1,492.50 | 25287989 |
| BROD, C. B. | 05/12/10 | Conference Zelbo, Ilan to discuss power point (1.80). | 1.80 | 1,791.00 | 25288017 |
| BROD, C. B. | 05/12/10 | Conference on allocation issues with Zelbo, others (1.30). | 1.30 | 1,293.50 | 25288129 |
| BROD, C. B. | 05/12/10 | E-mails Zelbo, Bromley (.20). | .20 | 199.00 | 25288136 |
| TAIWO, T. | 05/12/10 | correspondence re: 5/19 agenda draft | .70 | 315.00 | 25308842 |
| TAIWO, T. | 05/12/10 | correspondence re: bondholder group list | .20 | 90.00 | 25308856 |
| ROZENBERG, I. | 05/12/10 | Misc team corr re allocation issues. | .50 | 347.50 | 25314337 |
| KRUTONOGAYA, A. | 05/12/10 | Oc with S. Malik re Side Agreement and plan disclosure review and review of related documentation. | .60 | 225.00 | 25322107 |
| BROMLEY, J. L. | 05/12/10 | Non-working  travel to NY from London (50% of 7.0 or 3.5); work on various case matters en route (3.00); various e/ms on case matters & conf. w/ LS re same before departure (1.50); work re Lipner on GSPAs (1.00); review & revise materials for May 13 mtgs; t/cs Kennedy re same (1.50). | 10.50 | 10,447.50 | 25426052 |
| LIPNER, L. | 05/12/10 | email exchange with J. Bromley, Ogilvy and Herbert Smith re. intercompany agreement | 1.00 | 450.00 | 25496127 |
| BUSSIGEL, E.A. | 05/13/10 | T/c T. Britt re calendar deadlines | .10 | 37.50 | 25183215 |
| PICKNALLY, N. | 05/13/10 | Prepared for allocation meeting (1.2); met with J. Bromley and others re: allocation (7) | 8.20 | 4,223.00 | 25187659 |
| MALIK, S. | 05/13/10 | T/c w ACW, JL re foreign affiliate issues and related follow-up. | .90 | 567.00 | 25188931 |
| SALVATORE, N. | 05/13/10 | Telephone call with M. Fleming regarding staffing. | .20 | 114.00 | 25190321 |
| SALVATORE, N. | 05/13/10 | Review of comments to engagement letter. | .20 | 114.00 | 25190327 |
| SALVATORE, N. | 05/13/10 | Telephone call with M. Fleming regarding board resolution. | .10 | 57.00 | 25190333 |
| SALVATORE, N. | 05/13/10 | Email to J. Bromley and L. Schweitzer regarding board resolution. | .10 | 57.00 | 25190337 |
| SALVATORE, N. | 05/13/10 | Email to S. Graff regarding board resolution. | .10 | 57.00 | 25190340 |
| SALVATORE, N. | 05/13/10 | Email to V. French regarding engagement agreement. | .20 | 114.00 | 25190345 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/13/10 | Email to S. Graff regarding board resolution. | .20 | 114.00 | 25191012 |
| SALVATORE, N. | 05/13/10 | Review of motion and revise. | 1.00 | 570.00 | 25191024 |
| SALVATORE, N. | 05/13/10 | Emails to V. French regarding motion. | .40 | 228.00 | 25191025 |
| SALVATORE, N. | 05/13/10 | Emails to J. Konstant regarding motion. | .20 | 114.00 | 25191061 |
| SALVATORE, N. | 05/13/10 | Telephone call to K. Weaver regarding claims. | .20 | 114.00 | 25191070 |
| SALVATORE, N. | 05/13/10 | Email to R. Reeb regarding review. | .30 | 171.00 | 25191071 |
| SALVATORE, N. | 05/13/10 | Email to M. Kim regarding statement. | .20 | 114.00 | 25191072 |
| LACKS, J. | 05/13/10 | Call/email w/N. Shnitser re: first day motion (0.2); call w/C. Fiege, C. Brod re: paralegal assistance & follow-up emails w/paralegals re: same (0.2); reviewed draft objection/motion template & emails w/C. Condlin, E. Bussigel re: same (0.3). | .70 | 315.00 | 25191464 |
| PEACOCK, L.L. | 05/13/10 | Meeting with John Ray, Cleary team, Chillmark, representatives from NNL, Ogilvy, the Monitor, and Goodmans to discuss allocation and follow-up meeting with Cleary team and John Ray (6.5); reviewed correspondence regarding confidentiality agreements and edited confidentiality agreements based on John Ray's comments and forwarded to allocation team (.50); reviewed correspondence regarding allocation materials (.50). | 7.50 | 4,537.50 | 25191900 |
| LANZKRON, J. | 05/13/10 | Meeting with Nathlie Ryckaert to review Nortel asset sale documents for contingent obligations (.7); review of asset sale documents re same (.8). T/c w/ M. Fleming an dN. Ryckaert (.3) | 1.80 | 675.00 | 25192283 |
| LANZKRON, J. | 05/13/10 | Meeting with Charles Antoine Wauters and Sanjeet Malik to discuss foreign affiliate issues and subsidiary issues (1.0); review of agreement and created summary for winddown team (2.4). | 3.40 | 1,275.00 | 25192285 |
| FLEMING-DELACRU | 05/13/10 | T/c with N. Salvatore. | .30 | 154.50 | 25196047 |
| WAUTERS, C.-A. | 05/13/10 | Call Sanjeet Malik re debt restructuring agreement (0.5 partial participant); emails Mike McRitchie re missing information( 0.5); meeting R. Reeb, J. Lee, A. Coombs, N. Piper re next steps (1.20); review of questions lists for Huron and Nortel re subsidiary analysis (1h); set up of meeting with Huron, call Kara Hailey re same, multiple emails re same (1h); multiple calls and emails Paul Bozello re intercompany claims (1h); call Huron re same (0.5); review of multiple templates and emails of intercompany balances and subsidiary diligence items (3.1); emails Megan Sercombe re tax liabilities (1h). | 9.80 | 5,929.00 | 25196057 |
| FLEMING-DELACRU | 05/13/10 | T/c with N. Ryckaert and J. Lanzkron. | .30 | 154.50 | 25196370 |
| FLEMING-DELACRU | 05/13/10 | Email to L. Schweitzer re: staffing. | .10 | 51.50 | 25196377 |
| FLEMING-DELACRU | 05/13/10 | Reviewed allocation materials. | 2.00 | 1,030.00 | 25196417 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/13/10 | T/c with N. Salvatore re: allocation. | .10 | 51.50 | 25196429 |
| O'KEEFE, P. | 05/13/10 | E-mails with I. Almeida and J. Lacks regarding C. Fiege request (.20) Meeting with C. Fiege and I. Almeida regarding closing set of Nortel deal documents (.20) Communications with C. Fiege, Records Dept. regarding obtaining closing set binders from storage (.50) Searched VFR for related materials to deal closing as per C. Fiege (.80) | 1.70 | 408.00 | 25196498 |
| O'KEEFE, P. | 05/13/10 | Phone call with T. Britt regarding motions (.20) Searched for and retrieved motions with respect to settlements as per T. Britt (.80) | 1.00 | 240.00 | 25196544 |
| FLEMING-DELACRU | 05/13/10 | T/c with B. Houston. | .10 | 51.50 | 25196567 |
| FLEMING-DELACRU | 05/13/10 | T/c with C. Verga. | .10 | 51.50 | 25196573 |
| FLEMING-DELACRU | 05/13/10 | Emails re: objection deadline. | .20 | 103.00 | 25196887 |
| FLEMING-DELACRU | 05/13/10 | T/c with E. Leitch. | .10 | 51.50 | 25196893 |
| FLEMING-DELACRU | 05/13/10 | T/c with D. McKenna. | .20 | 103.00 | 25196927 |
| FLEMING-DELACRU | 05/13/10 | T/c with L. Lipner. | .10 | 51.50 | 25197274 |
| FLEMING-DELACRU | 05/13/10 | Emails re: SAP. | .20 | 103.00 | 25197328 |
| FLEMING-DELACRU | 05/13/10 | Reviewed Monitor's Report. | .20 | 103.00 | 25197336 |
| FLEMING-DELACRU | 05/13/10 | Emails re: Monitor's Report. | .30 | 154.50 | 25197347 |
| COOMBS, A.G. | 05/13/10 | Call w/ K Hailey re sub diligence (.3) Sub diligence call w/ P Bozzello, E Bussigel, Nortel (1) Corr re sub diligence (.5) Debtor diligence charts (2.9) Update meeting w/ C Wauters, J Lee, R Reeb, N Piper (1) | 5.70 | 2,137.50 | 25197829 |
| CHEUNG, S. | 05/13/10 | Circulated monitored docket online. | .50 | 70.00 | 25200476 |
| BUELL, D. M. | 05/13/10 | E-mails w/ James Croft regarding insurance renewal issues. | .50 | 497.50 | 25200478 |
| CHEUNG, S. | 05/13/10 | Circulated documents. | .50 | 70.00 | 25200497 |
| WEISS, E. | 05/13/10 | Went through email and sent important ones to I. Qua for posting on LNB | .30 | 112.50 | 25200516 |
| THOMPSON, C. | 05/13/10 | Monitored court docket. | .30 | 42.00 | 25200965 |
| QUA, I | 05/13/10 | Prepared presentation for Allocation meeting at midtown office and transported materials to midtown as per N. Picknally and correspondence re same | 2.50 | 537.50 | 25203036 |
| GOTTLIEB, S.L. | 05/13/10 | Send out documents to group. Review emails from group. | 2.00 | 900.00 | 25203477 |
| CROFT, J. | 05/13/10 | Insurance issues - reviewing emails re: renewals and communicate with client and D. Buell and L. Schweitzer re: same | 2.50 | 1,287.50 | 25204002 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 05/13/10 | Dealt with asset sale escrow inquiry. | .30 | 112.50 | 25206465 |
| CHIU, V. | 05/13/10 | Call w. J Lanzkron re: collateral releases. Review correspondence. | .10 | 63.00 | 25213328 |
| PARALEGAL, T. | 05/13/10 | I. Almeida - creating hearing binders and gathering materials for 5.19 hearing (3.70); working with prac support for 004 drive to attorneys for contract docs (1.30); notebooking memos as per E. Bussigel (2); notebooking pleadings as per J. Lankzkron (1 ) | 8.00 | 1,920.00 | 25218061 |
| MARQUARDT, P.D. | 05/13/10 | Plan description. | .20 | 190.00 | 25233762 |
| MARQUARDT, P.D. | 05/13/10 | NBS call. | 1.10 | 1,045.00 | 25233763 |
| SCHWEITZER, L.M | 05/13/10 | Review draft allocation presentation (0.3). Review historical docs re same (0.5). Review corresp re ins renewal issues (0.2).  E/ms J Ray re strategic planning (0.3). Various e/ms JB on pending workflows, mtgs (0.5). E/ms DT, J Croft re ins issues (0.3). | 2.10 | 1,900.50 | 25235129 |
| REEB, R. | 05/13/10 | Gather and review information and update templates. | 3.50 | 1,312.50 | 25251869 |
| REEB, R. | 05/13/10 | Communications with Sanjeet Malik and work regarding restructuring agreement. | 1.00 | 375.00 | 25251871 |
| REEB, R. | 05/13/10 | Meet with Charles-Antoine Wauters, Jean Lee, Nathan Piper, and Andy Coombs. | 1.20 | 450.00 | 25251872 |
| PIPER, N. | 05/13/10 | Nortel entity call with A. Grant. | .70 | 262.50 | 25280181 |
| PIPER, N. | 05/13/10 | Nortel subsidiary analysis team meeting. | 1.00 | 375.00 | 25280182 |
| PIPER, N. | 05/13/10 | Email to C. Wauters re:  Huron chart and entity tracker. | .20 | 75.00 | 25280183 |
| PIPER, N. | 05/13/10 | Work on updating subsidiary templates. | 1.30 | 487.50 | 25280184 |
| PIPER, N. | 05/13/10 | Reviewed subsidiary contracts. | .80 | 300.00 | 25280185 |
| LEE, J. | 05/13/10 | Nortel call re: subsidiary issues. | 1.00 | 570.00 | 25286229 |
| LEE, J. | 05/13/10 | Subsidiaries team meeting. | 1.10 | 627.00 | 25286238 |
| LEE, J. | 05/13/10 | Nortel subsidiaries due diligence (1.6) and team meetings (1.2). | 2.80 | 1,596.00 | 25286254 |
| BROD, C. B. | 05/13/10 | Meeting with Ogilvy Renault, E&Y, Chillmark, John Ray, Bromley, Zelbo and others regarding allocation (4.00). | 4.00 | 3,980.00 | 25301936 |
| BROD, C. B. | 05/13/10 | Follow-up on earlier meeting with Chillmark, Bromley, Ray (3.5). | 3.50 | 3,482.50 | 25302189 |
| BUSSIGEL, E.A. | 05/13/10 | Em A.Gazze (MNAT) re models | .20 | 75.00 | 25308484 |
| BUSSIGEL, E.A. | 05/13/10 | Updating motion template | .50 | 187.50 | 25308501 |
| BUSSIGEL, E.A. | 05/13/10 | Updating and emailing calendar | .70 | 262.50 | 25308518 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/13/10 | Correspondence with N. Salvatore re: agenda coverage | .30 | 135.00 | 25308949 |
| TAIWO, T. | 05/13/10 | Call with N. Ryckaert re: agenda coverage | .10 | 45.00 | 25308950 |
| TAIWO, T. | 05/13/10 | Emails to A. Gazze re: agenda draft and coverage | .20 | 90.00 | 25308951 |
| TAIWO, T. | 05/13/10 | Correspondence with team re: agenda updates | .40 | 180.00 | 25309017 |
| ROZENBERG, I. | 05/13/10 | Revise and distribute draft confidentiality agreements (1.00); team corr re doc production and related allocation issues (1.00). | 2.00 | 1,390.00 | 25314448 |
| GEIGER, T. | 05/13/10 | Emails re: production to EDR. | .80 | 456.00 | 25322182 |
| KRUTONOGAYA, A. | 05/13/10 | Communications re assignment of contracts (.3); attention to OCP issues (.9); review of e-mails and sending to notebook (.5). | 1.70 | 637.50 | 25323662 |
| BROMLEY, J. L. | 05/13/10 | All day mtgs w/ Ray, HZ, MR, MK, others in midtown offices on allocation and other matters (7.50); e/ms on GSPA issues w/ Lipner & Ness (.30). | 7.80 | 7,761.00 | 25426077 |
| LIPNER, L. | 05/13/10 | t/c w/ M. Fleming Delacruz (.10); Emails re. intercompany agreement with L. Schweitzer, J. Bromley, Monitor and J. Ray (2.10); emails re. same to J. Williams (Nortel), S. Graff and Huron (.40) | 2.60 | 1,170.00 | 25496301 |
| SERCOMBE, M.M. | 05/13/10 | Review draft plan motions (2.9); meet with D. Francois re same (.5); email L. Schweitzer and C.A. Wauters re  tax issues (.4); review background material on foreign affiliate issues (1.5). | 5.30 | 3,021.00 | 25589014 |
| LANZKRON, J. | 05/14/10 | Nortel Team Meeting (2); reviewed docket and created daily docket summary (.4). | 2.40 | 900.00 | 25190927 |
| ERICKSON, J. | 05/14/10 | Communications with L. Barefoot and W. Bishop regarding document collection and staffing | .20 | 65.00 | 25192021 |
| LANZKRON, J. | 05/14/10 | Meeting with Charles-Antoine Wauters to review summary of agreement and related questions (.7); updated summary with additional information (1.3). | 2.00 | 750.00 | 25192247 |
| SUGERMAN, D. L. | 05/14/10 | Email to Bifield and tc Wauters re obtaining unlocated contracts to which debtors are parties; emails Schweitzer and Sercombe re proceedings and liabilities of foreign affiliate issues. | .90 | 895.50 | 25195818 |
| BAIK, R. | 05/14/10 | Team meeting. | 1.50 | 772.50 | 25197293 |
| FLEMING-DELACRU | 05/14/10 | T/c with E. Leitch. | .10 | 51.50 | 25197353 |
| FLEMING-DELACRU | 05/14/10 | Team meeting and follow-up discussions. | 1.60 | 824.00 | 25197458 |
| FLEMING-DELACRU | 05/14/10 | T/c with E. Cobb. | .10 | 51.50 | 25197488 |
| FLEMING-DELACRU | 05/14/10 | T/c with N. Salvatore (.2); follow-up work (.2). | .40 | 206.00 | 25197500 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COOMBS, A.G. | 05/14/10 | Diligence conf call w/ P Bozzello, C Wauters, Huron, Nortel (1.3) Sub diligence, corr. (3.6) | 4.90 | 1,837.50 | 25197928 |
| PEACOCK, L.L. | 05/14/10 | Reviewed correspondence regarding confidentiality agreement (.30); reviewed and filed correspondence regarding allocation (1.5 ); discussed intellectual property research issue with N. Picknally (.2) and conducted preliminary research of intellectual property issue and analogues (1.00) | 3.00 | 1,815.00 | 25199835 |
| WEISS, E. | 05/14/10 | Meeting with N. Picknally to discuss research assignment re IP issues | .50 | 187.50 | 25200550 |
| WEISS, E. | 05/14/10 | Telephone conversation with D. Ilan to discuss coordinating research on IP issues with IP group | .60 | 225.00 | 25200559 |
| WEAVER, K. | 05/14/10 | Addressing staffing needs. | 1.10 | 495.00 | 25200733 |
| WEAVER, K. | 05/14/10 | Notebooking in preparation for departure. | 1.80 | 810.00 | 25200752 |
| THOMPSON, C. | 05/14/10 | Monitored court docket. | .30 | 42.00 | 25201087 |
| QUA, I | 05/14/10 | Research re counsel appearance in Nortel as per MFD and email correspondence with MFD re same | .40 | 86.00 | 25203218 |
| QUA, I | 05/14/10 | Prepared materials re memos on LNB as per S. Gottlieb | .50 | 107.50 | 25203235 |
| QUA, I | 05/14/10 | Prepared binders as per L. Lipner and email correspondence with L. Lipner and I. Almeida re same | 1.10 | 236.50 | 25203244 |
| CROFT, J. | 05/14/10 | Team meeting | 1.50 | 772.50 | 25204045 |
| CROFT, J. | 05/14/10 | Discussing retention issues with team and L. Schweitzer, D. Abott, N. Salvatore and client | 1.50 | 772.50 | 25204059 |
| PARALEGAL, T. | 05/14/10 | I. Almeida - meeting with A. Krutonogaya re admin claims (.2); gathering cases and fixing case law for admin claims (4.60); notebooking memos as per E. Bussigel (2); fee app issues (1); | 7.80 | 1,872.00 | 25218080 |
| LACKS, J. | 05/14/10 | Team meeting (1.8); reviewed professional fee app and emailed comments (0.3). | 2.10 | 945.00 | 25227082 |
| MARQUARDT, P.D. | 05/14/10 | Follow up disclosure statement. | .50 | 475.00 | 25233855 |
| SCHWEITZER, L.M | 05/14/10 | E/ms KW re customer contract dispute (0.1). E/ms D Powers re document issues (0.1). Review Tang, J Croft memos re ins. issues (0.3). Review cash management update (0.3). Review Canadian pldgs, draft pldgs (0.4). | 1.20 | 1,086.00 | 25235448 |
| PICKNALLY, N. | 05/14/10 | Misc. internal emails re: allocation (.2); met with E. Weiss re: allocation (.5) | .70 | 360.50 | 25237768 |
| REEB, R. | 05/14/10 | Gather and review information regarding US Debtors and their subsidiaries. | 5.80 | 2,175.00 | 25251894 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 05/14/10 | Attention to emails regarding templates. | .20 | 75.00 | 25280197 |
| PIPER, N. | 05/14/10 | Updated templates with new information. | 2.70 | 1,012.50 | 25280200 |
| LEE, J. | 05/14/10 | Subsidiaries due diligence and emails re: the same. | 1.80 | 1,026.00 | 25286372 |
| FRANCOIS, D. | 05/14/10 | Team meeting. | 1.50 | 562.50 | 25287844 |
| ZOUBOK, L. | 05/14/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25290734 |
| TAIWO, T. | 05/14/10 | correspondence with A. Cordo re: declaration format | .20 | 90.00 | 25293872 |
| BRITT, T.J. | 05/14/10 | Nortel Team Meeting. | 1.50 | 562.50 | 25300582 |
| BRITT, T.J. | 05/14/10 | Chapter 11 Daily docket summary (.30). Comm w/MAO re: same (.10). | .40 | 150.00 | 25300740 |
| BROD, C. B. | 05/14/10 | Conference Bromley (.10), follow-up e-mails (.10). | .20 | 199.00 | 25302370 |
| SALVATORE, N. | 05/14/10 | Team meeting. | 1.60 | 912.00 | 25319535 |
| SALVATORE, N. | 05/14/10 | Office conference with J. Croft regarding OCP issues. | .20 | 114.00 | 25319724 |
| SALVATORE, N. | 05/14/10 | Telephone call with M. Fleming regarding staffing. | .20 | 114.00 | 25319748 |
| SALVATORE, N. | 05/14/10 | Email to J. Bromley and L. Schweitzer regarding hearing preparation. | .20 | 114.00 | 25319819 |
| SALVATORE, N. | 05/14/10 | Email to J. Bromley and L. Schweitzer regarding staffing. | .30 | 171.00 | 25319825 |
| SALVATORE, N. | 05/14/10 | Email to team regarding calendar. | .10 | 57.00 | 25319841 |
| KRUTONOGAYA, A. | 05/14/10 | Communications with N. Salvatore and J. Croft re professional retention. | .60 | 225.00 | 25324174 |
| WAUTERS, C.-A. | 05/14/10 | call Thuy Lightfoot and Wanda Grammer re employee issues (1.3) and review of information received from them and discuss same with R Reeb J Lee and N Piper (4.7), conf & emails Nora Salvatore & Emily Busigel re executory contracts (1h), review of debt agreement (1.3) and conf J Lanzkron re same (.7), emails Andrew Grant re same (0.5) | 9.50 | 5,747.50 | 25332548 |
| BROMLEY, J. L. | 05/14/10 | Mtg w/ Lipner on GSPA issues (.50)  & review materials re same (.70); t/c Rosenberg on allocation issues (.50); t/c Botler (.50); Nortel team mtg (1.00); e/ms on various case matters w/ CB, HZ, IR, others (1.00). | 4.20 | 4,179.00 | 25426101 |
| LIPNER, L. | 05/14/10 | o/c with J. Bromely re. intercompany agreement (.50); t/c with R. Ellis (HS) re. same (.20); emails with Akin and Milbank re. same (.50); coordination of execution with I. Ness (Ogilvy) and R. Ellis (.80); Revised draft agreement and email to J. Bromley re. ame (1.50); team meeting | 5.00 | 2,250.00 | 25496527 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.50) | | | |
| BIANCA, S.F. | 05/14/10 | Attend Nortel team meeting (1.2); review materials re lease estoppel issue (.3). | 1.50 | 945.00 | 25549762 |
| SERCOMBE, M.M. | 05/14/10 | Participate in conference call regarding foreign affiliate issues (.8); correspond with L. Schweitzer re same (.7); research intercompany claims and contracts (3.5); participate in meeting with CGSH team regarding tax issues (.9); prepare background materials on same and forward to K. Hailey (.8); email J. Ray re tax issues (.4). | 7.10 | 4,047.00 | 25589023 |
| REEB, R. | 05/15/10 | Review and update entity templates. | 1.00 | 375.00 | 25251903 |
| BROMLEY, J. L. | 05/15/10 | E/ms on various case issues. | .40 | 398.00 | 25426131 |
| WAUTERS, C.-A. | 05/16/10 | Review of draft templates summarizing subsidiary diligence review and review of information received from Nortel re same; emails Huron re information on receivables and payables and review of matrixes prepared by Huron; email CGSH subsidiary diligence team re necessary follow up on templates. | 9.00 | 5,445.00 | 25203550 |
| SCHWEITZER, L.M | 05/16/10 | E/ms AB re strikeoff of entities (0.1). | .10 | 90.50 | 25703296 |
| LANZKRON, J. | 05/17/10 | Revised summary of Agreement as it affects NNI subs. | 1.30 | 487.50 | 25201536 |
| LANZKRON, J. | 05/17/10 | Reviewed Nortel asset sale documents for ongoing contingent liabilities. | 1.20 | 450.00 | 25201663 |
| LIPSTEIN, J. | 05/17/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25203293 |
| COATES, G. | 05/17/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25203378 |
| WAUTERS, C.-A. | 05/17/10 | Calls Nortel primes re information needed for subsidiary diligence; call Allan Bifield and David Sugerman re missing contractual information; review of draft templates summarizing subsidiary diligence review; emails Huron re information on receivables and payables; emails M. Levington re TSA-involved entities; emails Paul Bozello re intercompany agreements available information; emails N. Salvatore and E. Bussigel. | 8.50 | 5,142.50 | 25203568 |
| FLEMING-DELACRU | 05/17/10 | Reviewed agenda. | .10 | 51.50 | 25203776 |
| FLEMING-DELACRU | 05/17/10 | Set up meeting. | .10 | 51.50 | 25203885 |
| FLEMING-DELACRU | 05/17/10 | T/c with K. Weaver. | .10 | 51.50 | 25203909 |
| FLEMING-DELACRU | 05/17/10 | T/c with L. Lipner. | .10 | 51.50 | 25203912 |
| FLEMING-DELACRU | 05/17/10 | T/c with A. Gazza (MNAT) and email. | .10 | 51.50 | 25205134 |
| FLEMING-DELACRU | 05/17/10 | Updated meeting information. | .10 | 51.50 | 25205139 |
| FLEMING-DELACRU | 05/17/10 | Supplier email. | .10 | 51.50 | 25205145 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/17/10 | Email to A. Cordo re: hearing. | .10 | 51.50 | 25205156 |
| FLEMING-DELACRU | 05/17/10 | Email to J. Lanzkron re: hearing. | .10 | 51.50 | 25205244 |
| FLEMING-DELACRU | 05/17/10 | Reviewed revised order; Email to J. Bromley. | .20 | 103.00 | 25205254 |
| FLEMING-DELACRU | 05/17/10 | Emails re: retention. | .20 | 103.00 | 25205258 |
| FLEMING-DELACRU | 05/17/10 | Email to J. Bromley. | .10 | 51.50 | 25205261 |
| WEAVER, K. | 05/17/10 | T/c with M. Fleming re: team meeting. | .10 | 45.00 | 25206987 |
| WEAVER, K. | 05/17/10 | Workstream updates. | .20 | 90.00 | 25207006 |
| BUSSIGEL, E.A. | 05/17/10 | T/c with L. Lipner re calendar | .20 | 75.00 | 25210379 |
| O'KEEFE, P. | 05/17/10 | E-mails with C. Brod and C. Fiege regarding Nortel agreement closing set (.10) Coordinate with Duplicating Dept. to have copy set of binders made for C. Brod (.20) Review copy set for completeness and accuracy and send to C. Brod (.20) | .50 | 120.00 | 25210409 |
| BUSSIGEL, E.A. | 05/17/10 | Calendar distribution | .50 | 187.50 | 25210476 |
| PEACOCK, L.L. | 05/17/10 | Followed up with the allocation team regarding open items on confidentiality and data room (.80); met with allocation and IP team to discuss research and follow up with N. Picknally (1.5); reviewed comments to the confidentiality agreement (.20) | 2.50 | 1,512.50 | 25211068 |
| SUGERMAN, D. L. | 05/17/10 | TC Nortel (Bifield, Dhokia, McRitchie) and Wauters re obtaining contracts for debtor diligence purposes; confer CGSH diligence and executory contract teams re same; email Schweitzer summarizing tax issues. | 1.90 | 1,890.50 | 25211504 |
| CHEUNG, S. | 05/17/10 | Circulated monitored docket online. | .50 | 70.00 | 25211612 |
| CHEUNG, S. | 05/17/10 | Circulated documents. | .30 | 42.00 | 25211620 |
| COOMBS, A.G. | 05/17/10 | Calls w/ Nortel re sub diligence (1.7) Revising diligence charts (2) Corr re ancillary agts (.5) | 4.20 | 1,575.00 | 25213795 |
| THOMPSON, C. | 05/17/10 | Monitored Court Docket. | .30 | 42.00 | 25216880 |
| PARALEGAL, T. | 05/17/10 | I. Almeida - updating summary fee app as per A. Krutonogaya (3.5); updating fee application (2.5); updating binders for 5.19 hearing (7); updating workstreams (.5) | 13.50 | 3,240.00 | 25218095 |
| SALVATORE, N. | 05/17/10 | Review of agenda and calendar. | .20 | 114.00 | 25221008 |
| SALVATORE, N. | 05/17/10 | Email to team regarding work streams. | .10 | 57.00 | 25221011 |
| SALVATORE, N. | 05/17/10 | Review of work streams. | .20 | 114.00 | 25221013 |
| SALVATORE, N. | 05/17/10 | Telephone call with C. Donoho regarding motion. | .20 | 114.00 | 25221068 |
| SALVATORE, N. | 05/17/10 | Review of email regarding OCP. | .10 | 57.00 | 25221071 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/17/10 | Telephone call with C. Condlin regarding claim. | .10 | 57.00 | 25221233 |
| SALVATORE, N. | 05/17/10 | Telephone call with M. Fleming regarding claim. | .10 | 57.00 | 25221235 |
| LACKS, J. | 05/17/10 | Reviewed workstream chart and emailed I. Almeida update. | .20 | 90.00 | 25228029 |
| MARQUARDT, P.D. | 05/17/10 | Conference call regarding reorganization project. | .30 | 285.00 | 25234055 |
| PICKNALLY, N. | 05/17/10 | Revised draft re: pensions (3.2); reviewed relevant document re: pensions (.3) | 3.50 | 1,802.50 | 25238475 |
| GOTTLIEB, S.L. | 05/17/10 | Convert emails to pdf to be saved. | 2.00 | 900.00 | 25244174 |
| STAFFORD, L.J. | 05/17/10 | Docketed papers rec'd and updated internal database | .50 | 70.00 | 25264832 |
| QUA, I | 05/17/10 | Correspondence with S. Gottlieb re flash drive documents and prepared flash drive documents online | .50 | 107.50 | 25265836 |
| REEB, R. | 05/17/10 | Prepare for various meetings; gather information; update templates. | 5.70 | 2,137.50 | 25266101 |
| REEB, R. | 05/17/10 | Meet with Macey Levington and Nathan Piper to discuss review of ancillary agreements to asset sales. | .30 | 112.50 | 25266106 |
| REEB, R. | 05/17/10 | Meet with Curtis Moore and Mike McRitchie regarding intercompany issues. | .50 | 187.50 | 25266108 |
| REEB, R. | 05/17/10 | Meet with Thuy Lightfoot and Mike McRitchie to discuss employee issues. | .80 | 300.00 | 25266110 |
| REEB, R. | 05/17/10 | Meet with David Glass and Mike McRitchie to discuss balance sheet information. | .70 | 262.50 | 25266112 |
| REEB, R. | 05/17/10 | Meet with Jean Lee and Nathan Piper. | .50 | 187.50 | 25266120 |
| REEB, R. | 05/17/10 | Meet with Mike McRitchie and Anila Dhokia; meet with executory contracts team; meet with Nathan Piper. | 1.20 | 450.00 | 25266162 |
| REEB, R. | 05/17/10 | Meet with Emily Bussigel to coordinate organization of materials. | .50 | 187.50 | 25266166 |
| BRITT, T.J. | 05/17/10 | Comm. w/Simon Bentley re: Nortel IT data retention (.30). Comm. w/George Reichert re: same (.20). Comm. w/James Croft re: same (.10). | .60 | 225.00 | 25280062 |
| BRITT, T.J. | 05/17/10 | Chapter 15 Daily docket summary (.30). Comm. w/MAO re: same (.10). | .40 | 150.00 | 25280064 |
| SERCOMBE, M.M. | 05/17/10 | Address tax issues (2.2); correspond re Nortel side agreement claims (.6). | 2.80 | 1,596.00 | 25282150 |
| PIPER, N. | 05/17/10 | Call with M. Levington and R. Reeb on ancillary agreements. | .30 | 112.50 | 25284098 |
| PIPER, N. | 05/17/10 | Call with Nortel on intercompany issues. | .40 | 150.00 | 25284102 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 05/17/10 | Call with Nortel re: employee issues. | .50 | 187.50 | 25284110 |
| PIPER, N. | 05/17/10 | Meet with R. Reeb re; templates. | .70 | 262.50 | 25284138 |
| PIPER, N. | 05/17/10 | Drafted email to/meet w/ R. Reeb and J. Lee re: template standards | .40 | 150.00 | 25284148 |
| PIPER, N. | 05/17/10 | Updated Huron/Nortel questions. | 1.20 | 450.00 | 25284155 |
| PIPER, N. | 05/17/10 | Status call on contracts with Nortel and follow-up discussion. | .90 | 337.50 | 25284175 |
| PIPER, N. | 05/17/10 | Work on updating templates. | 1.70 | 637.50 | 25284190 |
| LEE, J. | 05/17/10 | Subsidiaries team meetings and calls re: due diligence process. | 2.70 | 1,539.00 | 25286423 |
| LEE, J. | 05/17/10 | Revised subsidiaries templates. | .80 | 456.00 | 25286450 |
| LEE, J. | 05/17/10 | Reviewed Huron and Nortel questions list and responses. | 1.30 | 741.00 | 25286476 |
| TAIWO, T. | 05/17/10 | correspondence with A. Gazze and N. Rychkaert re: agenda coverage | .30 | 135.00 | 25293986 |
| BROD, C. B. | 05/17/10 | Participate in Advisor call (.50). | .50 | 497.50 | 25302512 |
| BROD, C. B. | 05/17/10 | Follow-up with Bromley, Schweitzer on following Advisor call (.30). | .30 | 298.50 | 25302535 |
| BROD, C. B. | 05/17/10 | E-mail Schweitzer (.10). | .10 | 99.50 | 25302826 |
| FITZGERALD, W. | 05/17/10 | Updated supporting documents binder | 1.00 | 215.00 | 25307709 |
| WEISS, E. | 05/17/10 | Research on case law re patent valuation | 1.10 | 412.50 | 25309460 |
| ROZENBERG, I. | 05/17/10 | Misc team corr re allocation issues. | .50 | 347.50 | 25314625 |
| LIPNER, L. | 05/17/10 | T/c w/M. Fleming-Delacruz | .10 | 45.00 | 25530470 |
| LIPNER, L. | 05/17/10 | T/c w/E. Bussigel re calendar | .20 | 90.00 | 25530482 |
| LIPNER, L. | 05/17/10 | Email exchange w/J. Bromley and Monitor re intercompany agreement | .40 | 180.00 | 25530493 |
| BROMLEY, J. L. | 05/17/10 | Weekly update call (.50); ems on various case matters with LS, JR, CB, HZ, others (1.20); call with UCC advisors on interco issues (1.00); call with Botter on various case issues (.60); call with Ray on various case issues (.60). | 3.90 | 3,880.50 | 25597745 |
| SCHWEITZER, L.M | 05/17/10 | Weekly Strategy call (0.3).  T/c AK, KW re ACS (0.5).  T/c re Interco claims review (0.5). E/ms JB, J Ray re same (0.2). Misc. corresp w/J Ray (0.2). | 1.70 | 1,538.50 | 25702455 |
| LANZKRON, J. | 05/18/10 | Reviewed Nortel sale documents for ongoing contingent liabilities. | .80 | 300.00 | 25202927 |
| BUSSIGEL, E.A. | 05/18/10 | T/c L. Lipner re case issues | .50 | 187.50 | 25210542 |
| BUSSIGEL, E.A. | 05/18/10 | Email I. Almeida re workstream | .30 | 112.50 | 25210628 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/18/10 | Updating calendar | .20 | 75.00 | 25210664 |
| BUSSIGEL, E.A. | 05/18/10 | Email L. Lipner re motions | .20 | 75.00 | 25210700 |
| BUSSIGEL, E.A. | 05/18/10 | Updating workstream chart | .20 | 75.00 | 25210708 |
| BUSSIGEL, E.A. | 05/18/10 | Filing case documents | .20 | 75.00 | 25210962 |
| WAUTERS, C.-A. | 05/18/10 | Call Anila Dhokia et al re status on gathering of contracts (1); call ThuyLightfoot re employee contracts (1); review of templates summarizing diligence information (2);  review of information received from Nortel re contracts and various financial information (5.5); call Lisa Schweitzer re meeting with Huron (0.2); call Dave Sugerman re update on progress and next steps (0.3); coordination of next steps with Cleary team (1); call David Glass re intercompany payables and receivables (0.5); set up of meetings with Cleary plan of reorganization team re diligence (1). | 12.50 | 7,562.50 | 25211174 |
| SUGERMAN, D. L. | 05/18/10 | Review and comment on Drake draft of motion pertaining to claims; tcs Wauters re Nortel responses to contract diligence request; review Sections of Code and e-mails Schweitzer and oc McRae re same. | 1.50 | 1,492.50 | 25211583 |
| CHEUNG, S. | 05/18/10 | Circulated monitored docket online. | .50 | 70.00 | 25211646 |
| COATES, G. | 05/18/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 25216019 |
| FLEMING-DELACRU | 05/18/10 | T/c with R. Baik. | .10 | 51.50 | 25216776 |
| FLEMING-DELACRU | 05/18/10 | Emails to J. Bromley re: hearing. | .10 | 51.50 | 25216781 |
| FLEMING-DELACRU | 05/18/10 | T/c with L. Lipner. | .10 | 51.50 | 25216856 |
| FLEMING-DELACRU | 05/18/10 | Edited email and sent to J. Bromley. | .40 | 206.00 | 25216860 |
| FLEMING-DELACRU | 05/18/10 | Emails re: hearing logistics. | .20 | 103.00 | 25216863 |
| THOMPSON, C. | 05/18/10 | Monitored Court Docket. | .20 | 28.00 | 25216969 |
| FLEMING-DELACRU | 05/18/10 | Email to J. Bromley re: revised draft. | .10 | 51.50 | 25217063 |
| FLEMING-DELACRU | 05/18/10 | T/c with C. Alden. | .10 | 51.50 | 25217177 |
| FLEMING-DELACRU | 05/18/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25217180 |
| FLEMING-DELACRU | 05/18/10 | Email to J. Lacks. | .10 | 51.50 | 25217459 |
| FLEMING-DELACRU | 05/18/10 | Email to L. Lipner. | .10 | 51.50 | 25217465 |
| FLEMING-DELACRU | 05/18/10 | Office conference with I. Almeida. | .20 | 103.00 | 25217803 |
| FLEMING-DELACRU | 05/18/10 | T/c with N. Ryckaert. | .10 | 51.50 | 25217876 |
| FLEMING-DELACRU | 05/18/10 | T/c with R. Weinstein. | .10 | 51.50 | 25217879 |
| FLEMING-DELACRU | 05/18/10 | Drafted talking points for hearing. | .70 | 360.50 | 25217882 |
| FLEMING-DELACRU | 05/18/10 | Email to A. Gazze. | .10 | 51.50 | 25217885 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/18/10 | T/c with J. Croft. | .10 | 51.50 | 25217889 |
| FLEMING-DELACRU | 05/18/10 | T/c with J. Lacks. | .10 | 51.50 | 25217891 |
| FLEMING-DELACRU | 05/18/10 | T/c with D. Francois. | .10 | 51.50 | 25217892 |
| FLEMING-DELACRU | 05/18/10 | Email to I. Almeida. | .10 | 51.50 | 25217898 |
| FLEMING-DELACRU | 05/18/10 | T/c with N. Salvatore. | .10 | 51.50 | 25217923 |
| FLEMING-DELACRU | 05/18/10 | Staffing meeting. | 2.20 | 1,133.00 | 25217931 |
| FLEMING-DELACRU | 05/18/10 | Office conference with J. Bromley, L. Lipner, J. Croft re: hearing preparation. | .50 | 257.50 | 25217967 |
| FLEMING-DELACRU | 05/18/10 | T/c with N. Salvatore re: staffing. | .30 | 154.50 | 25217973 |
| PARALEGAL, T. | 05/18/10 | I. Almeida - making canadian pleadings binders for 5.20 hearing (3.5); updating hearing binders for 5.19 hearing with further docs (4.5); gathering contracts from data room as per E. Bussigel (3); checking selling entities for fee app as per A. Krutonogaya (2.25) | 13.30 | 3,192.00 | 25218114 |
| SALVATORE, N. | 05/18/10 | Prepare for staffing meeting, revised work streams. | 1.00 | 570.00 | 25235040 |
| PEACOCK, L.L. | 05/18/10 | Reviewed email discussions regarding requests regarding the data room and document collection, drafted response and forwarded to group (.8); corresponded with S. Gottlieb regarding saving documents reviewed for allocation meeting in LNB (.2; researched valuation issue and corresponded with E. Weiss regarding research of valuation issue (.8); reviewed comments to confidentiality agreement and forwarded confidentiality agreement to Akin for comments (.2). | 2.00 | 1,210.00 | 25235077 |
| SALVATORE, N. | 05/18/10 | Telephone call with I. Almeida regarding work stream. | .10 | 57.00 | 25235088 |
| SALVATORE, N. | 05/18/10 | Staffing meeting. | 2.00 | 1,140.00 | 25235132 |
| SALVATORE, N. | 05/18/10 | Telephone call with L. Lipner regarding disclosures. | .20 | 114.00 | 25235134 |
| SALVATORE, N. | 05/18/10 | Revise work streams. | 1.60 | 912.00 | 25235142 |
| SALVATORE, N. | 05/18/10 | Telephone call with A. Cordo regarding case management. | .20 | 114.00 | 25235321 |
| SALVATORE, N. | 05/18/10 | Emails to team regarding agenda. | .20 | 114.00 | 25235325 |
| SALVATORE, N. | 05/18/10 | Email to N. Ryckaert regarding staffing. | .10 | 57.00 | 25235328 |
| SALVATORE, N. | 05/18/10 | Email to K. Weaver regarding staffing. | .10 | 57.00 | 25235331 |
| SALVATORE, N. | 05/18/10 | Telephone call with M. Fleming regarding staffing. | .20 | 114.00 | 25235343 |
| SALVATORE, N. | 05/18/10 | Email regarding fee hearing. | .20 | 114.00 | 25235426 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/18/10 | Email to A. Cordo regarding hearing. | .10 | 57.00 | 25235427 |
| PICKNALLY, N. | 05/18/10 | Met with allocation, IP teams re: allocation. | 1.20 | 618.00 | 25238492 |
| COOMBS, A.G. | 05/18/10 | Reviewing updating diligence materials, updating entity diligence charts (3.3) Corr re diligence issues w/ A Watts, P Bozzello (.4) Corr re diligence issues w/ C Wauters (.6) | 4.30 | 1,612.50 | 25238616 |
| ROZENBERG, I. | 05/18/10 | Corr re allocation issues (.20); review UCC comments to confi agmt for allocation data site (.50). | .70 | 486.50 | 25240127 |
| GOTTLIEB, S.L. | 05/18/10 | Meet with IP lawyers, team re: allocation. | 1.50 | 675.00 | 25244563 |
| ANGRAND, A. | 05/18/10 | Revised court docket. | .30 | 42.00 | 25248344 |
| WEAVER, K. | 05/18/10 | Call with N. Salvatore re: business prime contact. | .10 | 45.00 | 25251588 |
| WEAVER, K. | 05/18/10 | T/c with M. Fleming re: hearing preparation. | .10 | 45.00 | 25251591 |
| WEAVER, K. | 05/18/10 | Notebooking. | 1.40 | 630.00 | 25251627 |
| REEB, R. | 05/18/10 | Gather information and prepare templates. | 6.70 | 2,512.50 | 25274474 |
| REEB, R. | 05/18/10 | Call with Thuy Lightfoot to discuss employee contracts. | 1.00 | 375.00 | 25274476 |
| REEB, R. | 05/18/10 | Call with Anila Dhokia to discuss contracts. | .70 | 262.50 | 25274478 |
| REEB, R. | 05/18/10 | Call with David Glass. | 1.50 | 562.50 | 25274480 |
| QUA, I | 05/18/10 | Prepared documents on Allocation LNB as per E. Weiss | .50 | 107.50 | 25274814 |
| QUA, I | 05/18/10 | Email correspondence with James Croft re Counsel List and research re same | .20 | 43.00 | 25274818 |
| SERCOMBE, M.M. | 05/18/10 | Participate in conference call with A. Bifield and F. Leva regarding affiliate issues (.5); participate in conference call with local counsel re same (1.0); research relevant law on same (1.3); discuss status of liquidation with L. Schweitzer (.2); exchange follow up emails on affiliate issues with client (.6). | 3.60 | 2,052.00 | 25282196 |
| PIPER, N. | 05/18/10 | Attention to and responding to emails from subsidiary team. | .50 | 187.50 | 25284345 |
| PIPER, N. | 05/18/10 | Updated templates with new information posted by Nortel. | 3.50 | 1,312.50 | 25284351 |
| LEE, J. | 05/18/10 | Call re: executory contracts. | 1.00 | 570.00 | 25287859 |
| LEE, J. | 05/18/10 | Subsidiary team meetings and e-mails re: the same. | 2.30 | 1,311.00 | 25287868 |
| LEE, J. | 05/18/10 | Revised templates. | 1.20 | 684.00 | 25287887 |
| LEE, J. | 05/18/10 | Reviewed revised questions list. | .40 | 228.00 | 25287895 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 05/18/10 | Nortel Workstream; comm. w/Italia Almeida re: revisions and additions. | .20 | 75.00 | 25302186 |
| BRITT, T.J. | 05/18/10 | Comm. w/Debbie Buell re: litigation | .20 | 75.00 | 25303713 |
| TAIWO, T. | 05/18/10 | Correspondence re: adjournment | 1.10 | 495.00 | 25309040 |
| TAIWO, T. | 05/18/10 | Call to N. Ryckaert re: agenda | .10 | 45.00 | 25309050 |
| TAIWO, T. | 05/18/10 | Correspondence with N. Ryckaert re: agenda | .10 | 45.00 | 25309051 |
| TAIWO, T. | 05/18/10 | Correspondence with L. Schweitzer and J. Bromley re: hearing | .30 | 135.00 | 25309054 |
| TAIWO, T. | 05/18/10 | Call with L. Lipner re: CCAA hearing | .20 | 90.00 | 25309055 |
| TAIWO, T. | 05/18/10 | Correspondence with T. Britt re: local counsel | .10 | 45.00 | 25309063 |
| TAIWO, T. | 05/18/10 | Correspondence with J. Westerfield re: research | .20 | 90.00 | 25309092 |
| WEISS, E. | 05/18/10 | Research in IP books. | .50 | 187.50 | 25309474 |
| WEISS, E. | 05/18/10 | Meeting with IP group to discuss IP issues with respect to allocation | 1.30 | 487.50 | 25309478 |
| KRUTONOGAYA, A. | 05/18/10 | Oc with I. Almeida re Side Agreement (.4); review and revise sections of draft disclosure statement (2.9); revise Side Agreement (.4). | 3.70 | 1,387.50 | 25325297 |
| LIPNER, L. | 05/18/10 | T/c w/E. Bussigel re case issues | .50 | 225.00 | 25531192 |
| LIPNER, L. | 05/18/10 | T/c w/M. Fleming-Delacruz | .10 | 45.00 | 25531205 |
| LIPNER, L. | 05/18/10 | T/c w/M. Fleming-Delacruz | .10 | 45.00 | 25531215 |
| LIPNER, L. | 05/18/10 | T/c w/M. Fleming-Delacruz | .10 | 45.00 | 25531233 |
| LIPNER, L. | 05/18/10 | T/c w/M. Fleming-Delacruz | .10 | 45.00 | 25531236 |
| LIPNER, L. | 05/18/10 | T/c w/N. Salvatore re disclosures | .20 | 90.00 | 25531243 |
| LIPNER, L. | 05/18/10 | T/c w/E. Taiwo re CCAA Hearing | .20 | 90.00 | 25531247 |
| LIPNER, L. | 05/18/10 | T/c re intercompany agreement with UKA, Monitor, and others | .60 | 270.00 | 25531254 |
| LIPNER, L. | 05/18/10 | Preparation re same | .40 | 180.00 | 25531258 |
| LIPNER, L. | 05/18/10 | Email to J. Ray re same | .40 | 180.00 | 25531264 |
| LIPNER, L. | 05/18/10 | Reviewed Q1 numbers and email to J. Ray and J. Bromley re same | 1.30 | 585.00 | 25531271 |
| LIPNER, L. | 05/18/10 | Email exchange w/ogilvy re Canadian court hearing | .40 | 180.00 | 25531279 |
| BIANCA, S.F. | 05/18/10 | Attend Nortel staffing meeting (2.1); preparation re same (.3); review Canadian Funding and Settlement Agreement materials (.9); review and revise workstream chart (.2); draft insert to disclosure statement re claims issuers (.4); telephone conference with K. Hailey re same | 4.00 | 2,520.00 | 25549831 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1). | | | |
| BROMLEY, J. L. | 05/18/10 | Ems on various case matters with LS, JR, CB, HZ, others (1.30); meeting on GSPA issues with LL and call with Akin re same (1.00); mtg on interco claims with LS, DB, HZ, others (1.00); staffing mtg (1.00). | 4.30 | 4,278.50 | 25597787 |
| SCHWEITZER, L.M | 05/18/10 | T/c D Buell, J Bromley, J Byam, PB, etc re Interco claims review (1.0).  E/ms JB, RB, etc. re coordination of hearings (0.1). Conf NS, DB re exec. contract review (0.6).  T/c C Brod, Anna V., etc. (part) re planning (0.4).  Review pldgs, corresp filed (0.3).  Staffing mtg (2.1). Conf JB re various case issues (0.5).  Work on TPA issues (0.3). | 5.30 | 4,796.50 | 25703466 |
| TAIWO, T. | 05/19/10 | Correspondence re: agenda edits (.1,.1,.1,.1,.1,.2,.1,.2,.1,.1 ,.1) | 1.40 | 630.00 | 25213920 |
| TAIWO, T. | 05/19/10 | Call with N. Salvatore re: timeline for motion filing | .20 | 90.00 | 25213921 |
| TAIWO, T. | 05/19/10 | Correspondence with J. Bromley, L. Schweitzer, N. Salvatore re: changes to timeline process | .30 | 135.00 | 25213923 |
| TAIWO, T. | 05/19/10 | Edits to timeline for filing motions document | .20 | 90.00 | 25213925 |
| PARALEGAL, T. | 05/19/10 | I. Almeida - pulling agreements from Nortel dataroom as per E. Bussigel (4); creating binder of canadian materials as per L. Lipner (1); updating summary fee app (1); sorting miscellaneous nortel related emails and projects for future organization (2.5) | 8.50 | 2,040.00 | 25218121 |
| LACKS, J. | 05/19/10 | Call w/R. Baik re: case admin (0.1); email w/I. Almeida re: cross-border protocol (0.2). | .30 | 135.00 | 25228286 |
| GAZZOLA, C. | 05/19/10 | Docketing. | .30 | 42.00 | 25234672 |
| SUGERMAN, D. L. | 05/19/10 | Emails Lipner re request by claimant for information about rejected executory contracts; emails and tcs Wauters and Anila Dhokia (Nortel) re further diligence on debtor subs and treatment in plan. | 1.00 | 995.00 | 25234842 |
| MARQUARDT, P.D. | 05/19/10 | Follow up TSA matters. | .40 | 380.00 | 25234888 |
| MARQUARDT, P.D. | 05/19/10 | QMI call. | .60 | 570.00 | 25234890 |
| PEACOCK, L.L. | 05/19/10 | Meeting with team to discuss allocation issues (1.0); meeting with H. Zelbo, J. Bromley, and T. Geiger to discuss document collection issues (.3); and follow-up call with S. Tenai (1.2); corresponded with team regarding document collection (.3); discussed outstanding allocation issues with I. Rosenburg and corresponded with team regarding those issue (.70 ); reviewed correspondence regarding document collection and confidentiality agreements (.5). | 4.00 | 2,420.00 | 25235108 |
| CHEUNG, S. | 05/19/10 | Circulated monitored docket online. | .30 | 42.00 | 25235158 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 05/19/10 | Circulated documents. | .30 | 42.00 | 25235204 |
| PICKNALLY, N. | 05/19/10 | Team meeting w/ L. Peacock and others re: allocation. | 1.00 | 515.00 | 25238512 |
| COOMBS, A.G. | 05/19/10 | Entity diligence updates, correspondence. | .60 | 225.00 | 25238619 |
| ROZENBERG, I. | 05/19/10 | Corr (.30);  and conf with L. Peacock re allocation issues (.70). | 1.00 | 695.00 | 25240167 |
| THOMPSON, C. | 05/19/10 | Monitored court docket. | .30 | 42.00 | 25241478 |
| FLEMING-DELACRU | 05/19/10 | Non-working travel to and from Delaware for hearing (50% of 7.2 or 3.6)). | 3.60 | 1,854.00 | 25247894 |
| FLEMING-DELACRU | 05/19/10 | T/c with E. Bussigel re: staffing. | .10 | 51.50 | 25247965 |
| ANGRAND, A. | 05/19/10 | Revised court docket. | .30 | 42.00 | 25248660 |
| WEAVER, K. | 05/19/10 | E-mails with N. Salvatore, J. Westerfield re: staffing. | .10 | 45.00 | 25251657 |
| WEAVER, K. | 05/19/10 | Prepare for meeting with N. Salvatore re: staffing. | .10 | 45.00 | 25251682 |
| WEAVER, K. | 05/19/10 | Meeting with N. Salvatore re: staffing. | .60 | 270.00 | 25251686 |
| WEAVER, K. | 05/19/10 | Notebooking. | .60 | 270.00 | 25251688 |
| WEAVER, K. | 05/19/10 | Review of agenda. | .10 | 45.00 | 25251694 |
| REEB, R. | 05/19/10 | Gather information, prepare templates, organize information. | 9.70 | 3,637.50 | 25274490 |
| REEB, R. | 05/19/10 | Call with Curtis Moore. | .80 | 300.00 | 25274491 |
| REEB, R. | 05/19/10 | Call regarding contracts. | .20 | 75.00 | 25274492 |
| PIPER, N. | 05/19/10 | Reviewed new information from Nortel and updated templates. | 6.60 | 2,475.00 | 25284608 |
| PIPER, N. | 05/19/10 | Call with C. Moore of Nortel. | .90 | 337.50 | 25284612 |
| CROFT, J. | 05/19/10 | Working travel to and from hearing in Delaware (2.0); non-working travel to and from Delaware (50% of 4 hrs = 2.0 hrs) | 4.00 | 2,060.00 | 25286411 |
| LEE, J. | 05/19/10 | Reviewed asset sale agreement summaries. | .70 | 399.00 | 25288006 |
| LEE, J. | 05/19/10 | Subsidiaries due diligence and meetings re: the same. | 2.60 | 1,482.00 | 25288023 |
| BUSSIGEL, E.A. | 05/19/10 | T/c with L. Lipner re case issues | .30 | 112.50 | 25300297 |
| BROD, C. B. | 05/19/10 | Conference Schweitzer (.20). | .20 | 199.00 | 25306678 |
| WEISS, E. | 05/19/10 | TC with P. Bozzello to answer his question about allocation process | .20 | 75.00 | 25309493 |
| WEISS, E. | 05/19/10 | Meeting with IP group, H. Zelbo, and L. Schweitzer to discuss IP issues. | .80 | 300.00 | 25309496 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEISS, E. | 05/19/10 | Researched case law on analogous situations. | 1.70 | 637.50 | 25309499 |
| WEISS, E. | 05/19/10 | TC with Lauren Peacock to discuss research on analogous situations. | .20 | 75.00 | 25309501 |
| WEISS, E. | 05/19/10 | Research on discovery in bankruptcy context | .60 | 225.00 | 25309512 |
| BRITT, T.J. | 05/19/10 | Review of application of Rules and relevant case law. | .80 | 300.00 | 25321375 |
| BRITT, T.J. | 05/19/10 | Chapter 11 Daily Docket review and summary (.40) Comm. w/MAO re: same (.20). | .60 | 225.00 | 25321484 |
| GEIGER, T. | 05/19/10 | Meeting with H. Zelbo; J. Bromley; L. Peacock re: email collection. | .30 | 171.00 | 25322557 |
| GEIGER, T. | 05/19/10 | T/c with S. Tenai (Ogilvy), H. Zelbo, L. Peacock re: email collection (1.2); (incl. post-call meeting with HZ and LP) (.2). | 1.40 | 798.00 | 25322569 |
| GEIGER, T. | 05/19/10 | Updated tasks chart. | .30 | 171.00 | 25322573 |
| SALVATORE, N. | 05/19/10 | Revised associate work stream lists and reviewed associate work streams (2.4); meeting with K. Weaver (.6). | 3.00 | 1,710.00 | 25325280 |
| SALVATORE, N. | 05/19/10 | Email to J. Drake regarding associate work stream. | .20 | 114.00 | 25325292 |
| SALVATORE, N. | 05/19/10 | Communications with M. Fleming regarding associate work streams. | .30 | 171.00 | 25325303 |
| SALVATORE, N. | 05/19/10 | Telephone call with E. Taiwo regarding motion protocol. | .20 | 114.00 | 25325312 |
| SALVATORE, N. | 05/19/10 | Email to L. Schweitzer and J. Bromley regarding motion protocol. | .30 | 171.00 | 25325322 |
| SALVATORE, N. | 05/19/10 | Revise motion protocol. | .20 | 114.00 | 25325329 |
| SALVATORE, N. | 05/19/10 | Email to L. Schweitzer and J. Bromley regarding staffing and associate work streams. | .30 | 171.00 | 25325337 |
| KRUTONOGAYA, A. | 05/19/10 | Work re comments on draft disclosure statement (.6); work re Side Agreement (1.9). | 2.50 | 937.50 | 25325444 |
| WAUTERS, C.-A. | 05/19/10 | Prep of meeting re presentation of templates to plan of reorg team (4h); emails Paul Marquardt re review of Ancillary agreements and infor re TSA (1); call Andrew Grant restructuring and review of wind up plans (2) | 7.00 | 4,235.00 | 25332642 |
| LIPNER, L. | 05/19/10 | T/c w/E. Bussigel re case issues | .30 | 135.00 | 25531866 |
| LIPNER, L. | 05/19/10 | Emails re call scheduling re intercompany agreement | .20 | 90.00 | 25531885 |
| LIPNER, L. | 05/19/10 | Researched historical intercompany settlement numbers | .80 | 360.00 | 25531890 |
| LIPNER, L. | 05/19/10 | Reviewed intercompany agreements | 1.10 | 495.00 | 25531900 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/19/10 | T/c w/L. Schweitzer, Nortel, Monitor and others re same | .60 | 270.00 | 25531911 |
| LIPNER, L. | 05/19/10 | Emails w/E. Bussigel re intercompany agreements | .30 | 135.00 | 25531918 |
| LIPNER, L. | 05/19/10 | T/c and emails w/M. Grandinetti re same | .30 | 135.00 | 25531925 |
| LIPNER, L. | 05/19/10 | Emails w/Ogilvy and L. Schweitzer re hearing | .70 | 315.00 | 25531936 |
| LIPNER, L. | 05/19/10 | Prepared Canadian pleadings for review | .50 | 225.00 | 25531948 |
| LIPNER, L. | 05/19/10 | Non-working travel to Delaware for hearing (50% of 1.8 or .9) | .90 | 405.00 | 25531954 |
| LIPNER, L. | 05/19/10 | Reviewed Canadian filings in preparation for hearing | 3.00 | 1,350.00 | 25531962 |
| SERCOMBE, M.M. | 05/19/10 | Participate in conference call re foreign affiliate issues and correspond on and discuss same with L. Schweitzer (2.2); follow up on foreign affiliate contract issues (.8); correspond with J. Ray re foreign affiliate issues and review financial data on same (1.6); email J. Ray on foreign affiliate issues (1.4). | 6.00 | 3,420.00 | 25589033 |
| BROMLEY, J. L. | 05/19/10 | Non-working travel from NYC to Delaware and back (50% of 3.00 or 1.50); prep for hearing en route and at Morris Nichols (4.00); work on case matters on return to office (1.00); call with Pisa on various matters (.70); calls on allocation and documents with HZ, IR, LS (.90); tc Rosenberg on allocation (.80). | 8.90 | 8,855.50 | 25597830 |
| SCHWEITZER, L.M | 05/19/10 | Internal e/ms re US, Canadian hearings (0.2). Conf C Brod re allocation, case management (0.3). T/c J Ray re various workstreams (0.3). Conf E Bussigel, N Salvatore re: contract review (1.0). Conf L Lipner re: real estate sale (0.2). T/c D Buell, Ayres, E&Y, J Ray, L Lipner, etc. re case issues (1.0). Conf H Zelbo, D Ilan, CA, etc. re: allocation issues (1.0). E/ms H Zelbo, I Rosenberg, etc. re allocation issues (0.4). E/ms J Ray re Interco claims issues (0.2). E/ms AV re FA inquiries (0.2). Review files (0.4). | 5.20 | 4,706.00 | 25718968 |
| MARQUARDT, P.D. | 05/20/10 | Email regarding shutdown checklist. | .30 | 285.00 | 25235028 |
| MARQUARDT, P.D. | 05/20/10 | Plan update call. | .80 | 760.00 | 25235033 |
| MARQUARDT, P.D. | 05/20/10 | Review bankruptcy plan draft. | 1.70 | 1,615.00 | 25235035 |
| LIPSTEIN, J. | 05/20/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25235076 |
| SUGERMAN, D. L. | 05/20/10 | Meeting with diligence team (Wauters, Coombs, Lee, Reeb, Piper) to review updated draft diligence summaries of debtors and nondebtor subs relating to plan of reorganization determinations. | 3.30 | 3,283.50 | 25235133 |
| WHATLEY, C. | 05/20/10 | Docketed papers received. | .50 | 70.00 | 25237521 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 05/20/10 | Team meeting with L. Peacock and others re: allocation (1); reviewed relevant document and prepared summary for team re: same (1.2) | 2.20 | 1,133.00 | 25238521 |
| COOMBS, A.G. | 05/20/10 | Reviewing, incorporating updated diligence documents (2.2) Diligence template review w/ D Sugerman, C Wauters et al. (3.5) | 5.70 | 2,137.50 | 25238620 |
| ROZENBERG, I. | 05/20/10 | Corr re allocation issues. | .30 | 208.50 | 25240257 |
| FLEMING-DELACRU | 05/20/10 | Emails re: staffing with N. Salvatore. | .10 | 51.50 | 25240545 |
| FLEMING-DELACRU | 05/20/10 | T/c with B. Houston. | .10 | 51.50 | 25240779 |
| FLEMING-DELACRU | 05/20/10 | T/c with J. Croft. | .10 | 51.50 | 25240794 |
| FLEMING-DELACRU | 05/20/10 | T/c with T. Fuerstein. | .20 | 103.00 | 25240798 |
| COATES, G. | 05/20/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25240847 |
| FLEMING-DELACRU | 05/20/10 | T/c with N. Salvatore re: billing. | .10 | 51.50 | 25240916 |
| FLEMING-DELACRU | 05/20/10 | T/c with H. Naboshek; Email to L. Schweitzer. | .30 | 154.50 | 25240923 |
| FLEMING-DELACRU | 05/20/10 | T/c with N. Salvatore. | .10 | 51.50 | 25240995 |
| FLEMING-DELACRU | 05/20/10 | T/c with K. Weaver. | .10 | 51.50 | 25240999 |
| FLEMING-DELACRU | 05/20/10 | T/c with H. Naboshek. | .10 | 51.50 | 25241507 |
| THOMPSON, C. | 05/20/10 | Monitored court docket. | .30 | 42.00 | 25241534 |
| FLEMING-DELACRU | 05/20/10 | Email to C. Alden. | .10 | 51.50 | 25241572 |
| FLEMING-DELACRU | 05/20/10 | T/c with J. Lacks. | .10 | 51.50 | 25241632 |
| PARALEGAL, T. | 05/20/10 | I. Almeida - notebooking relevant memos and pleadings as per various attorneys | 4.00 | 960.00 | 25242828 |
| FITZGERALD, W. | 05/20/10 | prepared and updated binders for meetings | 3.50 | 752.50 | 25243564 |
| SALVATORE, N. | 05/20/10 | Telephone call with J. Croft regarding staffing. | .30 | 171.00 | 25243863 |
| SALVATORE, N. | 05/20/10 | Email to team regarding hearing. | .10 | 57.00 | 25243883 |
| SALVATORE, N. | 05/20/10 | Telephone call with M. Fleming regarding case management. | .10 | 57.00 | 25243886 |
| SALVATORE, N. | 05/20/10 | Telephone call with N. Ryckaert regarding staffing and assignments. | .20 | 114.00 | 25243891 |
| SALVATORE, N. | 05/20/10 | Telephone call with J. Seery regarding side letter. | .10 | 57.00 | 25243922 |
| SALVATORE, N. | 05/20/10 | Telephone call with D. Francois regarding staffing and assignments. | .30 | 171.00 | 25243929 |
| SALVATORE, N. | 05/20/10 | Telephone call with M. Sercombe regarding staffing and assignments. | .40 | 228.00 | 25243955 |
| SALVATORE, N. | 05/20/10 | Plan meeting. | .90 | 513.00 | 25243971 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/20/10 | Review of docket sweeps. | .20 | 114.00 | 25244098 |
| SALVATORE, N. | 05/20/10 | Email to K. Weaver regarding UST. | .10 | 57.00 | 25244103 |
| SALVATORE, N. | 05/20/10 | Telephone call with J. Lacks regarding staffing. | .20 | 114.00 | 25244119 |
| SALVATORE, N. | 05/20/10 | Email to L. Schweitzer regarding staffing. | .30 | 171.00 | 25244151 |
| SALVATORE, N. | 05/20/10 | Email to D. Buell regarding staffing. | .10 | 57.00 | 25244153 |
| SALVATORE, N. | 05/20/10 | Email to team regarding staffing. | .10 | 57.00 | 25244157 |
| CHEUNG, S. | 05/20/10 | Circulated monitored docket online. | .50 | 70.00 | 25244672 |
| CHEUNG, S. | 05/20/10 | Circulated monitored docket online. | .30 | 42.00 | 25244693 |
| GOTTLIEB, S.L. | 05/20/10 | Team meeting. Draft collection memo | 2.50 | 1,125.00 | 25244743 |
| BUELL, D. M. | 05/20/10 | Conference w/ Lisa Schweitzer regarding London trip and related issues. | 1.00 | 995.00 | 25244945 |
| ANGRAND, A. | 05/20/10 | Revised court docket. | .20 | 28.00 | 25248857 |
| O'KEEFE, P. | 05/20/10 | Coordinated in conjunction with the Records Dept. the return of Nortel closing set documents (.30) | .30 | 72.00 | 25256722 |
| LACKS, J. | 05/20/10 | Call w/N. Salvatore re: staffing. | .20 | 90.00 | 25264560 |
| PEACOCK, L.L. | 05/20/10 | Reviewed and edited documents necessary for document collection and corresponded with team regarding document collection next steps and corresponded with Nortel team members regarding document collection process (4.8); meeting with team to discuss status updates and potential document collection (1.0); reviewed, edited and circulated confidentiality agreement (1.2); discussed research with E. Weiss and reviewed research (.5). | 7.50 | 4,537.50 | 25265391 |
| REEB, R. | 05/20/10 | Update subsidiary analysis templates. | 7.50 | 2,812.50 | 25274495 |
| REEB, R. | 05/20/10 | Call regarding employee issues with Thuy Lightfoot. | .70 | 262.50 | 25274498 |
| REEB, R. | 05/20/10 | Meet with executory contracts team. | .50 | 187.50 | 25274501 |
| REEB, R. | 05/20/10 | Meet with Dave Sugerman and team to go over subsidiary analysis templates. | 3.30 | 1,237.50 | 25274503 |
| REEB, R. | 05/20/10 | Meet with subsidiary analysis team to review templates. | 2.00 | 750.00 | 25274505 |
| CROFT, J. | 05/20/10 | Nortel Staffing call with N. Salvatore | .50 | 257.50 | 25286657 |
| LEE, J. | 05/20/10 | Meeting with D. Sugerman and team re: subsidiaries liquidation. | 3.50 | 1,995.00 | 25288139 |
| LEE, J. | 05/20/10 | Reviewed settlement agreements. | .80 | 456.00 | 25288215 |
| LEE, J. | 05/20/10 | Revised templates. | .80 | 456.00 | 25288265 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 05/20/10 | Preparation for meeting with D. Sugerman; emails re: the same. | .50 | 285.00 | 25288278 |
| BUSSIGEL, E.A. | 05/20/10 | Emails re LRD amendment | 1.60 | 600.00 | 25300766 |
| BUSSIGEL, E.A. | 05/20/10 | Emails with Nortel and Cleary re transfer pricing numbers | .40 | 150.00 | 25300783 |
| BUSSIGEL, E.A. | 05/20/10 | Updating calendar | .20 | 75.00 | 25300802 |
| BUSSIGEL, E.A. | 05/20/10 | Email Nortel re LG agreement | .40 | 150.00 | 25301109 |
| WEAVER, K. | 05/20/10 | Staffing calls, e-mails. | .70 | 315.00 | 25304053 |
| WEAVER, K. | 05/20/10 | Meeting with S. Vickery re: employee issues. | .90 | 405.00 | 25304094 |
| BROD, C. B. | 05/20/10 | E-mail Bromley, Schweitzer, Ventresca re: status of EDR (1,00). | 1.00 | 995.00 | 25307402 |
| TAIWO, T. | 05/20/10 | Edits to motion timeline | .70 | 315.00 | 25309102 |
| TAIWO, T. | 05/20/10 | Correspondence re: agenda updates | .70 | 315.00 | 25309105 |
| TAIWO, T. | 05/20/10 | Correspondence with S. Bianca re: objection draft status | .30 | 135.00 | 25309115 |
| BRITT, T.J. | 05/20/10 | Comm. w/Christopher Condlin. (.20) Call w/Ted Geiger. (.20). Follow-up comm. w/Ted Geiger re: litigation (.20) Comm. w/Nora Salvatore re: same (.10) | .70 | 262.50 | 25309376 |
| BRITT, T.J. | 05/20/10 | Comm. w/Kate Weaver re: correspondence assignment (call and email) | .20 | 75.00 | 25309381 |
| BRITT, T.J. | 05/20/10 | Comm. w/MAO re: chapter 15 and chapter 11 dockets | .20 | 75.00 | 25309387 |
| BRITT, T.J. | 05/20/10 | Comm. w/Nora Salvatore re: staffing for Nortel bankruptcy team | .10 | 37.50 | 25309473 |
| WEISS, E. | 05/20/10 | Research on discovery. | 2.40 | 900.00 | 25309519 |
| WEISS, E. | 05/20/10 | Researched case law on analogous situations. | 1.40 | 525.00 | 25309520 |
| WEISS, E. | 05/20/10 | TC with L. Peacock re research on discovery. | .10 | 37.50 | 25309521 |
| WEISS, E. | 05/20/10 | Allocation team meeting | 1.00 | 375.00 | 25309522 |
| WEISS, E. | 05/20/10 | Plan meeting | .90 | 337.50 | 25309524 |
| WEISS, E. | 05/20/10 | Drafting document collection questionnaire for site visits | .60 | 225.00 | 25309525 |
| WEISS, E. | 05/20/10 | Entered comments to UCC addendum to confi agreement and ran blackline | .60 | 225.00 | 25309529 |
| WEISS, E. | 05/20/10 | Entered estates' comments to confi agreement and ran blackline | 1.20 | 450.00 | 25309531 |
| PIPER, N. | 05/20/10 | Added third party numbers and other updates to templates. | 3.30 | 1,237.50 | 25320085 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 05/20/10 | Email re:  third party numbers with R. Reeb. | .10 | 37.50 | 25320090 |
| PIPER, N. | 05/20/10 | Review Affiliate presentation. | .30 | 112.50 | 25320095 |
| PIPER, N. | 05/20/10 | Call with Nortel re employees. | 1.00 | 375.00 | 25320098 |
| PIPER, N. | 05/20/10 | Meeting with R. Reeb and C. Wauters. | .80 | 300.00 | 25320102 |
| PIPER, N. | 05/20/10 | Meeting with D. Sugerman, others on templates | 2.10 | 787.50 | 25320106 |
| PIPER, N. | 05/20/10 | Follow up meeting with C. Wauters, J. Lee and R. Reeb on templates. | 1.20 | 450.00 | 25320116 |
| GEIGER, T. | 05/20/10 | Allocation team meeting re: doc collection. | 1.00 | 570.00 | 25322617 |
| GEIGER, T. | 05/20/10 | Plan team meeting. | .90 | 513.00 | 25322622 |
| GEIGER, T. | 05/20/10 | Drafted list of doc collection questions. | .80 | 456.00 | 25322628 |
| GEIGER, T. | 05/20/10 | Revised doc collection memo. | 1.10 | 627.00 | 25322632 |
| WAUTERS, C.-A. | 05/20/10 | Prep of meeting with plan of reorg team; review of draft templates; meeting D Sugerman, R Reeb, Lee and N Piper re same, draft follow up question lists (15) | 15.00 | 9,075.00 | 25332683 |
| LIPNER, L. | 05/20/10 | Non-working travel to Canadian Court Hearing and from Toronto to New York (50% of 4.2 or 2.1). | 2.10 | 945.00 | 25531597 |
| LIPNER, L. | 05/20/10 | Attended Canadian Court Hearing and email to team re same | 3.30 | 1,485.00 | 25531606 |
| LIPNER, L. | 05/20/10 | Email to J. Williams (Nortel) re interco netting | .20 | 90.00 | 25531615 |
| LIPNER, L. | 05/20/10 | Emails re same w/S. Graff (Nortel) | .20 | 90.00 | 25531635 |
| LIPNER, L. | 05/20/10 | Emails w/A. Cordo (MNAT) re order service | .40 | 180.00 | 25531641 |
| LIPNER, L. | 05/20/10 | T/c re intercompany agreements w/L. Schweitzer, J. Ray, M. Orlando (Nortel) and others | .50 | 225.00 | 25531648 |
| LIPNER, L. | 05/20/10 | Preparation re same | .20 | 90.00 | 25531654 |
| SERCOMBE, M.M. | 05/20/10 | Participate in weekly meeting re plan development issues (1.1); correspond with client and local counsel regarding NN Colombia (2.8); revise DS motion (1.1). | 5.00 | 2,850.00 | 25589074 |
| BROMLEY, J. L. | 05/20/10 | Ems on case matters with Brod, Schweitzer, Ray, Lipner (1.20); tc LS, DB re pending Nortel workstreams (.50); call with Rosenberg and LS on allocation issues (.60) | 2.30 | 2,288.50 | 25645329 |
| BROMLEY, J. L. | 05/20/10 | Ems affiliate issues | .20 | 199.00 | 25645342 |
| SCHWEITZER, L.M | 05/20/10 | T/cs, e/ms C Brod, MS, Doolittle, AB re Colombia issues (0.4).  T/c L Lipner, MO, J Ray, etc. re LRD agreement (0.5).  Misc e/ms J Ray (0.2).  Conf D Buell, J Bromley re pending workstreams (0.5). Review BM corresp re customer dispute (0.2).  T/c DA re retention | 2.20 | 1,991.00 | 25719054 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.3).  E/ms BM, etc. ACS (0.1). | | | |
| COOMBS, A.G. | 05/21/10 | T/c w/ A watts, r reeb re diligence requirements (.3) t/c w/ E Bussigel re diligence (.2) Review of diligence materials, updating in preparation of meeting (2) Meeting w/ team re diligence templates (4.3) | 6.80 | 2,550.00 | 25238624 |
| ROZENBERG, I. | 05/21/10 | Corr re allocation issues. | 1.50 | 1,042.50 | 25240287 |
| GAZZOLA, C. | 05/21/10 | Docketing. | .20 | 28.00 | 25240771 |
| SUGERMAN, D. L. | 05/21/10 | Mtg. w/CGSH plan development and debtor diligence teams (Schweitzer, Hailey, Wauters, Lee, Coombs, Reeb, Piper) re debtor treatment in plan and follow-up. | 5.00 | 4,975.00 | 25240920 |
| THOMPSON, C. | 05/21/10 | Monitored court docket. | .30 | 42.00 | 25242131 |
| THOMPSON, C. | 05/21/10 | Monitored court docket. | .20 | 28.00 | 25242151 |
| FITZGERALD, W. | 05/21/10 | Updated and prepared binders for afternoon meeting | 3.50 | 752.50 | 25243521 |
| PARALEGAL, T. | 05/21/10 | I. Almeida - notebooking pleadings as per J. Lanzkron | 1.00 | 240.00 | 25243569 |
| WHATLEY, C. | 05/21/10 | Docketed papers received. | .20 | 28.00 | 25244244 |
| SALVATORE, N. | 05/21/10 | Emails to J. Konstant regarding engagement letter. | .20 | 114.00 | 25244298 |
| SALVATORE, N. | 05/21/10 | Email to C. Donoho regarding engagement letter. | .30 | 171.00 | 25244301 |
| SALVATORE, N. | 05/21/10 | Review of filing timeline. | .20 | 114.00 | 25244305 |
| SALVATORE, N. | 05/21/10 | Email to E. Bussigel and J. Croft regarding staffing. | .10 | 57.00 | 25244307 |
| SALVATORE, N. | 05/21/10 | Email to L. Schweitzer regarding staffing. | .10 | 57.00 | 25244327 |
| SALVATORE, N. | 05/21/10 | Revised work stream chart. | .20 | 114.00 | 25244331 |
| CHEUNG, S. | 05/21/10 | Circulated monitored docket online. | .50 | 70.00 | 25244792 |
| BAIK, R. | 05/21/10 | CCAA reporting. | 1.20 | 618.00 | 25248176 |
| ANGRAND, A. | 05/21/10 | Revised court docket. | .30 | 42.00 | 25250206 |
| LASKER, A. | 05/21/10 | Call with Lauren Peacock re Nortel matter; met with Lauren, Ted, Emily and Miceala | .80 | 412.00 | 25255063 |
| PICKNALLY, N. | 05/21/10 | Reviewed relevant documents re: allocation (1.4); t/c with C. Goodman re: same (.1) | 1.50 | 772.50 | 25259388 |
| LACKS, J. | 05/21/10 | Reviewed professional fee app & call w/A. Cordo re: same. | .20 | 90.00 | 25264580 |
| PEACOCK, L.L. | 05/21/10 | Met and corresponded with Cleary team (including speaking with new members of the team to update them on the case and prep them for our document collection effort, meeting with | 6.00 | 3,630.00 | 25272760 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | whole team to discuss logistics) (2.3); edited and drafted documents necessary for document collection (1.2); call with H. Zelbo and T. Geiger and Canada to discuss document collection and confidentiality agreement and follow-up (1.5); call with L. Egan to discuss document collection effort and follow-up with T. Geiger (.8); corresponded re: Peter Look meeting (.2). | | | |
| QUA, I | 05/21/10 | Prepared comparison of lien spreadsheets as per L. Lipner | 1.00 | 215.00 | 25274934 |
| QUA, I | 05/21/10 | Prepared Allocation correspondence on LNB as per E. Weiss | 1.00 | 215.00 | 25274941 |
| REEB, R. | 05/21/10 | Meet with David Glass et al to discuss balance sheet amounts. | .60 | 225.00 | 25284489 |
| REEB, R. | 05/21/10 | Organize templates and prepare for afternoon meeting. | 5.30 | 1,987.50 | 25284535 |
| REEB, R. | 05/21/10 | Meet with Lisa Schweitzer, Kara Hailey and team to evaluate U.S. Debtors and their subsidiaries. | 4.30 | 1,612.50 | 25284760 |
| PIPER, N. | 05/21/10 | Reviewed new posted information and spreadsheets, updated templates. | 5.80 | 2,175.00 | 25287430 |
| PIPER, N. | 05/21/10 | Meeting with Cleary team for subsidiary analysis. | 3.80 | 1,425.00 | 25287478 |
| LEE, J. | 05/21/10 | Meeting and calls in preparation for team meeting. | 2.50 | 1,425.00 | 25290880 |
| LEE, J. | 05/21/10 | Meeting re: entity liquidation. | 4.20 | 2,394.00 | 25290887 |
| LEE, J. | 05/21/10 | Revised templates. | .70 | 399.00 | 25290895 |
| ZOUBOK, L. | 05/21/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25290987 |
| MARQUARDT, P.D. | 05/21/10 | Contract management call. | .50 | 475.00 | 25301553 |
| BROD, C. B. | 05/21/10 | E-mail Schweitzer (.10). | .10 | 99.50 | 25307736 |
| BUSSIGEL, E.A. | 05/21/10 | Ems re access to livelink | .30 | 112.50 | 25308678 |
| BUSSIGEL, E.A. | 05/21/10 | Distributing case information | .30 | 112.50 | 25308688 |
| BUSSIGEL, E.A. | 05/21/10 | Updating and distributing calendar | .20 | 75.00 | 25308736 |
| BUSSIGEL, E.A. | 05/21/10 | T/c L.Lipner re pricing numbers | .40 | 150.00 | 25309074 |
| TAIWO, T. | 05/21/10 | revisions to motion filing timeline | .60 | 270.00 | 25309163 |
| TAIWO, T. | 05/21/10 | correspondence with L. Lipner re: motion filing timeline changes | .20 | 90.00 | 25309164 |
| WEISS, E. | 05/21/10 | Sent docs to I. Qau for posting on LNB | .20 | 75.00 | 25309533 |
| WEISS, E. | 05/21/10 | Setting up room for Nortel allocation team meeting | .60 | 225.00 | 25309536 |
| WEISS, E. | 05/21/10 | Nortel allocation team meeting to discuss | .60 | 225.00 | 25309539 |

89

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document collection | | | |
| GEIGER, T. | 05/21/10 | Meeting with H. Zelbo and L. Peacock re: doc collection. | .50 | 285.00 | 25322869 |
| GEIGER, T. | 05/21/10 | T/c with M. Lang, S. Drymer, S. Tenai (Ogilvy), J. Pasquariello (Goodmans), H. Zelbo and L. Peacock re: doc collection. | 1.00 | 570.00 | 25322887 |
| GEIGER, T. | 05/21/10 | T/c with L. Egan (Nortel) re: doc collection. | .50 | 285.00 | 25322895 |
| WAUTERS, C.-A. | 05/21/10 | Meeting Lisa Schweitzer and Kara Hailey, D Sugerman, Reeb, Piper, Lee , Coombs re templates for subsidiary analysis (5h); prep re same (10h) | 15.00 | 9,075.00 | 25332690 |
| DAVIS, M. | 05/21/10 | Introduction to case; Mtg re doc collection trips. | 1.00 | 375.00 | 25335739 |
| BROMLEY, J. L. | 05/21/10 | E/ms w/ LS, CB, others on case issues (1.00); work on case matters (.70). | 1.70 | 1,691.50 | 25426156 |
| LIPNER, L. | 05/21/10 | Case management | .30 | 135.00 | 25532085 |
| LIPNER, L. | 05/21/10 | T/c w/E. Bussigel re transfer pricing | .40 | 180.00 | 25532088 |
| LIPNER, L. | 05/21/10 | Reviewed transfer pricing numbers | .50 | 225.00 | 25532093 |
| LIPNER, L. | 05/21/10 | Correspondence w/E. Taiwo re motion filing timeline | .20 | 90.00 | 25532095 |
| LIPNER, L. | 05/21/10 | T/c w/K. Spiering | .10 | 45.00 | 25532104 |
| LIPNER, L. | 05/21/10 | T/c's w/E. Bussigel | .30 | 135.00 | 25532107 |
| LIPNER, L. | 05/21/10 | Reviewed intercompany agreements and email re same to L. Schweitzer | 2.10 | 945.00 | 25532113 |
| SERCOMBE, M.M. | 05/21/10 | Draft plan motions. | 2.50 | 1,425.00 | 25589079 |
| SCHWEITZER, L.M | 05/21/10 | T/c HZ re doc review (0.2).  E/ms J Ray, JB, I Rosenberg re allocation issues (0.2).  T/c J Ray (0.1).  Conf K Spiering (0.5).  E/ms EK, KS re Bd presentation (0.1). | 1.10 | 995.50 | 25695794 |
| WAUTERS, C.-A. | 05/22/10 | review of info re employees of non debtor subs (2h), emails Thuy Lightfoot and Wanda Grammer re same (1h) | 3.00 | 1,815.00 | 25332699 |
| BROMLEY, J. L. | 05/22/10 | Various e/ms on case matters; t/c John Day. | 1.00 | 995.00 | 25426207 |
| SUGERMAN, D. L. | 05/23/10 | Review Nortel e-mails (John Williams and John Ray) regarding NNL request re: EDC facility for NNI operations in Nevada and e-mails Schweitzer and Currie re same. | .30 | 298.50 | 25240265 |
| ROZENBERG, I. | 05/23/10 | Team corr re allocation issues. | .30 | 208.50 | 25240327 |
| BUSSIGEL, E.A. | 05/23/10 | Preparing chart and em H. Zelbo, I. Rosenberg re engagement letters | .70 | 262.50 | 25243018 |
| LANZKRON, J. | 05/23/10 | Reviewed deal ASAs and side agreements and created chart with ongoing Nortel contingent | 2.30 | 862.50 | 25245621 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | liabilities. | | | |
| REEB, R. | 05/23/10 | Update templates and track information. | 3.00 | 1,125.00 | 25274514 |
| PIPER, N. | 05/23/10 | Work on questions lists for claims and IP and updated templates. | 1.50 | 562.50 | 25293158 |
| BYAM, J. | 05/23/10 | Review email from L. Schweitzer regarding further assistance on work streams for Nortel. | .20 | 199.00 | 25324201 |
| BYAM, J. | 05/23/10 | Review materials in this regard and respond. | .80 | 796.00 | 25324213 |
| BROMLEY, J. L. | 05/23/10 | Work on case matters & various e/ms re same. | 1.00 | 995.00 | 25426227 |
| SCHWEITZER, L.M | 05/23/10 | Prepare for client mtgs (0.3). | .30 | 271.50 | 25695965 |
| BUSSIGEL, E.A. | 05/24/10 | T/c L.Lipner re VC letters | .30 | 112.50 | 25242959 |
| BUSSIGEL, E.A. | 05/24/10 | Em R.Eckenrod re de minimis sale info | .30 | 112.50 | 25242966 |
| BUSSIGEL, E.A. | 05/24/10 | Distributing case calendar | .20 | 75.00 | 25242969 |
| BUSSIGEL, E.A. | 05/24/10 | T/c K. Spiering re staffing | .10 | 37.50 | 25245098 |
| LANZKRON, J. | 05/24/10 | Reviewed docket and drafted daily docket summary (.3); reviewed Nortel sale documents for continent liabilities. | 1.80 | 675.00 | 25245615 |
| ROZENBERG, I. | 05/24/10 | Team conf w/ T. Geiger & L. Peacock (.50); and corr re document production issues and other matters related to allocation (1.30); reviewing proposed changes to confidentiality agreement (1.00). | 2.80 | 1,946.00 | 25249216 |
| SUGERMAN, D. L. | 05/24/10 | Review Nortel spreadsheet and post petition orders and tc Currie re renewal of surety bonds. | .50 | 497.50 | 25249286 |
| LIPSTEIN, J. | 05/24/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25250291 |
| COOMBS, A.G. | 05/24/10 | Entity diligence, corr w/ M Levington, R Reeb, E Bussigel. | 6.30 | 2,362.50 | 25252087 |
| CHEUNG, S. | 05/24/10 | Circulated monitored docket online. | .50 | 70.00 | 25253886 |
| CHEUNG, S. | 05/24/10 | Circulated documents. | .50 | 70.00 | 25254384 |
| FLEMING-DELACRU | 05/24/10 | T/c with K. Weaver. | .10 | 51.50 | 25254617 |
| FLEMING-DELACRU | 05/24/10 | Gathered research materials. | .30 | 154.50 | 25254644 |
| WHATLEY, C. | 05/24/10 | Docketed papers received. | .30 | 42.00 | 25257132 |
| PICKNALLY, N. | 05/24/10 | Email to estates and others re: meeting with Peter Look. | .20 | 103.00 | 25259393 |
| LACKS, J. | 05/24/10 | Call w/N. Salvatore re: staffing. | .10 | 45.00 | 25264610 |
| PEACOCK, L.L. | 05/24/10 | Met and/or discussed document collection effort (including scheduling interviews, setting up document vendor and platform for electronic review, identifying custodians, etc.) with L. Egan, D. Powers, and Cleary allocation team (1.20); meeting w/ T. Geiger & I. Rozenberg (.50); | 8.30 | 5,021.50 | 25265469 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting w. T. Geiger, J. Bromley & L. Schweitzer (1.00); updated document collection team on status of collection effort (.30); discussed issues with T. Britt and K. Spiering (.5); edited questions, summaries of document requests to assist with collecting documents and corresponded with team re: necessary materials necessary to collect documents (3.70); call w/ E. Weiss (.3); reviewed research from M. Davis regarding ownership of documents and responded with questions (.80). | | | |
| FLEMING-DELACRU | 05/24/10 | T/c with L. Schweitzer and follow-up. | .10 | 51.50 | 25269298 |
| THOMPSON, C. | 05/24/10 | Monitored court docket. | .30 | 42.00 | 25274424 |
| THOMPSON, C. | 05/24/10 | Monitored court docket. | .20 | 28.00 | 25274432 |
| REEB, R. | 05/24/10 | Speak with Mike McRitchie regarding document collection. | .50 | 187.50 | 25284817 |
| REEB, R. | 05/24/10 | Revise and update templates for U.S. Debtors and subsidiaries (1.2); meeting w/ C-A Wauters & J. Lee (1.0). | 2.20 | 825.00 | 25284963 |
| BUELL, D. M. | 05/24/10 | Meet on issues with Kimberly Spiering, Tamara Britt and Katherine Weaver (.8); t/c w/ Don Powers (Nortel) regarding same (.4); review background and summaries regarding retained materials (2.3). | 3.50 | 3,482.50 | 25286155 |
| CROFT, J. | 05/24/10 | 4.5 hours working travel to and from hearing | 4.50 | 2,317.50 | 25287431 |
| LEE, J. | 05/24/10 | Subsidiaries due diligence; revised templates; emails re: the same (1.3); Meeting w/ C-A Wauters & R. Reeb (1.0). | 2.30 | 1,311.00 | 25291115 |
| PIPER, N. | 05/24/10 | Updated templates with information from Nortel and compiled questions for Nortel. | 6.30 | 2,362.50 | 25294144 |
| MARQUARDT, P.D. | 05/24/10 | Telephone conference L. Schweitzer regarding Asia. | .60 | 570.00 | 25301710 |
| MARQUARDT, P.D. | 05/24/10 | Emails Geiger regarding document collection. | .20 | 190.00 | 25302171 |
| BROD, C. B. | 05/24/10 | Conference Schweitzer (.50). | .50 | 497.50 | 25307780 |
| WEISS, E. | 05/24/10 | Drafted more general document collection questionnaire for site visits | 1.60 | 600.00 | 25309566 |
| WEISS, E. | 05/24/10 | Created charts that listed document custodians and document requests organized by category | 3.20 | 1,200.00 | 25309573 |
| WEISS, E. | 05/24/10 | TC with L. Peacock to discuss edits to charts that listed document custodians and document requests organized by category | .30 | 112.50 | 25309575 |
| WEISS, E. | 05/24/10 | Created one-page summary of document requests | .70 | 262.50 | 25309577 |
| WEISS, E. | 05/24/10 | Updated chart with document requests based on Joint Administrators' revised requests | .40 | 150.00 | 25309579 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 05/24/10 | Non-working travel from DC office to New York (4 hours; 50% = 2 hrs). | 2.00 | 1,540.00 | 25312034 |
| SALVATORE, N. | 05/24/10 | Prepare for office conference (.6); office conference with R. Baik regarding professional retention and orders.(.5). | 1.10 | 627.00 | 25319860 |
| SALVATORE, N. | 05/24/10 | Email to R. Baik regarding professional retention and orders. | .20 | 114.00 | 25319918 |
| SALVATORE, N. | 05/24/10 | Telephone call with C. Donoho regarding disclosures. | .30 | 171.00 | 25319935 |
| SALVATORE, N. | 05/24/10 | Telephone call with J. Konstant regarding engagement letter. | .10 | 57.00 | 25319940 |
| SALVATORE, N. | 05/24/10 | Review of agreement. | .30 | 171.00 | 25319944 |
| SALVATORE, N. | 05/24/10 | Email to J. Konstant regarding agreement. | .10 | 57.00 | 25319947 |
| SALVATORE, N. | 05/24/10 | Meeting with K. Spiering regarding staffing. | .80 | 456.00 | 25319958 |
| SALVATORE, N. | 05/24/10 | Telephone call with M. Fleming regarding staffing. | .10 | 57.00 | 25319961 |
| SALVATORE, N. | 05/24/10 | Email to K. Weaver regarding staffing. | .20 | 114.00 | 25319968 |
| SALVATORE, N. | 05/24/10 | Revised associate work streams. | .30 | 171.00 | 25319974 |
| SALVATORE, N. | 05/24/10 | Email to J. Bromley and L. Schweitzer regarding staffing. | .30 | 171.00 | 25319979 |
| SALVATORE, N. | 05/24/10 | Review of Lazard side agreement and motion. | .50 | 285.00 | 25319981 |
| SALVATORE, N. | 05/24/10 | Email to D. Francois regarding professional retention. | .30 | 171.00 | 25319986 |
| SALVATORE, N. | 05/24/10 | Organized case materials for records. | .50 | 285.00 | 25319994 |
| GEIGER, T. | 05/24/10 | Edited list of custodians. | 1.20 | 684.00 | 25324217 |
| BYAM, J. | 05/24/10 | Review E&Y's Restructuring Report and other materials. | 1.20 | 1,194.00 | 25324235 |
| GEIGER, T. | 05/24/10 | Meeting with T. Britt, K. Spiering, L. Peacock re: doc preservation. | .50 | 285.00 | 25324244 |
| BYAM, J. | 05/24/10 | Conference P. Marquardt regarding restructuring and insurance matters. | .20 | 199.00 | 25324246 |
| BYAM, J. | 05/24/10 | Emails L. Schweitzer regarding access to point person at Nortel for insurance policies. | .20 | 199.00 | 25324264 |
| GEIGER, T. | 05/24/10 | T/c with D. Powers and R. Dipper (Nortel) re: doc collection. | .60 | 342.00 | 25324276 |
| GEIGER, T. | 05/24/10 | Meeting with L. Egan (Nortel) re: doc collection. | .40 | 228.00 | 25324315 |
| GEIGER, T. | 05/24/10 | Meeting with I. Rozenberg and L. Peacock re: data room status. | .50 | 285.00 | 25324351 |
| GEIGER, T. | 05/24/10 | Meeting with J. Bromley, L. Schweitzer, L. | 1.00 | 570.00 | 25324399 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Peacock re: custodians. | | | |
| GEIGER, T. | 05/24/10 | T/c with R. Conant (Merrill) re: doc collection. | .70 | 399.00 | 25324404 |
| GEIGER, T. | 05/24/10 | Meeting prep. | 1.40 | 798.00 | 25324407 |
| TAIWO, T. | 05/24/10 | correspondence re: hearing | .10 | 45.00 | 25324802 |
| BRITT, T.J. | 05/24/10 | Meeting w/L. Peacock and T. Geiger re: allocation (.50) Comm. w/Kimberly Spiering re: US/NBS costs (.10). Follow-up meeting w/Kimberly Spiering (.50).  Research re: sales (.90). Call w/Rick Dipper re: e-data and IT (.40). Meeting w/Debbie Buell, Kate Weaver, Kimberly Spiering re: litigation (.70). Follow-up conf. call w/Don Powers, Buell, Spiering, Weaver re: same (.60). Comm. from Debbie Buell (.10). Follow-up call with Ted Geiger re: Nortel IT meeting (.10). Comm. w/Kimberly Spiering re: follow-up w/Rick Dipper (.10). Comm. w/Don Powers re: litigation (.20). | 4.20 | 1,575.00 | 25325470 |
| BRITT, T.J. | 05/24/10 | Comm. w/Italia Almeida re: workstream. | .20 | 75.00 | 25325511 |
| BRITT, T.J. | 05/24/10 | Chapter 15 Daily Docket Summary (.40). Comm. w/MAO re: same (.10). | .50 | 187.50 | 25325548 |
| KRUTONOGAYA, A. | 05/24/10 | Communications re OCP issues (.2); communications re disclosure statement (.4). | .60 | 225.00 | 25328347 |
| WAUTERS, C.-A. | 05/24/10 | Coordination of call with Bifield and Ray (0.8), conf Jean Lee and R Rebb re update on info received on non-debtor subs (1) | 1.80 | 1,089.00 | 25333478 |
| SPIERING, K. | 05/24/10 | Meeting w/ N. Salvatore (.8); Reviewed background materials (.5); meeting w/ T. Britt, T. Geiger & L. Peacock (.5); meeting w/ T. Britt (.5); meeting w/ T. Britt re employee matters (.5). | 2.80 | 1,764.00 | 25333592 |
| SPIERING, K. | 05/24/10 | Attended meeting with Don Powers, Debbie Buell and Tamara Britt. | 1.10 | 693.00 | 25333633 |
| DAVIS, M. | 05/24/10 | Research on issue of documents. | 4.00 | 1,500.00 | 25335758 |
| LIPNER, L. | 05/24/10 | Updated workstream chart | .40 | 180.00 | 25532170 |
| LIPNER, L. | 05/24/10 | Drafted letter to customer contract counterparty | 1.30 | 585.00 | 25532173 |
| LIPNER, L. | 05/24/10 | Emails w/L. Egan (Nortel), B.Heinimann (Huron) and A. Cambouris re contract assignment | .60 | 270.00 | 25532176 |
| LIPNER, L. | 05/24/10 | Read gdnt emails | .50 | 225.00 | 25532277 |
| LIPNER, L. | 05/24/10 | Emailed lien claimant | .40 | 180.00 | 25532281 |
| LIPNER, L. | 05/24/10 | T/C w/A. Meyers re court orders | .10 | 45.00 | 25532287 |
| LIPNER, L. | 05/24/10 | Communications  w/N. Salvatore re case management. | .30 | 135.00 | 25532293 |
| LIPNER, L. | 05/24/10 | T/c w/A. Krutonogaya re disclosure statement | .20 | 90.00 | 25532300 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/24/10 | T/c w/E. Bussigel re VC letters | .30 | 135.00 | 25532304 |
| LIPNER, L. | 05/24/10 | Email exchange w/R. Eckenrod re same | .30 | 135.00 | 25532311 |
| BIANCA, S.F. | 05/24/10 | Review workstream chart (.2); review recently filed materials (.3). | .50 | 315.00 | 25550020 |
| SERCOMBE, M.M. | 05/24/10 | Discuss foreign affiliate issues with L. Schweitzer (.4); prepare analysis for J. Ray of same (.7); correspond with R. Baik on exclusivity issues (.3); discuss disclosure statement filing requirements with C. Brod (.2). | 1.60 | 912.00 | 25589099 |
| BROMLEY, J. L. | 05/24/10 | Work on various case matters en route to and from Delaware for court hearing (2.5); prepare for and handle hearing, including meetings re same with Lanzkron, Abbott and Croft (2.5); various ems and calls on allocation issues with HZ, IR, CB, others (1.6); various ems on case matters with JR. LS, CB, Akin, Milbank (1.2). | 7.80 | 7,761.00 | 25645351 |
| SCHWEITZER, L.M | 05/24/10 | Conf C Brod re affiliate issues (0.4).  T/c P Marquardt re NBS, ins. issues (0.6).  Conf KW, MF, etc. re ACS motion (0.6).  Conf MF, NW re case admin issues (0.2).  Conf KS, Britton doc issues (0.2).  Review affiliate e/ms (0.2).  Tang, JB e/ms re ins. issues (0.1). | 2.30 | 2,081.50 | 25696036 |
| LANZKRON, J. | 05/25/10 | Reviewed docket and drafted daily docket summary (.3); reviewed Nortel sale documents for ongoing contingent liabilities (.8). | 1.10 | 412.50 | 25245612 |
| BUSSIGEL, E.A. | 05/25/10 | T/c E.Weiss re background | .10 | 37.50 | 25249837 |
| LANZKRON, J. | 05/25/10 | Met with Craig Brod to review MOR comments (.5); reviewed 8-k and 10-k for applicable sections related to MOR (.5); collected comments and sent to Nortel (.4); reviewed Asset sale agreements for continuing Nortel contingent obligations (1.3). | 2.70 | 1,012.50 | 25251891 |
| BUSSIGEL, E.A. | 05/25/10 | Updating calendar | .30 | 112.50 | 25252021 |
| BUSSIGEL, E.A. | 05/25/10 | Em background info to M.Sercombe | .20 | 75.00 | 25252027 |
| ROZENBERG, I. | 05/25/10 | Corr re document collection for allocation process (1.00); review memo to potential custodians re document collection for allocation process (.50); conf w/ C. Brod & H. Zelbo (.50); Conf w/ Egan & C. Brod (.50). | 2.50 | 1,737.50 | 25253632 |
| CHEUNG, S. | 05/25/10 | Circulated monitored docket online. | .50 | 70.00 | 25254445 |
| WEAVER, K. | 05/25/10 | Staffing e-mails. | .20 | 90.00 | 25257171 |
| WEAVER, K. | 05/25/10 | Meeting with S. Bianca re: staffing. | .40 | 180.00 | 25257174 |
| SALVATORE, N. | 05/25/10 | Email to L. Lipner regarding staffing. | .10 | 57.00 | 25257283 |
| SALVATORE, N. | 05/25/10 | Meeting with L. Lipner regarding 2014 compliance. | 1.40 | 798.00 | 25257301 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/25/10 | Prepared for 2014 compliance meeting. | .20 | 114.00 | 25257314 |
| SALVATORE, N. | 05/25/10 | Office conference with K. Weaver regarding staffing. | .10 | 57.00 | 25257317 |
| SALVATORE, N. | 05/25/10 | Review of pre-petition contact chart. | .20 | 114.00 | 25257332 |
| SALVATORE, N. | 05/25/10 | Email to L. Lipner regarding pre-petition contacts. | .10 | 57.00 | 25257414 |
| SALVATORE, N. | 05/25/10 | Email to I. Almeida regarding work stream chart. | .10 | 57.00 | 25257416 |
| SALVATORE, N. | 05/25/10 | Prepare for staffing meeting. | .30 | 171.00 | 25257420 |
| SALVATORE, N. | 05/25/10 | Staffing meeting. | .50 | 285.00 | 25257429 |
| SALVATORE, N. | 05/25/10 | Update work stream chart. | .10 | 57.00 | 25257431 |
| SALVATORE, N. | 05/25/10 | Email to S. Bianca, K. Spiering and M. Fleming regarding staffing. | .10 | 57.00 | 25257440 |
| SALVATORE, N. | 05/25/10 | Review of docket sweeps. | .20 | 114.00 | 25257443 |
| PARALEGAL, T. | 05/25/10 | I. Almeida - updating chart of contracts (2); searching financial schedules (2); printing docs for meeting (.5); cite checking filed objection (3.75); notebooking correspondence as per K. Weaver (1.5) | 9.80 | 2,352.00 | 25257509 |
| WAUTERS, C.-A. | 05/25/10 | Review of templates (2h); review of question lists for Nortel, claims team and IP team and review of responses (2h); numerous calls & emails CGSH subsidiary analysis team re next steps, set up of calls with Nortel and prep for May 26 meeting with John Ray and Allan Bifield (2); review of disclosure statement precedents and requests for comments on draft by CGSH team (2). | 8.00 | 4,840.00 | 25257524 |
| LIPSTEIN, J. | 05/25/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25261459 |
| SALVATORE, N. | 05/25/10 | Telephone call with K. Weaver regarding staffing. | .10 | 57.00 | 25263567 |
| LACKS, J. | 05/25/10 | Reviewed workstream chart and emailed I. Almeida (0.2); emailed K. Weaver re: coverage mtg (0.2); emailed N. Salvatore re: coverage mtg (0.2); reviewed list of client contacts and emailed L. Lipner re: same (0.2); emailed I. Almeida re: order (0.1). | .90 | 405.00 | 25264730 |
| PEACOCK, L.L. | 05/25/10 | Corresponded and met with Cleary team regarding document collection and prepared and gathered materials for document collection (5.00); phone interview with S. Morris, T. Geiger to discuss Phase I collection re: real estate (.50); corresponded with D. Powers regarding arranging logistics and interviews for document collection trip (.70); discussed document collection interviews and process with T. Geiger (.70); reviewed research regarding document collection conducted by M. Davis (.30); call and follow-up correspondence with Merrill to discuss | 9.00 | 5,445.00 | 25265491 |

96

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | collecting documents (1.0). | | | |
| FLEMING-DELACRU | 05/25/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25269302 |
| FLEMING-DELACRU | 05/25/10 | Review draft motion. | 2.40 | 1,236.00 | 25270007 |
| FLEMING-DELACRU | 05/25/10 | T/c with L. Lipner re: pre-petition contracts. | .10 | 51.50 | 25270365 |
| FLEMING-DELACRU | 05/25/10 | Reviewed summary of contract terms; T/c with K. Weaver. | .20 | 103.00 | 25270462 |
| FLEMING-DELACRU | 05/25/10 | Staffing meeting. | .40 | 206.00 | 25270508 |
| FLEMING-DELACRU | 05/25/10 | T/c with L. Lipner. | .10 | 51.50 | 25270510 |
| FLEMING-DELACRU | 05/25/10 | Email to J. Bromley. | .10 | 51.50 | 25270516 |
| SUGERMAN, D. L. | 05/25/10 | Review Canadian Final Settlement Agreement and Interim Funding and Settlement Agreement applicable to possible settlement of intercompany claims; e-mail Sercombe and Wauters re subsidiary diligence issues. | 2.00 | 1,990.00 | 25273048 |
| QUA, I | 05/25/10 | Prepared docs on Allocation LNB as per T. Geiger, I. Rozenberg and L. Peacock | 1.00 | 215.00 | 25275031 |
| BALDUCCI, T. | 05/25/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25284565 |
| REEB, R. | 05/25/10 | Revise and update U.S. Debtor and subsidiary templates. | 4.50 | 1,687.50 | 25285040 |
| REEB, R. | 05/25/10 | Update list of questions to ask Nortel. | 1.70 | 637.50 | 25285050 |
| REEB, R. | 05/25/10 | Update templates in preparation for meeting. | 2.30 | 862.50 | 25285061 |
| LEE, J. | 05/25/10 | Revised subsidiary templates; reviewed executory contracts and revised spreadsheets. | 3.40 | 1,938.00 | 25292201 |
| LEE, J. | 05/25/10 | Reviewed revised questions list. | .40 | 228.00 | 25292252 |
| PIPER, N. | 05/25/10 | Work on updating templates. | 2.70 | 1,012.50 | 25294176 |
| PIPER, N. | 05/25/10 | Work on claims, IP and Nortel questions and email to C. Wauters. | 1.20 | 450.00 | 25294205 |
| PIPER, N. | 05/25/10 | Review TSA actively involved entities document. | .20 | 75.00 | 25294206 |
| PIPER, N. | 05/25/10 | Reviewed disclosure statement precedents. | .60 | 225.00 | 25294207 |
| PIPER, N. | 05/25/10 | Reviewed answers to questions from Nortel. | .40 | 150.00 | 25294209 |
| PIPER, N. | 05/25/10 | Reviewed new spreadsheets on datasite. | .20 | 75.00 | 25294210 |
| PIPER, N. | 05/25/10 | Emailed M. Sercombe with Huron chart. | .10 | 37.50 | 25294216 |
| PIPER, N. | 05/25/10 | Discussed claims issues with A. Randazzo. | .20 | 75.00 | 25294217 |
| COOMBS, A.G. | 05/25/10 | Entity diligence (3.7). Calls, correspondence w/ P Bozzello (.5) E Bussigel (.6) | 4.80 | 1,800.00 | 25299194 |
| THOMPSON, C. | 05/25/10 | Monitored court docket. | .30 | 42.00 | 25301676 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 05/25/10 | Round-trip non-working travel time between Washington and New York (50% of 4.8 or 2.4). | 2.40 | 2,280.00 | 25302300 |
| MARQUARDT, P.D. | 05/25/10 | Preparation for Nortel allocation meeting. | 1.10 | 1,045.00 | 25302336 |
| MARQUARDT, P.D. | 05/25/10 | Foreign affiliate issues restructuring call. | .60 | 570.00 | 25302366 |
| MARQUARDT, P.D. | 05/25/10 | Meeting in NY with US and Canadian administrators. | 5.40 | 5,130.00 | 25302375 |
| FITZGERALD, W. | 05/25/10 | Updated supporting documents binder | 1.50 | 322.50 | 25303648 |
| WEISS, E. | 05/25/10 | Edited general document collection questionnaire for site visits based on L. Peacock's edits | .40 | 150.00 | 25309580 |
| WEISS, E. | 05/25/10 | Edited charts that listed document custodians and document requests organized by category per L. Peacock's edits | .30 | 112.50 | 25309589 |
| WEISS, E. | 05/25/10 | Edited list of post-bankruptcy asset sales to include description of each business unit sold | 1.10 | 412.50 | 25309592 |
| WEISS, E. | 05/25/10 | TC with L. Peacock, T. Geiger, and representatives from Merrill to discuss document collection at sites | .50 | 187.50 | 25309596 |
| WEISS, E. | 05/25/10 | Meeting with L. Peacock and T. Geiger to discuss document collection and site visits | .60 | 225.00 | 25309598 |
| WEISS, E. | 05/25/10 | Arranging travel for document collection site visit | .40 | 150.00 | 25309600 |
| WEISS, E. | 05/25/10 | Preparing documents to bring on document collection site visit | .20 | 75.00 | 25309601 |
| WEISS, E. | 05/25/10 | Printing and arranging to have docs delivered to H. Zelbo | .20 | 75.00 | 25309602 |
| WEISS, E. | 05/25/10 | Sending docs to I. Qua for posting on LNB | .30 | 112.50 | 25309603 |
| BROD, C. B. | 05/25/10 | Review MOR March report (1.00); conference Lanzkron re:  MOR (.60); e-mail Lanzkron re: Glaspell comment (.20). | 1.80 | 1,791.00 | 25314019 |
| BROD, C. B. | 05/25/10 | Conference Zelbo, Rozenberg on data collection (.50). | .50 | 497.50 | 25314378 |
| BROD, C. B. | 05/25/10 | Meeting with Egan, Rozenberg re: EDR (.50). | .50 | 497.50 | 25314570 |
| BROD, C. B. | 05/25/10 | E-mails Ventresca, Bromley, Schweitzer re: EDR (.20). | .20 | 199.00 | 25314596 |
| GEIGER, T. | 05/25/10 | T/c S. Morris (Nortel Real Estate). | .50 | 285.00 | 25324495 |
| GEIGER, T. | 05/25/10 | Drafted memo re: Morris call. | .50 | 285.00 | 25324498 |
| GEIGER, T. | 05/25/10 | T/c with D. Jett, etc. (Merrill) re: doc collection. | 1.00 | 570.00 | 25324503 |
| GEIGER, T. | 05/25/10 | Revised doc collection memo. | .70 | 399.00 | 25324507 |
| GEIGER, T. | 05/25/10 | Emails re: L. Egan issues with doc collection (.9); call w/T. Britt, K. Spiering and L. Peacock (.3). | 1.20 | 684.00 | 25324514 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 05/25/10 | Revised doc requests. | 1.50 | 855.00 | 25324519 |
| BRITT, T.J. | 05/25/10 | Research re: confidentiality agreements. Revision of summary. (1.80) Drafting of litigation summary (1.40). Summarizing new procedures in Protocol (.80) | 4.00 | 1,500.00 | 25335706 |
| BRITT, T.J. | 05/25/10 | Workstream updates to Italia Almeida. | .20 | 75.00 | 25335746 |
| DAVIS, M. | 05/25/10 | Follow-up research and drafting memo on docs. | 6.00 | 2,250.00 | 25335759 |
| DAVIS, M. | 05/25/10 | Pulling D & O and bookkeeper information from SOFA's for custodian list. | 1.50 | 562.50 | 25335760 |
| BRITT, T.J. | 05/25/10 | Call w/Rick Dipper (.40). Call w/Ted Geiger, Kimberly Spiering and Lauren Peacock (.30). Prep for meeting w/John Ray (.80).  Follow-up communications w/Lauren Peacock and Ted Geiger re: same (.20). Comm. w/Don Powers re: litigation (.20) | 1.90 | 712.50 | 25335762 |
| BRITT, T.J. | 05/25/10 | Comm. w/Debbie Buell. (.20). Comm. w/Lisa Schweitzer re: same (.30). | .50 | 187.50 | 25335770 |
| BRITT, T.J. | 05/25/10 | Meeting w/Kimberly Spiering (.50). Follow-up comm. w/Kimberly Spiering (.30). | .80 | 300.00 | 25335773 |
| SPIERING, K. | 05/25/10 | Reviewed materials. (1.8); Conf w/ M. Alcock (.8); Conferred with T. Britt and L. Schweitzer (0.3) | 2.90 | 1,827.00 | 25339121 |
| SPIERING, K. | 05/25/10 | Attended Nortel staffing meeting. | 1.50 | 945.00 | 25341275 |
| SPIERING, K. | 05/25/10 | Reviewed revised version of policy (0.5), conferred with T. Britt and R. Dipper re: issues (0.5); t/c w/ T. Britt, L. Peacock & T. Geiger (.3). | 1.30 | 819.00 | 25341281 |
| LIPNER, L. | 05/25/10 | Follow-up o/c with C. Alden and M. Fleming-Delacruz re: same. | .30 | 135.00 | 25538238 |
| LIPNER, L. | 05/25/10 | O/c with N. Salvatore re: rule compliance. | 1.40 | 630.00 | 25538246 |
| LIPNER, L. | 05/25/10 | T/c with M. Fleming-Delacruz re: prepetition contracts. | .10 | 45.00 | 25538264 |
| LIPNER, L. | 05/25/10 | T/c with M. Fleming-Delacruz. | .10 | 45.00 | 25538278 |
| LIPNER, L. | 05/25/10 | E-mail exchange with N. Salvatore re: staffing. | .20 | 90.00 | 25538298 |
| LIPNER, L. | 05/25/10 | E-mail exchange with B. Houston re: calendar. | .40 | 180.00 | 25538307 |
| LIPNER, L. | 05/25/10 | E-mails with I. Almeida re: case management. | .20 | 90.00 | 25538318 |
| LIPNER, L. | 05/25/10 | E-mails with team re: 1st day point people and e-mail same to T. Geiger. | 1.10 | 495.00 | 25538368 |
| BIANCA, S.F. | 05/25/10 | Attend Nortel staffing meeting (1.0); telephone conference with L. Lipner re Rich-7 real estate issues (.3). | 1.30 | 819.00 | 25550035 |
| SERCOMBE, M.M. | 05/25/10 | Correspond with J. Ray on foreign affiliate issues (.4); exchange emails with L. Lipner on LGN sale (.3); research expiration of exclusivity and | 9.60 | 5,472.00 | 25589105 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss same with D. Francois (1.6); research rule 2016 precedents (1.8); exchange emails with K. Hailey re disclosure statement filing requirements (.3); discuss plan subsidiary wind-down analysis with D. Sugerman (.3); review IFSA and CFSA obligations of wind-down debtors (2.5); revise letter to liquidator and correspond with L. Schweitzer and A. Bifield re same (.9). prepare plan filing timeline (1.5). | | | |
| BROMLEY, J. L. | 05/25/10 | All day Meeting re US/NBS costs and other issues with LS, Ogilvy, Ray, others (7.00); ems on case matters with Brod, Schweitzer, others (1.30); Nortel staffing meeting with Buell, LS, Spiering (1.00); various ems and calls on allocation issues (1.00). | 10.30 | 10,248.50 | 25645384 |
| SCHWEITZER, L.M | 05/25/10 | All day all hands mtgs w/J Ray, Chilmark, J Bromley (part), Ogilvy, E&Y (part) re: NBS issues (9.8).  Affiliate restructuring call (0.5). Review docs issues & e/ms C Brod (0.5). E/ms DS (0.1). | 10.90 | 9,864.50 | 25696497 |
| LANZKRON, J. | 05/26/10 | Reviewed Nortel sale agreements for ongoing contingent liabilities. | 1.50 | 562.50 | 25259484 |
| ROZENBERG, I. | 05/26/10 | Work on confidentiality agreements (2.00); conf w/ Herbert Smith re confidentiality agreement (1.00); team and client confs and corr re document collection for allocation process and other allocation issues (4.00); team confs and corr re preparation for Peter Look meeting (1.00). | 8.00 | 5,560.00 | 25261429 |
| LIPSTEIN, J. | 05/26/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25261617 |
| CUMMINGS-GORDON | 05/26/10 | Granting access rights to the network for users to review case | .10 | 22.50 | 25262017 |
| BAIK, R. | 05/26/10 | Review and revise draft court document. | 2.00 | 1,030.00 | 25262036 |
| BAIK, R. | 05/26/10 | Review the hearing transcript to confirm information; correspond with L. Schweitzer regarding same. | 1.10 | 566.50 | 25262161 |
| BAIK, R. | 05/26/10 | Return calls and update records. | .30 | 154.50 | 25262825 |
| WAUTERS, C.-A. | 05/26/10 | Conf John Ray, Allan Bifield, Anila Dhokia and CGSH plan of reorganization team re suggested outcome from contracts and operations perspective for debtor subsidiaries (1.5); conf with Nora Salvatore and Emily Bussigel re executory contracts findings for debtor entities (0.5); emails CGSH claims team re input for debtor subsidiaries (confirmation of claims) and review of files (1); set up of calls (0.5); calls Thuy Lightfoot and Wanda Grammer re employee issues and other obligations for non-debtor and debtor subs and review of files (2); review of emails with CGSH IP team (0.5). | 6.00 | 3,630.00 | 25263236 |
| LACKS, J. | 05/26/10 | Met w/N. Salvatore re: staffing claim issue (0.4); | .50 | 225.00 | 25264799 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed power point presentation (0.1). | | | |
| CHEUNG, S. | 05/26/10 | Circulated monitored docket online. | .20 | 28.00 | 25265248 |
| CHEUNG, S. | 05/26/10 | Circulated documents. | .30 | 42.00 | 25265270 |
| CHEUNG, S. | 05/26/10 | Circulated 2nd Circuit decision. | .30 | 42.00 | 25265309 |
| BUSSIGEL, E.A. | 05/26/10 | Distributing settlement tracking chart | .30 | 112.50 | 25266105 |
| PARALEGAL, T. | 05/26/10 | I. Almeida - updating chart of contracts (3); | 3.00 | 720.00 | 25269998 |
| FLEMING-DELACRU | 05/26/10 | T/c with K. Weaver. | .10 | 51.50 | 25270572 |
| FLEMING-DELACRU | 05/26/10 | Email to J. Lacks. | .10 | 51.50 | 25270582 |
| FLEMING-DELACRU | 05/26/10 | Staffing email. | .10 | 51.50 | 25270592 |
| FLEMING-DELACRU | 05/26/10 | T/c with K. Spiering re: staffing. | .10 | 51.50 | 25270673 |
| FLEMING-DELACRU | 05/26/10 | T/c with N. Salvatore re: retention. | .20 | 103.00 | 25270680 |
| FLEMING-DELACRU | 05/26/10 | T/c with T. Britt re: staffing. | .10 | 51.50 | 25270785 |
| FLEMING-DELACRU | 05/26/10 | Set up conference call. | .10 | 51.50 | 25270801 |
| FLEMING-DELACRU | 05/26/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25270808 |
| FLEMING-DELACRU | 05/26/10 | T/c with E. Bussigel. | .20 | 103.00 | 25270825 |
| PEACOCK, L.L. | 05/26/10 | Discussed document collection and confidentiality agreements with I. Rozenberg and H. Zelbo (1.00); call with I. Rozenburg and H. Zelbo and Herbert Smith regarding confidentiality agreement and documents (1.00); edited confidentiality agreement (.5); reviewed and edited document requests list to prepare for document collection (2.5); corresponded with E. Weiss regarding preparation for document collection (2.5). | 7.50 | 4,537.50 | 25270943 |
| FLEMING-DELACRU | 05/26/10 | Office conference with K. Spiering re: staffing. | .20 | 103.00 | 25271703 |
| FLEMING-DELACRU | 05/26/10 | T/c with T. Britt. | .10 | 51.50 | 25271756 |
| FLEMING-DELACRU | 05/26/10 | T/c with R. Eckenrod. | .10 | 51.50 | 25271834 |
| FLEMING-DELACRU | 05/26/10 | T/c with N. Salvatore re: staffing. | .10 | 51.50 | 25271850 |
| FLEMING-DELACRU | 05/26/10 | Email traffic re: confi agreements. | .10 | 51.50 | 25271872 |
| SUGERMAN, D. L. | 05/26/10 | Conference call with Nortel (Bifield, Ray, Dhokia, McRitchie) and CGSH re assets, liabilities and business of debtor subsidiaries and NN CALA branches relevant to treatment in plan of reorganization and follow-up preparation of list of diligence questions for Nortel.  TC Nortel (Staunton, Stephens, McRitchie, Dhokia) and CGSH re foreign affiliate issues. | 4.00 | 3,980.00 | 25273129 |
| WHATLEY, C. | 05/26/10 | Docketed papers received. | .20 | 28.00 | 25273542 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 05/26/10 | Correspondence with E. Weiss re binders re doc collection | .20 | 43.00 | 25275077 |
| REEB, R. | 05/26/10 | Review disclosure statement precedents in preparation for drafting. | .70 | 262.50 | 25285101 |
| REEB, R. | 05/26/10 | Meet with Thuy Lightfoot et al to discuss employee issues. | .80 | 300.00 | 25285119 |
| REEB, R. | 05/26/10 | Prepare materials for meeting. | 1.20 | 450.00 | 25285129 |
| REEB, R. | 05/26/10 | Meet with Anila Dhokia and others at Nortel to evaluate U.S. Debtors. | 2.00 | 750.00 | 25285143 |
| REEB, R. | 05/26/10 | Meet with executory contracts team. | 1.00 | 375.00 | 25285151 |
| REEB, R. | 05/26/10 | Prepare and organize information regarding U.S. Debtors and subsidiaries. | 1.30 | 487.50 | 25285170 |
| REEB, R. | 05/26/10 | Meeting to discuss EMEA subsidiaries. | .50 | 187.50 | 25285183 |
| GOTTLIEB, S.L. | 05/26/10 | Review tax document for Peter Cook materials. | 1.50 | 675.00 | 25287091 |
| LEE, J. | 05/26/10 | Nortel subsidiaries meeting and follow-up. | 1.90 | 1,083.00 | 25292263 |
| LEE, J. | 05/26/10 | Nortel executory contracts meeting and follow-up. | 1.70 | 969.00 | 25292273 |
| LEE, J. | 05/26/10 | Drafted Nortel questions list for CALA entities; renewed wind-up plans. | .70 | 399.00 | 25292280 |
| LEE, J. | 05/26/10 | Emails re: executory contracts status for foreign affiliate issues. | .30 | 171.00 | 25292284 |
| LEE, J. | 05/26/10 | Reviewed revised questions list for Nortel. | .60 | 342.00 | 25292293 |
| LEE, J. | 05/26/10 | Reviewed information from claims teams for subsidiaries templates. | .40 | 228.00 | 25292301 |
| LEE, J. | 05/26/10 | Reviewed revised TSA spreadsheets. | .30 | 171.00 | 25292326 |
| LEE, J. | 05/26/10 | Revised templates. | .70 | 399.00 | 25292331 |
| COOMBS, A.G. | 05/26/10 | t/cs re entity diligence w/ Nortel, KHailey, LSchweitzer, CWauters, et al. (1.5) w/ NSalvatore, EBussigel and diligence workstream (1) w/ NSalvatore EBussigel, PBozzello (.5) Workstream update w/ NSalvatore, EBussigel (.5) Entity diligence (4.5) | 8.00 | 3,000.00 | 25299393 |
| FITZGERALD, W. | 05/26/10 | Prepared and updated binders for afternoon team meeting | 3.00 | 645.00 | 25301323 |
| THOMPSON, C. | 05/26/10 | Monitored court docket. | .30 | 42.00 | 25302241 |
| THOMPSON, C. | 05/26/10 | Monitored court docket. | .20 | 28.00 | 25302274 |
| MARQUARDT, P.D. | 05/26/10 | Weekly NBS update. | 1.00 | 950.00 | 25302498 |
| MARQUARDT, P.D. | 05/26/10 | Emails regarding customer issues. | .20 | 190.00 | 25302503 |
| PIPER, N. | 05/26/10 | Call with Nortel including A. Dhokia and then | 3.10 | 1,162.50 | 25309578 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up meeting with executory contracts team. | | | |
| PIPER, N. | 05/26/10 | Reviewing disclosure statement precedents. | .70 | 262.50 | 25309581 |
| PIPER, N. | 05/26/10 | Reviewing Nortel plan draft. | .40 | 150.00 | 25309583 |
| PIPER, N. | 05/26/10 | Reviewed documents in preparation for call. | .30 | 112.50 | 25309585 |
| PIPER, N. | 05/26/10 | Compiled questions for Nortel from call. | .30 | 112.50 | 25309586 |
| PIPER, N. | 05/26/10 | Compiled questions on Nortel Asia entities | .50 | 187.50 | 25309588 |
| PIPER, N. | 05/26/10 | Emailed executory contracts team with updates. | .20 | 75.00 | 25309590 |
| PIPER, N. | 05/26/10 | Attention to and responding to emails re:  IP and templates. | .60 | 225.00 | 25309597 |
| WEISS, E. | 05/26/10 | Meeting with H. Zelbo, I. Rozenberg, and L. Peacock to discuss site visits (partial participant) | .40 | 150.00 | 25309609 |
| PIPER, N. | 05/26/10 | Call re:  templates and questions. | .20 | 75.00 | 25309644 |
| SALVATORE, N. | 05/26/10 | Telephone call with M. Fleming regarding staffing. | .10 | 57.00 | 25314985 |
| SALVATORE, N. | 05/26/10 | Meeting with J. Lacks regarding potential claim litigation. | .40 | 228.00 | 25314995 |
| SALVATORE, N. | 05/26/10 | Telephone call with M. Fleming regarding retention. | .20 | 114.00 | 25315002 |
| SALVATORE, N. | 05/26/10 | Telephone call with D. Lanigan regarding disclosure. | .40 | 228.00 | 25315206 |
| SALVATORE, N. | 05/26/10 | Telephone call with J. Konstant regarding retention of arbitrator. | .10 | 57.00 | 25315215 |
| SALVATORE, N. | 05/26/10 | Email to L. Schweitzer and J. Bromley regarding staffing. | .20 | 114.00 | 25315221 |
| BROD, C. B. | 05/26/10 | Conference Zelbo, Ray (.50); e-mails Ventresca, Egan re: EDR (.50). | 1.00 | 995.00 | 25317985 |
| BROD, C. B. | 05/26/10 | Conference call Ray, Egan, Rozenberg, Zelbo, Ventresca re: EDR (.70). | .70 | 696.50 | 25318022 |
| GEIGER, T. | 05/26/10 | Edited doc requests. | .50 | 285.00 | 25324583 |
| GEIGER, T. | 05/26/10 | Priv review of data room docs. | 3.10 | 1,767.00 | 25324590 |
| TAIWO, T. | 05/26/10 | Correspondence with A. Cordo re: declaration signature | .20 | 90.00 | 25325296 |
| TAIWO, T. | 05/26/10 | Sending declaration file | .20 | 90.00 | 25325327 |
| TAIWO, T. | 05/26/10 | Correspondence with J. Croft re: customer issues | .20 | 90.00 | 25325346 |
| TAIWO, T. | 05/26/10 | Correspondence with S. Vickery re: objection materials | .30 | 135.00 | 25325354 |
| KRUTONOGAYA, A. | 05/26/10 | Attention to OCP issues. | .40 | 150.00 | 25329546 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 05/26/10 | Comm. w/Richard Dipper re: E-data (.20). Comm. w/Debbie Buell & Kimberly Spiering re: meeting. (.20) | .40 | 150.00 | 25333630 |
| DAVIS, M. | 05/26/10 | Pulling D & O and bookkeeper information from SOFA's for custodian list. | 1.00 | 375.00 | 25335761 |
| SPIERING, K. | 05/26/10 | Reviewed email from R. Dipper re: E data (0.1), conferred with T. Britt re: same (0.6). | .70 | 441.00 | 25341301 |
| LIPNER, L. | 05/26/10 | E-mails with L Schweitzer re: amendments to intercompany agreements. | .20 | 90.00 | 25538649 |
| LIPNER, L. | 05/26/10 | E-mail exchange with M. Sercombe re: intercompany agreements. | .50 | 225.00 | 25538656 |
| LIPNER, L. | 05/26/10 | E-mails with E. Bussigel re: contract lists. | .30 | 135.00 | 25538661 |
| BIANCA, S.F. | 05/26/10 | Review monthly operating report (.3) | .30 | 189.00 | 25550041 |
| SERCOMBE, M.M. | 05/26/10 | Finalize letter to Colombian liquidator (.6); participate in status call with CGSH team and G. Staunton re status of subsidiary proceedings (1.2); research bar date issues (.8); review IFSA and CFSA provisions (1.3); review Nortel JV issues and relevant sale procedures and discuss same with R. Eckenrod (1.2) | 5.10 | 2,907.00 | 25589109 |
| BROMLEY, J. L. | 05/26/10 | Mtgs in NY with JR, LS, Marquardt, Chilmark, OR, McDonald, Goodmans others on various issues (2.50); mtgs with HZ, LS, JR, Chilmark and others on allocation issues (2.00); various ems on case matters with LS, JR, CB, HZ, others (1.50); draft letter to Ropes from MFD (.30); call with Botter, Hodara, Ray (.50). | 6.80 | 6,766.00 | 25645403 |
| SCHWEITZER, L.M | 05/26/10 | Confs J Ray incl. FA call (3.7). E/ms MO re LRD agreements (0.1). E/ms KW re ACS (0.1). Corresp re pension issues (0.2).  E/ms EB re litigation (0.1).  T/cs, e/ms client, MS re affiliate issues (0.5).  T/c PB, JB, JL re interco claims draft (1.1).  Review financial update info (0.4). Review recent pldgs, corresp (0.3). | 6.50 | 5,882.50 | 25696855 |
| CHEUNG, S. | 05/27/10 | Circulated monitored docket online. | .30 | 42.00 | 25265153 |
| CHEUNG, S. | 05/27/10 | Circulated documents. | .30 | 42.00 | 25265163 |
| BUSSIGEL, E.A. | 05/27/10 | Updating calendar | .20 | 75.00 | 25266189 |
| BROOMFIELD, E.L | 05/27/10 | Meet with Megan Fleming-Delacruz to discuss Nortel background. | 1.00 | 305.00 | 25269418 |
| FLEMING-DELACRU | 05/27/10 | T/c with J. Lacks re: research. | .10 | 51.50 | 25271999 |
| FLEMING-DELACRU | 05/27/10 | Office conference with L. Lipner re: lien. | .40 | 206.00 | 25272030 |
| FLEMING-DELACRU | 05/27/10 | T/c with I. Almeida. | .10 | 51.50 | 25272048 |
| FLEMING-DELACRU | 05/27/10 | Emails with E. Broomfield. | .10 | 51.50 | 25272079 |
| FLEMING-DELACRU | 05/27/10 | T/c with R. Eckenrod. | .10 | 51.50 | 25272084 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/27/10 | T/c with J. Lacks. | .10 | 51.50 | 25272098 |
| FLEMING-DELACRU | 05/27/10 | Email to H. Naboshek re: research. | .50 | 257.50 | 25272102 |
| FLEMING-DELACRU | 05/27/10 | Office conference with R. Eckenrod and E. Broomfield re: case background. | 1.00 | 515.00 | 25272106 |
| WAUTERS, C.-A. | 05/27/10 | Meeting of CGSH workstream for plan of reorganization (1); review and markup of follow up questions after May 26 call (2); review of employees file sent by Wanda Grammer and email Wanda Grammer (1); conf R Reeb to coordinate next steps (0.5). | 4.50 | 2,722.50 | 25272686 |
| ROZENBERG, I. | 05/27/10 | Team confs and corr re document requests, legal research re document production  and other allocation issues (2.70)); work on confidentiality agreements (1.50). | 4.20 | 2,919.00 | 25272701 |
| PEACOCK, L.L. | 05/27/10 | Prep for call, call with T. Geiger and phase I prime C. Cianciolo to discuss process for phase I and location documents that may be responsive to the allocation doc requests and follow-up with T. Geiger (1.5); call with D. Powers, E. Weiss and T. Geiger regarding custodian list and follow-up with E. Weiss (1.8); meeting with allocation team to discuss document requests, confidentiality agreement, and document collection (2.2); corresponded with D. Powers re: setting up interviews with Richardson custodians next week (.2); along with E. Weiss and T. Geiger edited and discussed editing potential custodian list (.8); reviewed correspondence regarding discussion of document collection effort with Canada and discussed with H. Zelbo (.5). | 7.00 | 4,235.00 | 25273143 |
| PARALEGAL, T. | 05/27/10 | I. Almeida - setting up new members including creating binders | 1.50 | 360.00 | 25273184 |
| SUGERMAN, D. L. | 05/27/10 | Confer Currie and Baik re NNL non-renewal of performance bond. | .20 | 199.00 | 25273228 |
| QUA, I | 05/27/10 | Indexed Nortel case documents in carrell | .50 | 107.50 | 25275138 |
| LANZKRON, J. | 05/27/10 | Meeting with Louis Lipner regarding GSPA and possible amendment (1.5); review of GSPA (.5); review of ASAs for post-closing contingencies (1). | 3.00 | 1,125.00 | 25275476 |
| REEB, R. | 05/27/10 | Call with Mike McRitchie. | .20 | 75.00 | 25285247 |
| REEB, R. | 05/27/10 | Plan of reorganization team meeting. | 1.50 | 562.50 | 25285273 |
| REEB, R. | 05/27/10 | Organize materials regarding U.S. Debtors and subsidiaries. | .30 | 112.50 | 25285277 |
| GOTTLIEB, S.L. | 05/27/10 | Meeting, case law research on bankruptcy production and comments. | 8.50 | 3,825.00 | 25287164 |
| BUELL, D. M. | 05/27/10 | T/c w/ Lisa Schweitzer regarding team work allocation issues (.2); follow up w/ Meghan | .30 | 298.50 | 25287728 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sercombe regarding same (.1). | | | |
| LACKS, J. | 05/27/10 | Call w/MFD re: exec. contract research (0.1); researched exec contract/auto. stay issues and summarized research for MFD (4.1); call w/MFD re: research, reviewed MFD/L. Schweitzer emails re: same (0.3). | 4.50 | 2,025.00 | 25290485 |
| LEE, J. | 05/27/10 | Reviewed due diligence follow-up questions for Nortel. | .40 | 228.00 | 25292384 |
| COOMBS, A.G. | 05/27/10 | Entity diligence. Reviewing new materials from Huron. Corr w/ R Reeb, P Bozzello. | 2.20 | 825.00 | 25299652 |
| LIPSTEIN, J. | 05/27/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25301508 |
| THOMPSON, C. | 05/27/10 | Monitored court docket. | .30 | 42.00 | 25302593 |
| THOMPSON, C. | 05/27/10 | Monitored court docket. | .30 | 42.00 | 25302613 |
| WEISS, E. | 05/27/10 | Meeting with allocation team to discuss document requests and outstanding issues with respect to each one | 2.50 | 937.50 | 25309613 |
| WEISS, E. | 05/27/10 | TC with L. Peacock, T. Geiger, and D. Powers at Nortel re custodian list and site visits | 1.30 | 487.50 | 25309614 |
| WEISS, E. | 05/27/10 | Updating custodian list based on call with Don Powers and information gathered in Cleary | 2.60 | 975.00 | 25309615 |
| WEISS, E. | 05/27/10 | Sending docs to I. Qau for posting on KNB | .20 | 75.00 | 25309616 |
| WEISS, E. | 05/27/10 | Meeting with H. Zelbo to discuss his edits to confi agreement and making such edits | .80 | 300.00 | 25309619 |
| PIPER, N. | 05/27/10 | Updated intercompany numbers in template. | .90 | 337.50 | 25312989 |
| PIPER, N. | 05/27/10 | Updated templates with information from EMEA call. | .60 | 225.00 | 25313003 |
| PIPER, N. | 05/27/10 | Joined in plan meeting call. | 1.00 | 375.00 | 25313011 |
| PIPER, N. | 05/27/10 | Attention to emails from R. Reeb and C. Wauters. | .20 | 75.00 | 25313021 |
| PIPER, N. | 05/27/10 | Updated templates with employee info. | .40 | 150.00 | 25313032 |
| PIPER, N. | 05/27/10 | Reviewed purchase order numbers. | .50 | 187.50 | 25313036 |
| PIPER, N. | 05/27/10 | Updated and emailed Asia entity questions. | .50 | 187.50 | 25313051 |
| PIPER, N. | 05/27/10 | Updated and emailed Asia entity questions. | 1.20 | 450.00 | 25313063 |
| SALVATORE, N. | 05/27/10 | Review and revise draft supplemental declaration and motion. | 1.20 | 684.00 | 25315229 |
| SALVATORE, N. | 05/27/10 | Email to D. Lanigan regarding draft declaration and motions. | .30 | 171.00 | 25315239 |
| SALVATORE, N. | 05/27/10 | Email to J. Konstant regarding service. | .10 | 57.00 | 25315245 |
| SALVATORE, N. | 05/27/10 | Email to L. Lipner regarding staffing. | .10 | 57.00 | 25315292 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 05/27/10 | Email to J. Bromley and L. Schweitzer regarding staffing. | .20 | 114.00 | 25315301 |
| BROD, C. B. | 05/27/10 | Participate in Advisor call (.50). | .50 | 497.50 | 25318702 |
| BROD, C. B. | 05/27/10 | Conference Zelbo (.40); review Confi (.50); telephone call Zelbo (.10). | 1.00 | 995.00 | 25319252 |
| GEIGER, T. | 05/27/10 | Allocation team meeting. | 2.50 | 1,425.00 | 25323628 |
| GEIGER, T. | 05/27/10 | T/c D. Powers (Nortel) re: doc collection w/ L. Peacock, E. Weiss. | .50 | 285.00 | 25323638 |
| GEIGER, T. | 05/27/10 | T/c C. Cianciolo (Nortel) re: doc collection w/ L. Peacock. | .60 | 342.00 | 25323646 |
| GEIGER, T. | 05/27/10 | Drafted memo re: Cianciolo call. | .40 | 228.00 | 25323655 |
| GEIGER, T. | 05/27/10 | Nortel Plan team meeting. | 1.00 | 570.00 | 25323666 |
| GEIGER, T. | 05/27/10 | T/c with S. Knight (Nortel) re: doc collection. | .40 | 228.00 | 25323676 |
| BRITT, T.J. | 05/27/10 | Comm. w/Lauren Peacock re: status of allocation document diligence and follow-up re: document custodians. | .20 | 75.00 | 25324576 |
| TAIWO, T. | 05/27/10 | correspondence with S. Vickery re: research status | .60 | 270.00 | 25325731 |
| KRUTONOGAYA, A. | 05/27/10 | Attention to OCP issues (.1); e-mail to D. Buell re memo on preferential transfers (.1). | .20 | 75.00 | 25329716 |
| LIPNER, L. | 05/27/10 | O/c with M. Fleming-Delacruz re: lien. | .40 | 180.00 | 25538761 |
| LIPNER, L. | 05/27/10 | O/c with J. Lanzkron re: intercompany agreement. | 1.50 | 675.00 | 25538768 |
| LIPNER, L. | 05/27/10 | Preparation for same and follow-up e-mails re: same. | .90 | 405.00 | 25538787 |
| LIPNER, L. | 05/27/10 | E-mails with C. Verga re: scheduling. | .20 | 90.00 | 25538794 |
| LIPNER, L. | 05/27/10 | E-mails with N. Salvatore re: staffing. | .30 | 135.00 | 25538807 |
| SERCOMBE, M.M. | 05/27/10 | Draft disclosure statement extension motion (2.8); research precedent and prepare memo on same (4.9). | 7.70 | 4,389.00 | 25589133 |
| BROMLEY, J. L. | 05/27/10 | Ems on case matters with Brod, Schweitzer (1.00); Weekly Meeting/Call with LS, Lazard (.50); follow-up tcs (.30); call with Tay on various issues (.40); ems on allocation issues (.50) | 2.70 | 2,686.50 | 25645444 |
| SCHWEITZER, L.M | 05/27/10 | Weekly call (0.5).  F/u t/c JB (0.4). Internal e/ms (HZ, JB, etc.) re doc issues (0.3).   Allocation discussions (0.3).  Review TPA calcs & e/ms J Ray, Chilmark re same (0.7). | 2.20 | 1,991.00 | 25696943 |
| BUSSIGEL, E.A. | 05/28/10 | Em L.Schweitzer re distribution list | .10 | 37.50 | 25272767 |
| BUSSIGEL, E.A. | 05/28/10 | Distribution of settlement tracking chart | .20 | 75.00 | 25272786 |

107

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/28/10 | T/c M.Grandinetti re taxing authority list | .20 | 75.00 | 25274224 |
| BUSSIGEL, E.A. | 05/28/10 | T/c L.Lipner re bonds | .10 | 37.50 | 25274548 |
| BUSSIGEL, E.A. | 05/28/10 | Updating and distributing calendar | .30 | 112.50 | 25274719 |
| BUSSIGEL, E.A. | 05/28/10 | Ems N.Picknally re calendar | .10 | 37.50 | 25274783 |
| LANZKRON, J. | 05/28/10 | Research related to expiration of the GSPA. | 1.00 | 375.00 | 25275431 |
| LANZKRON, J. | 05/28/10 | Reviewed docket and drafted the daily docket summary(.3); research related to GSPA expiration (.8). | 1.10 | 412.50 | 25275475 |
| PIPER, N. | 05/28/10 | Updating templates with supplier contracts information. | 1.10 | 412.50 | 25280190 |
| PIPER, N. | 05/28/10 | Emails with J. Lee regarding affiliate issues. | .10 | 37.50 | 25280191 |
| BALDUCCI, T. | 05/28/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25285200 |
| REEB, R. | 05/28/10 | Enter new information into templates; track and organize information received and outstanding. | 2.30 | 862.50 | 25285363 |
| WHATLEY, C. | 05/28/10 | Docketed papers received. | .20 | 28.00 | 25285667 |
| ANGRAND, A. | 05/28/10 | Revised docket in WBC/DE. | .30 | 42.00 | 25287019 |
| GOTTLIEB, S.L. | 05/28/10 | Meeting w/ team, edit memo, research meeting summarize. | 5.00 | 2,250.00 | 25287307 |
| WAUTERS, C.-A. | 05/28/10 | Conf Ivy Hernandez re claims information for summary analysis of US debtors (0.7); review of emails re foreign affiliate issues (0.80). | 1.50 | 907.50 | 25288040 |
| LACKS, J. | 05/28/10 | Emailed w/allocation team re: cross-border protocol. | .20 | 90.00 | 25290624 |
| ZOUBOK, L. | 05/28/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 25291291 |
| LEE, J. | 05/28/10 | Revised CALA questions list. | .60 | 342.00 | 25292475 |
| ROZENBERG, I. | 05/28/10 | Conf w/ tax and IP team re Peter Look meeting (1.00); work on confidentiality agreements (1.50); misc corr re document production and other issues for allocation process (.50). | 3.00 | 2,085.00 | 25300397 |
| O'KEEFE, P. | 05/28/10 | E-mails with K. Spiering regarding precedent search request (.30) Search bankruptcy court dockets for model 9019 stipulation agreements (1.40) Uploaded models to BK Share Drive and Restructuring Forum (.30) | 2.00 | 480.00 | 25301003 |
| MARQUARDT, P.D. | 05/28/10 | Follow up insurance issues. | .30 | 285.00 | 25302950 |
| PEACOCK, L.L. | 05/28/10 | Drafted correspondence to NNL Legal and HS regarding document collection (.5); call with D. Powers and S. Knight to discuss location of documents responsive to document requests (.5); discussed document collection interviews and trip with D. Powers and corresponded to set up appointments with potential document | 6.30 | 3,811.50 | 25303427 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodians (1.5); edited custodian list and interview memos to memorialize conversations re: plan for document collection (2.3); corresponded with team regarding document collection (.80); reviewed correspondence with HS regarding document collection (.20); reviewed correspondence with estates and committees re: confidentiality agreement (.5). | | | |
| PARALEGAL, T. | 05/28/10 | I. Almeida - notebooking memos as per K. Weaver (3.5); creating binder and org chart for new members (1). | 4.50 | 1,080.00 | 25305254 |
| WEAVER, K. | 05/28/10 | E-mails with K. Hailey, M. Sercombe; review of inbox re: third party releases. | .30 | 135.00 | 25308427 |
| WEISS, E. | 05/28/10 | Sending docs to I. Qua for posting on LNB | .30 | 112.50 | 25309620 |
| WEISS, E. | 05/28/10 | Drafting interview memo based on 5/27 TC with Don Powers | 2.40 | 900.00 | 25309623 |
| WEISS, E. | 05/28/10 | Assisting L. Peacock with creating list of names in RTP that that we want to contact on site visit | .70 | 262.50 | 25309624 |
| PIPER, N. | 05/28/10 | Reviewed and emailed information regarding contract with E. Bussigel. | .20 | 75.00 | 25313263 |
| PIPER, N. | 05/28/10 | Attention to emails re: calls on foreign affiliate issues. | .20 | 75.00 | 25313344 |
| FLEMING-DELACRU | 05/28/10 | Edited email to H. Naboshek. | .20 | 103.00 | 25319097 |
| FLEMING-DELACRU | 05/28/10 | T/c with L. Schweitzer. | .10 | 51.50 | 25319105 |
| FLEMING-DELACRU | 05/28/10 | T/c with J. Lacks. | .10 | 51.50 | 25319203 |
| FLEMING-DELACRU | 05/28/10 | Email re: allocation orders to A. Coombs. | .20 | 103.00 | 25319221 |
| FLEMING-DELACRU | 05/28/10 | T/c with J. Croft. | .10 | 51.50 | 25319245 |
| FLEMING-DELACRU | 05/28/10 | Email to H. Naboshek. | .20 | 103.00 | 25319255 |
| FLEMING-DELACRU | 05/28/10 | Email to D. Leinwand. | .10 | 51.50 | 25319262 |
| FLEMING-DELACRU | 05/28/10 | Email to J. Bromley. | .10 | 51.50 | 25319267 |
| FLEMING-DELACRU | 05/28/10 | Revised letter. | .20 | 103.00 | 25319279 |
| BROD, C. B. | 05/28/10 | Conference Schweitzer (.50). | .50 | 497.50 | 25319349 |
| GEIGER, T. | 05/28/10 | Edited doc request chart. | 5.80 | 3,306.00 | 25323537 |
| GEIGER, T. | 05/28/10 | Emails re: site visits. | .50 | 285.00 | 25323543 |
| BYAM, J. | 05/28/10 | Review emails from J. Ray regarding insurance matters. | .20 | 199.00 | 25324863 |
| BYAM, J. | 05/28/10 | Review file materials regarding insurance maintained by Nortel. | .80 | 796.00 | 25324946 |
| BYAM, J. | 05/28/10 | Emails K. Spiering regarding joining call to Derek Tang. | .20 | 199.00 | 25324969 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 05/28/10 | Call with D. Tang to discuss required information. | .30 | 298.50 | 25324983 |
| BYAM, J. | 05/28/10 | Draft and send email to group and D. Tang summarizing information needed and agreed by him to send by Tuesday. | .40 | 398.00 | 25324993 |
| BYAM, J. | 05/28/10 | Review information sent by D. Tang . | .80 | 796.00 | 25325003 |
| KRUTONOGAYA, A. | 05/28/10 | Attention to issues regarding payment of professionals (.1); e-mails re allocation order and review of related documentation (.2). | .30 | 112.50 | 25330681 |
| BRITT, T.J. | 05/28/10 | Drafting and revising summary of obligations and pleadings (3.20). Follow-up call w/Kimberly Spiering (.20). Follow-up communications w/Kimberly Spiering re: same (.30). Comm. w/Rick Dipper re: off site inventory (.10). Comm. w/Nesli Gauchier re: confi agreements (.10) | 3.90 | 1,462.50 | 25339012 |
| SPIERING, K. | 05/28/10 | Spoke to L. Schweitzer and M. Alcock re: Akin. | .20 | 126.00 | 25341339 |
| SPIERING, K. | 05/28/10 | Conferred with J. Byam and D. Tang re: insurance issues (0.3). Conferred with team re: letter (0.2) and with T. Britt (0.2). | .70 | 441.00 | 25341349 |
| SPIERING, K. | 05/28/10 | Sent email to L. Schweitzer S. Bianca and T. Britt re: call with MNAT. | .20 | 126.00 | 25341443 |
| LIPNER, L. | 05/28/10 | T/c with E. Bussigel re: bonds. | .10 | 45.00 | 25538915 |
| LIPNER, L. | 05/28/10 | E-mail with S. Cousquer re: side letter. | .20 | 90.00 | 25538920 |
| LIPNER, L. | 05/28/10 | E-mail to L. Schweitzer re: bonds. | .40 | 180.00 | 25538924 |
| LIPNER, L. | 05/28/10 | T/c with J. Lanzkron re: intercompany agreement. | .60 | 270.00 | 25538930 |
| LIPNER, L. | 05/28/10 | E-mail to J. Lanzkron re: trading levels. | .20 | 90.00 | 25538940 |
| SERCOMBE, M.M. | 05/28/10 | Meet with K. Weaver and J. Lacks re litigation management (.4); meet with CGSH team re disclosure statement filing considerations (.7); research follow up points on same (1.8); review background issues (.6); address payment obligations of dormant subsidiary issues (.5). | 4.00 | 2,280.00 | 25589142 |
| BROMLEY, J. L. | 05/28/10 | Ems on case matters with Brod, Schweitzer (1.00); tcs LS; em Bozzello re interco claims outline and review same (1.40); tcs Zelbo, Rozenberg re allocation and ems Rozenberg, team re same (.50); ems and calls J.Ray, LS re allocation (.50); ems Rozenberg, others re NDAs (.50). | 3.90 | 3,880.50 | 25645461 |
| SCHWEITZER, L.M | 05/28/10 | Nortel board call (0.5).  Review e/ms re allocation discussions (0.3).  Review update to monthly report (0.3).  E/ms J Ray on L/C facility issues (0.4).  T/c, e/ms AD, ED re affiliate issues (0.2). T/c JB re interco claims summary (0.3).  T/cs JB re allocation issues (0.2).  E/ms DS re nondebtor sub issues (0.2).  E/ms DT, JB re ins. | 2.60 | 2,353.00 | 25697067 |

110

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.2). | | | |
| LANZKRON, J. | 05/29/10 | Research of law related to claim status. | 2.10 | 787.50 | 25275472 |
| PEACOCK, L.L. | 05/29/10 | Reviewed and edited merged list of document requests for collection and corresponded with team regarding next week's document collection (3.5) | 3.50 | 2,117.50 | 25303205 |
| BROMLEY, J. L. | 05/29/10 | Various ems on case matters with Brod, Schweitzer, others on various Nortel matters | 3.50 | 3,482.50 | 25645498 |
| LANZKRON, J. | 05/30/10 | Review of GSPA and intercompany trade levels and related research. | 3.50 | 1,312.50 | 25275471 |
| PEACOCK, L.L. | 05/30/10 | Forwarded, reviewed and edited merged list of document requests for collection and corresponded regarding preparation for document collection interviews and trips (.80) | .80 | 484.00 | 25303220 |
| WEISS, E. | 05/30/10 | Drafted interview outlines for phone interviews of potential document custodians | .50 | 187.50 | 25309627 |
| GEIGER, T. | 05/30/10 | Edited Phase 2 doc request chart. | .50 | 285.00 | 25323528 |
| BROMLEY, J. L. | 05/30/10 | Various ems on case matters with Brod, Schweitzer. | .30 | 298.50 | 25645504 |
| LANZKRON, J. | 05/31/10 | Reviewed Transfer Pricing agreement and created summary of deal terms (2.5); t/c with Louis Lipner re issues related to GSPA and Transfer Pricing Payments (.6); reviewed transfer pricing amending agreement (.2). | 3.30 | 1,237.50 | 25280224 |
| BROMLEY, J. L. | 05/31/10 | Various ems with Ray, LS, Lanzkron, Botter on case matters, including GSPA issues (.60); work on GSPA issues (.40). | 1.00 | 995.00 | 25293437 |
| PEACOCK, L.L. | 05/31/10 | Corresponded with team regarding document collection phone interviews and document collection trips (.80). | .80 | 484.00 | 25303301 |
| WEISS, E. | 05/31/10 | Drafted interview outlines for phone interviews of potential document custodians | 2.10 | 787.50 | 25309630 |
| PIPER, N. | 05/31/10 | Email exchanges regarding call on foreign affiliate issues. | .50 | 187.50 | 25313739 |
| BYAM, J. | 05/31/10 | Emails K. Spiering regarding assistance. | .20 | 199.00 | 25325034 |
| BYAM, J. | 05/31/10 | Review of additional materials from D. Tang. | .90 | 895.50 | 25325080 |
| SCHWEITZER, L.M | 05/31/10 | CSC emails (0.2). | .20 | 181.00 | 25338666 |
| SPIERING, K. | 05/31/10 | Conferred with J. Byam re: insurance issues (0.1), conferred with D. Buell, J. Bromley and L. Schweitzer re: staffing issues (0.1). | .20 | 126.00 | 25341408 |
| LIPNER, L. | 05/31/10 | T/c with J. Lanzkron re: intercompany agreement. | .60 | 270.00 | 25538958 |
| LIPNER, L. | 05/31/10 | E-mails to J. Lanzkron re: same. | .30 | 135.00 | 25538971 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | **MATTER TOTALS:** | **2,153.70** | **1,157,644.00** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KANG, L. | 05/03/10 | Milestones chart update and distribution. | .50 | 120.00 | 25108588 |
| WESTERFIELD, J. | 05/03/10 | Call with D Powers, email with N Forrest re claim settlement (.2); review of plan documents (.3); email, research re claims with J Ray (1.5); meeting with D Buell, E Bussigel, K Weaver (.4); reviewing and submitting pro hac vice form (.1); email with J Drake re motion to expunge (.2); revising declaration and related email (1.5); drafting motion (2); email with Nortel, N Forrest, D Buell re briefing on customer claim issues for NBS and email to Nortel employees re communications with customer (1.3) | 7.50 | 4,275.00 | 25109710 |
| KLEIN, K.T. | 05/03/10 | Communications re: claims issues (.9), research re: same (3.2), meeting re: same (1.1), preparation for meeting re: same (.2) | 5.40 | 2,025.00 | 25114839 |
| LAPORTE, L. | 05/03/10 | Work on claims issues (0.5) Met w. KE (.3) | .80 | 360.00 | 25116269 |
| CURRIE, K. | 05/03/10 | Determining guarantee pursuant to transaction and drafting findings to D. Buell. | 2.80 | 1,050.00 | 25116784 |
| CURRIE, K. | 05/03/10 | Trying to locate recent case regarding attorney's fees. | .20 | 75.00 | 25116785 |
| MORRIS, B.J. | 05/03/10 | Discussion with S. Galvis regarding claims (.8) inquiries sent to partners regarding claims issues (4) Passing claim to Chris Condlin (.5) claim research (1) | 6.30 | 2,362.50 | 25117202 |
| CONDLIN, C.S. | 05/03/10 | Diligence and correspondence with outside counsel on claims (.2); review of claims (1). | 1.20 | 450.00 | 25119126 |
| LOATMAN, J.R. | 05/03/10 | Review claims materials (0.40); summaries of same (0.40). | .80 | 504.00 | 25120338 |
| BOZZELLO, P. | 05/03/10 | Revised action items chart per discussion with L. Schweitzer, J. Byam, D. Buell and J. Loatman (.9); drafted Table of Contents for supporting documentation for claims including drafting summary for each document or agreement contained therein (5.3). | 6.20 | 2,325.00 | 25120442 |
| PARALEGAL, T. | 05/03/10 | I. Almeida - redacting for J. Westerfield (1), claims notebook (2) | 3.00 | 720.00 | 25123245 |
| PHILLIPS, T. | 05/03/10 | Correspondence with internal team, brief meeting w/ Anthony Randazzo re: certain claims. | .20 | 75.00 | 25123343 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 05/03/10 | Conf D.Buell, B.Gibbon, K.Klein re claims (1.1); review of summaries and current information regarding claims issues (.80); email exchange J.Westerfield re settlement discussions (.30); review and revise draft declaration in support of motion (.80); email exchange S.Galvis re general settlement instructions for new associates on claims matters (.50).  Email exchange outside counsel re status of discussions and instructions going forward (.40). | 3.90 | 3,003.00 | 25123368 |
| RANDAZZO, A. | 05/03/10 | Discuss claim review issues and approval process w/ S. Galvis (.8); Coordinate claim withdrawals w/ local counsel (.1); Review list of newly-filed claims and address duplicate entries (.3); Coordinate upcoming trade team meetings (.1); Update trade claim team on updated claims tracker and data (.5); Discuss claims status w/ T. Phillips (.1); Substantive claims review (1.1); Discuss claims and reconciliation issues with Nortel (.6); Follow up with Nortel account managers for claim information (.4). | 4.00 | 1,800.00 | 25138313 |
| BAIK, R. | 05/03/10 | Draft court document and conduct follow-up research. | 6.90 | 3,553.50 | 25142123 |
| CHEUNG, S. | 05/03/10 | Circulated monitored docket online. | .50 | 70.00 | 25144620 |
| SUGERMAN, D. L. | 05/03/10 | Confer Jean Lee re claims issues. | .30 | 298.50 | 25159240 |
| GALVIS, S.J. | 05/03/10 | Call w/ D. Buell re: this week claim issues (.10); call w/ A. Randazzo re: claim issues (.80); review further e-mails (.60); call w/ S. Bianca re: his return and updates (.30); call w/ B. Morris re: claim (.80); e-mails on settlement training (.70); prepare agenda for weekly meeting (3.00); call w/ N. Shnitser re: new claims (.10), review (.40); e-mails w/ A. Randazzo re: new claims generally (.50). | 7.30 | 5,621.00 | 25162658 |
| SHNITSER, N. | 05/03/10 | Review new claims and claims database (.9); correspondence re. access to Nortel databases (.3); discussion re. settlement of claims with S. Bianca (.5); call with B. Short re: status of certain claims (.2); correspondence with team re. settlement of claims (.5); call with B. Iovanni re: claim payments (.2); call with S. Galvis re. status of claims (.1). | 2.70 | 1,012.50 | 25163552 |
| BUELL, D. M. | 05/03/10 | Team meeting on avoidance actions. | 1.00 | 995.00 | 25171349 |
| WEAVER, K. | 05/03/10 | E-mails with claims team re: claim. | .20 | 90.00 | 25171357 |
| WEAVER, K. | 05/03/10 | T/c with M. Fleming re: release language in assumption. | .10 | 45.00 | 25171397 |
| WEAVER, K. | 05/03/10 | Review of assumption agreement/re-drafting. | 1.00 | 450.00 | 25171402 |
| WEAVER, K. | 05/03/10 | T/c with J. Croft re: release language in assumption. | .10 | 45.00 | 25171441 |
| WEAVER, K. | 05/03/10 | T/c with N. Salvatore re: contract assumption (.2). Office conference w/ M. Fleming (.2) | .40 | 180.00 | 25171451 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/03/10 | Call with Company re: assumption. | .60 | 270.00 | 25171457 |
| WEAVER, K. | 05/03/10 | Call with C. Scott re: counterparty docket monitor. | .10 | 45.00 | 25171461 |
| WEAVER, K. | 05/03/10 | Prepare for call/meeting re: assumption. | .40 | 180.00 | 25171464 |
| WEAVER, K. | 05/03/10 | Prepare for meeting with L. Schweitzer re: contract assumption. | .90 | 405.00 | 25171468 |
| WEAVER, K. | 05/03/10 | Meeting with L. Schweitzer re: contract assumption. | .40 | 180.00 | 25171473 |
| WEAVER, K. | 05/03/10 | E-mails with team re: contract assumption. | .40 | 180.00 | 25171476 |
| WEAVER, K. | 05/03/10 | E-mails with UCC re: administrative expense claim. | .20 | 90.00 | 25171477 |
| WEAVER, K. | 05/03/10 | Review of contract information. | .30 | 135.00 | 25171480 |
| GIBBON, B.H. | 05/03/10 | Prepare for meeting re claim issues. | 1.00 | 605.00 | 25191397 |
| GIBBON, B.H. | 05/03/10 | Meeting w/ D. Buell, N. Forrest & K. Klein re avoidance issues. | 1.10 | 665.50 | 25191405 |
| GIBBON, B.H. | 05/03/10 | Work on outline re claim issues. | .60 | 363.00 | 25191420 |
| LEE, J. | 05/03/10 | Drafted waiver letters. | .80 | 456.00 | 25205643 |
| TAIWO, T. | 05/03/10 | research re: objections burdens | 3.70 | 1,665.00 | 25213861 |
| LO, S. | 05/03/10 | Reviewing claims (.5), employee data errors (.1), updating draft of omni 9 objection (.7). | 1.30 | 487.50 | 25291913 |
| BYAM, J. | 05/03/10 | Review and revise action item chart. | .50 | 497.50 | 25321435 |
| BYAM, J. | 05/03/10 | Revising drafts of summaries. | 2.20 | 2,189.00 | 25321447 |
| BYAM, J. | 05/03/10 | Revise summaries, list of claims and action item chart. | 1.90 | 1,890.50 | 25321526 |
| LIPNER, L. | 05/03/10 | Email exchange with K. Klein re. claims (.20) | .20 | 90.00 | 25347558 |
| BIANCA, S.F. | 05/03/10 | Telephone conferences with S. Galvis re claims issues (.3); conference with N. Scnitzer re claims (.5); review materials re same (1.5); review materials re claims (1.4); call w/ E. Mandell (.5) correspondence re same (.7); correspondence re general claims issues (.7) | 5.60 | 3,528.00 | 25549612 |
| SCHWEITZER, L.M | 05/03/10 | Conf S Bianca re: protocol (0.6). | .60 | 543.00 | 25716691 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 05/04/10 | Reviewing, drafting emails to Nortel on limited communication with customer and conf call to brief NBS on issues; related email with N Forrest, R Baik (1.4); email with S Galvis re claim (.3); conf call with Nortel re claim and legal strategy, follow-up emails, call with D Buell (partial participant), N Forrest, R Baik, Anna Ventresca (1.9); research, call, email with J Lee, D Sugerman, D Buell re claim (.5), call with K Weaver re litigation (.1) call with Nortel re contact with claimant; review of related email (.5); email with J Ray, R Bidstrup, T McKenna re matters (.3) email with D Powers re strategy for settlement (.3); Drafting declaration for discovery motion; related research (3.1) | 8.40 | 4,788.00 | 25118616 |
| PHILLIPS, T. | 05/04/10 | Attending Claims team meeting (.8) | .80 | 300.00 | 25123451 |
| LAPORTE, L. | 05/04/10 | Work on claims database review (0.3) | .30 | 135.00 | 25127258 |
| CURRIE, K. | 05/04/10 | Claims meeting. | 1.80 | 675.00 | 25130261 |
| CURRIE, K. | 05/04/10 | Research on attorney's fees. | .90 | 337.50 | 25130268 |
| CURRIE, K. | 05/04/10 | Seeking withdrawal for claim | .40 | 150.00 | 25130270 |
| CURRIE, K. | 05/04/10 | Corresponding with S. Galvis regarding claims. | .50 | 187.50 | 25130278 |
| CURRIE, K. | 05/04/10 | Reviewing SRM background email. | .20 | 75.00 | 25130289 |
| KLEIN, K.T. | 05/04/10 | Communications re: avoidance (.3), research re: avoidance (6.5) | 6.80 | 2,550.00 | 25136191 |
| FORREST, N. | 05/04/10 | T/c client group re customer payment dispute and follow up emails re same (1.50); email exchanges J.Westerfield re settlement issue (.30), claim strategy (.30). | 2.10 | 1,617.00 | 25136942 |
| BUSSIGEL, E.A. | 05/04/10 | T/c A. Randazzo re claims issues. | .10 | 37.50 | 25137499 |
| BUSSIGEL, E.A. | 05/04/10 | Email N. Salvatore re claims issues. | .30 | 112.50 | 25137532 |
| BUSSIGEL, E.A. | 05/04/10 | T/c N. Salvatore re claims issues. | .20 | 75.00 | 25138023 |
| BUSSIGEL, E.A. | 05/04/10 | Email re claims issues. | .30 | 112.50 | 25138029 |
| RANDAZZO, A. | 05/04/10 | Weekly claims team meeting & conf call w/ Nortel & Huron w/ S. Galvis, S. Lo, others (2.9); Discuss contract rejection procedures w/ N. Salvatore (.1); Review training materials and CLE's to help inform trade claims team (3); Respond to inquiries re: lists of claimants (.2); Discuss claims issues w/ A. Cerceo (.1); Discuss claim issues w/ E. Bussigel (.1) & communicate with team (.2); Follow up with Nortel account managers re: claim background and information (.4). | 7.00 | 3,150.00 | 25138640 |
| DRAKE, J.A. | 05/04/10 | Email re: de minimis motion w/ J. Ray and D. Buell (.50); draft tax email (.20); file maintenance (.20). | .90 | 567.00 | 25138867 |
| LOATMAN, J.R. | 05/04/10 | Telephone conferences with P. Bozzello regarding claims summaries (0.70); review same (2.30). | 3.00 | 1,890.00 | 25139303 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 05/04/10 | Weekly team meeting (0.5 hour) (partial attendance); conference call with Nortel regarding certain claims; follow-up e-mails with N. Forrest and J. Westerfield (1.90); draft court document and conduct follow-up research (8.0) | 10.40 | 5,356.00 | 25142201 |
| MORRIS, B.J. | 05/04/10 | 9am team meeting (1 hour) Drafting waivers for claimants (2.5) reviewing/tracking feedback on requests sent to partners (.8) Compilation of claim status from MNAT and Cleary to send to Richard Boris (1.5) Discussion with Brian Heinimann regarding assignment to resolve claims. Email to W. Larson and report to TP team regarding specific issues. (.5) Passing claim to Chris Condlin (.5) | 6.80 | 2,550.00 | 25143556 |
| CHEUNG, S. | 05/04/10 | Circulated monitored docket online. | .50 | 70.00 | 25145709 |
| CONDLIN, C.S. | 05/04/10 | Nortel weekly meeting. | 1.80 | 675.00 | 25150057 |
| BOZZELLO, P. | 05/04/10 | Prepared changes to binder and revised TOC and sent to J. Loatman (.2); call with J. Loatman regarding table of contents and action items chart (.7); revised action items chart (.4); revised table of contents(1); updated internal action items chart (.1). | 2.40 | 900.00 | 25151231 |
| HERNANDEZ, I. | 05/04/10 | Weekly Nortel meeting. | 1.00 | 570.00 | 25156148 |
| SUGERMAN, D. L. | 05/04/10 | Meeting of CGSH claims review team to discuss upcoming objections, and substantive workstreams | 1.00 | 995.00 | 25159254 |
| SUGERMAN, D. L. | 05/04/10 | Conference call Nortel, Huron and CGSH claims review team re workstream, upcoming objections and plan preparation steps | .90 | 895.50 | 25159339 |
| SUGERMAN, D. L. | 05/04/10 | Email Currie re claim issues; emails Boris, Lee, Morris and Randazzo re claims issues. | .90 | 895.50 | 25159364 |
| GALVIS, S.J. | 05/04/10 | Nortel weekly status meeting. | 2.70 | 2,079.00 | 25162664 |
| SHNITSER, N. | 05/04/10 | Weekly claims team meeting (1); call with client (.7); preparation and call to tax authority re. claim resolution (.5); research re. priority of claims (.3). | 2.50 | 937.50 | 25163580 |
| BUELL, D. M. | 05/04/10 | Work on customer claim hold back issues (.5); t/c w/ Neil Forrest and Jennifer Westerfield regarding same (.2). | .70 | 696.50 | 25171398 |
| GIBBON, B.H. | 05/04/10 | Research and work on outline re avoidance issues. | 6.20 | 3,751.00 | 25191524 |
| PARALEGAL, T. | 05/04/10 | I. Almeida – notebooking claims as per J. Westerfield and re-coding claims notebook | 2.00 | 480.00 | 25200495 |
| WEAVER, K. | 05/04/10 | E-mails with UCC re: objection deadline. | .10 | 45.00 | 25203512 |
| WEAVER, K. | 05/04/10 | Review of contracts re: assumption; e-mails to counterparties re: same; research of same issues (5.8); T/c w/M. Fleming (.7); T/c w/N. Salvatore (.4). | 6.90 | 3,105.00 | 25203524 |
| LEE, J. | 05/04/10 | Nortel internal claims team meeting. | 1.00 | 570.00 | 25205652 |
| TAIWO, T. | 05/04/10 | correspondence with J. Westerfield re: next steps | .20 | 90.00 | 25213881 |

117

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/04/10 | Work re: estimation research | .50 | 225.00 | 25213883 |
| TAIWO, T. | 05/04/10 | Correspondence with D. Buell re: research (.1,.2) | .30 | 135.00 | 25213885 |
| TAIWO, T. | 05/04/10 | Drafting settlement language | 2.70 | 1,215.00 | 25213889 |
| TAIWO, T. | 05/04/10 | Research re: procedures | 3.20 | 1,440.00 | 25213901 |
| BIDSTRUP, W. R. | 05/04/10 | Review documentation provided by T McKenna. Follow up re open issues. | 2.80 | 2,338.00 | 25238818 |
| PODOLSKY, A.G. | 05/04/10 | Weekly internal claims meeting. | 1.20 | 1,194.00 | 25240989 |
| LO, S. | 05/04/10 | Weekly claims team meeting (2.9), reviewing claims (2.8), reviewing claims (.1), compiling list of errors in employee database (.7), meeting notes for weekly meeting (1.0), tc w/ C. Condlin regarding claims notices (.2). | 7.70 | 2,887.50 | 25291859 |
| BIANCA, S.F. | 05/04/10 | Attend Nortel claims team meeting (1.0); attend conference call with Nortel and Huron re claims issuers (.8); review materials re same (.7); correspondence re claims (.3); review and provide comments to mitigation request letters (.4); review materials re claims protocol (1.3); correspondence re same (.4); conference call with UCC re claims protocol (.3); correspondence re claims (.6). | 5.80 | 3,654.00 | 25549619 |
| WESTERFIELD, J. | 05/05/10 | Communications with K Weaver, N Salvatore, D Buell re staffing issues including related work (1.4); drafting facts section for motion (2.3); conference call with R Bidstrup, J Ray, T McKenna re claim matters (1.4); related research, email, call with N Forrest (1.4); call with A Cordo re claim, related email with D Buell, N Forrest (.8); reviewing claims team action items emails (.4) drafting motion, related research (1.5); email with N Forrest, R Baik re Forrest edits to motion, reviewing edits (1) | 9.20 | 5,244.00 | 25135843 |
| LAPORTE, L. | 05/05/10 | Mtg re claims with M. Alcock, L. Bagarella, S. Lo and Huron (0.9) and prep for same (0.2); review of claims information (1.1) | 2.20 | 990.00 | 25146933 |
| CURRIE, K. | 05/05/10 | Responding to questions regarding claims. | .30 | 112.50 | 25148217 |
| CURRIE, K. | 05/05/10 | Updating the tracker chart to reflect outstanding items relating to claims under review. | .30 | 112.50 | 25148221 |
| CURRIE, K. | 05/05/10 | Conversation with M. Taylor (Nortel) regarding claim. | .20 | 75.00 | 25148234 |
| CURRIE, K. | 05/05/10 | Beginning to do diligence regarding claims. | .90 | 337.50 | 25148427 |
| FORREST, N. | 05/05/10 | Review and revise draft motion to enforce against customer and various emails with R.Baik re same and read key cases cited in draft (4.50); t/c and emails J.Westerfield re claims (.40); read emails re change in strategy on case (.30); review revised memo on potential claims from B.Gibbon and K.Klein (.50). | 5.70 | 4,389.00 | 25149772 |
| CONDLIN, C.S. | 05/05/10 | Review of claims (1.7). Meeting w/ B. Morris (1.5). | 3.20 | 1,200.00 | 25150109 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 05/05/10 | Draft de minimis settlement motion. | 1.50 | 945.00 | 25150119 |
| GALVIS, S.J. | 05/05/10 | Respond to emails (.30); call with B. Morris re: claim (.30); mtg with N. Salvatore & AR re: rejection; call with D. Sugerman & AR re: claims (.20); call with A. Cardo re: claims (.20); emails re: preference (.30); call with S. Bianca re contract rejection claims (.50); work with A. Randazzo & N. Shnitser to sort claims filed against debtors other than NNI & Cala, at request of D. Sugerman (1.8). Work w/r/t same (.5) Call w/ N. Shnitser (.5). | 4.60 | 3,542.00 | 25151037 |
| CHEUNG, S. | 05/05/10 | Circulated monitored docket online. | .30 | 42.00 | 25151397 |
| RANDAZZO, A. | 05/05/10 | Respond to Nortel accounts payable inquiries (.1); Substantive claims review (1.8); Contract assignment affecting claim followup with team (.2); Discuss customer claim issue w/ B. Morris (.1); Discuss claims issue w/ Huron (.1); Meeting w/ N. Salvatore & S. Galvis re: contract rejections and damages claims (1.9); Respond to claim review questions w/ K. Currie (.2); Review precedent memo re: preference payment analysis (.5); Coordinate team for claims discussion for upcoming meeting (.1); Analyze and compile lists of claims filed against non-NNI debtors (2). | 7.00 | 3,150.00 | 25151534 |
| MORRIS, B.J. | 05/05/10 | Meetings with Chris Condlin regarding claims. (1.5) Internal discussions regarding a request to litigate a claim. (.5) Preparation and Meeting regarding claim with Anna and K. Weaver (1) Discussion with Jay regarding claim (.5) Updates to claim summary based on new information from Jay (1) Updated the Tracker chart to reflect changes in status of claims (.7) Organized materials related to the claims (.7) T/c w/ S. Lo (.3). | 6.20 | 2,325.00 | 25151806 |
| BAIK, R. | 05/05/10 | Revise draft of court document and conduct follow-up research. | 5.20 | 2,678.00 | 25154022 |
| BAIK, R. | 05/05/10 | Review certain proofs of claim and draft court document. | 9.20 | 4,738.00 | 25154032 |
| LOATMAN, J.R. | 05/05/10 | Revise summary of potential intercompany claims. | 3.30 | 2,079.00 | 25154219 |
| BUSSIGEL, E.A. | 05/05/10 | Meeting (part) with N. Salvatore, S. Galvis, A. Randazzo re claims | .30 | 112.50 | 25155490 |
| KLEIN, K.T. | 05/05/10 | Communications re: avoidance (.3), research re: avoidance (2.6) | 2.90 | 1,087.50 | 25156848 |
| BAGARELLA, L. | 05/05/10 | Drafting summaries of plan agreements (1.5), meeting with Nortel, Huron, and Cleary Nortel employee claims team (1.0) | 2.50 | 937.50 | 25157100 |
| SUGERMAN, D. L. | 05/05/10 | Attention claims issues. | .40 | 398.00 | 25159886 |
| BOZZELLO, P. | 05/05/10 | Assembling revised table of contents and additional information for binder of supporting materials and sending to J. Loatman. | .60 | 225.00 | 25161526 |
| SHNITSER, N. | 05/05/10 | Call with S. Galvis re. analysis of claims. | .50 | 187.50 | 25169078 |

MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 05/05/10 | Prepare for meeting w/ John Ray on avoidance actions. | 1.30 | 1,293.50 | 25171474 |
| PARALEGAL, T. | 05/05/10 | I. Almeida - email issue as per J. Westerfield (1) | 1.00 | 240.00 | 25200540 |
| WEAVER, K. | 05/05/10 | E-mails to client re: claims analysis. | .20 | 90.00 | 25206382 |
| BIDSTRUP, W. R. | 05/05/10 | Claims call and follow up confs. | 1.40 | 1,169.00 | 25238819 |
| PODOLSKY, A.G. | 05/05/10 | Further work claims. | 1.00 | 995.00 | 25241428 |
| WEAVER, K. | 05/05/10 | Meeting with A. Krutonogaya, B. Morris re: claims issues (partial participant). | .20 | 90.00 | 25251505 |
| WEAVER, K. | 05/05/10 | T/c with E. Bussigel re: rejection. | .10 | 45.00 | 25251513 |
| WEAVER, K. | 05/05/10 | E-mails to counterparties re: assumption/rejection. | .60 | 270.00 | 25251518 |
| WEAVER, K. | 05/05/10 | Call with N. Forrest re: assumption. | .10 | 45.00 | 25251524 |
| WEAVER, K. | 05/05/10 | Research re: contract assumption. | .40 | 180.00 | 25251546 |
| LO, S. | 05/05/10 | tc with C. Condlin re: notices (.1), tc with C. Condlin and K. Spiering re: same (.1), weekly employee benefits meeting (.9), reviewing claims (.4), tc with B. Morris re: claims (.3). | 1.80 | 675.00 | 25291708 |
| BYAM, J. | 05/05/10 | Revising summaries of potential claims. | 1.80 | 1,791.00 | 25321598 |
| ALCOCK, M.E. | 05/05/10 | Claims conf call (partial attendance). | .50 | 417.50 | 25322180 |
| LIPNER, L. | 05/05/10 | email exchange w/ counsel to counterparty | .10 | 45.00 | 25350813 |
| GIBBON, B.H. | 05/05/10 | Reviewing K. Klein research and incorporating into outline on avoidance issues. | 2.70 | 1,633.50 | 25445891 |
| BIANCA, S.F. | 05/05/10 | Review materials re claims (1.6); prepare summary re same (.7); conference call with L. Schweitzer re same (.3); correspondence with Huron re same (.6); review drafts and comments re claims protocol (1.4); correspondence with D. Buell re various claims issues (.5); | 5.10 | 3,213.00 | 25549626 |
| BIANCA, S.F. | 05/05/10 | Review and provide comments re license agreement (.4); correspondence re same (.2); telephone conference with E. Mandell re same (.2). | .80 | 504.00 | 25549629 |
| SCHWEITZER, L.M | 05/05/10 | Work on protocol (0.4). | .40 | 362.00 | 25718934 |
| WESTERFIELD, J. | 05/06/10 | Reviewing discovery case law (.9); revising Paczynski & Westerfield Declarations (1); revising stay motion (.6); drafting discovery motion and related research, email with N Forrest (4.9); telecom with C Paczynski re customer withholding; related email (1.1); calls, email with K Weaver re claims issues (.2); email with D Buell, L Schweitzer and others re claims (.2); email with T McKenna re claimant withdrawal (.2); revising motion and declaration, related email with N Forrest and case research (2.5) | 11.60 | 6,612.00 | 25149461 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 05/06/10 | Work on issues for claims motion (0.9); mtg re: EE issues in claims resolution with M. Alcock, L. Bagarella, K. Spiering and T. Britt (0.7); prep for same w/M. Alcock (0.5) | 2.10 | 945.00 | 25150796 |
| MORRIS, B.J. | 05/06/10 | Drafted waiver of proof of claim for, compiled and sent materials to claimant as requested. (2.8) Reviewed assignment letters sent by Huron and reached out to Ricardo Bernard regarding contract assignments. (.8) Review of claims material from edward placentis (2.2) claim meeting with S. Galvis, Lisa Anna and Kate (1) Organization of materials and outline of deliverable to claimant's counsel (1.7) Prepared and Sent Anthony and Sandra a status update chart for my current claims (1) | 9.50 | 3,562.50 | 25151823 |
| BAGARELLA, L. | 05/06/10 | meeting with L. LaPorte, M. Alcock, K. Spiering and T. Britt regarding protocol (0.7), follow-up conf. (0.3). | 1.00 | 375.00 | 25152151 |
| BAGARELLA, L. | 05/06/10 | reviewing Nortel plan summaries and emailing R. Hillis (client) for review | .50 | 187.50 | 25152155 |
| KANG, L. | 05/06/10 | Milestones chart update and distribution. | .50 | 120.00 | 25154086 |
| FORREST, N. | 05/06/10 | Meeting with client and Huron re claims (0.4) and separate meeting with D.Buell and S.Galvis re same (.3). | .70 | 539.00 | 25154690 |
| FORREST, N. | 05/06/10 | Conf R.Baik re follow up issues on motion to enforce re claimant (.70); review and revise draft declaration from J.Westerfield re claimant motion and emails J.Westerfield re follow up issues (1.0); email exchange J.Westerfield re claimant negotiation (.30). | 2.00 | 1,540.00 | 25154749 |
| LOATMAN, J.R. | 05/06/10 | Non-working travel time from DC to New York and return trip (50% of 6.4 or 3.2). | 3.20 | 2,016.00 | 25155241 |
| LOATMAN, J.R. | 05/06/10 | Emails to P. Bozzello regarding claims (0.2); conference with L. Schweitzer, J. Ray (Nortel), Chilmark (A. Taylor, M. Kennedy), Ernst & Young (S. Schaus, D. Saldanha), M. Fisher (Huron) regarding claims (1.5); conference with L. Schweizer, M. Fisher (Huron), J. Ray (Nortel) regarding other claims administration (1.5); conferences with L. Schweitzer, J. Ray (Nortel), Chilmark (A. Taylor, M. Kennedy), Ernst Young (S. Schaus, D. Saldanha), D. Sugerman, K. Hailey, S. Galvis re: various claims issues (3.0). | 6.20 | 3,906.00 | 25155327 |
| LACKS, J. | 05/06/10 | Call w/opposing counsel re: possible setoff (0.2); emails w/client re: same (0.2). | .40 | 180.00 | 25155448 |
| PHILLIPS, T. | 05/06/10 | Working on list of issues with claims diligence for Anthony Randazzo to present at T/P claims meeting. | .70 | 262.50 | 25156897 |
| DRAKE, J.A. | 05/06/10 | Draft de minimis settlement motion. | 1.40 | 882.00 | 25162324 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 05/06/10 | Review of claims spreadsheet from A. Coombs (.7); call with A. Coombs to discuss claims component of spreadsheet (.4). | 1.10 | 412.50 | 25162431 |
| CHEUNG, S. | 05/06/10 | Circulated monitored docket online. | .50 | 70.00 | 25162864 |
| RANDAZZO, A. | 05/06/10 | Review settlement CLE & training materials (1) and compile/summarize training materials for team (.6); Prepare summaries and open claims questions for team status meeting (1); Search for and review reconciliation workbooks for claims (.2); Discuss agenda and claims status updates with claims review team (.5); Discuss coordination of claims review w/ local counsel & S. Galvis (.6); Substantive claims review (.8). | 4.70 | 2,115.00 | 25164061 |
| SHNITSER, N. | 05/06/10 | Prepare agenda for weekly call with Nortel tax team (.4); weekly call with Nortel tax team (.5); review new claims (.2). | 1.10 | 412.50 | 25169113 |
| CONDLIN, C.S. | 05/06/10 | Updating Omni 8 template (.2); advising Andrew Coombs on Nortel claims information (.2), reviewing claims (.2), reviewing claims (.1), reviewing trade (.7); Preparation of materials for trade payable weekly meeting (1.5). | 2.90 | 1,087.50 | 25169389 |
| BAIK, R. | 05/06/10 | Draft court document (6.5); office conference with N. Forrest regarding same (0.7). | 7.20 | 3,708.00 | 25176817 |
| WEAVER, K. | 05/06/10 | E-mails with client re: contract assumption. | .20 | 90.00 | 25206514 |
| WEAVER, K. | 05/06/10 | Work on claim. | 1.20 | 540.00 | 25206648 |
| WEAVER, K. | 05/06/10 | Work on contract rejection. | 1.90 | 855.00 | 25206667 |
| TAIWO, T. | 05/06/10 | Correspondence with S. Bianca re: missed call | .10 | 45.00 | 25213908 |
| LEE, J. | 05/06/10 | Meeting w/D. Sugerman re: claims. | .40 | 228.00 | 25250647 |
| LEE, J. | 05/06/10 | Meeting with S. Galvis re: claims. | .50 | 285.00 | 25250651 |
| LEE, J. | 05/06/10 | Real estate subgroup meeting and follow-up. | .80 | 456.00 | 25250670 |
| CURRIE, K. | 05/06/10 | Preparing list of issues related to trade payable claims. | .50 | 187.50 | 25274528 |
| LO, S. | 05/06/10 | updating workstream chart (.2), reviewing claims (.5), reviewing claims (1.5), compiling list of claims for omni 9 (.2). | 2.40 | 900.00 | 25291522 |
| BYAM, J. | 05/06/10 | Review new claims spreadsheet. | .50 | 497.50 | 25321680 |
| BYAM, J. | 05/06/10 | Report from J. Loatman regarding various conferences. | .90 | 895.50 | 25321689 |
| LIPNER, L. | 05/06/10 | T/c with K. Spiering re. claim procedures (.30); email exchange w/ counsel to claimant re. lien (.10) | .40 | 180.00 | 25350946 |
| GIBBON, B.H. | 05/06/10 | Preparing for meeting with J. Ray re claimsissues. | .70 | 423.50 | 25445926 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 05/06/10 | Call w/ A. Podolsky re: TP (.10); call w/ MNAT & A. Randazzo re: omni 8 and 9 (.60); review claims (.40); mtg w/J. Lee re claims (0.5); prepare for meeting w/ L. Schweitzer and K. Weaver re: claim settlement (1.20); prep to participate in J. Ray meeting re: dormant subs (.50); join J. Ray meeting re: dormant subs and liquidation (partial att.) (1.00); meeting w/ D. Buell and N. Forrest re: preference (.3); follow-up work on preliminary analysis (1.0). | 5.80 | 4,466.00 | 25500746 |
| BIANCA, S.F. | 05/06/10 | Meeting with Nortel and Huron re claims, Canadian Claims, and liquidity analysis (2.0); review materials re same (.7); meeting with Nortel, Canadian Debtors and Monitor re claims (3.0); follow-up re same (.3); review materials re claims protocol (.8); correspondence re same (.4). | 7.20 | 4,536.00 | 25549654 |
| KANG, L. | 05/07/10 | Milestones chart update. | 1.00 | 240.00 | 25155489 |
| WESTERFIELD, J. | 05/07/10 | Email with D Tang re settlements (.3); email with N Forrest re motion (.2); call/email with K Weaver, claims team re claim (.5); call with Nortel re claimant withholding, related email and research (1.5); call with B. Knapp, outside counsel re claim (.5); email, call with N Forrest re claim (.2); drafting request for summer associate, related call with K Weaver (.3); research on D&Os for plan disclosure, related email (.7) research on plan disclosure statement, related email (1); updating claims chart (.5); creating to-do list of outstanding lit claims items (.6); review of settlement agreements (.4) | 6.70 | 3,819.00 | 25155824 |
| LAPORTE, L. | 05/07/10 | Mtg (partial att.) re claims issues with M. Alcock, L. Bagarella, T. Britt, S. Bianca (1.0) | 1.00 | 450.00 | 25156131 |
| BAGARELLA, L. | 05/07/10 | meeting with S. Bianca, M employee claims and motions (1.2), making changes to Nortel plan summaries and sending to T. Britt (.5) | 1.70 | 637.50 | 25157103 |
| FORREST, N. | 05/07/10 | Review and revise draft NDA w/claimant and sent to J.Westerfield for discussion (1.50); review of order re need for court approval of settlement of $0 claim, and emails J.Westerfield re same (.70); conf J.Ray and D.Buell and B. Gibbon re claims and status (.50); email S.Galvis describing yesterday's discussion with Huron and J.Ray of claims (.30). | 3.00 | 2,310.00 | 25159968 |
| BOZZELLO, P. | 05/07/10 | Draft e-mail to employee claims team with intercompany update and workstream chart (.4); review of agreement (.5); review of agreement (.7); call with J. Loatman regarding May 6 meeting with J. Ray (.4); review agreements to answer L. Schweitzer's question regarding subordination (.6); draft e-mail to L. Schweitzer with status update (.5). | 3.10 | 1,162.50 | 25162480 |
| LOATMAN, J.R. | 05/07/10 | Emails to J. Byam, P. Bozzello regarding follow-up items from yesterday's meetings with Nortel (1.0); review emails regarding requests for further information from Cleary workstreams (0.4); telephone conferences with P. Bozzello regarding claims (0.4). | 1.80 | 1,134.00 | 25162888 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 05/07/10 | Circulated monitored docket online. | .30 | 42.00 | 25162949 |
| RANDAZZO, A. | 05/07/10 | Compile documentation and claims summaries for team meeting (.4); Discuss claim issues w/ J. Lee (.1); Weekly trade claims team meeting w/ A. Podolsky, S. Bianca, I. Hernandez, others (1.5); Discuss trade claim inventory reconciliation and issues w/ Nortel (.5); Review notes of trade team meeting and compile next steps (.4); Substantive claims review (1.1). | 4.00 | 1,800.00 | 25164072 |
| SHNITSER, N. | 05/07/10 | Correspondence with M. Grandinetti and L. Schweitzer re. first day order re. tax payments. | .60 | 225.00 | 25169213 |
| CONDLIN, C.S. | 05/07/10 | Trade Payables weekly meeting, in attendance: Andrea Podolsky, Chris Condlin, Sandra Galvis, Ivy Hernandez, Anthony Randazzo, Jean Lee, Shirley Lo, S. Bianca (1.5); Review of claims (.8). | 2.30 | 862.50 | 25170743 |
| BUELL, D. M. | 05/07/10 | Meet w/ John Ray, Neil Forrest, Brendan Gibbon regarding Interco claims. | .50 | 497.50 | 25172902 |
| BAIK, R. | 05/07/10 | Review court document and revise draft. | 7.30 | 3,759.50 | 25176847 |
| BAIK, R. | 05/07/10 | Weekly team meeting. | 1.50 | 772.50 | 25176852 |
| WEAVER, K. | 05/07/10 | Meeting with team re: claims negotiation. (part. att.) | .90 | 405.00 | 25206898 |
| WEAVER, K. | 05/07/10 | Prepare for potential hearing objection. | 2.30 | 1,035.00 | 25206975 |
| BIDSTRUP, W. R. | 05/07/10 | Review and comment on Nortel 10Q. | .30 | 250.50 | 25238862 |
| LEE, J. | 05/07/10 | Trade payable meeting. | 1.50 | 855.00 | 25250682 |
| LEE, J. | 05/07/10 | Revised TP list of documents. | .40 | 228.00 | 25250694 |
| LEE, J. | 05/07/10 | Nortel checks. | 1.20 | 684.00 | 25250700 |
| PODOLSKY, A.G. | 05/07/10 | Weekly Trade Payable meeting (1.5) and follow up (.5). | 2.00 | 1,990.00 | 25290819 |
| LO, S. | 05/07/10 | Weekly t/p meeting (1.5), reviewing claims (.5), reviewing t/p meeting notes (.2). | 2.20 | 825.00 | 25291437 |
| BYAM, J. | 05/07/10 | Revise draft email to employee claims team. | .20 | 199.00 | 25321700 |
| BYAM, J. | 05/07/10 | Revise draft email regarding status update. | .20 | 199.00 | 25321711 |
| SPIERING, K. | 05/07/10 | Worked with T. Britt on assignment to research potential claim. | .40 | 252.00 | 25340044 |
| LIPNER, L. | 05/07/10 | T/c w/ counsel to claimant re. claims | .20 | 90.00 | 25356044 |
| GIBBON, B.H. | 05/07/10 | Preparing for (.5) and meeting with J. Ray, NF, DB on avoidance issues. (.5) | 1.00 | 605.00 | 25445933 |
| GALVIS, S.J. | 05/07/10 | Weekly meeting w/ A. Randazzo and others re: claims (1.5); call w/ J. Lee re: settlement and withdrawal procedures (.20); revise withdrawal procedures (1.5); e-mails w/ N. Forrest re: preference (.50). | 3.70 | 2,849.00 | 25500895 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 05/07/10 | Attend trade payable claims team meeting (1.0); review materials re same (.5); meeting with M. Alcock, L. Laporte, L. Bagarella (part. att.) and T. Britt re claims (1.2); review materials re same (.6); revise draft claim protocol motion (1.3); meeting with K. Spiering and T. Britt re same (.9). (part. att.) | 5.50 | 3,465.00 | 25549662 |
| BYAM, J. | 05/08/10 | Emails L. Schweitzer regarding meeting next week. | .20 | 199.00 | 25321783 |
| LOATMAN, J.R. | 05/09/10 | Email to L. Schweitzer regarding meeting with J. Ray (transition services). | .20 | 126.00 | 25163348 |
| SHNITSER, N. | 05/09/10 | Review claims database and prepare update re. new claims. | 1.60 | 600.00 | 25169296 |
| BAIK, R. | 05/09/10 | Review court documents; revise draft court documents; conduct follow-up research. | 5.20 | 2,678.00 | 25176862 |
| WEAVER, K. | 05/09/10 | Research re: contract assumption. | .40 | 180.00 | 25206770 |
| BYAM, J. | 05/09/10 | Emails regarding meetings next week. | .10 | 99.50 | 25321821 |
| WESTERFIELD, J. | 05/10/10 | review, editing of exhibits toi Decl and review of Decl and stay motion (1.2); email with K Weaver, N Forrest re litigation disclosure (1.3); meeting with N Forrest, D Buell, R Baik re stay motion (1); meetings with N Forrest, C. Condlin re litigation claim updates (.2); email with Nortel lit team, Nortel, R Baik  re confi agreements (.5); revising Decl; related calls, email with Nortel and R Baik (1.2) | 5.40 | 3,078.00 | 25162181 |
| CURRIE, K. | 05/10/10 | Drafting email sending claim summaries to John Ray and sending such email to John Ray. | .30 | 112.50 | 25164344 |
| CURRIE, K. | 05/10/10 | Getting ready for claims meeting. | .10 | 37.50 | 25164345 |
| KANG, L. | 05/10/10 | Milestones chart update and distribution. | .50 | 120.00 | 25166181 |
| DRAKE, J.A. | 05/10/10 | Prepare for and calls with D. Buell regarding de minimis motion (.30); telephone call with S. Galvis regarding status (.40); email regarding de minimis motion (.10); email S. Galvis regarding same (.10). | .90 | 567.00 | 25167130 |
| SUGERMAN, D. L. | 05/10/10 | Confer Lee re claims issues and Currie re claims. | .30 | 298.50 | 25167177 |
| CONDLIN, C.S. | 05/10/10 | Review of claims (.2); processing withdrawal of claims (.2); preparation for and conversation with J. Westerfield on claims (.5); conversation with S. Galvis on  claims (.9); correspondence and due diligence on claims (.5) | 2.30 | 862.50 | 25168552 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 05/10/10 | Review of Nortel business operations memos from L. Schweitzer (.5); review of agreements (1.9); review of secured promissory note pursuant to Canadian funding and settlement agreement (.2); revised TOC to include summaries of agreements (1.3); review of guarantees and letters of credit materials (1.5); meeting with J. Loatman to discuss meeting follow up with J. Ray (Nortel) (.3); review of charts of non-debtor entities (.5); revised draft e-mail to L. Schweitzer per comments from J. Loatman (1.3); revised internal action items list (.3); drafted individual e-mails with status updates to each of the workstreams (.7); meeting with J. Loatman regarding the same (.2); call with J. Loatman regarding draft e-mail to L. Schweitzer (.2). | 8.90 | 3,337.50 | 25168847 |
| FORREST, N. | 05/10/10 | Conf team re motion (.70); review and revise motion and declaration, and motion (1.30); Various emails K.Weaver re issues and interim resolution (.60); email exchange R.Baik re status of proposed stipulation (.30). | 2.90 | 2,233.00 | 25169154 |
| WEAVER, K. | 05/10/10 | Negotiating reservation of rights re: assumption/assignment with counsel at Paul Hastings. | 2.70 | 1,215.00 | 25172361 |
| LOATMAN, J.R. | 05/10/10 | Review plan status chart (0.2); review agreements (0.7); review email from P. Bozzello to L. Schweitzer regarding claims meeting (0.6); conferences with P. Bozzello regarding same (0.6). | 2.10 | 1,323.00 | 25172388 |
| WEAVER, K. | 05/10/10 | T/c with N. Salvatore re: assumption. | .10 | 45.00 | 25172489 |
| WEAVER, K. | 05/10/10 | T/c with M. Fleming re: assumption. | .10 | 45.00 | 25172493 |
| WEAVER, K. | 05/10/10 | Meeting with team re: claim (A. Krutonogaya, B. Morris). | .30 | 135.00 | 25172502 |
| WEAVER, K. | 05/10/10 | E-mails with monitor re: contract rejection. | .10 | 45.00 | 25172522 |
| WEAVER, K. | 05/10/10 | E-mails with team re: contract assumption. | .30 | 135.00 | 25172524 |
| BAIK, R. | 05/10/10 | Review court documents; revise draft court documents; conduct follow-up research; office conference with D. Buell, N. Forrest and J. Westerfield. Review certain proofs of claim. | 9.10 | 4,686.50 | 25176878 |
| RANDAZZO, A. | 05/10/10 | Review claims reconciliations (.2); Discuss claim backgrounds with Nortel account managers (.7); Substantive claims review & followup (1.5); Discuss claims information with Nortel (.2); Discuss claims information w/ B. Morris (.1); Substantive claims review (.9). | 3.60 | 1,620.00 | 25177180 |
| CHEUNG, S. | 05/10/10 | Circulated monitored docket online. | .30 | 42.00 | 25189704 |
| LACKS, J. | 05/10/10 | Call w/C. Condlin re: claims question (0.1); emails w/client re: possible setoff (0.2). | .30 | 135.00 | 25191356 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 05/10/10 | De minimis settlement draft Motion (.5); t/c w/ Juliet Drake regarding same (.2); meet w/ Neil Forrest, Jennifer Westerfield and Robin Baik regarding Motion to enforce stay regarding claimant (.5). | 1.20 | 1,194.00 | 25199670 |
| CROFT, J. | 05/10/10 | Subsidiary diligence call | .50 | 257.50 | 25200594 |
| MORRIS, B.J. | 05/10/10 | Meeting regarding claim with Anna and Kate (.5) Obtaining and filing waiver (.7) following up on withdrawals (1) response to Sandra re: claims issues (.5) Updates to the chart (.3) Contract review and meeting prep/follow-up for claimant (1.8) | 4.80 | 1,800.00 | 25221953 |
| BRITT, T.J. | 05/10/10 | US and Canadian Bar Date research - exchange rate for claims & other US/Canadian agreements (1.0). Comm. w/ Lisa Schweitzer re: same. (.20). Comm. w/Peter O'Keefe re: same (.20). Comm. w/Italia Almeida re: same (.10). Comm. w/Katie Legree re: same (.10). | 1.60 | 600.00 | 25249832 |
| LO, S. | 05/10/10 | Updating workstreams chart (.1), checking claim withdrawals (.1). | .20 | 75.00 | 25290947 |
| SHNITSER, N. | 05/10/10 | Prepare updated claims database (1.3); review outstanding claim and confer w/S. Bianca (2.7); calls with claimant (.5); Calls with K. Ng and A. Tsai re. claims database (.3); correspondence with B. Short and B. Hunt re. status of claims (.5); correspondence with M. Grandinetti, S. Galvis and S. Bianca re. meeting to review claims (.2). | 5.50 | 2,062.50 | 25291869 |
| BUSSIGEL, E.A. | 05/10/10 | Em P.Bozzello re claim | .50 | 187.50 | 25308601 |
| BYAM, J. | 05/10/10 | Review intercompany agreements and tables and other related documents. | 1.10 | 1,094.50 | 25321833 |
| BYAM, J. | 05/10/10 | Work on memorandum regarding claims questions and issues . | .80 | 796.00 | 25321849 |
| BYAM, J. | 05/10/10 | Review of 10K regarding claims. | .70 | 696.50 | 25321859 |
| BYAM, J. | 05/10/10 | Revise claim materials. | 1.20 | 1,194.00 | 25321870 |
| GALVIS, S.J. | 05/10/10 | Call w/ C. Condlin re: claims (.60); call w/ J. Drake re: de minimis settlement (.40); review preference issue in e-mails request updated file from Huron (1.00); prepare agenda for and review all weekly notes related to weekly claims meeting (3.00); review and send milestones chart; e-mail re: rejection (1.00). | 6.00 | 4,620.00 | 25501065 |
| BIANCA, S.F. | 05/10/10 | Review caselaw re claim objection (1.6); review materials re same (.7); review materials re claims (.7); confer with N. Schnitzer re same (.5); review precedent re omnibus stipulations (.8); revise claims protocol (1.4); correspondence re same (.3); research re claims (.4); review proofs of claim and meet w/team (1.4). | 7.80 | 4,914.00 | 25549665 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 05/11/10 | Email with C Condlin, J Drake, etc re claim treatment (.5); claims team meeting and call with Nortel (1.5); call with MNAT, N Forrest re strategy for objection, related mtg with E Taiwo (1); email with C Paczynski and Nortel's A/R re Decl. (1); email, mtg with E Bussigel, J Croft, email with D Tang, D Powers re insurance policy renewal issue (.9); revising motion and declaration, email with N Forrest (1.1); reviewing NDA sent by claimant, related email with D Powers, N Forrest, D Buell, call with N Salvatore (1.5); drafting litigation portion of NNI disclosure statement, related email with D Powers, Cleary disclosure teams (1.5); reviewing settlement agreements, related email with N Forrest (.9) | 9.90 | 5,643.00 | 25166046 |
| SUGERMAN, D. L. | 05/11/10 | Meeting of CGSH claims review team to discuss upcoming objections and substantive workstreams (I. Hernandez, Galvis, A. Randazzo, Phillips, Baik, Morris, Lee, Podolsky, Condlin, Shnitser, Westerfield and Currie). | 1.00 | 995.00 | 25166460 |
| CURRIE, K. | 05/11/10 | Preparing for and attending Claims Team Meeting. | 2.60 | 975.00 | 25173227 |
| PHILLIPS, T. | 05/11/10 | Attended morning claims team meeting (1.0); email to SRM (.1); email to Ivy Hernandez re: a certain possible objection (.2). | 1.30 | 487.50 | 25174475 |
| BAIK, R. | 05/11/10 | Review certain proofs of claim; weekly team meeting; revise draft court document. | 5.50 | 2,832.50 | 25176884 |
| FORREST, N. | 05/11/10 | Email exchange J.Westerfield re comments on draft motion (.50); t/c R.Baik re circulating draft motion (.30); email exchange S.Galvis re ongoing preference analysis (.50); t/cs and email exchanges J.Westerfield, D.Buell re claimant NDA (1.0). | 2.30 | 1,771.00 | 25176979 |
| RANDAZZO, A. | 05/11/10 | Weekly claims team meeting and conf. call w/ Nortel & Huron w/ S. Galvis, C. Condlin, S. Lo, others (2.7); Research claimant contract assignment and background (.4); Review list of possible claim objection candidates (.2); Review settlement and contract rejection precedents (.4); Substantive claims review (.5). | 4.20 | 1,890.00 | 25177197 |
| DRAKE, J.A. | 05/11/10 | Tax email (.10); telephone call with M. Grandinetti (.20). | .30 | 189.00 | 25177600 |
| BOZZELLO, P. | 05/11/10 | Call with E. Bussigel regarding agreements (.6); e-mail to L. Schweitzer regarding status of claims (.2); review of workstream chart and provided comments to A. Coombs (.1); review of Agreement terms relating to transfer pricing payments (.2). | 1.10 | 412.50 | 25181038 |
| LOATMAN, J.R. | 05/11/10 | Emails to P. Bozzello regarding claims. | .40 | 252.00 | 25181518 |
| CHEUNG, S. | 05/11/10 | Circulated monitored docket online. | .30 | 42.00 | 25191280 |
| LACKS, J. | 05/11/10 | Emails w/Condlin, Bianca, Lipner, Salvatore re: claims question (0.2). | .20 | 90.00 | 25191402 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 05/11/10 | Nortel claims team weekly meeting, in attendance: Andrea Podolsky, Dave Sugerman, Sandra Galvis, Anthony Randazzo, Jean Lee, Ivy Hernandez, Shirley Lo, Chris Condlin, Natalya Shnitser, Brian Morris, Jennifer Westerfield, Tim Phillips, Robin Baik (1.5); Nortel diligence of claims (1); Nortel diligence of claims (.2); Nortel diligence of claims (.7) | 3.40 | 1,275.00 | 25196975 |
| HERNANDEZ, I. | 05/11/10 | Updating master calendar; weekly meeting; working with S. Lo to finalize the Omni 8 population; meeting re: claims w/SG, MG, NS. | 3.50 | 1,995.00 | 25199660 |
| BUELL, D. M. | 05/11/10 | E-mails w/ Jennifer Westerfield regarding claim issues (.3); e-mails w/ Juliet Drake regarding claim issues (.1). | .40 | 398.00 | 25199810 |
| CROFT, J. | 05/11/10 | CMC | .50 | 257.50 | 25200605 |
| CROFT, J. | 05/11/10 | Insurance issues and meeting with E. Bussigel re: same and emails w/team re: same. | 1.00 | 515.00 | 25200611 |
| WEAVER, K. | 05/11/10 | Review of assumption stipulations; e-mail to L. Schweitzer re: same. | .30 | 135.00 | 25207067 |
| WEAVER, K. | 05/11/10 | Call with M. Fleming re: rejection. | .10 | 45.00 | 25207069 |
| WEAVER, K. | 05/11/10 | Research re: rejection. | 1.10 | 495.00 | 25207119 |
| MORRIS, B.J. | 05/11/10 | Weekly claims team meeting (1) discussions with Anthony and Anna regarding outstanding claimant contracts with Nortel, and whether those contracts have been assumed and/or assigned. (.5) Update claim to Sandra (.2) Further review of contracts and set-off and an update to Anna and Kate (3.5) Redistribution of the list to the copperhead team. (.4) | 5.60 | 2,100.00 | 25223765 |
| LEE, J. | 05/11/10 | Nortel claims team meeting and follow-up. | 1.30 | 741.00 | 25250846 |
| LO, S. | 05/11/10 | Weekly claims team meeting (2.0), meeting with I. Hernandez about omni 8 claims (1.2), compiling further candidates for omni 8 (1.1), reviewing omni 9 claims (1.4), reviewing data from Huron (.3), reviewing claims (.4). | 6.40 | 2,400.00 | 25290862 |
| PODOLSKY, A.G. | 05/11/10 | Weekly internal meeting. | 1.20 | 1,194.00 | 25291247 |
| SHNITSER, N. | 05/11/10 | Weekly claims team meeting (1); call with client (1); review claims for Omni 8 (2.6); correspondence with Epiq re. claims withdrawals (.4). | 5.00 | 1,875.00 | 25301132 |
| BUSSIGEL, E.A. | 05/11/10 | Em M.Sercombe re claims | .10 | 37.50 | 25304199 |
| TAIWO, T. | 05/11/10 | Correspondence with J. Westerfield re: objection | .30 | 135.00 | 25308788 |
| TAIWO, T. | 05/11/10 | Correspondence with J. Westerfield re: meeting | .20 | 90.00 | 25308791 |
| TAIWO, T. | 05/11/10 | Meeting with J. Westerfield re: objection | .40 | 180.00 | 25308794 |
| TAIWO, T. | 05/11/10 | Review of background material re: proof of claim subject to objection | 1.70 | 765.00 | 25308813 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/11/10 | Drafting objection to proof of claim | 3.90 | 1,755.00 | 25308814 |
| TAIWO, T. | 05/11/10 | Research re: Third Circuit standards | 3.30 | 1,485.00 | 25308818 |
| BYAM, J. | 05/11/10 | Complete work on memorandum to team regarding claims questions and issues. | .60 | 597.00 | 25322231 |
| BYAM, J. | 05/11/10 | Research/review materials in connection with completing work on memorandum regarding interco claims questions and issues. | 1.10 | 1,094.50 | 25322244 |
| LIPNER, L. | 05/11/10 | Email and t/c with A. Krutonogaya re. motion for claim (.40); t/c w/ M. Fleming Delacruz (.10); Email w/ J. Lacks re. claims question (.10); Email to P. Bozzello re. claims (.90) | 1.50 | 675.00 | 25496048 |
| GALVIS, S.J. | 05/11/10 | Weekly claims meeting (2.70); e-mails w/ Nora and A. Randazzo re: rejection (.60); meeting to review claims w/M. Grandinetti, I. Hernandez and N. Shnitzer (.80); work on preparing omnibus objection 8 (2.80); work with S. Bianca on how to resolve claims (1.00). | 7.90 | 6,083.00 | 25501358 |
| BIANCA, S.F. | 05/11/10 | Meeting with E. Mandell, D. Riley, A. Cerceo and T. Britt re claim objection (.7); review materials re same (.6); correspondence re claims (.4); conference calls with S. Galvis re claims resolution strategy and issues (.7); draft summary of issues re claims issues (1.2); correspondence re same (.2); correspondence with C. Condlin re claims (.4); correspondence with N. Shnitzer re claims (.4); review draft omnibus objection (.6); confer with R. Baik re same (.2). | 5.40 | 3,402.00 | 25549669 |
| WESTERFIELD, J. | 05/12/10 | email with D Buell, B Morris re claims issues, related research (.5); email with M Kim re claims disclosure (.2); email with N Forrest re settlements, revising settlements and stipulations of withdrawal (1.1); call with N Forrest, email with D Powers, D Laddin re claimant NDA (.8); email with Nortel A/R dept re invoices and Decl (.3); call with counsel for claimant re joint defense agreement with Nortel, related email with E Fako, N Forrest (.3); email with D Buell, N Forrest re motion (.5) | 3.70 | 2,109.00 | 25175388 |
| CURRIE, K. | 05/12/10 | Discussing claims disclosure, drafting and revising such disclosure. | 2.60 | 975.00 | 25179400 |
| CURRIE, K. | 05/12/10 | Conversation with P. Bozzello regarding claim. | .30 | 112.50 | 25179401 |
| DRAKE, J.A. | 05/12/10 | Telephone call with tax team regarding claims. | .80 | 504.00 | 25180862 |
| FLEMING-DELACRU | 05/12/10 | T/c with K. Weaver and A. Krutonogaya re: claim. | .10 | 51.50 | 25181133 |
| LOATMAN, J.R. | 05/12/10 | Telephone conferences with P. Bozzello regarding claims (1.0); email to J. Bromley regarding same (0.3). | 1.30 | 819.00 | 25181685 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 05/12/10 | Review to see if agreements cover claims (.2); review of materials provided by J. Ray (Nortel) at May 6 meeting (.5); call with A. Randazzo regarding claims with intercompany component (.5); review of supplier side letter and updated TOC with summary of the same (.8); review of Letters of credit and performance bonds (.4); call with K. Currie regarding the same (.2); preparation for all hands Cleary conference call (.2); all hands Cleary conference call (1); call with J. Loatman regarding claims next steps (.8). | 4.60 | 1,725.00 | 25182758 |
| FORREST, N. | 05/12/10 | Review and revise draft settlement agreements and email exchange J.Westerfield re same (.70); review and make further revisions to draft mark-up of NDA, and t/c J.Westerfield re results of conversations with client re need for NDA (1.50); email exchanges D.Buell and J.Westerfield re draft motion and procedural requirements, and read memo from E.Bussigel re same (1.0); reviewed mid-month claims report from client (.40). | 3.60 | 2,772.00 | 25182839 |
| CHEUNG, S. | 05/12/10 | Circulated monitored docket online. | .50 | 70.00 | 25191303 |
| BAGARELLA, L. | 05/12/10 | Employee claims team meeting (.8) with L. LaPorte, M. Alcock, S. Lo and followup meeting with L. LaPorte and M. Alcock (.7) | 1.50 | 562.50 | 25192940 |
| GIBBON, B.H. | 05/12/10 | Work on pension brief. | 5.50 | 3,327.50 | 25196248 |
| GIBBON, B.H. | 05/12/10 | Work on pension brief. | 1.00 | 605.00 | 25196255 |
| RANDAZZO, A. | 05/12/10 | Review setoff data from Nortel (.4); Respond to claimant payment inquiry (.2); Discuss claims issues w/ P. Bozzello (.5); Review potential claims for objection (1.5); Discuss claims information w/ E. Bussigel (.1). | 2.70 | 1,215.00 | 25196312 |
| BAIK, R. | 05/12/10 | Review certain proofs of claim; telephone conference with I. Armstrong (at Nortel) regarding same. | 1.60 | 824.00 | 25197222 |
| BAIK, R. | 05/12/10 | Review and revise draft court documents. | 7.00 | 3,605.00 | 25197229 |
| CONDLIN, C.S. | 05/12/10 | Claims due diligence (.9); Updating Omni 8 (.3) | 1.20 | 450.00 | 25197257 |
| HERNANDEZ, I. | 05/12/10 | Plan meeting; discussion of Omni 8 with Sandra; reviewing Omni 8. | 2.20 | 1,254.00 | 25199681 |
| CROFT, J. | 05/12/10 | Emails re: issues with L. Schweitzer and client | .80 | 412.00 | 25200652 |
| MORRIS, B.J. | 05/12/10 | Sent claims to Shirley for Omni-8 (.3) Collected set-off data and requested further data from Jay, met w/ K. Weaver, A. Krutonogaya (2) | 2.30 | 862.50 | 25228287 |
| WEAVER, K. | 05/12/10 | Call with M. Fleming & E. Bussigel re: contract rejection. | .20 | 90.00 | 25243942 |
| WEAVER, K. | 05/12/10 | Meeting with A. Krutonogaya, B. Morris re: claim, call to counterparty. | 1.10 | 495.00 | 25244080 |
| LEE, J. | 05/12/10 | Nortel re-organization Plan meeting and follow-up. | 1.20 | 684.00 | 25250878 |

MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 05/12/10 | Claims due diligence. | 2.30 | 1,311.00 | 25250888 |
| LO, S. | 05/12/10 | Employee workstream meeting w/ team (.9), t/c R. Baik re: claims (.2), compiling and reviewing claims for Omni 8/9 (3.5), coordinating service affidavit check for Omni 4 w/ paralegal (.2). | 4.80 | 1,800.00 | 25290701 |
| SHNITSER, N. | 05/12/10 | Call with client, L. Schweitzer, M. Grandinetti, M. Sercombe re: payment of taxes (.8); meeting with S. Bianca, S. Galvis, J. Drake, M. Grandinetti re. resolution of certain claims (1.4). | 2.20 | 825.00 | 25291987 |
| TAIWO, T. | 05/12/10 | Review of mid month Claims report | .20 | 90.00 | 25308846 |
| TAIWO, T. | 05/12/10 | Correspondence with S. Lo and J. Westerfield re: Omnibus Objection 8 | .40 | 180.00 | 25308854 |
| TAIWO, T. | 05/12/10 | Legal research re: claims | 5.10 | 2,295.00 | 25308946 |
| TAIWO, T. | 05/12/10 | Edits to objection draft | 3.20 | 1,440.00 | 25308948 |
| LAPORTE, L. | 05/12/10 | T/c re: EE claims with M. Alcock, S. Lo and L. Bagarella (0.8); work on claims issues (2.1) | 2.90 | 1,305.00 | 25309392 |
| BYAM, J. | 05/12/10 | Review additional materials provided regarding claims. | .60 | 597.00 | 25322293 |
| BYAM, J. | 05/12/10 | Review materials for all hands call. | .20 | 199.00 | 25322314 |
| BYAM, J. | 05/12/10 | All hands call. | 1.00 | 995.00 | 25322533 |
| BYAM, J. | 05/12/10 | Email exchanges regarding need to have firm estimates of claims. | .30 | 298.50 | 25322548 |
| BYAM, J. | 05/12/10 | Consideration of pre-filing transactions by review of materials. | .60 | 597.00 | 25322558 |
| ALCOCK, M.E. | 05/12/10 | Conf call re claims w/ team (1.00); t/c J. Penn, S. Bianca, T. Britt and L. Wong re plan terminations (.70). | 1.70 | 1,419.50 | 25325423 |
| LIPNER, L. | 05/12/10 | email exchange with J. Panas re. claim (.30); T/c with M. Granidetti and J. Drake re. claims (.20) | .50 | 225.00 | 25496134 |
| GALVIS, S.J. | 05/12/10 | Follow-up w/ B. Morris and K. Weaver on settlement negotiations for claim (1.00); work w/ D. Sugerman and K. Currie on draft disclosure (2.00); work w/ A. Randazzo on set off analysis (.70); work on reviewing claims for omnibus objection 8 (1.30); review disclosure on claims (.90); met w/ tax claims team (1.0). | 6.90 | 5,313.00 | 25502800 |
| BIANCA, S.F. | 05/12/10 | Meeting with J. Drake, S. Galvis, M. Grandinetti, and N. Schnitzer re claims (.9); review claims materials re same (.7); follow-up with N. Schnitzer re same (.3); review sale order for relevant provisions (.2); review claims reports (.2); correspondence re claims (.3); revise omnibus objection re same (.5); correspondence re claims issues (.4); review materials re same (.6); telephone conference with C. Condlin re claims (.2). | 4.30 | 2,709.00 | 25549674 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 05/13/10 | Reviewing, summarizing discovery caselaw (1.1); call with D Buell, N Forrest re motion (.1) reviewing E Taiwo's draft of motion; mtg with E Taiwo re motion (1); reviewing claims team mtg notes (.1); updating to-do chart (.1) | 2.40 | 1,368.00 | 25181957 |
| KANG, L. | 05/13/10 | Milestones chart update and distribution. | 1.00 | 240.00 | 25183299 |
| CURRIE, K. | 05/13/10 | Preparing notes to Nortel Claims meeting and sending to Nortel claims team. | 1.50 | 562.50 | 25187773 |
| DRAKE, J.A. | 05/13/10 | Telephone calls with D. Buell (.10), S. Galvis (.10), N. Shnitser (.30) and M. Grandinetti (.20) regarding claims. | .70 | 441.00 | 25189125 |
| BOZZELLO, P. | 05/13/10 | Call with C. Wauters regarding account receivables of intercompany trading pairs (.2); call with J. Loatman and J. Byam regarding meeting with J. Bromley and US debtor intercompany claims outlines (.4 partial participant); followed up with Cleary workstreams to get intercompany claims information (.1); draft e-mail to Huron regarding account receivables for intercompany trading pairs (.3); conference call with Nortel and Huron regarding agreements (.8); draft e-mail to J. Bromley regarding US debtor claims outlines (.3); call with J. Loatman regarding the same and US debtor outlines (.3); meeting with J. Loatman regarding claims outlines (.8); drafting claims profile/outline for NNI (4). | 7.20 | 2,700.00 | 25189630 |
| LOATMAN, J.R. | 05/13/10 | Telephone conferences with P. Bozzello, J. Byam regarding claims (0.9); conference with P. Bozzello regarding chart of claims (0.8); review emails regarding claims (0.2). | 1.90 | 1,197.00 | 25191126 |
| FORREST, N. | 05/13/10 | Review and revise milestones chart re certain claim (.40); emails re status of draft motion and need for updating based on further communications with claimant (.60); communications w/ J.Westerfield re status of current litigation issues (.40) | 1.40 | 1,078.00 | 25191134 |
| BAGARELLA, L. | 05/13/10 | pre-meeting regarding call w. J. Doolittle, R. Hillis, L. Wong and Elena (.80); call with client (.70); meeting with L. LaPorte and M. Alcock regarding outstanding issues with claims (.8) | 2.30 | 862.50 | 25192955 |
| RANDAZZO, A. | 05/13/10 | Compile claim information and summaries (.4); Nortel conf. call & discuss outstanding claims issues w/ S. Galvis (1.6); Discuss claims review inquiries w/ K. Currie (.1), J. Lee (.1), and C. Condlin (.1); Update Nortel on claims review and account manager status (.6). | 2.90 | 1,305.00 | 25196395 |
| BAIK, R. | 05/13/10 | Review and revise draft court documents (8.4); telephone conference with S. Bianca, S. Galvis and S. Lo regarding same (.8). | 9.20 | 4,738.00 | 25197253 |
| CHEUNG, S. | 05/13/10 | Circulated monitored docket online. | .50 | 70.00 | 25200486 |
| BUELL, D. M. | 05/13/10 | Revise draft Motion. | .30 | 298.50 | 25200487 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 05/13/10 | Nortel real estate team weekly meeting (.5 partial participant); Researching several bankruptcy questions for real estate team (.4); claims due diligence (1.3). | 2.20 | 825.00 | 25200633 |
| GOLDBERG, P. | 05/13/10 | Review of multiple contracts in Portuguese. | 1.50 | 562.50 | 25259618 |
| LEE, J. | 05/13/10 | Real Estate meeting and emailed summary. | 1.00 | 570.00 | 25286154 |
| LO, S. | 05/13/10 | Reviewing omni 9 claims (2.0), sending revisions of omni 9 exhibit to Epiq (.2), discussion with C. Condlin and S. Bianca re: amended claims (.1), t/c S. Galvis, S. Bianca, R. Baik discussing Omni 8/9 claims (.8), emails discussing content of omni 9 (.3), reviewing claims (.2), reviewing omni 8 claims (.2), updating milestones chart (.1). | 3.90 | 1,462.50 | 25290648 |
| SHNITSER, N. | 05/13/10 | Prepared email to D. Buell re. proposed strategy for resolving certain claims (1.6); revised per comments from M. Grandinetti (.4); researched issues related to questions raised by D. Buell (.4); call with J. Drake re. proposed course of action (.3); prepared agenda for weekly call with Nortel tax team (.5); weekly call with Nortel tax team (.6); correspondence with I. Hernandez, S. Bianca, S. Lo, M. Grandinetti re. resolution of certain claims (1.1). | 4.90 | 1,837.50 | 25292003 |
| BUSSIGEL, E.A. | 05/13/10 | Em C.Condlin re claim question | .20 | 75.00 | 25308488 |
| BUSSIGEL, E.A. | 05/13/10 | Em K.Weaver re claim | .10 | 37.50 | 25308498 |
| TAIWO, T. | 05/13/10 | Call with J. Westerfield re: objection draft | .30 | 135.00 | 25309013 |
| TAIWO, T. | 05/13/10 | Correspondence with J. Westerfield re: objection draft | .20 | 90.00 | 25309014 |
| TAIWO, T. | 05/13/10 | Review of caselaw in Third Circuit | 3.70 | 1,665.00 | 25309018 |
| TAIWO, T. | 05/13/10 | Edits to objection draft (2.1); integrating comments received (2.2) | 4.30 | 1,935.00 | 25309022 |
| LAPORTE, L. | 05/13/10 | Work on claims issues and ems re: same (.9); mtg with L. Bagarella and M. Alcock re: same (.8) | 1.70 | 765.00 | 25309427 |
| BYAM, J. | 05/13/10 | Calls with J. Loatman and P. Bozzello regarding game plan for estimates. | .90 | 895.50 | 25322601 |
| BYAM, J. | 05/13/10 | Emails Huron regarding need for expedited processing of information. | .50 | 497.50 | 25322612 |
| BYAM, J. | 05/13/10 | Consideration of appropriate format to convey interco information efficiently, including review of various models. | 1.20 | 1,194.00 | 25322627 |
| BYAM, J. | 05/13/10 | Revise email to J. Bromley regarding approach. | .20 | 199.00 | 25322640 |
| BYAM, J. | 05/13/10 | Work on collecting and collating claim information. | 2.20 | 2,189.00 | 25322653 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 05/13/10 | Conf call re plan (.70); conf call re plan termination (.80); prep for same (.40); review R. Boris / severance email (.30); email re S. Bianca re same (.30); conf L. Laporte & L. Bagarella re database (.80); email S. Galvis re claims (.20); review claims (1.00). | 4.50 | 3,757.50 | 25325530 |
| GALVIS, S.J. | 05/13/10 | Call w/ A. Randazzo, R. Boris and C. Shields re: trade, weekly call (1.60); call w/ R. Baik, S. Lo and S. Bianca to discuss omni 9 (.80); correspond w/ S. Bianca re: same (.30); e-mail to employee team (.70); review objection (.40); work on finalizing omnibus objection 9 (1.00); review real estate summary e-mail (.30); e-mails and calls w/ C. Condlin and S. Bianca re: amendments to claims (.70); review omni 8 issues (.90) | 6.70 | 5,159.00 | 25502941 |
| BIANCA, S.F. | 05/13/10 | Draft summary of issues re claims (.9); correspondence re same (.3); conference call with K. Weaver, S. Lo re claims issues (.5); research re same (.4); call with S. Galvis and R. Baik re claims (.8); correspondence with C. Condlin re amended/superseded claims (.2); correspondence re claim issues (.4) | 3.50 | 2,205.00 | 25549682 |
| WESTERFIELD, J. | 05/14/10 | Revising motion and creating schedule of requested documents, related email with N Forrest, A Ventresca, J Ray, MNAT, R Baik (3.2); reviewing claim reconciliation workbook (.2) calls re claims (.1); review and revision of draft objection, related case research (4.8) | 8.30 | 4,731.00 | 25189864 |
| KANG, L. | 05/14/10 | Milestones chart update and distribution. | .50 | 120.00 | 25190134 |
| PHILLIPS, T. | 05/14/10 | Attended weekly T/P group meeting (1.5); claims diligence and tracker updates (1.6). | 3.10 | 1,162.50 | 25192216 |
| BAGARELLA, L. | 05/14/10 | Meeting with L. LaPorte to go over employee claims database | .50 | 187.50 | 25193587 |
| RANDAZZO, A. | 05/14/10 | Discuss claims w/ S. Galvis (.1); Update claims tracker chart and compile updates (.3); Review Nortel data reports on potential claims variances (.8); Trade claims team meeting (1.5); Review potential setoff data from Nortel and communicate to team (.3); Analyze and summarize next population of claims for review (.5); Review new Nortel reconciliation data and team's claim review assignments (.5); Review claims question (.1); Respond to claims inquiries (.3); Substantive claims review (.8). | 5.20 | 2,340.00 | 25196479 |
| BAIK, R. | 05/14/10 | Weekly TP team meeting; review certain claims and prepare court document. | 9.70 | 4,995.50 | 25197288 |
| FORREST, N. | 05/14/10 | Various emails re claims and arranging conference related thereto (.40). Review and revise latest draft of motion and email exchange J.Westerfield re same (.70). | 1.10 | 847.00 | 25197747 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 05/14/10 | Meeting with Shirley to review Omni 8A; weekly tp meeting. | 2.20 | 1,254.00 | 25199698 |
| ANGRAND, A. | 05/14/10 | Circulated docket. | .30 | 42.00 | 25200716 |
| CONDLIN, C.S. | 05/14/10 | Preparation for trade payable weekly meeting (.5); Trade payable weekly meeting (1.5). | 2.00 | 750.00 | 25201022 |
| CURRIE, K. | 05/14/10 | Trade Payables Meeting. | 1.60 | 600.00 | 25201326 |
| CURRIE, K. | 05/14/10 | Email to P. Bozzello regarding claims issues. | .30 | 112.50 | 25201339 |
| CROFT, J. | 05/14/10 | CMC | .50 | 257.50 | 25204048 |
| BOZZELLO, P. | 05/14/10 | Draft e-mail to J. Bromley (.3); conference call with Huron (1.2); call with J. Loatman to discuss conference call (.4); revised NNI claims profile and appendix (3.5); call with J. Loatman regarding the same (1.3); call with M. Fisher regarding spreadsheet of intercompany balances (.1); call with J. Loatman regarding appendix 1 of claims profile (.5). | 7.30 | 2,737.50 | 25204432 |
| BUELL, D. M. | 05/14/10 | Edit Ninth Omnibus Claims Objection. | .50 | 497.50 | 25205410 |
| DRAKE, J.A. | 05/14/10 | Revise de minimis motion (.50); telephone call with N. Shnitser regarding stipulation (.10); email model regarding same (.10). | .70 | 441.00 | 25205470 |
| LOATMAN, J.R. | 05/14/10 | Emails to D. Buell, M. Sercombe regarding claims (0.30); telephone conference with P. Bozzello regarding same (0.40); conference call with M. Fisher (Huron); P. Bozzello, C. Wauters regarding same (1.30); telephone conferences with P. Bozzello regarding summary of all claims (.50); revise same (3.30) | 5.80 | 3,654.00 | 25213165 |
| MORRIS, B.J. | 05/14/10 | Obtained outstanding invoices from Ginny Walter at Nortel for set-off calculations. (.3) Obtained and posted the binder on the litigators notebook. (.3) Compiled all set-off documentation to send to claimant's counsel and sent to Kate for review. (2) | 2.60 | 975.00 | 25228367 |
| LEE, J. | 05/14/10 | Claims issues due diligence. | 2.60 | 1,482.00 | 25286374 |
| LEE, J. | 05/14/10 | Trade payables team meeting. | 1.50 | 855.00 | 25286393 |
| LO, S. | 05/14/10 | Reviewing omni 8 (1.7), reviewing omni 9 claims (2.3) reviewing claims (2.0). | 6.00 | 2,250.00 | 25290427 |
| PODOLSKY, A.G. | 05/14/10 | Weekly internal trade claims meeting. | 1.50 | 1,492.50 | 25291805 |
| SHNITSER, N. | 05/14/10 | Various calls with J. Darke, M. Grandinetti, B. Short and S. Lo re. resolution of certain claims. | 1.30 | 487.50 | 25292046 |
| TAIWO, T. | 05/14/10 | Edits to motion draft | 3.70 | 1,665.00 | 25293858 |
| TAIWO, T. | 05/14/10 | Call with J. Westerfield re: research status | .20 | 90.00 | 25293863 |
| TAIWO, T. | 05/14/10 | Research re: standards | 2.30 | 1,035.00 | 25293868 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/14/10 | Correspondence with J. Westerfield re: objection draft (.1,.2,.1,.1) | .50 | 225.00 | 25293879 |
| LAPORTE, L. | 05/14/10 | mtg with L. Bagarella re: claims | .50 | 225.00 | 25309482 |
| BYAM, J. | 05/14/10 | Review L. Schweitzer's responses to interco claims team's questions. | .30 | 298.50 | 25322704 |
| BYAM, J. | 05/14/10 | Review materials regarding netting/set-off/recoupment. | .90 | 895.50 | 25322736 |
| BYAM, J. | 05/14/10 | Work on claims issues. | 1.20 | 1,194.00 | 25322755 |
| BYAM, J. | 05/14/10 | Email Huron in this regard. | .20 | 199.00 | 25322779 |
| BYAM, J. | 05/14/10 | Review agreements for issues. | 1.10 | 1,094.50 | 25322796 |
| BYAM, J. | 05/14/10 | Review materials and filings for guaranties. | 2.10 | 2,089.50 | 25322813 |
| BYAM, J. | 05/14/10 | Work on model outline for claims. | .80 | 796.00 | 25322828 |
| BIDSTRUP, W. R. | 05/14/10 | Review outcome of discussion and corr T McKenna. | .50 | 417.50 | 25339723 |
| GALVIS, S.J. | 05/14/10 | Weekly trade claims meeting (2.60); work on omni 9 (1.50); e-mails w/ A. Randazzo and P. Bozello re: invoice overlap (.50); review e-mails (.50). | 5.10 | 3,927.00 | 25502958 |
| BIANCA, S.F. | 05/14/10 | Attend trade payables team meeting (1.6); review materials re same (.5); research re certain claim issue (.5); research re setoff issues (1.1); correspondence with R. Baik re same (.3); review omnibus claim objection re claims and exhibits re same (.5); correspondence with R. Baik re same (.2). | 4.70 | 2,961.00 | 25549760 |
| KANG, L. | 05/15/10 | Milestones chart update and distribution. | .50 | 120.00 | 25192673 |
| GALVIS, S.J. | 05/15/10 | Review omni 9 issues and e-mails. | 2.30 | 1,771.00 | 25502994 |
| WESTERFIELD, J. | 05/16/10 | email with E Taiwo re arguments in objection (.5) | .50 | 285.00 | 25195737 |
| BOZZELLO, P. | 05/16/10 | Revised claims profile and appendix 1 and 2 (3); call with J. Loatman regarding the same (.2). | 3.20 | 1,200.00 | 25205153 |
| LOATMAN, J.R. | 05/16/10 | Revise claims chart. | 2.90 | 1,827.00 | 25213183 |
| PODOLSKY, A.G. | 05/16/10 | Review Omni 9 claims objection. | .50 | 497.50 | 25291961 |
| BYAM, J. | 05/16/10 | Work on format for claims outlines and send to J. Loatman and P. Bozzello. | 1.20 | 1,194.00 | 25322917 |
| BYAM, J. | 05/16/10 | Review preliminary information concerning NNI. | 1.80 | 1,791.00 | 25322936 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 05/17/10 | email with E Taiwo re objection (.2); revising schedule of requested documents for motion (.8); email with counsel for claimant re agreement (.1); call re claim (.2); reviewing aging reports for claimant entities that are withholding; related email with Nortel A/R dept, related conference call (2.3); email with N Forrest, D Buell, R Baik, J Bromley re response to email from claimant re withholding, related mtg, call with Nortel, follow-up email (1.5); letter to Ann Cordo at MNAT re withdrawal (.1); drafting settlement agreement (1.6); call with counsel for claimant re claim (.3); review of claim and updating claims chart (.5); incorporating Baik edits into motion (.2); call with B Paczynski re conversation with claimant re proof of claim and withholding; summary email to N Forrest, R Baik (.7); review of claim, related email with R Boris and updating claims charts (.2) | 8.70 | 4,959.00 | 25195754 |
| CURRIE, K. | 05/17/10 | Conversation with P. Bozzello regarding claims. | .10 | 37.50 | 25201318 |
| BOZZELLO, P. | 05/17/10 | Meeting with J. Loatman regarding NNI outline (.2); revised NNI outline (1.8); updated binders and table of contents with new information (1.3); meeting with J. Loatman regarding NNI outline (.4); call with J. Loatman regarding workstream e-mails (.1); review of disclosure statement and provided comments to M. Kim (.7); review of workstream chart and provided comments (.2); revised NNI profile per changes from J. Loatman and J. Byam and review of 10k (3.1); call with C. Condlin regarding bonds (.1). | 7.90 | 2,962.50 | 25205721 |
| FORREST, N. | 05/17/10 | Read email exchange between claimant employee and Nortel employee re open claims and circulated email with possible response (.80); t/c D.Buell and J.Westerfield re same (.50); t/c client re same (.50); read email from J.Westerfield summarizing latest communication between Nortel and claimant employees (.30); review and revise draft motion and various t/cs and emails R.Baik re same (1.70); review draft objection and email E.Taiwo re follow up research (1.20); read emails re claims issues (.40); read recent relevant bankruptcy decision re insurance (.50). | 5.90 | 4,543.00 | 25206544 |
| WEAVER, K. | 05/17/10 | Meeting with L. Schweitzer (partial attendance), A. Krutonogaya, B. Morris re: claim. | .60 | 270.00 | 25207002 |
| WEAVER, K. | 05/17/10 | T/c with A. Krutonogaya re: research. | .10 | 45.00 | 25207008 |
| WEAVER, K. | 05/17/10 | T/c with Paul Hastings re: assumption agreement. | .20 | 90.00 | 25207010 |
| WEAVER, K. | 05/17/10 | E-mail to L. Schweitzer re: assumption. | .20 | 90.00 | 25207012 |
| WEAVER, K. | 05/17/10 | T/c with client re: assumption of contracts. | .30 | 135.00 | 25207030 |
| WEAVER, K. | 05/17/10 | Research re: rejection damages. | 2.70 | 1,215.00 | 25207034 |
| SUGERMAN, D. L. | 05/17/10 | TC Podolsky re June 3 claims meeting with John Ray of Nortel. | .10 | 99.50 | 25211510 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 05/17/10 | Circulated monitored docket online. | .50 | 70.00 | 25211617 |
| HERNANDEZ, I. | 05/17/10 | Devising strategy for review of claims. | .60 | 342.00 | 25213196 |
| LOATMAN, J.R. | 05/17/10 | Conferences with P. Bozzello regarding revisions to NNI intercompany chart (0.30); revise claims chart (3.10). | 3.40 | 2,142.00 | 25213237 |
| RANDAZZO, A. | 05/17/10 | Update claims status and proposal for next bucket of claims to review (.3); Followup with Nortel account managers re: claim information (.6); Compile claims tracker information to cross-check with Nortel (.4); Update report of claims against each US debtor (.5); Analyze population of claims for next round of review (.2); Follow up with Nortel re: outstanding claims issues (.3). | 2.30 | 1,035.00 | 25215858 |
| BAIK, R. | 05/17/10 | Review certain proofs of claim; telephone conference with S. Galvis; telephone conference with A. Podolsky; telephone conference with S. Lo regarding same. Revise draft court document; office conference with N. Forrest and J. Westerfield regarding same. | 10.10 | 5,201.50 | 25217069 |
| LACKS, J. | 05/17/10 | Reviewed omnibus objection template & emailed w/R. Baik, E. Taiwo re: questions (0.3); emailed w/S. Lo re: claim status (0.3); reviewed possible setoff issue (0.2). | .80 | 360.00 | 25228256 |
| MORRIS, B.J. | 05/17/10 | Claim meeting with Anna, Kate, and Lisa and sent documentation to claimant and discussed claim. (1) Update to Sandra and feedback from Lisa regarding the documentation swap. (.7) | 1.70 | 637.50 | 25228617 |
| BUELL, D. M. | 05/17/10 | Review Eighth Omnibus Objection. | .40 | 398.00 | 25244014 |
| BUELL, D. M. | 05/17/10 | E-mails and t/c w/ Neil Forrest regarding claim issues. | .20 | 199.00 | 25244020 |
| BUELL, D. M. | 05/17/10 | Review outline for claims call. | .40 | 398.00 | 25244028 |
| LO, S. | 05/17/10 | Review of claims (.7), finalizing omni 8/9 exhibits (1.0). | 1.70 | 637.50 | 25288108 |
| PODOLSKY, A.G. | 05/17/10 | Comments on Omni 9 to R. Baik. | .30 | 298.50 | 25291999 |
| SHNITSER, N. | 05/17/10 | Call with S. Galvis re. status of claims. | .20 | 75.00 | 25292160 |
| TAIWO, T. | 05/17/10 | Drafting email to N. Forrest and J. Westerfield concerning objection draft | .30 | 135.00 | 25293988 |
| TAIWO, T. | 05/17/10 | Correspondence with J. Westerfield re: comments to objection draft | .20 | 90.00 | 25293989 |
| TAIWO, T. | 05/17/10 | Followup correspondence with N. Forrest re: objection draft | .20 | 90.00 | 25293990 |
| TAIWO, T. | 05/17/10 | Edits to objection draft | 3.10 | 1,395.00 | 25293992 |
| TAIWO, T. | 05/17/10 | Follow up research points | 1.90 | 855.00 | 25293993 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/17/10 | Correspondence with R. Baik and J. Lacks re: omnibus objection templates | .20 | 90.00 | 25293995 |
| CONDLIN, C.S. | 05/17/10 | Review of claims. | 1.50 | 562.50 | 25316444 |
| BYAM, J. | 05/17/10 | Extensive revisions to claims outlines and materials. | 4.20 | 4,179.00 | 25323146 |
| BYAM, J. | 05/17/10 | Review additional materials for claims. | 1.60 | 1,592.00 | 25323450 |
| BYAM, J. | 05/17/10 | Revise appendices. | 1.20 | 1,194.00 | 25323464 |
| BYAM, J. | 05/17/10 | Emails to team. | .50 | 497.50 | 25323477 |
| BYAM, J. | 05/17/10 | Draft cover memorandum. | .90 | 895.50 | 25323488 |
| ALCOCK, M.E. | 05/17/10 | Claims letter research. | 1.00 | 835.00 | 25325781 |
| GALVIS, S.J. | 05/17/10 | E-mails w/ I. Hernandez and A. Randazzo re: MS report (1.20); prep for weekly claims meeting (2.00); e-mail to S. Bianca re: claims (.70); omni 8 review (.30); prep agenda for weekly meeting (1.70). | 5.90 | 4,543.00 | 25503055 |
| LIPNER, L. | 05/17/10 | Email to S. Lo re claim | .20 | 90.00 | 25530517 |
| BIANCA, S.F. | 05/17/10 | Review claims (1.4); correspondence with A. Cerceo re same (.2); review claims milestones chart (.3); review materials re claims objections (.4) correspondence re same (.3); review materials re claims protocol (.6); correspondence re same (.2); research re amended claims issues (.6); review omnibus claims objections (.6); correspondence re same (.4). | 5.00 | 3,150.00 | 25549784 |
| BIANCA, S.F. | 05/17/10 | Correspondence with E. Mandell re claim issue (.3) review materials re same (.4). | .70 | 441.00 | 25549787 |
| WESTERFIELD, J. | 05/18/10 | Reviewing claims team notes (.1); email with C Paczynski re response strategy (.2); reviewing email from T McKenna, VM with claimant's counsel re agmt (.1); review of Nortel to-do list, claims chart and potential summer associate projects (.5); Calls, email with C Paczynski, N Forrest, R Baik, C shields, R Boris re email from claimant withholding and response strategy to include trade payables information; drafting of response emails (2.6); revising Fitzgerald settlement, related email with D Powers (.6); drafting/revising settlement (.7); call with counsel for claimant re settlement agreement, related email, call with D Buell, N Forrest (.6); incorporating MNAT comments into motion (.2); email with E Taiwo re objection (.2) | 5.80 | 3,306.00 | 25203177 |
| CURRIE, K. | 05/18/10 | Claims meeting | 1.00 | 375.00 | 25207809 |
| BUSSIGEL, E.A. | 05/18/10 | Email L. Schweitzer re claim | .30 | 112.50 | 25210592 |
| CHEUNG, S. | 05/18/10 | Circulated monitored docket online. | .50 | 70.00 | 25211650 |
| PHILLIPS, T. | 05/18/10 | Attending Tuesday morning claims team meeting. | 1.00 | 375.00 | 25211924 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 05/18/10 | Review materials for and attend meeting/conference call on claims (1.50); follow up email exchanges with E.Mandell re guaranties and J.Westerfield re claims (.80); work on objection (1.3); review claimant email, t/c J.Westerfield re same and email exchange J.Westerfield re further communications with claimant (1.50); review and revise draft settlement agreements (1.40); email exchange R.Baik re UCC initial comments on motion (.50). | 7.00 | 5,390.00 | 25212782 |
| SUGERMAN, D. L. | 05/18/10 | Working on claims issues and emails Morris re same. | .30 | 298.50 | 25212988 |
| HERNANDEZ, I. | 05/18/10 | Weekly trade payable meeting; meeting with Shirley to draft requests for claim data from Coley. | 4.00 | 2,280.00 | 25213220 |
| LOATMAN, J.R. | 05/18/10 | Conference call with L. Schweitzer, N. Forrest, J. Bromley, D. Buell, C. Brod, J. Byam, P. Bozzello regarding claims. | 1.00 | 630.00 | 25213281 |
| RANDAZZO, A. | 05/18/10 | Weekly claims team meeting & conf call w/ Nortel w/ S. Galvis, S. Lo, others (2); Update claims review proposal (.5); Coordinate claims team review assignments (.2); Coordinate responses to next round of objections (.4); Analyze payment information (.3); Substantive claims review (1); Discuss claim review w/ A. Podolsky (.1) and I. Hernandez (.1); Prepare information for team re: upcoming claims review issues (.3). | 4.90 | 2,205.00 | 25215892 |
| DRAKE, J.A. | 05/18/10 | Revise de minimis motion (.60); email regarding claims (.10); telephone call with S. Galvis regarding omnibus objection 8 (.40); email regarding claim (.10). | 1.20 | 756.00 | 25215996 |
| BOZZELLO, P. | 05/18/10 | Conference call with J. Byam, J. Loatman, D. Buell, N. Forrest, J. Bromley, L. Schweitzer and C. Brod regarding claims (1); call with J. Loatman to follow up on conference call (.1); revised claims outline (.3); drafting profiles and appendices of claims of other US debtors and subsidiaries (1.9). | 3.30 | 1,237.50 | 25216651 |
| BAIK, R. | 05/18/10 | Weekly team meeting | 1.00 | 515.00 | 25217081 |
| BAIK, R. | 05/18/10 | Review certain proofs of claim and draft court documents; office conference with S. Galvis regarding same. | 11.00 | 5,665.00 | 25217094 |
| LACKS, J. | 05/18/10 | Drafted summary of claim/possible setoff issue. | .50 | 225.00 | 25228267 |
| MORRIS, B.J. | 05/18/10 | Nortel Claims team meeting. (1) work for Omnis 8 and 9. (1.5) Summary of pre/post petition set-off for claimant w/ K. Weaver, A. Krutonogaya(.8) | 3.30 | 1,237.50 | 25244212 |
| BUELL, D. M. | 05/18/10 | Conference call w/ Jim Bromley, John Byam, Craig Brod, Neil Forrest, P. Bozzello, J. Loatman regarding claims analysis. | .70 | 696.50 | 25244286 |
| BUELL, D. M. | 05/18/10 | Review draft settlement agreement w/ claimant (.2); t/c w/ Jennifer Westerfield regarding same (.1). | .30 | 298.50 | 25244291 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/18/10 | E-mail to counterparty re: documentation. | .20 | 90.00 | 25251579 |
| WEAVER, K. | 05/18/10 | Meeting with A. Krutonogaya and B. Morris re: claim negotiation. | .70 | 315.00 | 25251585 |
| WEAVER, K. | 05/18/10 | Call with company re: set off invoice. | .10 | 45.00 | 25251595 |
| WEAVER, K. | 05/18/10 | E-mail to team re: call strategy. | .30 | 135.00 | 25251631 |
| LO, S. | 05/18/10 | Weekly claims team meeting (2.0), meeting w/ I. Hernandez to discuss claims (.8), reviewing omni 9 (.1), updating workstream chart (.2), reviewing claims (.9), finalizing population of omni 8 claims (1.9), discussion with R. Baik re: objection notice issues (.1), comm with B. Morris re: claims issues (.1). | 6.10 | 2,287.50 | 25287357 |
| LEE, J. | 05/18/10 | Nortel internal team meeting. | 1.00 | 570.00 | 25287827 |
| PODOLSKY, A.G. | 05/18/10 | Weekly internal claims team meeting. | 1.30 | 1,293.50 | 25292057 |
| SHNITSER, N. | 05/18/10 | Weekly claims team meeting (1.5); call with client (.5); review claims (.4); prepare stipulation for certain claims (1.3). | 3.70 | 1,387.50 | 25292166 |
| BROD, C. B. | 05/18/10 | Conference Buell, Schweitzer, Bromley, others re: claims matters (1.00). | 1.00 | 995.00 | 25303622 |
| TAIWO, T. | 05/18/10 | Correspondence with A. Gazze, A. Cordo, and team re: agenda amendments | .70 | 315.00 | 25309059 |
| TAIWO, T. | 05/18/10 | Research re: analysis in claims context | 3.70 | 1,665.00 | 25309097 |
| CONDLIN, C.S. | 05/18/10 | Nortel claims team weekly meeting (2); Nortel review of claims (.5); Preparation of stipulations (.2); meeting with Sal Bianca to discuss stipulations (.2); review and correspondence regarding claims (.3). | 3.20 | 1,200.00 | 25316843 |
| BYAM, J. | 05/18/10 | Prepare for group call. | .80 | 796.00 | 25323499 |
| BYAM, J. | 05/18/10 | Conference call J. Loatman, P. Bozzello, D. Buell, N. Forrest, J. Bromley, C. Brod, L. Schweitzer to review claims outline. | 1.00 | 995.00 | 25323532 |
| BYAM, J. | 05/18/10 | Revise claims outline to reflect conference call and additional claims. | 2.80 | 2,786.00 | 25323545 |
| GALVIS, S.J. | 05/18/10 | Nortel weekly claims mtg | 2.50 | 1,925.00 | 25337959 |
| GALVIS, S.J. | 05/18/10 | Work with R Baik on omni 8&9; call with J Drake (.40) re: claims; call with S Lo on exhibit to omni 8 | 2.50 | 1,925.00 | 25337982 |
| BIANCA, S.F. | 05/18/10 | Attend Nortel claims meeting (1.0); meeting with C. Condlin re claims issues (.4); correspondence with claims team re omnibus claims objections (.3); review materials re same (.2); review materials re claims protocol (.7); correspondence with T. Britt re same (.2); correspondence re claims reporting to financial advisors (.3). | 3.10 | 1,953.00 | 25549827 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 05/19/10 | email with K Weaver, summer associate re mtg with summer to join team and summer's responsibilities (.2); email with N Forrest, L Laporte, E Taiwo re objection, related research, reviewing objection (1.6); email with bonds & creditors committee re motion (.3); mtg with R Baik re motion, incorporating edits to motion and schedule (.8); email with D Powers re claims (.2); call, email with A Randazzo, C Shields, R Boris re claimant recon workbook, revising email to claimant (1.7); email with N Forrest, D Laddin re doc requests to claimant (.3); preparing documents for S Vickery re case history, motion practice and claim (.5); call, email with N Forrest, paralegal, Nortel re motion exhibits and team review (.7); mtg with S Vikery re case history (.7); call with R Baik re final drafts of stay and motions and declarations, revising Paczynski decl (.6); call, email re withdrawal of claim (.5); email with B Knapp re objection draft and claim (.2); email with T McKenna re claim settlement agreement; modifying settlement agreement language (.2); | 8.50 | 4,845.00 | 25211383 |
| BAGARELLA, L. | 05/19/10 | Weekly nortel employee claims database call | 1.00 | 375.00 | 25213663 |
| TAIWO, T. | 05/19/10 | Correspondence re: motion draft | 1.20 | 540.00 | 25213912 |
| TAIWO, T. | 05/19/10 | Edits to motion draft, legal research | 4.30 | 1,935.00 | 25213913 |
| TAIWO, T. | 05/19/10 | Call to S. Bianca re: committees approval | .10 | 45.00 | 25213914 |
| TAIWO, T. | 05/19/10 | Call with S. Lo re: claims objection timeline | .10 | 45.00 | 25213915 |
| TAIWO, T. | 05/19/10 | Correspondence with S. Lo re: claims objection timeline | .20 | 90.00 | 25213917 |
| CURRIE, K. | 05/19/10 | Adding claim to list of claim that we are requesting approval from Nortel regarding strategy. | .20 | 75.00 | 25213978 |
| RANDAZZO, A. | 05/19/10 | Distribute claims review assignments to team (.2); Substantive claims review (3.5); Review claim reconciliation (.4) and discuss w/ J. Westerfield (.2); Update claims team assignment list and claims status tracker (.3). | 4.60 | 2,070.00 | 25215923 |
| DRAKE, J.A. | 05/19/10 | Telephone call with N. Shnitser regarding claims (.20); review follow up email (.10); telephone call with J. Panas regarding sublease (.20); email regarding claim (.10). | .60 | 378.00 | 25216040 |
| FORREST, N. | 05/19/10 | Review and revise motions (1.80) and motion (1.20); review and revise draft emails to claimant re withholding and failure to produce documents (1.0). | 4.00 | 3,080.00 | 25216669 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 05/19/10 | Revised NNI Profile (1.6); sent follow up e-mails to each workstream to obtain outstanding materials (.7); call with E. Weiss regarding allocation (.1); reviewed workstream chart and sent comments to M. Anderson; drafted claims outline (1.4); drafted outline for all other US debtors and subsidiaries and their claims (required contemporaneous review of Agreements restructuring agreement (1.1) ; call with E. Bussigel regarding contracts and settlement (.5) ; began drafting spreadsheet showing net balances of intercompany claims of the US debtors and subsidiaries (.4). | 6.20 | 2,325.00 | 25216906 |
| BAIK, R. | 05/19/10 | Review and revise draft court documents; office conference with J. Westerfield; coordinate with Akin and Milbank regarding same; telephone conference with S. Galvis and S. Lo regarding potential court filings. | 12.80 | 6,592.00 | 25217120 |
| VICKERY, S. | 05/19/10 | Meeting with J. Westerfield to discuss background and involvement in project (.70); reviewed background material on claims reconciliation process and outstanding claims to reconcile (.80). | 1.50 | 457.50 | 25218088 |
| LACKS, J. | 05/19/10 | Revised summary of claim/setoff issue. | .40 | 180.00 | 25228288 |
| CHEUNG, S. | 05/19/10 | Circulated monitored docket online. | .30 | 42.00 | 25235187 |
| CONDLIN, C.S. | 05/19/10 | Review of claims (1.5); Conversation with Nortel SRM on the phone (.5); review of claims (1.4); Omni 8 preparation and edits (.4). | 3.80 | 1,425.00 | 25235261 |
| HAMARICH, A.F. | 05/19/10 | Meeting with W. McRae, M. Grandinetti and N. Shnister (.5). | .50 | 152.50 | 25235466 |
| MORRIS, B.J. | 05/19/10 | Meeting with Anna K. and Kate W. and subsequent call with claimant's counsel. (1.2) Draft of notes from call sent to Anna and Kate for review (1.5) Initial review of new claims above. (.3) | 3.00 | 1,125.00 | 25244002 |
| WEAVER, K. | 05/19/10 | Prepare for call with counterparty re: claim. | .30 | 135.00 | 25251667 |
| WEAVER, K. | 05/19/10 | Call with counterparty re: claim. | .70 | 315.00 | 25251668 |
| WEAVER, K. | 05/19/10 | Follow up meeting with B. Morris & A. Krutonogaya re: claim (partial attendance). | .20 | 90.00 | 25251669 |
| WEAVER, K. | 05/19/10 | T/c with M. Fleming re: claim; prepare for meeting re: same. | .20 | 90.00 | 25251673 |
| WEAVER, K. | 05/19/10 | Review of memo to team re: call with counterparty. | .30 | 135.00 | 25251697 |
| LO, S. | 05/19/10 | Weekly employee claims meeting (.7), preparation of omni 8 exhibit (.4), review of omni 8 issues (.3). | 1.40 | 525.00 | 25286792 |
| LEE, J. | 05/19/10 | Claims due diligence. | 1.40 | 798.00 | 25287950 |
| SHNITSER, N. | 05/19/10 | Revise stipulation to resolve certain claims (.5); correspondence and call with J. Drake re. same (.2); call with B. Short re. status of certain claims (.4); meeting with B. McRae, M. Grandinetti, A. Hamarich re. status of claims review (.6). | 1.70 | 637.50 | 25292186 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 05/19/10 | Review email chain regarding new claims. | .40 | 398.00 | 25323657 |
| BYAM, J. | 05/19/10 | Researching facts underlying claims. | 1.90 | 1,890.50 | 25323673 |
| BYAM, J. | 05/19/10 | Review 10-k/other filings for all possible claims. | 3.50 | 3,482.50 | 25323895 |
| BYAM, J. | 05/19/10 | Comment on disclosure document. | .80 | 796.00 | 25323959 |
| ALCOCK, M.E. | 05/19/10 | Emails about severance and deferred compensation (.30); t/c S. Biance & T. Britt re protocol (.20); conf call re claims (.80); emails re same (.50); t/c J. Penn re plan terminations (.20). | 2.00 | 1,670.00 | 25329313 |
| GALVIS, S.J. | 05/19/10 | call with L. Mandell re: status of settlement of 2 claims | .10 | 77.00 | 25338001 |
| GALVIS, S.J. | 05/19/10 | call with R.Balk re: omni 8&9 (.50) | .50 | 385.00 | 25338008 |
| GALVIS, S.J. | 05/19/10 | Work on omni 8 exhibits. | .90 | 693.00 | 25338037 |
| GALVIS, S.J. | 05/19/10 | Discuss w/R. Boris, omni 8&9 and sending to UCC; email to D.Buell re: bond exposure amounts. | .80 | 616.00 | 25338052 |
| LIPNER, L. | 05/19/10 | T/c w/counsel to claimant | .20 | 90.00 | 25531965 |
| LIPNER, L. | 05/19/10 | Email to counsel to claimant re contracts | .30 | 135.00 | 25531974 |
| BIANCA, S.F. | 05/19/10 | Draft and revise employee claims protocol and related materials (3.2); research re same (1.2); review materials re employee plans (.9); correspondence with M. Alcock, L. Schweitzer and T. Britt re same (.5); confer with T. Britt re same (.4); T/C with S. Bianca and T. Britt (.2). | 6.40 | 4,032.00 | 25549845 |
| BIANCA, S.F. | 05/19/10 | Correspondence re claims reporting issues (.2); review materials re same (.3); correspondence re claims (.1); review omnibus claims objections and exhibits re same (.5); correspondence re same (.2); draft summary to committees and Monitor re same (.5); | 1.80 | 1,134.00 | 25549847 |
| KANG, L. | 05/20/10 | Milestones chart update and distribution. | 1.00 | 240.00 | 25213985 |
| WESTERFIELD, J. | 05/20/10 | Creating blacklines of motion and declaration and stay motion against claimant ; review of blacklines, related email with D Buell, R Baik (.6); email with D Buell, E Taiwo, N Forrest re motion review process (.3); reviewing redactions of attachments to motion; related email with I Almeida (.1); call, email with CTS counsel re settlement agreement (.1); reviewing aging reports, creating pdfs for exhibits, incorporating report data into stay motion declaration (1); revising motion and declaration (3.8); email with J Ray, A Ventresca re motion and stay motion (.3); call, email with J Das of Nortel re claimant reports, revising reports (1.5); mtg with R Baik re stay declaration (.2); revising Declaration (1); call with counsel for claimant re discovery requests; related email with D Buell, N Forrest, J Bromley, related calls (1.3); preparation of exhibits for motion (1) | 11.20 | 6,384.00 | 25215808 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| DRAKE, J.A. | 05/20/10 | Staffing email. | .10 | 63.00 | 25233270 |
| VICKERY, S. | 05/20/10 | Continued review of background documents on claims (1.70 hrs); meeting with meet with K. Weaver to discuss involvement in project and claim (.5 hrs); claim settlement research (2.80 hrs). | 5.00 | 1,525.00 | 25233683 |
| SUGERMAN, D. L. | 05/20/10 | Work on claims issues. | .30 | 298.50 | 25235140 |
| CONDLIN, C.S. | 05/20/10 | Real estate claims phone meeting with client, in attendance (from Cleary), Liz Mandell, Anthony Cerceo, Chris Condlin (.5); Preparation of stipulations and omnibus objection for real estate team (2.5); update of chart on claims (.2); Conversations on the phone with Anthony Cerceo and Sandra Galvis about claims .4); Review of claims (2). | 5.60 | 2,100.00 | 25235292 |
| HAMARICH, A.F. | 05/20/10 | Reading background materials about the claims reconciliation process and settlement protocol for low-value claims | 2.50 | 762.50 | 25235489 |
| FLEMING-DELACRU | 05/20/10 | Emails re: (claimant) meetings re: claim. | .10 | 51.50 | 25240910 |
| FORREST, N. | 05/20/10 | Work on motion papers and draft email to claimant's counsel (4.0); t/cs and emails D.Buell re same (.50); t/cs and emails J.Westerfield re t/c w/claimant's counsel and t/cs with client re same (.80); review and revise objection and various emails re timing of client review and finalizing papers for filing (2.0); read email re settlement modifications (.30). | 7.60 | 5,852.00 | 25241900 |
| PARALEGAL, T. | 05/20/10 | I. Almeida - reviewing Nortel claims materials as per J. Westerfield (3) | 3.00 | 720.00 | 25242825 |
| MORRIS, B.J. | 05/20/10 | Review of new claimants, (2) Distribution and update of a summary email regarding the call with claimant's counsel and follow-up emails with Lisa (1) Review of other claims, and follow-up requests to Nortel and claimant on progress. (1.5) | 4.50 | 1,687.50 | 25243762 |
| GALVIS, S.J. | 05/20/10 | Meeting w/ J. Lee re: her schedule (.10); work on Omni 8 and 9: review drafts, call w/ R. Boris and S. Lo re: omni 8 exhibit, e-mails and calls w/ S. Bianca re: sending Omni 8 and 9 to UCC, monitor (1.70); Weekly plan meeting (1.00); Review e-mails for real estate and employee subgroups (.70). | 3.50 | 2,695.00 | 25244564 |
| CHEUNG, S. | 05/20/10 | Circulated monitored docket online. | .50 | 70.00 | 25244676 |
| BUELL, D. M. | 05/20/10 | Review e-mail from counsel (.1); t/c w/ Alan Merskey regarding same (.2); e-mails w/ John Ray regarding same (.3); follow-up on settlement agreement draft (.3). | .90 | 895.50 | 25244961 |
| BUELL, D. M. | 05/20/10 | Work on Motion papers (.7); t/cs w/ Neil Forrest regarding same (.4). | 1.10 | 1,094.50 | 25244973 |
| RANDAZZO, A. | 05/20/10 | Discuss claim w/ R. Baik (.1); Substantive claims review (2); Draft agenda for upcoming trade claims meeting (.2). | 2.30 | 1,035.00 | 25245220 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 05/20/10 | Review certain proofs of claim; office conference with N. Forrest; office conference with J. Westerfield; telephone conference with A. Randazzo. | 9.70 | 4,995.50 | 25248109 |
| HERNANDEZ, I. | 05/20/10 | Weekly Plan meeting; reviewing claim data sent by Huron. | 3.00 | 1,710.00 | 25250278 |
| BOZZELLO, P. | 05/20/10 | drafted appendices for claims (1.3); conference call with Cleary workstreams (.8). | 2.10 | 787.50 | 25257396 |
| LOATMAN, J.R. | 05/20/10 | Review draft outline of claims. | .20 | 126.00 | 25262965 |
| LACKS, J. | 05/20/10 | Reviewed/emailed L. Schweitzer re: possible setoff. | .20 | 90.00 | 25264569 |
| LO, S. | 05/20/10 | Revising Omni 8 (.8), updating workstreams chart (.2), reviewing employee data (.3), reviewing claims (.4), checking objection (.1) | 1.80 | 675.00 | 25286540 |
| CROFT, J. | 05/20/10 | Plan call | .60 | 309.00 | 25286818 |
| LEE, J. | 05/20/10 | Reviewed stipulation and motion. | .50 | 285.00 | 25288124 |
| SHNITSER, N. | 05/20/10 | Review and distribute data re: newly filed and withdrawn claims (.8); review statutes re: claims issues (1.6); prepare agenda for weekly call with Nortel tax team (.5). | 2.90 | 1,087.50 | 25292215 |
| WEAVER, K. | 05/20/10 | Review of memo to team re: claim. | .40 | 180.00 | 25304059 |
| TAIWO, T. | 05/20/10 | Call with S. Bianca re: objection status | .20 | 90.00 | 25309103 |
| TAIWO, T. | 05/20/10 | Incorporating edits to objection draft (2.7, 1.4) | 4.10 | 1,845.00 | 25309108 |
| TAIWO, T. | 05/20/10 | Emails with local counsel re: objection drafts | .30 | 135.00 | 25309117 |
| TAIWO, T. | 05/20/10 | Correspondence with J. Westerfield and N. Forrest Re: objection draft | .70 | 315.00 | 25309118 |
| TAIWO, T. | 05/20/10 | Correspondence with T. Britt re: objection models | .10 | 45.00 | 25309120 |
| TAIWO, T. | 05/20/10 | Correspondence with L. Schweitzer re: objection | .20 | 90.00 | 25309125 |
| TAIWO, T. | 05/20/10 | Review of research | 1.10 | 495.00 | 25309132 |
| BYAM, J. | 05/20/10 | Further work on NNI outline in light of new information. | 1.60 | 1,592.00 | 25324027 |
| BYAM, J. | 05/20/10 | Work on claims outlines for other US Debtors. | 3.20 | 3,184.00 | 25324039 |
| BYAM, J. | 05/20/10 | Follow-up emails to certain workstreams to get updates. | .50 | 497.50 | 25324060 |
| BYAM, J. | 05/20/10 | Sent comments on chart to M. Anderson. | .20 | 199.00 | 25324090 |
| BYAM, J. | 05/20/10 | Call with group (part only). | .50 | 497.50 | 25324102 |
| LIPNER, L. | 05/20/10 | Emails re claim w/A. Lane (Nortel) and L. Schweitzer | .70 | 315.00 | 25531663 |
| LIPNER, L. | 05/20/10 | T/c w/J. Panas re same | .20 | 90.00 | 25531669 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 05/20/10 | Draft and revise claims protocol motion (1.2); correspondence with committees, Monitor and Canadian Debtors re claims objections (.5); review claim objection (.6) | 2.30 | 1,449.00 | 25549897 |
| SCHWEITZER, L.M | 05/20/10 | E/ms S Bianca re claims objs (0.1). | .10 | 90.50 | 25719062 |
| WESTERFIELD, J. | 05/21/10 | Email with C Paczynski, R Baik, N Forrest re response to Bill Cummings; drafting response (.8); preparing attachments to Paczynski email for filing with stay motion (.5); email with Nortel, N Forrest re identification and need to request (.4); revising Paczynski declaration to add new developments, documents, and edits (.6); Call, email with C Paczynski re his response to claimant (.3); review, revising of motion and declaration (1.2); mtg with N Forrest, R Baik re finalization of documents (.5); call, email with D Buell, N Forrest, D Laddin re Laddin emails and responses to Laddin email; drafting of response (2); finalizing declaration and motion; related email with MNAT (1.6); call, email with C Paczynski re finalizing of Declaration (.2); email with T McKenna re claim, revising settlement agreement (.2) | 8.30 | 4,731.00 | 25233419 |
| CURRIE, K. | 05/21/10 | Preparing for and attending the weekly trade payables meeting. | 1.50 | 562.50 | 25238679 |
| PHILLIPS, T. | 05/21/10 | Attending weekly claims team meeting. | 1.20 | 450.00 | 25238906 |
| HAMARICH, A.F. | 05/21/10 | Reading background materials on assessing the priority of claims in bankruptcy | .80 | 244.00 | 25241432 |
| HAMARICH, A.F. | 05/21/10 | Call and meeting; call with Brian Short | .50 | 152.50 | 25241442 |
| HAMARICH, A.F. | 05/21/10 | Reading materials on the priority of claims | 3.00 | 915.00 | 25241445 |
| FORREST, N. | 05/21/10 | Cont. work on motion papers (1.0); read emails from claimant's counsel re dispute and emails team and t/cs D.Buell, J.Westerfield re how to respond (1.30). Emails re status of claimant papers (.30). | 2.60 | 2,002.00 | 25241932 |
| PARALEGAL, T. | 05/21/10 | I. Almeida - reviewing Nortel claims materials as per J. Westerfield (1) | 1.00 | 240.00 | 25243540 |
| MORRIS, B.J. | 05/21/10 | Updated tracking charts- including Ivy's new master approvals chart, with claims information updates. (1) Spoke with general counsel at claimant regarding withdrawal procedures and obtained a copy of the official withdrawal form. (.7) Claims team meeting and call with Nortel (1.5) Emails to Richard Boris and MNAT regarding claim. (.5) | 3.70 | 1,387.50 | 25243570 |
| GALVIS, S.J. | 05/21/10 | Work on claims resolution approval (.50); Weekly trade payable meeting (1.20); e-mails re: docket; staffing, begin prep for June 3 meeting (1.00). | 2.70 | 2,079.00 | 25244673 |
| CHEUNG, S. | 05/21/10 | Circulated monitored docket online. | .50 | 70.00 | 25244795 |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 05/21/10 | Review e-mails from claimant counsel (.3); t/cs w/ Neil Forrest and Jennifer Westerfield regarding same (.3); review Objection (.3); conference w/ Ebunoluwa Taiwo regarding same (.3). | 1.20 | 1,194.00 | 25245066 |
| RANDAZZO, A. | 05/21/10 | Review updated Nortel account managers contact list (.2); Respond to claims inquiries (.2); Weekly trade claims team meeting w/ S. Galvis, C. Condlin, S. Bianca, others (1.4); Review & comment on updated Nortel claims report template (.8); Coordinate status of unreconciled and unassigned claims (.7); Analyze Huron data re: populations of claims for potential objection and discuss new sorts & populations to research (1.2); Discuss preference payment questions with Nortel & Huron (.2); Substantive claims review and fill out output template forms (1). | 5.70 | 2,565.00 | 25245228 |
| BAIK, R. | 05/21/10 | Review and revise draft court documents; coordinate with MNAT for filing; office conference with N. Forrest and J. Westerfield; telephone conference with J. Westerfield. | 11.20 | 5,768.00 | 25248167 |
| HERNANDEZ, I. | 05/21/10 | Weekly TP meeting; call with Coley about "duplicates" template. | 1.50 | 855.00 | 25250282 |
| BOZZELLO, P. | 05/21/10 | Review of milestones chart (.1); updated claims tracking chart with summaries (.6); revising claims outline (.4); summary to J. Byam of Thursday conference call (.3); review agreement and drafted summary reply e-mail to L. Schwitzer (.2). | 1.60 | 600.00 | 25257674 |
| LOATMAN, J.R. | 05/21/10 | Emails from P. Bozzello regarding claims questions. | .10 | 63.00 | 25262987 |
| LACKS, J. | 05/21/10 | Emailed opposing counsel re: possible setoff. | .30 | 135.00 | 25264581 |
| LO, S. | 05/21/10 | Doing work on claims (3.7), weekly trade payable claims meeting (1.2). | 4.90 | 1,837.50 | 25286295 |
| PODOLSKY, A.G. | 05/21/10 | Work re: claims. | 1.80 | 1,791.00 | 25292146 |
| PODOLSKY, A.G. | 05/21/10 | Weekly trade payables meeting. | 1.20 | 1,194.00 | 25292185 |
| TAIWO, T. | 05/21/10 | Call with D. Buell re: objection draft | .10 | 45.00 | 25309144 |
| TAIWO, T. | 05/21/10 | Correspondence with D. Buell re: objection draft | .20 | 90.00 | 25309145 |
| TAIWO, T. | 05/21/10 | Meeting with D. Buell re: objection draft, estimation next steps | .20 | 90.00 | 25309150 |
| TAIWO, T. | 05/21/10 | Correspondence with J. Westerfield re: estimation next steps | .20 | 90.00 | 25309152 |
| TAIWO, T. | 05/21/10 | Integrating D. Buell comments into objection draft | 1.40 | 630.00 | 25309155 |
| TAIWO, T. | 05/21/10 | Drafting settlement releases | 3.70 | 1,665.00 | 25309168 |
| TAIWO, T. | 05/21/10 | Correspondence with N. Forrest and J. Westerfield re: objection status | .30 | 135.00 | 25309172 |
| TAIWO, T. | 05/21/10 | Drafting email to client re: objection | .30 | 135.00 | 25309174 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 05/21/10 | Request summary of missed part of all hands meeting from P. Bozzello and review same. | .20 | 199.00 | 25324129 |
| BYAM, J. | 05/21/10 | Schedule call with L. Schweitzer for next week. | .10 | 99.50 | 25324144 |
| CONDLIN, C.S. | 05/21/10 | Nortel Trade Payables group weekly meeting (1.5); conversation with Shirley Lo on the phone about Omni 8 (.2). | 1.70 | 637.50 | 25336816 |
| LIPNER, L. | 05/21/10 | T/c w/l. Qua re claims reconciliation | .10 | 45.00 | 25532152 |
| LIPNER, L. | 05/21/10 | Reviewed reconciliation | .30 | 135.00 | 25532155 |
| BIANCA, S.F. | 05/21/10 | Meeting with E. Mandell and A. Cercao re claims (.8); review materials re same (.4); attend trade payable team meeting (1.7); review materials re same (.4); follow-up re same (.3). | 3.60 | 2,268.00 | 25550007 |
| SCHWEITZER, L.M | 05/21/10 | E/ms DB, JW re claim dispute (0.1). | .10 | 90.50 | 25695917 |
| SHNITSER, N. | 05/22/10 | Prepare notes from weekly claims team meeting. | 1.20 | 450.00 | 25292289 |
| KANG, L. | 05/23/10 | Milestones chart update and distribution. | .50 | 120.00 | 25238918 |
| DRAKE, J.A. | 05/23/10 | Revise de minimis motion (.80); file maintenance (.20). | 1.00 | 630.00 | 25242179 |
| CURRIE, K. | 05/23/10 | Reviewing and responding to emails from D. Sugerman regarding bonds. | .20 | 75.00 | 25245533 |
| WESTERFIELD, J. | 05/24/10 | Email with claimant's counsel, re settlement agreements with certain claimants (.2); email with S Vickery re motion reply deadlines (.1); email with N Forrest, E Taiwo re objection revisions (.1) reviewing claims team action items (.1); email with S Galvis re next steps for claims, related research (1.4); call with N Forrest (.5); research, email with N Forrest re next steps on potential settlement of stay and discovery motions (.5); call with B Knapp re claim objection (.1); email with N Forrest, D Powers at Nortel re settlement calls, related research (.4); call w/ E. Taiwo (.3); call with D Buell, N Forrest, email with J Ray re settlement agreement (.4); | 4.10 | 2,337.00 | 25240557 |
| KANG, L. | 05/24/10 | Milestones chart update and distribution. | 1.50 | 360.00 | 25244847 |
| CURRIE, K. | 05/24/10 | Discussing bond renewal with D. Sugerman, trying to obtain additional information regarding bond renewal. | 1.10 | 412.50 | 25245542 |
| PHILLIPS, T. | 05/24/10 | claims diligence and correspondence with team members claims team members re: claims | 1.90 | 712.50 | 25247175 |
| BAIK, R. | 05/24/10 | Review certain proofs of claim; review draft court document; coordinate with Nortel prime to obtain additional information regarding proofs of claim. | 7.10 | 3,656.50 | 25248221 |
| VICKERY, S. | 05/24/10 | Research on due dates and filing procedures for motions (.70 hrs); reviewed motions (.5 hrs); discuss involvement in claims research with E. Taiwo (.20 hrs). | 1.40 | 427.00 | 25248246 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 05/24/10 | T/c J.Westerfield re status of open claims (.50); t/c J.Westerfield re various issues re claims (.30); t/c counsel for claimant re same (.80); email to team summarizing t/c with claimant's counsel (1.0); t/cs D.Buell and J.Westerfield re review process for settlements of claims (.30); emails R.Baik re status of objection (.30). | 3.20 | 2,464.00 | 25248518 |
| DRAKE, J.A. | 05/24/10 | Review and revise stipulation (.50); email regarding de minimis motion (.20). | .70 | 441.00 | 25248734 |
| HAMARICH, A.F. | 05/24/10 | Read and reviewed materials relating to the claims process; read and reviewed materials relating to assessing priority of claims. | 1.30 | 396.50 | 25250067 |
| CHEUNG, S. | 05/24/10 | Circulated monitored docket online. | .50 | 70.00 | 25254344 |
| FLEMING-DELACRU | 05/24/10 | Reviewed materials re: claim dispute. | .20 | 103.00 | 25254604 |
| FLEMING-DELACRU | 05/24/10 | Office conferences with K. Weaver, B Morris and L. Schweitzer re: claims dispute. | .80 | 412.00 | 25254637 |
| PARALEGAL, T. | 05/24/10 | I. Almeida - Cite checking motion for E. Taiwo (.80); notebooking relevant correspondence and memos as per k. weaver (2.0); checking claims transfers/withdrawals (2.0); gathering sofas to check claim payment (.20) | 5.00 | 1,200.00 | 25255706 |
| WEAVER, K. | 05/24/10 | Prepare for meeting re: claim. | .20 | 90.00 | 25256454 |
| WEAVER, K. | 05/24/10 | Meeting with M. Fleming, E. Bussigel re: claim. | .50 | 225.00 | 25256458 |
| WEAVER, K. | 05/24/10 | Meeting with L. Schweitzer, B. Morris, M. Fleming re: claim.(partial) | .50 | 225.00 | 25256460 |
| BOZZELLO, P. | 05/24/10 | Prepared blacklines of claims outline appendices for J. Loatman to review (.2). | .20 | 75.00 | 25256862 |
| RANDAZZO, A. | 05/24/10 | Respond to claim inquiries (.2); Coordinate response procedures to omnibus objections (.4); Substantive claims review & fill out estimate approval forms (3); Followup on settlements and claim withdrawals (.5); Updating claims tracker (.3); Discuss claims updates and issues w/ T. Phillips (.1), C. Condlin (.1), B. Morris (.1), K. Currie (.1), and R. Baik (.1); Compile factual information and other claims data needed from Nortel (1); Review presentation for Nortel account manager orientation (.5); Review & comment on team's claims output forms (.2); Discuss claims reconciliation progress with Nortel (.2); Withdrawal discussions w/ claimant (.2). | 7.00 | 3,150.00 | 25262189 |
| LOATMAN, J.R. | 05/24/10 | Review revised draft claims outline. | .50 | 315.00 | 25263069 |
| LOATMAN, J.R. | 05/24/10 | Non-working travel time to New York for claims, meeting with J. Ray (50% of 4 hours). | 2.00 | 1,260.00 | 25263223 |
| BUELL, D. M. | 05/24/10 | Review claims objections issues. | .50 | 497.50 | 25286175 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 05/24/10 | Preparation and review of omnibus objections 8/9 (1.1), updating milestones chart (.1), reviewing claims (.4), discussion with S. Galvis re: diary issues (.3). | 1.90 | 712.50 | 25286180 |
| LEE, J. | 05/24/10 | Claims issues checks. | 1.60 | 912.00 | 25291099 |
| LEE, J. | 05/24/10 | Reviewed revised stipulation and motion; emails re: the same. | .90 | 513.00 | 25291151 |
| LEE, J. | 05/24/10 | Reviewed CRA examples. | .40 | 228.00 | 25291167 |
| LEE, J. | 05/24/10 | Claims due diligence. | 3.90 | 2,223.00 | 25291177 |
| PODOLSKY, A.G. | 05/24/10 | Emails re: claims CRAs. | .20 | 199.00 | 25292265 |
| SHNITSER, N. | 05/24/10 | Update milestones chart. | .20 | 75.00 | 25292337 |
| MORRIS, B.J. | 05/24/10 | Meeting with Megan, Kate followed by a meeting with Lisa regarding settlement negotiations of a claim (.8)  Preparation of a CRA for claim and circulated to the team (1.4)  Search through Nortel schedules for a creditor (.4) Prepared and sent binder to Megan (.3) Confirmation of no issues prior to filing Omni's 8&9 (.3) | 3.20 | 1,200.00 | 25300711 |
| GALVIS, S.J. | 05/24/10 | E-mails re: status of claim withdrawal, omni 8, etc. (.30); call to S. Bianca re: same (.40); review e-mails re: stipulations (.20); follow up review of weekly claims milestones chart (2.00); e-mails w/ S. Bianca and A. Cordo re: in claims (.30); call w/ S. Lo re: diaries (.30); review all notes and prepare agenda for weekly meeting (2.20). | 5.70 | 4,389.00 | 25303433 |
| LAPORTE, L. | 05/24/10 | review of claim information and summary | .60 | 270.00 | 25309528 |
| BYAM, J. | 05/24/10 | Review extensive lists of claims prepared Claims Team to identify potential claims by US Debtors against affiliates. | 2.00 | 1,990.00 | 25324280 |
| BYAM, J. | 05/24/10 | Emails J. Loatman regarding outline. | .10 | 99.50 | 25324295 |
| BYAM, J. | 05/24/10 | Emails P. Bozzello regarding outline. | .20 | 199.00 | 25324310 |
| BYAM, J. | 05/24/10 | Refine format of claims presentation. | .80 | 796.00 | 25324327 |
| TAIWO, T. | 05/24/10 | Correspondence with J. Westerfield and S. Vickery re: reply due dates | .30 | 135.00 | 25324635 |
| TAIWO, T. | 05/24/10 | Correspondence with N. Forrest and J. Westerfield re: claim status | .90 | 405.00 | 25324751 |
| TAIWO, T. | 05/24/10 | Correspondence with J. Westerfield re: client comments | .40 | 180.00 | 25324811 |
| TAIWO, T. | 05/24/10 | Edits to objection draft | 3.70 | 1,665.00 | 25324833 |
| TAIWO, T. | 05/24/10 | Correspondence with J. Ray and A. Ventresca re: filing | .40 | 180.00 | 25324843 |
| TAIWO, T. | 05/24/10 | Correspondance re: UCC comments | .10 | 45.00 | 25324855 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/24/10 | Review of reservation of rights correspondence | .20 | 90.00 | 25324868 |
| TAIWO, T. | 05/24/10 | Calls with J. Westerfield re: objection draft | .30 | 135.00 | 25324913 |
| TAIWO, T. | 05/24/10 | Call with S. Vickery re: reply due dates | .10 | 45.00 | 25324963 |
| CONDLIN, C.S. | 05/24/10 | Typed up and sent out notes for Trade Payables team weekly meeting (.2); Drafting claim stipulations (1). | 1.20 | 450.00 | 25336836 |
| LIPNER, L. | 05/24/10 | Email to counsel to claimant re lien | .40 | 180.00 | 25532342 |
| BIANCA, S.F. | 05/24/10 | Review and provide comments to draft claims stipulations (.9); correspondence re same (.3); correspondence re claims objection and settlement issues (.8); conference calls with S. Galvis re same (.4); review revised omnibus objection exhibits (.3); correspondence with D. Buell and L. Schweitzer re claims provisions (.5); draft and circulate summary of issues re same to claims team (.6); | 3.80 | 2,394.00 | 25550018 |
| SUGERMAN, D. L. | 05/25/10 | Meeting of CGSH claims review team to discuss upcoming objections and substantive workstreams. | 1.00 | 995.00 | 25248254 |
| WESTERFIELD, J. | 05/25/10 | Meeting with claims team; update call with Nortel (1.4); email, call with E Taiwo re objection filing (.3); email with J Bromley, N Forrest re response to stay and discovery motions (.1); correspondence with MNAT regarding claim withdrawal (.3); finalizing objection and motion for filing, related call with L Laporte, email with E Taiwo, MNAT (3.4); research on tender of defense, related email with N Forrest (.8); call, email re claim settlement with N Forrest, Crowell Moring (.8); correspondence with D Buell, Nortel re settlement agreement for particular claim (.6); email with S Galvis, Huron re one-off objections (.3) | 8.00 | 4,560.00 | 25248286 |
| CURRIE, K. | 05/25/10 | Attending claims meeting. | .60 | 225.00 | 25251997 |
| CURRIE, K. | 05/25/10 | Discussing bond facilities with P. Bozzello. | .30 | 112.50 | 25251999 |
| CURRIE, K. | 05/25/10 | Reviewing a claim. | .50 | 187.50 | 25252005 |
| VICKERY, S. | 05/25/10 | Research on claims and grounds for rejection of claims. | 3.60 | 1,098.00 | 25253772 |
| FORREST, N. | 05/25/10 | Read documents regarding history of claimant setoff issue (.50). T/c claimant's counsel re pending motion to enforce and for exam (.50).  Various emails J Westerfield re availability of client employees for t/c with claimant (.40).  Conf J Ray, J Bromley re customer proposals re pending motions and how to proceed (1.0); T/cs D Buell re same (.40);   review and revise final objection and t/c J Westerfield re filing (.80); various email exchanges J Westerfield re claim (.60);  email exchange J Westerfield re claim negotiation status (.40); review of omnibus objection to be filed today (.40). | 5.00 | 3,850.00 | 25254408 |
| CHEUNG, S. | 05/25/10 | Circulated monitored docket online. | .50 | 70.00 | 25254454 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 05/25/10 | Review claims analysis (.20); email regarding same (.10); telephone conference with R. Boris, C. Brown, S. Galvis and I. Hernandez regarding same (.90); file maintenance (.20). | 1.40 | 882.00 | 25255179 |
| WEAVER, K. | 05/25/10 | T/c with J. Lister & M. Fleming re: claim. | .30 | 135.00 | 25257167 |
| WEAVER, K. | 05/25/10 | Review of assumption documents. | .30 | 135.00 | 25257169 |
| WEAVER, K. | 05/25/10 | T/c with L. Lipner re: contract assumption. | .20 | 90.00 | 25257205 |
| PHILLIPS, T. | 05/25/10 | Preparation and attendance at claims team meeting (1.1); Claims diligence (.4). | 1.50 | 562.50 | 25257232 |
| BAIK, R. | 05/25/10 | Review certain proofs of claim and revise the draft court document; coordinate with team and Nortel on potential filing issues; conference with MNAT; weekly team meeting. | 8.80 | 4,532.00 | 25262030 |
| CONDLIN, C.S. | 05/25/10 | Drafting claims stipulations (.7); phone conversation with S. Galvis on claims (.3). | 1.00 | 375.00 | 25262168 |
| RANDAZZO, A. | 05/25/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ S. Galvis, I. Hernandez, others (1.8); Settlement procedures call w/ Huron, Nortel, J. Drake, S. Galvis, I. Hernandez (1); Discuss claims review process and outstanding issues w/ S. Galvis & I. Hernandez (.3); Draft minutes of claims team meeting (.3); Coordinate claims team meetings & agendas (.2); Seek Nortel approvals for claims resolutions (.1); Substantive claims review (2); Discuss trade claims issues w/ A. Podolsky (.1); Discuss settlement / withdrawal w/ claimant and Nortel (.5); Discuss claim updates w/ J. Croft (.1); Prepare requested claim data for planning team (.5). | 6.90 | 3,105.00 | 25262256 |
| LOATMAN, J.R. | 05/25/10 | Review draft outline of claims (2.30); telephone conference with P. Bozzello regarding same (0.40); conference with J. Ray, L. Schweitzer, P. Marquardt, K. Hailey, Canadian monitor regarding costs (2.50); conference with P. Bozzello regarding claims outline (0.80). | 6.00 | 3,780.00 | 25263108 |
| LOATMAN, J.R. | 05/25/10 | Non-working travel time from New York to DC (50% of 3 hours). | 1.50 | 945.00 | 25263113 |
| BOZZELLO, P. | 05/25/10 | Call with J. Loatman regarding revised outlines (.4); revised claims outlines per comments from J. Loatman (2.8); call with A. Coombs regarding intercompany agreements (.1); review of intercompany agreements from A. Coombs (.2); review of intercompany purchase orders spreadsheet from E. Bussigel (.2); review of section of disclosure statement (.2); update claims outline with purchase orders (.2); updated table of contents with certain intercompany agreements (.3); meeting with J. Loatman regarding claims outline (.8); revise outline per comments from J. Loatman (1.3); call with K. Currie regarding bonds (.3). | 6.80 | 2,550.00 | 25263269 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/25/10 | Conference call with J. Lister and follow-up with K. Weaver re: claim. | .30 | 154.50 | 25270004 |
| SUGERMAN, D. L. | 05/25/10 | Confer Podolsky re claims. | .20 | 199.00 | 25273038 |
| HAMARICH, A.F. | 05/25/10 | Reviewing issues associate with Claims (1.1); meeting w/ N.Shnitser (.3). | 1.40 | 427.00 | 25274525 |
| LO, S. | 05/25/10 | Weekly claims team meeting (.8), reviewing Omni 8 data (.2), preparing final files for objection filing (.2), coordinating with Epiq about service matters (.2), following communication protocol for objections (.4), updating timeline memo (.2), reviewing claims (2.0), coordinating docket check with paralegal. | 4.10 | 1,537.50 | 25285127 |
| BUELL, D. M. | 05/25/10 | E-mails w/ Robin Baik regarding filing Eighth and Ninth Omnibus objections. | .10 | 99.50 | 25287248 |
| BUELL, D. M. | 05/25/10 | Conference w/ Neil Forrest regarding claimant positions on set off. | .40 | 398.00 | 25287262 |
| LEE, J. | 05/25/10 | Nortel claims team meeting. | 1.00 | 570.00 | 25292099 |
| LEE, J. | 05/25/10 | Work on claims issues and emails re: same. | 1.60 | 912.00 | 25292210 |
| LEE, J. | 05/25/10 | claim due diligence. | 2.90 | 1,653.00 | 25292238 |
| LEE, J. | 05/25/10 | Reviewed revised CRA form. | .30 | 171.00 | 25292243 |
| SHNITSER, N. | 05/25/10 | Weekly claims team meeting (1); call with client (.3); meeting with A. Hamarich re. claims review (.3). | 1.60 | 600.00 | 25292353 |
| PODOLSKY, A.G. | 05/25/10 | Review model claim CRAs. | .50 | 497.50 | 25292370 |
| PODOLSKY, A.G. | 05/25/10 | Telephone calls with D. Sugerman and A. Randazzo re: upcoming trade payables claim meeting and June 3 presentation to Nortel. | .60 | 597.00 | 25292388 |
| MORRIS, B.J. | 05/25/10 | Nortel Claims Meeting (1) | 1.00 | 375.00 | 25302212 |
| GALVIS, S.J. | 05/25/10 | Weekly claims meeting and weekly call with Nortel and Heron (2.80); e-mails to T. Phillips re: withdrawal candidate (.9); call w/ C. Condlin (.30); review Huron omnibus objection tracker (.40); distribute final CRA (claims resolution approval form) to MNAT (.80); meeting with I. Hernandez re: review SRM orientation slides, staffing (2.00); review e-mails re: claims, including Q&A for omni 9 from R. Baik (1.50). | 8.70 | 6,699.00 | 25303658 |
| BYAM, J. | 05/25/10 | Review of additional interco agreements for potential claims. | .90 | 895.50 | 25324409 |
| BYAM, J. | 05/25/10 | Review Court Order regarding US Debtors to ensure inclusion in claims outline. | 1.00 | 995.00 | 25324426 |
| BYAM, J. | 05/25/10 | Review of 10-K and other filings in the same regard. | 1.20 | 1,194.00 | 25324448 |
| BYAM, J. | 05/25/10 | Reviewing Court Order and 10-K. | .60 | 597.00 | 25324463 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 05/25/10 | Review minutes and notes relating to potential claims discussed during many past conference calls with Cleary team. | 1.90 | 1,890.50 | 25324492 |
| BYAM, J. | 05/25/10 | Revising/updating claims outline and appendices. | 1.10 | 1,094.50 | 25324518 |
| BYAM, J. | 05/25/10 | Preparation of list of claims of other US Debtors in order to double check. | .70 | 696.50 | 25324551 |
| BYAM, J. | 05/25/10 | Emails J. Loatman regarding claims issues. | .30 | 298.50 | 25324564 |
| BYAM, J. | 05/25/10 | Emails P. Bozzello regarding interco purchase orders, arrangements, certain of J. Loatman's proposed changes to outlines, etc. | .70 | 696.50 | 25324572 |
| HERNANDEZ, I. | 05/25/10 | Discussion re: analysis; weekly meeting; meeting with Richard, Coley, Juliet, Sandra and Anthony on de minimus settlement. | 3.50 | 1,995.00 | 25324959 |
| TAIWO, T. | 05/25/10 | Drafting/sending communications protocol emails. | .90 | 405.00 | 25325885 |
| TAIWO, T. | 05/25/10 | Correspondence with E. Bussigel re: dates for calendar. | .30 | 135.00 | 25325894 |
| TAIWO, T. | 05/25/10 | Correspondence with L. Schweitzer and J. Bromley re: objection coverage. | .30 | 135.00 | 25325940 |
| TAIWO, T. | 05/25/10 | Correspondence with L. Schweitzer re: omnibus 8+9. | .20 | 90.00 | 25326080 |
| TAIWO, T. | 05/25/10 | Correspondence with I. Almeida re: cite checking status. | .20 | 90.00 | 25326822 |
| TAIWO, T. | 05/25/10 | Call with J. Westerfield re: cite checking status. | .10 | 45.00 | 25326840 |
| TAIWO, T. | 05/25/10 | Edits to draft. | 2.10 | 945.00 | 25326843 |
| TAIWO, T. | 05/25/10 | Correspondence with N. Forrest re: edits to objection. | .40 | 180.00 | 25326850 |
| TAIWO, T. | 05/25/10 | Correspondence/calls re: filing, preparation of declaration with local counsel, J. Westerfield | 3.90 | 1,755.00 | 25326896 |
| TAIWO, T. | 05/25/10 | Correspondence with S. Vickery re: research progress. | .30 | 135.00 | 25326982 |
| ALCOCK, M.E. | 05/25/10 | Conf K. Spiering re deferred compensation plan, etc. (.80); Review & revise protocol motion (1.30). | 2.10 | 1,753.50 | 25330918 |
| LAPORTE, L. | 05/25/10 | Ems re: claims issues (0.7); mtg re: claims issues (0.3). | 1.00 | 450.00 | 25335885 |
| BIANCA, S.F. | 05/25/10 | Review materials re claims (.3); correspondence re draft stipulation provisions (.3); review final versions of omnibus objections (.3); correspondence re same (.2); correspondence re claims reconciliation issues (.5); | 1.60 | 1,008.00 | 25550034 |
| SCHWEITZER, L.M | 05/25/10 | Corresp Ogilvy re claims obj. (0.1). | .10 | 90.50 | 25696710 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 05/26/10 | Email with N Forrest, R Roots re claims conf call (.3); meeting with K Weaver, T Britt, D Buell re claim settlement and potential related agreement with Canadian estate (.6); call with N Forrest, email with D Powers, D Tang re use of insurance proceeds (.5); T/c w/ N. Forrest (.4) email with claimant's counsel re updates on claim (.2) drafting letter to claimant's counsel enclosing filed copy of claimant's withdrawal notice (.2); call, email with counsel for claimant considering fixing claim at certain amount (.5); email with Nortel, N Forrest re conference calls to discuss settlement of claims and withholding issue with claimant (1.2), correspondence with A Cordo re my declaration (.2); drafting letter for D Powers to insurance company on issues (1.9); email with N Forrest R Baik re agreement for claimant (.2) | 6.20 | 3,534.00 | 25253593 |
| CURRIE, K. | 05/26/10 | Preparing claim review approval for a claim. | .60 | 225.00 | 25259464 |
| CURRIE, K. | 05/26/10 | Discussing a claim with the SRM and internally. | .30 | 112.50 | 25259467 |
| PHILLIPS, T. | 05/26/10 | Writing up CRA summaries of claim diligence for four claims | 2.50 | 937.50 | 25261234 |
| BAIK, R. | 05/26/10 | Review and update Q&A guidelines for responding to claimants; office conference with S. Galvis regarding same; review certain claims; review and comment on certain draft court document; circulate the same to N. Forrest and J. Westerfield. | 7.50 | 3,862.50 | 25262212 |
| RANDAZZO, A. | 05/26/10 | Review updated setoff data (.2); Review presentation slides for Nortel account manager orientation call (.2); claims review (.5); Discuss inventory claim procedures w/ C. Condlin (.1); Nortel conf. call re: engaging Nortel account managers in settlements (1.3); Coordinate claims info & updates with Nortel (.2); Discuss claim issues w/ S. Lo (.1); Fill out and review team's claim estimate & approval forms (.5); Review and revise materials for upcoming Nortel meeting (1.9); Discuss claims issues w/ K. Currie (.2); Respond to claims inquiries (.2). | 5.40 | 2,430.00 | 25262355 |
| LOATMAN, J.R. | 05/26/10 | Revise outline of claims (5.7); conferences with P. Bozzello regarding same (0.70); conference call with L. Schweitzer, P. Bozzello, J. Byam regarding same (1.00). | 7.40 | 4,662.00 | 25263258 |
| BOZZELLO, P. | 05/26/10 | Meeting with J. Loatman regarding claims outline (.1); meeting with J. Loatman regarding the same (.5); revise outline of claims per comments from J. Loatman (1.0); call with L. Schweitzer, J. Byam and J. Loatman to discuss claims (1.1); call with J. Loatman to follow up to call with L. Schweitzer (.1); call with E. Bussigel and N. Salvatore regarding intercompany agreements and executory contracts (.5); revised outline of claims, prepared blackline thereof and sent to J. Loatman and J. Byam for review (4.3). | 7.60 | 2,850.00 | 25264359 |

157

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 05/26/10 | Circulated monitored docket online. | .20 | 28.00 | 25265254 |
| BAGARELLA, L. | 05/26/10 | Prep for meetings (.2) meeting with M. Alcock and L. LaPorte regarding claim protocol (.5), meeting with M. Alcock and L. LaPorte, Nortel employee claims (C. Brown, K. Ng, L. Wong, W. Grammar, R. Boris) regarding items in the employee database (1.0). | 1.70 | 637.50 | 25266420 |
| DRAKE, J.A. | 05/26/10 | Email and telephone call regarding de minimis motion (.30); email with L. Schweitzer regarding late filed claims (.10); telephone call with D. Abbott regarding same (.10); telephone call with S. Galvis regarding same (.40); review motion regarding same (.20); review MNAT mark up of de minimis motion (.10). | 1.20 | 756.00 | 25269385 |
| VICKERY, S. | 05/26/10 | Research on claims and documentation requirements (1.9); meeting with E. Taiwo to discuss research and next steps for claims (.4). | 2.30 | 701.50 | 25269852 |
| PARALEGAL, T. | 05/26/10 | I. Almeida - checking docket for withdrawals to claims transfers (.5); notebooking claims as per J. Westerfield (1.5) | 2.00 | 480.00 | 25270021 |
| FLEMING-DELACRU | 05/26/10 | T/c with J. Lister and office conference with K. Weaver re: claim. | .20 | 103.00 | 25270842 |
| FLEMING-DELACRU | 05/26/10 | T/c with K. Weaver re: claim. | .10 | 51.50 | 25271867 |
| FORREST, N. | 05/26/10 | T/c counsel for claimant (.50), t/c local counsel re mechanics and timing for adjournment (.40), t/c J Westerfield re tomorrow's phone call with claimant and logistics for next week's phone call (.40); e-mail exchange client re hearing dates and possible witnesses, and gathering information re business with claimant (.50); e-mail exchange R Baik re draft agreement with claimant (.50); e-mail exchange L. Schweitzer re new claims matter (.30); read e-mail from E Mandell re real estate issue (.20) | 2.80 | 2,156.00 | 25271952 |
| LO, S. | 05/26/10 | Reviewing claims (3.1), weekly employee claims team meeting (.8), reviewing claim data (.1). | 4.00 | 1,500.00 | 25284999 |
| GALVIS, S.J. | 05/26/10 | Review/revise June 3 agenda (1.20); SRM orientation meeting w/ R. Boris (1.00); meeting w/ R. Baik re: prepare to respond to inquiries on omni 9 (.50); call w/ J. Drake, R. Baik re: claims (.50); call w/ C. Condlin re: claims (.50). | 3.70 | 2,849.00 | 25285876 |
| BUELL, D. M. | 05/26/10 | Review of potential claims based on sales transactions (1.1); review memo regarding same (.5). | 1.60 | 1,592.00 | 25287316 |
| BUELL, D. M. | 05/26/10 | Litigation meeting on claim (.4); e-mails w/ Alan Merskey (Ogilvy Renault) regarding same (.3); e-mails w/ John Ray (Nortel) regarding same (.2); review cross border protocol (.5). | 1.40 | 1,393.00 | 25287448 |
| PODOLSKY, A.G. | 05/26/10 | Re: claims and June 3 meeting. | .20 | 199.00 | 25292638 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 05/26/10 | Correspondence with B. McRae re. status of claims. | .30 | 112.50 | 25299245 |
| WEAVER, K. | 05/26/10 | T/c with J. Lister re: claim; e-mails to team re: same. | .90 | 405.00 | 25308337 |
| MORRIS, B.J. | 05/26/10 | Follow up with Ricardo Bernard on the status of contract assignment for withdrawal candidates. (.7) follow up on several claims (.5) | 1.20 | 450.00 | 25309328 |
| BYAM, J. | 05/26/10 | Review cover memo and Capstone's "Claims Summary" and tie to our chart. | 2.20 | 2,189.00 | 25324593 |
| BYAM, J. | 05/26/10 | Emails P. Bozzello regarding issues. | .50 | 497.50 | 25324607 |
| BYAM, J. | 05/26/10 | Call with L. Schweitzer, Loatman and Bozzello regarding claims. | 1.00 | 995.00 | 25324621 |
| BYAM, J. | 05/26/10 | Extensive work on claims outlines and appendices to meet deadline. | 4.20 | 4,179.00 | 25324656 |
| HERNANDEZ, I. | 05/26/10 | Handling claim data request from Charles-Antoine; reviewing new spreadsheet from Huron to identify population for next omnibus objection; SRM orientation. | 3.50 | 1,995.00 | 25325014 |
| TAIWO, T. | 05/26/10 | Correspondence with J. Westerfield re: communication protocol emails. | .30 | 135.00 | 25325266 |
| TAIWO, T. | 05/26/10 | Meeting with S. Vickery re: warranty research. | .40 | 180.00 | 25325379 |
| TAIWO, T. | 05/26/10 | Correspondence with J. Westerfield re: warranty research status. | .30 | 135.00 | 25325386 |
| TAIWO, T. | 05/26/10 | Research re: claims. | 2.40 | 1,080.00 | 25325480 |
| TAIWO, T. | 05/26/10 | Review of S.Vickery's identified research re: claims. | .70 | 315.00 | 25325490 |
| TAIWO, T. | 05/26/10 | Edits to proposed settlement language. | 1.30 | 585.00 | 25325516 |
| ALCOCK, M.E. | 05/26/10 | Emails re protocol (.30); meeting L. Laporte & L. Bagarella re same (.20) (partial participant); t/c S. Bianca re same (.50); t/c D. Abbott re same (.50); claims call (1.00). | 2.50 | 2,087.50 | 25330996 |
| LAPORTE, L. | 05/26/10 | Mtg with Nortel, M. Alcock, L. Bagarella re claims (1.0); confer with M. Alcock re same (0.5). | 1.50 | 675.00 | 25335932 |
| LIPNER, L. | 05/26/10 | Reviewed claim in response to e-mail from claimant. | .40 | 180.00 | 25538724 |
| BIANCA, S.F. | 05/26/10 | Conference call with claimant re claim (.6); preparation re same (.8); research re same (.9); review employee claims materials (.5); Revise claims protocol motion (1.3); draft summary of issues re same (.7); correspondence re same (.3); meeting with M. Alcock re same (.5); review local rules re omnibus claims objections (.2). | 5.80 | 3,654.00 | 25550039 |
| CONDLIN, C.S. | 05/26/10 | Trade payables due diligence (.3); claims diligence and stipulations (1); real estate call with S. Galvis | 1.80 | 675.00 | 25633702 |

159

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| SCHWEITZER, L.M | 05/26/10 | E/ms JD on claims issue (0.1). | .10 | 90.50 | 25696926 |
| WESTERFIELD, J. | 05/27/10 | Review of confidentiality agreement forms and models compared to proposed claimant confi agreement, related email with R Baik (.7); call with N Forrest re conf call with claimant to discuss trade claims, research, conf call with clamaint re same (2.4); follow up email re same (.7); email with claimant re settlement agreement (.1); email with D Buell, N Forrest re insurance issues (.2) | 4.10 | 2,337.00 | 25262208 |
| CHEUNG, S. | 05/27/10 | Circulated monitored docket online. | .30 | 42.00 | 25265160 |
| KANG, L. | 05/27/10 | Milestones chart update and distribution. | .50 | 120.00 | 25265602 |
| BUSSIGEL, E.A. | 05/27/10 | T/c A.Randazzo re SRMs | .10 | 37.50 | 25266200 |
| BAGARELLA, L. | 05/27/10 | Meeting with M. Alcock and L. LaPorte regarding claim protocol, email with L. LaPorte, turning document | 1.00 | 375.00 | 25266405 |
| CURRIE, K. | 05/27/10 | Continuing to revise claim CRA and sending to I. Hernandez and A. Randazzo for review. | 1.60 | 600.00 | 25266449 |
| CURRIE, K. | 05/27/10 | Conversation with K. Yamamura (Nortel) regarding claims issues and follow up with P. Bozzello and D. Sugerman. | .90 | 337.50 | 25266451 |
| CURRIE, K. | 05/27/10 | Attending Trade Payable meeting | 1.60 | 600.00 | 25266453 |
| CURRIE, K. | 05/27/10 | Reviewing contracts relating to claims issues. | .40 | 150.00 | 25266455 |
| CURRIE, K. | 05/27/10 | Discussing certain arrangements with D. Sugerman and R. Baik. | .20 | 75.00 | 25266456 |
| CURRIE, K. | 05/27/10 | Preparing for meeting with John Ray (Nortel). | 1.40 | 525.00 | 25266457 |
| PHILLIPS, T. | 05/27/10 | Attending weekly T/P claims group meeting. | 1.80 | 675.00 | 25269459 |
| LOATMAN, J.R. | 05/27/10 | Revise claims outline (2.5); conferences with P. Bozzello regarding same (0.5) | 3.00 | 1,890.00 | 25269755 |
| FORREST, N. | 05/27/10 | Work on draft, confidentiality agreement and order and various emails re same ( 2.50 ); t/cs and emails J. Westerfield and client re phone call with claimant re claims and issues resulting from call (.70  );  review and revise draft letter to carrier re claim (.40 ). | 3.60 | 2,772.00 | 25272013 |
| DRAKE, J.A. | 05/27/10 | File maintenance. | .20 | 126.00 | 25272136 |
| SUGERMAN, D. L. | 05/27/10 | Meeting of CGSH team regarding claims resolutions (Randazzo, Galvis, Hernandez, Bianca, Lo, Lee, Phillips, Morris); confer and e-mails Lee re claims issues and clearance; confer Currie and Baik re claims. | 2.30 | 2,288.50 | 25273214 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 05/27/10 | Review e-mails (.50); weekly call re: claims (.50); revise agenda for June 3 meeting and distribute (.50); call w/ A. Cordo re: June 3 agenda (.20); weekly meeting on plan (1.30); meeting w/ I. Hernandez re: request of document subsidiary for review of claims (.50); weekly meeting on claims (1.80). | 5.30 | 4,081.00 | 25273522 |
| CURRIE, K. | 05/27/10 | Reviewing another claim. | .40 | 150.00 | 25274447 |
| HAMARICH, A.F. | 05/27/10 | Weekly call with Nortel tax team | .50 | 152.50 | 25274546 |
| HAMARICH, A.F. | 05/27/10 | Reading transfer pricing materials - internal memos and slides prepared by Nortel | 1.00 | 305.00 | 25274547 |
| HAMARICH, A.F. | 05/27/10 | Meeting to discuss changes needed to stipulations re Beth Weller claims | .80 | 244.00 | 25274549 |
| RANDAZZO, A. | 05/27/10 | Review claim resolution authorization forms (.5); Prepare materials for upcoming Nortel meeting (.5); Discuss claim reconciliation issues w/ S. Lo (.2); Discuss claim review questions w/ K. Currie (.1); Trade claims team meeting w/ S. Galvis, I. Hernandez, S. Bianca, others (1.8); Review executory contract lists and reports (.6); Update claim reconciliation forms (.3); Review and respond to claim inquiries (.3). | 4.30 | 1,935.00 | 25274757 |
| LO, S. | 05/27/10 | Weekly trade payable team meeting (1.6), notes for same (.7), updating milestones chart (.1), reviewing late filed claims data (.2), reviewing claims (.6), reviewing claims data (.3). | 3.50 | 1,312.50 | 25284730 |
| BUELL, D. M. | 05/27/10 | T/cs w/ Paul Bozzello regarding claims analysis (.2); follow-up on same (.4). | .60 | 597.00 | 25287760 |
| CROFT, J. | 05/27/10 | Meeting with Kate Weaver re: claim issue | .30 | 154.50 | 25287913 |
| LEE, J. | 05/27/10 | Trade payables team meeting. | 1.50 | 855.00 | 25292341 |
| LEE, J. | 05/27/10 | Meeting with D. Sugerman re: claims issues. | .40 | 228.00 | 25292349 |
| LEE, J. | 05/27/10 | Real estate team meeting and follow-up. | .60 | 342.00 | 25292367 |
| LEE, J. | 05/27/10 | Reviewed claims. | 1.80 | 1,026.00 | 25292405 |
| SHNITSER, N. | 05/27/10 | Meeting with A. Hamarich re. drafting stipulations (.8); call with M. Grandinetti re. status of claims (.5); call with B. Short re. claims (.3); weekly call with client re. claims (.6). | 2.20 | 825.00 | 25299324 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 05/27/10 | Call with J. Loatman regarding Canadian funding agreement (.1); call with E. Chisohm (Nortel) regarding bonds; revise intercompany claims outline (.7); call with K. Currie regarding facility (.2); call with Antonia Carew-Watts regarding IP licenses (.1); all hands Cleary workstreams conference call (1.1); updated Table F contents and binders with supporting claims documentation (.3); call with E. Bussigel regarding bonds and transfer pricing (.1); call with J. Byam regarding claims outline (.3); call with D. Buell regarding claim (.1); revisions to claims outline and appendices per comments from J. Byam and J. Loatman (4.6); review of transfer pricing spreadsheet (.2); call with J. Loatman regarding intercompany claims outline (.7); call with J. Loatman regarding appendices to outline (.1). | 8.60 | 3,225.00 | 25303217 |
| WEAVER, K. | 05/27/10 | Meeting with J. Croft re: assumption. | .30 | 135.00 | 25308353 |
| WEAVER, K. | 05/27/10 | Prepare for meeting. | .50 | 225.00 | 25308362 |
| WEAVER, K. | 05/27/10 | E-mails with counterparty, UCC, MNAT re: claim. | .30 | 135.00 | 25308366 |
| MORRIS, B.J. | 05/27/10 | Weekly Trade Payable Team Meeting (1.5) Follow up on claim withdrawal (.2) CRAs prepared for two claims. (1) | 2.70 | 1,012.50 | 25309412 |
| BAIK, R. | 05/27/10 | Review and comment on certain draft court document; review certain proof of claim; Weekly TP team meeting. | 11.20 | 5,768.00 | 25318714 |
| BYAM, J. | 05/27/10 | Review all notes, notations and documents and materials for inclusion of all known claims by US Debtors in global claims outline and Appendices. | 3.20 | 3,184.00 | 25324750 |
| BYAM, J. | 05/27/10 | Additional revisions to outline and appendices. | 3.80 | 3,781.00 | 25324769 |
| BYAM, J. | 05/27/10 | Work on guarantee questions. | .80 | 796.00 | 25324776 |
| BYAM, J. | 05/27/10 | Work on cover memorandum to outline. | 1.10 | 1,094.50 | 25324790 |
| HERNANDEZ, I. | 05/27/10 | Weekly plan meeting/trade payable meeting; met w/ S. Galvis. | 3.30 | 1,881.00 | 25325122 |
| TAIWO, T. | 05/27/10 | Review of case law re: claims issues | 2.10 | 945.00 | 25325744 |
| TAIWO, T. | 05/27/10 | Review of claims | .70 | 315.00 | 25325748 |
| ALCOCK, M.E. | 05/27/10 | T/cs & emails re employee claims (.30); meeting L. Laporte & L. Bagarella re same (.50). | .80 | 668.00 | 25331524 |
| BIANCA, S.F. | 05/27/10 | Attend trade payable claims team meeting (1.5); correspondence re employee claims issues (.8);review materials re same (.6); research re same (.9). | 3.80 | 2,394.00 | 25550048 |
| CONDLIN, C.S. | 05/27/10 | Trade payable due diligence, including correspondence with Nortel company SRMs (2.7); Real Estate meeting, in attendance: Sandra Galvis, Liz Mandell, Dan Riley, Anthony Cerceo (.5); Post-meeting with S. Galvis on Real estate matters (.2); Nortel claims diligence and | 5.20 | 1,950.00 | 25633809 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation of chart for R. Boris at Nortel (1); claims stipulations (.8). | | | |
| KANG, L. | 05/28/10 | Milestones chart update. | .50 | 120.00 | 25269330 |
| WESTERFIELD, J. | 05/28/10 | Revising materials for meeting with J Ray on 6/3; related email on claims updates (.7); email with J Croft, counsel for claimant re supporting documents for claims (.2); reviewing email from K Weaver re litigation (.1) | 1.00 | 570.00 | 25270325 |
| CURRIE, K. | 05/28/10 | Continuing to review a claim, including discussions with Cleary lawyers for more information. | 1.30 | 487.50 | 25274822 |
| VICKERY, S. | 05/28/10 | Research on claims and documentation requirements (4.6 hrs) | 4.60 | 1,403.00 | 25284513 |
| LO, S. | 05/28/10 | Reviewing claims (.4), reviewing claims (1.7), preparing for meeting with paralegal for material preparation for 6/3 meeting (.2), updating CRA form for claim (.2). | 2.50 | 937.50 | 25284641 |
| GALVIS, S.J. | 05/28/10 | Prepare for June 3 meeting to review claims. | 4.20 | 3,234.00 | 25285768 |
| FORREST, N. | 05/28/10 | Work on confidentiality agreement and sent to claimant for review (1.50).  Read email re status of negotiations in Wanland (.30). | 1.80 | 1,386.00 | 25286457 |
| ANGRAND, A. | 05/28/10 | Revised docket in WBC/DE. | .30 | 42.00 | 25287029 |
| DRAKE, J.A. | 05/28/10 | Revise de minimis motion and forward to J. Ray (.50); review late filed claims chart (.30); email regarding stipulation (.10). | .90 | 567.00 | 25287199 |
| LEE, J. | 05/28/10 | Meeting with A. Randazzo re: claims. | .40 | 228.00 | 25292484 |
| LEE, J. | 05/28/10 | Work on claims issues and emails re: the same. | 1.10 | 627.00 | 25292497 |
| LEE, J. | 05/28/10 | Updated tracker chart. | .40 | 228.00 | 25292508 |
| LEE, J. | 05/28/10 | Claims due diligence; emails re: the same. | 2.70 | 1,539.00 | 25292535 |
| TAIWO, T. | 05/28/10 | Call with S. Vickery re: research status | .10 | 45.00 | 25293915 |
| TAIWO, T. | 05/28/10 | Correspondence with S. Vickery re: research status re: claims (.2, .1, .1) | .40 | 180.00 | 25293919 |
| TAIWO, T. | 05/28/10 | Meeting with S. Vickery re: claims research | .30 | 135.00 | 25293920 |
| TAIWO, T. | 05/28/10 | Research re: claims objections | 2.10 | 945.00 | 25293922 |
| TAIWO, T. | 05/28/10 | Review of proofs of claim | .70 | 315.00 | 25293923 |
| TAIWO, T. | 05/28/10 | Edits to claim chart; research summary | .90 | 405.00 | 25293925 |
| TAIWO, T. | 05/28/10 | Email to J. Westerfield re: research status | .30 | 135.00 | 25293929 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOZZELLO, P. | 05/28/10 | Call with J. Loatman regarding subsidiary issues (.1); updated table of contents with summaries and updated binders with same (.6); call with J. Loatman regarding action items chart (.1); updated action items chart (.4); review of internal setoff memos (.2). | 1.40 | 525.00 | 25302491 |
| HAMARICH, A.F. | 05/28/10 | Reading transfer pricing materials | 2.00 | 610.00 | 25303481 |
| HAMARICH, A.F. | 05/28/10 | Meeting with litigators to discuss upcoming meeting with Peter Look | .80 | 244.00 | 25303495 |
| HAMARICH, A.F. | 05/28/10 | Work on stipulations re claims | 2.50 | 762.50 | 25303500 |
| RANDAZZO, A. | 05/28/10 | Review claim status and update claims tracker chart (1.4); Summarize outstanding claims issues for Nortel (.2); Discuss claim review issues w/ K. Currie (.2); Discuss claim review issues w/ J. Lee (.3); Review updated reconciliation report and assign new claims to team (.3); Substantive claims review (1.5). | 3.90 | 1,755.00 | 25304216 |
| WEAVER, K. | 05/28/10 | E-mails with counterparty, team re: claim. | .20 | 90.00 | 25308420 |
| FLEMING-DELACRU | 05/28/10 | Emails re: claim. | .10 | 51.50 | 25319495 |
| BYAM, J. | 05/28/10 | Clean-up work to claims outline and related materials. | 2.60 | 2,587.00 | 25324821 |
| BYAM, J. | 05/28/10 | Emails to team. | .60 | 597.00 | 25324836 |
| HERNANDEZ, I. | 05/28/10 | Preparing materials for meeting with J. Ray; meeting with Charles Antoine re: claims; call with Sandra. | 5.70 | 3,249.00 | 25325149 |
| LOATMAN, J.R. | 05/28/10 | Revise summary of subsidiary issues for L. Schweitzer (0.20); telephone conferences with P. Bozzello regarding same (0.20). | .40 | 252.00 | 25325610 |
| ALCOCK, M.E. | 05/28/10 | T/c re agreement (.30); t/c L. Schweitzer re deferred compensation (.30) | .60 | 501.00 | 25332450 |
| LAPORTE, L. | 05/28/10 | Research re: claims and summary of same (1.3) | 1.30 | 585.00 | 25335967 |
| BAGARELLA, L. | 05/28/10 | Emails/calls with J. Penn regarding participating employers in NNI plans (.5) | .50 | 187.50 | 25339008 |
| BIANCA, S.F. | 05/28/10 | Review draft stipulations re claims (.5); correspondence re same (.1); review employee claims data (.6); correspondence with L. Schweitzer re same (.2); revise claims protocol (1.2); review materials re same (.6); correspondence re same (.2); | 3.40 | 2,142.00 | 25550202 |
| KANG, L. | 05/29/10 | Milestones chart update and distribution. | 1.00 | 240.00 | 25275375 |
| RANDAZZO, A. | 05/30/10 | Prepare and compile data and strategies for claims resolutions | 1.50 | 675.00 | 25275542 |
| BOZZELLO, P. | 05/30/10 | Reviewed sections of disclosure statement on facility for M. Kim (.4). | .40 | 150.00 | 25302638 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAMARICH, A.F. | 05/31/10 | Working on stipulations | 1.80 | 549.00 | 25303531 |
| GALVIS, S.J. | 05/31/10 | Review all mtg notes & prepare agenda for 611 weekly claims mtg | 2.00 | 1,540.00 | 25338064 |
| BIANCA, S.F. | 05/31/10 | Review claims milestone chart (.2); review claims team meeting agenda (.1); revise claims protocol motion (.5); correspondence re same (.2). | 1.00 | 630.00 | 25550223 |
| | | **MATTER TOTALS:** | **1,660.70** | **911,692.50** | |

**MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006  DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 05/05/10 | Email exchange with J. Williams (Nortel) re. cash management (.20) | .20 | 90.00 | 25350811 |
| LIPNER, L. | 05/07/10 | Drafted revised cash management order (1.20); email exchange and t/c w/ J. Williams (Nortel) re. same (.30) | 1.50 | 675.00 | 25356047 |
| LIPNER, L. | 05/12/10 | Revised disclosure re. bank accounts and investments and email to D. Abbot (MNAT) and L. Schweitzer re. same | 1.80 | 810.00 | 25496141 |
| LIPNER, L. | 05/17/10 | Email exchange w/J. Williams (Nortel) re cash management | .20 | 90.00 | 25530526 |
| LIPNER, L. | 05/17/10 | Email to J. Ray and J. Williams (Nortel) re same | .30 | 135.00 | 25530531 |
| LIPNER, L. | 05/18/10 | Email exchange w/J. Williams (Nortel) re cash management | .20 | 90.00 | 25531287 |
| LIPNER, L. | 05/21/10 | Revised cash management materials and email re same to D. Abbott and L. Schweitzer | 1.40 | 630.00 | 25532159 |
| LIPNER, L. | 05/23/10 | Email re bank accounts to R. Reeb | .10 | 45.00 | 25531497 |
| LIPNER, L. | 05/24/10 | Email re D. Abbott re cash management | .20 | 90.00 | 25532347 |
| | | **MATTER TOTALS:** | **5.90** | **2655.00** | |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAGNER, J. | 03/26/10 | Revise comments on ASA; review prior Nortel agreements | 1.30 | 741.00 | 24976022 |
| MALECH, D. | 05/02/10 | Work on local sale agreement matters - attention to emails, etc. | .70 | 262.50 | 25228611 |
| DAVISON, C. | 05/02/10 | following up on specialist progress (.5) | .50 | 225.00 | 25282613 |
| BROMLEY, J. L. | 05/02/10 | E/ms Lanzkron on cascade issues (.20); ems Goodman on Purchaser (.20). | .40 | 398.00 | 25416191 |
| MEYERS, A. J. | 05/03/10 | Coordinated procurement of signatures to tax documents; exchanged emails and phone calls with C. Goodman and D. Woollett. | .90 | 405.00 | 25113115 |
| MEYERS, A. J. | 05/03/10 | Reviewed emails from Nortel re changes to IPLA and ancillary agreements; exchanged emails with P. Bozzello re ancillary agreements. | .30 | 135.00 | 25113119 |
| KALISH, J. | 05/03/10 | Correspondence with A.Rodina re claim Agreement (0.5). | .50 | 225.00 | 25115947 |
| MEYERS, A. J. | 05/03/10 | Exchanged emails and phone calls with P. Bozzello re ancillary agreements; exchanged emails with J. Patchett re same; reviewed Purchaser comments to ancillary agreements. | 2.80 | 1,260.00 | 25116272 |
| MEYERS, A. J. | 05/03/10 | Revised SOWs to DSA; exchanged emails with N. Ryckaert. | .40 | 180.00 | 25116275 |
| RODINA, A.S. | 05/03/10 | E-mails to B. Bariahtaris of Nortel and G. Aris of HS re purchase of finished goods inventory; related discussion with J. Kalish. | .80 | 300.00 | 25116793 |
| RONCO, E. | 05/03/10 | Call with L&W re new draft of IPLA (0.70) | .70 | 455.00 | 25117187 |
| GINGRANDE, A. | 05/03/10 | Organized originals to send to records; various correspondence w/A. Cambouris re: same; sent CD of closing docs to Ropes and Gray; copied binder for Lynn Egan. | 2.00 | 480.00 | 25119115 |
| MCGILL, J. | 05/03/10 | Review bid (0.20); review ASA mark up (0.60); review PW ASA markup (0.70); conference call with Nortel regarding bids (1.00); telephone conferences with E. Schwartz (0.50); conference call with bidder's counsel (0.50); conference call with Cleary BK team (0.50); telephone conference with R. Fishman (0.40); telephone conference with J. Lu (1.00). | 5.40 | 4,158.00 | 25119259 |
| SCHWARTZ, E. | 05/03/10 | Call to discuss mark-ups w/ Nortel team (.9) and related t/cs w/ J. McGill (.5).  Call w/ bidder and counsel to discuss ASA mark-up (1.0).  Call w/ J. Lu from Paul Weiss to discuss mark-up and follow up email to team (2.4). Emails and t/cs on contract | 5.90 | 3,717.00 | 25119417 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | parties and disclosure schedules for ASA w/ Nortel team (1.1) | | | |
| BOZZELLO, P. | 05/03/10 | Reviewed draft and circulated to Nortel team for review (.7); reviewed markup to MPA and Supply Agreement (4.4). | 5.10 | 1,912.50 | 25120512 |
| SEERY, J. | 05/03/10 | Reviewed litigation schedule for ASA as received from D. Powers at Nortel, had converted to word. | .20 | 90.00 | 25126063 |
| KONSTANT, J.W. | 05/03/10 | Review of letter agreement and correspondence with client. | .50 | 315.00 | 25135995 |
| MARQUARDT, P.D. | 05/03/10 | Purchaser termination cost issue. | 1.10 | 1,045.00 | 25155783 |
| MARQUARDT, P.D. | 05/03/10 | Follow up product deficit issue. | .30 | 285.00 | 25155798 |
| CROFT, J. | 05/03/10 | Work w/r/t/ data retention obligations (.6) including call w/D. Powers re: same and meeting w/K. Spiering and T. Britt re: same (.4) | 1.00 | 515.00 | 25163127 |
| LACHGUAR, N. | 05/03/10 | Post-closing: Finalize with Nortel the Letter of Waiver of Rights, together with the list of assets (2.50) | 2.50 | 1,175.00 | 25173471 |
| LIM, S-Y. | 05/03/10 | Advise O. Luker and S. Anderson on third party contract cancellation fees for TSA. | 1.00 | 450.00 | 25175175 |
| RENARD, G. | 05/03/10 | Follow-up tripartite letters, various post-closing questions. | 1.50 | 960.00 | 25195250 |
| MALECH, D. | 05/03/10 | Attn local sales. | .80 | 300.00 | 25228643 |
| SHEER, M.E. | 05/03/10 | Possible asset sale EDR management. | .30 | 154.50 | 25272188 |
| DAVISON, C. | 05/03/10 | Progress call (1.3); BR call (.4); contract lists and schedules (5.3); revisions to ASA(1.3); emails w/ client on docs, contracts to be assigned (1.9) | 10.20 | 4,590.00 | 25290195 |
| BROMLEY, J. L. | 05/03/10 | E/ms & calls on tax issue w/Goodman, Goodmans, Ogilvy (.20); call and e/ms on corporate issues w/ MFD (.50). | .70 | 696.50 | 25416294 |
| COUSQUER, S.A. | 05/03/10 | Correspondence re asset sale | .90 | 567.00 | 25589938 |
| SCHWEITZER, L.M | 05/03/10 | E/ms J Croft, E Schwartz, etc. re: contract sale (0.3).  Mtg w/J McG, CA, L Lipner, J Croft re contracts (1.2).  F/u e/ms w/team (0.4). | 1.90 | 1,719.50 | 25716587 |
| RODINA, A.S. | 05/04/10 | Discussing with B. Bariahtaris and J. Kalish re treatment of finished goods under the claim Inventory Agreement, related e-mails with Herbert Smith. Discussing Herbert Smith comments to the draft claim Agreement with J. Kalish, revising draft agreement and an extensive e-mail to Herbert Smith with the revised draft. | 4.00 | 1,500.00 | 25126587 |
| MEYERS, A. J. | 05/04/10 | Reviewed comments to ancillary agreements; call with P. Bozzello re MPA; conference call with J. Patchet re MPA; call with P. Bozzello re Supply Agreement; conference call with J. Patchett re Supply Agreement; reviewed Supply Agreement and emailed J. Patchett; conference call with H. | 7.80 | 3,510.00 | 25129676 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | DeAlmeida and D. Glass re Disagreement Notice; drafted Disagreement Notice. | | | |
| KALISH, J. | 05/04/10 | claim Agreement (5.0). | 5.00 | 2,250.00 | 25130056 |
| RONCO, E. | 05/04/10 | Cf with client re IPLA and request for additional patents (0.80) | .80 | 520.00 | 25131186 |
| MOCKLER, J. | 05/04/10 | Worked on a cross reference and definition check for Assets Sale Agreement. | 3.50 | 752.50 | 25133029 |
| KONSTANT, J.W. | 05/04/10 | Conference call with Patchett re: temp employee letter agreement; editing of letter agreement; editing of NDA and correspondence with client and HS in that regard. | 2.00 | 1,260.00 | 25135895 |
| LEINWAND, D. | 05/04/10 | Initial review of possible asset sale bids. | 1.70 | 1,666.00 | 25137695 |
| SCHWARTZ, E. | 05/04/10 | Update calls with Nortel and with Purchaser (1.8). Discussion of local sale agreements w/ C. Davison and D. Malech (.70) | 2.50 | 1,575.00 | 25139412 |
| SCHWARTZ, E. | 05/04/10 | Call w/ internal Cleary team to discuss requirements for other sellers (.9).  Follow up t/c w/ Nortel team to discuss ASA mark-ups from two bidders (1.5). T/c  w/ K. Miller from Nortel on breakdown of assets (.6). Follow up t/cs w/ internal Cleary team and related reach out to Ogilvy to discuss NNL's role (1.3).  Revisions to draft ASA based on comments from Nortel and to add in specialist comments and to reflect NNL as a party (3.6). | 7.90 | 4,977.00 | 25139999 |
| GAUCHIER, N. | 05/04/10 | Finalize Patent NDA form. | .30 | 135.00 | 25147121 |
| MCGILL, J. | 05/04/10 | Emails with K. Miller and Cleary team regarding contacts (.40); conference calls with bankruptcy team (1.20); conference call with Nortel regarding ASA (1.00); telephone call with Paul Weiss (.70). | 3.30 | 2,541.00 | 25150217 |
| SEERY, J. | 05/04/10 | Reviewed bids, made additions to issues chart, had binders of all bids and materials made and circulated to team, circulated bid materials to Milbank and other teams. | 5.60 | 2,520.00 | 25150645 |
| BOZZELLO, P. | 05/04/10 | Review of comments to Supply Agreement (.7); call with A. Meyers regarding markup to MPA (.5); conference call with Nortel regarding markup to MPA (1.2); call with A. Meyers regarding markup to Supply Agreement (.8); review of GDMT manufacturing agreements (.8); conference call with Nortel regarding markup to Supply agreement (1.9); call with A. Meyers regarding the same (.1); saved markups to desksite and prepared blacklines against originally circulated drafts (.2). | 6.20 | 2,325.00 | 25151228 |
| CROFT, J. | 05/04/10 | CMC | .50 | 257.50 | 25163173 |
| LACHGUAR, N. | 05/04/10 | Post-closing: Finalize with Nortel the Letter of Waiver of Rights, together with the list of assets (0.50) | .50 | 235.00 | 25173476 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAGNER, J. | 05/04/10 | Review bids; e-mails on bids (.7) | .70 | 399.00 | 25190564 |
| RENARD, G. | 05/04/10 | Follow-up tripartite letters(0.40), various post-closing questions, conference call re: closing statement (1.00). | 1.40 | 896.00 | 25195313 |
| MALECH, D. | 05/04/10 | Attn local sales (1); closing checklist call pre-call w/E Schwartz, C Davison, Nortel (.7); closing checklist call w/E Schwartz, C Davison, Nortel, GB (1.7) | 3.40 | 1,275.00 | 25228644 |
| BAUMGARTNER, F. | 05/04/10 | Email traffic w/ David Pipe (Nortel) and Geoffroy Renard (Cleary) + reviewing past correspondence, re: documents to satisfy conditions precedents. | .50 | 490.00 | 25280907 |
| DAVISON, C. | 05/04/10 | Mtg w/ Schwartz, Malech to review local entity issues (.7); closing checklist call w/ client (.5); closing checklist call w/ client and Purchaser (1.2); reviewing distribution escrow comments (.5); email w/ client on schedules, contracts (1); Adapting schedules (2); revising ASA to business discussions (2.5) | 8.40 | 3,780.00 | 25290326 |
| SKINNER, H.A. | 05/04/10 | Review possible asset sale bids. | 1.00 | 450.00 | 25308127 |
| SHEER, M.E. | 05/04/10 | EDR management. | 2.00 | 1,030.00 | 25325519 |
| SHEER, M.E. | 05/04/10 | EDR management, telephone conference with J. Firsten regarding same. | 1.50 | 772.50 | 25325538 |
| COUSQUER, S.A. | 05/04/10 | Review of possible asset sale bid documentation and correspondence re the same. Cf/call re asset sale | 8.50 | 5,355.00 | 25589935 |
| SCHWEITZER, L.M | 05/04/10 | Work on revised contract sale negotiations incl. multiple t/cs, e/ms J McG, LL, J Croft, ES (2.5).  T/c J Stam re same (0.3). | 2.80 | 2,534.00 | 25695723 |
| DAVISON, C. | 05/05/10 | Closing checklist calls (2); communications on other seller progress w/ D Malech, E Schwartz (.5); updates to schedules (1); misc emails w/ Nortel (1); : updating schedule documents (2); misc emails with J Croft, L Lipner, client (1) | 7.50 | 3,375.00 | 25130649 |
| MOCKLER, J. | 05/05/10 | Worked on a cross reference and definition check on an Asset Sale Agreement for C. Davison. | 3.50 | 752.50 | 25140578 |
| LEINWAND, D. | 05/05/10 | Further review of possible asset sale bids (1.70); oc Whoriskey, Cousquer re same (0.50). | 2.20 | 2,156.00 | 25149779 |
| SCHWARTZ, E. | 05/05/10 | Revisions to draft and emails to Ogilvy for comments (1.0) Call w/ J. McGill (.3). Emails w/ specialists on open items and status (.4). T/c w/ H. DeAlmedia on status and expected bidder (.4). Emails w/ BK team on likely other sellers (.4). Emails w/ L. Egan on status of NNL resolutions. (.4) | 2.90 | 1,827.00 | 25149959 |
| SCHWARTZ, E. | 05/05/10 | Review of revised subcontract agreement and related emails and t/cs w/ B. Henchey from Baker Botts | 1.00 | 630.00 | 25149966 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 05/05/10 | Review and revise ALA ASA (1.0); telephone call with E. Schwartz (.30); emails regarding ALA ASA (.40); e-mails regarding settlement (.20); emails regarding subcontract (.30). | 2.20 | 1,694.00 | 25150003 |
| SEERY, J. | 05/05/10 | Analyzed bid materials, added to issues checklist as appropriate, sent results to S. Cousquer. | 3.70 | 1,665.00 | 25150737 |
| SEERY, J. | 05/05/10 | Compiled input from Nortel contacts regarding litigation and employment schedules, added to draft schedules document. | .40 | 180.00 | 25150739 |
| CAMBOURIS, A. | 05/05/10 | T/C with L. Lipner re: contract assignment (.2). T/C with S. Cousquer re: bonds (.1). | .30 | 135.00 | 25151237 |
| RONCO, E. | 05/05/10 | Liaise with client re notice for designated purchasers and attn to correspondence with L&W re amended IPLA (1.20) | 1.20 | 780.00 | 25152187 |
| FRANKEL, J. | 05/05/10 | TW GUI corr. | .20 | 105.00 | 25152193 |
| KONSTANT, J.W. | 05/05/10 | Correspondence with client; review and editing of TSA and letter agreement. | 8.00 | 5,040.00 | 25154297 |
| MEYERS, A. J. | 05/05/10 | Exchanged emails with S. Lim re Supply Agreement; emailed N. Ryckaert re notice pursuant to Supply Agreement. | .30 | 135.00 | 25155837 |
| MEYERS, A. J. | 05/05/10 | Exchanged emails with J. Croft re amendment to DUPA. | .20 | 90.00 | 25155865 |
| MEYERS, A. J. | 05/05/10 | Exchanged emails with P. Marquardt and N. Ryckaert re closing documents. | .20 | 90.00 | 25155868 |
| MARQUARDT, P.D. | 05/05/10 | Review possible asset sale bids. | 1.50 | 1,425.00 | 25156025 |
| MARQUARDT, P.D. | 05/05/10 | Purchaser software issue. | .30 | 285.00 | 25156027 |
| CROFT, J. | 05/05/10 | QMI | 1.20 | 618.00 | 25163281 |
| WAGNER, J. | 05/05/10 | Meeting with H. Skinner (1.0) review bids; e-mails on bids (1.7). | 2.70 | 1,539.00 | 25190668 |
| LIM, S-Y. | 05/05/10 | Send draft of TSA escrow agreement to JP Morgan. | .50 | 225.00 | 25198023 |
| MALECH, D. | 05/05/10 | Review emails regarding local sales. | .20 | 75.00 | 25228648 |
| LI, L. | 05/05/10 | Drafted local sale agreement, accession to ASA and board resolution for the sale of assets; email communications with Jenny Chen at NN China re. owners and status of assets. | 7.50 | 4,350.00 | 25239156 |
| WHORISKEY, N. | 05/05/10 | Review of bid and begin review of other bid, etc. | 6.50 | 6,370.00 | 25240677 |
| SCHWARTZ, N. | 05/05/10 | Research (0.30); phone call to NAL (0.20); email to N. Ryckaert (0.20); drafted email to M. Lee with last version of requested document (0.30) | 1.00 | 470.00 | 25260063 |
| RODINA, A.S. | 05/05/10 | E-mails with J. Kalish re comments to the draft CMI Agreement. | .10 | 37.50 | 25293484 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 05/05/10 | EDR management. | .10 | 51.50 | 25302639 |
| SKINNER, H.A. | 05/05/10 | Meet with Jade to discuss bids. | 1.00 | 450.00 | 25308163 |
| SKINNER, H.A. | 05/05/10 | Review and summarize bids and compare with Nortel's desired terms. | 4.20 | 1,890.00 | 25308215 |
| MARTIN, M. | 05/05/10 | Asset sale update check in and follow up | 3.00 | 645.00 | 25308759 |
| BROMLEY, J. L. | 05/05/10 | Mtg w/ NR & SM on side letters (.50); e/ms on Relay (.30); e/ms TF of Akim on misc. M&A issues (.20); ems w/ teams on asset sales and related issues (.30). | 1.30 | 1,293.50 | 25425490 |
| COUSQUER, S.A. | 05/05/10 | Review of bid documentation (10). Meeting w/ NW and DL (0.3) | 10.30 | 6,489.00 | 25589933 |
| BOURT, V. | 05/06/10 | Review preliminary filing analysis and discussion with and e-mails to A. Deege re: same; e-mails to P. Hayes and R. Macdonald (from Nortel); research on potential bidders and analysis of potential overlaps. | 6.00 | 2,640.00 | 25152325 |
| SCHWEITZER, L.M | 05/05/10 | E/ms J Ray, client re asset sale employee issues (0.2). Work on asset sale (0.8).  Review draft motion papers (0.4). | 1.40 | 1,267.00 | 25718931 |
| LEINWAND, D. | 05/06/10 | Review possible asset sale bid materials (1.60), conf call re asset sale purchase price adjustment (0.50). | 2.10 | 2,058.00 | 25154020 |
| KONSTANT, J.W. | 05/06/10 | Editing of TSA; editing of TSA Arbitrator NDA; correspondence with HS and client. | 3.00 | 1,890.00 | 25154339 |
| ALPERT, L. | 05/06/10 | IP NDA's. | .70 | 696.50 | 25154449 |
| MEYERS, A. J. | 05/06/10 | Exchanged emails with V. Gauthier (Ogilvy) re asset sale. | .20 | 90.00 | 25154478 |
| MEYERS, A. J. | 05/06/10 | Reviewed draft revisions to Supply Agreement; emailed comments to P. Bozzello. | 1.60 | 720.00 | 25154486 |
| MEYERS, A. J. | 05/06/10 | Reviewed emails re possible asset sale; reviewed draft amendment to Agreement and draft letter agreement re DUPA and DSA; exchanged emails with P. Bozzello; phone call with P. Bozzello; exchanged emails with M. Mendolaro (1.4); phone call with M. Mendolaro. Exchanged emails with E. Schwartz; phone call with E. Schwartz (0.8). | 2.20 | 990.00 | 25154579 |
| MARQUARDT, P.D. | 05/06/10 | Further work on Purchaser software issues with IP and Nortel teams. | 2.80 | 2,660.00 | 25156045 |
| MARQUARDT, P.D. | 05/06/10 | Conference call with Purchaser. | .30 | 285.00 | 25156049 |
| MARQUARDT, P.D. | 05/06/10 | Review asset sale agreement. | .80 | 760.00 | 25156051 |
| BROMLEY, J. L. | 05/06/10 | Ems on various issues re asset sale (.50); call on with Nortel, MFD, Lacks (.50); (partial attendance). | 1.00 | 995.00 | 25156717 |
| SEERY, J. | 05/06/10 | Discussed IP schedules issues with A. Carew-Watts and made room reservation for conference | .30 | 135.00 | 25159485 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with Nortel. | | | |
| SCHWARTZ, E. | 05/06/10 | Emails on and drafting of board resolutions for asset sale (.7). Emails to BK and benefits specialists on status of ASA signing and ancillary documents (1.2). Emails and t/cs w/ A. Meyers (0.8) and J. Konstant on DUPA and DSA and TSA amendment requirements (1.9). | 3.60 | 2,268.00 | 25160598 |
| SCHWARTZ, E. | 05/06/10 | Emails (0.4) and t/cs w/J. McGill (0.4) on revised subcontract agreement. | .80 | 504.00 | 25160614 |
| BOZZELLO, P. | 05/06/10 | Review of supply agreement changes (1.6); review of side letter and IPLA letter agreement and analysis of effects on agreements (1.3). | 2.90 | 1,087.50 | 25162434 |
| COUSQUER, S.A. | 05/06/10 | Calls w/ Israeli administrator, MS and Purchaser counsel re payable (1.5). Call w/ Purchaser counsel re asset sale (0.4) and correspondence regarding the same (0.5). Review of possible asset sale bid documentation and draft issues list (9). Call w/ client re Purchaser Notice (1) | 12.40 | 7,812.00 | 25164504 |
| MCGILL, J. | 05/06/10 | E-mails with Nortel and E. Schwartz regarding ASA (.30); e-mails with D. Ilan (.20); telephone conferences with E. Schwartz (.40); telephone conference with J. Konstant (.20); review revised side letter (.40); telephone conference with J. Lu (1.00); draft summary e-mail to H. DeAlmeida (.40); various tasks relating to transaction (2.00). | 4.90 | 3,773.00 | 25177216 |
| WAGNER, J. | 05/06/10 | Review bids; revise Issues List; meeting with K. Emberger | 3.00 | 1,710.00 | 25191600 |
| DEEGE, A.D. | 05/06/10 | Revised filing analysis; Liaising with Herbert Smith, Latham & Watkins and client; Analyzing additional data received. | 3.50 | 2,135.00 | 25194523 |
| LIM, S-Y. | 05/06/10 | Respond to Monty and O. Luker regarding logistical access control email. | 1.00 | 450.00 | 25198066 |
| MALECH, D. | 05/06/10 | Conversation with E Schwartz re local sales (.2); work regarding local sale needs (3) | 3.20 | 1,200.00 | 25228654 |
| BIDSTRUP, W. R. | 05/06/10 | Review bids; corr P Marquardt. Draft summaries and corr S Cousquer. | 2.80 | 2,338.00 | 25238845 |
| WHORISKEY, N. | 05/06/10 | Review of bids. | 7.50 | 7,350.00 | 25240681 |
| DAVISON, C. | 05/06/10 | Schedules (1.5); contract lists (2); contracts update (1); integration call (.5); misc emails w/ client on docs, contracts, schedules (2) | 7.00 | 3,150.00 | 25282539 |
| SHEER, M.E. | 05/06/10 | EDR management. | .20 | 103.00 | 25302683 |
| SHEER, M.E. | 05/06/10 | EDR management, telephone conference with J. Firsten regarding same. | 1.50 | 772.50 | 25302704 |
| SHEER, M.E. | 05/06/10 | Review bidder markup of NDA. | .80 | 412.00 | 25302720 |
| LARSON, S. | 05/06/10 | Discussion of NDAs with P.Shim and N.Gauchier; email with L.Schweitzer re NDA position | 1.60 | 968.00 | 25314253 |

173

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 05/06/10 | Preparation of antitrust comments on possible asset sale bids. | .80 | 504.00 | 25346071 |
| SCHWEITZER, L.M | 05/06/10 | E/ms A Meyers, J McG re contracts (0.3). E/ms L Lipner, TF re asset sale (0.1). | .40 | 362.00 | 25717346 |
| MEYERS, A. J. | 05/07/10 | Exchanged emails with P. Bozzello re draft ancillary agreements; reviewed emails from P. Kim re schedules to DUPA. | .40 | 180.00 | 25154383 |
| MEYERS, A. J. | 05/07/10 | Reviewed comments to DUPA received from legal counsel; comm. with P. Bozzello. | 1.30 | 585.00 | 25155827 |
| MEYERS, A. J. | 05/07/10 | Exchanged emails with P. Shim re closing statement. | .10 | 45.00 | 25155880 |
| MODRALL, J.R. | 05/07/10 | Review correspondence; emails. | .20 | 199.00 | 25158799 |
| LEINWAND, D. | 05/07/10 | Review bid for possible asset sale (1.30); conf call with Nortel team to review bids (1.6); emails to Nortel team re bid (0.70). | 3.60 | 3,528.00 | 25158933 |
| KONSTANT, J.W. | 05/07/10 | Correspondence with deal team; review of TSA and call with Paul Weiss re: asset. | 1.00 | 630.00 | 25159235 |
| KONSTANT, J.W. | 05/07/10 | Review and editing of Letter Agreement; review of TSA Escrow Agreement; review and editing of TSA Arbitrator Engagement Letter; conference calls and correspondence with client and CGSH team regarding above. | 5.50 | 3,465.00 | 25159238 |
| SEERY, J. | 05/07/10 | Conference call with Nortel to go over major issues in bids for possible asset sale. | 1.70 | 765.00 | 25159410 |
| SEERY, J. | 05/07/10 | Circulated latest bid to larger working group, answered several follow up questions from Akin Gump. | .30 | 135.00 | 25159424 |
| SEERY, J. | 05/07/10 | Reviewed bid markup, created summary of major issues in first half of ASA markup. | 2.00 | 900.00 | 25159435 |
| SCHWARTZ, E. | 05/07/10 | Various emails on ASA and disclosure schedule status. | .50 | 315.00 | 25160571 |
| BOZZELLO, P. | 05/07/10 | Review of Purchaser agreements and correspondence with J. Patchet regarding the same (.5); respond to Akin Gump's question regarding term of supply agreement (.3); assembling draft schedules for MPA (.5); review of lawyers comments to Supply Agreement (.6). | 1.90 | 712.50 | 25162481 |
| COUSQUER, S.A. | 05/07/10 | Cf/call w/ client, HS and Ogilvy and Cleary team re issues raised by possible asset sale bids (1.6). Review of bid documentation (1.4). | 3.00 | 1,890.00 | 25164463 |
| LEITCH, E.J. | 05/07/10 | TSA side letter e-mail to A. Coombs (.2) | .20 | 75.00 | 25164538 |
| GAUCHIER, N. | 05/07/10 | Review and negotiate NDAs | 1.20 | 540.00 | 25172932 |
| CUNNINGHAM, K. | 05/07/10 | Background reading on auction process; review of form NDA and negotiated drafts. | 4.00 | 2,060.00 | 25174851 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 05/07/10 | Negotiate and revise (3.0); various tasks relating to transaction (2.50); e-mails regarding additional assets (1.00); revise and distribute letter agreement (.50). | 7.00 | 5,390.00 | 25178462 |
| WAGNER, J. | 05/07/10 | Call with Nortel; review bid; e-mails with H. Skinner on bids | 1.50 | 855.00 | 25191619 |
| DAVISON, C. | 05/07/10 | Disclosure schedules (3.9); calls w/ Nortel (2); ASA revisions (4.1) | 10.00 | 4,500.00 | 25191950 |
| DEEGE, A.D. | 05/07/10 | Finalizing merger filing analysis based on revised data. | 1.20 | 732.00 | 25194540 |
| LIM, S-Y. | 05/07/10 | Comment on TSA Escrow Agreement. | .50 | 225.00 | 25198111 |
| MARQUARDT, P.D. | 05/07/10 | Review new bid documents for Possible Asset Sale. | .50 | 475.00 | 25211789 |
| MARQUARDT, P.D. | 05/07/10 | Possible asset sale call. | 1.60 | 1,520.00 | 25211791 |
| MARQUARDT, P.D. | 05/07/10 | Asset sale licensing call. | .40 | 380.00 | 25211794 |
| MARQUARDT, P.D. | 05/07/10 | Telephone conference Ogilvy regarding agreement. | .20 | 190.00 | 25211797 |
| MALECH, D. | 05/07/10 | Emails to local counsel, other work regarding local sale agreements. | 3.50 | 1,312.50 | 25228655 |
| BIDSTRUP, W. R. | 05/07/10 | Review/summarize possible asset sale proposals. | 1.80 | 1,503.00 | 25238856 |
| WHORISKEY, N. | 05/07/10 | T/c w/Nortel, EMEA, HS, etc. to review bids (1.6) and review of bid (5.7). | 7.30 | 7,154.00 | 25240692 |
| OLSON, J. | 05/07/10 | Telephone conference with R. Reeb. | .50 | 280.00 | 25279450 |
| SHEER, M.E. | 05/07/10 | Respond to L. Egan inquiry regarding antitrust issues. | .80 | 412.00 | 25302747 |
| SHEER, M.E. | 05/07/10 | EDR management. | .20 | 103.00 | 25302777 |
| SKINNER, H.A. | 05/07/10 | Conference call with client to discuss bids. | 1.00 | 450.00 | 25308426 |
| SKINNER, H.A. | 05/07/10 | Review, summarize revised bids. | 3.50 | 1,575.00 | 25308444 |
| HAYES, P. S. | 05/07/10 | Preparation of comments on possible asset sale bidder markup. | .30 | 189.00 | 25345826 |
| HAYES, P. S. | 05/07/10 | Emails to R. MacDonald (Nortel) and A. Deege (Cleary) regarding foreign filing analysis. | .30 | 189.00 | 25345834 |
| BROMLEY, J. L. | 05/07/10 | Call & mtg to review issues (.60). | .60 | 597.00 | 25425656 |
| CAMBOURIS, A. | 05/07/10 | Prepared for and attended T/C re: review of possible asset sale bid (2.3). Reviewed and revised issues list for possible asset sale bid (6.7). | 9.00 | 4,050.00 | 25460738 |
| SCHWEITZER, L.M | 05/07/10 | Revise draft sale order for potential transaction (0.4). E/ms HA, J McG re potential transaction (0.4).  T/c L Lipner re asset sale (0.3). | 1.10 | 995.50 | 25717494 |
| CUNNINGHAM, K. | 05/08/10 | Review background research, process and | 1.50 | 772.50 | 25174932 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transaction documents. | | | |
| MCGILL, J. | 05/08/10 | Negotiate and revise ASA (1.50); various tasks, e-mails and calls regarding CALA transaction (1.50). | 3.00 | 2,310.00 | 25178501 |
| DAVISON, C. | 05/08/10 | Asset sale schedules (3); draft closing checklist (1); sending drafts (.3). | 4.30 | 1,935.00 | 25191964 |
| SCHWEITZER, L.M | 05/08/10 | Review revised drafts sale pleadings (0.6). | .60 | 543.00 | 25717736 |
| CUNNINGHAM, K. | 05/09/10 | Review form NDA. | .80 | 412.00 | 25174982 |
| MCGILL, J. | 05/09/10 | E-mails regarding ASA (.40); e-mail to G. Bell (.20); various tasks relating to transaction (1.00). | 1.60 | 1,232.00 | 25178789 |
| CAMBOURIS, A. | 05/09/10 | Reviewed and summarized possible asset sale bid. | 2.00 | 900.00 | 25179092 |
| DAVISON, C. | 05/09/10 | ASA changes (2.2); disclosure schedules (2.5); drafting/reviewing ancillary documents (1.3); calls w/ client (1) | 7.00 | 3,150.00 | 25191998 |
| DEEGE, A.D. | 05/09/10 | Liaising with client regarding request for customer based turnover data. | .20 | 122.00 | 25194563 |
| WAGNER, J. | 05/09/10 | Revise Issues List | 1.00 | 570.00 | 25197421 |
| LIM, S-Y. | 05/09/10 | Review EMEA's comments on Escrow Agreement, Send email with respect to TSA Escrow. | 1.50 | 675.00 | 25198120 |
| SCHWEITZER, L.M | 05/09/10 | E/ms JMcG, LL, J Croft, etc. re contract agreement, motion (0.7). | .70 | 633.50 | 25226823 |
| HERRON-SWEET, E | 05/10/10 | Uploaded docs to KDL | .50 | 107.50 | 25162591 |
| MEYERS, A. J. | 05/10/10 | Exchanged emails with D. Ilan; reviewed revised Asset Sale Agreement ; emailed D. Ilan. | 1.10 | 495.00 | 25163485 |
| MEYERS, A. J. | 05/10/10 | Reviewed revised Master Purchase Agreement; emailed comments to P. Bozzello. | 1.20 | 540.00 | 25164192 |
| COUSQUER, S.A. | 05/10/10 | Review of ASA draft and revisions to issues list. | 12.50 | 7,875.00 | 25164459 |
| SCHWARTZ, E. | 05/10/10 | Revisions to ASA based on conversations w/ Nortel and Cleary team (2.7).  T/cs w/ Nortel team on bid and expectations with respect to contract (2.8). Follow up call w/ Nortel and Cleary team (1.0). Revisions to ancillary agreements and disclosure schedules to reflect Nortel position and related follow up emails and t/s w/ Paul Weiss (3.6) | 10.10 | 6,363.00 | 25166331 |
| SCHWARTZ, E. | 05/10/10 | Review of closing checklist and related t/cs w/ C. Davison on specialist items (1.2).  Emails and t/cs on local sale agreement (1.8) | 3.00 | 1,890.00 | 25166338 |
| LEINWAND, D. | 05/10/10 | Emails CGSH team re purchase price adjustment and related work (0.30); further review possible asset sale bids and CGSH issues list re same (1.90). | 2.20 | 2,156.00 | 25167680 |
| BOZZELLO, P. | 05/10/10 | Review of MPA draft from Nortel. | .80 | 300.00 | 25168812 |
| GAUCHIER, N. | 05/10/10 | Review and negotiate NDAs, meet w/ K | 2.80 | 1,260.00 | 25172930 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cunningham. | | | |
| LAUT, E. | 05/10/10 | Correspondence with NY office re disclosure re status of proceedings (0.80) | .80 | 496.00 | 25173984 |
| CUNNINGHAM, K. | 05/10/10 | Meeting w/N. Gauchier; review of NDA and other NDA-related questions. | 2.00 | 1,030.00 | 25175001 |
| SEERY, J. | 05/10/10 | Made changes to bid issues tracking list, input comments and changes from various specialists, circulated to S. Cousquer for review. | 2.20 | 990.00 | 25175723 |
| MCGILL, J. | 05/10/10 | Negotiate and finalize ASA (5.00); various tasks relating to transactions (5.00). | 10.00 | 7,700.00 | 25178793 |
| CAMBOURIS, A. | 05/10/10 | Reviewed and summarized bid submission for possible asset sale. | 3.00 | 1,350.00 | 25179096 |
| KONSTANT, J.W. | 05/10/10 | Correspondence and calls with Paul Weiss and McGill re: sale and review and editing of language. | 2.50 | 1,575.00 | 25181257 |
| KONSTANT, J.W. | 05/10/10 | Conference call with client, HS, Latham and Akin Gump re: TSA Arbitrator Engagement letter; review and editing of engagement letter; preparation for closing. | 6.00 | 3,780.00 | 25181272 |
| DAVISON, C. | 05/10/10 | Calls w/ client (.5); ASA revisions (5); disclosure schedules (5), e-mail w/ client re transaction (1.5); email regarding contracts (1); mailings (2.5) | 16.00 | 7,200.00 | 25192010 |
| KALISH, J. | 05/10/10 | Correspondence re claim Agreement (0.5). | .50 | 225.00 | 25192755 |
| WAGNER, J. | 05/10/10 | Review bidder comparison and agreement; e-mails with H. Skinner | 1.50 | 855.00 | 25197528 |
| MALECH, D. | 05/10/10 | TC A. Croswell (.2); work on closing checklist (.2); work on local sale requirements (1.8); meeting w/E Schwartz re local sales, work on same (.6); markup of LATA (2.6) | 5.40 | 2,025.00 | 25228728 |
| WHORISKEY, N. | 05/10/10 | Review of bid comparison chart and revisions to same, etc. | 4.50 | 4,410.00 | 25240710 |
| OLSON, J. | 05/10/10 | Review 10-Q. Send information to R. Reeb. | 1.00 | 560.00 | 25279495 |
| RODINA, A.S. | 05/10/10 | E-mails with G. Aris of Herbert Smith re E&Y comments to the draft CMI Agreement. | .10 | 37.50 | 25293667 |
| SKINNER, H.A. | 05/10/10 | Revisions to bid summary | .70 | 315.00 | 25308509 |
| BROMLEY, J. L. | 05/10/10 | Call w/ Riedel on M&A issue call & em w/ Brod re same (.40). | .40 | 398.00 | 25425988 |
| GAUCHIER, N. | 05/11/10 | Review and negotiate NDAs | 3.80 | 1,710.00 | 25172931 |
| LEINWAND, D. | 05/11/10 | Tc Ropes re asset sale PPA and ASSA amendment (0.40); follow up emails CGSH team re PPA and ASSA amendment (0.20); conf calls with Nortel team re possible asset sale bids (1.00); participation in conf call with creditor FAs re bids (1.00); further review bid and emails CGSH team re issues list re bid (0.40). | 3.00 | 2,940.00 | 25174453 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 05/11/10 | Strategy call with Nortel regarding possible asset sale bids and next steps. | .50 | 225.00 | 25175733 |
| SEERY, J. | 05/11/10 | Call with Nortel and CGSH team to discuss bid, as well as comparisons to bids from other parties. | .80 | 360.00 | 25175759 |
| SEERY, J. | 05/11/10 | Discussed bid process and progress with G. Bell at Akin Gump, forwarded bid issues list to G. Bell for reference. | .10 | 45.00 | 25175773 |
| SEERY, J. | 05/11/10 | Call with CGSH corporate team, Nortel, bondholders and their representatives to discuss overall bid progress and strategy ideas going forward. | .60 | 270.00 | 25175794 |
| SCHWARTZ, E. | 05/11/10 | Update calls to discuss closing status (2.0).  Follow up calls w/ Tax, IP, RE and benefits specialists on status of their respective closing actions (1.1).  Review of local sale agreement and emails and t/cs on local sale agreements (.9).  T/cs w/ H. Smith and T. Malone from Latham on closing status (.4) | 4.40 | 2,772.00 | 25178708 |
| SCHWARTZ, E. | 05/11/10 | Emails and t/cs w/ Nortel on status of other sellers and information on the transaction (1.1).  Emails and t/cs w/ J. McGill and H. DeAlmeida from Nortel to discuss open points from Paul Weiss and Purchaser (2.1) | 3.20 | 2,016.00 | 25178719 |
| CAMBOURIS, A. | 05/11/10 | Prepared for and attended T/C with Nortel, N. Whoriskey, D. Leinwand, S. Cousquer, J. Seary, C. Goodman, A. Krutonogaya, J. Wagner and others re: issues in bidder markup.  (0.9). T/c with Nortel, Lazard, Herbert Smith re: bid strategy (0.5). Internal follow-up re: same (0.2). Prepared for and attended T/C with FAs, Nortel, N. Whoriskey, S. Cousquer, J. Seery re: bid evaluation (1.2). Communication with L. Lipner, A. Randazzo and B. Heinimann re: contract assignment (1.0) | 3.80 | 1,710.00 | 25179111 |
| MEYERS, A. J. | 05/11/10 | Exchanged emails with E. Schwartz and P. Bozzello re ancillary agreements. | .20 | 90.00 | 25179205 |
| MEYERS, A. J. | 05/11/10 | Reviewed DSAs to be entered into by Purchasers; exchanged emails and phone calls with P. Bozzello re MPAs and revisions to schedules; phone calls with C. Davison; reviewed and summarized Nortel's obligations under ASA; reviewed revised MPA schedules; emailed P. Bozzello re distribution of revised documents. | 2.20 | 990.00 | 25179215 |
| MEYERS, A. J. | 05/11/10 | Reviewed DUPAs from transactions to prepare summary of manufacturing rights for R. Fishman; exchanged emails and phone calls with P. Bozzello re summary. | 1.10 | 495.00 | 25179219 |
| BOZZELLO, P. | 05/11/10 | Review of ancillaries and schedules (1.4); review of terms of trigger events in agreements (.3); call with A. Meyers regarding the same (.3); sent e-mail to R. Fishman regarding trigger events (.1); clean up of Supply Agreement (1.1); revised schedules in ancillaries (2.4); call with A. Meyers and C. Davison regarding ancillaries (.6); review of revised | 7.00 | 2,625.00 | 25181053 |

178

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | ancillaries and sent to working group (.8). | | | |
| KONSTANT, J.W. | 05/11/10 | Call with Salvatore; review of materials in preparation for closing. | 2.00 | 1,260.00 | 25181223 |
| MCGILL, J. | 05/11/10 | Negotiate and finalize ASA (8.00); telephone conferences and emails with Cleary team, Nortel and Paul Weiss throughout day (6.40). | 14.40 | 11,088.00 | 25183243 |
| DAVISON, C. | 05/11/10 | Closing calls (2); miscellaneous e-mail w/ Nortel (1); schedules (4), finalizing documents to sign (1.6), e-mails w/ client (1.4) | 10.00 | 4,500.00 | 25192015 |
| RENARD, G. | 05/11/10 | follow-up (0.50). | .50 | 320.00 | 25195426 |
| WAGNER, J. | 05/11/10 | Call with Nortel on issues list; e-mails and call with Nortel on ED issues; prepare for calls; revisions to issues list | 3.70 | 2,109.00 | 25197565 |
| LIM, S-Y. | 05/11/10 | TSA Escrow Agreement | 1.00 | 450.00 | 25199935 |
| CUNNINGHAM, K. | 05/11/10 | Work on NDAs. | 1.00 | 515.00 | 25202907 |
| SCHWEITZER, L.M | 05/11/10 | Multiple t/cs & e/ms J Croft, L Lipner, J McGill, etc. re contract agreement & motion (2.3). | 2.30 | 2,081.50 | 25228261 |
| MALECH, D. | 05/11/10 | Closing checklist call w/C Davison, E Schwartz, Nortel, GB (1.3); work on local sales documents (7.5) | 8.80 | 3,300.00 | 25228739 |
| MARQUARDT, P.D. | 05/11/10 | Possible asset sale call. | .80 | 760.00 | 25233536 |
| MARQUARDT, P.D. | 05/11/10 | Possible asset sale follow-up and comparison chart. | .60 | 570.00 | 25233538 |
| MARQUARDT, P.D. | 05/11/10 | Follow up on purchaser software issues. | .40 | 380.00 | 25233539 |
| MARQUARDT, P.D. | 05/11/10 | Asset sale contract questions for W. Knipl. | .70 | 665.00 | 25233545 |
| LI, L. | 05/11/10 | Reviewed Daniel Malech's markup on draft local sale agreement and gave comments re. approvals ; email exchanges with Evan Schwartz and Andrew Grant respectively re. customs approvals , status of obtaining government approvals; telephone call with Jenny Chen to follow up on status of customs approval; read Dan Malech's further revised draft local sale agreement and gave further comments. | 1.10 | 638.00 | 25239501 |
| WHORISKEY, N. | 05/11/10 | T/cs w/Nortel and reps re: bid submitted by bidder and comparison w/others. | 1.50 | 1,470.00 | 25240730 |
| WHORISKEY, N. | 05/11/10 | Prep for and participate in t/cs w Nortel and FA re: bids. | 2.00 | 1,960.00 | 25240736 |
| WHORISKEY, N. | 05/11/10 | Review of revised issues chart and chart of issues, etc. | 3.50 | 3,430.00 | 25240744 |
| LACHGUAR, N. | 05/11/10 | Follow-up on Asset Waiver letter with K.Miller (0.20) | .20 | 94.00 | 25280849 |
| SKINNER, H.A. | 05/11/10 | Call with clients to discuss bids. | .70 | 315.00 | 25308558 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SKINNER, H.A. | 05/11/10 | Draft/revise document summarizing suggested revisions to bids. | 3.50 | 1,575.00 | 25308574 |
| COUSQUER, S.A. | 05/11/10 | Cf/call w/ Nortel re bid documentation (1) and w/ creditors' advisors re the same (1). Document review, draft of suggested improvements and related correspondence (9). Correspondence re disagreement notice (1) | 12.00 | 7,560.00 | 25589929 |
| MEYERS, A. J. | 05/12/10 | Conference call with H. Holland re Purchaser agreements. | .40 | 180.00 | 25179189 |
| MEYERS, A. J. | 05/12/10 | Conference call with teams re schedules to ancillary agreements. | .60 | 270.00 | 25179193 |
| MEYERS, A. J. | 05/12/10 | Exchanged emails and phone calls with P. Bozzello, E. Schwartz and J. McGill re asset sale and ancillary agreements. | .80 | 360.00 | 25179196 |
| MEYERS, A. J. | 05/12/10 | Reviewed ancillary agreements and schedules to ancillary agreements from previous divestitures in preparation for conference call. | .60 | 270.00 | 25179199 |
| RODINA, A.S. | 05/12/10 | Reviewing comments from suppliers on the CMI Agreements. Reviewing comments from E&Y and Purchaser to draft CMI Agreement. Related e-mails with E. Schwartz and J. Kalish. | 4.00 | 1,500.00 | 25179402 |
| KONSTANT, J.W. | 05/12/10 | Review and editing of TSA Arbitrator Engagement letter; editing of TSA. | 2.50 | 1,575.00 | 25181113 |
| BOZZELLO, P. | 05/12/10 | Review of Nortel correspondence regarding agreements and terms of ASA and followed up with J. Patchet regarding the same (.5); conference call with Nortel regarding MPA (.4); summary of conference call to J. Patchet (.3); conference call with Nortel regarding schedules to MPA (.4); response to Akin Gump regarding terms of ancillaries (.1). | 1.70 | 637.50 | 25182099 |
| MCGILL, J. | 05/12/10 | Telephone conferences with E. Schwartz (1.00); telephone conference with A. Meyers regarding DUPAs (.30); telephone conference with R. Fishman regarding subcontract (.40); telephone conference with N. Ryckart regarding side agreement (.30); e-mails regarding asset sales (1.00); conference call with E. Schwartz and C. Davison regarding closings (.60); e-mails regarding sole issuer (.30); telephone conference with L. Schweitzer (.30); review escrow agreements and comment on same (.50); telephone conference with A. Kay (.20); various tasks relating to transactions (.50); e-mail bidder Counsel (.50). | 5.70 | 4,389.00 | 25183250 |
| LEINWAND, D. | 05/12/10 | Further review bids and summaries in preparation for conferences with bidders. | 1.20 | 1,176.00 | 25188719 |
| SCHWARTZ, E. | 05/12/10 | T/c w/ J. McGill and C. Davison on closing status (1.0).  T/c w/ R. Fishman from Nortel on Subcontract Agreement, revisions to subcontract agreement and distribution to Baker Botts along with Ogilvy and Akin (1.5). Review and comment | 4.00 | 2,520.00 | 25190118 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on revised draft of ASA from C. Davison (.9). Emails and t/cs w/ specialists on closing actions (.6) | | | |
| SCHWARTZ, E. | 05/12/10 | Emails and t/cs re: signing status w/ J. McGill and C. Davison | .90 | 567.00 | 25190125 |
| GAUCHIER, N. | 05/12/10 | Asset sale NDAs | 2.00 | 900.00 | 25192702 |
| DEEGE, A.D. | 05/12/10 | Filing analysis in local countries. | 1.00 | 610.00 | 25194611 |
| SEERY, J. | 05/12/10 | Made conference room reservation and prepared for call with bidder to discuss APA markup and issues. | .20 | 90.00 | 25197146 |
| CROFT, J. | 05/12/10 | Reviewing billing materials; call with T. Ross, O. Luke, P. Marquardt and M. Levington re: same | 1.00 | 515.00 | 25200648 |
| CUNNINGHAM, K. | 05/12/10 | E-mails re: NDA process; T/Cs w/N. Gauchier; review of form NDAs. | 3.00 | 1,545.00 | 25202937 |
| SCHWEITZER, L.M | 05/12/10 | Multiple e/ms J McG, NR, JC re side letter motions & review same (0.5).  E/ms J McG, JC, LL, etc. re contract f/u work (1.5). T/c E Schwartz (0.2).  T/c J Mc Gill re GDNT (0.3). | 2.50 | 2,262.50 | 25228283 |
| MALECH, D. | 05/12/10 | Work finalizing board resolutions, accession agreements, etc. for local sales; communications w/Nortel and local counsel re same. | 8.00 | 3,000.00 | 25228745 |
| MARQUARDT, P.D. | 05/12/10 | Conference call with Purchaser. | .50 | 475.00 | 25233688 |
| MARQUARDT, P.D. | 05/12/10 | Follow up Purchaser issues. | .20 | 190.00 | 25233692 |
| LI, L. | 05/12/10 | Called Edwarde Webre at Deacons, buyer's local counsel, as requested answering his queries re. status of equipment subject to customs' supervision. | .10 | 58.00 | 25239549 |
| WHORISKEY, N. | 05/12/10 | T/c w/A Graham and review of bidder issues list and bidder markup. | 5.00 | 4,900.00 | 25240762 |
| CAMBOURIS, A. | 05/12/10 | Email to P. Marquardt re: assigned contracts. | .30 | 135.00 | 25244063 |
| LEVINGTON, M. | 05/12/10 | TSA Cost Allocation call with T. Ross. | .60 | 225.00 | 25249774 |
| LEVINGTON, M. | 05/12/10 | Weekly team status call. | 1.00 | 375.00 | 25249777 |
| SHIM, P. J. | 05/12/10 | Conferences and correspondence regarding guidance on negotiations of NDAs. | 1.00 | 995.00 | 25263478 |
| LAUT, E. | 05/12/10 | Response to S Delahaye request for clarification re status of French proceedings (0.90) | .90 | 558.00 | 25280908 |
| DAVISON, C. | 05/12/10 | Cleaning up signing sets (.4); drafting docs for closing and communicating w/ Nortel team (4.5); drafting distribution escrow agreement (2.2); funds flow memo (.4); call to run through open items (1); emails w/ client on wires, contracts, open docs (2) | 10.50 | 4,725.00 | 25290673 |
| SHEER, M.E. | 05/12/10 | Review CTA, email discussion with R. Tick A. Graham, R. Fishman regarding same. | 1.20 | 618.00 | 25302905 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 05/12/10 | Review documents for custodian Smith for relevance to key issues in CDO review. | 2.50 | 1,287.50 | 25302923 |
| SHEER, M.E. | 05/12/10 | EDR management. | .20 | 103.00 | 25302928 |
| COUSQUER, S.A. | 05/12/10 | Document review and various coordination tasks on asset sale (3) and asset sale (0.5) | 3.50 | 2,205.00 | 25589924 |
| RODINA, A.S. | 05/13/10 | Discussing with J. Kalish re comments to CMI agreements, EY and Purchaser comments to the CMI Agreement. | 1.00 | 375.00 | 25183349 |
| LEITCH, E.J. | 05/13/10 | E-mails correspondence to and about Kenneth Schweiker's request for information (3.5) | 3.50 | 1,312.50 | 25188027 |
| LEINWAND, D. | 05/13/10 | Further review possible asset sale bid and conf call with Paul Weiss re bid issues (1.50); further review bid to prep for conf call (0.70); emails Nortel team re response to bids (0.50). | 2.70 | 2,646.00 | 25188727 |
| SEERY, J. | 05/13/10 | Call with bidder to discuss issues with their markup, possible point of compromise. | 1.00 | 450.00 | 25189518 |
| SEERY, J. | 05/13/10 | Prepared for call with bidder by reviewing markup issues list. | .20 | 90.00 | 25189533 |
| SEERY, J. | 05/13/10 | Made conference room reservation for call with bidder, circulated to team. | .10 | 45.00 | 25189538 |
| BOZZELLO, P. | 05/13/10 | Review of e-mails from Nortel parties on agreements (.2); call with A. Meyers regarding Supply Agreement (.2); call with A. Meyers regarding Supply Agreement (.2); replies to Nortel regarding Supply Agreement software license changes (.1). | .70 | 262.50 | 25189580 |
| MEYERS, A. J. | 05/13/10 | Reviewed comments to the supply agreement; exchanged emails with M. Mendolaro; phone call with P. Bozzello re IP provisions in agreement. | 1.30 | 585.00 | 25189712 |
| MEYERS, A. J. | 05/13/10 | Reviewed Asset Sale Agreement and ancillary documents; prepared initial draft of Closing Checklist; circulated checklist to specialist teams for comment; incorporated comments in checklist; circulated to Canadian outside counsel. | 4.20 | 1,890.00 | 25189721 |
| MEYERS, A. J. | 05/13/10 | Met with E. Schwartz and C. Davison re asset sales; phone call with C. Davison re signing documents; reviewed emails from C. Davison re board resolutions and ASA counterparts for Nortel entities; reviewed draft letters re consent to assignment/unbundling of customer contracts; circulated draft consent letters to Paul Weiss and Purchaser for comment. | 1.30 | 585.00 | 25189743 |
| SCHWARTZ, E. | 05/13/10 | Group update t/c on closing actions (1.0).  Review of revised subcontract agreement and related emails (.4).  Review of revised documents from Latham, including Bill of Sale, Amendment to Escrow and Designated Purchaser accession and related t/cs and emails (2.1).  Review of local sale agreements from D. Malech and related t/cs (7). Update o/c w/ C. Davison and A. Meyers (.9). | 12.20 | 7,686.00 | 25190081 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Emails and t/cs on status of assets (.8) | | | |
| DAVISON, C. | 05/13/10 | Closing calls (2); schedules (1); misc email w/ client (1.6); mtg w/ D malech, J Mockler on closing (.5); mtg w/ E Schwartz, A Meyers on to-do list (.9); Closing call (1); follow-up w/ client on open items (1); e-mail w/ client (1.5); documents for closing (1.5) | 11.00 | 4,950.00 | 25192054 |
| RAYMOND, R.J. | 05/13/10 | Search for models. | .50 | 485.00 | 25192362 |
| RAYMOND, R.J. | 05/13/10 | Conferred with Alan Audi and Eugene Kim re: new sale transaction. | .50 | 485.00 | 25192365 |
| LIM, S-Y. | 05/13/10 | Review Escrow Agreement and provide comments. | 1.50 | 675.00 | 25192634 |
| GAUCHIER, N. | 05/13/10 | Asset sale NDAs | 3.50 | 1,575.00 | 25192699 |
| WAGNER, J. | 05/13/10 | E-mails on bids; call with Paul Weiss; review bids and prepare for call | 2.20 | 1,254.00 | 25197639 |
| CUNNINGHAM, K. | 05/13/10 | E-mails re: NDA process; T/Cs w/N. Gauchier; review of form NDAs; conference calls re: same. | 4.30 | 2,214.50 | 25202945 |
| CROFT, J. | 05/13/10 | QMI | 1.00 | 515.00 | 25203942 |
| KONSTANT, J.W. | 05/13/10 | Editing and distribution of TSA Arbitrator engagement letter and correspondence with CGSH team and Latham re: same; correspondence with client and HS in anticipation of closing. | 5.00 | 3,150.00 | 25216445 |
| MALECH, D. | 05/13/10 | Work on local sales needs; correspondence with local counsel regarding same (8.5); Meeting w/ C. Davison (.5). | 9.00 | 3,375.00 | 25228747 |
| MARQUARDT, P.D. | 05/13/10 | Purchaser software call. | .60 | 570.00 | 25233765 |
| MARQUARDT, P.D. | 05/13/10 | Sale issue. | .30 | 285.00 | 25233768 |
| MARQUARDT, P.D. | 05/13/10 | Review agreement. | .50 | 475.00 | 25233770 |
| SCHWEITZER, L.M | 05/13/10 | Review motion paper drafts & related corresp (0.5). Review arb letter draft (0.3). E/ms JK re same (0.1). | .90 | 814.50 | 25235147 |
| CAMBOURIS, A. | 05/13/10 | T/C with Paul Weiss, N. Whoriskey, D. Leinwand, S. Cousquer, J. Seery re: possible asset sale bid. | 1.00 | 450.00 | 25244117 |
| KALISH, J. | 05/13/10 | Meeting to discuss claim Agreement for asset sale. (1.5) | 1.50 | 675.00 | 25259475 |
| SHIM, P. J. | 05/13/10 | Conferences and correspondence regarding NDAs. | 1.00 | 995.00 | 25263504 |
| WHORISKEY, N. | 05/13/10 | Extensive prep for and participation in call w/PW re: issues on their markup and follow-up calls. | 3.70 | 3,626.00 | 25292629 |
| MCGILL, J. | 05/13/10 | Closing call (1.00); asset sale closing call (0.70); review revised subcontract (0.30); review unbundling letter and comment on same (0.40); email J. Lu regarding customer communications (0.10); conference call regarding side letter (0.50); review counsel comments to local transfer agreements (0.40); email C. Davison regarding | 6.10 | 4,697.00 | 25293432 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.20); emails and telephone conferences with Cleary team regarding transactions (1.50); various tasks relating to Nortel transactions (1.00). | | | |
| SHEER, M.E. | 05/13/10 | Respond to K. Miller inquiry regarding need for foreign filings. | 1.00 | 515.00 | 25303015 |
| SHEER, M.E. | 05/13/10 | EDR management. | .20 | 103.00 | 25303043 |
| SKINNER, H.A. | 05/13/10 | Conference call with bidder re: bid. | .50 | 225.00 | 25308654 |
| SKINNER, H.A. | 05/13/10 | Conference call re: bid with contact at Paul Weiss | .20 | 90.00 | 25308657 |
| RODINA, A.S. | 05/13/10 | Further discussing comments to CMI Agreements with J. Kalish, phone call with K. McPhee and e-mail to J. Kalish re same. | 1.90 | 712.50 | 25324808 |
| BROMLEY, J. L. | 05/13/10 | Work on Purchaser notice (.30); work on sale issues (.30); conf. call on Purchaser notice w/ US, Canada, others (.50). | 1.10 | 1,094.50 | 25426087 |
| COUSQUER, S.A. | 05/13/10 | Cf/call w/ Nortel and Paul Weiss re draft ASA (1.5). Call w/ Nortel re purchase price adjustments (1). Various coordination tasks on possible asset sale (3). | 5.50 | 3,465.00 | 25589921 |
| LIM, S-Y. | 05/14/10 | Review Escrow Agreement; discuss with D. Coulling; discuss with C. Goodman. | 1.00 | 450.00 | 25192631 |
| GAUCHIER, N. | 05/14/10 | Asset sale NDAs | 7.50 | 3,375.00 | 25192691 |
| MODRALL, J.R. | 05/14/10 | Possible asset sale; review correspondence; emails. | .20 | 199.00 | 25194235 |
| LEINWAND, D. | 05/14/10 | Review letter re PPA dispute (0.30); review bid for possible asset sale (0.80); participation in conf call with bidder team re bid (1.00). | 2.10 | 2,058.00 | 25195765 |
| SEERY, J. | 05/14/10 | Call with bidder and Nortel contacts to discuss issues with APA markup and bid. Follow up call with Nortel to discuss overall strategy. | 1.20 | 540.00 | 25196917 |
| MEYERS, A. J. | 05/14/10 | Reviewed markup of ancillary agreements. | .40 | 180.00 | 25201592 |
| MEYERS, A. J. | 05/14/10 | Exchanged emails with C. Davison re closing checklist. | .10 | 45.00 | 25201593 |
| CUNNINGHAM, K. | 05/14/10 | E-mails and further discussion re: NDAs and related issues; T/Cs w/P. Shim and N. Gauchier and conference call on same. | 2.50 | 1,287.50 | 25202969 |
| SCHWARTZ, E. | 05/14/10 | Communications w/ D. Malech on approvals and related issues for Other Sellers (1.8). Emails w/ Lynn Egan from Nortel on status of assets (.7). Communications w/ C. Davison on call back issue for Distribution Escrow Agreement. Emails and t/cs on rejected contracts list for inclusion in subcontract agreement (.8). | 3.30 | 2,079.00 | 25203195 |
| KONSTANT, J.W. | 05/14/10 | Correspondence with deal participants in anticipation of closing. | 1.50 | 945.00 | 25216429 |

184

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALECH, D. | 05/14/10 | Work on local sales needs; correspondence with local counsel regarding same. | 7.10 | 2,662.50 | 25228750 |
| MARQUARDT, P.D. | 05/14/10 | Asset sale regulatory issues w/ R. Bidstrup. | 1.20 | 1,140.00 | 25233867 |
| MARQUARDT, P.D. | 05/14/10 | Email for So regarding issues. | .80 | 760.00 | 25233877 |
| SCHWEITZER, L.M | 05/14/10 | Review multiple e/ms re ongoing potential transactions (0.6). | .60 | 543.00 | 25235409 |
| LI, L. | 05/14/10 | Telephone call to Jenny Chen to follow up on status of customs supervision on restricted items of equipment; email to Daniel Malech and Andrew Grant briefing them situation; communications with E&Y china, buyer's tax advisor re. setting up a telecom next Monday as requested. | .30 | 174.00 | 25239791 |
| KALISH, J. | 05/14/10 | Asset sale B2B agreement. (1.0) | 1.00 | 450.00 | 25259483 |
| SHIM, P. J. | 05/14/10 | Conferences and correspondence regarding NDAs for IP sale. | 1.50 | 1,492.50 | 25263524 |
| LAUT, E. | 05/14/10 | Response to L Lipner's request re status of French proceedings (1.00) | 1.00 | 620.00 | 25280911 |
| BAUMGARTNER, F. | 05/14/10 | Follow-up on questions, re: NDAs with NNSA; seeking consent; chasing counsel to French office holders | .80 | 784.00 | 25281055 |
| DAVISON, C. | 05/14/10 | T/c w/ Nortel on schedule updates (.8); email w/ client on subcontract schedule (.5); email w/ client on contract schedules, misc (2); closing checklist update (.5); gathering asset lists (.3); drafting documents (3); discussing w/ local counsel (1) | 9.10 | 4,095.00 | 25290808 |
| MCGILL, J. | 05/14/10 | Telephone conferences with E. Schwertz (0.50); emails with N. Rycknert (0.50); telephone conference with R. Fisham (0.50); emails regarding side letter (0.40); emails with C. Davison regarding foreign affiliate Co (0.20). | 2.10 | 1,617.00 | 25293442 |
| WHORISKEY, N. | 05/14/10 | Bidder issues list review and call re: same. | 2.50 | 2,450.00 | 25315310 |
| RODINA, A.S. | 05/14/10 | E-mails with C. Davison re LOA and CMI Agreement conflicting provisions. E-mails with E. Schwartz and J. Kalish re E&Y comments to the CMI Agreement. Discussing with J. Kalish re status of claim comments to the CMI Agreements, follow-up call to K. McPhee. | 2.10 | 787.50 | 25325085 |
| BROMLEY, J. L. | 05/14/10 | Various e/ms on asset sale. | .40 | 398.00 | 25426123 |
| CAMBOURIS, A. | 05/14/10 | Prepared for and attended conference call with bidder and S. Cousquer, J. Seery, D. Leinwand, N. Whoriskey and others. | 1.00 | 450.00 | 25461562 |
| COUSQUER, S.A. | 05/14/10 | Cf/call w/ Nortel and Schulte re ASA mark-up (1). Coordination tasks re possible asset sale (1). | 2.00 | 1,260.00 | 25589916 |
| GAUCHIER, N. | 05/15/10 | Asset sale NDAs | 1.80 | 810.00 | 25192697 |
| KALISH, J. | 05/15/10 | Asset sale B2B. (1.0) | 1.00 | 450.00 | 25192753 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 05/15/10 | Exchanged emails with E. Cobb (Ogilvy); revised checklist. | .70 | 315.00 | 25201576 |
| SHEER, M.E. | 05/15/10 | Review documents from C. Gomez regarding asset sale, telephone conference regarding whether to share with Purchaser. | 1.50 | 772.50 | 25303108 |
| RODINA, A.S. | 05/15/10 | E-mails with W. Strader re LOA and CMI Agreements conflicts. | .20 | 75.00 | 25325315 |
| SCHWEITZER, L.M | 05/15/10 | E/ms J McG re asset sale, sale side ltr (0.2). | .20 | 181.00 | 25703319 |
| MEYERS, A. J. | 05/16/10 | Reviewed comments to ancillary agreements; emailed P. Bozzello; reviewed IPLA revisions; emailed M. Mendolaro. | 1.50 | 675.00 | 25201590 |
| MEYERS, A. J. | 05/16/10 | Revised and circulated closing checklist. | .40 | 180.00 | 25201591 |
| BOZZELLO, P. | 05/16/10 | Reviewed comments to supply agreement and provided comments to A. Meyers. | 1.10 | 412.50 | 25205131 |
| DAVISON, C. | 05/16/10 | Schedules review and contract lists | 1.40 | 630.00 | 25207648 |
| GAUCHIER, N. | 05/16/10 | Revise NDAs. | 1.00 | 450.00 | 25255102 |
| SHIM, P. J. | 05/16/10 | Correspondence regarding NDA. | .50 | 497.50 | 25264076 |
| WAGNER, J. | 05/16/10 | Review bidder blackline; review issues list | 1.30 | 741.00 | 25300281 |
| SKINNER, H.A. | 05/16/10 | Material issues list for bidder. | .90 | 405.00 | 25308707 |
| BROMLEY, J. L. | 05/16/10 | Call on issues w/ bidder (1.00); review materials re same (1.00). | 2.00 | 1,990.00 | 25426141 |
| MOCKLER, J. | 05/17/10 | Created Labels for closing folders. | 2.50 | 537.50 | 25200112 |
| MOCKLER, J. | 05/17/10 | Edited closing folder labels. | .20 | 43.00 | 25200124 |
| MOCKLER, J. | 05/17/10 | Drafted signature page checklist for closing. | 2.10 | 451.50 | 25201172 |
| MOCKLER, J. | 05/17/10 | Labeled closing folders. | .40 | 86.00 | 25201175 |
| MEYERS, A. J. | 05/17/10 | Exchanged emails with J. McGill and C. Davison; emailed checklist to K. Miller; prepared for conference call; conference call; revised checklist; emailed J. McGill and T. Christner re Employees; exchanged emails with C. Davison re employees. | 1.60 | 720.00 | 25201597 |
| MEYERS, A. J. | 05/17/10 | Exchanged emails with M. Mendolaro re markup of ancillary agreements; reviewed markup. | .30 | 135.00 | 25201598 |
| MEYERS, A. J. | 05/17/10 | Prepared and revised list of asset sale bids/asks. | .60 | 270.00 | 25201605 |
| MEYERS, A. J. | 05/17/10 | Reviewed email exchange between C. Davison and P. Bozzello re status of ancillary agreements; emailed P. Bozzello. | .20 | 90.00 | 25201607 |
| MEYERS, A. J. | 05/17/10 | Reviewed markup of assignment/unbundling consent letters received from Paul Weiss; exchanged emails with J. McGill and C. Davison. | .50 | 225.00 | 25201608 |
| MEYERS, A. J. | 05/17/10 | Reviewed transaction documents to summarize post-closing obligations for J. Lanzkron and N. | .70 | 315.00 | 25201609 |

186

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ryckaert. | | | |
| MEYERS, A. J. | 05/17/10 | Summarized post-closing obligations of development and support agreement, master purchase agreement and supply agreement. | .60 | 270.00 | 25201610 |
| MEYERS, A. J. | 05/17/10 | Summarized post-closing obligations of development and support agreement, master purchase agreement and supply agreement. | .30 | 135.00 | 25201611 |
| MEYERS, A. J. | 05/17/10 | Revised closing checklist to incorporate additional conveyance documents. | .30 | 135.00 | 25201612 |
| MEYERS, A. J. | 05/17/10 | Updated checklist to reflect receipt of objections prior to deadline; reviewed objections. | .30 | 135.00 | 25201613 |
| MEYERS, A. J. | 05/17/10 | Revised checklist to incorporate comments from Paul Weiss and Blakes; emailed R. Wahl (Paul Weiss). | .20 | 90.00 | 25201617 |
| MODRALL, J.R. | 05/17/10 | Review correspondence; emails regarding integration of transactions. | .30 | 298.50 | 25201743 |
| SCHWARTZ, E. | 05/17/10 | T/c w/ Latham on status of Bill of Sale and similar ancillary documents (1.1).  T/c w/ E&Y on local sale agreement questions and related follow up call w/ J. McGill and L. Egan from Cleary and o/c and emails w/ D. Malech on preparation of summary for Nortel team (3.1).  Emails w/ C. Goodman on tax issues around prices for local sale agreements (.3). Emails and t/cs w/ J. Croft on allocation of proceeds for local sale agreements in Distribution Escrow (.4). Emails w/ L. Egan on status of equipment and ownership (.7).   Emails w/ C. Davison on potential changes to distribution escrow agreement (.3). | 5.90 | 3,717.00 | 25202786 |
| LEINWAND, D. | 05/17/10 | Review bankruptcy timeline for bid and emails cgsh team re same (0.50); further review bid papers and comparisons (0.80); emails cgsh team and review of transaction and other documents re purchase price adjustment dispute (1.20). | 2.50 | 2,450.00 | 25205170 |
| MCGILL, J. | 05/17/10 | Conference call with Nortel (0.50); telephone conference with J. Lu (0.40); closing call (1.00); conference call with E&Y regarding local sale agreements (1.00); telephone conference with G. Bell regarding side letter (0.40); email A. Kay regarding same (0.20); answer J. Croft questions regarding talking points (0.50); telephone conference with L. Schweitzer (0.40); telephone conference with D. Ilan and M. Mendolaro (0.40); emails (0.50); review documents (0.50); telephone conferences with J. Kalish (0.50); review comments to B2B (0.40). | 6.70 | 5,159.00 | 25207712 |
| MARTIN, M. | 05/17/10 | Asset sale follow up - checking on status of documents | .50 | 107.50 | 25207907 |
| BOURT, V. | 05/17/10 | Research on transactions; review filing analysis prepared for other Nortel transactions. | 2.00 | 880.00 | 25208450 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 05/17/10 | Editing of TSA invoicing language and TSA Arbitrator engagement letter and correspondence re: same. | 2.00 | 1,260.00 | 25216418 |
| COUSQUER, S.A. | 05/17/10 | Document review and various correspondence re asset sale (6). Various correspondence re possible asset sale (1). Various correspondence re contingent claims (0.5) | 7.50 | 4,725.00 | 25228729 |
| MALECH, D. | 05/17/10 | Work on local sales needs; correspondence with local counsel regarding same. | 14.80 | 5,550.00 | 25228753 |
| MARQUARDT, P.D. | 05/17/10 | Emails So and Schweitzer regarding sale. | .70 | 665.00 | 25234060 |
| MARQUARDT, P.D. | 05/17/10 | Follow up regulatory questions. | .60 | 570.00 | 25234064 |
| LI, L. | 05/17/10 | Brief telephone conference with E&Y re. several tax related questions; follow up telephone call with Jenny Chen at BJ re. progress of handling customs approval on restricted equipment and briefed Dan Malech and client in NY. | .40 | 232.00 | 25239837 |
| CUNNINGHAM, K. | 05/17/10 | Review and revise various NDAs. | 2.00 | 1,030.00 | 25241603 |
| DEEGE, A.D. | 05/17/10 | Research and liaising with client and Herbert Smith on possible interdependency of bids. | 4.00 | 2,440.00 | 25247217 |
| RODINA, A.S. | 05/17/10 | E-mails and calls with B. Bariahtaris of Nortel re LOA and Purchaser's comments to claim agreement. Related discussion with J. Kalish and e-mails with C. Davison.  Reviewing and discussing with J. Kalish re comments to claim agreement. | 2.90 | 1,087.50 | 25251148 |
| LEVINGTON, M. | 05/17/10 | Call with R. Reeb and N. Piper regarding review of ancillary agreements. | .20 | 75.00 | 25253531 |
| GAUCHIER, N. | 05/17/10 | Asset sale and NDA negotiations. | 9.20 | 4,140.00 | 25255136 |
| KALISH, J. | 05/17/10 | B2B Agreement (2.0). | 2.00 | 900.00 | 25259496 |
| SHIM, P. J. | 05/17/10 | Correspondence regarding NDA. | .50 | 497.50 | 25264086 |
| LAUT, E. | 05/17/10 | Follow-up re NDAs (2.00) | 2.00 | 1,240.00 | 25280924 |
| BAUMGARTNER, F. | 05/17/10 | Follow-up on NDAs (0.20); research, re: possible settlement to expedite distribution of sales proceeds (1.20) | 1.40 | 1,372.00 | 25281060 |
| DAVISON, C. | 05/17/10 | Call w/ LW on documents (.5); email w/ Nortel on schedules and contract lists (2); updates from specialists (.4); revising pre-closing docs (1.5); following up on inventory and other open items (.7); documents and asset lists (3) | 8.10 | 3,645.00 | 25291164 |
| WAGNER, J. | 05/17/10 | Prep for call re: possible asset sale; call with L. Moss; call with bidder's counsel | 2.70 | 1,539.00 | 25300347 |
| BROMLEY, J. L. | 05/17/10 | Meetings on possible asset sale with AK and JL (1.10); review materials re same and bid timelines (.80); meeting on Purchaser dispute with MFD, JL, SC, others (1.10); ems and calls on relay with CA, others (.30); ems and calls on Purchaser with client | 4.10 | 4,079.50 | 25597751 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.80). | | | |
| SCHWEITZER, L.M | 05/17/10 | T/c JL, NR re sale issues (0.5). E/ms, t/c J Croft re sale objs (0.5). | 1.00 | 905.00 | 25702757 |
| MEYERS, A. J. | 05/18/10 | Revised checklist; emailed C. Davison re local sale agreements. | .20 | 90.00 | 25208025 |
| MEYERS, A. J. | 05/18/10 | Phone call with J. Lanzkron re post-closing obligations in ancillary agreements; reviewed ancillary agreements. | .70 | 315.00 | 25208035 |
| MEYERS, A. J. | 05/18/10 | Closing preparation (revision of unbundling/assignment consent letters; emails re accession agreements, board resolutions and local sale agreements; revision of closing checklist; emails to J. Mcgill, K. Miller, H. DeAlmeida; etc.) | 4.00 | 1,800.00 | 25208037 |
| ALPERT, L. | 05/18/10 | Purchaser financing, telephone call McGill re status. | .30 | 298.50 | 25210601 |
| LEINWAND, D. | 05/18/10 | Review bidder's proposal (0.80); emails Nortel and CGSH team re proposal and related matters (0.60); emails CGSH team re purchase price adj dispute (0.40). | 1.80 | 1,764.00 | 25212042 |
| ALBANO, M.J. | 05/18/10 | Responded to inquiry on asset purchase agreement from Jade Wagner | .30 | 229.50 | 25215791 |
| SCHWARTZ, E. | 05/18/10 | Internal Nortel t/c on closing actions (1.0). T/c w/ Purchaser on closing check list and items and related follow up call w/ J. McGill (1.8). Revisions to subcontract agreement and emails w/ R. Fishman on Retained Contracts (1.4). Review of instruction letter for Escrow Agreement (.3).  T/cs w/ C. Davison on ASA Amendment and related issues (.8).  T/c w/ H. Smith on affiliate issues (.7) | 6.00 | 3,780.00 | 25216164 |
| KONSTANT, J.W. | 05/18/10 | Correspondence re: temporary employees and other matters in preparation for closing. | 1.50 | 945.00 | 25216409 |
| BOZZELLO, P. | 05/18/10 | Review of DSA and SOWS and circulated execution versions of DSA to Latham(1.2); call with A. Meyers regarding DSA (.3); researched and prepared summary of obligations in DSA and MPA for N. Ryaeckert (.5). | 2.00 | 750.00 | 25216661 |
| COUSQUER, S.A. | 05/18/10 | Call w/ MS and R&G re asset sale (0.5). Follow-up call w/ R&G (0.5). Various correspondence re the same (1). | 2.00 | 1,260.00 | 25228725 |
| MALECH, D. | 05/18/10 | Pre-call with C Davison, E Schwartz, J McGill, Nortel (1); C Davison, E Schwartz, J McGill, Nortel, GB (1.5); correspondence with Nortel, local counsel, EY, etc. re local sales (5.6); call w/Lynn Egan regarding affiliate (.4); work on closing certificate (.7). | 9.20 | 3,450.00 | 25228761 |
| DAVISON, C. | 05/18/10 | Drafting documents (2), e-mails w/ local counsel (.7); closing checklist calls (2.5); document drafting (2.0); schedules (1.7); gathering documents; coordinating w local counsel (2.9) | 11.80 | 5,310.00 | 25238498 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LI, L. | 05/18/10 | Email reply to Dan Malech re. which equipment is still subject to supervision; follow up call to E&Y BJ pushing them to send tax questions list so that to keep deal timeline | .20 | 116.00 | 25239850 |
| CUNNINGHAM, K. | 05/18/10 | Work on NDAs: review and revise drafts; conference calls w/interested parties and team. | 11.80 | 6,077.00 | 25241614 |
| SEERY, J. | 05/18/10 | Discussed change to IP section of ASA draft and corresponding schedules with S. Cousquer and A. Carew-Watts. | .20 | 90.00 | 25244228 |
| RODINA, A.S. | 05/18/10 | Calls and e-mails with B. Bariahtaris of Nortel and internal team re Purchaser comments to CMI agreement, revising the CMI agreement per discussions and sending to B. Bariahtaris for review, related discussion with J. Kalish.  E-mail to Herbert Smith team re status of comments to CMI agreement. Call with K. McPhee of Ogilvy re our further comments to CMI agreement with supplier. | 3.90 | 1,462.50 | 25250712 |
| GAUCHIER, N. | 05/18/10 | NDA negotiations. | 11.00 | 4,950.00 | 25255181 |
| KALISH, J. | 05/18/10 | Correspondence with T.Beasley. Revisions to B2B. (1.5) | 1.50 | 675.00 | 25259508 |
| RENARD, G. | 05/18/10 | Follow-up re: disclosure (0.50). | .50 | 320.00 | 25261566 |
| SHIM, P. J. | 05/18/10 | Correspondence regarding NDA. | .30 | 298.50 | 25264089 |
| SHIM, P. J. | 05/18/10 | Conference GR regarding NDA process. | .50 | 497.50 | 25264090 |
| ANDERSON, M. | 05/18/10 | Worked on post-emergence obligations w/r/t subcontract agreement. | .30 | 154.50 | 25266242 |
| LAUT, E. | 05/18/10 | Follow-up re NDAs (1.00). | 1.00 | 620.00 | 25280920 |
| MCGILL, J. | 05/18/10 | Telephone conference with S. Britten regarding assets (0.50); telephone conferences with E. Schwartz (0.50); internal closing checklist call (1.00); conference call with Nortel and Purchaser(0.50); review and markup ASA amendment (0.40); emails with J. Lanzkon (0.40); telephone conference with M. Elliott (0.20); emails with G. Bell (0.30). | 3.80 | 2,926.00 | 25293451 |
| WAGNER, J. | 05/18/10 | Emails on bidder markup; email exchange with Albano | .70 | 399.00 | 25300648 |
| CAMBOURIS, A. | 05/18/10 | Meeting with L. Lipner re: contract assignment. | .40 | 180.00 | 25484961 |
| SCHWEITZER, L.M | 05/18/10 | T/c JB re sale orders, escrows (0.3).  Conf L Lipner, J Croft re hearing prep issues (0.4).  E/ms J McG re asset sale (0.1).  Conf RW, L Lipner re counterparty contract issues (0.4).  F/u confs, e/ms J Croft re same (0.5). | 1.70 | 1,538.50 | 25703340 |
| MOCKLER, J. | 05/19/10 | Composed a list of Nortel closing attendees. | .50 | 107.50 | 25213037 |
| MOCKLER, J. | 05/19/10 | Edited signature page checklist for closing. | 1.50 | 322.50 | 25213491 |
| MOCKLER, J. | 05/19/10 | Assisted with drafting of letters at the request of C. | 1.50 | 322.50 | 25213786 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Davison. | | | |
| RAMSEY, D.C. | 05/19/10 | Discuss Nortel history (0.2); review closing checklist (0.1); discuss conference call re: closing on May 28 (0.2). | .50 | 152.50 | 25215715 |
| LEINWAND, D. | 05/19/10 | Conf call with CGSH team re letter to Purchaser re purchase price adjustment (0.50); emails CGSH and Nortel teams re letter to Purchaser re purchase price adjustment (0.30); review revised letter to Purchaser re purchase price adjustment (0.30); initial review revised bid (0.70); call with M. Flemming-DelaCruz (0.30); initial review revised bid (0.60). | 2.70 | 2,646.00 | 25215864 |
| HERRON-SWEET, E | 05/19/10 | Uploading docs to KDL and updating names of files | .50 | 107.50 | 25215933 |
| SCHWARTZ, E. | 05/19/10 | Various emails and t/cs on status of subcontract agreement for contracts without consent (1.3).  T/c w/ J. Kalish on status of back to back and claim Inventory agreements (.5). Review of amendments to Designated Purchaser schedule (.2).  Emails and t/cs and related review of agreements related to other sellers and local sale issues (1.7) | 3.70 | 2,331.00 | 25216091 |
| KONSTANT, J.W. | 05/19/10 | Editing of TSA; review of amendment to ASA and closing checklists; correspondence with deal participants re: the same as well as other matters in preparation for closing. | 5.00 | 3,150.00 | 25216403 |
| BERRETT, T.F. | 05/19/10 | Researched matter: NDA negotiations. | .30 | 112.50 | 25217101 |
| MCNAMEE, R.A. | 05/19/10 | Meeting with C. Davison to discuss closing process. | .50 | 152.50 | 25221110 |
| COUSQUER, S.A. | 05/19/10 | Review of revised possible asset sale bids (2). Cf/call w/ DL and BK team re asset sale (0.5). | 2.50 | 1,575.00 | 25228710 |
| MALECH, D. | 05/19/10 | Attn emails from local counsel, EY, etc; gathering information regarding asset lists, correspondence w/Nortel re same (7.1); drafting Officer's Certificate (.7). | 7.80 | 2,925.00 | 25228766 |
| MEYERS, A. J. | 05/19/10 | Exchanged emails with local CALA counsel re transfer of contracts. | .60 | 270.00 | 25228905 |
| MEYERS, A. J. | 05/19/10 | Revised and circulated Conduct of Business memo. | .80 | 360.00 | 25228906 |
| MEYERS, A. J. | 05/19/10 | Coordinated distribution of invitations and distributions with Ogilvy Renault. | .20 | 90.00 | 25228907 |
| MEYERS, A. J. | 05/19/10 | Revised consent solicitation letters; exchanged drafts, emails and phone calls with Paul Weiss; coordinated for paralegal assistance with letters. | 2.50 | 1,125.00 | 25228908 |
| MEYERS, A. J. | 05/19/10 | Exchanged emails with insolvency team re additional deposits in escrow account; reviewed escrow agreement; emailed J. Williams; exchanged emails with R. Tseng (JP Morgan); drafted notice to JP Morgan re wire transfer; emailed J. Williams. | 1.60 | 720.00 | 25228910 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 05/19/10 | Revised and distributed checklist. | .50 | 225.00 | 25228911 |
| MCGILL, J. | 05/19/10 | Review and mark up conduct of business memo (0.40); emails with C. Davison regarding closing tasks (0.50); telephone conference with C. Goodman (0.40); email M. Mendolaro (0.30); review local transfer agreements (0.40); various tasks relating to transactions (3.00). | 5.00 | 3,850.00 | 25235174 |
| DAVISON, C. | 05/19/10 | Finalizing docs and e-mails (2.2), coordinating letters to customers (1.4) ; LTAs w local counsel (3), follow up on asset lists (.8); follow-up on signature pages (.6); schedules (1); document drafting (2.5); meeting with R. McNamee (.5). | 12.00 | 5,400.00 | 25238508 |
| SEERY, J. | 05/19/10 | Circulated Bids to all parties, coordinated making binders of all bid documents for team. | .80 | 360.00 | 25238598 |
| CUNNINGHAM, K. | 05/19/10 | Substantial work all day on NDAs: review and revise drafts; conference calls w/interested parties; T/Cs w/Cleary team and S. Steger. | 9.30 | 4,789.50 | 25241635 |
| SEERY, J. | 05/19/10 | Discussed side-letter agreement task with N. Ryckeart. | .30 | 135.00 | 25244234 |
| LEVINGTON, M. | 05/19/10 | Communications with Cleary team and T. Ross regarding TSA cost allocation. | .40 | 150.00 | 25249612 |
| GAUCHIER, N. | 05/19/10 | NDA negotiations. | 8.00 | 3,600.00 | 25255224 |
| KALISH, J. | 05/19/10 | claim Agreement (.5); call with E. Schwartz (.5). | 1.00 | 450.00 | 25259515 |
| SHIM, P. J. | 05/19/10 | Conference calls regarding NDA. | 1.00 | 995.00 | 25264201 |
| OLSON, J. | 05/19/10 | Emails to/from T. Ungerman (OR), R. Weinstein, D. Sternberg, re: working capital adjustment. | .40 | 224.00 | 25293960 |
| SKINNER, H.A. | 05/19/10 | Prepare for review of revised bids. | .20 | 90.00 | 25308810 |
| RODINA, A.S. | 05/19/10 | E-mails and calls with B. Bariahtaris re CMI Agreement, revising draft and sending to Purchaser.  Emails with Herbert Smith re comments to CMI Agreement. | 1.50 | 562.50 | 25325347 |
| HAYES, P. S. | 05/19/10 | Preparation of comments on possible asset sale bid markups. | .50 | 315.00 | 25343247 |
| BROMLEY, J. L. | 05/19/10 | Ems on Purchaser dispute with Akin, Goodmans (.40); work on possible asset sale issues (.80). | 1.20 | 1,194.00 | 25597847 |
| BERRETT, T.F. | 05/20/10 | Reviewing Nortel's form NDA and annotations. | 1.20 | 450.00 | 25217222 |
| MOCKLER, J. | 05/20/10 | Drafted signature page checklist for closing. | 2.00 | 430.00 | 25221059 |
| MOCKLER, J. | 05/20/10 | Cross referenced checked letters to excel spread sheet at the request of A. Meyers. | .30 | 64.50 | 25221082 |
| MOCKLER, J. | 05/20/10 | Edited letters to be sent out at the request of A. Meyers. | .20 | 43.00 | 25221101 |
| MOCKLER, J. | 05/20/10 | Edited letters to be sent out. Created address labels and attached them to envelopes. | 2.50 | 537.50 | 25228674 |

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COUSQUER, S.A. | 05/20/10 | Review of resubmitted bids and related issues list (7). Cf/call with client re the same (2). | 9.00 | 5,670.00 | 25228707 |
| MALECH, D. | 05/20/10 | Closing checklist call w/C Davison, E Schwartz, J McGill, D Ramsey, R McNamee (1.5); attn emails re local sales and asset lists, responses to same, etc. (4); review monitor's certificate (.4); TC C Davison, E Schwartz, J McGill, D Ramsey, R McNamee re open closing items (1.3) | 7.20 | 2,700.00 | 25228771 |
| KALISH, J. | 05/20/10 | Claim Agreement discussions with client and Herbert Smith (3.0), Back-to-Back Agreement discussions with client and Baker Botts (3.5). | 6.50 | 2,925.00 | 25228781 |
| MEYERS, A. J. | 05/20/10 | Preparation for and participation in conference call; revised checklist. | 1.20 | 540.00 | 25228873 |
| MEYERS, A. J. | 05/20/10 | Reviewed markup of MPA; exchanged emails and phone calls with P. Bozzello; emailed comments to J. Patchett. | 1.60 | 720.00 | 25228877 |
| MEYERS, A. J. | 05/20/10 | Exchanged emails with R. Tseng (JP Morgan) re amendment deposit; revised letter to JP Morgan; exchanged emails with J. Williams. | .50 | 225.00 | 25228882 |
| MEYERS, A. J. | 05/20/10 | Exchanged emails and phone calls with R. Fishman and Nortel team re ancillary agreements; reviewed and commented on revised ancillary agreements received; exchanged emails with P. Bozzello and J. McGill; emailed comments to J. Patchett. | 5.00 | 2,250.00 | 25228885 |
| MEYERS, A. J. | 05/20/10 | Exchanged emails and reviewed documents re local sale agreements. | 1.10 | 495.00 | 25228886 |
| MEYERS, A. J. | 05/20/10 | Emailed C. Davison re Sellers in asset sale. | .10 | 45.00 | 25228887 |
| MEYERS, A. J. | 05/20/10 | Revised Master Purchase Agreement; emailed J. Patchett. | 1.40 | 630.00 | 25228927 |
| LEINWAND, D. | 05/20/10 | Review revised asset sale PPA letter (0.30); review revised bids for possible asset sale (3.70); conf call with Nortel team and follow up with Cleary team re revised bids (1.50). | 5.50 | 5,390.00 | 25232885 |
| RAMSEY, D.C. | 05/20/10 | Conf. call to discuss closing issues (0.3), asset sale (0.6), and meeting in NY (0.3). | 1.20 | 366.00 | 25233037 |
| RAMSEY, D.C. | 05/20/10 | Accepted redlines to Amendment (0.2); edited document (0.1). | .30 | 91.50 | 25233048 |
| RAMSEY, D.C. | 05/20/10 | Meeting to discuss closing (0.2); ASA signature pages (0.6); Disclosure Schedules (0.3). | 1.10 | 335.50 | 25233205 |
| KONSTANT, J.W. | 05/20/10 | Editing of TSA; review of Employees Letter; correspondence with deal participants re: above and in preparation for closing. | 4.50 | 2,835.00 | 25233560 |
| MARQUARDT, P.D. | 05/20/10 | Asset sale call. | 1.40 | 1,330.00 | 25235038 |
| MCGILL, J. | 05/20/10 | Telephone conference with A. Henningaw (0.40); closing call (0.50); closing call (1.20); Nortel call regarding affiliate (0.50); internal closing call | 6.40 | 4,928.00 | 25235148 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | a(0.50); telephone conferences with A. Meyers (0.50); telephone conference with C. Goodman (0.30); telephone conference with G. Aris (0.50); emails with L. Schweitzer (0.40); emails with A. Meyers (0.50); review DUPA assignment language (0.20); emails with C. Goodman regarding tax issue (0.30); review proposed tax language (0.20); telephone conference with D. Ilan (0.40). | | | |
| MCNAMEE, R.A. | 05/20/10 | Conference call to discuss status of closing checklist; meeting with C. Davison and team to discuss outstanding documents; revise closing checklist. | 3.50 | 1,067.50 | 25235207 |
| SCHWARTZ, E. | 05/20/10 | Group t/c to discuss closing status (1.2).  Cleary team t/c prior to group call (.4).  Cleary team t/c to discuss closing actions next week and issues raised on group closing call (1.2) | 2.80 | 1,764.00 | 25236043 |
| DAVISON, C. | 05/20/10 | Closing call and integration call (2); team meeting (2); drafting docs (2); email w/ Nortel (1.5; finalizing documents (3); closing call (1) | 11.50 | 5,175.00 | 25238486 |
| LEITCH, E.J. | 05/20/10 | Correspondence and initial review of bidder Issues Template for TSA issues (.3) | .30 | 112.50 | 25238954 |
| LI, L. | 05/20/10 | E-mail exchanges with Dan Malech; received list of questions from E&Y, passed on, received responses re. several questions; drafted email response to E&Y re. severa questions based on responses and provisions of local sale agreement. | .50 | 290.00 | 25239911 |
| CUNNINGHAM, K. | 05/20/10 | Work on NDAs: review and revise drafts; conference calls w/ interested parties; T/Cs w/Cleary team and S. Steger. | 5.50 | 2,832.50 | 25241669 |
| SEERY, J. | 05/20/10 | Conference call with team, Nortel regarding revised bids, changed provisions and strategy going forward. | 1.20 | 540.00 | 25243902 |
| SEERY, J. | 05/20/10 | Discussed task of putting together revised detailed issues lists for each of bidders, circulated bidder template to specialists, began making detailed issues list of all corporate issues. | 4.30 | 1,935.00 | 25243917 |
| SEERY, J. | 05/20/10 | Updated issues list for revised bids, booked conference room and sent comments to S. Cousquer. | 2.70 | 1,215.00 | 25244097 |
| RONCO, E. | 05/20/10 | Cf with E Laut and C Alden on communicating data to FTPA on asset sale (0.8) | .80 | 520.00 | 25245965 |
| ALBANO, M.J. | 05/20/10 | Call with JW re: benefits issues in asset deal | .30 | 229.50 | 25251592 |
| GAUCHIER, N. | 05/20/10 | NDA negotiations. | 6.50 | 2,925.00 | 25255259 |
| BOZZELLO, P. | 05/20/10 | Review of Purchaser comments to MPA (.7); call with A. Meyers regarding the same (.2); review of Purchaser and Nortel comments to MPA and prepared clean version of MPA and circulated to Nortel (1.5); review of Purchaser and Nortel comments to supply agreement and prepared clean version of supply agreement and circulated | 3.50 | 1,312.50 | 25257625 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to Nortel (1.1). | | | |
| RENARD, G. | 05/20/10 | Talked to N. Ryckaert re: post-closing expenses and costs (0.5). | .50 | 320.00 | 25262200 |
| LIM, S-Y. | 05/20/10 | Draft ASA amendment and send to Casey Davison. | .80 | 360.00 | 25266691 |
| BERRETT, T.F. | 05/20/10 | Reviewing Nortel Patent NDAs. | 5.00 | 1,875.00 | 25273457 |
| OLSON, J. | 05/20/10 | Review and comment upon disclosure statement (per request of A. Krutonogaya). | .40 | 224.00 | 25293973 |
| WAGNER, J. | 05/20/10 | Review bid blacklines; call on issues; review revisions to issue list | 4.00 | 2,280.00 | 25300769 |
| CAMBOURIS, A. | 05/20/10 | Reviewed revised bids (3.5). T/C with Nortel, Herbert Smith, D. Leinward, N. Whoriskey, S. Cousquer, J. Seery, C. Goodman and A. Kruntonogaya re: evaluation of revised bids (1.5). Internal follow-up re: same (1.0). Created template for bid summaries (.4). T/C with J. Seery re: same (.2). | 6.60 | 2,970.00 | 25304479 |
| RAYMOND, R.J. | 05/20/10 | T/c with Alan Audi. | .30 | 291.00 | 25308554 |
| RAYMOND, R.J. | 05/20/10 | Sent e-mail to Robert Fishman and Hyacinth DeAlmeida. | .20 | 194.00 | 25308568 |
| SKINNER, H.A. | 05/20/10 | Review/summary of revised bids. | 1.90 | 855.00 | 25308815 |
| WHORISKEY, N. | 05/20/10 | Review of new bids and various t/cs w/team re: same. | 4.50 | 4,410.00 | 25315520 |
| HAYES, P. S. | 05/20/10 | Preparation of comments on revised possible asset sale issues list. | .50 | 315.00 | 25343165 |
| BROMLEY, J. L. | 05/20/10 | Mtg with MFD and Lacks re response to purchaser dispute letter (.50); ems re same (.20); tc Leinward re issues (.30). | 1.00 | 995.00 | 25645334 |
| SCHWEITZER, L.M | 05/20/10 | E/ms L Lipner re real estate sale (0.1). E/ms J Croft, counterparty counsel re contract issues (0.2). T/c D Abbott (0.1). | .40 | 362.00 | 25719073 |
| SCHWARTZ, E. | 05/21/10 | Emails and t/cs w/ J. McGill and C. Davison on closing actions | 1.00 | 630.00 | 25237370 |
| MOCKLER, J. | 05/21/10 | Editing letters at the request of A. Meyers. | 2.50 | 537.50 | 25238630 |
| MOCKLER, J. | 05/21/10 | O/C w. C. Davison to go over changes to Signature page checklist. | .50 | 107.50 | 25238631 |
| MOCKLER, J. | 05/21/10 | Edited signature page checklist. | 1.00 | 215.00 | 25238633 |
| MOCKLER, J. | 05/21/10 | Printed documents to be populated in closing folders. | 1.00 | 215.00 | 25238634 |
| MOCKLER, J. | 05/21/10 | O/C w. D. Malach to walk through closing room. | .80 | 172.00 | 25238639 |
| MOCKLER, J. | 05/21/10 | Made final edits to letters to be sent out. Coordinated w. mail services to post letters. | 1.20 | 258.00 | 25238640 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 05/21/10 | Addition of TSA-related issues to template issues list (1.2); e-mails to J. Patchett, re TSA mark-up issues (.6) | 1.80 | 675.00 | 25238969 |
| LI, L. | 05/21/10 | As requested by Dan Malech, called Deacons, buyer's local counsel, re. meaning of certain changes they made in local sale agreement; reviewed comments on local sale agreement marked up by buyer's advisor and counsels; as requested by Dan Malech, gave detailed comments on how to revise local sale agreement. | 1.50 | 870.00 | 25239915 |
| LEINWAND, D. | 05/21/10 | Emails CGSH, Ropes and Nortel teams re asset sale PPA letter (0.50); further review possible asset sale bids and work on issues list (2.90). | 3.40 | 3,332.00 | 25240304 |
| RAMSEY, D.C. | 05/21/10 | Discuss updating contracts list with Casey Davison (0.2); updated contracts list (2.0); reviewed signing documents (1.0). | 3.20 | 976.00 | 25240636 |
| HERNANDEZ, E. | 05/21/10 | Assisted A. Meyers by comparing English and Spanish versions of board resolutions | 2.00 | 430.00 | 25240865 |
| ALPERT, L. | 05/21/10 | Closing preparation. | .30 | 298.50 | 25241770 |
| CUNNINGHAM, K. | 05/21/10 | Substantial work all day on NDAs: review and revise drafts; conference calls w/interested parties; T/Cs w/Cleary team and S. Steger; review draft 2.0. | 7.50 | 3,862.50 | 25241939 |
| KONSTANT, J.W. | 05/21/10 | Review of mark-up and issues list and correspondence with Leitch. | .50 | 315.00 | 25242497 |
| KONSTANT, J.W. | 05/21/10 | Editing and review of TSA, Escrows and Employees Letter and correspondence with Purchaser, HS and other deal participants related to the same. | 4.50 | 2,835.00 | 25242513 |
| DAVISON, C. | 05/21/10 | Revising docs (1.6); team meeting (1); e-mail w/ client (1.8); revising schedules (1.1); customer letters (1); E-mail w/ team and client (.7); customer letters (.5); Closing and circulating documents (1.3) | 9.50 | 4,275.00 | 25242840 |
| SEERY, J. | 05/21/10 | Completed review of bid markup and additions to detailed issues list, reviewed specialists sections of issues list and followed up on several questions, compiled list and sent to A. Cambouris to finalize. | 4.80 | 2,160.00 | 25244009 |
| COUSQUER, S.A. | 05/21/10 | Correspondence re asset sale Purchase Price Adjustment (0.5). Revisions to draft amendment to ASSA and correspondence re the same (2). Correspondance re possible asset sale (0.5). Correspondence re escrows (0.5). | 3.50 | 2,205.00 | 25244354 |
| MCNAMEE, R.A. | 05/21/10 | Draft distribution instruction letter; revise closing checklist; read signing documents. | 3.80 | 1,159.00 | 25244518 |
| MEYERS, A. J. | 05/21/10 | Preparation for asset sale closings; finalization of ancillary agreements. | 8.50 | 3,825.00 | 25252155 |
| GAUCHIER, N. | 05/21/10 | NDA negotiations; revise form NDA. | 7.80 | 3,510.00 | 25255280 |
| BOZZELLO, P. | 05/21/10 | Sent drafts of ancillaries to Akin Gump (.2); checking all signature pages correct (.4); reviewing | .90 | 337.50 | 25257668 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | new versions of agreements and saved to Desksite (.3). | | | |
| KALISH, J. | 05/21/10 | Revisions and negotiation re claim Agreement (3.0). | 3.00 | 1,350.00 | 25259528 |
| LIM, S-Y. | 05/21/10 | Revise TSA schedules; respond to question on ASA amendment draft; revise TSA escrow agreement | 3.50 | 1,575.00 | 25266694 |
| MCGILL, J. | 05/21/10 | Emails with A. Meyers regarding local sale agreements (0.30); review comments to sale agreements (0.40); closing checklist conference call (2.0); review local counsel letter (0.20); review side letter (0.20); review LTA (0.40); emails with N. Ryckaert regarding side agreement (0.40); emails regarding agreement (0.50); emails and telephone conferences with G. Aris regarding Purchaser (0.50); various tasks relating to Nortel sale transactions. | 6.90 | 5,313.00 | 25293467 |
| OLSON, J. | 05/21/10 | Comments on Nortel Disclosure Statement for A. Krutonogaya. | 1.00 | 560.00 | 25294977 |
| OLSON, J. | 05/21/10 | Telephone conference with N. Rychkaert, re: research. | .70 | 392.00 | 25294994 |
| WAGNER, J. | 05/21/10 | Revisions to issues list; emails on agreements | 1.70 | 969.00 | 25300892 |
| CAMBOURIS, A. | 05/21/10 | Summarized possible asset sale bid (9.). Email E. Chisolm re: Bonds (.3). | 9.30 | 4,185.00 | 25304497 |
| SKINNER, H.A. | 05/21/10 | Prepare detailed comparison of bid. | 1.80 | 810.00 | 25308849 |
| WHORISKEY, N. | 05/21/10 | Review of bid issues lists. | 3.80 | 3,724.00 | 25316467 |
| RAYMOND, R.J. | 05/21/10 | Conference call with A. Audi, E. Kim, Robert Fishman and Hyacinth DeAlmeida. | .80 | 776.00 | 25319879 |
| RAYMOND, R.J. | 05/21/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 25319902 |
| RAYMOND, R.J. | 05/21/10 | Reviewed documents. | 1.00 | 970.00 | 25319912 |
| MALECH, D. | 05/21/10 | Attn emails, other work on local sale agreements (1.2); revisions to funds flow memo (.4); further review of local sale agreements (3); further work related to closing (5). | 9.60 | 3,600.00 | 25332420 |
| BROMLEY, J. L. | 05/21/10 | E/ms & calls on asset sale issues (.50). | .50 | 497.50 | 25426152 |
| SCHWEITZER, L.M | 05/21/10 | Conf L Lipner, J Croft re asset sale closing issues. | .50 | 452.50 | 25695859 |
| LI, L. | 05/22/10 | Read revised local sale agreement revised by Dan Malech and sign off; email communications with Dan Malech re. where to find the list of details of items of equipment subject to customs supervision. | .60 | 348.00 | 25239917 |
| ALPERT, L. | 05/22/10 | Asset sale - e-mail | .20 | 199.00 | 25242777 |
| DAVISON, C. | 05/22/10 | Drafting, reviewing documents (3.4); distributing mark-ups (.6) | 4.00 | 1,800.00 | 25242850 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 05/22/10 | Reviewed and provided summary of ancillary agreements; conference call with R. Fishman; revised ancillary agreements. | 5.00 | 2,250.00 | 25252148 |
| MCGILL, J. | 05/22/10 | Email R. Fishman regarding DIPAs and DSAS (0.30); email T. Malone (0.20); emails with Cleary team (1.00). | 1.50 | 1,155.00 | 25293726 |
| CAMBOURIS, A. | 05/22/10 | Summarized possible asset sale bid (2.) | 2.00 | 900.00 | 25304505 |
| RAYMOND, R.J. | 05/22/10 | Reviewed e-mails and attachments; sent e-mail to Cleary Team. | 1.00 | 970.00 | 25308917 |
| MALECH, D. | 05/22/10 | Work on local sale agreements. | 4.50 | 1,687.50 | 25332439 |
| MOCKLER, J. | 05/23/10 | Printing documents to populate in closing folders. | 1.50 | 322.50 | 25238912 |
| MOCKLER, J. | 05/23/10 | Edited and formatted signature page checklist. | 2.00 | 430.00 | 25238913 |
| MOCKLER, J. | 05/23/10 | O/C w. C. Davison and D. Malech to discuss current status on closing preparations. | .50 | 107.50 | 25238914 |
| MOCKLER, J. | 05/23/10 | Created labels for closing folders. | .50 | 107.50 | 25238915 |
| COUSQUER, S.A. | 05/23/10 | Revisions to possible asset sale issues list | 7.00 | 4,410.00 | 25239160 |
| DAVISON, C. | 05/23/10 | Rrevising schedules (1), e-mails w/ client (.5), drafting documents(.4); team meeting on closing (.6) | 2.50 | 1,125.00 | 25242855 |
| MEYERS, A. J. | 05/23/10 | Exchanged emails with H. DeAlmeida; emailed Latham and Watkins re ancillary agreements; exchanged emails with Purchaser counsel re ancillary agreements; revised and distributed closing checklist; | 2.50 | 1,125.00 | 25252151 |
| GAUCHIER, N. | 05/23/10 | NDA negotiations. | 1.50 | 675.00 | 25255300 |
| CUNNINGHAM, K. | 05/23/10 | Work on reviewing and revising NDAs; e-mails and other communication with team. | 4.50 | 2,317.50 | 25287848 |
| MALECH, D. | 05/23/10 | Meeting w. C Davison and J Mockler (.5); work on local sale agreements and correspondence re same (7.7) | 8.20 | 3,075.00 | 25332458 |
| SCHWEITZER, L.M | 05/23/10 | E/ms J Croft re contract sale (0.3). | .30 | 271.50 | 25695940 |
| COUSQUER, S.A. | 05/24/10 | Correspondence re possible asset sale (0.5) and asset sale (0.5). Cf/call w/ HS re amendment to ASSA (0.3). | 1.30 | 819.00 | 25244400 |
| LEVY, J. | 05/24/10 | Notarized documents | 1.00 | 215.00 | 25245208 |
| KALISH, J. | 05/24/10 | CMI Agreement (1.5). Back-to-Back Agreement (2.5). | 4.00 | 1,800.00 | 25245590 |
| RAMSEY, D.C. | 05/24/10 | Meeting to discuss foreign sales. (partial participant) | .30 | 91.50 | 25247571 |
| RAMSEY, D.C. | 05/24/10 | Correcting and editing signature pages for closing. | 1.50 | 457.50 | 25247591 |
| LEINWAND, D. | 05/24/10 | Review bid issues list (1.50); tcs Nortel team re status with bidders (0.40); tcs CGSH team re | 4.30 | 4,214.00 | 25248265 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document issues, bidder status and timing (0.40); review and comment on ASSA amendment 2 and email CGSH team re same (1.00); further review bid (1.00). | | | |
| MCNAMEE, R.A. | 05/24/10 | Revise closing checklist (.7); meeting with D. Malech to discuss signature pages and closing procedures and assist formatting signature pages (.6). | 1.30 | 396.50 | 25249372 |
| RODINA, A.S. | 05/24/10 | Discussing with J. Kalish re status of the claim Agreement, numerous communications with Nortel, Herbert Smith, Baker Botts re comments to the claim Agreement, revising and finalizing the draft, e-mails to Ogilvy and Akin re most recent drafts of the claim Agreement. | 4.50 | 1,687.50 | 25250675 |
| MOCKLER, J. | 05/24/10 | Printing documents to be populated in closing folders. | 2.00 | 430.00 | 25251933 |
| MOCKLER, J. | 05/24/10 | Populated closing folders. | .50 | 107.50 | 25251934 |
| MOCKLER, J. | 05/24/10 | Scanned document into pdf for L.Egan of Nortel. Mailed original document at mail services at the request of L. Egan. | .50 | 107.50 | 25251935 |
| MOCKLER, J. | 05/24/10 | Drafted letter at the request of A. Meyers. | .50 | 107.50 | 25251936 |
| MEYERS, A. J. | 05/24/10 | Preparation for asset sale closings; finalization of ancillary agreements. | 15.00 | 6,750.00 | 25252157 |
| LI, L. | 05/24/10 | Telephone call with buyer's local counsel clarifying their intension of a change made in their markup of Local Sale agreement; email to Dan Malech re. same; email to Jenny Chen at Nortel requesting her to coordinate re. invoice for closing. | .30 | 174.00 | 25252320 |
| SEERY, J. | 05/24/10 | Reviewed possible asset sale bid and updated detailed issues chart. | 3.20 | 1,440.00 | 25253452 |
| SEERY, J. | 05/24/10 | Created detailed bidder issues list template and circulated to team. | .30 | 135.00 | 25253454 |
| SEERY, J. | 05/24/10 | Compiled all specialist sections for detailed bidder issues list, followed up on several questions and proof read same. | 1.80 | 810.00 | 25253466 |
| GAUCHIER, N. | 05/24/10 | NDA negotiations. | 6.00 | 2,700.00 | 25255329 |
| CAMBOURIS, A. | 05/24/10 | T/C with E. Chisholm re: bonds (.2). Email D. Leinwand, N. Whoriskey and S. Cousquer re: ASSA Amendment No. 2 (.3). Logistics for meetings with bidders (.3). Prepared bid summary (7.) | 7.80 | 3,510.00 | 25256844 |
| LEITCH, E.J. | 05/24/10 | Bidder issues list drafting (.4) | .40 | 150.00 | 25263249 |
| SHIM, P. J. | 05/24/10 | Conferences (including all hands conference call ) and correspondence regarding NDA process. | 2.00 | 1,990.00 | 25264364 |
| DAVISON, C. | 05/24/10 | E-mail w/ client on schedules, docs (2); revising docs (2.2); call w/ C. Alden (.3); closing prep (1.3); | 6.30 | 2,835.00 | 25271740 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing call (.5) | | | |
| KONSTANT, J.W. | 05/24/10 | Editing and review of TSA language; ASA amendment and TSA related documents in preparation for closing and conference calls and correspondence with deal participants related to the same. | 7.00 | 4,410.00 | 25305396 |
| SHEER, M.E. | 05/24/10 | Telephone conferences with J. McGill, P. Hayes regarding potential antitrust issues. | .80 | 412.00 | 25305530 |
| WAGNER, J. | 05/24/10 | Call with Nortel; review and revise issues list; emails on issues list and blackline | 3.50 | 1,995.00 | 25307575 |
| SKINNER, H.A. | 05/24/10 | Documents to client in advance of conference call. | .20 | 90.00 | 25308883 |
| SKINNER, H.A. | 05/24/10 | Research whether bidder has employees in certain countries and whether benefit plans exist in those countries. | .80 | 360.00 | 25308895 |
| SKINNER, H.A. | 05/24/10 | Further analysis, summary of bid. | 2.40 | 1,080.00 | 25308906 |
| SKINNER, H.A. | 05/24/10 | Call with clients to discuss Nortel position on bids' open items. | .90 | 405.00 | 25308935 |
| LIM, S-Y. | 05/24/10 | Revise TSA documents for asset sale closing. | 4.00 | 1,800.00 | 25309498 |
| MCGILL, J. | 05/24/10 | Telephone conference with Nortel regarding estimated purchase price (0.50); checklist call (0.50); emails regarding pre-closing tasks (0.30); pre-closing tasks (3.50); pre-closing tasks (2.00). | 6.80 | 5,236.00 | 25312021 |
| HAYES, P. S. | 05/24/10 | Preparation of comments on antitrust sections of agreement markups. | .30 | 189.00 | 25315021 |
| WHORISKEY, N. | 05/24/10 | Review/revise bidder issues list and bidder mark-up. | 4.80 | 4,704.00 | 25318695 |
| RAYMOND, R.J. | 05/24/10 | Reviewed and revised agreement. | 1.20 | 1,164.00 | 25331479 |
| RAYMOND, R.J. | 05/24/10 | Met with Team. | .80 | 776.00 | 25331525 |
| MALECH, D. | 05/24/10 | Attn LSA emails (.5); work on signature pages (1.5); meeting D Ramsey, R McNamee (.5); work on local sale agreements and correspondence re same (12.9); | 15.40 | 5,775.00 | 25332513 |
| SCHWEITZER, L.M | 05/24/10 | Conf RE re research re potential sale transaction (0.5). Multiple e/ms NR, JC re motions up for hearing (0.5). Multiple e/ms BR, AA RE re updated info on potential sale transaction (0.4). | 1.40 | 1,267.00 | 25696097 |
| MOCKLER, J. | 05/25/10 | Printed closing documents to be populated into closing folders. | 1.00 | 215.00 | 25251939 |
| MOCKLER, J. | 05/25/10 | O/C w/ Casey Davison to walk through closing room. | .70 | 150.50 | 25251940 |
| MOCKLER, J. | 05/25/10 | Drafted letter at the request of A. Meyers. | .30 | 64.50 | 25251943 |
| MOCKLER, J. | 05/25/10 | Mailed letter at the request of A. Meyers. | .20 | 43.00 | 25251944 |
| MOCKLER, J. | 05/25/10 | Scanned document to pdf at the request of L. Egan | .30 | 64.50 | 25251951 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from Nortel and mailed originals. | | | |
| MOCKLER, J. | 05/25/10 | Printed closing documents. | 1.80 | 387.00 | 25251953 |
| MOCKLER, J. | 05/25/10 | Scanned documents into pdf at the request of D. Malech. | 2.00 | 430.00 | 25251954 |
| MOCKLER, J. | 05/25/10 | Organized signature pages to be signed by A. Bifield of Nortel. | .50 | 107.50 | 25251958 |
| MOCKLER, J. | 05/25/10 | Updated signature page checklist. | 2.20 | 473.00 | 25251961 |
| MOCKLER, J. | 05/25/10 | Assisted D. Malech w. reviewing various e-mail correspondence to make list of signature pages sent. | 2.50 | 537.50 | 25251964 |
| MEYERS, A. J. | 05/25/10 | Preparation for asset sales closings; finalization of ancillary agreements. | 14.50 | 6,525.00 | 25252158 |
| LI, L. | 05/25/10 | telephone calls and several email correspondence with Jenny Chen and Dan Malech, respectively, re. status of assets; received Email queries from Dan Malech re. several questions in connection with E&Y's comments raised at telephone conference with E&Y on local sale agreement and responded to his email giving detailed explanations and arguments. | 1.20 | 696.00 | 25252390 |
| LEINWAND, D. | 05/25/10 | Work on issues list for possible asset sale negotiations (2.90); tc Graham (0.20); work on letter (1.00); emails Nortel and CGSH teams re possible asset sale negotiations and letter (0.70). | 4.80 | 4,704.00 | 25253430 |
| SEERY, J. | 05/25/10 | Ran requested blacklines against precedent, made changes to bidder detailed issues list as requested by D. Leinwand. Followed up on several questions with J. Bromley.  Sent revised list to S. Cousquer for review. | 2.70 | 1,215.00 | 25253495 |
| RAMSEY, D.C. | 05/25/10 | Conf. call to discuss soft close (0.8); conf. call to review closing checklist (1.0); prepare signing documents for A. Bifield, Board of Directors of Nortel (1.0); meet to discuss A.S.A. amendments (0.4); internal meeting to review closing checklist (0.6); update disclosure schedules with email revisions and saved changes (1.5); meet with C. Davidson to discuss disclosures (0.5); update closing checklist (0.5); update and blackline LATA (1.0); update and blackline LATA (0.5). | 7.80 | 2,379.00 | 25253704 |
| NELSON, M.W. | 05/25/10 | IP sale: correspondence with K. Cunningham regarding non-solicit/non-hire clause. | .70 | 679.00 | 25253815 |
| ALPERT, L. | 05/25/10 | Asset sale closing reporting; communications McGill, Davison. | .40 | 398.00 | 25253830 |
| GAUCHIER, N. | 05/25/10 | NDA negotiations. | 5.00 | 2,250.00 | 25255357 |
| MCNAMEE, R.A. | 05/25/10 | Conference calls to discuss closing checklist status; update letter; draft closing document signature pages. | 4.50 | 1,372.50 | 25256711 |

201

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, E. | 05/25/10 | Assisted A. Meyers w/ comparing Spanish & English versions of board resolutions | 1.00 | 215.00 | 25261398 |
| BOZZELLO, P. | 05/25/10 | Call with A. Meyers regarding agreements (.2); reviewed signature pages and reviewed Supply Agreement, DSA and MPA to ensure final versions, making edits as necessary (.5); prepared signature pages for MPA and DSA and conformed Desksite documents so footers and page numbers aligned (.4). | 1.10 | 412.50 | 25263211 |
| SHIM, P. J. | 05/25/10 | Conference call and correspondence regarding NDA negotiations. | 1.30 | 1,293.50 | 25264372 |
| DAVISON, C. | 05/25/10 | Closing prep (10.8); meeting with J. Mockler (.7); meeting with D. Ramsey (.5); mailings (.5); closing checklist calls (2.0); closing checklist revisions (.4); | 14.90 | 6,705.00 | 25271766 |
| BERRETT, T.F. | 05/25/10 | Reviewing Nortel Patent NDAs | 7.50 | 2,812.50 | 25273512 |
| CUNNINGHAM, K. | 05/25/10 | Substantial work all day on NDAs, including conference calls with bidders, mtgs. with Cleary and GIP teams and revisions to agreements. | 10.00 | 5,150.00 | 25287910 |
| CAMBOURIS, A. | 05/25/10 | Responded to inquiry from E. Chisholm re: Purchaser bonds (.5). T/c with S. Cousquer re: same (.2). Reviewed and circulated letter (2.) Reviewed and revised bidder issues list re: ASA (1.3). | 4.00 | 1,800.00 | 25292759 |
| KALISH, J. | 05/25/10 | Correspondence re Back-to-Back agreement for asset sale. | .50 | 225.00 | 25293809 |
| KONSTANT, J.W. | 05/25/10 | Review of TSA and related documentation in preparation for closing and correspondence with deal participants related to the same. | 6.50 | 4,095.00 | 25305442 |
| SHEER, M.E. | 05/25/10 | Draft email to J. McGill regarding potential antitrust issues. | .20 | 103.00 | 25305543 |
| LIM, S-Y. | 05/25/10 | Revise TSA documents for closing. | 4.00 | 1,800.00 | 25309500 |
| MCGILL, J. | 05/25/10 | Asset sale soft closing. | 14.00 | 10,780.00 | 25312094 |
| WHORISKEY, N. | 05/25/10 | Review bidder list; prep for meetings, etc. | 3.00 | 2,940.00 | 25318824 |
| RAYMOND, R.J. | 05/25/10 | Reviewed and responded to e-mails re: sale process and contract terms. | 1.00 | 970.00 | 25332504 |
| MALECH, D. | 05/25/10 | Preparation for Closing. | 17.50 | 6,562.50 | 25332528 |
| COUSQUER, S.A. | 05/25/10 | Documentation review, draft issues list for possible asset sale, revisions thereto and related correspondence. | 16.00 | 10,080.00 | 25589909 |
| BROMLEY, J. L. | 05/25/10 | Weekly call re Update & Progress on Closing Transactions with Riedel, others (.50); Mtg re possible asset sale with Joe Lanzkron (.30). | .80 | 796.00 | 25645396 |
| SCHWEITZER, L.M | 05/25/10 | Corresp NR, JMG, SH, etc. re closing issues (0.5). | .50 | 452.50 | 25696671 |
| SCHWEITZER, L.M | 05/25/10 | Review corresp re Canadian motion (0.1). | .10 | 90.50 | 25696700 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MOCKLER, J. | 05/26/10 | Organized closing documents. | 1.20 | 258.00 | 25257357 |
| MOCKLER, J. | 05/26/10 | Populated closing folders. | 1.00 | 215.00 | 25257359 |
| MOCKLER, J. | 05/26/10 | Printed closing documents to populate in folders. | .80 | 172.00 | 25257402 |
| MOCKLER, J. | 05/26/10 | Updated and edited signature page checklist. | 2.50 | 537.50 | 25257407 |
| KALISH, J. | 05/26/10 | Back-to-Back Agreement (5.0). | 5.00 | 2,250.00 | 25259450 |
| MOCKLER, J. | 05/26/10 | Organized signature pages. | 2.00 | 430.00 | 25259589 |
| MOCKLER, J. | 05/26/10 | Created labels for asset sale closing at the request of A. Meyers. | 1.00 | 215.00 | 25259591 |
| MOCKLER, J. | 05/26/10 | Labeled closing folders for closing. | .50 | 107.50 | 25259593 |
| RAMSEY, D.C. | 05/26/10 | Redline and update local agreement. | .50 | 152.50 | 25263203 |
| BOZZELLO, P. | 05/26/10 | Call with A. Meyers regarding agreements and schedule for closing (.1); verifying all documents in final form and created a .pdf of each ancillary and substituted in signature page (.6). | .70 | 262.50 | 25263638 |
| GAUCHIER, N. | 05/26/10 | Negotiate NDAs | 3.50 | 1,575.00 | 25264263 |
| LEINWAND, D. | 05/26/10 | Further work on issues list and emails CGSH and Nortel teams re same (1.30); meeting with Nortel team re issues list and follow up work (3.50); tc bidder team re issues and status (0.40); tcs and emails Akin re issues with bid and follow up (0.50). | 5.70 | 5,586.00 | 25264613 |
| DAVISON, C. | 05/26/10 | Misc closing prep (9.5); closing calls w/ client, Purchaser (1.5); doc drafting (2) | 13.00 | 5,850.00 | 25271891 |
| BERRETT, T.F. | 05/26/10 | Reviewing Nortel Patent NDAs | 7.60 | 2,850.00 | 25273499 |
| LI, L. | 05/26/10 | Telephone call with Jenny Chen re. follow up on status of customs supervision; briefed team on the progress and forwarded them proof of lifting; telephone call with Mak Lai Peng. | .50 | 290.00 | 25280410 |
| LACHGUAR, N. | 05/26/10 | Follow-up with Nortel and Latham & Watkins regarding the assets waiver letters (0.50) | .50 | 235.00 | 25280852 |
| SEERY, J. | 05/26/10 | Meeting with Nortel to go over detailed issues list for bidder. | 2.20 | 990.00 | 25284055 |
| SEERY, J. | 05/26/10 | Made changes, revisions to detailed issues list, sent to S. Cousquer for review, circulated to all parties in anticipation for meeting tomorrow. | 1.80 | 810.00 | 25284097 |
| SEERY, J. | 05/26/10 | Made changes to letter as suggested by D. Leinwand, sent to A. Cambouris for review. | .30 | 135.00 | 25284117 |
| ALPERT, L. | 05/26/10 | Pre closing - asset sale. | .40 | 398.00 | 25285210 |
| CROFT, J. | 05/26/10 | QMI | 1.00 | 515.00 | 25287697 |
| CUNNINGHAM, K. | 05/26/10 | Work on NDAs, including revising drafts, conference calls with bidders and e-mails and t/cs with team. | 5.80 | 2,987.00 | 25287941 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 05/26/10 | Revised agreement (2.) Meeting with R. Fishman, A. Graham, D. Leinwand, N. Whoriskey, S. Cousquer and J. Seery re: bidder issues list (2.5). Logistics for meeting with bidder (.5). | 5.50 | 2,475.00 | 25292329 |
| MEYERS, A. J. | 05/26/10 | Preparation for asset sale closings; finalization of ancillary agreements; post-closing documents. | 17.00 | 7,650.00 | 25299613 |
| KONSTANT, J.W. | 05/26/10 | Editing and review of TSA and related documentation, including letter agreement and correspondence with deal participants related to the same. | 6.50 | 4,095.00 | 25305474 |
| WAGNER, J. | 05/26/10 | Review revisions to issues list | .30 | 171.00 | 25308028 |
| LIM, S-Y. | 05/26/10 | Revise documents for closing. | 3.50 | 1,575.00 | 25309505 |
| MCGILL, J. | 05/26/10 | Asset sale pre-closing. | 12.00 | 9,240.00 | 25312108 |
| WHORISKEY, N. | 05/26/10 | Review and revise bidder issues list and letter request, etc. | 3.80 | 3,724.00 | 25323681 |
| RODINA, A.S. | 05/26/10 | E-mails with B. Bariahtaris re claim parties to CMI Agreements, e-mails and call with Ogilvy and e-mails with Akin Gump and Herbert Smith re comments to CMI Agreement, related discussion with J. Kalish. | 2.30 | 862.50 | 25326811 |
| MALECH, D. | 05/26/10 | Preparation for Closing. | 18.00 | 6,750.00 | 25332531 |
| RAYMOND, R.J. | 05/26/10 | Work on disposition of minority interests (1.5). Meeting w. A. Audi, J. Bromley, R. Eckenrod (1.0) | 2.50 | 2,425.00 | 25332579 |
| COUSQUER, S.A. | 05/26/10 | Meeting w/ Nortel, revisions to draft issues list, cf/calls w/ creditors and related correspondence (5). | 5.00 | 3,150.00 | 25589908 |
| BROMLEY, J. L. | 05/26/10 | Mtg re bid with Lanzkron, Anna Krutonogaya (1.00); ems re same; Meeting with MFD re asset sale (.50); ems re same; tc Riedel, Hyacinth re asset sale; ems re same (.40); Meeting Eckenrod, B.Raymond, others re Nortel ventures (1.00). | 2.90 | 2,885.50 | 25645428 |
| SCHWEITZER, L.M | 05/26/10 | E/ms J McG re contract sale (0.2). | .20 | 181.00 | 25696872 |
| MOCKLER, J. | 05/27/10 | Organized closing folders. | 1.00 | 215.00 | 25262221 |
| MOCKLER, J. | 05/27/10 | Printed signature pages to populate closing folders. | .60 | 129.00 | 25262242 |
| MOCKLER, J. | 05/27/10 | Updated signature page checklist. | .40 | 86.00 | 25262255 |
| HERNANDEZ, E. | 05/27/10 | Assisted A. Meyers w/ comparing English & Spanish versions of board resolutions as well as analyzing & explaining changes made to Spanish version | 2.00 | 430.00 | 25265988 |
| MOCKLER, J. | 05/27/10 | Printing signature pages. | 1.00 | 215.00 | 25266432 |
| MOCKLER, J. | 05/27/10 | Organizing signature pages. | 3.00 | 645.00 | 25266433 |
| MOCKLER, J. | 05/27/10 | Populating closing folders. | 1.50 | 322.50 | 25266435 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MOCKLER, J. | 05/27/10 | Updating signature page checklist. | 1.00 | 215.00 | 25266436 |
| MOCKLER, J. | 05/27/10 | Printing documents to populate closing folders. | 1.00 | 215.00 | 25266438 |
| MCNAMEE, R.A. | 05/27/10 | Conference call to discuss closing status; prepare execution versions of closing documents; organize documents for closing | 3.80 | 1,159.00 | 25269771 |
| MCNAMEE, R.A. | 05/27/10 | On call for closing. | 3.80 | 1,159.00 | 25269780 |
| RAMSEY, D.C. | 05/27/10 | Conf. call to discuss closing (2.0); help coordinate document finalization for Latham review (1.0). | 3.00 | 915.00 | 25270126 |
| RAMSEY, D.C. | 05/27/10 | On call for closing. | 3.80 | 1,159.00 | 25270135 |
| DAVISON, C. | 05/27/10 | Closing prep (11.9), closing calls (2.5); checklist (.6); signature pages (1); mtg w/ LW to review signature pages (2) | 18.00 | 8,100.00 | 25271900 |
| GAUCHIER, N. | 05/27/10 | Asset sale NDAs | 3.50 | 1,575.00 | 25272687 |
| MOCKLER, J. | 05/27/10 | Closing. Assisted attorneys w. tracking down signature pages, printing executed documents, and organizing folders. | 5.50 | 1,182.50 | 25273426 |
| BERRETT, T.F. | 05/27/10 | Reviewing Patent NDAs. | 4.80 | 1,800.00 | 25273492 |
| KALISH, J. | 05/27/10 | Completed Back-to-Back Agreement for asset sale. (4.0) | 4.00 | 1,800.00 | 25274796 |
| MARTIN, M. | 05/27/10 | Checked documents for last minute questions. | .50 | 107.50 | 25274863 |
| LI, L. | 05/27/10 | Communications with Mak Lai Peng re. language in local asset transfer agreement and forwarded their recommended language to Dan Malech; email to E&Y. | .50 | 290.00 | 25280431 |
| LEINWAND, D. | 05/27/10 | Further review bidder markup and issues list in preparation for meeting (1.70); meeting with Nortel, CGSH and bidder teams to discuss ASA and follow up meetings with CGSH and Nortel teams (5.00); initial work on mark up of bid (1.00). | 7.70 | 7,546.00 | 25282566 |
| SEERY, J. | 05/27/10 | Meeting with Nortel, bidder regarding bid. | 3.00 | 1,350.00 | 25283453 |
| SEERY, J. | 05/27/10 | Made copies for conference room, met with team prior to and after meeting with bidder to discuss strategy and steps going forward. | 2.20 | 990.00 | 25283482 |
| MCGILL, J. | 05/27/10 | Asset sale pre-closing. | 11.50 | 8,855.00 | 25284401 |
| ALPERT, L. | 05/27/10 | Asset sale closing | .20 | 199.00 | 25285309 |
| CAMBOURIS, A. | 05/27/10 | Prepared for and attended meeting with bidder, Nortel to discuss possible asset sale bid (4.5). Follow-up meeting with R. Fishman, A. Graham, A. Kay, D. Leinwand, N. Whoriskey and J. Seery re: same (.8). Revised agreement (2). Emails re: revisions to ASA (.4). Reviewed and revised ASA (1.). | 8.70 | 3,915.00 | 25292394 |
| RENARD, G. | 05/27/10 | Follow-up re: contract manufacturing agreement | 1.00 | 640.00 | 25297496 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and conference call re: disagreement notice (1). | | | |
| MEYERS, A. J. | 05/27/10 | Preparation for asset sale closings; finalization of ancillary agreements. | 17.00 | 7,650.00 | 25299636 |
| CUNNINGHAM, K. | 05/27/10 | Work on NDAs, including e-mails re: standstill provision, reviewing and revising draft NDAs from interested parties. | 4.50 | 2,317.50 | 25300499 |
| MARQUARDT, P.D. | 05/27/10 | Emails Delahaye regarding Purchaser disclosure. | .30 | 285.00 | 25302660 |
| MARQUARDT, P.D. | 05/27/10 | Correspondence regarding deal. | .50 | 475.00 | 25302667 |
| MARQUARDT, P.D. | 05/27/10 | Review contract. | .30 | 285.00 | 25302672 |
| MARQUARDT, P.D. | 05/27/10 | Update call. | 1.10 | 1,045.00 | 25302680 |
| BOZZELLO, P. | 05/27/10 | Repairing embedded files in MPA and Supply Agreement and finalizing pdf versions of agreements with signature pages, distributed the same to the working group (2); call with A. Meyers regarding DSA and MPA (.1). | 2.10 | 787.50 | 25303034 |
| KONSTANT, J.W. | 05/27/10 | Finalization of TSA and related documents and correspondence with deal participants. | 9.00 | 5,670.00 | 25305504 |
| LIM, S-Y. | 05/27/10 | Revise and finalize TSA documents for closing. | 14.50 | 6,525.00 | 25309514 |
| HAYES, P. S. | 05/27/10 | Preparation of comments on bid blackline. | .30 | 189.00 | 25314810 |
| WHORISKEY, N. | 05/27/10 | Prep for and participate in meetings w/bidder (mark-up of APA, etc.) | 6.00 | 5,880.00 | 25318883 |
| BROD, C. B. | 05/27/10 | Review press release (.40); e-mails Ventresca, McGill (.10). | .50 | 497.50 | 25319040 |
| RODINA, A.S. | 05/27/10 | Finalizing CMI Agreement, related e-mails / calls with B. Bariahtaris, J. Kalish, circulating final versions to the working group, e-mails with W. Strader re accession agreements. | 2.50 | 937.50 | 25327087 |
| MALECH, D. | 05/27/10 | Preparation for Closing. | 19.50 | 7,312.50 | 25332560 |
| RAYMOND, R.J. | 05/27/10 | Reviewed e-mails re: process and diligence. | .70 | 679.00 | 25332698 |
| RAYMOND, R.J. | 05/27/10 | Work on sale agreement. | 1.30 | 1,261.00 | 25332703 |
| RAYMOND, R.J. | 05/27/10 | Conferred with Cleary Team. | 1.00 | 970.00 | 25332706 |
| COUSQUER, S.A. | 05/27/10 | Meetings w/ Nortel and bidder re draft ASA (4.5). Correspondence w/ specialists re possible asset sale (.5) | 5.00 | 3,150.00 | 25589903 |
| BROMLEY, J. L. | 05/27/10 | Mtg with MFD, Lipner, Ilan, C.Alden re asset sale (.50); ems re same (.30); ems and mtgs with LS on asset sale close issues (.30); call and mtg with McGill and Tay re same (.50) | 1.60 | 1,592.00 | 25645446 |
| SCHWEITZER, L.M | 05/27/10 | Multiple t/cs Nortel, Ogilvy, HS, Akin and related work on sale closing issues (3.7). | 3.70 | 3,348.50 | 25696964 |
| KLIMEK, M. | 05/28/10 | Press | .20 | 54.00 | 25269192 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MOCKLER, J. | 05/28/10 | Closing. Assisted C. Davison w. tracking down signature pages, printing documents and scanning. | 5.00 | 1,075.00 | 25273502 |
| MOCKLER, J. | 05/28/10 | Post-closing. Organized and scanned documents. | 2.50 | 537.50 | 25273521 |
| BERRETT, T.F. | 05/28/10 | Meeting with K. Cunningham and N. Gauchier to discuss status of NDAs. | 1.30 | 487.50 | 25273525 |
| BERRETT, T.F. | 05/28/10 | Reviewing Nortel Patent NDAs. | 3.90 | 1,462.50 | 25273528 |
| MOCKLER, J. | 05/28/10 | Cleaned up closing room. Removed all documents. | 1.00 | 215.00 | 25273536 |
| LI, L. | 05/28/10 | Received email from Dan Malech forwarding further challenge on proof issued by customs re. lifting supervision of certain equipment and request for reconciliation with list; several telephone calls and emails with several persons from Purchaser requesting reconciliation of same; telephone conference with E&Y and CGSH team and Purchaser discussing the reconciliation issue and the Local Asset Transfer Agreement. | 1.00 | 580.00 | 25280440 |
| DEEGE, A.D. | 05/28/10 | Reviewed bid; Replied to request by Joint Administrators regarding likelihood of filing in bid; Research on bidder. | 1.00 | 610.00 | 25281121 |
| LEINWAND, D. | 05/28/10 | Emails Ropes and CGSH team re asset sale purchase price adjustment (0.40); meeting with ACambouris re ASA (0.60); work on draft of ASA (5.20); review revised letter (0.30); review proposed bid procedures (1.00). | 7.50 | 7,350.00 | 25282587 |
| SEERY, J. | 05/28/10 | Marked up first two sections of ASA, helped review and compile comments and send to D. Leinwand for review. | 3.90 | 1,755.00 | 25284139 |
| MCGILL, J. | 05/28/10 | Asset sale status call (0.50); telephone conference with J. Lu (0.50); telephone conferences and emails regarding local sellers (1.00); telephone conferences with counsel regarding asset sale (0.70); conduct closing (7.00). | 9.70 | 7,469.00 | 25284322 |
| MCGILL, J. | 05/28/10 | Non-working travel from NY office to D.C. (4.00 hrs, 50% is 2hrs). | 2.00 | 1,540.00 | 25284370 |
| DAVISON, C. | 05/28/10 | Closing prep (3.6); finalizing documents (1.2); mtg w/ client and Purchaser (1.5); post-closing matters (5.7); catching up on active matters (1) | 12.00 | 5,400.00 | 25291904 |
| CAMBOURIS, A. | 05/28/10 | Revised agreement (1.) Revised ASA (5.5). Meeting with D. Leinwand re: same (.5). | 7.00 | 3,150.00 | 25292407 |
| RENARD, G. | 05/28/10 | Follow-up re: disagreement notice. | .50 | 320.00 | 25297553 |
| MEYERS, A. J. | 05/28/10 | Preparation for asset sale closings. | 8.50 | 3,825.00 | 25299662 |
| CUNNINGHAM, K. | 05/28/10 | Work on NDAs, including mtg. w/ Gauchier, Berrett. | 2.50 | 1,287.50 | 25300516 |
| BOZZELLO, P. | 05/28/10 | Call with A. Meyers regarding ancillary agreements (.1); review of MPA and DSA to make sure final, clean up of schedules and running blacklines to make sure all internal Nortel notes and comments removed and sent execution versions (2.1); calls | 3.30 | 1,237.50 | 25302550 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Grable and follow up emails to get signatures from purchaser and prepared fully executed versions and circulated to working group (1.1). | | | |
| LEITCH, E.J. | 05/28/10 | Review and turn of TSA schedules and TSA covenant in ASA (1.2) | 1.20 | 450.00 | 25304642 |
| SHEER, M.E. | 05/28/10 | EDR management. | .20 | 103.00 | 25305680 |
| WAGNER, J. | 05/28/10 | Revision to bidder draft | 3.80 | 2,166.00 | 25308133 |
| LIM, S-Y. | 05/28/10 | Finalize TSA documents for closing. Follow-up with O. Luker on TSA questions. | 3.50 | 1,575.00 | 25309523 |
| WHORISKEY, N. | 05/28/10 | Review bid and revision to SPA. | 5.70 | 5,586.00 | 25321537 |
| RAYMOND, R.J. | 05/28/10 | Reviewed and responded to e-mails re: minority investment dispositions. | 1.00 | 970.00 | 25321791 |
| RAYMOND, R.J. | 05/28/10 | Reviewed summary of contract terms. | 1.20 | 1,164.00 | 25321819 |
| RODINA, A.S. | 05/28/10 | E-mails with W. Strader re CMI Agreements, related discussion with J. Kalish. | .50 | 187.50 | 25328975 |
| MALECH, D. | 05/28/10 | Asset sale Closing. | 11.00 | 4,125.00 | 25332573 |
| COUSQUER, S.A. | 05/28/10 | Correspondance re possible asset sale | .50 | 315.00 | 25589900 |
| BROMLEY, J. L. | 05/28/10 | Ems Lanzkron, Anna K re possible asset sale issues (.40); review Agreement (.80); em Lanzkron re bid protections chart and review same (.50); ems and calls Ogilvy, C. Alden, team re asset sale issues (.80); ems LS re asset sale; ems and calls on ventures sales (.70). | 3.20 | 3,184.00 | 25645467 |
| SCHWEITZER, L.M | 05/28/10 | Various e/ms, t/cs re sale closing (1.0). E/ms JO re closing adjustments (0.2). E/ms WA, JB re sales process (0.3). E/ms JL re assignment of contracts (0.2). | 1.70 | 1,538.50 | 25697116 |
| LEINWAND, D. | 05/29/10 | Work on ASA (5.30). | 5.30 | 5,194.00 | 25282594 |
| HAYES, P. S. | 05/29/10 | Emails regarding clean room access with Cleary antitrust team (A. Deege, M. Sheer, V. Bourt) regarding possible asset sale. | .30 | 189.00 | 25314540 |
| LEINWAND, D. | 05/30/10 | Emails cgsh and nortel teams re assa issues. | .50 | 490.00 | 25282601 |
| MCGILL, J. | 05/30/10 | Draft email to counsel (.40); email Cleary team regarding affiliate (0.20). | .60 | 462.00 | 25284429 |
| CUNNINGHAM, K. | 05/30/10 | Work on NDAs. | 3.30 | 1,699.50 | 25287964 |
| LEITCH, E.J. | 05/30/10 | Mark-up of bidder ASA and correspondence with J. Konstant re same, comparison and review of TSA exhibit (1.8) | 1.80 | 675.00 | 25304759 |
| BERRETT, T.F. | 05/30/10 | Reviewing Nortel NDAs. | .50 | 187.50 | 25306748 |
| DEEGE, A.D. | 05/31/10 | Reviewed content of EDR in terms of market and turnover data. | .80 | 488.00 | 25281142 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALPERT, L. | 05/31/10 | Asset sale - working capital dispute | .20 | 199.00 | 25285616 |
| CUNNINGHAM, K. | 05/31/10 | Work on NDAs. | 2.80 | 1,442.00 | 25288033 |
| DAVISON, C. | 05/31/10 | Funds flow (.3), closing checklist (.5), email (.2) | 1.00 | 450.00 | 25291998 |
| CAMBOURIS, A. | 05/31/10 | Revised bidder ASA (2.). | 2.00 | 900.00 | 25292493 |
| LEINWAND, D. | 05/31/10 | Further work on ASA and emails CGSH team re same (1.60); emails CGSH team re purchase price adjustment (0.20). | 1.80 | 1,764.00 | 25302457 |
| LEITCH, E.J. | 05/31/10 | E-mail to ASA team re bidder mark-up (.1) | .10 | 37.50 | 25304885 |
| BERRETT, T.F. | 05/31/10 | Reviewing Nortel NDAs. | 1.20 | 450.00 | 25306771 |
| LACHGUAR, N. | 05/31/10 | Post-closing: review the index of the binders and coordinate with NY office (1.00) | 1.00 | 470.00 | 25311077 |
| SCHWEITZER, L.M | 05/31/10 | TF, JO e/ms re asset sale closing adjustments (0.2). | .20 | 181.00 | 25338654 |
| | | **MATTER TOTALS:** | **2,083.10** | **1,142,748.00** | |

**MATTER: 17650-008  M&A ADVICE**

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 01/31/10 | Read binder of materials re pensions. (1.50) Located and read cases cited therein and additional relevant cases (2.0); emails D Buell re pensions (.75). | 4.20 | 3,234.00 | 24513937 |
| TSEYTKIN, O. | 05/01/10 | Reviewed the markup from the bidder. | .50 | 187.50 | 25111884 |
| LAPORTE, L. | 05/02/10 | Revisions to side letter agreement re: EEs in PAS (1.2) | 1.20 | 540.00 | 25105545 |
| TSEYTKIN, O. | 05/02/10 | Summarized the changes made to the ASA draft by the bidder and e-mailed the same to K. Emberger. | .60 | 225.00 | 25111872 |
| KLEIN, K.T. | 05/02/10 | Communications re: employee claims (.1) | .10 | 37.50 | 25114843 |
| BROMLEY, J. L. | 05/02/10 | E/ms Sercombe on NN Employee Issues (.10). | .10 | 99.50 | 25416217 |
| TSEYTKIN, O. | 05/03/10 | Reviewed the changes made to the ASA draft by the second bidder. (0.5) Summarized the changes and e-mailed the same to K. Emberger. (0.5) Call w/ K. Emberger re: bidder's markup. (0.1) Call w/ E. Schwartz re: benefits comments/next steps (0.1). Call w/ K. Emberger re: same. (0.1) E-mail to L. Dunn re: markup (0.2) | 1.50 | 562.50 | 25112023 |
| LAPORTE, L. | 05/03/10 | Revisions of side letter re: EEs in PAS (0.7); ems re: same (0.2); review of proposed revisions (0.5); ems re: EE side letter (0.3) | 1.70 | 765.00 | 25116268 |
| PENN, J. | 05/03/10 | Employee matters. | 1.00 | 515.00 | 25116959 |
| MARRE, V. | 05/03/10 | Updated LNB with recent pleadings and correspondence per B. Gibbon | .50 | 107.50 | 25119285 |
| FORREST, N. | 05/03/10 | Read relevant documents re: pensions and prepared summary of same. | 2.30 | 1,771.00 | 25123375 |
| EMBERGER, K.M. | 05/03/10 | Reviewed draft bids and Olga T summaries on asset sale transaction, and internal correspondence on same (1.4); transitional emp letter, met with LL (.3) | 1.70 | 1,292.00 | 25142497 |
| LACKS, J. | 05/03/10 | Emailed w/MNAT re: employee order/hearing. | .20 | 90.00 | 25155427 |
| WEAVER, K. | 05/03/10 | T/c with K. Spiering re: employee issues. | .10 | 45.00 | 25171445 |
| BRITT, T.J. | 05/03/10 | Communications w/Sal Bianca re: employee protocol issues (.10). Comm. w/Lisa Schweitzer & Kimberly Spiering re: employee issues (.10) Meeting w/Lisa, Sal Bianca, and Kimberly re: (1.50). Email communications re: same (.30). | 2.00 | 750.00 | 25178718 |
| PICKNALLY, N. | 05/03/10 | Reviewed relevant documents re: pensions | 2.10 | 1,081.50 | 25186833 |
| KOHN, A. | 05/03/10 | Meeting re: Employee issues | 1.50 | 1,492.50 | 25307422 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 05/03/10 | Corresponded with team and client re: Employee issues (.8) T.c w. S. Bianca (.3) | 1.10 | 693.00 | 25320157 |
| SPIERING, K. | 05/03/10 | Met with L. Schweitzer, S. Bianca and T. Britt re: Employee issues. | 1.50 | 945.00 | 25336853 |
| BIANCA, S.F. | 05/03/10 | Telephone conference with K. Spiering re employee claims issues (.3); review and revise draft of employee claims protocol motion and materials (1.5). | 1.80 | 1,134.00 | 25549616 |
| SCHWEITZER, L.M | 05/03/10 | Mtg w/T Britt, S Bianca, K Spiering re employee issues (1.0). | 1.00 | 905.00 | 25716712 |
| LAPORTE, L. | 05/04/10 | Work on revision of EE side letter for PAS (1.3); ems re: same (0.5); confer with J. Penn on EE issues (0.1); confer with K. Weaver on EE issues (0.1); ems re: EE issues (0.2); summary of open EE issue (0.9) | 3.10 | 1,395.00 | 25127253 |
| FORREST, N. | 05/04/10 | T/c re pension issues, and review and revise email re pensions. | 1.20 | 924.00 | 25136952 |
| EMBERGER, K.M. | 05/04/10 | Initial review of bidder mark-ups (1); correspondence regarding transitional employees (.7) | 1.70 | 1,292.00 | 25142613 |
| LACKS, J. | 05/04/10 | Emailed employee order to client (0.2); emailed w/Z. Kolkin re: employee order (0.2). | .40 | 180.00 | 25155435 |
| BUELL, D. M. | 05/04/10 | Review relevant documents re pensions (.6); review additional relevant documents re pensions (.4); t/c w/ Alan Merskey, Neil Forrest, Nancy Picknally regarding same (.3); follow-up w/ team regarding same (.2); e-mails w/ Mark Blyth regarding same (.2). | 1.70 | 1,691.50 | 25171392 |
| KOLKIN, Z. | 05/04/10 | Prepare draft employment letter for review by M. Alcock and J. Ray. | 1.20 | 540.00 | 25172467 |
| KOLKIN, Z. | 05/04/10 | Meeting with M. Alcock re: employment letter. | .90 | 405.00 | 25172496 |
| BRITT, T.J. | 05/04/10 | Employee issues conference call w/ Nortel, Daniel Ray, Jeff Penn, Kate Weaver and Kimberly Spiering (.30); communication w/ Lisa Schweitzer regarding same (.10); follow-up call w/ Kate Weaver, J. Penn, K. Spiering regarding Employee issues (.30); communication w/ Leah LaPorte regarding same (.10); meeting w/ Kimberly Spiering regarding employer benefit and email to John Ray (.50); communication w/ Kimberly Spiering regarding employee claims (.30); conference call w Jenny Stam, Kimberly Spiering, Lisa Schweitzer, Goodmans (.40); follow-up meeting w/ Kimberly Spiering regarding Employee issues (.60); follow-up communication w/ Kimberly Spiering (.20); review of employee claims protocol and employee claims motion (.60); review of motion (.60); communication w/ Ebun Taiwo regarding same (.10) | 4.10 | 1,537.50 | 25200087 |
| WEAVER, K. | 05/04/10 | Preparation for call (.20) T/c with company, J. Penn, K. Spiering, T. Britt re: employee issues | .80 | 360.00 | 25203500 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30); follow-up work re: same (.30). | | | |
| WEAVER, K. | 05/04/10 | T/c with K. Spiering, T. Britt and J. Penn re: employee issues. | .40 | 180.00 | 25203505 |
| PENN, J. | 05/04/10 | Work w/r/t Employee Matters (1.9). Call w/K. Spiering, T. Britt, K. Weaver and D. Ray (.30); Follow-up call w/CGSH team (.30). | 2.50 | 1,287.50 | 25207880 |
| TAIWO, T. | 05/04/10 | Call with K. Spiering re: employee issues | .20 | 90.00 | 25213872 |
| TAIWO, T. | 05/04/10 | Call with T. Britt re: employee issues | .20 | 90.00 | 25213874 |
| TAIWO, T. | 05/04/10 | Correspondence with T. Britt, S. Bianca, and K. Spiering re: employee issues | .30 | 135.00 | 25213878 |
| ALCOCK, M.E. | 05/04/10 | Emails re employee contract (.30); communications K. Spiering re Employee issues (.30) ; research re same (.40); email re Form 10-Q (.20); conf Z. Kolkin re agreement (.90). | 2.10 | 1,753.50 | 25322111 |
| SPIERING, K. | 05/04/10 | Participated in conference call re: Employee issues with D. Ray, J. Penn, K. Weaver and T. Britt. (.30) follow up call with K. Weaver, J. Penn, T. Britt regarding Employee issues (.30)  Meeting with T. Britt re: Employee issues and email to John Ray (.50) Conference call with J. Stamm, Goodmans, L. Schweitzer and T. Britt (.40) follow-up meeting with T. Britt re: Employee issues (.60) | 2.10 | 1,323.00 | 25336894 |
| BIANCA, S.F. | 05/04/10 | Review materials re Employee issues (.9); communications with K. Spiering re employee benefit issues (.4) | 1.30 | 819.00 | 25549621 |
| SCHWEITZER, L.M | 05/04/10 | T/c J Stam, Goodmans, K Spiering re employee plan (0.2). | .20 | 181.00 | 25695707 |
| LAPORTE, L. | 05/05/10 | Summary of pensions issues (0.4); ems re: EE issues (0.3); work on open issues (0.6); ems re: side agreement (0.7) | 2.00 | 900.00 | 25137022 |
| LAPORTE, L. | 05/05/10 | Mtg with M. Alcock, A. Kohn and J. Penn re: EE issues (0.6 partial attendance). | .60 | 270.00 | 25146957 |
| TSEYTKIN, O. | 05/05/10 | Work on the ASA | .20 | 75.00 | 25149708 |
| EMBERGER, K.M. | 05/05/10 | Internal correspondence regarding possible asset sale and issues list (.3); possible asset sale employment issues (.2) | .50 | 380.00 | 25154947 |
| LACKS, J. | 05/05/10 | Call w/S. Bianca re: employee agreement and emailed agreement (0.2); communications w/ S. Bianca, J. Bromley re: employee issue (0.5). | .70 | 315.00 | 25155442 |
| KOLKIN, Z. | 05/05/10 | Prepare revised draft of employment letter. | .80 | 360.00 | 25186559 |
| BRITT, T.J. | 05/05/10 | communication w/Employee Claims Team regarding scheduling meetings. | .20 | 75.00 | 25200334 |
| PENN, J. | 05/05/10 | Attention to Employee Matters (1.0) Meeting w/ Alcock and Kohn (1.0). | 2.00 | 1,030.00 | 25202866 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/05/10 | Call with J. Penn re: employee issues. | .10 | 45.00 | 25206361 |
| WEAVER, K. | 05/05/10 | Drafting letter re: Employee issues. | .40 | 180.00 | 25251551 |
| KOHN, A. | 05/05/10 | Met w/Penn, Alcock and others re: Employee issues. | 1.00 | 995.00 | 25306752 |
| ALCOCK, M.E. | 05/05/10 | Review letter (.30); conf re Employee issues (.50 partial attendance). | .80 | 668.00 | 25322297 |
| BROMLEY, J. L. | 05/05/10 | Ems on pension issues & mtg w/DB, LS & others re same (.30); mtg re same (1.00). | 1.30 | 1,293.50 | 25425512 |
| BIANCA, S.F. | 05/05/10 | Correspondence re employment agreement (.8); call w/ S. Flow (.4); correspondence re employee benefit issues (.5); review materials re same (.7). | 2.40 | 1,512.00 | 25549627 |
| SCHWEITZER, L.M | 05/05/10 | Conf J Bromley, D Buell re pension issues (1.0). | 1.00 | 905.00 | 25718902 |
| TSEYTKIN, O. | 05/06/10 | Work on asset sale transaction. E-mail correspondence re: same with the Cleary team. E-mail to client re: clarifications of employee-related matters. | 1.50 | 562.50 | 25149709 |
| LAPORTE, L. | 05/06/10 | Work on summaries of benefit plans (0.5); ems re: EE issues in PAS and follow-up re same (0.5); confer w/ K. Emberger re: EE issues in PAS (0.2); ems re: same (0.3); ems re: side letter in PAS (0.8); work on EE issues in PAS (1.2) | 3.50 | 1,575.00 | 25150790 |
| FORREST, N. | 05/06/10 | Read relevant document re: pensions (.90) and various emails re pension issues (.30); various emails re pension issues (.40). | 1.60 | 1,232.00 | 25154734 |
| KLEIN, K.T. | 05/06/10 | Communications re: pensions (1.1) | 1.10 | 412.50 | 25156861 |
| BUELL, D. M. | 05/06/10 | E-mails w/ Mark Blyth regarding pension issues (.3); review correspondence re: same (.3); review document re: pensions (.2); e-mails regarding pension issues (.3). | 1.10 | 1,094.50 | 25172692 |
| KOLKIN, Z. | 05/06/10 | Emails with M. Alcock re: employment agreement. | .30 | 135.00 | 25186597 |
| PICKNALLY, N. | 05/06/10 | Reviewed relevant documents re: pensions | .30 | 154.50 | 25186899 |
| WEAVER, K. | 05/06/10 | E-mails with team re: employee issues. | .10 | 45.00 | 25206504 |
| BRITT, T.J. | 05/06/10 | Meeting w/Kimberly Spiering, L. Laporte, L. Bagarella, M. Alcock re: employee claims protocol (.70) . Follow-up call w/Sal Bianca and Kimberly Spiering re Employee issues (.50). Comm. w/Employee Benefits team re: employee protocol follow-up meeting and conference call (.30). | 1.50 | 562.50 | 25210172 |
| BRITT, T.J. | 05/06/10 | Comm. w/Kimberly Spiering re: Employee issues (.10). Comm. w/L. Schweitzer re: conf. call w/client (.20). | .30 | 112.50 | 25210214 |
| ALCOCK, M.E. | 05/06/10 | Conf L. Laporte re Employee issues (.50); Meeting re claims protocol (.80);. | 1.30 | 1,085.50 | 25324036 |
| DUNN, L. | 05/06/10 | Review internal email correspondence re: possible | 1.50 | 855.00 | 25325420 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale. | | | |
| SPIERING, K. | 05/06/10 | Met with Alcock, Laporte, Bianca, Bagarella and Britt re: employee claims protocol. (0.70) Conferred with Bianca and Britt re: Employee issues (.50). | 1.20 | 756.00 | 25335925 |
| GIBBON, B.H. | 05/06/10 | Email to Jim Bromley re pensions issues. | .70 | 423.50 | 25445918 |
| BIANCA, S.F. | 05/06/10 | Correspondence re employee benefit issues (.4); telephone conferences with K. Spiering & T. Britt re same (0.5); review materials re Employee issues (.5). | 1.40 | 882.00 | 25549657 |
| PENN, J. | 05/07/10 | Employee Matters. | .70 | 360.50 | 25153638 |
| LAPORTE, L. | 05/07/10 | Work on EE issues in PAS (1.2); ems re: same (0.5); review of revised side letter re: EE issues (0.5); t/c re: same with E. Doxey and J. Konstant (0.3); revisions to agreement (0.5); discussion of agreement (0.3); ems re: pensions issues in PAS (0.6) | 3.90 | 1,755.00 | 25155096 |
| TSEYTKIN, O. | 05/07/10 | Work on the possible asset sale. E-mail correspondence re: same with the Cleary team. | 1.60 | 600.00 | 25156136 |
| KLEIN, K.T. | 05/07/10 | Communications re: pensions (.9), preparation for meeting re: pensions (.5), team meeting re: pensions (1.5), updating of calendar re: pensions (.1) | 3.00 | 1,125.00 | 25156869 |
| FORREST, N. | 05/07/10 | Conf team re pension issues (1.50); read email from N.Picknally re: pension issues (.50). | 2.00 | 1,540.00 | 25159981 |
| BUELL, D. M. | 05/07/10 | Review relevant documents re: pension issues (.3); conference w/ John Ray regarding same (.7). | 1.00 | 995.00 | 25172903 |
| PICKNALLY, N. | 05/07/10 | Met with N. Forrest and others re: pensions (partial) (.7); t/c re: same (.2); reviewed relevant documents re: same (2.2) | 3.10 | 1,596.50 | 25186949 |
| WEAVER, K. | 05/07/10 | T/c with K. Spiering (02), e-mail to L. Schweitzer re: trustee (.2). | .50 | 225.00 | 25206967 |
| BRITT, T.J. | 05/07/10 | Team Meeting re: Employee issues (1.2), prep for same (.9). | 2.10 | 787.50 | 25210497 |
| BRITT, T.J. | 05/07/10 | Review of Employee issues (.50). Meeting w/Sal Bianca, K. Spiering re: same (2.0) Drafting/Editing/Revising of Employee issues (1.00). Comm. w/ Laura Bagarella re: Employee issues (.20). | 3.70 | 1,387.50 | 25210566 |
| BRITT, T.J. | 05/07/10 | Comm. w/Kate Weaver re: Employee Plans. | .20 | 75.00 | 25210678 |
| BRITT, T.J. | 05/07/10 | Comm. w/Kimberly Spiering re: Employee issues. | .20 | 75.00 | 25210687 |
| BRITT, T.J. | 05/07/10 | Comm. from Jeff Penn re: employee issues timeline. | .20 | 75.00 | 25210694 |
| KOHN, A. | 05/07/10 | Conf. call re: Employee issues. | .70 | 696.50 | 25305313 |
| KOHN, A. | 05/07/10 | Review and revise letter to Employee issues. | .80 | 796.00 | 25305322 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOHN, A. | 05/07/10 | E-mails re: Employee issues. | .50 | 497.50 | 25306027 |
| ALCOCK, M.E. | 05/07/10 | Meeting re claims protocol. | 1.20 | 1,002.00 | 25324170 |
| SPIERING, K. | 05/07/10 | Attended meeting re: employee claims. (partial att.) | .20 | 126.00 | 25336929 |
| SPIERING, K. | 05/07/10 | Communication with T. Britt re: Employee issues. | .20 | 126.00 | 25336933 |
| SPIERING, K. | 05/07/10 | Review of employee motion and reclamation procedures (0.6), meeting with S. Bianca and T. Britt re: same (2.0) | 2.60 | 1,638.00 | 25336945 |
| SPIERING, K. | 05/07/10 | Reviewed draft presentation re: Employee issues. | 1.30 | 819.00 | 25340049 |
| GIBBON, B.H. | 05/07/10 | Work on Employee issues. | 1.00 | 605.00 | 25445939 |
| GIBBON, B.H. | 05/07/10 | Meeting with N. Forrest, N. Picknally and K. Klein re pensions. | 1.50 | 907.50 | 25445943 |
| GIBBON, B.H. | 05/07/10 | Review of relevant documents re: pensions. | 1.20 | 726.00 | 25445945 |
| BIANCA, S.F. | 05/07/10 | Conference call with Nortel re employee benefit issues (1.0); preparation re same (.5); conference calls with K. Spiering re same (.3); review materials re same (.6); review materials re various employee plans (1.1). | 3.50 | 2,205.00 | 25549661 |
| SCHWEITZER, L.M | 05/07/10 | T/c K Spiering, S Bianca, etc. re employee benefit issues (1.0). Review materials re same (0.4). | 1.40 | 1,267.00 | 25717415 |
| LAPORTE, L. | 05/08/10 | Work on side letter re: EE issues in PAS (1.2); t/c re same with opposing counsel (0.5); work on pensions issues (1.7); work on EE issues in PAS (0.5) | 3.90 | 1,755.00 | 25157249 |
| SCHWEITZER, L.M | 05/08/10 | E/m re: pensions (0.1). | .10 | 90.50 | 25717745 |
| TSEYTKIN, O. | 05/09/10 | Work on the asset sale transaction. E-mail correspondence re: same with the Cleary team. | .80 | 300.00 | 25163423 |
| TSEYTKIN, O. | 05/10/10 | Work on ancillary agreement re: employees (3.3). Email correspondence with the Cleary team re: same: (0.3).Call w/C. Davison re: same (0.2) E-mail to the client re: same: (0.2). | 4.00 | 1,500.00 | 25163446 |
| LAPORTE, L. | 05/10/10 | T/c with PBGC re: pensions issues (0.2); ems re: same (0.6); revisions to stipulation re: pensions issues and distribution of same (1.9); ems re: EE claims issues related to pensions (0.4); ems re: EE issues in PAS (2.6); ems re: EE claims issues (0.8). | 6.50 | 2,925.00 | 25164303 |
| PENN, J. | 05/10/10 | Employee matters. | 3.00 | 1,545.00 | 25164495 |
| WEAVER, K. | 05/10/10 | Review of comments to Employee issues letter; e-mails to team re: same. | .40 | 180.00 | 25172470 |
| WEAVER, K. | 05/10/10 | Call with J. Penn, T. Britt re: employee issues. | .20 | 90.00 | 25172516 |
| WEAVER, K. | 05/10/10 | E-mail to client re: employee issues. | .10 | 45.00 | 25172519 |
| RAYMOND, R.J. | 05/10/10 | Reviewed e-mails re: pension. | .70 | 679.00 | 25185684 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 05/10/10 | Reviewed e-mail re: pension claims. | .30 | 291.00 | 25185689 |
| KOLKIN, Z. | 05/10/10 | Review 10-Q; email to A. Krutonogaya re: same. | .20 | 90.00 | 25186678 |
| PICKNALLY, N. | 05/10/10 | t/c and email to J. Westerfield re: pensions | .60 | 309.00 | 25187644 |
| KLEIN, K.T. | 05/10/10 | Communications re: pensions (.1) | .10 | 37.50 | 25191866 |
| OLIWENSTEIN, D. | 05/10/10 | Legal research (0.1). Reviewed correspondence (0.3). | .40 | 180.00 | 25192471 |
| BUELL, D. M. | 05/10/10 | Letter re: pensions (.1); follow up regarding same (.3). | .40 | 398.00 | 25199614 |
| BRITT, T.J. | 05/10/10 | Drafting motion for employee claims (3.80). Comm. w/Kimberly Spiering re: same (.30). Comm. w/Sal Bianca re: same and severance section(.20). Comm. w/Lisa Schweitzer re: draft protocol review (.10). | 4.40 | 1,650.00 | 25249865 |
| BRITT, T.J. | 05/10/10 | Communications re: Employee issues w/Mary Alcock, Sal Bianca and Jeff Penn (.40) Comm. w/Kate Weaver & Jeff Penn re: Employee issues (.30). Comm. w/Leila Wong and Ruth Hillis Jenkins re: same (.20). Comm. w/Kimberly Spiering re: same (.20). | .40 | 150.00 | 25250813 |
| FRANCOIS, D. | 05/10/10 | Communication with O. Tseytkin and L. Dunn regarding possible asset sale. | .30 | 112.50 | 25286898 |
| ALCOCK, M.E. | 05/10/10 | Emails re Employee issues (.40); t/c re same (.30); t/c L. Beckerman re benefit issues (.30); emails re same (.20). | 1.20 | 1,002.00 | 25324641 |
| SPIERING, K. | 05/10/10 | Drafted employee benefits workstream and sent to team. | 2.50 | 1,575.00 | 25331454 |
| SPIERING, K. | 05/10/10 | Comm with T. Britt re: Employee issues (0.2) | .20 | 126.00 | 25336996 |
| BIANCA, S.F. | 05/10/10 | Review employee benefit materials (1.1); correspondence re same (.6.) | 1.70 | 1,071.00 | 25549667 |
| TSEYTKIN, O. | 05/11/10 | Reviewed e-mail from the client (0.1) Revised the possible asset sale (0.6) Correspondence w/ Cleary team re: same (0.2) E-mailed client re: same (0.2) Reviewed response from the client (0.1) | 1.20 | 450.00 | 25170817 |
| FORREST, N. | 05/11/10 | Review N.Picknally memo. | .30 | 231.00 | 25176983 |
| BRITT, T.J. | 05/11/10 | Employee Benefits: Editing workstream report (.60). Comm. w/Kimberly Spiering re: same (.30). Comm. w/Sal Bianca re: same (.10). Comm. w/Kate Weaver re: same (.20) | 1.20 | 450.00 | 25177313 |
| BALDUCCI, T. | 05/11/10 | Circulated revised dockets to attorneys. | .30 | 42.00 | 25182037 |
| PICKNALLY, N. | 05/11/10 | Email re: pensions (.4); reviewed relevant documents re: same (1.2) | 1.60 | 824.00 | 25187655 |
| KLEIN, K.T. | 05/11/10 | Research re: pensions (1.9), communications re: pensions (.3) | 2.20 | 825.00 | 25191830 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 05/11/10 | Legal research. | .10 | 45.00 | 25192473 |
| OLIWENSTEIN, D. | 05/11/10 | Legal research (1.0). Reviewed correspondence (0.2) | 1.20 | 540.00 | 25192494 |
| BUELL, D. M. | 05/11/10 | Conference call w/ Renee Thorne, Kate Weaver regarding Employee issues. | .50 | 497.50 | 25199801 |
| WEAVER, K. | 05/11/10 | Review of employee issues summary chart. | .20 | 90.00 | 25207098 |
| BRITT, T.J. | 05/11/10 | Comm. from/with Kate Weaver, Samantha Graff, and Leila Wong re: Employee issues (.30). | .30 | 112.50 | 25273467 |
| BRITT, T.J. | 05/11/10 | Comm. w/Jeff Penn, Samantha Graff, and Mary Alcock re: Employee issues (.10). Conf. call w/Jeff Penn and Sal Bianca re: same (.30). | .40 | 150.00 | 25273581 |
| LAPORTE, L. | 05/11/10 | t/c with E. Doxey to discuss EE issues in PAS closing (0.4); work on open EE issues in PAS (1.5); revision of amendment to agreement (0.8); ems re: EE claims issues and t/c with S. Lo (0.4); ems re: waiver and release in PAS (0.4); revise and finalize side agreement (0.7); ems re: EE issues in PAS and T/c re: same (0.5) | 4.70 | 2,115.00 | 25309309 |
| PENN, J. | 05/11/10 | Employee Matters. | 2.40 | 1,236.00 | 25318094 |
| SPIERING, K. | 05/11/10 | Comm. w/T. Britt re: employee benefits workstream. | .30 | 189.00 | 25337004 |
| GIBBON, B.H. | 05/11/10 | Ems with Ogilvy re pensions. | .20 | 121.00 | 25445950 |
| GIBBON, B.H. | 05/11/10 | Ems w/ Shannon Delahaye and Anna K. re pensions. | .30 | 181.50 | 25445952 |
| BIANCA, S.F. | 05/11/10 | Conference call with Nortel re employee benefit issues (.6); preparation re same (.7); review and provide comments to workstream chart re same (.3); conference calls with J. Penn and T. Britt re same (.4). | 2.00 | 1,260.00 | 25549671 |
| PENN, J. | 05/12/10 | Employee Matters, including meeting w/ team. | 2.00 | 1,030.00 | 25179375 |
| FORREST, N. | 05/12/10 | Read emails from J. Bromley re pensions. (.30); read emails from N.Picknally re same; read materials re pensions issues (.40). | .90 | 693.00 | 25182845 |
| KLEIN, K.T. | 05/12/10 | Communications re: pensions (.2) | .20 | 75.00 | 25191910 |
| OLIWENSTEIN, D. | 05/12/10 | Legal research. | .10 | 45.00 | 25192477 |
| OLIWENSTEIN, D. | 05/12/10 | Legal research (0.5). | .50 | 225.00 | 25192499 |
| SCHWEITZER, L.M | 05/12/10 | E/ms J Ray, JB, MA re employee issues (0.3). | .30 | 271.50 | 25235026 |
| BRITT, T.J. | 05/12/10 | Conference call w/Jeff Penn, M. Alcock and Sal Bianca re: Employee issues (1.00). | 1.00 | 375.00 | 25275627 |
| BRITT, T.J. | 05/12/10 | Comm. w Jeff Penn (.10), Sal Bianca (.10), Lisa Schweitzer (.20), Kimberly Spiering (.40) re: Employee issues. | .80 | 300.00 | 25275629 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 05/12/10 | Call with K. Spiering re: employee issues. | .20 | 90.00 | 25308848 |
| TAIWO, T. | 05/12/10 | Correspondence with S. Bianca, T. Britt, and K. Spiering re: employee issues. | .40 | 180.00 | 25308851 |
| LAPORTE, L. | 05/12/10 | Work on EE issues in PAS (0.5); ems re: EE issues in PAS (0.3); revisions to side agreement in PAS (0.6): finalize and distribute side agreement (0.3); ems re: EE issues in PAS (0.5); ems re: EE issues in PAS (0.3); t/c with Nortel re: EE issues in PAS (0.5) | 3.00 | 1,350.00 | 25309365 |
| SPIERING, K. | 05/12/10 | Comm with T. Britt re: employee benefits workstream. | .40 | 252.00 | 25337024 |
| BIANCA, S.F. | 05/12/10 | Conference call with T. Britt re employee benefit issues (.2); conference call with M. Alcock re same (.3); conference call with M. Alcock, J. Penn and Britt re employee benefit issues (.8); review materials re same (.6). | 1.90 | 1,197.00 | 25549676 |
| TSEYTKIN, O. | 05/13/10 | Reviewed the closing list checklist. | .50 | 187.50 | 25186576 |
| FORREST, N. | 05/13/10 | Various emails re pension issues and t/c L. Beckerman re same (1.0); review relevant document re: pensions and emails re same (1.0). | 2.00 | 1,540.00 | 25191148 |
| KLEIN, K.T. | 05/13/10 | Communications re: pensions (.5), research (1.6) | 2.10 | 787.50 | 25191934 |
| OLIWENSTEIN, D. | 05/13/10 | Legal research. | .10 | 45.00 | 25192479 |
| GIBBON, B.H. | 05/13/10 | Work on pension draft. | 2.20 | 1,331.00 | 25196314 |
| GIBBON, B.H. | 05/13/10 | Work on pension draft. | 1.20 | 726.00 | 25196322 |
| GIBBON, B.H. | 05/13/10 | Work on pension draft. | 3.00 | 1,815.00 | 25196333 |
| BUELL, D. M. | 05/13/10 | Review relevant document re: pensions. | .30 | 298.50 | 25200521 |
| WEAVER, K. | 05/13/10 | Meeting with team re: employee issues (.40). Conference call re: same (.80).  Meeting w/ T. Britt (.20). | 1.40 | 630.00 | 25206103 |
| SCHWEITZER, L.M | 05/13/10 | T/c K Schmal, AK, SB, etc. re employee issues (0.7).  T/c AK, MA re same (0.3). | 1.00 | 905.00 | 25235163 |
| PICKNALLY, N. | 05/13/10 | Reviewed relevant documents re: pensions. | .10 | 51.50 | 25237748 |
| BRITT, T.J. | 05/13/10 | Conf. call meeting re: Employee issues w/Karen Schmall, Julie Graff, Arthur Kohn, Jeff Penn, Elena King. | .40 | 150.00 | 25275638 |
| BRITT, T.J. | 05/13/10 | Conf. call meeting re: Employee issues w/ Leila Wong, Elena King, Ruth Ellis, Arthur Kohn, John Doolittle, Lisa Schweitzer, Sal Bianca, Kate Weaver, Jeff Penn, Mary Alcock, Leah LaPorte, Laura Bagarella (.80). Prep meeting w/Weaver, Bianca, Penn, Alcock, LaPorte (.40). Follow-up w/Bianca and Penn (.30). | 1.50 | 562.50 | 25275644 |
| BRITT, T.J. | 05/13/10 | Conf. call w/Samantha Graff, Mary Alcock, Sal Bianca, re: Employee issues (.80). Follow-up with | 1.00 | 375.00 | 25275647 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sal Bianca and Jeff Penn (.20). | | | |
| BRITT, T.J. | 05/13/10 | Revision of Employee issues timeline (.70). Comm. w/L. Schweitzer (.10), S. Bianca (.10), Jeff Penn (.10) re: same. | 1.00 | 375.00 | 25275657 |
| BRITT, T.J. | 05/13/10 | Revision of letter re: Employee issues (.40). Comm. w/Ruth Jenkins and Leila Wong re: same. (.10) | .50 | 187.50 | 25275671 |
| KOHN, A. | 05/13/10 | Prep for meeting (.50). Meeting re: Employee issues (.80); met w/Penn and T. Britt re:  Employee issues (.40). | 1.70 | 1,691.50 | 25305092 |
| LAPORTE, L. | 05/13/10 | T/c re: EE issues in PAS with Nortel and local counsel (0.5); t/c re: employee agreement with Nortel and opposing counsel (1.0); ems re: same (0.4); t/c with Nortel re: same (0.4); work on EE issues in PAS (0.5); mtg with M. Alcock, J. Penn, K. Weaver and others re: EE issues (0.4); t/c with Nortel re: EE issues (0.8); follow-up mtg re: same (0.1); summary of EE issues in PAS (0.8) | 4.90 | 2,205.00 | 25309416 |
| PENN, J. | 05/13/10 | Conf. call w/ client, A. Kohn and T. Britt (.40).  Conf call w/ client and CGSH team (.80).  Prep meeting (.10). | 1.30 | 669.50 | 25325920 |
| BIANCA, S.F. | 05/13/10 | Conference calls with Nortel re employee benefit plans (.80); preparation re same (.5); conference call with Nortel re employee benefit issues (.80); preparation re same (.4); review and revise timeline re same (.2);review materials re Employee issues (.7). | 3.40 | 2,142.00 | 25549680 |
| OLIWENSTEIN, D. | 05/14/10 | Legal research (0.1). Team meeting re: pension issues (1.9). Reviewed draft re: pensions (0.6) | 2.60 | 1,170.00 | 25192480 |
| FORREST, N. | 05/14/10 | Work on pension issues (.70); conf team re pension issues (1.30); | 2.00 | 1,540.00 | 25197718 |
| KOLKIN, Z. | 05/14/10 | Phone call with L. Laporte re: benefits matters. | .30 | 135.00 | 25200734 |
| WEAVER, K. | 05/14/10 | E-mails to J. Bromley re: employee issues. | .20 | 90.00 | 25200778 |
| KLEIN, K.T. | 05/14/10 | Communications re: pensions (.6), preparation for meeting re: pensions (.2), meeting re: pensions (1.9) | 2.70 | 1,012.50 | 25201450 |
| SCHWEITZER, L.M | 05/14/10 | Review e/ms L Laporte, T Britt, M Alcock, J Penn re various employee, pension workstreams (0.3). | .30 | 271.50 | 25235417 |
| PICKNALLY, N. | 05/14/10 | Reviewed relevant documents re: pensions (1); met with B. Gibbon and others re: pensions (1.9); revised draft re: pensions (.4) | 3.30 | 1,699.50 | 25237764 |
| BRITT, T.J. | 05/14/10 | Comm. w/Kate Weaver re: Employee issues (.20). Comm. w/Ruth Hillis Jenkins re: Employee issues (.10).  Comm. w/Bromley/Kohn/Schweitzer re: Employee issues (.20). Comm. w/Employee Benefits team re: Employee issues. (.30). | .80 | 300.00 | 25300570 |
| LAPORTE, L. | 05/14/10 | Discuss EE issues in PAS with Z. Kolkin and send relevant docs (0.3); ems re: EE issues in PAS | 2.40 | 1,080.00 | 25309463 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.6); t/c with opposing counsel re: Open issues in PAS (0.2); ems w/ opposing counsel re: open issues in PAS (0.4); t/c with Nortel re: open issues in PAS (0.5); ems re same (0.4). | | | |
| PENN, J. | 05/14/10 | Employee Matters. | .80 | 412.00 | 25322588 |
| BROMLEY, J. L. | 05/14/10 | E/ms on pension issues w/ Blyth & others. | .30 | 298.50 | 25426127 |
| GIBBON, B.H. | 05/14/10 | Meeting re pensions. | 1.90 | 1,149.50 | 25445962 |
| GIBBON, B.H. | 05/14/10 | Reviewing pensions draft. | .40 | 242.00 | 25445964 |
| GIBBON, B.H. | 05/14/10 | Email re pensions issues. | .60 | 363.00 | 25446064 |
| BIANCA, S.F. | 05/14/10 | Correspondence with Nortel re employment agreements (.2); conference calls and correspondence re employee benefit issues (.4). | .60 | 378.00 | 25549768 |
| OLIWENSTEIN, D. | 05/17/10 | Legal research re: pension issues (1.1) Discussed pension issues with Kerrin Klein (0.2) | 1.30 | 585.00 | 25201156 |
| KLEIN, K.T. | 05/17/10 | Communications re: pensions (.8), research re: pensions (3.9) | 4.70 | 1,762.50 | 25201427 |
| LAPORTE, L. | 05/17/10 | T/c with purchaser re: Employee issues (0.2); emails re: Employee issues (0.3); | .50 | 225.00 | 25269556 |
| BRITT, T.J. | 05/17/10 | Review of Employee claims (.60). Revision of employee benefits workstream (.30). | .90 | 337.50 | 25280069 |
| BRITT, T.J. | 05/17/10 | Drafting of letter (.20) Comm. w/Kate Weaver re: Employee issues (.20). Comm. w/Lisa Schweitzer re: same (.20). Coordinate meeting of employee benefits/bankruptcy team re: Employee issues. (.30) | .90 | 337.50 | 25280077 |
| RAYMOND, R.J. | 05/17/10 | Conference call with Bill McRae and other tax folks re: pensions. | .50 | 485.00 | 25306127 |
| RAYMOND, R.J. | 05/17/10 | Reviewed and responded to e-mail from Leila Wong re: pensions. | .30 | 291.00 | 25306147 |
| BROMLEY, J. L. | 05/17/10 | Ems on pension issues with FN, DB, Merskey (.30); review materials re same (.40). | .70 | 696.50 | 25597761 |
| PENN, J. | 05/18/10 | Employee Matters, including meeting w/ S. Bianca, T. Britt, L. Schweitzer | 1.00 | 515.00 | 25203604 |
| OLIWENSTEIN, D. | 05/18/10 | Legal research (3.3). Correspondence with K. Klein re: pension issues (0.1). Reviewed filings (0.5). | 3.90 | 1,755.00 | 25207696 |
| KLEIN, K.T. | 05/18/10 | Communications re: pensions (.8), legal research (5) | 5.80 | 2,175.00 | 25207723 |
| O'KEEFE, P. | 05/18/10 | Searched for and retrieved pleadings re: Employee issues as per M. Alcock (1.20) | 1.20 | 288.00 | 25210528 |
| FORREST, N. | 05/18/10 | Read research memo from K.Klein re: pensions. | .60 | 462.00 | 25212784 |
| TSEYTKIN, O. | 05/18/10 | E-mails correspondence with the Cleary team re: possible asset sale. | .20 | 75.00 | 25212859 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 05/18/10 | Revised draft re: pensions (1.5); reviewed relevant documents re: pensions (1.8) | 3.30 | 1,699.50 | 25238489 |
| KOLKIN, Z. | 05/18/10 | Emails with L. Laporte re: possible asset sale. | .20 | 90.00 | 25257632 |
| KOHN, A. | 05/18/10 | Revise Employee issues materials. | .70 | 696.50 | 25292694 |
| BRITT, T.J. | 05/18/10 | Meeting w/Lisa Schweitzer, Sal Bianca and Jeff Penn re: Employee issues. | 1.00 | 375.00 | 25301575 |
| BRITT, T.J. | 05/18/10 | Conf. w/Jeffrey Penn re: Employee issues (.30). Comm. re: Employee issues (.20). Review of deck (.30) Revise timeline for plan and motion (.30). Comm. w/Karen Schmall, Samantha Graff, Elena King re: same (.10). | 1.20 | 450.00 | 25301934 |
| BRITT, T.J. | 05/18/10 | Comm. w/Mary Alcock re: employee claims and response to questions from Richard Borris (.30) Comm. w/Sal Bianca re: same (.20). Comm . w/Alissa Gazza re: local rules (.20). | .70 | 262.50 | 25301964 |
| BRITT, T.J. | 05/18/10 | Comm. w/Sal Bianca re: Employee Claims (.20). Drafting and revising claims methodology, protocol, and order (1.90). Conference call w/Kimberly Spiering re: same (.40) | 2.50 | 937.50 | 25302167 |
| BRITT, T.J. | 05/18/10 | Comm. w/Sal Bianca re: Employee issues (.20). Comm. w/Jeff Penn re: Employee issues (.20). Revisions to deck (.30). Comm. w/Leila Wong re: Employee issues (.10).  Comm. w/John Ray re: same (.30) Comm. w/Kimberly Spiering re: same (.30) and re: request from Goodmans (.20). Comm. w/Lisa Schweitzer re: same (.40) | .20 | 75.00 | 25302518 |
| TAIWO, T. | 05/18/10 | Review of pension issues | .30 | 135.00 | 25309064 |
| ALCOCK, M.E. | 05/18/10 | Emails re Employee issues. | .30 | 250.50 | 25327024 |
| SPIERING, K. | 05/18/10 | Conference call with T. Britt re: employee claims. | .40 | 252.00 | 25337220 |
| SPIERING, K. | 05/18/10 | Comm. with T. Britt re: Employee issues. | .30 | 189.00 | 25338950 |
| BIANCA, S.F. | 05/18/10 | Meeting with L. Schweitzer, J. Penn and T. Britt re employee benefit issues (.8); review materials re Employee issues (1.2); correspondence re same (.3); review materials re employee benefit issues (1.5); correspondence re same (.4). | 4.20 | 2,646.00 | 25549829 |
| BROMLEY, J. L. | 05/18/10 | Ems on pension issues (.40); review materials re same (.60). | 1.00 | 995.00 | 25597794 |
| SCHWEITZER, L.M | 05/18/10 | Conf JP, SB, TB re benefit plans (1.0).  E/ms KS, TB, etc. re same (0.4). | 1.40 | 1,267.00 | 25703397 |
| TSEYTKIN, O. | 05/19/10 | Review of the e-mail from A. Meyers re: possible asset sale. Review of possible asset sale issues. E-mailed L. Dunn re: the same. | .40 | 150.00 | 25212854 |
| KLEIN, K.T. | 05/19/10 | Communications re: pensions (1.1) | 1.10 | 412.50 | 25213614 |
| OLIWENSTEIN, D. | 05/19/10 | Legal research (0.3). | .30 | 135.00 | 25213826 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 05/19/10 | Work on pension issues per K. Klein | 1.00 | 215.00 | 25215766 |
| FORREST, N. | 05/19/10 | Review and revise draf (2.50). Read relevant document re: pensions (.70). | 3.20 | 2,464.00 | 25216682 |
| BROOMFIELD, E.L | 05/19/10 | Met with Tamara Britt to discuss case background and new assignment (.50); Reviewed documents (memo to Nortel and past emails (.50). | 1.00 | 305.00 | 25236317 |
| PICKNALLY, N. | 05/19/10 | Revise draft re: pensions (1.4); prep for t/c w/ A. Cordo re: pensions (.1); t/c with A. Cordo re: pensions (.2); reviewed relevant documents re: pensions and circulated email re: same (1.4) | 3.10 | 1,596.50 | 25238506 |
| BUELL, D. M. | 05/19/10 | Review materials regarding pension issue circulated by Jim Bromley. | .50 | 497.50 | 25244785 |
| WEAVER, K. | 05/19/10 | Call with T. Britt re: employee issues. | .10 | 45.00 | 25251649 |
| WEAVER, K. | 05/19/10 | T/c with T. Britt re: employee issues. | .10 | 45.00 | 25251670 |
| WEAVER, K. | 05/19/10 | E-mails with R. Thorne re: potential settlement. | .10 | 45.00 | 25251675 |
| WEAVER, K. | 05/19/10 | E-mails re: settlement. | .20 | 90.00 | 25251680 |
| KOLKIN, Z. | 05/19/10 | Emails with E. Doxey re: employee issues. | .20 | 90.00 | 25257659 |
| BRITT, T.J. | 05/19/10 | Email Comm. w/Jeff Penn re: Employee issues (.20). Calls w/Jeff Penn re: same (.30) | .50 | 187.50 | 25321305 |
| BRITT, T.J. | 05/19/10 | Meeting w/Elizabeth Broomfield re: research (.50) Follow-up communications w/Elizabeth (.40). | .90 | 337.50 | 25321351 |
| BRITT, T.J. | 05/19/10 | Communications w/Sal Bianca re: employee issues (.30). Meeting w/Sal Bianca re: same (.40). | .70 | 262.50 | 25321402 |
| BRITT, T.J. | 05/19/10 | Call w/Mary Alcock and S. Bianca re: Employee issues (.20). Follow-up comm. w/Mary Alcock re: same (.10). | .30 | 112.50 | 25321430 |
| BRITT, T.J. | 05/19/10 | Meeting w/Lisa Schweitzer and Jeff Penn re: Employee issues. | .50 | 187.50 | 25321503 |
| BRITT, T.J. | 05/19/10 | Comm. w/John Ray re: Employee issues (.20). Work on Employee issues  (.20). Drafting of motion (2.80). Comm. w/Lisa Schweitzer re: same and response from Goodmans (.30). Comm. w/Kate Weaver re: Employee issues. (.10). Comm. w/Jeff Penn re: Employee issues (.20). | 3.80 | 1,425.00 | 25321517 |
| PENN, J. | 05/19/10 | Attention to Employee Matters (1.6); calls with T. Britt (.30); meeting with L. Schweitzer and T. Britt re: employee matters (.50). | 2.40 | 1,236.00 | 25322884 |
| BIANCA, S.F. | 05/19/10 | Correspondence re Employee issues (.4); research re same (1.0). | 1.40 | 882.00 | 25549850 |
| BROMLEY, J. L. | 05/19/10 | Ems AV, LS, others on employee claims issues. | .30 | 298.50 | 25597851 |
| SCHWEITZER, L.M | 05/19/10 | Conf J Penn re employee issues (0.2).  T/c Armstrong re: same (0.3).  Conf T Britt, J Penn re EE issues (0.5). E/ms T Britt re same (0.3). | 1.30 | 1,176.50 | 25718985 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 05/20/10 | Legal research and reviewed documents (1.3). | 1.30 | 585.00 | 25228857 |
| KLEIN, K.T. | 05/20/10 | Communications re: pensions (1.4), review of documents re: pensions (1.5) | 2.90 | 1,087.50 | 25235708 |
| BROOMFIELD, E.L | 05/20/10 | Reviewed Nortel background including past emails, reports, memos, etc. (1.50); Research question concerning Employee issues (1.50) | 3.00 | 915.00 | 25236321 |
| BROOMFIELD, E.L | 05/20/10 | Drafted summary for Tamara Britt | .60 | 183.00 | 25236323 |
| BROOMFIELD, E.L | 05/20/10 | Discuss summary and next steps with Tamara | .40 | 122.00 | 25236344 |
| BROOMFIELD, E.L | 05/20/10 | Employee issues research issue. Continued independent research | .80 | 244.00 | 25236345 |
| PICKNALLY, N. | 05/20/10 | Revised draft re: pensions (4.4); misc. internal emails re: pensions (.7); misc. external emails re: pensions (.6); review and summarize relevant documents re: pensions (1.8) | 7.50 | 3,862.50 | 25238518 |
| MARRE, V. | 05/20/10 | Updated LNB with recent correspondence and pleadings per B. Gibbon | .80 | 172.00 | 25240466 |
| FORREST, N. | 05/20/10 | Review of documents and emails team re same (1.0); read email re pension issues (.40). | 1.40 | 1,078.00 | 25241907 |
| BUELL, D. M. | 05/20/10 | E-mails regarding pension issues (.4). | .40 | 398.00 | 25244984 |
| KOLKIN, Z. | 05/20/10 | Calls and emails with E. Doxey, A. Ozawa and others re: employee transition issues. | 4.00 | 1,800.00 | 25257677 |
| WEAVER, K. | 05/20/10 | Preparing certification of counsel re: PBGC stipulation. | 1.50 | 675.00 | 25304067 |
| RAYMOND, R.J. | 05/20/10 | Reviewed e-mails and background materials. | .50 | 485.00 | 25308582 |
| RAYMOND, R.J. | 05/20/10 | Conference call with J. Ray, Lisa Schweitzer and Jim Bromley. | .50 | 485.00 | 25308592 |
| BRITT, T.J. | 05/20/10 | Comm. w/ Lisa Schweitzer re: Employee issues (.40). Comm. w/Jeff Penn re: same (.30). Comm. w/ Arthur Kohn re: same (.10). Comm. w/Elizabeth Broomfield re: case research (.40). Review of case summary (.20). Comm. w/Kimberly Spiering re: same (.10). Comm. w/Cathy Verga re: meeting set-up (.10). Comm. w/Jim Bromley re: Employee issues (.20). Comm. w/Lisa and Jim re: call to Ogilvy (.10). Comm. w/Mary Alcock re: Employee issues (.10). Comm. re: Employee issues (.20). Comm. w/Chris Armstrong at Goodmans re: Employee issues (.10). Comm. w/Sal Bianca re: email to client about options for Employee issues (.20). Conference call w/Sal Bianca & Kimberly Spiering re: Employee issues (.80). Drafting of Employee issues (1.90). | 5.20 | 1,950.00 | 25309366 |
| BRITT, T.J. | 05/20/10 | Draft/revise employee claims | .60 | 225.00 | 25309486 |
| PENN, J. | 05/20/10 | Employee Matters. | 2.00 | 1,030.00 | 25324025 |
| ALCOCK, M.E. | 05/20/10 | Conf C. Wauters re employee benefits. | .20 | 167.00 | 25329732 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 05/20/10 | T/c L. Beckerman re Employee issues. | .20 | 167.00 | 25330611 |
| SPIERING, K. | 05/20/10 | Met with Lisa and Sal re: employee benefit issues. | 1.40 | 882.00 | 25332571 |
| SPIERING, K. | 05/20/10 | Reviewed Employee issues. (0.2)  Comm. w/T. Britt and S. Bianca re: Employee issues (0.8) and comm. w/T. Britt re: same (0.3). | 1.30 | 819.00 | 25338962 |
| BIANCA, S.F. | 05/20/10 | Review materials re employee benefit issues (.9); correspondence re same (.6); correspondence re Employee issues (.6); meeting with L. Schweitzer and K. Spiering re same (.3); meetings and conference calls with K. Spiering, T. Britt re employee benefit issues (.7); draft motion re Employee issues (1.4); review materials re same (.5); research re same (.9). | 5.90 | 3,717.00 | 25549901 |
| BROMLEY, J. L. | 05/20/10 | Call re PBGC with J. Ray, L. LaPorte (.50); ems re same (.20); ems Gale on pension issues (.20); call with Ray, LS, Chilmark re same (.50). | 1.40 | 1,393.00 | 25645337 |
| SCHWEITZER, L.M | 05/20/10 | Call J Ray, RR, J Bromley re pension issues (0.5). T/c J Ray, JPS, Chilmark re pension issues (0.5). Conf S Bianca, K Spiering re employee issues (0.4).  E/ms MA re same (0.1). Review presentations, corresp MA (0.6). | 2.10 | 1,900.50 | 25719118 |
| KLEIN, K.T. | 05/21/10 | Legal research (3.9), preparation for meeting re: pensions (.4), meeting re: pensions (1.8), communication re: pensions (.9), editing of document re: pensions (1.4) | 8.40 | 3,150.00 | 25237702 |
| MARRE, V. | 05/21/10 | Work on pensions issues per D. Oliwenstein | .20 | 43.00 | 25240518 |
| FORREST, N. | 05/21/10 | Read relevant document re: pensions (1.0); met with team re: same (1.50); various emails and t/cs local counsel re same (.60); email exchange K.Klein re same (.30). | 3.40 | 2,618.00 | 25241925 |
| BUELL, D. M. | 05/21/10 | Review relevant document re: pensions (.6); e-mails regarding same (.2); team meeting re: same (1.5); work on draft re: pensions (1.0). | 3.30 | 3,283.50 | 25245047 |
| OLIWENSTEIN, D. | 05/21/10 | Team meeting re: pension issues (1.6).  Legal research (0.6).  Reviewed documents (0.7). Email correspondence re: pension issues (0.2). | 3.10 | 1,395.00 | 25251097 |
| PENN, J. | 05/21/10 | Phone call re Employee issues with Schweitzer and Karen Schmal. | 1.00 | 515.00 | 25251879 |
| KOLKIN, Z. | 05/21/10 | Calls and emails with E. Doxey, A. Ozawa and others re: employee possible asset sale issues. | 1.00 | 450.00 | 25259008 |
| PICKNALLY, N. | 05/21/10 | Draft document for D. Buell re: pensions (.7); reviewed relevant documents re: pensions (.7); team meeting with D. Buell (partial attendance) and others re: pensions (1.8); t/c with A. cordo re: pensions (.1); misc internal emails re: pensions (.3); revised draft re: pensions (.9) | 4.50 | 2,317.50 | 25259386 |
| BRITT, T.J. | 05/21/10 | Meeting w/Kimberly Spiering re: employee claims process. | .70 | 262.50 | 25300935 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 05/21/10 | Comm. w/Sal Bianca re: Employee issues. | .20 | 75.00 | 25300943 |
| SPIERING, K. | 05/21/10 | Conferred with team re: next steps for Employee issues. | 1.50 | 945.00 | 25332183 |
| SPIERING, K. | 05/21/10 | Meeting with T. Britt re: employee claims process. | .70 | 441.00 | 25338973 |
| BIANCA, S.F. | 05/21/10 | Review materials re Employee issues (1.3); draft pleading re same (1.4); research re same (2.8); correspondence and conference calls with L. Schweitzer and K. Spiering re same (1.1); correspondence with Nortel re same (.6); conference call with local counsel re same (.4); conference calls and correspondence re employee benefit issues (1.2). | 8.80 | 5,544.00 | 25550008 |
| SCHWEITZER, L.M | 05/21/10 | T/cs, e/ms J Penn, K Spiering, J Ray re employee plan issues (0.3).  E/ms DT, TB, etc. re employee issues (0.2). | .50 | 452.50 | 25695838 |
| KOLKIN, Z. | 05/23/10 | Emails with E. Doxey and C. Hill re: Employee issues in possible asset sale. | .50 | 225.00 | 25263586 |
| OLIWENSTEIN, D. | 05/24/10 | Legal research (0.1). Reviewed filings (0.4). Communications re: filings (0.1) | .60 | 270.00 | 25245538 |
| FORREST, N. | 05/24/10 | Various emails N.Picknally and D.Buell re pensions issues (.50); emails MNAT and N.Picknally re same (.70); review and revise relevant documents re: pensions (.50); review relevant documents (.80). | 2.50 | 1,925.00 | 25248411 |
| MARRE, V. | 05/24/10 | Updated LNB with recent pleadings and correspondence | 1.20 | 258.00 | 25248578 |
| WEAVER, K. | 05/24/10 | E-mails to team, Monitor re: stipulation. | .20 | 90.00 | 25256592 |
| WEAVER, K. | 05/24/10 | E-mails to company, team re: employee issues. | .20 | 90.00 | 25256813 |
| PICKNALLY, N. | 05/24/10 | Revised draft re: pensions (10); misc internal emails re: pensions (.2) | 10.20 | 5,253.00 | 25259392 |
| KLEIN, K.T. | 05/24/10 | Communications re: pensions (1.2), research re: pensions (1.5), drafting/editing of document re: pensions (1), review of document re: pensions (.6) | 3.40 | 1,275.00 | 25264410 |
| KOLKIN, Z. | 05/24/10 | Calls and emails with L. Laporte and E. Doxey re: possible asset sale employee transition issues. | 1.00 | 450.00 | 25301562 |
| LAPORTE, L. | 05/24/10 | Review of amendments to PAS agreement and markup of same (1.3); work on pensions issues and release agreement (0.4); t/c with Z. Kolkin and E. Doxey re EE issues in PAS (0.5); confer with Z. Kolkin re: same (0.3): t/c with opposing counsel re: Open issues in PAS (0.5); review of changes to schedules (0.3): t/c with Nortel re: amendment to sale agreement (0.4); review of proposed amendment (0.6); ems re: possible asset sale Employee issues and work on same (0.7); revisions to milestones chart (0.3); ems re: open issues in PAS (0.6); revisions to amendment to sale agreement (0.5) | 6.40 | 2,880.00 | 25309506 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 05/24/10 | Follow-up meeting w/Kimberly Spiering re: employee related benefits (.50). Conference call w/Sal Bianca re: Employee issues (.30). Comm. w/Sal Bianca re: plan for Employee issues (.10). Email from John Ray re: Employee issues (.10). | 1.00 | 375.00 | 25325496 |
| BRITT, T.J. | 05/24/10 | Comm. w/Kimberly Spiering re: Employee issues and email chain re same. (.40). Comm. w/Sal Bianca re: employee claims (.10). | .50 | 187.50 | 25325528 |
| BIANCA, S.F. | 05/24/10 | Research (2.8); draft summary re same (.8); communications with L. Schweitzer and K. Spiering re same (.9); review precedents (1.1); conf call w/ T. Britt (.3). | 5.90 | 3,717.00 | 25550017 |
| PENN, J. | 05/25/10 | Employee matters. | 3.00 | 1,545.00 | 25251852 |
| OLIWENSTEIN, D. | 05/25/10 | Worked on draft re: pension issues (4.1). Legal research (0.1). Correspondence re: pension issues (0.2) | 4.40 | 1,980.00 | 25252146 |
| FORREST, N. | 05/25/10 | Conf call re pension issues. (1.0) Email to team re same. (.50) Various emails re pension issue (.30). | 1.80 | 1,386.00 | 25254389 |
| WEAVER, K. | 05/25/10 | Review of appeal; memo to team re: same. | .90 | 405.00 | 25257163 |
| WEAVER, K. | 05/25/10 | Prepping stipulation for filing. | 1.20 | 540.00 | 25257202 |
| PICKNALLY, N. | 05/25/10 | Revised draft re: pensions (10.1) | 10.10 | 5,201.50 | 25259398 |
| KLEIN, K.T. | 05/25/10 | Communications re: pensions (.7), legal research (2.5), drafting/editing of document re: pensions (3.8) | 7.00 | 2,625.00 | 25264381 |
| BUELL, D. M. | 05/25/10 | Review relevant document re: pension issues (.5); conference call w/ Lisa Beckerman and Neil Forrest regarding same (.5); review draft regarding same (.3). | 1.30 | 1,293.50 | 25287179 |
| DUNN, L. | 05/25/10 | Follow-up on various issues related to possible asset sale. | .70 | 399.00 | 25330941 |
| LAPORTE, L. | 05/25/10 | Work on Employee issues (1.0); t/c with Nortel re: Employee issues in PAS (0.5); discuss same with K. Emberger (0.5); ems re: Employee issues in PAS (0.4); t/c with opposing counsel re: Employee issues in PAS (0.3); ems re: Employee issues in PAS (0.3); t/c with opposing counsel re: Employee issues in PAS (0.2); ems re: Employee issues in PAS (0.3); review of revised schedules for PAS (1.0); ems re: Employee issues (0.5); discuss Agreement with J. Konstant (0.2); ems re: revised agreements (0.7); revision to side letter agreements (0.7); confirming wire payment instructions (0.4); ems re: pensions issues (0.3); discuss employee issues with J. Westerfield (0.3); prepare revised term sheet re: pensions issues (0.8); | 8.40 | 3,780.00 | 25335879 |
| SPIERING, K. | 05/25/10 | Reviewed comments to employee motion (.3); conferred with S. Bianca re: same (.3). | .60 | 378.00 | 25341285 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 05/25/10 | Reviewed model stipulations (0.8), drafted stipulation (1.0). | 1.80 | 1,134.00 | 25341293 |
| BIANCA, S.F. | 05/25/10 | Review employee materials (1.4); conference with K. Weaver re same (.4); review materials re employee benefit issues (1.2); correspondence re employee benefit issues (.8); research re Employee issues (1.3); conference call with K. Spiering re same (.3); revise motion (1.2); correspondence re same (.3). | 6.90 | 4,347.00 | 25550032 |
| SCHWEITZER, L.M | 05/25/10 | Conf KS re EE workstream (0.3). | .30 | 271.50 | 25696517 |
| OLIWENSTEIN, D. | 05/26/10 | Legal research (0.1). Emails with team re: pension issues (0.3). | .40 | 180.00 | 25259127 |
| PICKNALLY, N. | 05/26/10 | Revised draft re: pensions (7) | 7.00 | 3,605.00 | 25259400 |
| PENN, J. | 05/26/10 | Employee matters (6.6). Conf. call w/ S. Bianca and J. Britt (.4) | 7.00 | 3,605.00 | 25259557 |
| TSEYTKIN, O. | 05/26/10 | Email correspondence re: possible asset sale. | .20 | 75.00 | 25261949 |
| BROOMFIELD, E.L | 05/26/10 | Spoke with Tamara about next steps. Emailed and called Megan to discuss new assignment. | .50 | 152.50 | 25263045 |
| KLEIN, K.T. | 05/26/10 | Communications re: pensions (1.2) | 1.20 | 450.00 | 25264343 |
| FORREST, N. | 05/26/10 | Work on draft re: pensions. | 10.00 | 7,700.00 | 25271917 |
| BUELL, D. M. | 05/26/10 | Review pension issues (3.1). Meeting w. K. Weaver, J. Westerfield, others (.6) | 3.70 | 3,681.50 | 25287334 |
| MARQUARDT, P.D. | 05/26/10 | Review possible asset sale redactions. | .60 | 570.00 | 25302513 |
| BRITT, T.J. | 05/26/10 | Meeting w/Lisa Schweitzer & Kimberly Spiering re: employee issues. Sal Bianca. | .70 | 262.50 | 25326868 |
| BRITT, T.J. | 05/26/10 | Meeting w/Jeff Penn and Sal Bianca re: Employee issues (.50). Comm. w/Jeff Penn re: same (.10). | .60 | 225.00 | 25326905 |
| DUNN, L. | 05/26/10 | Follow-up on various issues related to closing. Related corr. | .60 | 342.00 | 25330858 |
| BRITT, T.J. | 05/26/10 | Update Employee Benefits Workstream (.60). Comm. w/Elizabeth Broomfield re: summer assignment (.10). Comm. w/Megan F. Delacruz re: same (.10). | .80 | 300.00 | 25332679 |
| BRITT, T.J. | 05/26/10 | Calls w/Jeff Penn (.20), Sal Bianca (.20), and Kimberly Spiering (.30)  and (.30) re: employee issues; work re: same (.20). | 1.20 | 450.00 | 25332702 |
| LAPORTE, L. | 05/26/10 | Ems re: EE issues in PAS (0.3): t/c with opposing counsel re: ee issues in PAS (0.2); t/c with Nortel re: ee issues in PAS (0.3); ems re: ee issues in PAS (0.1); closing call for PAS (1.1); review of Agreement and discussions of same (1.2); ems re: EE issues in PAS (0.6): confer with J. Konstant re: TSA (0.2) and ems re: same (0.4);  ems re: EE issues in PAS (0.3): t/c with opposing counsel re: EE issues in PAS (0.3); review of draft agreement (0.5); revisions to agreement for PAS (1.2); review | 8.20 | 3,690.00 | 25335894 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of amendments to agreement (0.5); drafting side letter agreement (1.0). | | | |
| LAPORTE, L. | 05/26/10 | Review of revised agreements in PAS (0.5); revision of amendment to sale agreement (0.70); work on Agreement (0.2). | 1.40 | 630.00 | 25335930 |
| LAPORTE, L. | 05/26/10 | review of side letter re: employees (0.5); work on EE issues in PAS (0.6); | 1.10 | 495.00 | 25335934 |
| SPIERING, K. | 05/26/10 | Met with L. Schweitzer, T. Britt and S. Bianca to discuss next steps for employee issues (0.8), revised timeline and talking points in preparation for meeting with John Ray (0.2), reviewed precedents (0.3). | 1.30 | 819.00 | 25341300 |
| BIANCA, S.F. | 05/26/10 | Meeting with L. Schweitzer, K. Spiering, and T. Britt re employee benefit issues (.7); draft and revise motion re employee benefit issues (1.4); correspondence re same (.5); conference calls with J. Penn re same (.4); meeting (.2) and correspondence with K. Spiering re employee benefit issues (.4). | 3.60 | 2,268.00 | 25550040 |
| SCHWEITZER, L.M | 05/26/10 | Conf KS, JB, SB (part) re employee issues (0.6). F/u conf KS (0.4).  F/u conf SB (0.5). E/ms BR, LL (0.1). | 1.60 | 1,448.00 | 25696738 |
| OLIWENSTEIN, D. | 05/27/10 | Reviewed draft (1.1).  Legal research (0.1). | 1.20 | 540.00 | 25266475 |
| MARRE, V. | 05/27/10 | Updated LNB with recent pleadings and correspondence per B. Gibbon | .40 | 86.00 | 25269234 |
| BROOMFIELD, E.L | 05/27/10 | Talk with Tamara re: next steps and receive new assignment. Review past emails and employment protocol. | 1.30 | 396.50 | 25269289 |
| BROOMFIELD, E.L | 05/27/10 | Research on litigation | 1.30 | 396.50 | 25269428 |
| BUELL, D. M. | 05/27/10 | Work on draft re: pensions. | 4.40 | 4,378.00 | 25287619 |
| KLEIN, K.T. | 05/27/10 | Communications re: pensions (.9), review of document re: pensions (3.0), legal research (3.2) | 7.10 | 2,662.50 | 25292830 |
| WEAVER, K. | 05/27/10 | T/c with Leah LaPorte re: stipulation. | .10 | 45.00 | 25308378 |
| PICKNALLY, N. | 05/27/10 | Revised draft | 8.50 | 4,377.50 | 25317319 |
| BRITT, T.J. | 05/27/10 | Follow-up research comm. w/Elizabeth Broomfield re: Employee Benefits issues (.20). Meeting w/Sal Bianca and Kimberly Spiering re: same (1.40). Comm. w/Lisa Schweitzer re: same (.10). Revisions to Workstream (.40). | 2.10 | 787.50 | 25324260 |
| PENN, J. | 05/27/10 | Employee matters. | 1.40 | 721.00 | 25324402 |
| BRITT, T.J. | 05/27/10 | Meeting w/Sal Bianca and Kimberly Spiering re: employee claims (.90) Comm. w/Sal Bianca re; same (.20). | 1.10 | 412.50 | 25324558 |
| ALCOCK, M.E. | 05/27/10 | Conf J. Penn re Employee issues. | .30 | 250.50 | 25331540 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 05/27/10 | Closing call re: asset sale (0.8); ems re: EE issues in PAS (0.5); t/c with Nortel re: EE issues in PAS (0.4); t/c with opposing counsel re: EE issues in PAS (0.2); revisions to side agreement (1.0); review of side letter (0.6); ems re: EE issues in PAS (0.5); ems re: pensions issues in PAS (0.7) and confer with A. Meyers and B. Raymond re: same (0.2); t/c with Nortel and opposing counsel re: EE issues (0.5); ems re: EE issues in PAS (0.5); t/c with Nortel re: EE issues in PAS (0.3); review of Agreement (0,5); closing call (1.0); gather signature pages (0.4); revisions to agreements (1.1); discuss pensions issues with B. Raymond (0.4); ems re: EE issues in closing (0.7); review of final version of agreements (0.5); review of schedules (0.6); met w/ M. Alcock, L. Bagarella re: employee claims (0.5). | 11.90 | 5,355.00 | 25335948 |
| SPIERING, K. | 05/27/10 | Meeting with S. Bianca and T. Britt re: workstream. (1.4) Meeting with S. Bianca and T. Britt re: employee claims (0.9). | 2.30 | 1,449.00 | 25338977 |
| SPIERING, K. | 05/27/10 | Meeting with S. Bianca and T. Britt re: employee motions. | .90 | 567.00 | 25341277 |
| SPIERING, K. | 05/27/10 | Met with L. Schweitzer and S. Bianca to discuss employee motions. | .60 | 378.00 | 25341310 |
| SPIERING, K. | 05/27/10 | Reviewed and revised timeline and methodology for employee claims (0.3), conferred with J. Penn re: Employee issues (0.2). | .50 | 315.00 | 25341321 |
| BIANCA, S.F. | 05/27/10 | Meetings with L. Schweitzer and K. Spiering re employee benefit issues (1.9); preparation re same (.7); meeting with T. Britt and K. Spiering re same (.6); conference call with MNAT and K. Spiering re Employee issues (.3); review materials re same (1.0); meeting with K. Spiering and T. Britt re employee benefit issues (.8); conference calls with J. Penn re same (.4) | 5.70 | 3,591.00 | 25550047 |
| FORREST, N. | 05/27/10 | Cont. work on draft and various t/cs and emails with team members re same. | 5.00 | 3,850.00 | 25271997 |
| SCHWEITZER, L.M | 05/27/10 | Conf KS re employee benefits issues (0.7). E/ms L LaPorte re claim (0.1). | .80 | 724.00 | 25696951 |
| PENN, J. | 05/28/10 | Employee Matters, including conf. calls w/ S. Bianca. | 2.00 | 1,030.00 | 25272141 |
| FORREST, N. | 05/28/10 | Review and revise materials related to pensions. | 3.50 | 2,695.00 | 25286471 |
| BROOMFIELD, E.L | 05/28/10 | Talk with Tamara about new assignment (observations, questions, etc). | .20 | 61.00 | 25292557 |
| KLEIN, K.T. | 05/28/10 | Communications re: pensions (1.8), legal research (4.0) | 5.80 | 2,175.00 | 25292863 |
| PICKNALLY, N. | 05/28/10 | Revise draft (3.6); review relevant documents (.2) | 3.80 | 1,957.00 | 25317362 |
| BRITT, T.J. | 05/28/10 | Revisions to employee benefits workstream. | .30 | 112.50 | 25335778 |
| LAPORTE, L. | 05/28/10 | Closing call for PAS (0.7); ems re: EE issues in PAS (0.8); t/c with Nortel and opposing counsel re: | 5.10 | 2,295.00 | 25335965 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EE issues in PAS (0.5); closing call in PAS (0.5); ems re: revised language for schedules (0.5): t/c with Nortel re: same (0.5); ems re: same (0.2); t/c with Nortel re: same (0.2); t/c with opposing counsel re: schedules (0.3); ems re: EE issues (0.3): ems re: EE issues in closed asset sale (0.6); | | | |
| BRITT, T.J. | 05/28/10 | Comm. w/Jeff Penn re: employee motions (.20) and NN Cala employees (.20) Comm. from Kimberly Spiering re: Employee issues (.30) and comm re: Employee issues (.20). Comm. w/Italia Almeida re: new member materials for Elizabeth (.10). Comm. w/Elizabeth Broomfield re: research (.20) | 1.20 | 450.00 | 25339002 |
| BIANCA, S.F. | 05/28/10 | Review materials re employee benefit issues (.9); correspondence re same (.5); conference call with Nortel and J. Penn re Employee issues (.6); review materials re same (.4); conference call with J,. Penn re same (.4); correspondence and conference calls with J. Penn re employee benefit issues (.5); correspondence with Nortel re same (.2); revise pleadings (1.1). | 4.60 | 2,898.00 | 25550196 |
| BROMLEY, J. L. | 05/28/10 | Em Buell, Merskey re pension issues. | .20 | 199.00 | 25645489 |
| SCHWEITZER, L.M | 05/28/10 | Conf KS re employee issues (0.2). | .20 | 181.00 | 25697077 |
| KLEIN, K.T. | 05/29/10 | Communications re: pensions (.5), legal research (3.4) | 3.90 | 1,462.50 | 25292879 |
| PICKNALLY, N. | 05/29/10 | Revised draft | 3.90 | 2,008.50 | 25317404 |
| KLEIN, K.T. | 05/30/10 | Communications re: pensions (.1) | .10 | 37.50 | 25292890 |
| FORREST, N. | 05/31/10 | Review and revise draft. | 1.00 | 770.00 | 25285706 |
| KLEIN, K.T. | 05/31/10 | Communications re: pensions (.3), legal research (.6) | .90 | 337.50 | 25292900 |
| PICKNALLY, N. | 05/31/10 | Revised draft | .50 | 257.50 | 25317430 |
| BRITT, T.J. | 05/31/10 | Comm. w/Kimberly Spiering re: employee benefits protocol issues (.40) Comm. w/Lisa Schweitzer re: same (.10) Comm. w/Sal Bianca re: same (.10). Revision of workstream and protocol per team comments (3.10) | 3.70 | 1,387.50 | 25339088 |
| SPIERING, K. | 05/31/10 | Revised timeline for motions and drafted talking points for meeting with John Ray re: employee benefit issues and sent to T. Britt and S. Bianca. | 1.10 | 693.00 | 25341513 |
| BIANCA, S.F. | 05/31/10 | Correspondence with L. Schweitzer and K. Spiering re employee benefit issues (.4). | .40 | 252.00 | 25550221 |
| | | **MATTER TOTALS:** | **612.90** | **334,030.00** | |

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 05/01/10 | E-mail re status of customer issue. | .10 | 37.50 | 25313199 |
| RANDAZZO, A. | 05/03/10 | Review updated contract assignment lists, status, and open issues | .60 | 270.00 | 25138647 |
| KRUTONOGAYA, A. | 05/03/10 | Communications re customer issue. | .10 | 37.50 | 25312778 |
| MOSS, J. | 05/04/10 | Speak with k weaver re contract rejection issue with respect to debtor counterparty | .20 | 126.00 | 25129924 |
| KRUTONOGAYA, A. | 05/04/10 | Communications re customer issue. | .10 | 37.50 | 25151684 |
| RANDAZZO, A. | 05/05/10 | Respond to Nortel inquiry and search for information regarding approval for customer settlement agreement (.4); Review contract assignment mailing updates and missing information for Epiq (.6). | 1.00 | 450.00 | 25151541 |
| BUSSIGEL, E.A. | 05/05/10 | T/c with M. Fleming re customer issue | .20 | 75.00 | 25155500 |
| BUSSIGEL, E.A. | 05/05/10 | Email L. Schweitzer re customer issue | .80 | 300.00 | 25155782 |
| PAK, P. | 05/05/10 | Cross-referenced contracts in mailing lists to see which contracts were missing | 6.00 | 1,440.00 | 25201254 |
| KRUTONOGAYA, A. | 05/05/10 | Preparation for and meeting with K. Weaver and B. Morris re customer issue. | 1.00 | 375.00 | 25321026 |
| BUSSIGEL, E.A. | 05/06/10 | T/c M. Fleming re customer issue | .20 | 75.00 | 25155850 |
| BUSSIGEL, E.A. | 05/06/10 | Email L. Schweitzer re customer issue | .30 | 112.50 | 25155881 |
| RANDAZZO, A. | 05/06/10 | Coordinate mailings & finding missing information for customer contract assignment letters (.8); Review assignment letter proofs for mailing (.5); Seek approvals for customer agreement and settlement with bankruptcy team and Nortel (.7). | 2.00 | 900.00 | 25164066 |
| PAK, P. | 05/06/10 | Cross-referenced info in mailing lists | 2.00 | 480.00 | 25201273 |
| KRUTONOGAYA, A. | 05/06/10 | Communications re customer issue. | .20 | 75.00 | 25321100 |
| BUSSIGEL, E.A. | 05/07/10 | T/c a. Randazzo re customer issue | .10 | 37.50 | 25161500 |
| RANDAZZO, A. | 05/07/10 | Coordinate documentation and data for contract assignment notices w/ Epiq & Huron (.4); Respond to Nortel contract assignment inquiries (.1); Review and approve assignment letters for mailing (.3). | .80 | 360.00 | 25164077 |
| KRUTONOGAYA, A. | 05/07/10 | Meeting with L. Schweitzer, S. Galvis, K. Weaver and B. Morris re customer issue and preparation for same. | 1.20 | 450.00 | 25321407 |
| RANDAZZO, A. | 05/10/10 | Coordinate and update mailings of customer contract assignment notices (.8); Review new lists | 1.10 | 495.00 | 25177184 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of customer contracts for assignment (.3). | | | |
| KRUTONOGAYA, A. | 05/10/10 | Work re customer issue, incl. mtg w/ K. Weaver, B. Morris. | .50 | 187.50 | 25321765 |
| RANDAZZO, A. | 05/11/10 | Follow up with Epiq & Huron re: customer contract assignment mailings (.4); Respond to inquiries re: status of certain customer assignments (.6); Coordinate contract assignment reporting and information between Nortel, Epiq, and Huron (.3); Sort, compile, file, and organize customer contract assignment records and documentation (1.2). | 2.50 | 1,125.00 | 25177201 |
| KRUTONOGAYA, A. | 05/11/10 | Tc with L. Lipner (.1); review of related documentation (.4). | .50 | 187.50 | 25321848 |
| LIPNER, L. | 05/11/10 | T/c with A. Krutonogaya re. customer (.10) | .10 | 45.00 | 25496053 |
| FLOW, S. | 05/12/10 | Review of conflict list. | .10 | 95.00 | 25180361 |
| BERNARD, R. | 05/12/10 | Drafted and mailed rescission letters. | 3.40 | 1,751.00 | 25189129 |
| BERNARD, R. | 05/12/10 | Reviewed spreadsheets in dataroom. | 1.20 | 618.00 | 25189132 |
| BERNARD, R. | 05/12/10 | Reviewed mailing data in preparation for conference call. | .60 | 309.00 | 25189474 |
| BERNARD, R. | 05/12/10 | Conference call with client. | .30 | 154.50 | 25189480 |
| RANDAZZO, A. | 05/12/10 | Compile and send customer assignment consents for record-keeping (.5); Followup with Epiq for assignment consent mailing (.3); Respond to Nortel inquiries on contract assignments and forms (.5). | 1.30 | 585.00 | 25196365 |
| KRUTONOGAYA, A. | 05/12/10 | Work re customer issue w/ K. Weaver, B. Morris. | .30 | 112.50 | 25322318 |
| BERNARD, R. | 05/13/10 | Reviewed letters and proofs from Epiq and completed mailing of letters. | 4.70 | 2,420.50 | 25189504 |
| BERNARD, R. | 05/13/10 | Call with client. | .20 | 103.00 | 25189508 |
| BERNARD, R. | 05/13/10 | Conference call with customer counsel. | .60 | 309.00 | 25189512 |
| RANDAZZO, A. | 05/13/10 | Respond to Nortel inquiries on contract assignment project (.5); Review closing checklist (.2); Review updates on mailing on consent forms (.3). | 1.00 | 450.00 | 25196412 |
| PAK, P. | 05/13/10 | Cross-referenced mailing lists to see which contracts were missing | 5.00 | 1,200.00 | 25201340 |
| KRUTONOGAYA, A. | 05/13/10 | Work re customer issue. | .10 | 37.50 | 25323664 |
| BERNARD, R. | 05/14/10 | Reviewed Epiq proofs to complete mailing. | 3.50 | 1,802.50 | 25240552 |
| KRUTONOGAYA, A. | 05/16/10 | Research re customer issue. | .70 | 262.50 | 25325196 |
| RANDAZZO, A. | 05/17/10 | Respond to Nortel contract assignment inquiries (.3); Oversee and manage contract assignment process and issues (.3). | .60 | 270.00 | 25215863 |
| BERNARD, R. | 05/17/10 | Reviewed Huron and Epiq assignment update. | 1.30 | 669.50 | 25240717 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 05/17/10 | Responded to client emails. | .80 | 412.00 | 25240722 |
| KRUTONOGAYA, A. | 05/17/10 | Call with L. Schweitzer, K. Weaver and B. Morris re customer issue (.5); research re same (1). | 1.50 | 562.50 | 25324550 |
| RANDAZZO, A. | 05/18/10 | Respond to Nortel inquiries re: contract assignment (.4); Assist in managing contract assignment process (.2). | .60 | 270.00 | 25215895 |
| BERNARD, R. | 05/18/10 | Reviewed customer unbundling letter. | 2.20 | 1,133.00 | 25240707 |
| BERNARD, R. | 05/18/10 | Reviewed and responded to client emails. | 2.40 | 1,236.00 | 25240711 |
| KRUTONOGAYA, A. | 05/18/10 | Oc with K. Weaver and B. Morris re customer issue and related work. | .90 | 337.50 | 25325372 |
| RANDAZZO, A. | 05/19/10 | Discuss contract assignment precedent w/ A. Meyers (.1); Respond to issues w/ customer contract assignments (.3). | .40 | 180.00 | 25215934 |
| BERNARD, R. | 05/19/10 | Reviewed and responded to client emails. | 2.80 | 1,442.00 | 25240633 |
| BERNARD, R. | 05/19/10 | Reviewed mailing data for conference call. | .40 | 206.00 | 25240635 |
| BERNARD, R. | 05/19/10 | Conference call. | .70 | 360.50 | 25240642 |
| BERNARD, R. | 05/19/10 | Reviewed Epiq proofs. | 1.20 | 618.00 | 25240696 |
| KRUTONOGAYA, A. | 05/19/10 | Prep for call (.5); Call re customer issue and meeting with K. Weaver and B. Morris re same (1.2). | 1.70 | 637.50 | 25325450 |
| BERNARD, R. | 05/20/10 | Prepared mailings and reviewed proofs from Epiq. | 4.00 | 2,060.00 | 25240617 |
| BERNARD, R. | 05/20/10 | Conference call with Nortel. | .30 | 154.50 | 25240622 |
| BERNARD, R. | 05/20/10 | Team meeting. | .60 | 309.00 | 25240627 |
| BERNARD, R. | 05/20/10 | Drafted rescission letter. | 1.20 | 618.00 | 25240630 |
| RANDAZZO, A. | 05/20/10 | Oversee customer contract assignment issues. | .30 | 135.00 | 25245224 |
| BERNARD, R. | 05/21/10 | Reviewed mailing data and updated spreadsheets. | 2.30 | 1,184.50 | 25240587 |
| BERNARD, R. | 05/25/10 | Conference call to discuss outstanding issues before closing. | 1.20 | 618.00 | 25292312 |
| BERNARD, R. | 05/25/10 | Prepared and mailed letters. | 2.30 | 1,184.50 | 25292314 |
| BERNARD, R. | 05/25/10 | Reviewed proofs of letters before mailing. | .60 | 309.00 | 25292323 |
| BERNARD, R. | 05/26/10 | Reviewed ASA in preparation for conference call. | 2.40 | 1,236.00 | 25292390 |
| BERNARD, R. | 05/26/10 | Conference call. | .70 | 360.50 | 25292397 |
| BERNARD, R. | 05/26/10 | Reviewed proofs for mailing. | .60 | 309.00 | 25292403 |
| KRUTONOGAYA, A. | 05/26/10 | Review of e-mails re customer issue. | .10 | 37.50 | 25329632 |
| KRUTONOGAYA, A. | 05/27/10 | Review e-mails re customer issue; preparation for meeting with N. Forrest. | .40 | 150.00 | 25329703 |

233

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 05/28/10 | Coordinate customer contract assignment mailing | .20 | 90.00 | 25304200 |
| | | **MATTER TOTALS:** | **79.30** | **34,978.50** | |

**MATTER:  17650-010   CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/04/10 | CMC call | .60 | 225.00 | 25137396 |
| BUSSIGEL, E.A. | 05/04/10 | Emails re CMC follow-up | .10 | 37.50 | 25137405 |
| BUSSIGEL, E.A. | 05/04/10 | Email J. Seery re supplier agreement | .20 | 75.00 | 25137467 |
| BUSSIGEL, E.A. | 05/04/10 | T/c J. Seery re supplier agreement | .10 | 37.50 | 25137480 |
| FLEMING-DELACRU | 05/05/10 | T/c with E. Bussigel re: supplier issue. | .10 | 51.50 | 25153895 |
| FLEMING-DELACRU | 05/05/10 | Reviewed emails re: supplier issue. | .10 | 51.50 | 25153898 |
| FLEMING-DELACRU | 05/05/10 | T/c with E. Bussigel re: supplier. | .10 | 51.50 | 25154075 |
| BUSSIGEL, E.A. | 05/05/10 | Meeting with L. Schweitzer, J. Croft re CMC | .30 | 112.50 | 25155499 |
| BUSSIGEL, E.A. | 05/05/10 | Email STC re supplier issue | .10 | 37.50 | 25155814 |
| SCHWEITZER, L.M | 05/05/10 | Conf E Bussigel, J Croft re CMC (0.4). | .40 | 362.00 | 25718904 |
| FLEMING-DELACRU | 05/06/10 | Reviewed and edited email re: supplier issue. | .10 | 51.50 | 25154082 |
| BUSSIGEL, E.A. | 05/06/10 | T/c L. Lipner re STC | .20 | 75.00 | 25155909 |
| BUSSIGEL, E.A. | 05/06/10 | Email J. Croft re STC item | .20 | 75.00 | 25155940 |
| CROFT, J. | 05/06/10 | CMC prep | .40 | 206.00 | 25163372 |
| LIPNER, L. | 05/06/10 | T/c w. E. Bussigel re. stc (.20); email exchange with I. Armstrong (Nortel) re. supplier issues (.20). | .40 | 180.00 | 25351276 |
| BUSSIGEL, E.A. | 05/07/10 | CMC call | .90 | 337.50 | 25161324 |
| BUSSIGEL, E.A. | 05/07/10 | Meeting with J. Croft re CMC call | .10 | 37.50 | 25161334 |
| BUSSIGEL, E.A. | 05/07/10 | T/c with J. Croft re CMC issue | .10 | 37.50 | 25161606 |
| BUSSIGEL, E.A. | 05/07/10 | Email L. Schweitzer re insurance issue | .20 | 75.00 | 25161614 |
| BUSSIGEL, E.A. | 05/07/10 | Email J. Ray re insurance issue | .50 | 187.50 | 25161670 |
| CROFT, J. | 05/07/10 | CMC | 1.00 | 515.00 | 25163379 |
| LIPNER, L. | 05/07/10 | Email exchange w/ I. Armstrong (Nortel) re supplier issue (.10) | .10 | 45.00 | 25356101 |
| LIPNER, L. | 05/09/10 | Emails w/E. Bussigel re: supplier issue (.20). | .20 | 90.00 | 25351305 |
| FLEMING-DELACRU | 05/10/10 | Email re: CMC agenda. | .10 | 51.50 | 25176863 |
| RANDAZZO, A. | 05/11/10 | Sort, compile, file, and organize supplier contract assignment records and documentation. | .80 | 360.00 | 25177204 |
| BUSSIGEL, E.A. | 05/11/10 | CMC call | .40 | 150.00 | 25299925 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 05/11/10 | CMC prep | .10 | 37.50 | 25299930 |
| FLEMING-DELACRU | 05/12/10 | Email to J. McGill re: Supplier. | .20 | 103.00 | 25181146 |
| CROFT, J. | 05/17/10 | CMC prep | .40 | 206.00 | 25286162 |
| BUSSIGEL, E.A. | 05/18/10 | CMC call | .60 | 225.00 | 25210524 |
| BUSSIGEL, E.A. | 05/18/10 | Email I. Schweitzer re insurance issue | .10 | 37.50 | 25210525 |
| BUSSIGEL, E.A. | 05/18/10 | T/c J. Croft, Nortel re supplier payment | .20 | 75.00 | 25210529 |
| BUSSIGEL, E.A. | 05/18/10 | Email L. Schweitzer re retention issue | .10 | 37.50 | 25210945 |
| BUSSIGEL, E.A. | 05/18/10 | Email L. Schweitzer re insurance issue | .20 | 75.00 | 25210956 |
| CROFT, J. | 05/18/10 | CMC and follow up call re: same; retention issues with client; emails re: same | 1.00 | 515.00 | 25286289 |
| SALVATORE, N. | 05/20/10 | Telephone call with J. Croft re: supplier issue. | .20 | 114.00 | 25243865 |
| SALVATORE, N. | 05/20/10 | Email to J. Croft regarding supplier issue. | .10 | 57.00 | 25243924 |
| SALVATORE, N. | 05/20/10 | Telephone call with J. Croft and B. Bariahtaris regarding supplier issue. | .70 | 399.00 | 25243961 |
| SALVATORE, N. | 05/20/10 | Telephone call with J. Croft re: supplier issue. | .10 | 57.00 | 25243966 |
| SALVATORE, N. | 05/20/10 | Review of supplier issue and agreement. | .30 | 171.00 | 25243968 |
| CROFT, J. | 05/20/10 | Call with N. Salvatore re: supplier and reviewing applicable agreements | 1.50 | 772.50 | 25286678 |
| CROFT, J. | 05/20/10 | Call with B. Bariahtanis and N. Salvatore re: supplier issue | .60 | 309.00 | 25286812 |
| SALVATORE, N. | 05/21/10 | Emails to L. Schweitzer and J. Croft regarding supplier settlement. | .20 | 114.00 | 25244324 |
| BUSSIGEL, E.A. | 05/21/10 | CMC call | .50 | 187.50 | 25308667 |
| BUSSIGEL, E.A. | 05/21/10 | CMC prep | .20 | 75.00 | 25308668 |
| SCHWEITZER, L.M | 05/21/10 | NS, JC e/ms re supplier (0.1). | .10 | 90.50 | 25695810 |
| BUSSIGEL, E.A. | 05/25/10 | CMC call | .40 | 150.00 | 25249747 |
| BUSSIGEL, E.A. | 05/25/10 | Preparation for CMC call | .20 | 75.00 | 25249749 |
| SALVATORE, N. | 05/25/10 | Review of supplier agreement. | .50 | 285.00 | 25257318 |
| CROFT, J. | 05/25/10 | CMC | .40 | 206.00 | 25287575 |
| BUSSIGEL, E.A. | 05/28/10 | CMC Call | 1.00 | 375.00 | 25272732 |
| BUSSIGEL, E.A. | 05/28/10 | Em L.Schweitzer re CMC follow-up | .10 | 37.50 | 25272750 |
| BUSSIGEL, E.A. | 05/28/10 | Ems A.Cerceo, L.Mandell re leases POs | .20 | 75.00 | 25272778 |
| BUSSIGEL, E.A. | 05/28/10 | Ems E.Reed, M.Taylor (Nortel) re CMC follow-up | .20 | 75.00 | 25272782 |
| BUSSIGEL, E.A. | 05/28/10 | Ems re CMC | .20 | 75.00 | 25274679 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 05/28/10 | CMC; follow up re: same | 1.40 | 721.00 | 25287958 |
| SCHWEITZER, L.M | 05/28/10 | E/ms EB re CMC issues (0.2). | .20 | 181.00 | 25697084 |
| | | **MATTER TOTALS:** | **20.00** | **9,429.00** | |

**MATTER: 17650-011   SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COOMBS, A.G. | 05/01/10 | Revising plan, distribution to LS. | 2.40 | 900.00 | 25112110 |
| SERCOMBE, M.M. | 05/01/10 | Prepare comments to draft plan. | 1.20 | 684.00 | 25163409 |
| HAILEY, K. | 05/01/10 | Review and revision of draft Plan and emails with M. Sercombe and A. Coombs re:  same. | 1.20 | 834.00 | 25586093 |
| KIM, M. | 05/02/10 | Review of precedents. | 3.00 | 1,125.00 | 25137946 |
| O'KEEFE, P. | 05/03/10 | Reviewed precedent docket for pleadings with respect to Disclosure Statement and Plan as per D. Francois (.50) Communications with D. Francois (.10) | .60 | 144.00 | 25114894 |
| LOATMAN, J.R. | 05/03/10 | Email to M. Kim regarding disclosure statement revisions. | .20 | 126.00 | 25120391 |
| DRAKE, J.A. | 05/03/10 | Prepare for and participate in meeting re: DS. | .40 | 252.00 | 25128668 |
| BUSSIGEL, E.A. | 05/03/10 | Meeting with D. Buell, K. Weaver, J. Drake, J. Westerfield re disclosure statement issue | .40 | 150.00 | 25136437 |
| BUSSIGEL, E.A. | 05/03/10 | T/c K. Weaver re disclosure statement issue | .10 | 37.50 | 25136444 |
| BUSSIGEL, E.A. | 05/03/10 | Prep for meeting re disclosure statement issue | .20 | 75.00 | 25136449 |
| BUSSIGEL, E.A. | 05/03/10 | Drafting disclosure statement issue for disclosure statement | 1.70 | 637.50 | 25137214 |
| BUSSIGEL, E.A. | 05/03/10 | Email re disclosure statement issue disclosure statement | .10 | 37.50 | 25137246 |
| ANDERSON, M. | 05/03/10 | Drafting Plan Term Sheet. | 2.80 | 1,442.00 | 25162578 |
| SERCOMBE, M.M. | 05/03/10 | Evaluate motion drafts. | 2.00 | 1,140.00 | 25164264 |
| BUELL, D. M. | 05/03/10 | Team meeting regarding disclosure statement. | .40 | 398.00 | 25171346 |
| LEVINGTON, M. | 05/03/10 | Prepare for call with C. Wauters team regarding plan diligence issues. | .60 | 225.00 | 25176001 |
| LEVINGTON, M. | 05/03/10 | Call with C. Wauters team. | .30 | 112.50 | 25176007 |
| LEVINGTON, M. | 05/03/10 | Review diligence materials received from T. Ross. | 1.20 | 450.00 | 25176039 |
| KIM, M. | 05/03/10 | Create disclosure statement precedents comparison chart by reviewing precedents. | 6.10 | 2,287.50 | 25181415 |
| FRANCOIS, D. | 05/03/10 | Communication with P. O'Keefe regarding precedent disclosure statement and plan pleadings. | .30 | 112.50 | 25201092 |
| FRANCOIS, D. | 05/03/10 | Review docket for precedent pleadings filed with disclosure statement and plan. | 1.80 | 675.00 | 25201095 |

**MATTER:  17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANCOIS, D. | 05/03/10 | Orders authorizing retention of professionals by Committee: docket search and document summary. | 1.30 | 487.50 | 25201097 |
| FRANCOIS, D. | 05/03/10 | Precedent filings docket search. | 2.50 | 937.50 | 25201099 |
| HAILEY, K. | 05/03/10 | Emails with L. Schweitzer, A. Coombs re: plan draft. | .50 | 347.50 | 25586144 |
| BUSSIGEL, E.A. | 05/04/10 | Drafting disclosure statement section | 4.30 | 1,612.50 | 25138014 |
| LOATMAN, J.R. | 05/04/10 | Emails to K. Hailey regarding draft plan. | .20 | 126.00 | 25139342 |
| KIM, M. | 05/04/10 | Revise Disclosure Statement precedents summary chart | 1.50 | 562.50 | 25141443 |
| ANDERSON, M. | 05/04/10 | Drafted Plan Term sheet. Reviewed Plan and addressed key issues. | 5.90 | 3,038.50 | 25162567 |
| FRANCOIS, D. | 05/04/10 | Review plan. | 1.00 | 375.00 | 25201120 |
| FRANCOIS, D. | 05/04/10 | Meeting with M. Sercombe regarding motion to approve disclosure statement. | .30 | 112.50 | 25201126 |
| HAILEY, K. | 05/04/10 | Review of L. Schweitzer comments to Plan and emails and meeting with L. Schweitzer re same; review of Plan re same (2.80) Review of Plan precedent and revision of Plan re: same; emails with M. Sercombe, A. Coombs and M. Anderson re same (4.00).   Review and revision of Plan Discussion issues and t/cs and emails with L. Schweitzer and M. Sercombe re;  same. (1.20) Review of draft Plan term sheet (.50)  Various emails with C. Antoine-Wauters, L. Schweitzer and D. Sugerman re:  diligence; review of templates (.6) | 9.10 | 6,324.50 | 25586214 |
| SERCOMBE, M.M. | 05/04/10 | Discuss plan issues with K. Hailey and review materials re same (.8); review provisions in sample plans (1.2). | 2.00 | 1,140.00 | 25587740 |
| SCHWEITZER, L.M | 05/04/10 | T/c K Hailey re plan draft (0.4). | .40 | 362.00 | 25695729 |
| LOATMAN, J.R. | 05/05/10 | Conference call with L. Schweitzer, J. Ray, K. Hailey regarding plan (1.9); emails to M. Kim, K. Hailey regarding disclosure statement revisions (0.7); telephone conference with K. Hailey regarding the same (0.1). | 2.70 | 1,701.00 | 25154258 |
| BUSSIGEL, E.A. | 05/05/10 | Email A. Watts re plan issue | .20 | 75.00 | 25155803 |
| COOMBS, A.G. | 05/05/10 | Review of plan draft. | 2.90 | 1,087.50 | 25155959 |
| ANDERSON, M. | 05/05/10 | Continued to draft and revise Nortel Plan. | 4.90 | 2,523.50 | 25162561 |
| CROFT, J. | 05/05/10 | Call re: plan diligence | .50 | 257.50 | 25163310 |
| KIM, M. | 05/05/10 | Revise Disclosure Statement draft to incorporate Brod's comments (including docket search, reading pleadings, and Internet search). | 4.00 | 1,500.00 | 25163534 |
| KIM, M. | 05/05/10 | Emails to and from other teams to obtain information to include in the Disclosure Statement. | .80 | 300.00 | 25163542 |

239

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 05/05/10 | Email and meet with J. Loatman to discuss updates and status of plan. | .50 | 187.50 | 25163545 |
| O'KEEFE, P. | 05/05/10 | Retrieved precedent Chapter 11 Plan as per M. Sercombe (.20) Communications with I. Almeida regarding M. Anderson request with respect to Plan review (.30) Searched for and retrieved precedent motions, orders filed in precedent bankruptcy proceeding as per M. Sercombe (.50). | 1.00 | 240.00 | 25166216 |
| LEVINGTON, M. | 05/05/10 | Call with M. McRitchie to discuss the status of Nortel's information gathering and tracking. | .40 | 150.00 | 25175905 |
| HAILEY, K. | 05/05/10 | Meeting with L. Schweitzer and J. Ray to discuss Plan;  prep for same (2.10);  Review of revised plan and t/cs and emails with M. Anderson re same (1.60);  Various emails and t/cs with M. Sercombe, A. Coombs and M. Anderson re plan development (1.20);  Review of diligence templates and spreadsheets and emails with C. Antoine-Wauters and A. Coombs re diligence (1.10);   Various emails with P. Marquardt re:  diligence issues (.50). | 6.50 | 4,517.50 | 25587094 |
| SERCOMBE, M.M. | 05/05/10 | Research and prepare summary of plan issues (1.3); review model plans (1.6); review plan and prepare issues list for J. Ray (1.2). research plan issues (2.6). | 6.70 | 3,819.00 | 25588601 |
| SCHWEITZER, L.M | 05/05/10 | Prepare for and attend conf J Ray, K Hailey re plan (2.2). | 2.20 | 1,991.00 | 25718889 |
| ANDERSON, M. | 05/06/10 | Reviewed disclosure statement (1.0). Attended strategy session with K. Hailey regarding changes to Plan (0.5).  Continued to draft and revise Plan (4.8). | 6.30 | 3,244.50 | 25162395 |
| KIM, M. | 05/06/10 | Revise draft disclosure statement. | 1.40 | 525.00 | 25163610 |
| KIM, M. | 05/06/10 | Gather information from Epiq and NY team. | .50 | 187.50 | 25163618 |
| O'KEEFE, P. | 05/06/10 | E-mail to K. Hailey attaching precedent motion to approve the disclosure statement (.20) | .20 | 48.00 | 25173047 |
| LEVINGTON, M. | 05/06/10 | Diligence update call. | .80 | 300.00 | 25175821 |
| FRANCOIS, D. | 05/06/10 | Research of motion and related communication with M. Sercombe. | 3.70 | 1,387.50 | 25201200 |
| FRANCOIS, D. | 05/06/10 | Review plan for format and citing consistency. | 1.50 | 562.50 | 25201207 |
| HAILEY, K. | 05/06/10 | Meeting with J. Ray, P. Marquardt, L. Schweitzer, Nortel re:  diligence (1.10); Meeting with J. Ray, L. Schweitzer, Nortel re: diligence (1.20); Meeting with J. Ray, L. Schweitzer, Chilmark, Huron re: diligence streams (2.10);  Review of plan models and emails and t/cs with L. Schweitzer , M. Sercombe, M. Anderson re:  plan issues (2.10); Review of precedent disclosure statement (.80). | 7.30 | 5,073.50 | 25587199 |
| SERCOMBE, M.M. | 05/06/10 | Research disclosure statement filing requirements and relevant precedent (3.3); draft disclosure statement motion (.8). | 4.10 | 2,337.00 | 25588625 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 05/06/10 | Conf J Ray, K Hailey, PM re NBS issues (1.1). Conf J Ray, K Hailey re Interco claims work (1.2). | 2.30 | 2,081.50 | 25716948 |
| BUSSIGEL, E.A. | 05/07/10 | Meeting with N. Salvatore re disclosure statement | .50 | 187.50 | 25161459 |
| BUSSIGEL, E.A. | 05/07/10 | T/c with N. Salvatore, K. Hailey re plan | .20 | 75.00 | 25161463 |
| BUSSIGEL, E.A. | 05/07/10 | Email D. Buell, L. Schweitzer re plan issue | .40 | 150.00 | 25161535 |
| BUSSIGEL, E.A. | 05/07/10 | Email J. Drake re disclosure statement | .60 | 225.00 | 25161549 |
| BUSSIGEL, E.A. | 05/07/10 | Editing disclosure statement | 1.40 | 525.00 | 25161643 |
| ANDERSON, M. | 05/07/10 | Continued to draft and revise Nortel Plan. Discussed key issues with K. Hailey and continued revisions. | 9.40 | 4,841.00 | 25162378 |
| KIM, M. | 05/07/10 | Revise Teams Review Chart. | .20 | 75.00 | 25163709 |
| KIM, M. | 05/07/10 | Respond to emails regarding draft review tasks from plan teams. | .30 | 112.50 | 25163710 |
| COOMBS, A.G. | 05/07/10 | Reviewing precedent agreement (1) Revising plan draft, correspondence (2) | 3.00 | 1,125.00 | 25181232 |
| O'KEEFE, P. | 05/07/10 | Retrieved precedent as per M. Anderson, sent same via e-mail (.20) | .20 | 48.00 | 25195957 |
| FRANCOIS, D. | 05/07/10 | Review plan for format and citing consistency. | 5.80 | 2,175.00 | 25201213 |
| HAILEY, K. | 05/07/10 | Review and revision of Plan and t/cs, mtgs and emails with M. Anderson and M. Sercombe re same (8.70);  Meeting with L. Schweitzer re:  Plan questions (.60);  Various t/cs and emails with C. Antoine-Wauters and Huron re: diligence (.80); Various emails with L. Schweitzer, M. Sercombe, M. Andeson and A. Coombs re: plan (.40). | 10.50 | 7,297.50 | 25587237 |
| SERCOMBE, M.M. | 05/07/10 | Draft disclosure statement motion (3.1); review and provide comments to draft plan (2.6). | 5.70 | 3,249.00 | 25588627 |
| SCHWEITZER, L.M | 05/07/10 | Conf K Hailey re plan comments (0.6).  F/u e/ms K Hailey re same (0.4).  Work on plan (0.5). | 1.50 | 1,357.50 | 25717436 |
| COOMBS, A.G. | 05/08/10 | Distribution of documents | .60 | 225.00 | 25181264 |
| SERCOMBE, M.M. | 05/09/10 | Review draft plan (1.5); evaluate recent plan filings (.75); draft motion (4.25). | 6.50 | 3,705.00 | 25163449 |
| FORREST, N. | 05/10/10 | Read and responded to emails from J.Westerfield re disclosure statement, and N.Picknally updating description. | .70 | 539.00 | 25169187 |
| LOATMAN, J.R. | 05/10/10 | Conference with M. Kim regarding disclosure statement. | .20 | 126.00 | 25172424 |
| KIM, M. | 05/10/10 | Discuss with J. Loatman regarding next steps and timeline. | .50 | 187.50 | 25178355 |
| LEVINGTON, M. | 05/10/10 | Call with Nortel regarding diligence. | .70 | 262.50 | 25178579 |
| COOMBS, A.G. | 05/10/10 | Review of plan draft, coordinating review with | 5.50 | 2,062.50 | 25181363 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegals. (3.5)Creating agreements chart. (2) | | | |
| O'KEEFE, P. | 05/10/10 | Searched for Word document version of precedent Motion as per D. Francois (.30) Communications with J. Croft and D. Francois regarding same (.20) | .50 | 120.00 | 25196059 |
| ANDERSON, M. | 05/10/10 | Continued to make revisions to Nortel Plan. | 3.60 | 1,854.00 | 25266171 |
| FRANCOIS, D. | 05/10/10 | Draft motion and related review of plan. | 8.40 | 3,150.00 | 25286878 |
| BUSSIGEL, E.A. | 05/10/10 | Em J.Drake re disclosure statement | .10 | 37.50 | 25308596 |
| KIM, M. | 05/11/10 | Review tasks chart for Plan. | .40 | 150.00 | 25178721 |
| KIM, M. | 05/11/10 | Email to and from Disclosure Statement review teams regarding review process status. | .90 | 337.50 | 25178727 |
| KIM, M. | 05/11/10 | Revise draft Disclosure Statement to incorporate Brod's comments; create exhibits to attach. | 3.20 | 1,200.00 | 25178740 |
| COOMBS, A.G. | 05/11/10 | Updating task list. (2.2) Plan Agreements chart (2.5) | 4.70 | 1,762.50 | 25181420 |
| SERCOMBE, M.M. | 05/11/10 | Discuss disclosure statement motion with D. Francois (.2); draft DS motion (1.3). | 1.50 | 855.00 | 25181440 |
| LOATMAN, J.R. | 05/11/10 | Review email from M. Kim regarding disclosure statement workstreams review. | .20 | 126.00 | 25181532 |
| ANDERSON, M. | 05/11/10 | Continued to review and revise draft of plan (5.0). Reviewed draft of disclosure statement (1.0). | 6.00 | 3,090.00 | 25266174 |
| FRANCOIS, D. | 05/11/10 | Draft motion re disclosure statement. | 3.00 | 1,125.00 | 25287489 |
| FRANCOIS, D. | 05/11/10 | Draft order and exhibits to motion re disclosure statement. | 5.00 | 1,875.00 | 25287601 |
| BUSSIGEL, E.A. | 05/11/10 | T/c N.Salvatore re diligence issue | .20 | 75.00 | 25299987 |
| BUSSIGEL, E.A. | 05/11/10 | T/c M.Sercombe re plan | .20 | 75.00 | 25300016 |
| BUSSIGEL, E.A. | 05/11/10 | T/c M.Anderson, M.Sercombe re plan | .20 | 75.00 | 25300023 |
| BUSSIGEL, E.A. | 05/11/10 | Ems/mtg J.Westerfield re diligence issue | .60 | 225.00 | 25304172 |
| BUSSIGEL, E.A. | 05/11/10 | Em L.Mandell re disclosure statement | .30 | 112.50 | 25304176 |
| BUSSIGEL, E.A. | 05/11/10 | Em M.Kim re disclosure statement | .10 | 37.50 | 25304177 |
| BUSSIGEL, E.A. | 05/11/10 | Updating plan document | .20 | 75.00 | 25304188 |
| BUSSIGEL, E.A. | 05/11/10 | Drafting disclosures statement section | 1.90 | 712.50 | 25304205 |
| HAILEY, K. | 05/11/10 | Review and comment on revised plan and emails and t/cs with M. Anderson re:  same (2.00); Various emails and t/cs with M. Sercombe, A. Coombs and M. Anderson re:  plan issues and process (1.20); Emails re Disclosure statement and review of same (.80). | 4.00 | 2,780.00 | 25595384 |
| DRAKE, J.A. | 05/12/10 | Review of disclosure statement and email regarding same. | .30 | 189.00 | 25180881 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 05/12/10 | Participate in weekly plan update meeting (1.2); review disclosure motion draft (.3). | 1.50 | 855.00 | 25181374 |
| COOMBS, A.G. | 05/12/10 | Updating chart (.3) Plan status meeting (1.5) Agreements chart (1.8) Reviewing draft disclosure statement (1.5) | 5.10 | 1,912.50 | 25181472 |
| LOATMAN, J.R. | 05/12/10 | Telephone conferences with M. Kim, M. Anderson regarding disclosure statement (0.5); telephone conference with K. Hailey regarding Nortel plan (0.1); email to C. Brod regarding same (0.6); conference call with K. Hailey, C. Brod, M. Kim, P. Bozzello, L. Schweitzer, others regarding plan (1.0). | 2.20 | 1,386.00 | 25181554 |
| KIM, M. | 05/12/10 | Email and calls to and from review task teams regarding status update on Disclosure Statement review. | 1.40 | 525.00 | 25197646 |
| KIM, M. | 05/12/10 | Revise Disclosure Statement. | 4.00 | 1,500.00 | 25197651 |
| KIM, M. | 05/12/10 | Discuss with J. Loatman regarding updates. | .50 | 187.50 | 25197670 |
| KIM, M. | 05/12/10 | Weekly plan development call. | 1.20 | 450.00 | 25197678 |
| SCHWEITZER, L.M | 05/12/10 | Internal plan team call (1.0). | 1.00 | 905.00 | 25235016 |
| ANDERSON, M. | 05/12/10 | Talked with team leaders and A. Coombs about workstream updates (1.0).  Attended strategy session (1.3).  Reviewed disclosure statement (2.3).  Reviewed and revised draft of Plan (2.0). | 6.60 | 3,399.00 | 25266207 |
| BROD, C. B. | 05/12/10 | Attend conference with Plan Team (1.00). | 1.00 | 995.00 | 25288117 |
| BUSSIGEL, E.A. | 05/12/10 | Plan meeting | 1.10 | 412.50 | 25299703 |
| BUSSIGEL, E.A. | 05/12/10 | Mtg N.Salvatore re disclosure statement | .30 | 112.50 | 25299709 |
| BUSSIGEL, E.A. | 05/12/10 | Em M.Anderson re disclosure statement language | .30 | 112.50 | 25299777 |
| BUSSIGEL, E.A. | 05/12/10 | Em D.Buell re disclosure statement | .40 | 150.00 | 25299792 |
| BUSSIGEL, E.A. | 05/12/10 | Prep for plan meeting | .40 | 150.00 | 25299887 |
| ALCOCK, M.E. | 05/12/10 | Review disclosure schedule. | .20 | 167.00 | 25325302 |
| HAILEY, K. | 05/12/10 | Various emails and t/cs with M. Sercombe, A. Coombs and M. Anderson re:  plan issues and process (1.70);  T/cs and emails with J. Loatman and M. Kim re: Disclosure Statement;  review of same (.8);  Plan workstream meeting and prep for same (1.70); Review of diligence update and t/cs and emails with S. Galvis re same (.6);  Plan review and clean up (.6);  Review of precedent filing (.6) | 6.00 | 4,170.00 | 25595992 |
| LOATMAN, J.R. | 05/13/10 | Review draft Nortel chapter 11 plan (5.0); conferences with M. Kim regarding disclosure statement revisions (.8). | 5.80 | 3,654.00 | 25191098 |
| O'KEEFE, P. | 05/13/10 | Searched for and retrieved plan administration agreements as per M. Anderson (2.00) | 2.00 | 480.00 | 25196517 |

243

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 05/13/10 | Review precedent. | .80 | 300.00 | 25197847 |
| KIM, M. | 05/13/10 | meeting and calls with J. Loatman to discuss revision of draft Disclosure Statement. | .80 | 300.00 | 25197856 |
| KIM, M. | 05/13/10 | Revise Disclosure Statement. | 4.00 | 1,500.00 | 25197864 |
| KIM, M. | 05/13/10 | Emails to and from other teams about comments on the draft Disclosure Statement. | 1.20 | 450.00 | 25197869 |
| LEVINGTON, M. | 05/13/10 | Communications with P. Marquardt and M. Kim regarding disclosure statement. | .70 | 262.50 | 25249756 |
| ANDERSON, M. | 05/13/10 | Reviewed plan administration agreements, liquidation analysis, and plan documents (3.8). | 3.80 | 1,957.00 | 25266226 |
| FRANCOIS, D. | 05/13/10 | Meeting with M. Sercombe regarding motion re disclosure statement. | .50 | 187.50 | 25287415 |
| BUSSIGEL, E.A. | 05/13/10 | Em M.Anderson re plan | .20 | 75.00 | 25308492 |
| BUSSIGEL, E.A. | 05/13/10 | Em M.Kim re disclosure statement | .30 | 112.50 | 25308513 |
| HAILEY, K. | 05/13/10 | Various emails and t/cs with M. Sercombe, A. Coombs and M. Anderson re: plan issues and process (.9); Review of and comment on chart and emails with M. Anderson re same (.90); Disclosure statement and model review (.7); Review of diligence document and emails with A. Watts re: same (.40); Review of diligence document and emails with L. Schweitzer and J. Ray re: same. | 3.40 | 2,363.00 | 25596005 |
| O'KEEFE, P. | 05/14/10 | Search for and retrieved model motions re the Disclosure Statement as per D. Francois (1.50) | 1.50 | 360.00 | 25190127 |
| KIM, M. | 05/14/10 | Email to and from plan teams, Employee Claims Team and J. Loatman regarding disclosure review status. | .50 | 187.50 | 25197908 |
| KIM, M. | 05/14/10 | Revise Disclosure Statement by adding and checking other teams comments (6.7) T/c w/ J. Loatman (.3). | 7.00 | 2,625.00 | 25197916 |
| KIM, M. | 05/14/10 | Review plan. | 1.00 | 375.00 | 25197925 |
| LOATMAN, J.R. | 05/14/10 | Review draft Nortel chapter 11 plan (0.70); telephone conferences with M. Levington regarding disclosure statement (0.50); email to K. Hailey regarding plan revisions (0.40); telephone conference with M. Kim regarding disclosure statement (.30). | 1.90 | 1,197.00 | 25213147 |
| LEVINGTON, M. | 05/14/10 | Communications re: disclosure statement with M. Kim and J. Loatman (1.0); T/c w/ J. Loatman (.5). | 1.50 | 562.50 | 25249656 |
| ANDERSON, M. | 05/14/10 | Attended plan issue meeting with M. Sercombe, K. Hailey, B. Mcrae and C. Goodman. | .70 | 360.50 | 25266230 |
| FRANCOIS, D. | 05/14/10 | Communication regarding and docket search for precedent Motion Disclosure Statement. | .50 | 187.50 | 25287835 |
| HAILEY, K. | 05/14/10 | Nortel team meeting (1.00); Nortel meeting to discuss Plan and tax issues with M. Sercombe, B. | 4.10 | 2,849.50 | 25596048 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McCrae and C. Goodman and emails with L. Schweitzer re same (1.20);  Various emails and t/cs with L. Schweitzer, C. Antoine-Wauters, M. Sercombe, A. Coombs and M. Anderson re plan issues and process. | | | |
| BUSSIGEL, E.A. | 05/17/10 | Conference call diligence & Nortel | .50 | 187.50 | 25210382 |
| BUSSIGEL, E.A. | 05/17/10 | Meeting with diligence team, Nora Salvatore | .50 | 187.50 | 25210389 |
| BUSSIGEL, E.A. | 05/17/10 | Email M. Kim re disclosure statement | .30 | 112.50 | 25210417 |
| KIM, M. | 05/17/10 | Call and email with various teams regarding Disclosure Statement review status and Workstream update. | .50 | 187.50 | 25210802 |
| KIM, M. | 05/17/10 | Review the Plan and plan precedent. | 4.00 | 1,500.00 | 25210937 |
| KIM, M. | 05/17/10 | Revise the draft Disclosure Statement. | 3.00 | 1,125.00 | 25210983 |
| COOMBS, A.G. | 05/17/10 | Reviewing plan draft comments, issues list. | .70 | 262.50 | 25213796 |
| ANDERSON, M. | 05/17/10 | Reviewed comments to Plan draft and circulated issues list w/r/t his comments (2.5). Reviewed plan administration agreements (0.3). Looked into plan issues (0.3). | 3.10 | 1,596.50 | 25266237 |
| HAILEY, K. | 05/17/10 | Review of comments and emails with M. Anderson re:  same (.90);  Review of plan issue and emails with L. Schweitzer re same (.40);  Various emails with M. Anderson and L. Schweitzer re plan, plan issues and plan process (.40). | 1.70 | 1,181.50 | 25596083 |
| O'KEEFE, P. | 05/18/10 | Phone calls with M. Anderson regarding Plan Administration Agreements (.20) Searched for and retrieved additional model Plan Administration Agreements as per M. Anderson (1.50) | 1.70 | 408.00 | 25210521 |
| BUSSIGEL, E.A. | 05/18/10 | Email M. Anderson re plan | .20 | 75.00 | 25210609 |
| KIM, M. | 05/18/10 | Revise Disclosure Statement to incorporate various teams' comments. | 2.00 | 750.00 | 25211008 |
| KIM, M. | 05/18/10 | Prepare assignment for new team members. | .50 | 187.50 | 25211033 |
| KIM, M. | 05/18/10 | Review Disclosure Statement precedents for plan issues team. | 1.30 | 487.50 | 25211065 |
| KIM, M. | 05/18/10 | Discuss with AK. Griffin and the client regarding comments on the first proof. | .40 | 150.00 | 25211081 |
| KIM, M. | 05/18/10 | Emails to and from C. Wauters regarding information to include in the disclosure statement. | .30 | 112.50 | 25211140 |
| FORD OUOBA, A. | 05/18/10 | Read assigning e-mail from M. Kim. | .10 | 30.50 | 25212800 |
| FORD OUOBA, A. | 05/18/10 | Reviewed background materials. | 2.10 | 640.50 | 25212807 |
| BOWNE, S. | 05/18/10 | Review background resources regarding Nortel bankruptcy in preparation for work on plan and disclosure statement. | 2.30 | 701.50 | 25212951 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/18/10 | Conference call Schweitzer (partial), Loatman (.80). | .80 | 796.00 | 25303688 |
| ALCOCK, M.E. | 05/18/10 | Review disclosure statement. | .30 | 250.50 | 25327005 |
| HAILEY, K. | 05/18/10 | Various emails and t/cs with L. Schweitzer, D. Sugerman, C. Wauters and M. Sercombe re: claims and diligence issues w/r/t Plan (.90); Review motions (.7); Review and discussion of comments and review of models re: same (2.10); Review of Plan Administration Agreements (1.20) | 4.90 | 3,405.50 | 25596124 |
| BOWNE, S. | 05/19/10 | Read memorandum sent by Miji Kim. | .30 | 91.50 | 25220851 |
| BOWNE, S. | 05/19/10 | Meet with Miji Kim to receive Nortel plan and disclosure statement assignment. | .20 | 61.00 | 25220855 |
| BOWNE, S. | 05/19/10 | Read new member materials sent by Miji Kim for background on Nortel bankruptcy. | 1.00 | 305.00 | 25220858 |
| BOWNE, S. | 05/19/10 | Read new member materials sent by Miji Kim for background on Nortel bankruptcy; research the content of disclosure statements. | 2.30 | 701.50 | 25220862 |
| FORD OUOBA, A. | 05/19/10 | Meeting with M. Kim, S. Bowne regarding Nortel bankruptcy project, disclosure statement schedule, upcoming tasks (.2); related follow-up (.2). | .40 | 122.00 | 25221096 |
| FORD OUOBA, A. | 05/19/10 | Read e-mails from M. Kim. | .10 | 30.50 | 25221104 |
| FORD OUOBA, A. | 05/19/10 | Review materials on Nortel bankruptcy. | 2.20 | 671.00 | 25221113 |
| KIM, M. | 05/19/10 | Emails to (.8); and meet with A. Ouoba and S. Bowne to give assignments and explain information (.2). | 1.00 | 375.00 | 25234831 |
| KIM, M. | 05/19/10 | Draft the Summary of Plan section in the disclosure statement. | 3.50 | 1,312.50 | 25234880 |
| KIM, M. | 05/19/10 | Revise Disclosure Statement to incorporate additional comments from Teams. | .80 | 300.00 | 25234911 |
| ANDERSON, M. | 05/19/10 | Discussed issues relating to plan draft with C. Goodman. | .30 | 154.50 | 25266246 |
| BUSSIGEL, E.A. | 05/19/10 | Email R. Reeb re diligence | .30 | 112.50 | 25300394 |
| HAILEY, K. | 05/19/10 | Review and revision of plan and plan models and emails with M. Sercombe and M. Anderson re same. | 1.10 | 764.50 | 25596183 |
| FORD OUOBA, A. | 05/20/10 | Read e-mails. | .10 | 30.50 | 25235206 |
| FORD OUOBA, A. | 05/20/10 | Read legal regs for disclosure statements, draft disclosure. | .50 | 152.50 | 25235213 |
| FORD OUOBA, A. | 05/20/10 | Conference call with Nortel team regarding weekly update. | .80 | 244.00 | 25235223 |
| FORD OUOBA, A. | 05/20/10 | Meeting with M. Kim, J. Loatman regarding next steps. | .40 | 122.00 | 25235230 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 05/20/10 | Weekly Plan development call and wrap-up team meeting. | 1.30 | 487.50 | 25236244 |
| KIM, M. | 05/20/10 | Emails and calls to and from teams regarding their comment on disclosure statement. | .80 | 300.00 | 25236263 |
| KIM, M. | 05/20/10 | Revise disclosure review chart. | .70 | 262.50 | 25236320 |
| KIM, M. | 05/20/10 | Draft emails to Review Team and C. Brod. | .50 | 187.50 | 25236368 |
| COOMBS, A.G. | 05/20/10 | Weekly plan meeting, preparation for same. | 1.30 | 487.50 | 25238621 |
| BOWNE, S. | 05/20/10 | Read draft of plan and draft of disclosure statement. | 2.50 | 762.50 | 25240760 |
| BOWNE, S. | 05/20/10 | Read draft of disclosure statement. | 1.60 | 488.00 | 25240764 |
| BOWNE, S. | 05/20/10 | Read draft of disclosure statement.  Read research materials provided by Miji Kim regarding plan approval procedures, content of disclosure statement. | 3.20 | 976.00 | 25240769 |
| LOATMAN, J.R. | 05/20/10 | Telephone conference with M. Kim regarding disclosure statement revisions (0.20); conference call with K. Hailey, L. Schweitzer, M. Kim, P. Bozzello, others regarding plan team weekly status call (0.80); conference with M. Kim, A. Ouoba regarding disclosure statement revisions (0.40); review revised disclosure statement (1.00). | 2.40 | 1,512.00 | 25262949 |
| ANDERSON, M. | 05/20/10 | Attended Plan strategy meeting (0.7). Discussed Plan issues with K. Hailey and C. Goodman and additional Plan issues with C. Goodman (1.5). Reviewed plan administration agreements and drafted email regarding plan issues (0.8). | 3.00 | 1,545.00 | 25266253 |
| FRANCOIS, D. | 05/20/10 | Plan team meeting. | .80 | 300.00 | 25288359 |
| BUSSIGEL, E.A. | 05/20/10 | Plan meeting | 1.10 | 412.50 | 25300688 |
| BUSSIGEL, E.A. | 05/20/10 | Email Plan team re motions | .30 | 112.50 | 25300884 |
| HAILEY, K. | 05/20/10 | Various emails with M. Anderson re issues with Plan (.40); Weekly plan meeting and prep for same (1.40);  Emails and t/cs with C. Brod and J. Loatman re disclosure statement (.50). | 2.30 | 1,598.50 | 25596752 |
| SCHWEITZER, L.M | 05/20/10 | Plan team mtg (0.7). | .70 | 633.50 | 25719081 |
| BOWNE, S. | 05/21/10 | Input comments forwarded by M. Kim to create new version of disclosure statement.  Run blackline and send to M. Kim. | 3.00 | 915.00 | 25247451 |
| KIM, M. | 05/21/10 | Emails and calls to and from Teams regarding Disclosure Statement review. | .70 | 262.50 | 25249518 |
| KIM, M. | 05/21/10 | Email to C. Brod to update on the status. | .50 | 187.50 | 25249533 |
| KIM, M. | 05/21/10 | Update team review chart. | .50 | 187.50 | 25249546 |
| KIM, M. | 05/21/10 | Revise Disclosure Statement to incorporate teams' comments. | 1.50 | 562.50 | 25249557 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOATMAN, J.R. | 05/21/10 | Emails to M. Kim regarding disclosure statement revisions. | .20 | 126.00 | 25262992 |
| ANDERSON, M. | 05/21/10 | Discussed Plan issues. | 1.00 | 515.00 | 25266255 |
| BUSSIGEL, E.A. | 05/21/10 | Editing disclosure statement section | .50 | 187.50 | 25308730 |
| HAILEY, K. | 05/21/10 | Review of Plan and Plan models (.8);  meeting with L. Schweitzer re comments (.7); Meeting with C. Antoinie Wauters, L. Schweitzer and team re: diligence and review of bunders re same (3.80); Various emails and t/cs re plan issues and issues with M. Sercombe and M. Anderson (.6). | 5.90 | 4,100.50 | 25597195 |
| SCHWEITZER, L.M | 05/21/10 | Conf K Hailey re plan comments (0.7). Team conf re plan entity diligence (4.0). | 4.70 | 4,253.50 | 25695849 |
| FORD OUOBA, A. | 05/22/10 | Read materials on bankruptcy disclosure statements, creditor acceptance of bankruptcy plans. | 1.80 | 549.00 | 25244494 |
| KIM, M. | 05/23/10 | Review changes made by team and definitions check. | .80 | 300.00 | 25250164 |
| FRANCOIS, D. | 05/23/10 | Draft exhibits to motion re disclosure statement. | 3.00 | 1,125.00 | 25289166 |
| BOWNE, S. | 05/24/10 | Incorporate M. Kim's comments into disclosure statement and provide an updated blackline. | 1.50 | 457.50 | 25254460 |
| KIM, M. | 05/24/10 | Communications re  draft with S. Bowne and A. Ouoba. | .60 | 225.00 | 25262378 |
| KIM, M. | 05/24/10 | Emails to and from J. Loatman and sale team to update on review status. | .60 | 225.00 | 25262428 |
| KIM, M. | 05/24/10 | Email to and from R. Bidstrip to request review of Disclosure Statement. | .40 | 150.00 | 25262453 |
| KIM, M. | 05/24/10 | Revise disclosure statement to incorporate teams comments. | 2.20 | 825.00 | 25262708 |
| LOATMAN, J.R. | 05/24/10 | Emails to C. Brod regarding disclosure statement timing. | .30 | 189.00 | 25263075 |
| BROD, C. B. | 05/24/10 | Telephone call Schweitzer, Loatman (.60). | .60 | 597.00 | 25307899 |
| LIPNER, L. | 05/24/10 | Reviewed disclosure statement and emails re same M. Sercombe and M. Mendolaro re same | .80 | 360.00 | 25532350 |
| HAILEY, K. | 05/24/10 | Emails with L. Schweitzer re: diligence issue; review of meeting agenda. | .40 | 278.00 | 25597300 |
| BUSSIGEL, E.A. | 05/25/10 | Em M.Anderson re Plan meeting updates | .20 | 75.00 | 25252024 |
| BOWNE, S. | 05/25/10 | Incorporate comments from Team into version of disclosure statement. Run blackline against version and send to M. Kim. | 1.60 | 488.00 | 25256379 |
| FORD OUOBA, A. | 05/25/10 | Define terms in Nortel disclosure statement for M. Kim. | 1.60 | 488.00 | 25256551 |
| LOATMAN, J.R. | 05/25/10 | Conference with C. Brod regarding disclosure (0.10); telephone conference with K. Hailey | 1.10 | 693.00 | 25263189 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding timing of filing same (0.10); emails to C. Brod regarding same (0.90). | | | |
| KIM, M. | 05/25/10 | Emails to and from J. Loatman and C. Brod regarding timeline and status update. | .50 | 187.50 | 25264456 |
| KIM, M. | 05/25/10 | Review definitions of terms from Nortel website. | .20 | 75.00 | 25264478 |
| KIM, M. | 05/25/10 | Review and assign comments incorporation into the disclosure statement. | .70 | 262.50 | 25264538 |
| LEVINGTON, M. | 05/25/10 | Review and update disclosure statement draft. | 2.50 | 937.50 | 25264542 |
| KIM, M. | 05/25/10 | Emails to and from teams regarding updates. | .50 | 187.50 | 25264549 |
| KIM, M. | 05/25/10 | Revise disclosure statement to incorporate teams' updates. | 2.10 | 787.50 | 25264559 |
| ANDERSON, M. | 05/25/10 | Continued to make revisions to Plan draft addressing issues. | 2.30 | 1,184.50 | 25266259 |
| BROD, C. B. | 05/25/10 | Conference Loatman (.20). | .20 | 199.00 | 25313165 |
| BROD, C. B. | 05/25/10 | Telephone call Hailey, Loatman re: disclosure statement (.20). | .20 | 199.00 | 25314434 |
| BIDSTRUP, W. R. | 05/25/10 | Review and revise disclosure for plan. | 1.20 | 1,002.00 | 25351089 |
| LIPNER, L. | 05/25/10 | E-mails re: disclosure statement with M. Sercombe and M. Mendolaro and Ogilvy. | .50 | 225.00 | 25538374 |
| HAILEY, K. | 05/25/10 | Diligence meeting (2.20);  Review of and comment on disclosure timing memo and t/c and emails with M. Sercombe re same;  emails with J. Loatman and C. Brod re same(.8) review of plan and plan issues, including emails and t/cs with C. Goodman and M. Anderson re plan issues (.9) | 3.90 | 2,710.50 | 25597338 |
| LOATMAN, J.R. | 05/26/10 | Conference call with C. Brod, K. Hailey, M. Sercombe, M. Kim regarding disclosure statement timing (.30); review revised disclosure statement (0.30). | .60 | 378.00 | 25263266 |
| FORD OUOBA, A. | 05/26/10 | Meet with M. Kim regarding tracking changes to disclosure statement. | .30 | 91.50 | 25263724 |
| FORD OUOBA, A. | 05/26/10 | Compare disclosure statement versions to identify changes; update tracking form. | 1.90 | 579.50 | 25263730 |
| LEVINGTON, M. | 05/26/10 | Review and update disclosure statement draft. | 10.30 | 3,862.50 | 25264548 |
| BUSSIGEL, E.A. | 05/26/10 | Mtg with diligence team, N.Salvatore, A.Coombs re executory contracts | 1.00 | 375.00 | 25266094 |
| BUSSIGEL, E.A. | 05/26/10 | T/c A.Coombs, N.Salvatore, P.Bozzello re diligence | .50 | 187.50 | 25266096 |
| BUSSIGEL, E.A. | 05/26/10 | Mtg N.Salvatore, diligence | .30 | 112.50 | 25266099 |
| BUSSIGEL, E.A. | 05/26/10 | Mtg N.Salvatore re diligence | .40 | 150.00 | 25266100 |
| ANDERSON, M. | 05/26/10 | Attended strategy session with K. Hailey (0.7). Redrafted and revised draft of plan (3.7). | 4.40 | 2,266.00 | 25266263 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 05/26/10 | Conference call with Plan Team. | .30 | 112.50 | 25273156 |
| KIM, M. | 05/26/10 | Prep for meeting (.2) Discuss with A. Ouoba regarding checking this status of teams review process and conforming the changes to the draft disclosure statement (.3). | .50 | 187.50 | 25273170 |
| KIM, M. | 05/26/10 | Emails and calls to and from Team and J. Loatman. | .90 | 337.50 | 25273237 |
| FRANCOIS, D. | 05/26/10 | Meeting with M. Sercombe to discuss research. | .30 | 112.50 | 25290227 |
| BROD, C. B. | 05/26/10 | Conference call Hailey, Loatman, Sercombe (.50). | .50 | 497.50 | 25314691 |
| BROD, C. B. | 05/26/10 | E-mail Schweitzer (.10). | .10 | 99.50 | 25318069 |
| LIPNER, L. | 05/26/10 | E-mail with M. Kim re: disclosure statement. | .30 | 135.00 | 25538696 |
| SERCOMBE, M.M. | 05/26/10 | Review precedent (.7). | .70 | 399.00 | 25589111 |
| HAILEY, K. | 05/26/10 | Review of plan and plan issues; emails with C. Brod, J. Loatman, J. Bromley, M. Sercombe and L. Schweitzer re same (2.10); Review of plan and emails with M. Anderson re same (3.8); Review of recently filed plan models and emails and t/cs with M. Sercombe re same (1.10); Review of revised term sheet; review precedent agreement and emails with E. Ireland, J. Monnat and F. Baumgartner re same (2.7); Emails with S. Malik re agreements; review of agreements and summaries (1.30). | 11.00 | 7,645.00 | 25597393 |
| BUSSIGEL, E.A. | 05/27/10 | Plan meeting | 1.20 | 450.00 | 25266188 |
| BUSSIGEL, E.A. | 05/27/10 | T/c P.Bozzello re plan issue | .10 | 37.50 | 25266195 |
| LOATMAN, J.R. | 05/27/10 | Telephone conference with M. Kim regarding disclosure statement (0.1); conference call with K. Hailey, M. Kim regarding plan team weekly status meeting (1.2); conference with M. Kim regarding same (0.2). | 1.50 | 945.00 | 25269779 |
| BOWNE, S. | 05/27/10 | Weekly telephone conference call and follow up meeting with Disclosure Statement team. | 1.40 | 427.00 | 25269827 |
| FORD OUOBA, A. | 05/27/10 | conference call regarding weekly update. | 1.10 | 335.50 | 25272403 |
| FORD OUOBA, A. | 05/27/10 | Meeting with M. Kim, J. Loatman, S. Bowne regarding clarifications from conference call, next steps, deadlines. | .20 | 61.00 | 25272407 |
| FORD OUOBA, A. | 05/27/10 | Revise disclosure plan tracking documents. | 2.40 | 732.00 | 25272409 |
| KIM, M. | 05/27/10 | Calls and emails to and from J. Loatman, M. Alcock and C. Goodman to discuss teams comments. | .70 | 262.50 | 25273413 |
| KIM, M. | 05/27/10 | Weekly Plan development call and follow-up team meeting. | 1.80 | 675.00 | 25273432 |
| KIM, M. | 05/27/10 | Review and revise tracking charts and disclosure statement. | 1.50 | 562.50 | 25273449 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ANDERSON, M. | 05/27/10 | Attended Nortel Plan strategy session. | 1.50 | 772.50 | 25288367 |
| FRANCOIS, D. | 05/27/10 | Plan team status update call. | .50 | 187.50 | 25290372 |
| COOMBS, A.G. | 05/27/10 | Weekly status meeting (1.2) Reviewing plan draft (.5) | 1.70 | 637.50 | 25299638 |
| ALCOCK, M.E. | 05/27/10 | Review & revise disclosure schedule (1.00); emails re same (.20). | 1.20 | 1,002.00 | 25331627 |
| HAILEY, K. | 05/27/10 | Nortel Plan meeting (1.20); Review of diligence templates (.6); Review and revision of Plan and emails and t/cs with M. Anderson and L. Schweitzer re same (2.50); Review and revision of Plan and emails and t/cs with M. Anderson and L. Schweitzer re same (2.50); Various emails and t/cs with M. Anderson, C. Goodman, A. Coombs and M. Sercombe re plan issues (.7) | 7.50 | 5,212.50 | 25597433 |
| SCHWEITZER, L.M | 05/27/10 | Team mtg (1.2). T/cs, e/ms KH re draft plan (0.4). | 1.60 | 1,448.00 | 25696963 |
| ANDERSON, M. | 05/28/10 | Reviewed and revised Plan. | 2.10 | 1,081.50 | 25274998 |
| BOWNE, S. | 05/28/10 | Update section of Disclosure Statement to reflect C. Goodman's comments. | 1.40 | 427.00 | 25284488 |
| BOWNE, S. | 05/28/10 | Update Disclosure Statement to reflect J. Loatman's comments. | 1.50 | 457.50 | 25284502 |
| FORD OUOBA, A. | 05/28/10 | Read e-mails from M. Kim. | .10 | 30.50 | 25288283 |
| FORD OUOBA, A. | 05/28/10 | Revise plan disclosure tracking forms. | .80 | 244.00 | 25288294 |
| KIM, M. | 05/28/10 | Calls and emails to and from J. Loatman regarding updated disclosure statement and tracking charts. | .70 | 262.50 | 25291712 |
| KIM, M. | 05/28/10 | Emails with M. Alcock regarding review status. | .30 | 112.50 | 25291995 |
| KIM, M. | 05/28/10 | Plan timing strategy call with C. Brod, K. Hailey, J. Loatman, J. Bromley, M. Sercombe and L. Schweitzer. | 1.30 | 487.50 | 25292008 |
| KIM, M. | 05/28/10 | Draft email to Craig and Lisa. | .50 | 187.50 | 25292032 |
| KIM, M. | 05/28/10 | Review J. Loatman's comments on version of Disclosure Statement. | 3.00 | 1,125.00 | 25292041 |
| COOMBS, A.G. | 05/28/10 | T/Cs, corr w/ J Croft, M Fleming re plan issue (1.5) Reviewing plan draft (8.7) | 10.20 | 3,825.00 | 25299810 |
| BROD, C. B. | 05/28/10 | Conference with Schweitzer, Bromley, Sercombe, Hailey, with Loatman, Kim by conference call, on Plan and Disclosure Statement (1.00). | 1.00 | 995.00 | 25319423 |
| LOATMAN, J.R. | 05/28/10 | Revise draft disclosure statement (6.50); conference call with C. Brod, K. Hailey, M. Kim, M. Sercombe, L. Schweitzer regarding disclosure statement filing (1.00). | 7.50 | 4,725.00 | 25325619 |
| HAILEY, K. | 05/28/10 | Meeting with J. Bromley, M. Sercome, L. Schweitzer re Disclosure statement timing and prep for same (1.50);  t/cs and emails with M. Sercombe and K. Weaver re:  plan issue (.50); | 5.80 | 4,031.00 | 25597521 |

251

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review diligence materials; emails re diligence with L. Schweitzer and R. Reeb (.9)  Various emails and t/cs with M. Anderson, C. Goodman, A. Coombs and M. Sercombe re plan issues (1.2); review of CG report and emails re same (.9) t/c and emails with D. Abbot re Plan and comments to same (.8) | | | |
| SCHWEITZER, L.M | 05/28/10 | Conf KH, MS re DS filing (0.7). | .70 | 633.50 | 25697071 |
| BOWNE, S. | 05/29/10 | Amend definitions used in Disclosure Statement to match those use in the plan. | 1.90 | 579.50 | 25284542 |
| BOWNE, S. | 05/29/10 | Reorder sequence and names of exhibits and appendices in the Disclosure Statement. | .50 | 152.50 | 25284555 |
| BOWNE, S. | 05/29/10 | Review precedent for Disclosure Statement. | 1.00 | 305.00 | 25284564 |
| BOWNE, S. | 05/29/10 | Prepare blacklines of precedent. | .90 | 274.50 | 25284585 |
| ANDERSON, M. | 05/29/10 | Continued to revise draft of Plan. | 5.20 | 2,678.00 | 25288308 |
| KIM, M. | 05/29/10 | Revise disclosure statement to reflect J. Loatman's comment. | 8.00 | 3,000.00 | 25292631 |
| KIM, M. | 05/29/10 | Research docket to confirm information in the disclosure statement. | 2.00 | 750.00 | 25292656 |
| KIM, M. | 05/29/10 | Give assignment and review tables prepared by S. Bowne. | 1.00 | 375.00 | 25292678 |
| LOATMAN, J.R. | 05/29/10 | Revise disclosure statement (7.00); conferences with M. Kim regarding same (0.50). | 7.50 | 4,725.00 | 25293722 |
| COOMBS, A.G. | 05/29/10 | Reviewing plan markup. | 1.20 | 450.00 | 25299851 |
| KIM, M. | 05/30/10 | Revise disclosure statement. | 10.20 | 3,825.00 | 25292701 |
| KIM, M. | 05/30/10 | Revise Team Review Chart. | 1.50 | 562.50 | 25292755 |
| KIM, M. | 05/30/10 | Revise email to Brod and Schweitzer. | 1.00 | 375.00 | 25292763 |
| LOATMAN, J.R. | 05/30/10 | Revise draft disclosure statement (4.4); review revised draft plan (1.0). | 5.40 | 3,402.00 | 25293719 |
| BOWNE, S. | 05/31/10 | Incorporate final round of revisions into draft of Disclosure Statement before submitting for review. | 4.00 | 1,220.00 | 25284601 |
| FRANCOIS, D. | 05/31/10 | Nortel research. | 1.00 | 375.00 | 25290402 |
| KIM, M. | 05/31/10 | Revise disclosure statement. | 13.00 | 4,875.00 | 25292772 |
| LOATMAN, J.R. | 05/31/10 | Revise disclosure statement. | 8.60 | 5,418.00 | 25293714 |
| SCHWEITZER, L.M | 05/31/10 | Revise draft plan (2.1). | 2.10 | 1,900.50 | 25338662 |
| | | **MATTER TOTALS:** | **585.60** | **289,067.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DUNCAN, J.A. | 01/05/10 | T/c WML re Nortel memo. | .20 | 199.00 | 22597321 |
| GOODMAN, C.M. | 05/01/10 | Memo. | 2.80 | 1,442.00 | 25108589 |
| GOODMAN, C.M. | 05/02/10 | Memo. | 2.60 | 1,339.00 | 25108586 |
| GRANDINETTI, M. | 05/03/10 | Review emails from N. Shnitser on tax claims issues (.10); call with N. Shnitser re: same (.10). | .20 | 90.00 | 25116782 |
| GOODMAN, C.M. | 05/03/10 | Signing and negotiating side agreement; meeting w/ w. mcrae re: memo. | 3.50 | 1,802.50 | 25116801 |
| MCRAE, W. | 05/03/10 | Work on memo. Meeting w/ C. Goodman. | 4.00 | 3,800.00 | 25119763 |
| KHENTOV, B. | 05/03/10 | Worked on closing checklist for asset sale | 1.50 | 562.50 | 25129975 |
| GOODMAN, C.M. | 05/04/10 | Response to emails; tc w/ d. schwede re: filing status. | .10 | 51.50 | 25128786 |
| GOODMAN, C.M. | 05/04/10 | Assembling bid comparison chart. | 1.30 | 669.50 | 25130300 |
| GRANDINETTI, M. | 05/04/10 | Review email from B. Short and discuss with W. McRae, B. Short (.30); review emails and information on claims from N. Shnitser re: tax issues claim (.30); meet with N. Shnitser to call taxing authority (.20). | .80 | 360.00 | 25130550 |
| MCRAE, W. | 05/04/10 | Discussed tax issues with Brian Short and M. Grandinetti. | .30 | 285.00 | 25133534 |
| GOODMAN, C.M. | 05/05/10 | Review of ASA; updates to memorandum; tc w/ lg farr re: asa updates;  tc w/ r. culina re: other asa updates. | 4.30 | 2,214.50 | 25147974 |
| GRANDINETTI, M. | 05/05/10 | Call with C. Goodman on transfer pricing (.20); call with L. Lipner on transfer pricing issues (.30) | .50 | 225.00 | 25148325 |
| KHENTOV, B. | 05/05/10 | Research | 4.00 | 1,500.00 | 25156859 |
| LIPNER, L. | 05/05/10 | T/c w/ M. Grandinetti re. transfer pricing (.30) . | .30 | 135.00 | 25350804 |
| GIFFORD, J. | 05/06/10 | Meet with Inna Rozenberg, litigation team, C. Goodman, M. Grandinetti to discuss transfer pricing (partial attendance). | 1.00 | 605.00 | 25150689 |
| GOODMAN, C.M. | 05/06/10 | Meeting w/ litigators JB, IR re: allocation; review of spreadsheet (1.0).  comm. w/ m. sercombe re: tax issues. tc w/ w. mcrae (2.0). meeting w/ b. khentov re: asa issues list (1.4). | 4.40 | 2,266.00 | 25151990 |
| GRANDINETTI, M. | 05/06/10 | Review document sent by I. Rozenberg to prepare for meeting (.20); meeting with I. Rozenberg, C. Goodman, others re: allocation and transfer pricing (1.0); calls with C. Goodman re: same (.20); review S. Gottlieb email and comm. with S. Gottlieb re: MRDA issues (.40); find emails and documents for | 3.10 | 1,395.00 | 25152164 |

253

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Weiss re: transfer pricing (.60); call with B. Short, W. McRae, N. Shnitser re: tax claims (.50); call with tax official (.20); | | | |
| MCRAE, W. | 05/06/10 | Discussed tax issues with Corey Goodman (0.3); call with Kevin Rowe to go over status of allocation (0.3); call to go over tax issues (0.5); discussed plans for reorg with Kara Hailey (0.1); discussion with Corey Goodman about treatment of sale by multiple sellers (0.2). | 1.40 | 1,330.00 | 25153363 |
| KHENTOV, B. | 05/06/10 | Catching up on possible asset sale issues with Corey Goodman (1.4), prepping for call with Nortel in the morning, comparing bids (2.3). | 2.70 | 1,012.50 | 25156863 |
| KHENTOV, B. | 05/07/10 | Prep for call, call with Nortel on possible asset sale bids | 2.00 | 750.00 | 25156865 |
| GOODMAN, C.M. | 05/07/10 | Meeting re: allocation protocol (2.0); tc w/ lg farr re: asa.  tc w/ r. cuilina re: asa. markup. tc w/ pw re: asa (1.8). | 3.80 | 1,957.00 | 25156999 |
| GRANDINETTI, M. | 05/07/10 | Calls with W. McRae re: allocation (.10); review N. Shnitser email, revise and send to L. Schweitzer re: tax (.20); review and respond to email from B. Short re: tax claim (.10); reviewed 10-Q (.60). | 1.00 | 450.00 | 25157141 |
| MCRAE, W. | 05/07/10 | Met with Zelbo and others to discuss allocation issues (0.8); another meeting to discuss allocation (2.1); reviewed docs to recollect points (0.4). | 3.30 | 3,135.00 | 25158954 |
| GOODMAN, C.M. | 05/08/10 | Negotiating asa tax provisions. | .80 | 412.00 | 25157241 |
| GOODMAN, C.M. | 05/10/10 | Creating ASA issues list on bid. call w/ lg farr re: asa. | 1.70 | 875.50 | 25164274 |
| GOODMAN, C.M. | 05/10/10 | Transfer pricing discussion w/ b. khentov. | .10 | 51.50 | 25164337 |
| GOODMAN, C.M. | 05/10/10 | Research on issues, asset sales. | .90 | 463.50 | 25164465 |
| MCRAE, W. | 05/10/10 | More work on memo. | 1.30 | 1,235.00 | 25166196 |
| GRANDINETTI, M. | 05/10/10 | Review foreign tax information from E. Chisholm (.30); call with S. Gottlieb re: transfer pricing (.10); review APAs to provide S. Gottlieb tax issues (.80); call with N. Shnitser and tax authority re: claims (.30); review email from tax official and email to J. Wood re: same (.20); call with C. Goodman on transfer pricing and allocation issues (.10); call with N. Shnitser to discuss claims issues (.10). | 1.90 | 855.00 | 25166237 |
| FLEMING-DELACRU | 05/10/10 | T/c with E. Bussigel re: tax motion. | .10 | 51.50 | 25175317 |
| KHENTOV, B. | 05/10/10 | Some research pertaining to possible asset sale deal; research on issues. | 6.00 | 2,250.00 | 25203934 |
| BUSSIGEL, E.A. | 05/10/10 | T/c M.Fleming re motion. | .10 | 37.50 | 25308562 |
| GOODMAN, C.M. | 05/11/10 | ASA conference call with client and team; listing high level issues for bidders; review of allocation documents; review of disclosures. | 2.90 | 1,493.50 | 25173017 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 05/11/10 | Meeting with N. Shnitser, S. Galvis, I. Hernandez re: claims (.90); discuss tax issues with C. Goodman, W. McRae (.20); review and discuss with C. Goodman allocation (.30); call with J. Drake on tax claims (.20); email to J. Bromley re: claim objection issues (.30). | 1.90 | 855.00 | 25173143 |
| MCRAE, W. | 05/11/10 | More work on memo (3.7); emails about tax issues (0.2); emails about bankruptcy plan (0.3); emails about tax claims (0.1). | 4.30 | 4,085.00 | 25174598 |
| KHENTOV, B. | 05/11/10 | Tax issues certificate. | .30 | 112.50 | 25206048 |
| GOODMAN, C.M. | 05/12/10 | Reviewing J. Wood tax worksheet; tc w/ s. jennings re: tax allocations; review of ASAs; tax issues certificates; tc w/ w. mcrae: re: plan. | 2.60 | 1,339.00 | 25179369 |
| GRANDINETTI, M. | 05/12/10 | Review and revise allocation slides for N. Picknally, H. Zelbo (.90); meet with N. Shnitser to discuss claims (.20); call with L. Schweitzer, M. Sercombe, J. Wood re: taxes (.60): meet with N. Shnitser, S. Bianca, S. Galvis, J. Drake (by phone) re: tax claims (1.0); review calculations provided by J. Wood, emails re: same, set up call re: same, calls with C. Goodman re: same (1.0). | 3.70 | 1,665.00 | 25179479 |
| MCRAE, W. | 05/12/10 | Read draft bankruptcy plan (1.00); reviewed and commented on bullet points for allocation discussion (0.7); discussed plan disclosure and open transaction memo with Corey Goodman (0.2); discussion of status of various points with Kevin Rowe (0.3); discussed NNI subs with Corey Goodman (0.3); quick review of tax issues prepared by Jeff Wood (0.3). | 2.80 | 2,660.00 | 25180597 |
| KHENTOV, B. | 05/12/10 | Researched different versions of tax issues certification. | 1.00 | 375.00 | 25206303 |
| SCHWEITZER, L.M | 05/12/10 | E/ms W McRae, CG, JRay re tax planning (0.3). | .30 | 271.50 | 25234996 |
| BUSSIGEL, E.A. | 05/12/10 | T/c M.Fleming and em re adjournment. | .20 | 75.00 | 25299768 |
| GOODMAN, C.M. | 05/13/10 | Memorandum to irs; reviewing bankruptcy plan; closing items in sale transactions. | 2.70 | 1,390.50 | 25187765 |
| GRANDINETTI, M. | 05/13/10 | Review email from tax authority (.30); weekly call with B. Short, J. Wood, W. McRae et al (.60); communications with W. McRae following re: tax claims (.40); meeting with N. Shnitser, including call with B. Short (.30), call with J. Drake, re: claims (.20); review and comment on N. Shnitser email on claims to D. Buell (.40); provide documents to W. McRae on tax issues and brief call with D. Oliwenstein re: same (.30); call with S. Delahaye on tax and corporate issue (.10). | 2.60 | 1,170.00 | 25187865 |
| MCRAE, W. | 05/13/10 | Emails about allocation issues and intercompany claims (0.4); tax call (0.5); emails (0.4). | 1.30 | 1,235.00 | 25202974 |
| GOODMAN, C.M. | 05/14/10 | Tc w/ l farr re: asa.  meeting re: disclosure & plan; markup of notification letter.  tc w/ srz re: asa. | 4.90 | 2,523.50 | 25192551 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 05/14/10 | Call with B. Weller of re: tax claims (.30); associated follow up re: B. Weller call (.70); call C. Lee at Canada justice re: tax claim (.20); emails and calls with J. Geht of US DOJ re: IRS claims (.50); call with J. Wood, B. McRae, C. Goodman re; tax calculations (.80); email to P. Bozzello re: transfer pricing (.20). | 2.70 | 1,215.00 | 25192553 |
| MCRAE, W. | 05/14/10 | Call with Jeff Wood to go over numbers (0.7); meeting with Kara Hailey and Megan Sercombe to discuss tax issues (0.6); discussed tax numbers with Bromley briefly (0.1); call with Kevin Rowe about Canadian tax issues (0.3). | 1.70 | 1,615.00 | 25202990 |
| BROMLEY, J. L. | 05/14/10 | T/c McRae on transfer pricing issues (.50); review IRS & allocation issues w/ Goodman (.50). | 1.00 | 995.00 | 25426420 |
| GOODMAN, C.M. | 05/17/10 | reviewing and commenting on plan/disclosure statement. considering transfer issue. call re: pension claim. | 5.60 | 2,884.00 | 25201475 |
| GRANDINETTI, M. | 05/17/10 | Call with W. McRae, K. Rowe and several others re: tax issue; follow up with K. Rowe after (.50); call with J. Wood, B. Raymond, C. Goodman, W. McRae on pension issues and corresponding tax issues (.30); emails with N. Shnitser and C. Goodman on claim issues (.30); call with E. Bussigel, emails with E. Bussigel, M. Sercombe, L. Schweitzer re: Jeff Wood claims question (.80). | 1.90 | 855.00 | 25201531 |
| MCRAE, W. | 05/17/10 | Listened in on call about Canadian tax issues (0.5); follow up with Kevin Rowe (0.2); call with Bob Raymond and Jeff Wood on pension issues (0.2); follow up with Corey and Megan (0.1); emails about Jeff's numbers (0.2). | 1.20 | 1,140.00 | 25203619 |
| FLEMING-DELACRU | 05/17/10 | T/c with E. Bussigel re: tax motion. | .10 | 51.50 | 25203772 |
| BUSSIGEL, E.A. | 05/17/10 | T/c M. Grandinetti re tax payment | .20 | 75.00 | 25210364 |
| BUSSIGEL, E.A. | 05/17/10 | Emails re adjournment | .40 | 150.00 | 25210435 |
| BUSSIGEL, E.A. | 05/17/10 | Email J. Wood (Nortel) re tax issue | .20 | 75.00 | 25210448 |
| BUSSIGEL, E.A. | 05/17/10 | Email L. Schweitzer re tax issue | .30 | 112.50 | 25210460 |
| FACTOR, J. | 05/17/10 | T/c Latham & Watkins, discussion with C. Goodman and D. Ilan re tax issues | .70 | 665.00 | 25216558 |
| SCHWEITZER, L.M | 05/17/10 | E/ms W McR, DS re plan issues (0.1). | .10 | 90.50 | 25703103 |
| GOODMAN, C.M. | 05/18/10 | Tc w/ team, lw re IP.  research on tax issues tcs w/ farr, r. culina re: same. form 3.  disclosure statement. | 8.00 | 4,120.00 | 25207815 |
| GRANDINETTI, M. | 05/18/10 | Set up call re: US tax (.30); calls with N. Shnitser on tax claims issues (.30); call with W. McRae on transfer pricing issue (.10). | .70 | 315.00 | 25207971 |
| MCRAE, W. | 05/18/10 | Discussed claims with David Sugerman (0.1); emails on interco claims (0.2); discussion with Kevin Rowe about transfer pricing (0.4); discussed points with Jim Bromley (0.2); review of numbers to | 1.30 | 1,235.00 | 25213243 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare for tomorrow's call (0.4). | | | |
| FACTOR, J. | 05/18/10 | Asset sale C/c L&W, D. Ilan, C. Goodman. others re IP (.8); research and email C. Goodman re tax issues (.6); t/c McRae re various calls (.2) | 1.60 | 1,520.00 | 25216217 |
| GOODMAN, C.M. | 05/19/10 | Tc w/ j. wood et al re: tax returns; comments on disclosure statement; research into tax issues; meeting + tcs w/ A. Lieberman re: review of ASA bid. tc w/ r. culina re: ip taxation; tc w/ lgfarr re: same; t/c with J. McGill. | 8.60 | 4,429.00 | 25213971 |
| GRANDINETTI, M. | 05/19/10 | Call with J. Wood, C. Goodman, W. McRae, L. Schweitzer, et al re: tax position (1.0); follow up discussion with C. Goodman re: same (.20); research tax issues issue and email to W. McRae re: same (.80); meeting with N. Shnitser, W. McRae and summer associate re: assignment (.50). | 2.50 | 1,125.00 | 25214067 |
| MCRAE, W. | 05/19/10 | Prepared for (0.2), and participated in, call with company (inc John Ray) to go over numbers (0.6); follow up with team (0.4); discussed tax issues with Kevin Rowe at Akin (0.3); met with summer associate along with Megan and Natalia and got her up to speed on project (0.6). | 2.10 | 1,995.00 | 25215764 |
| FACTOR, J. | 05/19/10 | (Asset sale) Communications with Corey Goodman re tax issues. | .40 | 380.00 | 25216329 |
| KHENTOV, B. | 05/19/10 | Consolidated escrow forms. | 1.30 | 487.50 | 25218256 |
| LIEBERMAN, A. | 05/19/10 | Learned about the Nortel Project from Corey Goodman. | .50 | 152.50 | 25291939 |
| LIEBERMAN, A. | 05/19/10 | Read through BNA, started researching tax issues. | 3.30 | 1,006.50 | 25291959 |
| SCHWEITZER, L.M | 05/19/10 | T/c Wood, J Ray, MG, W McRae, Goodman, etc. re tax issues, incl f/u team mtg. (1.0). | 1.00 | 905.00 | 25718995 |
| GOODMAN, C.M. | 05/20/10 | Tc w/ deal team re: new bids.  tc w/ purchaser counsel re: treatment in ipla/tla; side letter re transfer taxes. side agreement comments; issues list comments; meet w/ M. Anderson, K. Hailey. | 9.20 | 4,738.00 | 25228829 |
| GRANDINETTI, M. | 05/20/10 | Emails, calls re: transfer pricing; call with M. Orlando, W. McRae, L. Schweitzer et al re: same; follow up call with M. Orlando re: same; discussions with N. Shnitser re: claims. | 2.50 | 1,125.00 | 25228924 |
| MCRAE, W. | 05/20/10 | Emails about logistics (0.4); review of draft agreement (0.4); review of proposed amendment to agreement in preparation for today's call (0.4); discussed agreements with Corey Goodman (0.1); discussed transfer pricing with Kevin Rowe (0.3); call about agreement (0.4); follow up with Mike Orlando (0.1); more discussion of arrangements with Megan Grandinetti (0.3); discussion with Corey Goodman re tax questions to the POR (0.3); follow up emails on same (0.2). | 2.90 | 2,755.00 | 25232840 |
| KHENTOV, B. | 05/20/10 | Emails. | .30 | 112.50 | 25240797 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SAMUELS, L. B. | 05/20/10 | T/C with McRae re: revision of agreements | .30 | 298.50 | 25241944 |
| FACTOR, J. | 05/20/10 | (Asset sale) T/c Latham & Watkins re tax issues and discussed same with C. Goodman and Ann L; review memo to IRS, emails re asset sale letter | 1.00 | 950.00 | 25243645 |
| LIEBERMAN, A. | 05/20/10 | Researched Revenue Rulings for tax issues. | 4.50 | 1,372.50 | 25292910 |
| LIEBERMAN, A. | 05/20/10 | Met with Corey Goodman and Jason Factor for conference call. | .80 | 244.00 | 25292918 |
| BROMLEY, J. L. | 05/20/10 | Ems LS, tax team re tax issue (.30). | .30 | 298.50 | 25645346 |
| SCHWEITZER, L.M | 05/20/10 | E/ms J Bromley, W McRae, etc. tax issues (0.3). Corresp C Goodman & review of tax corresp. re asset sales (0.8). | 1.10 | 995.50 | 25719294 |
| GRANDINETTI, M. | 05/21/10 | Call with B. Short, J. Wood, W. McRae, N. Shnitser, A. Hamarich on tax claims (.50): discussions with Cleary team following (.50); follow up research and emails on tax claim issues with team, IRS, and Epiq (1.0); call with C. Goodman on transfer pricing (.10); email to P. Bozelllo on tax claims (.20); call with E. Weller on tax claims (.20). | 2.50 | 1,125.00 | 25237448 |
| GOODMAN, C.M. | 05/21/10 | Transfer tax issues; draft notice; tc w/ t. feuerstein re: withholding tax.  issues list re: bid.  comments to side agreement. | 2.70 | 1,390.50 | 25240471 |
| MCRAE, W. | 05/21/10 | Call on taxes (.2); follow up with the claims team (.3). | .50 | 475.00 | 25240490 |
| GOODMAN, C.M. | 05/24/10 | Tc w/ lg farr re: asa markup; issues list; comments on tax notice; tc w/ b. segal re: asa. tc w/ w. mcrae re: plan.  Plan research; meeting w/ A. Lieberman. | 5.30 | 2,729.50 | 25245518 |
| MCRAE, W. | 05/24/10 | Read materials (1.3); discussed tax issues with Corey Goodman (0.5); followed up on request from Mike Orlando (0.4); follow up call with Daniel Ilan and Clarissa Alden (0.3). | 2.50 | 2,375.00 | 25247441 |
| KHENTOV, B. | 05/24/10 | Edited certificates, did some research | 1.00 | 375.00 | 25249882 |
| LIEBERMAN, A. | 05/24/10 | Met with Corey Goodman to learn about pension issue w/ Nortel project. | .50 | 152.50 | 25300701 |
| GOODMAN, C.M. | 05/25/10 | Tc w/ r. culina re: taxes; legal research; tc w/ b. wheeler re: taxes. email re: taxes. | 4.40 | 2,266.00 | 25251919 |
| MCRAE, W. | 05/25/10 | Emails and discussions about issue (0.3); call with Kevin Rowe (0.3). | .60 | 570.00 | 25253545 |
| GOODMAN, C.M. | 05/25/10 | Reviewing side agreement and related docs. | .30 | 154.50 | 25253727 |
| KHENTOV, B. | 05/25/10 | Legal research | 4.00 | 1,500.00 | 25257034 |
| LIEBERMAN, A. | 05/25/10 | Researched issues for pension assignment. | 1.00 | 305.00 | 25302196 |
| MCRAE, W. | 05/26/10 | Email from Bromley about tax issues (0.1); thought about issue, sent response email (0.2); follow up email from Craig Brod and new idea (0.1); call with the IP lawyers and Mike Orlando to discuss tax issue (0.4); more thought about tax issue (0.6); | 2.60 | 2,470.00 | 25261273 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussed tax issues and reporting issues with Craig Brod and J. Bromley with C. Goodman (1.2). | | | |
| GOODMAN, C.M. | 05/26/10 | Comments on plan; tax issues research; tc w/ counsel; meeting w/ c. brod + w. mcrae re: tax issues. tc w/ r. culina re: asa and closing; tc w/ LW re: tax payments. | 6.30 | 3,244.50 | 25261508 |
| KHENTOV, B. | 05/26/10 | Continuing legal research. | 3.00 | 1,125.00 | 25264477 |
| LIEBERMAN, A. | 05/26/10 | Researched issue. | 2.00 | 610.00 | 25307347 |
| BROMLEY, J. L. | 05/26/10 | Meeting re reporting and tax issues with LS, Brod, McRae, Goodman (.50); ems re same (.20). | .70 | 696.50 | 25645429 |
| SCHWEITZER, L.M | 05/26/10 | Conf JB, CB, McR re tax, reporting issues (0.5). | .50 | 452.50 | 25696870 |
| GRANDINETTI, M. | 05/27/10 | Call with C. Goodman on transfer pricing and disclosure statement (.10); review and update same (.40); call with N. Shnitser to go over tax claims issues (.30); call with B. Short, J. Wood, et al re: same (.50); calls with I. Rozenberg, W. McRae, allocation team to set up meeting prep for P. Look (.30); review agreements sent by M. Orlando and conversation with W. McRae re: same (.30); calls with L. Lipner on lien issue (.50); | 2.40 | 1,080.00 | 25266493 |
| GOODMAN, C.M. | 05/27/10 | Markup of ASA; tcs w/ creditors + monitor + HS re: side agreement; taxes; tc w/ m. grandinetti re: disclosure statement; tax return notice issue; tc w/ r. culina re: side agreement. | 8.00 | 4,120.00 | 25266654 |
| GOODMAN, C.M. | 05/27/10 | Tc w/ g. bell re: side agmt. | .20 | 103.00 | 25266665 |
| KHENTOV, B. | 05/27/10 | Continued legalresearch; wrote some emails. | 3.00 | 1,125.00 | 25270704 |
| MCRAE, W. | 05/27/10 | Discussed various issues with Megan Grandinetti (0.3); reviewed doc (0.2); looked at IP materials sent by Michael Orlando (0.3); reviewed material to prepare for meeting (0.5). | 1.30 | 1,235.00 | 25283036 |
| LIPNER, L. | 05/27/10 | T/c with M. Grandinetti re: lien issue. | .50 | 225.00 | 25538734 |
| GOODMAN, C.M. | 05/28/10 | Tc w/ lgfarr re: trademark issue; tc w/ k. rowe re: same. closing. | 3.70 | 1,905.50 | 25274535 |
| GRANDINETTI, M. | 05/28/10 | Meeting with W. McRae, I. Rozenberg, C. Alden, S. Gottlieb et al re: allocation (.80); review W. McRae email re: same (.30); begin researching J. Wood question (.50); calls with E. Bussigel and C. Goodman re: same (.20). | 1.80 | 810.00 | 25274935 |
| MCRAE, W. | 05/28/10 | Emails and discussions about trademark and potential tax issues (0.4); meeting w/ team to discuss upcoming meeting with Peter Look (0.9); question in connection with sale of assets - reviewed authorities  preparation for call (0.7); call with Lou Farr and follow up (0.8); discussed issues relating to allocation of purchase price with Jason Factor (0.3); call with Kevin Rowe to go over issues (0.2). | 3.30 | 3,135.00 | 25283090 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 05/28/10 | Coordinated information with regard to escrow forms for various deals | 2.00 | 750.00 | 25285709 |
| FACTOR, J. | 05/28/10 | Review legal research; disc McRae. | 1.20 | 1,140.00 | 25319864 |
| | | **MATTER TOTALS:** | **231.60** | **131,186.50** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 01/04/10 | Professional reading subjects: Canadian bankruptcy proceedings under CCAA, BIA; US Bankruptcy Code. | 1.00 | 375.00 | 25181333 |
| CAREW-WATTS, A. | 01/05/10 | Background reading on bankruptcy -- CCAA/BIA. | 2.00 | 750.00 | 25181335 |
| BROMLEY, J. L. | 05/01/10 | T/c Riedel on IP issues (.50). | .50 | 497.50 | 25416143 |
| ALDEN, C. L. | 05/02/10 | Reviewed and responded to email from D. Ilan re open items relating to potential asset sale. | .20 | 90.00 | 25112818 |
| ALDEN, C. L. | 05/03/10 | Reviewed revised information memorandum re potential asset sale (.8); email to J. Bromley, L. Schweitzer and D. Ilan re same (.5); reviewed license agreements and email to valuation consultant re same (.9); call with A. Carew-Watts re checklist for asset sale closing (.1); call with D. Ilan re amendment to license termination agreement for asset sale (.1); email to D. Ilan re same (.2); drafted status list of all open matters for D. Ilan and A. Carew-Watts (1.5); meeting with D. Ilan and A. Carew-Watts re same and re issues relating to potential asset sale (1.0); meeting with J. Bromley, L. Jacoby and D. Ilan re issues relating to potential asset sale (1.0); emails to D. Ilan, client and L. Lipner re agreements to be transferred in connection with asset sale (.5); call with C. Wauters re entities to be reorganized (.1); email to C. Wauters and A. Carew-Watts re same (.1); emails to L. Schweitzer, D. Ilan and A. Carew-Watts re informational memorandum related to potential asset sale (.3); reviewed mark-up from committee advisors of same and emails to L. Schweitzer and A. Carew-Watts re same (.8). | 7.90 | 3,555.00 | 25112801 |
| CAREW-WATTS, A. | 05/03/10 | Nortel – reorganization: agreement analysis chart – draft. | 3.00 | 1,125.00 | 25121905 |
| CAREW-WATTS, A. | 05/03/10 | Meeting  - Nortel - C. Alden, D. Ilan. | 1.00 | 375.00 | 25121935 |
| CAREW-WATTS, A. | 05/03/10 | Nortel reorganization: agreement analysis – revise chart. | 1.80 | 675.00 | 25121960 |
| CAREW-WATTS, A. | 05/03/10 | Review materials and make revisions; PDF to D. Ilan. | 2.00 | 750.00 | 25121987 |
| ILAN, D. | 05/03/10 | Revise TP (0.8); meeting on IP (1); discussions re purchaser confidentiality and finalization of amendment (1.8); review comments and corres re same (1.2); meeting Carissa Alden and Antonia Carew-Watts re: ip and closings (1); review liabilities issue (0.7); discussion re asset sale/purchaser and corres (0.9); MLS interface issue (0.4). | 7.80 | 5,265.00 | 25134142 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 05/03/10 | coordination of execution of TSA/IPLA amendent | 1.00 | 570.00 | 25151154 |
| MENDOLARO, M. | 05/03/10 | Review of ancillary agreements | .50 | 285.00 | 25151157 |
| JACOBY, L.C. | 05/03/10 | Meeting re: IP issues w/team (partial participant). | .70 | 679.00 | 25156715 |
| BROD, C. B. | 05/03/10 | Communications w/ Bromley (.50). | .50 | 497.50 | 25285492 |
| BROD, C. B. | 05/03/10 | Review materials (.80). | .80 | 796.00 | 25285512 |
| BROD, C. B. | 05/03/10 | Participate in IP conference call (1.00). | 1.00 | 995.00 | 25285784 |
| BROD, C. B. | 05/03/10 | Review and revise version of matrials (.60); telephone call Ilan (.10). | .70 | 696.50 | 25285978 |
| BROMLEY, J. L. | 05/03/10 | Work on materials (1.00); call on same w/ team (1.00); e/ms Riedel on issues, generally (.40); mtg w/ Alden, Ilan, Jacoby on various LP issues (1.00). | 3.40 | 3,383.00 | 25416793 |
| SCHWEITZER, L.M | 05/03/10 | T/c JB, GR, DD, JR, etc. re: IP issues (0.5).  F/u e/ms incl CA, ACW, DD (0.3). | .80 | 724.00 | 25716656 |
| MENDOLARO, M. | 05/04/10 | Call with client to discuss litigation issues (.5). Call w/D. Ilan (.5). | 1.00 | 570.00 | 25125014 |
| MENDOLARO, M. | 05/04/10 | Revision of IPLA - correspodence with client and LW. | .50 | 285.00 | 25125217 |
| TALSMA, A. J. | 05/04/10 | Calls w/ A. Carew-Watts to help her determine best approach to getting a full list of Nortel technology IP rights. | .70 | 262.50 | 25129874 |
| CAREW-WATTS, A. | 05/04/10 | CFC re: materials; e-mail to D. Ilan re: same; e-mail Chris Cianciolo re: agreement analysis spreadsheet. | .60 | 225.00 | 25183819 |
| CAREW-WATTS, A. | 05/04/10 | IP rights and reorganization plan research; call to Alex Talsma; call to consultant; e-mail to Gillian McColgan re: same; call w/ N. Salvatore. | 3.90 | 1,462.50 | 25183836 |
| ILAN, D. | 05/04/10 | Cfc re materials (0.5); cfc re assertions(0.7); further corres re assertion(1); address redaction in asset sale amendment and cfc MoFo (1.5); cf Mario re asset sale (0.5); communications Antonia re technology IP rightsaddresses  (0.3); outline for asset sales analysis (1); corres re various asst sale closing issues and asset sale issues (1) | 6.50 | 4,387.50 | 25249969 |
| BROMLEY, J. L. | 05/04/10 | Weekly IP call en route to midtown office (1.00); e/ms on various IP issues (.20). | 1.20 | 1,194.00 | 25424902 |
| SCHWEITZER, L.M | 05/04/10 | Strategy call w/GR, JB, DD, etc. (0.2). Conf. D Descouteaux incl conf. AP, SK, client, etc. re IP draft materials (0.6). E/ms JB, NG, DD re NDA (0.1). | .90 | 814.50 | 25695639 |
| FALTER, M. | 05/05/10 | Review legal analysis of assertion. | .90 | 477.00 | 25150293 |
| MENDOLARO, M. | 05/05/10 | Review of patent assignment short forms provided by PW for asset sale. | 1.00 | 570.00 | 25151126 |
| ILAN, D. | 05/05/10 | Continue research and outline issues re counterclaims and cf Johnathan (2.6); review | 10.70 | 7,222.50 | 25153429 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential asset sale bids and instruct team (3.3); cfc PW re asset sale and cf John re same (1); corres re technology IP issues addresses (0.6); potential asset sale closing issues (1); review and comment on asset sale IQ and cf Jim (1.8); DMS matter (0.4). | | | |
| BREMS, M. | 05/05/10 | Review of outline by asserting party on its claims against Nortel. | .50 | 460.00 | 25154232 |
| JACOBY, L.C. | 05/05/10 | Attention to issues regarding IP licensing strategy. | .70 | 679.00 | 25156846 |
| CAREW-WATTS, A. | 05/05/10 | Review bids for potential asset sale and create issues list. | 8.00 | 3,000.00 | 25183672 |
| CAREW-WATTS, A. | 05/05/10 | E-mail to Gillian McColgan at Nortel re technology IP rights. | .50 | 187.50 | 25183750 |
| JENKINS, J.A. | 05/05/10 | Legal research for D. Ilan. | 1.80 | 810.00 | 25339675 |
| BROMLEY, J. L. | 05/05/10 | Work on NDAs & various e/ms re same (1.00); review and comment on process letter (.20); work on IP strategy issues (.50). | 1.70 | 1,691.50 | 25425521 |
| SCHWEITZER, L.M | 05/05/10 | E/ms J Bromley, P Shim, C Brod re IP issues (0.4). | .40 | 362.00 | 25718925 |
| MENDOLARO, M. | 05/06/10 | Discussion with D. Ilan regarding TSA | .40 | 228.00 | 25150839 |
| MENDOLARO, M. | 05/06/10 | Review and revision of IPLA | 1.50 | 855.00 | 25151118 |
| MENDOLARO, M. | 05/06/10 | Call with LW regarding IPLA amendment | .90 | 513.00 | 25151513 |
| MENDOLARO, M. | 05/06/10 | Meeting to discuss IPLA revisions with D. Ilan | .90 | 513.00 | 25151828 |
| MENDOLARO, M. | 05/06/10 | Revision of IPLA | 1.00 | 570.00 | 25151979 |
| BROMLEY, J. L. | 05/06/10 | Call on IP issues with Tay, Riedel, others. | 1.00 | 995.00 | 25156720 |
| CAREW-WATTS, A. | 05/06/10 | E-mails to R. Reeb; Nora Salvatore; Emily Bussigel. | .10 | 37.50 | 25183187 |
| CAREW-WATTS, A. | 05/06/10 | CFC with Nortel and Emily Bussigel; Nora Salvatore re: reorganization team. | .50 | 187.50 | 25183190 |
| CAREW-WATTS, A. | 05/06/10 | E-mails to Nancy McEwan (Nortel) Rebecca Reeb; Charles - Antoine Wauters re: IP ownership. | 1.00 | 375.00 | 25183200 |
| CAREW-WATTS, A. | 05/06/10 | Review and e-mails re: asset sale transferred IP schedules; asset sale TLA; resolve issues w/r/t asset sale disclosure schedules and e-mails re: same; review technology IP rights holdings spreadsheet and e-mails to Gillian McColgan and Charles-Antoine Wauters re: same. | 3.30 | 1,237.50 | 25183207 |
| CAREW-WATTS, A. | 05/06/10 | Review new agreement analysis spreadsheet and e-mail re: same; e-mails to R. Reeb re: Nortel entity license issues. | 1.90 | 712.50 | 25183218 |
| CAREW-WATTS, A. | 05/06/10 | Review schedule for asset purchase and e-mail to M. Hearn re: same. E-mail to Conan Moore. | .60 | 225.00 | 25183224 |
| CAREW-WATTS, A. | 05/06/10 | Read disclosure statement. | 1.50 | 562.50 | 25183651 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 05/06/10 | Reviewed and responded to emails from C. Wauters and A. Carew-Watts re IP diligence; reviewed and responded to emails from A. Carew-Watts re disclosure schedules for asset sale (.3); reviewed and responded to emails from A. Carew-Watts re questions from purchaser's counsel related to asset sale closing (.3). | 1.20 | 540.00 | 25238749 |
| ILAN, D. | 05/06/10 | Revise asset sale IPLA and cf Mario (0.9) + corres Nortel and John (1.9); cfc counterclaims and prepare for same (1.5); revise high level issues for potential asset sale (1.8); TSA consents issue, cf Mario (0.4) and Paul and corres (1.2). | 7.70 | 5,197.50 | 25249993 |
| JENKINS, J.A. | 05/06/10 | Legal research for D. Ilan. | 4.70 | 2,115.00 | 25339678 |
| MENDOLARO, M. | 05/07/10 | Conference call on issues list on bids for potential asset sale. | 3.00 | 1,710.00 | 25154139 |
| MENDOLARO, M. | 05/07/10 | Call with D. Ilan and P. Marquardt with client to discuss TSA issues. | 1.00 | 570.00 | 25155167 |
| MENDOLARO, M. | 05/07/10 | Review and revision of IPLA | .80 | 456.00 | 25155365 |
| MENDOLARO, M. | 05/07/10 | Correspondence with LW and PW regarding amendments to IPLA | .50 | 285.00 | 25155416 |
| MENDOLARO, M. | 05/07/10 | Revision of IPLA and correspondence with client and HS regarding same. | .40 | 228.00 | 25156654 |
| MENDOLARO, M. | 05/07/10 | Comm. with D. Ilan regarding IP issues. | .30 | 171.00 | 25157006 |
| TALSMA, A. J. | 05/07/10 | Calls w/ A. Carew-Watts to help guide IP inquiries with Nortel, and help sort Gillian's spreadsheet. | .30 | 112.50 | 25157139 |
| CAREW-WATTS, A. | 05/07/10 | Review bid for potential asset sale. | 2.00 | 750.00 | 25183137 |
| CAREW-WATTS, A. | 05/07/10 | CFC re: bids for potential asset sale. | 1.30 | 487.50 | 25183141 |
| CAREW-WATTS, A. | 05/07/10 | Disclosure statement - e-mails to Mario Mendolaro; review and discuss assignment. | .50 | 187.50 | 25183151 |
| CAREW-WATTS, A. | 05/07/10 | Update issues list chart for potential asset sale. | 1.10 | 412.50 | 25183161 |
| CAREW-WATTS, A. | 05/07/10 | Review technology IP holdings/spreadsheet. | 3.80 | 1,425.00 | 25183166 |
| CAREW-WATTS, A. | 05/07/10 | Organize assignment; disclosure statement. | .30 | 112.50 | 25183171 |
| CAREW-WATTS, A. | 05/07/10 | Additional e-mails re: technology IP holdings. | 1.30 | 487.50 | 25183180 |
| CAREW-WATTS, A. | 05/07/10 | Review disclosure statement and create outline for IP section. | 1.30 | 487.50 | 25183181 |
| ALDEN, C. L. | 05/07/10 | Email to A. Carew-Watts re disclosure schedule for asset sale. | .10 | 45.00 | 25238750 |
| ILAN, D. | 05/07/10 | Various cfcs PW re asset sale (1.8); revise asset sale docs (1.4); comm. DC and Mario re asset sale (0.5); allocation meeting (part. att.) (1.3); review potential purchaser bid and revise charts (2.3) | 7.30 | 4,927.50 | 25250008 |
| BROMLEY, J. L. | 05/07/10 | Work on materials & NDA issues-e/ms re same w/ LS, Riedel, Lazard, others (1.00); call w/ Riedel re | 1.40 | 1,393.00 | 25425678 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.20); e/ms Lipner on asset sale IP question (.20). | | | |
| SCHWEITZER, L.M | 05/07/10 | T/c J Bromley, etc. re IP issues (0.3).  E/ms re diligence (0.1). | .40 | 362.00 | 25717630 |
| MENDOLARO, M. | 05/08/10 | Correspondence with OR and HS regarding amended IPLA | .40 | 228.00 | 25158946 |
| ILAN, D. | 05/09/10 | Revise asset sale IPLA and corres team (1.5); review sale order and corres bkt (0.8); review license disclosures for residuals and comment (1). | 3.30 | 2,227.50 | 25166244 |
| MENDOLARO, M. | 05/10/10 | Call on license matter | .80 | 456.00 | 25161483 |
| MENDOLARO, M. | 05/10/10 | Revision of ASA | 1.50 | 855.00 | 25163481 |
| SERCOMBE, M.M. | 05/10/10 | Arrange discussion of license issues. | .50 | 285.00 | 25163846 |
| MENDOLARO, M. | 05/10/10 | Revision of ASA and discussion with PW regarding licenses. | .80 | 456.00 | 25164203 |
| BREMS, M. | 05/10/10 | Extensive telephone conference with Nortel, Daniel Ilan, Michael Falter regarding possible claims under agreement; preparation for call; review of documents. | 1.00 | 920.00 | 25165970 |
| JACOBY, L.C. | 05/10/10 | Attention to EDR patent materials and disclosure strategy. | 1.00 | 970.00 | 25166401 |
| CAREW-WATTS, A. | 05/10/10 | E-mails and phone calls with Rebecca Reeb and Nora Salvatore, Nancy McEwain, Andrew Coombs and resolve issue with patent diligence spreadsheet re: reorganization plan. | 1.00 | 375.00 | 25183073 |
| CAREW-WATTS, A. | 05/10/10 | Review issues list for potential asset sale bid. | .30 | 112.50 | 25183075 |
| CAREW-WATTS, A. | 05/10/10 | E-mails to Alex Brkich re asset sale Trademark Schedule. | .50 | 187.50 | 25183079 |
| ALDEN, C. L. | 05/10/10 | Reviewed message from K. Cunningham re status of potential asset sale (.1); email to K. Cunningham re same (.1). | .20 | 90.00 | 25238755 |
| ILAN, D. | 05/10/10 | Counterclaims (0.8); corres w/ Brems, others re asset sale and third party licenses (1.4); cfc PW (0.3); corres re rule 2004 (0.2); cfc assertion (0.5); revise language for asset sale (1); review asset sale changes and corres (0.5); cf Len re residuals and email valuation consultant (1.8). | 6.50 | 4,387.50 | 25250015 |
| MENDOLARO, M. | 05/11/10 | Call on bids for potential asset sale w/ A. Carew-Watts, S. Cousquer. | .70 | 399.00 | 25168527 |
| MENDOLARO, M. | 05/11/10 | Issues list for potential asset sale. | .50 | 285.00 | 25171579 |
| MENDOLARO, M. | 05/11/10 | Review of disclosure schedule. Asset sale wish list | 1.00 | 570.00 | 25172699 |
| JANG, M-J. | 05/11/10 | Meeting with Daniel Ilan and Jonathan Jenkins | .70 | 262.50 | 25172901 |
| SERCOMBE, M.M. | 05/11/10 | Set up meeting on IP issues (.3). | .30 | 171.00 | 25181434 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 05/11/10 | Attention to NDA issues. | .50 | 485.00 | 25182858 |
| CAREW-WATTS, A. | 05/11/10 | Cfc potential asset sale bids; Sandrine Cousquer; M. Mendolaro; Nortel. | 1.00 | 375.00 | 25184012 |
| CAREW-WATTS, A. | 05/11/10 | E-mails re: potential asset sale schedules; Alex Brkich, Mark Hearn. | 1.00 | 375.00 | 25184015 |
| CAREW-WATTS, A. | 05/11/10 | Query re: agreement. | .30 | 112.50 | 25184051 |
| CAREW-WATTS, A. | 05/11/10 | E-mails and p/c to Nora Salvatore, Paul Connelly and Ivy Stempel re executory contracts. | 1.00 | 375.00 | 25184060 |
| CAREW-WATTS, A. | 05/11/10 | E-mails D. Ilan, M. Mendolaro and S. Consquer issue list re: potential asset sale. | 1.00 | 375.00 | 25184064 |
| CAREW-WATTS, A. | 05/11/10 | Draft disclosure statement sections and e-mails to D. Ilan; M. Mendolaro re: same. | 1.50 | 562.50 | 25184067 |
| CAREW-WATTS, A. | 05/11/10 | Draft license back provisions for asset sale, potential asset sale TLAs. | 1.50 | 562.50 | 25184069 |
| ALDEN, C. L. | 05/11/10 | Reviewed email from purchaser's counsel re asset sale closing (.1); email to A. Carew-Watts re same (.1). | .20 | 90.00 | 25238757 |
| ILAN, D. | 05/11/10 | Counterclaims outline (1.6); cfc Chris Hunter (0.5); corres re EDR and cfc valuation consultant (1.8); meeting re counterclaims w/ Jang, Jenkins (0.8); cf re asset sale closing (0.6); issues for potential asset sale (2); corres re allocation and review allocation slides (2.5). | 9.80 | 6,615.00 | 25250029 |
| JENKINS, J.A. | 05/11/10 | Meeting with D. Ilan and MJ Jang on counterclaim. | .80 | 360.00 | 25313994 |
| BROMLEY, J. L. | 05/11/10 | E/ms & calls on NDA process & related issue w/ Riedel, LS, LJ & others. | .50 | 497.50 | 25426031 |
| JANG, M-J. | 05/12/10 | Legal research | 1.50 | 562.50 | 25175922 |
| JANG, M-J. | 05/12/10 | Legal research | 1.80 | 675.00 | 25179040 |
| MENDOLARO, M. | 05/12/10 | IP license and termination chart | 3.00 | 1,710.00 | 25179246 |
| JANG, M-J. | 05/12/10 | Legal research | .70 | 262.50 | 25179318 |
| JANG, M-J. | 05/12/10 | Legal research and summarizing results | 3.10 | 1,162.50 | 25179511 |
| JACOBY, L.C. | 05/12/10 | Attention to NDA issues. | .70 | 679.00 | 25183559 |
| ILAN, D. | 05/12/10 | Meetings re allocation w/ C. Brod, H. Zelbo, others and review slides (1.8 + 1); prepare chart of IP deals (3.7); corres mario (0.2); cf Louis re contracts (0.3); review asset sale assignments (1); another meeting re allocation and preparation for tomorrow (2.8) w/ A. Carew-Watts. | 10.80 | 7,290.00 | 25190919 |
| CAREW-WATTS, A. | 05/12/10 | Prepare for meeting with staff attorneys re: assume/reject agreements analysis. | 3.30 | 1,237.50 | 25196446 |
| CAREW-WATTS, A. | 05/12/10 | Locate documents and run comparison b/w; asset sale patent and TM assignments and spin out | 1.30 | 487.50 | 25196864 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letters and previous asset sale documents. | | | |
| CAREW-WATTS, A. | 05/12/10 | Prepare for agreement rejection/assumption meeting. | .80 | 300.00 | 25196892 |
| CAREW-WATTS, A. | 05/12/10 | Comparison: prior asset sale patent assignments. | .30 | 112.50 | 25196905 |
| CAREW-WATTS, A. | 05/12/10 | E-mails and follow-up re: asset sale closing and potential asset sale; p/c and e-mails; Sarah Colvert and Jeff Tocher at Latham & Watkins; John Hawkins at Nortel; M. Hearn at Nortel; M. Mendolaro. | 1.30 | 487.50 | 25196952 |
| CAREW-WATTS, A. | 05/12/10 | Diligence transferred Patents for asset sale. | 1.10 | 412.50 | 25196969 |
| CAREW-WATTS, A. | 05/12/10 | Prepare for meeting re: Spin out letters (D. Ilan). | .50 | 187.50 | 25197012 |
| CAREW-WATTS, A. | 05/12/10 | Draft letter to M. Hearn at Nortel re: asset sale closing schedules. | .30 | 112.50 | 25197024 |
| CAREW-WATTS, A. | 05/12/10 | Meet with D. Ilan re: assignment and Spin out letters for asset sale. | 1.10 | 412.50 | 25197033 |
| CAREW-WATTS, A. | 05/12/10 | Revise Spin out letters fro asset sale closing. | .70 | 262.50 | 25197048 |
| CAREW-WATTS, A. | 05/12/10 | E-mail to Kara Hailey - IP update for reorganization plan team. | .20 | 75.00 | 25197066 |
| SCHWEITZER, L.M | 05/12/10 | T/c, e/ms P Shim, NG re IP NDAs (0.5). | .50 | 452.50 | 25234790 |
| JANG, M-J. | 05/13/10 | Legal research and summarizing results | 1.70 | 637.50 | 25182168 |
| MENDOLARO, M. | 05/13/10 | Call with PW to discuss IP Issues on bid for potential asset sale(.7). Call w/ D. Ilan (.6). | 1.30 | 741.00 | 25186644 |
| MENDOLARO, M. | 05/13/10 | Correspondence regarding third party IP licenses and discuss with A. Carew regarding patent database searches. | .70 | 399.00 | 25187669 |
| MENDOLARO, M. | 05/13/10 | Review of ancillary agrements in response to client query. | .50 | 285.00 | 25187746 |
| JANG, M-J. | 05/13/10 | Legal research and summarizing results | 3.10 | 1,162.50 | 25187960 |
| JACOBY, L.C. | 05/13/10 | Attention to NDAs and IP divestiture issues (.9). Call w/ D. Ilan (.4) | 1.30 | 1,261.00 | 25190230 |
| ILAN, D. | 05/13/10 | Nortel meetings (5.8); review asset sale IPLA and TLA changes and email Nortel and instruct Antonia (1.3); cfc PW re potential asst sale (0.7); cf Mario re MRDA and potential asset sale (0.6); review asset sale bill of sale and cf Evan (1); cfc Chris re assertion and 2004 (0.4); cf Len (0.4); email team re allocation (0.7). | 10.90 | 7,357.50 | 25195976 |
| SCHWEITZER, L.M | 05/13/10 | Review IP NDA issues (0.5). E/ms PS, JB, etc. re same (0.3). | .80 | 724.00 | 25235170 |
| CAREW-WATTS, A. | 05/13/10 | Materials to Kara Hailey; asset sale seller disclosure issues. | .90 | 337.50 | 25263222 |
| CAREW-WATTS, A. | 05/13/10 | Queries, emails, p/c re asset sale and potential | 2.50 | 937.50 | 25263241 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale. | | | |
| CAREW-WATTS, A. | 05/13/10 | Diligence patent schedule for potential asset sale. | 1.40 | 525.00 | 25263257 |
| CAREW-WATTS, A. | 05/13/10 | Revise TM and Patents Assignment. | 3.00 | 1,125.00 | 25274217 |
| CAREW-WATTS, A. | 05/13/10 | Revise spin out letters for asset sale and queries re asset sale and TLA and IPLA. | 2.50 | 937.50 | 25274220 |
| BROMLEY, J. L. | 05/13/10 | E/ms on NDA & related process issues w/ LS, PS, GR, others (1.00). | 1.00 | 995.00 | 25426093 |
| MENDOLARO, M. | 05/14/10 | Discussion with D. Ilan regarding IP issues | .10 | 57.00 | 25191776 |
| JANG, M-J. | 05/14/10 | Legal research and summarizing results | 2.00 | 750.00 | 25191897 |
| MENDOLARO, M. | 05/14/10 | Cordination of call with SRZ. | .40 | 228.00 | 25192549 |
| ILAN, D. | 05/14/10 | Review asset sale changes (0.8); cf Antonia re asset sale assignments (0.7); review reorg disclosure (2); review license issue (0.8); cf re asset sale (0.8); cfc assertion and email team (1.2); cf Laurent and Evan and Casey re assertion (1); discuss asset sale marks and corres re licenses (1.4). | 8.70 | 5,872.50 | 25196006 |
| JACOBY, L.C. | 05/14/10 | Attention to IP issues materials and NDA issues. | .70 | 679.00 | 25197778 |
| SCHWEITZER, L.M | 05/14/10 | Review DI, LJ, Lazard, NG e/ms re IP, NDA workstreams (0.3). | .30 | 271.50 | 25235465 |
| ALDEN, C. L. | 05/14/10 | Email to A. Carew-Watts re call with purchaser's counsel re asset sale closing. | .10 | 45.00 | 25238760 |
| CAREW-WATTS, A. | 05/14/10 | Set up cross-license review (per Andrew Coombs, with Andrew Sinnenberg. | .90 | 337.50 | 25263283 |
| CAREW-WATTS, A. | 05/14/10 | Answer queries; review info from client re TLA for asset sale. | 1.00 | 375.00 | 25263287 |
| CAREW-WATTS, A. | 05/14/10 | Review, revise (2.4), meeting with D. Illan re patent and TM assignment for asset sale (.7); send to opposing counsel (.2) | 3.30 | 1,237.50 | 25263292 |
| CAREW-WATTS, A. | 05/14/10 | Review asset sale LTA and email to D. Ilan. | 1.50 | 562.50 | 25263295 |
| CAREW-WATTS, A. | 05/14/10 | Write agenda for Monday call with client re asset sale TLA. | .50 | 187.50 | 25263327 |
| SINNENBERG, A. | 05/14/10 | Met with A. Carew-Watts to discuss project that involves the confirming of different Nortel entities listed in various cross licenses. | .30 | 64.50 | 25293194 |
| JENKINS, J.A. | 05/14/10 | Research for D. Ilan | 1.00 | 450.00 | 25314365 |
| BROMLEY, J. L. | 05/14/10 | Call & e/ms on NDA & process issues w/ client, PS, others. | .50 | 497.50 | 25426122 |
| BROMLEY, J. L. | 05/15/10 | Ems on possible asset sale. | .50 | 497.50 | 25426129 |
| JENKINS, J.A. | 05/16/10 | Research on counterclaim for D.Ilan | 1.50 | 675.00 | 25314385 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 05/16/10 | E/ms on process issues w/ IP team,  J. Lanzron and A. Krutonogay. | .40 | 398.00 | 25426145 |
| JANG, M-J. | 05/17/10 | Reviewing notice letters | .70 | 262.50 | 25197297 |
| JANG, M-J. | 05/17/10 | Reviewing and analyzing notice letters | .80 | 300.00 | 25199692 |
| JANG, M-J. | 05/17/10 | Reviewing notice letters | .80 | 300.00 | 25201096 |
| JANG, M-J. | 05/17/10 | Analyzing notice letters and summarizing findings | 1.20 | 450.00 | 25201287 |
| MENDOLARO, M. | 05/17/10 | Call with bidder counsel reagard potential asset sale (1), discussion with HS regarding LTA (.5), correspondence and discussion with D. ILan regarding LTA (1), correspondence and review of IPLA in response to client query (.5), | 3.00 | 1,710.00 | 25201442 |
| JANG, M-J. | 05/17/10 | Analyzing notice letters and summarizing findings | 1.50 | 562.50 | 25201680 |
| JACOBY, L.C. | 05/17/10 | Attention to NDA issues. | .50 | 485.00 | 25204017 |
| JACOBY, L.C. | 05/17/10 | Attention to disclosure schedules. | .50 | 485.00 | 25204023 |
| ALDEN, C. L. | 05/17/10 | Call with clients and A. Carew-Watts re license agreement related to asset sale (.9); follow-up discussion with A. Carew-Watts (.5); email to A. Carew-Watts re disclosure schedules for asset sale (.2); meeting with J. Bromley, M. Fleming-Delacruz, L. Lipner and A. Carew-Watts re license termination in connection with asset sale (.6); emails to L. Lipner re same (.3); revised license termination agreement per discussion (2.5); email to D. Ilan re same (.2); email to D. Ilan re asset sale closing (.2); email to A. Carew-Watts re same (.2); call with C. Goodman re license agreement related to asset sale (.2); email to C. Goodman re same (.6). | 6.40 | 2,880.00 | 25245493 |
| ILAN, D. | 05/17/10 | Asset sale LTA issues (0.8); finalize comments on reorg (1); corres re asset sale (1); cfc bidder (1); cfc Bill of sale asset sale (0.5); cf Antonia and Carissa re reorg and bill of sale (0.50); cf Mario re asset sale (0.50); cf John and James re asset sale (0.50); cfc EDR IP issues (0.50); cf Lisa re asset sale (0.50); revise EDR lists (0.7); cf Antonia re TMs in asset sale (0.50). | 8.00 | 5,400.00 | 25250045 |
| CAREW-WATTS, A. | 05/17/10 | Prepare for and conference call with M. Hearn, A. Brkich, C. Alden re asset sale TLA. | 1.50 | 562.50 | 25263368 |
| CAREW-WATTS, A. | 05/17/10 | Meeting; J. Bromley, C. Alden; Megan Fleming-Delacruz; Lous Lipner re asset sale LTA. | 1.00 | 375.00 | 25263430 |
| CAREW-WATTS, A. | 05/17/10 | Call with D. Ilan re asset sale TLA tasks; email John McGill re same; email C. Alden re same. | 1.40 | 525.00 | 25263484 |
| SINNENBERG, A. | 05/17/10 | Reviewed cross-licenses for A. Carew-Watts for Nortel entities, and updated chart accordingly. | 1.00 | 215.00 | 25306898 |
| JENKINS, J.A. | 05/17/10 | Research on counterclaim | 2.50 | 1,125.00 | 25314506 |
| LIPNER, L. | 05/17/10 | O/c w/C. Alden, M. Fleming-Delacruz, J. Bromley and A. Carew-Watts re license termination in | 1.00 | 450.00 | 25530501 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | connection with asset sale | | | |
| LIPNER, L. | 05/17/10 | Revised Canadian order re same | .80 | 360.00 | 25530506 |
| LIPNER, L. | 05/17/10 | Emails re same w/M. Fleming-Delacruz | .30 | 135.00 | 25530513 |
| BROMLEY, J. L. | 05/17/10 | Review IP process materials (.60). | .60 | 597.00 | 25597755 |
| MENDOLARO, M. | 05/18/10 | IPLA revision and correspondence with LW | 1.20 | 684.00 | 25207785 |
| JANG, M-J. | 05/18/10 | Meeting with Daniel Ilan re: Nortel notice letters analysis | .20 | 75.00 | 25207789 |
| JANG, M-J. | 05/18/10 | Meeting with litigation team and Daniel Ilan and Carissa Alden re: license issues | 1.00 | 375.00 | 25207798 |
| JANG, M-J. | 05/18/10 | Meeting with Daniel Ilan and Carissa Alden re: license issues | .30 | 112.50 | 25207799 |
| ILAN, D. | 05/18/10 | Prepare for asset sale call and cfc w/ team re closing (1.5); cf Mario re asset sale and asset sale discussions with team (1.3); cf Antonia re closing and re potential asset sale and review asset sale issues (1); meeting re allocation w/ team (1); meeting Carissa re asset sale and asset sale (0.7); further discussions re asset sale escrow (1) | 6.50 | 4,387.50 | 25212794 |
| ALDEN, C. L. | 05/18/10 | Reviewed and responded to emails from D. Ilan re meeting re proceeds allocation (.2); call with purchaser's counsel, D. Ilan, A. Carew-Watts, J. Factor and C. Goodman re finalizing license agreement for asset sale closing (1.0); follow-up discussion with D. Ilan and A. Carew-Watts re same (.4); reviewed and responded to email from D. Ilan re license termination in connection with asset sale (.2); reviewed and responded to emails from C. Davison re contracts to be assigned in connection with asset sale (.4); reviewed and responded to emails from M. Fleming-Delacruz re description of asset sale (.4); revised license termination agreement per discussion with J. Bromley, M. Fleming-Delacruz, L. Lipner and A. Carew-Watts (1.2); email to M. Fleming-Delacruz and L. Lipner re same (.2); email to D. Ilan re same (.1); email to Canadian counsel re same (.4); emails to C. Goodman re trademarks related to asset sale (.6); reviewed schedules from purchaser related to asset sale closing (.3); email to D. Ilan re same (.1); revised same and email to E. Schwartz re same (.5); reviewed and responded to email from C. Goodman re license agreement in connection with asset sale (.2); meeting with D. Ilan, M. Jang and proceeds allocation team re issues related to internal agreement (2.0). | 8.20 | 3,690.00 | 25245483 |
| CAREW-WATTS, A. | 05/18/10 | Conf. D. Ilan, C. Alden, tax team Jeff Tochner, Sarah Calvert at Latham & Watkins re TLA for asset sale. | 1.10 | 412.50 | 25263503 |
| CAREW-WATTS, A. | 05/18/10 | Emails to mark Hearn at Nortel; Justin Seery re potential asset sale schedules; email to Cristina Gomez at Nortel re asset sale licenses-back under | .90 | 337.50 | 25263507 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transferred TMs. | | | |
| CAREW-WATTS, A. | 05/18/10 | Diligence TLA Schedule for asset sale; emails to C. Alden, D. Ilan re same. | 1.50 | 562.50 | 25264323 |
| SINNENBERG, A. | 05/18/10 | Completed Cross-License review for A. Carew-Watts. | .30 | 64.50 | 25307047 |
| JENKINS, J.A. | 05/18/10 | Legal research | 7.30 | 3,285.00 | 25314543 |
| JENKINS, J.A. | 05/18/10 | Legal research on bankruptcy issues | 2.50 | 1,125.00 | 25314561 |
| BROMLEY, J. L. | 05/18/10 | Work on IP materials (.80); ems re same (.30) | 1.10 | 1,094.50 | 25597790 |
| JANG, M-J. | 05/19/10 | Revising summary on declaratory judgment | 1.50 | 562.50 | 25212751 |
| JANG, M-J. | 05/19/10 | Legal research and revising summary | 1.30 | 487.50 | 25213099 |
| JANG, M-J. | 05/19/10 | Meeting with Andrew Sinnenberg re: notice letters | .20 | 75.00 | 25213102 |
| MENDOLARO, M. | 05/19/10 | Discussion with D. Ilan and HS regarding LTA (.5), correspondence with HS, cleary team (1) | 1.50 | 855.00 | 25213987 |
| JANG, M-J. | 05/19/10 | Legal research and revising summary | 1.10 | 412.50 | 25214016 |
| JANG, M-J. | 05/19/10 | Legal research | .50 | 187.50 | 25214028 |
| JANG, M-J. | 05/19/10 | Legal research | .80 | 300.00 | 25215806 |
| ILAN, D. | 05/19/10 | Cfc re assertion (0.3); cf Mario re asset sale (0.2); corres re asset sale (0.5); another cf re asset sale (0.3); prepare for allocation meeting (1.5); allocation meeting (1); comments on disclosure (0.50); asset sale closing issues (0.50). | 4.80 | 3,240.00 | 25233203 |
| ALDEN, C. L. | 05/19/10 | Reviewed draft disclosure statement for plan of reorganization and email to D. Ilan, M. Mendolaro and A. Carew-Watts re same (2.1); meeting with A. Carew-Watts re open items for asset sale closing and status of items related to plan of reorganization (1.0); email to C. Davison re disclosure schedules for asset sale closing (.3); email to D. Ilan re license termination agreement for asset sale (.2); revised plan of reorganization status chart and email to M. Anderson re same (.2); email to D. Ilan re request from affiliate entity's counsel (.2); emails to Canadian counsel re discussion of license termination agreement for asset sale (.3); reviewed and responded to email from P. Bozzello re IP-related claims (.2); email to A. Carew-Watts re asset sale closing (.2); email to J. Bromley, M. Fleming-Delacruz and L. Lipner re license termination agreement for asset sale (.5); meeting with allocation team re internal license agreement (1.5); email to A. Carew-Watts re royalties (.1); email to E. Laut re question from affiliate entity's counsel (.1); reviewed and responded to email from M. Mendolaro re potential asset sale (.2); emails to A. Carew-Watts and J. Xu re diligence and research (.2); emails to D. Ilan and J. Bromley re license termination agreement for asset sale (.3). | 7.60 | 3,420.00 | 25242544 |

271

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 05/19/10 | Meeting with Carissa Alden re ongoing projects. | 1.00 | 375.00 | 25265901 |
| CAREW-WATTS, A. | 05/19/10 | Asset sale SDS - revise schedules, emails to D. Ilan re same. | .70 | 262.50 | 25265911 |
| SINNENBERG, A. | 05/19/10 | Met with MJ Jang to discuss project to create chart (.2); and started process of sorting through letters and organizing chart (.6). | .80 | 172.00 | 25308019 |
| BROMLEY, J. L. | 05/19/10 | Call with GR and DD on process (.30); ems on same (.20) | .50 | 497.50 | 25597835 |
| JANG, M-J. | 05/20/10 | Revising summary on research | .60 | 225.00 | 25218374 |
| ILAN, D. | 05/20/10 | Review asset sale assignments (0.6); cfc George (0.4); corres re asset sale (0.7); review revised asset sale bids and comment on chart (1.4); cfc LW re asset sale and corres Chris re asset sale (1) | 4.10 | 2,767.50 | 25233555 |
| MENDOLARO, M. | 05/20/10 | review of anciallary agreements and correpondence with A.Meyers and P. Bozello | 2.20 | 1,254.00 | 25235563 |
| ALDEN, C. L. | 05/20/10 | Email to A. Carew-Watts re closing of asset sale (.2); call with Canadian counsel and D. Ilan re license termination agreement for asset sale (.6); call re closing of asset sale (.8); drafted issues list related to potential asset sale (1.4); email to S. Cousquer and J. Seery re same (.2); emails to A. Carew-Watts and D. Ilan re same (.4); meeting with plan of reorganization team (.9); meeting with H. Xu re research and diligence projects for proceeds allocation team (.5); call with Nortel team re potential asset sale (1.0); email to J. Xu re patents to diligence and internal license agreement (.5); email to UK counsel re documents for asset sale closing (.6); revised license agreement for asset sale closing (2.8); email to D. Ilan re same (.3). | 10.20 | 4,590.00 | 25242124 |
| XU, H. | 05/20/10 | Meeting with C. Alden on matter. | 1.00 | 305.00 | 25244935 |
| CAREW-WATTS, A. | 05/20/10 | Conf. re asset sale closing checklist. | .50 | 187.50 | 25265930 |
| CAREW-WATTS, A. | 05/20/10 | Negotiation meeting with clients and counterparty. | 2.00 | 750.00 | 25265932 |
| CAREW-WATTS, A. | 05/20/10 | Attention to potential asset sale bids. | .80 | 300.00 | 25265935 |
| CAREW-WATTS, A. | 05/20/10 | Asset sale disclosure schedule - check and emails re same to M. Hearn, B. Junkin at Nortel; Joy C. at Nortel. | 3.40 | 1,275.00 | 25265943 |
| CAREW-WATTS, A. | 05/20/10 | Emails and p/c Sarah Calvert at Latham & Watkins re assignment short forms. | .20 | 75.00 | 25265949 |
| SINNENBERG, A. | 05/20/10 | Completed letter chart for MJ Jang.  Split original table into two separate tables based on type of letter. | .50 | 107.50 | 25308313 |
| JACOBY, L.C. | 05/20/10 | Attention to pending IP and NDA issues | 1.00 | 970.00 | 25555448 |
| JANG, M-J. | 05/21/10 | Research on licenses. | .20 | 75.00 | 25237734 |
| MENDOLARO, M. | 05/21/10 | Discussion with LW regarding IPLA and related | 1.10 | 627.00 | 25240270 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coresspondence | | | |
| ALDEN, C. L. | 05/21/10 | Reviewed license agreement in preparation for asset sale closing (.2); email to A. Meyers and P. Bozzello re same (.2); email to D. Ilan re asset sale closing (.1); reviewed bid documents for potential asset sale and drafted issues list re same (1.6); reviewed and responded to emails from C. Wauters and A. Carew-Watts re dissolution of entities (.3); call with A. Carew-Watts re issues list for potential asset sale (.1); revised IP license agreement for asset sale closing and email to purchaser's counsel re same (1.2); revised trademark license agreement and email to D. Ilan re same (1.9); reviewed and responded to emails from D. Ilan and C. Davison re asset sale closing (.2). | 5.80 | 2,610.00 | 25241954 |
| ILAN, D. | 05/21/10 | Revise asset sale IPLA (2.6); draft summary of asset sale license for George (1.6); explain asset sale issues to bkt team and cf Mario (0.8); corres re asset sale closing (0.50); cf Carissa re asset sale (0.6); cf Sandrine and Antonia re potential asset sale and instruct Antonia (1.1). | 7.20 | 4,860.00 | 25248622 |
| CAREW-WATTS, A. | 05/21/10 | Asset sale - seller disclosure schedule. | .50 | 187.50 | 25265968 |
| CAREW-WATTS, A. | 05/21/10 | Emails Mark Hearn, Casey Davison, C. Gomez re seller disclosure schedule for asset sale. | 1.00 | 375.00 | 25265976 |
| JACOBY, L.C. | 05/21/10 | Attention to updated NDA form | 2.00 | 1,940.00 | 25555932 |
| ALDEN, C. L. | 05/22/10 | Reviewed and responded to emails from D. Ilan re asset sale closing (.5); emails to A. Carew-Watts re potential asset sale (.2); revised document for asset sale closing (.6); email to counsel for purchaser re same (.2); reviewed and responded to email from UK counsel re asset sale closing (1.1); revised closing checklist (.3); emails to C. Davison re same (.3); reviewed and responded to email from D. Malech re asset sale closing (.2). | 3.40 | 1,530.00 | 25241471 |
| ILAN, D. | 05/22/10 | TLA; corres and call re affiliates; corres re IPLA | 3.00 | 2,025.00 | 25248683 |
| CAREW-WATTS, A. | 05/22/10 | Emails re asset sale TLA license back. | .10 | 37.50 | 25265993 |
| CAREW-WATTS, A. | 05/22/10 | Email re potential asset sale; to Cristina Gomez (Nortel), C. Alden, D. Ilan, Alex Talsma. | .30 | 112.50 | 25266013 |
| JANG, M-J. | 05/23/10 | Research on licenses | 1.80 | 675.00 | 25238921 |
| JANG, M-J. | 05/23/10 | Research on patents. | .90 | 337.50 | 25240391 |
| ALDEN, C. L. | 05/23/10 | Reviewed and responded to email from D. Ilan re asset sale closing (.2); reviewed and responded to email from client re affiliate entity (.1); revised agreements for asset sale closing (.4); email to Canadian counsel re same (.3); email to committee advisors re same (.2); email to UK counsel re same (.2); revised agreements for asset sale closing (.6); email to D. Malech re same (.2). | 2.20 | 990.00 | 25241401 |
| ILAN, D. | 05/23/10 | NDA review and corres (2); corres re asset sale | 2.50 | 1,687.50 | 25244407 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5) | | | |
| CAREW-WATTS, A. | 05/23/10 | Emails to A. Brkich and D. Ilan re asset sale TLA. | .30 | 112.50 | 25266015 |
| CAREW-WATTS, A. | 05/23/10 | Potential asset sale - IP issues list w/r/t bids. | 2.50 | 937.50 | 25266017 |
| BROMLEY, J. L. | 05/23/10 | E/ms on NDA issues. | .40 | 398.00 | 25426217 |
| JACOBY, L.C. | 05/23/10 | Attention to short-form NDA. | 1.50 | 1,455.00 | 25556011 |
| SCHWEITZER, L.M | 05/23/10 | Internal e/ms re process issues (0.1). | .10 | 90.50 | 25695968 |
| ALDEN, C. L. | 05/24/10 | Reviewed emails from clients, UK counsel, D. Ilan and A. Carew-Watts re closing of asset sale (.3); call with A. Meyers re license agreement for asset sale closing and email to A. Meyers re same (.2); call with D. Ilan re license agreement for asset sale closing (.2); email to committee advisors and Canadian counsel re same (.4); call with purchaser's counsel and D. Ilan re same (.9); call with D. Ilan re same (.2); call with C. Davison re same (.3); call with D. Ilan and W. McRae re sublicense of in-licensed IP (.2); reviewed and responded to email from M. Mendolaro re issues list for asset sale (.1); reviewed and responded to emails from D. Malech re asset sale closing (.2); reviewed and revised services agreement related to asset sale closing (1.0); email to D. Ilan re same (.2); email to L. LaPorte re same (.1); reviewed and responded to emails from T. Geiger re document collection for allocation discussions (.2). | 4.50 | 2,025.00 | 25240987 |
| JANG, M-J. | 05/24/10 | Research on patents. | .80 | 300.00 | 25242209 |
| MENDOLARO, M. | 05/24/10 | Discussion with HS and D. Ilan regarding LTA and IPLA (.8). | .80 | 456.00 | 25245249 |
| ILAN, D. | 05/24/10 | NDA meeting (0.8); cfc Latham (0.6); cfc HS (0.5); cf Mario (0.8); cf Sandrine re purchaser (0.3); review potential asset sale issues list and cf Antonia (1.2); revise IPLA assignment for asset sale (1.2); cf Carissa re potential asset sale and asset sale (0.9); meet Len on NDA (0.2); corres re NDA (0.4); corres re purchaser (0.3); cf Bill re China (0.4). | 7.70 | 5,197.50 | 25248716 |
| XU, H. | 05/24/10 | Patents Information Data Entry | 2.50 | 762.50 | 25264693 |
| CAREW-WATTS, A. | 05/24/10 | Email Jeff Tochner (Latham & Watkins) re spin-off letters; emails Daniel Maclech re signature pages for asset sale. | .20 | 75.00 | 25266020 |
| CAREW-WATTS, A. | 05/24/10 | Potential asset sale - issues list for potential bidders ASA draft. | 6.50 | 2,437.50 | 25266026 |
| JACOBY, L.C. | 05/24/10 | Attention to patent sales process, including NDAs | 1.50 | 1,455.00 | 25556033 |
| BROMLEY, J. L. | 05/24/10 | Calls and ems on IP issues, including NDA form, with GR, PS, LJ and others on IP team (1.2). | 1.20 | 1,194.00 | 25645354 |
| SCHWEITZER, L.M | 05/24/10 | Conf PS, LJ, DI, etc. re NDA issues (1.2). | 1.20 | 1,086.00 | 25696128 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 05/25/10 | Correspondence with client regarding amendment to TSA and IPLA and review of relevent documents. | 1.50 | 855.00 | 25249753 |
| MENDOLARO, M. | 05/25/10 | Correpondence and review of document regarding Amended IPLA | 2.20 | 1,254.00 | 25251916 |
| TALSMA, A. J. | 05/25/10 | Call with A. Carew-Watts, compose spreadsheet illustrating ownership of technology I Passets, circulate to A. Carew-Watts. | 1.50 | 562.50 | 25251980 |
| TALSMA, A. J. | 05/25/10 | Follow-up research on IP. | .30 | 112.50 | 25251981 |
| CAREW-WATTS, A. | 05/25/10 | Technology IP - Draft e-mail to J. Bromley, email/pc re same: Meghan Sercombe, Alex Talsma. | 1.90 | 712.50 | 25270539 |
| CAREW-WATTS, A. | 05/25/10 | Asset sale closing emails to Christina Gomez. | .20 | 75.00 | 25270687 |
| CAREW-WATTS, A. | 05/25/10 | Draft email to J. Bromley re technology IP, emails Alex Talsma re same (1.2); meeting with N. Salvatore (.5). | 1.70 | 637.50 | 25270717 |
| CAREW-WATTS, A. | 05/25/10 | Revise SDS - asset sale; spin off letters; emails re same - M. Hearn (Nortel), D. Ilan, C. Alden. | 3.00 | 1,125.00 | 25270733 |
| CAREW-WATTS, A. | 05/25/10 | P/C Alex Brkich re TLA for asset sale closing. | .50 | 187.50 | 25270776 |
| CAREW-WATTS, A. | 05/25/10 | Technology IP draft email for J. Bromley. | .30 | 112.50 | 25270838 |
| CAREW-WATTS, A. | 05/25/10 | Technology IP draft e-mail for J. Bromley; emails D. Ilan, C. Alden, A. Talsma, M. Sercombe re same. | .30 | 112.50 | 25270864 |
| CAREW-WATTS, A. | 05/25/10 | Emails D. Malech, C. Alden, S. Calvert re asset sale closing. | .20 | 75.00 | 25270881 |
| ILAN, D. | 05/25/10 | Asset sale TLA (1.1); asset sale IPLA (2); cfc asset sale (0.5); cf asset sale team (0.6); various cf Mario re asset sale (1); revise corres re asset sales (0.5); cfc purchaser (0.5); cfc Latham (1); revise asset sale docs based on discussions with Latham and review their drafts (0.8) | 8.00 | 5,400.00 | 25284064 |
| ALDEN, C. L. | 05/25/10 | Reviewed and responded to email from J. Bromley re license termination agreement for asset sale (.2); reviewed and responded to email from D. Ilan re license agreement (.2); call with S. Delahaye re same (.5); reviewed and responded to email from A. Meyers re final documents for asset sale closing (.2); call with M. Fleming-Delacruz, L. Lipner and D. Ilan re license termination for asset sale (.7); email to D. Ilan re ancillary agreement for asset sale closing (.1); call with D. Ilan re same (.2); revised agreement and email to L. LaPorte re same (.4); reviewed and responded to emails from UK counsel re asset sale closing (.9); email to clients re revised documents for asset sale closing (.3); revised documents for asset sale closing and emails to clients, A. Carew-Watts and D. Ilan re same (3.5); reviewed and responded to email from M. Jang re research (.2); reviewed and responded to email from J. McGill re ancillary agreement for | 8.60 | 3,870.00 | 25293916 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale closing (.2); email to committee advisors re documents for asset sale closing (.5); emails to M. Mendolaro re additional asset sale (.2); emails to J. McGill and C. Davison re asset sale closing (.3). | | | |
| BROMLEY, J. L. | 05/25/10 | IP NDA Mtg with Shim, others (1.00); Call on IP issues with Riedel and others (.50); calls with Steger and DD on NDA issues (.60); work on various IP issues (.50). | 2.60 | 2,587.00 | 25645388 |
| SCHWEITZER, L.M | 05/25/10 | Weekly status call w/Company (0.5). | .50 | 452.50 | 25696503 |
| MENDOLARO, M. | 05/26/10 | Correspondence with client regarding IPLA execution | .50 | 285.00 | 25254429 |
| JANG, M-J. | 05/26/10 | Meeting with Carissa Alden re: research | .30 | 112.50 | 25254848 |
| MENDOLARO, M. | 05/26/10 | Corrdination and review of amended IPLA execution | 5.50 | 3,135.00 | 25259349 |
| XU, H. | 05/26/10 | Nortel research. | 1.50 | 457.50 | 25264751 |
| CAREW-WATTS, A. | 05/26/10 | Spin-off letters for asset sale - emails C. Alden. | .30 | 112.50 | 25273133 |
| CAREW-WATTS, A. | 05/26/10 | Schedules - emails Casey Davison, B. Junkin. | 1.00 | 375.00 | 25273135 |
| CAREW-WATTS, A. | 05/26/10 | Prepare for TLA call - M. Hearn, A. Brkich; (Spin out confidentiality, phase out exceptions TLA). | .70 | 262.50 | 25273183 |
| CAREW-WATTS, A. | 05/26/10 | Cfc Alex Brkich and M. Hearn; review TLA per call; spinoff licenses. | 3.00 | 1,125.00 | 25273194 |
| CAREW-WATTS, A. | 05/26/10 | Cfs Latham & Watkins at TLA; review TLA per call and emails to M. Hearn, Alex Brkich. | .80 | 300.00 | 25273203 |
| CAREW-WATTS, A. | 05/26/10 | Finalize TLA and schedules for asset sale. | 2.50 | 937.50 | 25273300 |
| ILAN, D. | 05/26/10 | cfc re customer (0.5); various cfs and discussions re asset sale (1.2); revise asset sale documents and review asset sale changes (1.8); cfc HS and John (0.5); cfc Latham and revise asset sale docs (2); cfc re affiliate (0.7); further revisions to asset sale docs (0.9); cfc Nortel re trademarks (0.5); cfc Mark re asset sale IPLA (0.3) | 8.40 | 5,670.00 | 25284340 |
| ALDEN, C. L. | 05/26/10 | Reviewed and responded to emails from A. Carew-Watts re finalizing documents for asset sale closing (.3); reviewed and responded to emails from M. Fleming-Delacruz re license termination in connection with asset sale (.2); call with client, W. McRae and D. Ilan re allocation of royalty payments among entities (.4); meeting with J. Bromley and M. Fleming-Delacruz re license termination agreement (.2); reviewed and responded to emails from C. Davison re asset sale closing (.2); meeting with M. Jang re research (.3); call re asset sale closing (.5); reviewed and responded to emails from S. Delahaye re license agreement (.2); drafted license termination agreement in connection with asset sale closing and email to M. Mendolaro and D. Ilan re same (.7); revised documents in preparation for asset | 8.90 | 4,005.00 | 25339409 |

276

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale closing (2.2); call with counsel for purchaser re asset sale closing (.5); emails to counsel for purchaser, D. Ilan, A. Carew-Watts, C. Davison and D. Malech re same (1.5); reviewed and responded to emails from C. Wauters and N. Piper re IP held by US entities (.6); emails to UK counsel and counsel for committees re asset sale closing (.5); revised license termination agreement and emails to J. Bromley and D. Ilan re same (.6). | | | |
| JACOBY, L.C. | 05/26/10 | Attention to IP process letter | 1.80 | 1,746.00 | 25556840 |
| JACOBY, L.C. | 05/26/10 | Attention to pending patent and diligence issues | 1.50 | 1,455.00 | 25556888 |
| JACOBY, L.C. | 05/26/10 | Attention to NDAs | .70 | 679.00 | 25556912 |
| BROMLEY, J. L. | 05/26/10 | IP - Weekly update and strategy call (.70); work on NDA issues with NG, KC, SS (.70); various calls and ems on same (.30). | 1.70 | 1,691.50 | 25645408 |
| SCHWEITZER, L.M | 05/26/10 | E/ms JB, PS, LJ, etc. re IP process corresp (0.1). Conf LJ re same (0.3). | .40 | 362.00 | 25696883 |
| MENDOLARO, M. | 05/27/10 | final review and execution of IPLA | 3.00 | 1,710.00 | 25265147 |
| MENDOLARO, M. | 05/27/10 | Draft of amendent to IPLA | .70 | 399.00 | 25266183 |
| CAREW-WATTS, A. | 05/27/10 | Asset sale document revisions - TLA, SDS, Patent/TM assignments. | 1.80 | 675.00 | 25273436 |
| CAREW-WATTS, A. | 05/27/10 | Asset sale document revision - TLA, SDS, Patent/TM Assignments. | 2.50 | 937.50 | 25273455 |
| CAREW-WATTS, A. | 05/27/10 | Final check: SDS, for asset sale. | 1.50 | 562.50 | 25273471 |
| ILAN, D. | 05/27/10 | Asset sale meeting (0.5); corres re asset sale (0.8); revise asset sale IPLA (1.4); cfc Latham re same (0;5); cfc Baker Botts re same (0.7); cfc Mark re same (0.6); corres re evolutions in IPLA (1); review process letter and comments (1.7); cf Len (0.5); revise letter to incorporate other comments and corres re same (1); EDR review (0.5); counterclaims note (1.5); finalize asset sale IPLA and cfc Baker Botts (1.5) | 12.20 | 8,235.00 | 25284390 |
| XU, H. | 05/27/10 | Patent due diligence, research, meeting with team. | 3.50 | 1,067.50 | 25284989 |
| XU, H. | 05/27/10 | Meeting with team to discuss new matter. | 1.00 | 305.00 | 25285080 |
| ALDEN, C. L. | 05/27/10 | Email to Canadian counsel re documents for asset sale closing (.2); emails to J. Lux (Lazard), K. Cunningham, N. Gauchier and D. Ilan re materials for data room for potential asset sale (1.2); all-hands call re asset sale closing (.5); meeting with J. Bromley, L. Lipner and M. Fleming-Delacruz re license termination in connection with asset sale (.5); call with Canadian counsel, J. Bromley, L. Lipner and M. Fleming-Delacruz re same (.5); email to Canadian counsel re same (.3); reviewed and responded to email from A. Meyers re license termination agreement for asset sale (.2); finalized documents for asset sale closing and emails to purchaser's counsel, UK counsel, D. Ilan, A. | 10.50 | 4,725.00 | 25339476 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carew-Watts, J. McGill and C. Davison re same (5.1); calls with same parties re same (2.0). | | | |
| JACOBY, L.C. | 05/27/10 | Attention to IP process letter | 1.00 | 970.00 | 25556977 |
| JACOBY, L.C. | 05/27/10 | Attention to data room issues | 1.00 | 970.00 | 25557026 |
| JANG, M-J. | 05/28/10 | Reviewing Master R&D Agreement; research | .80 | 300.00 | 25269627 |
| JANG, M-J. | 05/28/10 | Legal research | .30 | 112.50 | 25269865 |
| JANG, M-J. | 05/28/10 | Meeting with Daniel Ilan, Carissa Alden, and Julie Xu re: research | 1.00 | 375.00 | 25273021 |
| XU, H. | 05/28/10 | Meeting with D. Illan, C. Alden, M. Jang re: Patent Due Diligence, Research. | 4.50 | 1,372.50 | 25285109 |
| ILAN, D. | 05/28/10 | Review and revise ASA markup for potential asset sale (2.8); finalize draft of counterclaims outline (2.2); meeting Antonia re potential asset sale (0.6); revise affiliate-related provisions and cf Mario re same (1.2); meeting re allocation w/ Alden, Jang, Xu (1); corres Corey re TMs (0.5); review potential purchaser letter and corres re same (1.1); incorporate comments in Process letter and send to Lazard (0.8); corres re asset sale (0.5). | 10.70 | 7,222.50 | 25285964 |
| MENDOLARO, M. | 05/28/10 | Revision of IPLA | 1.00 | 570.00 | 25293473 |
| CAREW-WATTS, A. | 05/28/10 | Review potential purchaser re-bid and provide mark-up for potential asset sale. | 3.80 | 1,425.00 | 25301484 |
| CAREW-WATTS, A. | 05/28/10 | Potential asset sale bid review / ASA markup. | .30 | 112.50 | 25301541 |
| ALDEN, C. L. | 05/28/10 | Reviewed revised license termination agreement from Canadian counsel and email to J. Bromley re same (.3); revised license termination agreement and email to Canadian counsel re same (.8); reviewed and responded to email from D. Ilan re amendment to license termination agreement in closed asset sale (.3); meeting with D. Ilan, M. Jang and J. Xu re research (1.0); meeting with W. McRae, I. Rozenberg, S. Gottlieb and M. Grandinetti re preparation for meeting with former employee of client (1.0); reviewed and responded to emails from C. Goodman and D. Ilan re license agreement (.3); reviewed and responded to emails from A. Meyers and C. Davison re license termination agreement in connection with asset sale (.5). | 4.20 | 1,890.00 | 25339478 |
| JACOBY, L.C. | 05/28/10 | Attention to patent lists and related patent issues | 1.00 | 970.00 | 25557090 |
| BROMLEY, J. L. | 05/28/10 | Em Ilan re IP Letter and review same | .50 | 497.50 | 25645485 |
| JACOBY, L.C. | 05/31/10 | Attention to pending process issues | 1.00 | 970.00 | 25557596 |
| | | **MATTER TOTALS:** | **580.50** | **318,038.50** | |

MATTER: 17650-014  INTELLECTUAL PROPERTY

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 05/01/10 | Communications with S. Delahaye re 10-Q; communications with C. Brod re same; review of e-mails re 10-Q review. | .50 | 187.50 | 25313249 |
| DELAHAYE, S. | 05/01/10 | Reviewed 10-Q | 5.50 | 2,475.00 | 25317865 |
| KRUTONOGAYA, A. | 05/02/10 | Tc's with D. Delahaye re Form 10-Q and work re form 10-Q. | 3.10 | 1,162.50 | 25151447 |
| BROD, C. B. | 05/02/10 | E-mails with Anna Ventresca (.30). | .30 | 298.50 | 25285341 |
| DELAHAYE, S. | 05/02/10 | Emails re: asset sale amendment revisions (1.80); emails re: 8-K (.50) | 2.30 | 1,035.00 | 25318005 |
| HUR, J. | 05/03/10 | Conference with S. Delahaye re: contracts. | .50 | 285.00 | 25154487 |
| FLOW, S. | 05/03/10 | T/c S.Delahaye re: disclosure questions (.3); review and comment on 10-Q and discuss with team (1.6). | 1.90 | 1,805.00 | 25180445 |
| BROD, C. B. | 05/03/10 | Telephone call Delahaye (.10). | .10 | 99.50 | 25285834 |
| KRUTONOGAYA, A. | 05/03/10 | Tc's with S. Delahaye (.3); prepare for and oc with S. Flow and S. Delahaye re portions of draft 10-Q (1.5); review of documentation and communications regarding 10-Q (1.4); drafting 8-K (.2). | 3.40 | 1,275.00 | 25313031 |
| DELAHAYE, S. | 05/03/10 | Asset sale amendment review (3.10); T/c's w/ A. Krutonogaya (.30) reviewed 10-Q with team (1.50) T/c w/ S. Flow (.30); work on same (1.40) | 6.60 | 2,970.00 | 25318328 |
| KRUTONOGAYA, A. | 05/04/10 | Communications regarding amendments to agreements. | .20 | 75.00 | 25151685 |
| BROD, C. B. | 05/04/10 | Telephone calls Ventresca, Flow, Delahaye (1.30). | 1.30 | 1,293.50 | 25286172 |
| DELAHAYE, S. | 05/04/10 | Conference call w/C. Brod and S. Flow re: reporting. | 1.10 | 495.00 | 25318692 |
| FLOW, S. | 05/04/10 | C/c A.Ventresca (Nortel), C.Brod, S.Delahaye re: reporting (1.1); t/c S.Delahaye re: same (.1). | 1.20 | 1,140.00 | 25408702 |
| DELAHAYE, S. | 05/05/10 | Drafted 8-K (1.80); email w/ M. Kim re: disclosure statement (.50) | 2.30 | 1,035.00 | 25318800 |
| KRUTONOGAYA, A. | 05/05/10 | Communications re 10-Q and draft 8-K. | .30 | 112.50 | 25321034 |
| DELAHAYE, S. | 05/06/10 | Reviewed 10-Q (2.70); gathered claim information (1.40); drafted 8-K (.20) | 4.30 | 1,935.00 | 25318884 |
| KRUTONOGAYA, A. | 05/06/10 | Communications re draft 10-Q and related e-mails. | 4.20 | 1,575.00 | 25321103 |
| FLOW, S. | 05/06/10 | Consider 8-K and e/ms re: same (.2); e/ms re: 10-Q draft (.1). | .30 | 285.00 | 25408883 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 05/07/10 | Asset sale amendment revisions (.60); reviewed 10-Q (1.20) | 1.80 | 810.00 | 25318966 |
| KRUTONOGAYA, A. | 05/07/10 | Various communications re 10-Q and review of related documentation (3.5); tc with E. Weiss re 10-Ks (.1). | 3.60 | 1,350.00 | 25321360 |
| GIBBON, B.H. | 05/09/10 | Work on 10-K. | 1.40 | 847.00 | 25191809 |
| DELAHAYE, S. | 05/09/10 | Reviewed 10-Q | 4.30 | 1,935.00 | 25318989 |
| KRUTONOGAYA, A. | 05/09/10 | Work re 10-Q. | 6.00 | 2,250.00 | 25321676 |
| FLOW, S. | 05/10/10 | Review and comment on 10-Q and work with team on same. | 7.10 | 6,745.00 | 25180465 |
| GIBBON, B.H. | 05/10/10 | Work on 10-K. | .20 | 121.00 | 25191821 |
| DELAHAYE, S. | 05/10/10 | Reviewed 10-Q (5.10); asset sale amendment review (1.40); gathered claims information (1.60) | 8.10 | 3,645.00 | 25319067 |
| KRUTONOGAYA, A. | 05/10/10 | Work re 10-Q. | 7.20 | 2,700.00 | 25321772 |
| FLOW, S. | 05/11/10 | O/c team re: issues, 10-Q and next steps, and cancelled c/c. | .50 | 475.00 | 25180495 |
| DELAHAYE, S. | 05/11/10 | Reviewed 10-Q (3.60); asset sale amendment review (.90); gathered claims information (1.20) | 5.70 | 2,565.00 | 25319118 |
| KRUTONOGAYA, A. | 05/11/10 | Work re 10-Q. | 5.90 | 2,212.50 | 25321852 |
| FLOW, S. | 05/12/10 | E/m and t/c S.Delahaye re: sale; e/ms A.Ventresca re: 10-Q. | .30 | 285.00 | 25180364 |
| DELAHAYE, S. | 05/12/10 | 10-Q follow-up (1.80); asset sale amendment review (1.40); emails w/ A. Ventresca and S. Flow re: sale agreement (1.30) | 4.50 | 2,025.00 | 25319199 |
| KRUTONOGAYA, A. | 05/12/10 | Work re 10-Q. | .50 | 187.50 | 25322016 |
| DELAHAYE, S. | 05/13/10 | Weekly update call w/ A. Ventresca (.80); 10-Q follow-up (1.20); related issues (1.40) | 3.40 | 1,530.00 | 25319280 |
| KRUTONOGAYA, A. | 05/13/10 | Weekly call and work re 10-Q. | 1.50 | 562.50 | 25323665 |
| FLOW, S. | 05/13/10 | E/ms A.Ventresca re: c/c (.1); c/c Nortel, CG team re: 10-Q (1.0). | 1.10 | 1,045.00 | 25405529 |
| DELAHAYE, S. | 05/14/10 | Tax issue | 1.30 | 585.00 | 25319336 |
| FLOW, S. | 05/18/10 | E/ms A.Ventresca, S.Delahaye re: regular update call. | .10 | 95.00 | 25511599 |
| DELAHAYE, S. | 05/20/10 | Emails w/ K. Weaver and S. Flow re: settlement tracking chart (.40); tax issue (1.90) | 2.30 | 1,035.00 | 25319763 |
| FLOW, S. | 05/20/10 | E/ms S.Delahaye re: tax question. | .20 | 190.00 | 25515127 |
| DELAHAYE, S. | 05/21/10 | Tax issue | .80 | 360.00 | 25319830 |
| FLOW, S. | 05/21/10 | E/ms S.Delahaye re: tax. | .10 | 95.00 | 25515134 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 05/25/10 | Weekly update call w/ A. Ventresca (.90); meeting w/ S. Flow and A. Krutonogaya re: same (.70); asset sale review (2.80); call w/ C.Alden (.50); call w/ Ogilvy re: same (.60) | 5.50 | 2,475.00 | 25319999 |
| FLOW, S. | 05/25/10 | Meeting w/ S.Delahaye and A. Krutonogaya re: reporting issues (.7); c/c A.Ventresca, S.Delahaye re: weekly update (.8); o/c S.Delahaye re: same (.2). | 1.70 | 1,615.00 | 25515139 |
| BROD, C. B. | 05/26/10 | Conference Flow re:  reporting (.20). | .20 | 199.00 | 25314657 |
| BROD, C. B. | 05/26/10 | Conference Bromley, Schweitzer (partial); Goodman, McRae re: reporting (1.00). | 1.00 | 995.00 | 25317931 |
| DELAHAYE, S. | 05/26/10 | Asset sale review (3.50); call w/ Ogilvy and A. Ventresca re: same (.40); emails w/ A. Krutonogaya re: asset sale amendments (.80) | 4.70 | 2,115.00 | 25320029 |
| KRUTONOGAYA, A. | 05/26/10 | Communications re amendments to sale transaction. | .90 | 337.50 | 25329569 |
| FLOW, S. | 05/26/10 | E/ms S.Delahaye re: reporting issues (.3); t/c C.Brod re: same (.2). | .50 | 475.00 | 25515143 |
| DELAHAYE, S. | 05/27/10 | Asset sale review | 3.50 | 1,575.00 | 25320059 |
| KRUTONOGAYA, A. | 05/27/10 | Tc with K. Cunningham re 10-K and 10-Q; e-mail re same. | .20 | 75.00 | 25329874 |
| FLOW, S. | 05/27/10 | E/ms C.Brod re: reporting meeting (.1); t/c S.Delahaye (.2). | .30 | 285.00 | 25511621 |
| KRUTONOGAYA, A. | 05/28/10 | Emails re agreements for asset sale. | .70 | 262.50 | 25330730 |
| | | **MATTER TOTALS:** | **126.50** | **63,598.50** | |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 05/01/10 | Emailed L. Schweitzer re: diaries. | .10 | 45.00 | 25111336 |
| O'KEEFE, P. | 05/03/10 | E-mails to J. Lacks with respect to the March fee application (.20) | .20 | 48.00 | 25114867 |
| LACKS, J. | 05/03/10 | March fee app: various emails re: March diaries, disbursements, and begin March diary review. | 1.80 | 810.00 | 25155429 |
| BRITT, T.J. | 05/03/10 | Fee Apps: Email communications w/Jeremy Lacks and Peter O'Keefe re: March Diary Review (.30). Email w/Michele Lonsdorf re: same (.20). | .50 | 187.50 | 25178787 |
| MARRE, V. | 05/04/10 | Meeting with P. O'Keefe to explain review of time details for March fee app per J. Lacks | .30 | 64.50 | 25133376 |
| O'KEEFE, P. | 05/04/10 | E-mails with fee app review team regarding March time detail status (.20) Prepared diaries for review and distributed (.50) Meeting with V. Marre regarding time detail review process (.30) Reviewed March time details for fee application as per J. Lacks (3.60) | 4.60 | 1,104.00 | 25153582 |
| LACKS, J. | 05/04/10 | March fee app: emails w/billing, others re: diaries, disbursements; March diary review; calls w/T. Britt re: diary review. | 3.30 | 1,485.00 | 25155437 |
| GROSS, A. | 05/04/10 | Reviewed March time details in fee application as per J. Lacks. | .80 | 172.00 | 25180876 |
| BRITT, T.J. | 05/04/10 | Fee Applications: March/April diary review email communication from Craig Brod (.10); March diary review (2.50); communication w/ Jeremy Lacks & Michele Lansdorf and Peter O'Keefe regarding same (.90) | 3.50 | 1,312.50 | 25200159 |
| QUA, I | 05/04/10 | Nortel Fee App Diary Review as per J. Lacks | 3.00 | 645.00 | 25200305 |
| PARALEGAL, T. | 05/04/10 | I. Almeida - Review time details for fee app as per. P. O'Keefe | .50 | 120.00 | 25200505 |
| MARRE, V. | 05/05/10 | Review of time details for March fee app per J. Lacks | 5.20 | 1,118.00 | 25149521 |
| LACKS, J. | 05/05/10 | March fee app: continued diary review, expenses, emailed w/various attnys, billing re: diary status. | 5.70 | 2,565.00 | 25155444 |
| O'KEEFE, P. | 05/05/10 | Reviewed time details for March fee application as per J. Lacks (1.30) | 1.30 | 312.00 | 25166257 |
| GROSS, A. | 05/05/10 | Reviewed March time details in fee application as per J. Lacks. | 4.20 | 903.00 | 25180930 |
| BRITT, T.J. | 05/05/10 | Fee Application: March Diary Review. | 7.20 | 2,700.00 | 25200295 |
| BRITT, T.J. | 05/05/10 | communication. w/Peter O'Keefe and Jeremy Lacks regarding March Diary Reviews (.30); Email | .50 | 187.50 | 25200309 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to Michele Lansdorf regarding march diary reviews (.20). | | | |
| MARRE, V. | 05/06/10 | Review of time details for March fee app per J. Lacks | .90 | 193.50 | 25153420 |
| MARRE, V. | 05/06/10 | Meeting with P. O'Keefe to discuss review of time details for March fee app per J. Lacks | .30 | 64.50 | 25153421 |
| LACKS, J. | 05/06/10 | March fee app: emails/calls re: status of diary review and next steps (0.8).  April fee estimate emails (0.4). | 1.20 | 540.00 | 25155450 |
| O'KEEFE, P. | 05/06/10 | Met with V. Marre regarding fee application review (.30) Reviewed March time details for fee application as per J. Lacks (5.50) | 5.80 | 1,392.00 | 25173042 |
| SEGOVIA, N. | 05/06/10 | Reviewed time details in March Nortel Fee App review per J. Lacks. | 3.30 | 709.50 | 25174951 |
| GROSS, A. | 05/06/10 | Reviewed March time details in fee application as per J. Lacks. | .60 | 129.00 | 25198211 |
| BRITT, T.J. | 05/06/10 | March Diary Review (5.00). Communications w/Jeremy Lacks re: diary review (.20) Comm. w/Michele Lonsdorf re: same (.10). | 5.00 | 1,875.00 | 25210142 |
| LACKS, J. | 05/07/10 | Drafted timeline of fee app tasks (0.3). March fee app: emailed w/attnys; billing re: status, diary review; reviewed diaries (2.7). | 3.00 | 1,350.00 | 25191347 |
| BRITT, T.J. | 05/07/10 | Fee Applications: Diary Noticing (1.10). Comm. w/J. Lacks re: same (.30). Comm. w/ Michele Lonsdorf re: same (.20). | 1.60 | 600.00 | 25210510 |
| LACKS, J. | 05/10/10 | March fee app: emails w/billing re: various issues; worked on, finalized March expenses; emails re: March diaries (2.8). | 2.80 | 1,260.00 | 25191359 |
| BRITT, T.J. | 05/10/10 | Fee Applications: Meeting w/Jeremy Lacks re: March diary review (.30). Comm. w/Fee App Team re: March and April diary review (.40). Communications w/Sal Bianca re: diaries (.10). | .80 | 300.00 | 25249894 |
| GRANDINETTI, M. | 05/11/10 | March diary review. | .80 | 360.00 | 25173147 |
| PHILLIPS, T. | 05/11/10 | March diary review | 1.80 | 675.00 | 25174477 |
| BRITT, T.J. | 05/11/10 | Meeting w/Jeremy Lacks re: Diary Review for March and April (.40). March Diary Review (3.50). Comm. w/Jeremy Lacks and C. Lipscomb re: same (.30). | 4.20 | 1,575.00 | 25177317 |
| COOMBS, A.G. | 05/11/10 | Reviewing diaries. | .60 | 225.00 | 25181469 |
| CAREW-WATTS, A. | 05/11/10 | March Diary Review. | 1.60 | 600.00 | 25184120 |
| PICKNALLY, N. | 05/11/10 | March Diary Review | 1.40 | 721.00 | 25187649 |
| LACKS, J. | 05/11/10 | March fee app: emails, calls, met w/T. Britt re: March diary review; reviewed March diaries; finalized March expenses; revised March motion | 6.60 | 2,970.00 | 25191406 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | papers (6.6). | | | |
| BROD, C. B. | 05/11/10 | Telephone call Lacks (.10). | .10 | 99.50 | 25287780 |
| BROD, C. B. | 05/11/10 | Review March Expense Report and Motion (.50). | .50 | 497.50 | 25287804 |
| CERCEO, A. R. | 05/12/10 | March diary review | 1.20 | 450.00 | 25183588 |
| LACKS, J. | 05/12/10 | March fee app: organized diaries; reviewed diaries & submitted to WP (2.0).  April fee app: various emails w/attnys, billing re: status of April diaries (0.8). | 2.80 | 1,260.00 | 25191436 |
| BRITT, T.J. | 05/12/10 | April diary review (.40). Communications w/Jeremy Lacks re: same (.30). Comm. w/S. Bianca (.10), M. Alcock (.10), A. Kohn (.10), S. Flow (.10) re: same. | 1.10 | 412.50 | 25275628 |
| LO, S. | 05/12/10 | March diary review. | 2.50 | 937.50 | 25290662 |
| LACKS, J. | 05/13/10 | April fee app: reviewed April expenses & populated chart; emails w/billing re: same (1.8). | 1.80 | 810.00 | 25191467 |
| O'KEEFE, P. | 05/14/10 | Review e-mail traffic regarding April time detail review for fee application (.10) | .10 | 24.00 | 25190172 |
| LACKS, J. | 05/14/10 | April fee app: met w/C. Brod re status; calls/emails to attnys re: diaries; April disbursements, motion; quarterly motion (1.9). | 1.90 | 855.00 | 25227378 |
| BRITT, T.J. | 05/14/10 | Fee App: April Diary Review (.90). Comm. w/Clinton Lipscomb (.30) Communications w/Jeremy Lacks re: same (.30) Comm. w/ Michael Larkin re: same (.10). Comm. w/Arthur Kohn re: same (,10). Comm. w/Patrick Marette re: same (.20). Comm. w/Sal Bianca (.20). Comm. w/Sandrine Cosquer (.10). | 2.20 | 825.00 | 25300480 |
| BROD, C. B. | 05/14/10 | Conference Lacks (.10). | .10 | 99.50 | 25302390 |
| LACKS, J. | 05/15/10 | Emailed WP, J. Bromley re: diary status. | .20 | 90.00 | 25227990 |
| LACKS, J. | 05/16/10 | March fee app: reviewed and formatted March diaries; emailed L. Schweitzer. | 1.20 | 540.00 | 25227993 |
| MARRE, V. | 05/17/10 | Review of time details for April fee app per J. Lacks | 2.00 | 430.00 | 25203009 |
| O'KEEFE, P. | 05/17/10 | Prepared April diaries for time review and distributed to review team (.50) Reviewed April diaries for time accuracy as per J. Lacks (2.00) | 2.50 | 600.00 | 25210289 |
| LACKS, J. | 05/17/10 | March fee app: formatted diaries and emails re: same (1.5).  April fee app: disbursements, diary review, and various emails re: same (3.5) | 5.00 | 2,250.00 | 25228257 |
| PICKNALLY, N. | 05/17/10 | March Diary Review | .70 | 360.50 | 25238485 |
| GROSS, A. | 05/17/10 | Reviewed April time details in fee application as per J. Lacks. | 2.20 | 473.00 | 25262391 |
| BRITT, T.J. | 05/17/10 | Comm. w/Clinton Lipscomb re: March and April diary review (.30). Comm. w/Jeremy Lacks re: March adn April diary review (.30). Comm. w/Peter | .70 | 262.50 | 25280080 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O'Keefe re: diary review (.10) | | | |
| O'KEEFE, P. | 05/18/10 | Prepared and distributed April time details for review (.50) Reviewed April time details for Nortel fee application as per J. Lacks (1.90) | 2.40 | 576.00 | 25210557 |
| LACKS, J. | 05/18/10 | March fee app: reviewed diaries; revised motion; emailed Brod, duplicating. (3.0). April fee app: reviewed diaries & various emails w/team re: same (4.2). | 7.20 | 3,240.00 | 25228268 |
| QUA, I | 05/18/10 | Assisted P. O'Keefe prepare Nortel Fee App Diary Review | 1.80 | 387.00 | 25274840 |
| PARALEGAL, T. | 05/18/10 | A. Lui - Prepared Fee Application Review Per P O'Keefe | 2.80 | 672.00 | 25305356 |
| LACKS, J. | 05/19/10 | April fee app: diary review, meetings w/C. Brod, T. Britt re: status, emails w/billing, attnys, revised motion papers (5.3). | 5.30 | 2,385.00 | 25228290 |
| O'KEEFE, P. | 05/19/10 | Reviewed April time details for fee application as per J. Lacks (8.20) | 8.20 | 1,968.00 | 25256566 |
| QUA, I | 05/19/10 | Assisted P. O'Keefe with Nortel Fee App Diary Review. | 1.00 | 215.00 | 25274876 |
| PARALEGAL, T. | 05/19/10 | A. Lui - Review time details for fee app as per J. Lacks. | 5.50 | 1,320.00 | 25305508 |
| BRITT, T.J. | 05/19/10 | Fee App: April Diary Review (2.90). Comm. w/Jeremy Lacks (.30)and Clinton Lipscomb re: same (.30). Comm. w/Kara Hailey re: diaries (.10). | 3.60 | 1,350.00 | 25321334 |
| PICKNALLY, N. | 05/20/10 | April Diary Review | 1.50 | 772.50 | 25238524 |
| LACKS, J. | 05/20/10 | April fee app: revised motion papers, diary review, various emails w/attnys, billing, etc. (3.3). | 3.30 | 1,485.00 | 25264574 |
| CAREW-WATTS, A. | 05/20/10 | April diary review. | 1.50 | 562.50 | 25265954 |
| LO, S. | 05/20/10 | April diary review. | .30 | 112.50 | 25286548 |
| BRITT, T.J. | 05/20/10 | April diary review (3.80). Comm. w/Clinton Lipscomb re: April diary review (.30). Comm. w/Jeremy Lacks re: same (.30) | 4.40 | 1,650.00 | 25309409 |
| GRANDINETTI, M. | 05/21/10 | April diary review. | .40 | 180.00 | 25234795 |
| COOMBS, A.G. | 05/21/10 | April diary review. | .80 | 300.00 | 25238626 |
| PHILLIPS, T. | 05/21/10 | Preparing diaries for fee application | 1.40 | 525.00 | 25238907 |
| CERCEO, A. R. | 05/21/10 | April diary review | 1.30 | 487.50 | 25253574 |
| LACKS, J. | 05/21/10 | April fee app: disbursements, diary review, calls/emails w/attnys, billing, A. Cordo re: same. | 5.00 | 2,250.00 | 25264583 |
| LO, S. | 05/21/10 | April diary review. | 2.60 | 975.00 | 25286337 |
| BRITT, T.J. | 05/21/10 | April diary review (.80). Comm. w/Jeremy Lacks re: same (.10). | .90 | 337.50 | 25300999 |

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 05/21/10 | Matters relating to March fee application (.50). | .50 | 497.50 | 25307727 |
| BROD, C. B. | 05/22/10 | Review diaries and related materials for March fee application (2.00). | 2.00 | 1,990.00 | 25307758 |
| BROD, C. B. | 05/23/10 | Review March fee application and related diaries (2.50). | 2.50 | 2,487.50 | 25307769 |
| LACKS, J. | 05/24/10 | March fee app: diary review, revised motion, prepared for filing, including emails w/billing C. Brod, met w/C. Brod re: same (4.8).  April fee app: calls/emails w/T. Britt, C. Brod re: diary status and emails to attnys re: same (0.5). | 5.30 | 2,385.00 | 25264626 |
| BROD, C. B. | 05/24/10 | Continued review of fee applications (2.00); conference Lacks (.30); review Motion (2.00). | 4.30 | 4,278.50 | 25307889 |
| BRITT, T.J. | 05/24/10 | Comm. w/Jeremy Lacks re: March and April diary review (.30). Comm. w/Clinton Lipscomb re: same (.10) Comm. w/Craig Brod re: April diary review (.10). | .50 | 187.50 | 25331005 |
| PICKNALLY, N. | 05/25/10 | April Diary Review. | .60 | 309.00 | 25259397 |
| LACKS, J. | 05/25/10 | March fee app: prepared for filing & call w/C. Brod re: same; obtained signature, filed (1.1). April fee app: worked on disbursements; reviewed diaries; emailing billing; updated motion; met w/C. Brod (2.4). | 3.50 | 1,575.00 | 25264747 |
| BROD, C. B. | 05/25/10 | Review Motion (.20); telephone call and conference Lacks (.10). | .30 | 298.50 | 25313143 |
| LACKS, J. | 05/26/10 | April fee app: disbursements, revised motion, reviewed diaries, emails w/billing, C. Brod, T. Britt (2.4). | 2.40 | 1,080.00 | 25264810 |
| BROD, C. B. | 05/26/10 | E-mail Lacks (.10). | .10 | 99.50 | 25317863 |
| LACKS, J. | 05/27/10 | April fee app: worked on disbursements, various emails w/billing, C. Brod attorneys re: diaries, reviewed diaries (1.5). | 1.50 | 675.00 | 25290543 |
| LACKS, J. | 05/28/10 | April fee app: worked on disbursements, reviewed diaries, various emails w/billing, C. Brod, attorneys (2.2) | 2.20 | 990.00 | 25290636 |
| BROD, C. B. | 05/28/10 | Review April diaries and related Motions (1.50). | 1.50 | 1,492.50 | 25319319 |
| BROD, C. B. | 05/30/10 | Review diaries and April Fee Application (1.20); e-mail Bromley (.10). | 1.30 | 1,293.50 | 25319459 |
| BROD, C. B. | 05/31/10 | Review diaries, Motion and related materials (2.60); e-mails Kohn, Lacks (.40). | 3.00 | 2,985.00 | 25319519 |
| | | **MATTER TOTALS:** | **206.50** | **84,969.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 05/01/10 | Emails w/UK counsel, others re: scheduling conf. call. | .40 | 180.00 | 25111424 |
| LACKS, J. | 05/03/10 | Emails w/client, UK counsel, J. Bromley re: scheduling conf. call re: possible arbitration. | .40 | 180.00 | 25155430 |
| WEAVER, K. | 05/03/10 | T/c with E. Bussigel re: insurance. | .10 | 45.00 | 25171265 |
| WEAVER, K. | 05/03/10 | Prepare for insurance meeting. | .30 | 135.00 | 25171350 |
| WEAVER, K. | 05/03/10 | Insurance meeting with D. Buell, E. Bussigel, J. Drake and J. Westerfield. | .30 | 135.00 | 25171354 |
| WEAVER, K. | 05/03/10 | Call with J. Westerfield re: settlement negotiations. | .10 | 45.00 | 25171466 |
| WEAVER, K. | 05/03/10 | E-mails with L. Schweitzer re: litigation. | .10 | 45.00 | 25171482 |
| BUSSIGEL, E.A. | 05/03/10 | Email D. Sugden re litigation | .10 | 37.50 | 25137284 |
| FLEMING-DELACRU | 05/04/10 | Conference call with UK re: Purchaser dispute. | .60 | 309.00 | 25150694 |
| LACKS, J. | 05/04/10 | Prep for and conf. call w/MFD, UK counsel, client re: possible arbitration (0.9); emailed J. Bromley re: call summary (0.2). | 1.10 | 495.00 | 25155438 |
| WEAVER, K. | 05/04/10 | E-mails with J. Bromley re: insurance issues. | .10 | 45.00 | 25200897 |
| WEAVER, K. | 05/04/10 | Review of litigation pleading; calls with J. Westerfield re: same. | .60 | 270.00 | 25203519 |
| BUELL, D. M. | 05/05/10 | E-mails regarding litigation settlement negotiations. | .50 | 497.50 | 25171516 |
| WEAVER, K. | 05/05/10 | Call with T. Britt re: litigation holds. | .10 | 45.00 | 25206365 |
| BRITT, T.J. | 05/05/10 | Communications w/Don Powers regarding litigation holds (.20). | .20 | 75.00 | 25200242 |
| BRITT, T.J. | 05/05/10 | Litigation Motion revisions (.40). Communications w/Kate Weaver regarding same (.20) | .60 | 225.00 | 25200321 |
| BUELL, D. M. | 05/06/10 | Conference call w/ Lisa Beckerman regarding settlement discussions (.4); work on proposed settlement regarding same (.5). | .90 | 895.50 | 25172702 |
| FLEMING-DELACRU | 05/06/10 | Prepared for and attended conference call re: potential arbitration (1.0) and follow-up comm. w/J. Bromley, J. Lacks (0.4). | 1.40 | 721.00 | 25154615 |
| FLEMING-DELACRU | 05/06/10 | Edited letter re: potential arbitration. | .60 | 309.00 | 25154659 |
| FLEMING-DELACRU | 05/06/10 | T/c with A. Cambouris re: ASSA. | .10 | 51.50 | 25154688 |
| LACKS, J. | 05/06/10 | Conf. call w/MFD, J. Bromley, client re: update on possible arbitration (1.0) and follow-up re: next steps w/MFD, Bromley (0.3). | 1.30 | 585.00 | 25155451 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/06/10 | Call with D. Buell and UCC re: litigation. | .60 | 270.00 | 25206482 |
| WEAVER, K. | 05/06/10 | E-mail to UCC re: litigation. | .20 | 90.00 | 25206487 |
| WEAVER, K. | 05/06/10 | E-mails with team re: litigation next steps. | .30 | 135.00 | 25206496 |
| WEAVER, K. | 05/06/10 | Prepare for call re: litigation. | .80 | 360.00 | 25206652 |
| BRITT, T.J. | 05/06/10 | Comm. w/Kate Weaver re: finalizing memo revisions. | .20 | 75.00 | 25210231 |
| BUELL, D. M. | 05/07/10 | Conference call w/ insurer and Ogilvy, K. Weaver r (partial att.) (.6); revise document regarding same (.4); e-mails w/ John Ray (.2). | 1.20 | 1,194.00 | 25172897 |
| WEAVER, K. | 05/07/10 | Prepare for call with insurer. | .90 | 405.00 | 25206941 |
| WEAVER, K. | 05/07/10 | Call with insurer, D. Buell, and Ogilvy. | 1.10 | 495.00 | 25206946 |
| BRITT, T.J. | 05/07/10 | Finalized memo, sent to Italia Almeida for Litigation notebook (1.80) Revised motion (.40). | 2.20 | 825.00 | 25210527 |
| FLEMING-DELACRU | 05/10/10 | Emails re: conference call re: possible arbitration. | .10 | 51.50 | 25175552 |
| FLEMING-DELACRU | 05/10/10 | Edited email re: possible arbitration. | .10 | 51.50 | 25176870 |
| LACKS, J. | 05/10/10 | Call w/M. Fleming-Delacruz re: potential arbitration status; email to client re: same. | .70 | 315.00 | 25191361 |
| WEAVER, K. | 05/10/10 | Review of litigation document; e-mail to outside counsel re: same. | .40 | 180.00 | 25171617 |
| WEAVER, K. | 05/10/10 | Call with D. Powers re: settlements. | .20 | 90.00 | 25172362 |
| WEAVER, K. | 05/10/10 | E-mails to team re: settlement chart. | .30 | 135.00 | 25172510 |
| BRITT, T.J. | 05/10/10 | Motion reseach re: settlement of claims and opting out ( 2.70 ). Comm. w/Italia Almeida re: litigation notebook (.10). Comm w/Peter O'Keefe re: research of the same (.10). | 2.90 | 1,087.50 | 25249856 |
| SALVATORE, N. | 05/11/10 | Telephone call with J. Westerfield regarding litigation. | .20 | 114.00 | 25177456 |
| FLEMING-DELACRU | 05/11/10 | Set up conference call re: potiential arbitration. | .10 | 51.50 | 25180661 |
| FLEMING-DELACRU | 05/11/10 | Emails re: potential arbitration. | .20 | 103.00 | 25180722 |
| LACKS, J. | 05/11/10 | Emails/calls re: potential arbitration issues. | .50 | 225.00 | 25191419 |
| WEAVER, K. | 05/11/10 | Call with B. Kahn re: settlement; e-mail to J. Westerfield re: same. | .10 | 45.00 | 25207087 |
| WEAVER, K. | 05/11/10 | Drafting settlement agreement; e-mail to L. Schweitzer re: same. | 1.20 | 540.00 | 25207091 |
| WEAVER, K. | 05/11/10 | E-mails with N. Salvatore; client re: settlements. | .10 | 45.00 | 25207096 |
| WEAVER, K. | 05/11/10 | Prepare for call re: litigation. | .10 | 45.00 | 25207101 |
| WEAVER, K. | 05/11/10 | Call re: litigation with D. Buell and follow-up. | 1.10 | 495.00 | 25207104 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/11/10 | Revisions to settlement document. | .50 | 225.00 | 25207107 |
| WEAVER, K. | 05/11/10 | Meeting with T. Britt re: motion. | .50 | 225.00 | 25207110 |
| WEAVER, K. | 05/11/10 | Revisions to settlement document; e-mail to client re: same. | .60 | 270.00 | 25207112 |
| WEAVER, K. | 05/11/10 | Revisions to settlement agreement; e-mail to client re: same. | .30 | 135.00 | 25207115 |
| WEAVER, K. | 05/11/10 | Updates to settlement chart. | .20 | 90.00 | 25207117 |
| BRITT, T.J. | 05/11/10 | Drafting/Editing motion and research re:same (3.40). Meeting w/Kate Weaver re: same (.50). | 3.90 | 1,462.50 | 25177315 |
| FLEMING-DELACRU | 05/12/10 | Edited cover letter re: potential arbitration. | .20 | 103.00 | 25181298 |
| LACKS, J. | 05/12/10 | Revised letter to counterparty re: potential arbitration (0.3). | .30 | 135.00 | 25191457 |
| WEAVER, K. | 05/12/10 | Call with N. Schnister re: settlment chart. | .10 | 45.00 | 25243913 |
| WEAVER, K. | 05/12/10 | Call with N. Salvatore re: settlement chart. | .10 | 45.00 | 25243931 |
| WEAVER, K. | 05/12/10 | Team e-mails; review of settlement chart. | .20 | 90.00 | 25244026 |
| WEAVER, K. | 05/12/10 | E-mails to outside counsel, revisions to settlement, document, research re: opt outs. | 2.60 | 1,170.00 | 25244054 |
| WEAVER, K. | 05/12/10 | Revisions to settlement chart. | .30 | 135.00 | 25244058 |
| WEAVER, K. | 05/12/10 | Legal research. | 3.70 | 1,665.00 | 25244094 |
| WEAVER, K. | 05/12/10 | Call with D. Powers re: demand letter, e-mail to L. Schweitzer re: same. | .80 | 360.00 | 25244176 |
| WEAVER, K. | 05/12/10 | Review of research, e-mail to E. Bussigel re: same, t/c with J. Westerfield re: same. | .40 | 180.00 | 25244300 |
| WEAVER, K. | 05/12/10 | Call with T. Britt re: research. | .10 | 45.00 | 25244362 |
| WEAVER, K. | 05/12/10 | E-mail to client re: settlement chart. | .10 | 45.00 | 25244368 |
| BRITT, T.J. | 05/12/10 | Research and summary of models and cases re: class claims (4.30). Call w/Kate Weaver re: Motion. (.20). | 4.50 | 1,687.50 | 25179381 |
| BUSSIGEL, E.A. | 05/12/10 | T/c M.Fleming, K.Weaver re settlement | .20 | 75.00 | 25299701 |
| BUSSIGEL, E.A. | 05/12/10 | T/c D.Sugden re discovery | .10 | 37.50 | 25299716 |
| BUSSIGEL, E.A. | 05/12/10 | Em D.Sugden re discovery | .10 | 37.50 | 25299785 |
| BUSSIGEL, E.A. | 05/12/10 | Em D.Buell, L.Schweitzer re discovery | .50 | 187.50 | 25299797 |
| BUELL, D. M. | 05/13/10 | Conference w/ Katherine Weaver regarding Ogilvy comments. | .30 | 298.50 | 25200499 |
| FLEMING-DELACRU | 05/13/10 | T/c with J. Lacks re: potential arbitration. | .10 | 51.50 | 25196555 |
| FLEMING-DELACRU | 05/13/10 | Conference call re: potential arbitration. | .80 | 412.00 | 25196904 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/13/10 | Office conference with J. Lacks re: potential arbitration. | .20 | 103.00 | 25196919 |
| LACKS, J. | 05/13/10 | Revised letter to counterparty and emailed to J. Bromley (0.5); drafted motion re: potential arbitration (1.5); calls w/MFD re: update call (0.2); conf. call w/J. Bromley, MFD, client, others re: update (1.0); revised draft letter to counterparty including calls w/client, S. Cousquer, MFD re: same & sent draft to J. Bromley (1.6). | 4.80 | 2,160.00 | 25191470 |
| WEAVER, K. | 05/13/10 | Prepare for meeting with D. Buell re: litigation. | .60 | 270.00 | 25206097 |
| WEAVER, K. | 05/13/10 | Meeting with D. Buell re: litigation. | .20 | 90.00 | 25206101 |
| WEAVER, K. | 05/13/10 | Revisions to document draft; e-mail to team re: same. | .90 | 405.00 | 25206102 |
| WEAVER, K. | 05/13/10 | E-mail to outside counsel re: document. | .20 | 90.00 | 25206105 |
| WEAVER, K. | 05/13/10 | E-mail to UCC re: litigation. | .10 | 45.00 | 25206107 |
| WEAVER, K. | 05/13/10 | Review of customer dispute documentation. | .50 | 225.00 | 25206278 |
| WEAVER, K. | 05/13/10 | Legal research | .70 | 315.00 | 25206282 |
| WEAVER, K. | 05/13/10 | Legal research | 1.10 | 495.00 | 25206287 |
| WEAVER, K. | 05/13/10 | E-mail to Ogilvy re: litigation. | .10 | 45.00 | 25206290 |
| WEAVER, K. | 05/13/10 | Research re: litigation. | 2.00 | 900.00 | 25206299 |
| BRITT, T.J. | 05/13/10 | Meeting w/Kate Weaver re: Litigation and settlement class (.20). Comm. w/Peter O'Keefe re: settlement (.30). Research re: same (.70). Comm. w/Kate Weaver re: same (.20) | 1.40 | 525.00 | 25275651 |
| BUSSIGEL, E.A. | 05/13/10 | Em L.Schweitzer re litigation | .10 | 37.50 | 25304317 |
| BUSSIGEL, E.A. | 05/13/10 | Em K.Weaver re pro hac vice | .20 | 75.00 | 25308515 |
| BUSSIGEL, E.A. | 05/13/10 | Em D.Sugden re notice question | .70 | 262.50 | 25308521 |
| LACKS, J. | 05/14/10 | Emails/calls w/J. Bromley re: response letter (0.1); revised letter & met w/J. Bromley re: same (1.5); circulated letter (0.2). | 1.80 | 810.00 | 25227628 |
| WEAVER, K. | 05/14/10 | E-mail with R. Thorne re: litigation. | .10 | 45.00 | 25200747 |
| WEAVER, K. | 05/14/10 | Legal research | 2.10 | 945.00 | 25200769 |
| FLEMING-DELACRU | 05/16/10 | Edited letter re: potential arbitration. | .60 | 309.00 | 25197525 |
| FLEMING-DELACRU | 05/16/10 | Emails re: potential arbitration. | .20 | 103.00 | 25197533 |
| LACKS, J. | 05/16/10 | Reviewed email traffic re: response letter (0.3); emailed w/MFD re: same (0.2). | .50 | 225.00 | 25227994 |
| FLEMING-DELACRU | 05/17/10 | Edited letter re: potential arbitration. | .20 | 103.00 | 25205217 |
| FLEMING-DELACRU | 05/17/10 | Email to S. Cousquer. | .10 | 51.50 | 25205238 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 05/17/10 | Read email traffic re: response letter & call w/client re: same (0.4); emailed L. Lipner re: status (0.1). | .50 | 225.00 | 25228260 |
| WEAVER, K. | 05/17/10 | Review of claims for potential litigation. | .10 | 45.00 | 25206992 |
| WEAVER, K. | 05/17/10 | Call with D. Powers re: litigation. | .10 | 45.00 | 25207018 |
| WEAVER, K. | 05/17/10 | Conferred with J. Westerfield re: litigation staffing. | .10 | 45.00 | 25207024 |
| FLEMING-DELACRU | 05/18/10 | Edited cover letter re: potiential arbitration. | .10 | 51.50 | 25216787 |
| FLEMING-DELACRU | 05/18/10 | T/c with S. Cosquer. | .10 | 51.50 | 25217887 |
| LACKS, J. | 05/18/10 | Revised motion & emailed background language to A. Krutonogaya (0.5); call w/MFD re: status, next steps (0.2); call w/client re: response letter (0.1). | .80 | 360.00 | 25228269 |
| BUSSIGEL, E.A. | 05/18/10 | Email J. Ferguson re settlement | .10 | 37.50 | 25210653 |
| FLEMING-DELACRU | 05/19/10 | Call with D. Leinwand. | .30 | 154.50 | 25247877 |
| FLEMING-DELACRU | 05/19/10 | Edited cover letter re: potential arbitration. | .20 | 103.00 | 25247879 |
| FLEMING-DELACRU | 05/19/10 | Email to J. Lacks re: potential arbitration. | .10 | 51.50 | 25247898 |
| FLEMING-DELACRU | 05/19/10 | Email to S. Cosquer re: potential arbritration. | .10 | 51.50 | 25247901 |
| LACKS, J. | 05/19/10 | Various emails w/client, J. Bromley, MFD re: response letter (1.0); emailed draft letter to various parties (0.5); revised motion/looked for models (0.3); reviewed email from client w/backup docs (0.2). | 2.00 | 900.00 | 25228291 |
| WEAVER, K. | 05/19/10 | Legal research | .60 | 270.00 | 25251651 |
| WEAVER, K. | 05/19/10 | Legal research | .20 | 90.00 | 25251659 |
| WEAVER, K. | 05/19/10 | E-mail to D. Powers re: potential settlement. | .20 | 90.00 | 25251661 |
| BUSSIGEL, E.A. | 05/19/10 | Emails K. Weaver re potential litigation. | .20 | 75.00 | 25300543 |
| FLEMING-DELACRU | 05/20/10 | Reviewed exhibits to letter re: potential arbitration; Related emails. | .50 | 257.50 | 25240905 |
| FLEMING-DELACRU | 05/20/10 | Prepared for and attended conference call with D. McCrea re: exhibits to letter; Conference call and office conference with J. Lacks. | .80 | 412.00 | 25240948 |
| FLEMING-DELACRU | 05/20/10 | Office conference re: letter w/ J. Lacks, J. Bromley. | .50 | 257.50 | 25241425 |
| LACKS, J. | 05/20/10 | Reviewed backup documents from client & emailed re: same (0.8); call w/MFD, client re: backup docs (0.5); revised response letter, emails re: same (0.9); met w/J. Bromley, MFD re: response letter & revised same (0.7); various emails w/client, J. Bromley, MFD re: response letter and distributed same (0.7). | 3.60 | 1,620.00 | 25264576 |
| WEAVER, K. | 05/20/10 | Review of e-mails from outside counsel; call with E. Bussigel re: same. | .10 | 45.00 | 25303973 |
| WEAVER, K. | 05/20/10 | Research re: settlement. | 1.30 | 585.00 | 25308299 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 05/20/10 | Settlement tracking chart. | .30 | 135.00 | 25308316 |
| BRITT, T.J. | 05/20/10 | Comm. w/Kate Weaver re: Litigation and insurer. | .20 | 75.00 | 25309439 |
| BRITT, T.J. | 05/20/10 | Comm. w/Kate Weaver and Debbie Buell | .20 | 75.00 | 25309444 |
| SPIERING, K. | 05/21/10 | T/c with Goodwin Proctor re: demand letter, described same to Lisa S and Louis L. | .80 | 504.00 | 25332424 |
| LACKS, J. | 05/21/10 | Emails w/client re: response letter, obtained signature (0.6); emailed w/team re: response letter (0.4). | 1.00 | 450.00 | 25264585 |
| BRITT, T.J. | 05/21/10 | Comm. w/Debbie Buell re: documents. | .20 | 75.00 | 25300984 |
| LACKS, J. | 05/23/10 | Drafted motion re: sale order/possible arbitration. | 2.70 | 1,215.00 | 25264588 |
| BUSSIGEL, E.A. | 05/23/10 | Em P.Bozzello re litigation settlements | .40 | 150.00 | 25243012 |
| FLEMING-DELACRU | 05/24/10 | Office conference with K. Weaver and E. Bussigel re: potential litigation. | .40 | 206.00 | 25269294 |
| LACKS, J. | 05/24/10 | Emailed client re: response letter materials (0.1); drafted motion re: sale order/possible arbitration and emailed to MFD (3.2). | 3.30 | 1,485.00 | 25264629 |
| WEAVER, K. | 05/24/10 | Communications with T. Britt & K. Spiering re: documents and related work. | .70 | 315.00 | 25256819 |
| WEAVER, K. | 05/24/10 | Meeting with D. Buell, K. Spiering, T. Britt re: documents (1.20); related work (.20). | 1.40 | 630.00 | 25256823 |
| WEAVER, K. | 05/24/10 | Prep for meeting (.2); meeting with E. Bussigel re: settlements (.3). | .50 | 225.00 | 25256832 |
| WEAVER, K. | 05/24/10 | Call wih D. Powers re: settlements. | .20 | 90.00 | 25256835 |
| WEAVER, K. | 05/24/10 | Prepare for meeting re: settlements. | .80 | 360.00 | 25256838 |
| BUSSIGEL, E.A. | 05/24/10 | Mtg K.Weaver re settlement tracking | .30 | 112.50 | 25243852 |
| BUSSIGEL, E.A. | 05/24/10 | Mtg M.Fleming, K.Weaver re potential litigation | .40 | 150.00 | 25243856 |
| FLEMING-DELACRU | 05/25/10 | Email traffic re: potential arbitration; T/c with J. Lacks | .40 | 206.00 | 25269980 |
| LACKS, J. | 05/25/10 | Call, email w/MFD re: motion, email to client (0.2); reviewed MFD comments to motion (0.2). | .40 | 180.00 | 25264754 |
| WEAVER, K. | 05/25/10 | Staffing; explaining file to J. Westerfield. | .10 | 45.00 | 25257119 |
| WEAVER, K. | 05/25/10 | Review of settlements. | .90 | 405.00 | 25257178 |
| WEAVER, K. | 05/25/10 | E-mails for notice re: omnibus settlement procedures to UCC, UST. | .50 | 225.00 | 25257183 |
| WEAVER, K. | 05/25/10 | E-mail to client re: notary. | .10 | 45.00 | 25257185 |
| BUSSIGEL, E.A. | 05/25/10 | Em D.Sugden (Call Jensen) re potential litigation | .20 | 75.00 | 25252023 |
| FLEMING-DELACRU | 05/26/10 | T/c with J. Lacks re: potential arbitration. | .10 | 51.50 | 25270596 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 05/26/10 | Drafted letter to Ropes & Gray | .70 | 360.50 | 25270819 |
| FLEMING-DELACRU | 05/26/10 | Email traffic re: potential litigation. | .10 | 51.50 | 25271877 |
| LACKS, J. | 05/26/10 | Revised motion w/MFD comments and emailed to J. Bromley (1.4); emailed client re: call (0.1); call w/MFD re: next steps (0.1). | 1.60 | 720.00 | 25264814 |
| WEAVER, K. | 05/26/10 | Call with J. Westerfield re: insurance. | .20 | 90.00 | 25308336 |
| WEAVER, K. | 05/26/10 | Review of cross border protocol; e-mail to team re: same. | .70 | 315.00 | 25308340 |
| WEAVER, K. | 05/26/10 | Meeting with D. Buell, J. Westerfield, T. Britt re: litigation. | .60 | 270.00 | 25308342 |
| WEAVER, K. | 05/26/10 | Prepare for meeting re: litigation. | 1.10 | 495.00 | 25308343 |
| BRITT, T.J. | 05/26/10 | Research and Review of pleadings in other debtor cases. (2.70). Summarized findings and added to overall summary. (1.10) | 3.80 | 1,425.00 | 25326934 |
| BRITT, T.J. | 05/26/10 | Meeting w/Kate Weaver, Jennifer Westerfield, Debbie Buell re: litigation and insurance claim. Comm. w/team re: same (.20) (partial participant). | .20 | 75.00 | 25326963 |
| BUSSIGEL, E.A. | 05/26/10 | Em L.Schweitzer, D.Buell re potential litigation | .50 | 187.50 | 25266176 |
| SPIERING, K. | 05/27/10 | Called D. Culver and A. Cordo at MNAT with S. Bianca to discuss procedural steps in action. | .50 | 315.00 | 25341447 |
| WEAVER, K. | 05/27/10 | Revisions to litigation timeline, e-mails to team re: same. | .30 | 135.00 | 25308375 |
| WEAVER, K. | 05/27/10 | Review of information re: litigation, call with K. Spiering re: same. | .20 | 90.00 | 25308382 |
| BRITT, T.J. | 05/27/10 | Emails from Kate Weaver re: timeline (.20). Review of timeline (.10). | .30 | 112.50 | 25324499 |
| BUSSIGEL, E.A. | 05/27/10 | Drafting motion | 1.50 | 562.50 | 25266187 |
| BUSSIGEL, E.A. | 05/27/10 | Ems D.Sugden (Call Jensen), M.Fleming, K.Weaver re potential litigation | .20 | 75.00 | 25266209 |
| LACKS, J. | 05/28/10 | Met w/ M. Sercombe, K. Weaver re: litigation issues (0.5); calls/emails w/MFD re; letter to counter party re: possible arbitration (0.2). | .70 | 315.00 | 25290656 |
| WEAVER, K. | 05/28/10 | Meeting with M. Sercombe & J. Lacks re: litigations. | .50 | 225.00 | 25308405 |
| WEAVER, K. | 05/28/10 | Prepare for same. | .20 | 90.00 | 25308408 |
| WEAVER, K. | 05/28/10 | Review of comments to settlement document, e-mail to team. | .60 | 270.00 | 25308423 |
| BUSSIGEL, E.A. | 05/28/10 | Reading em re production and em K.Weaver | .30 | 112.50 | 25272743 |
| | | **MATTER TOTALS:** | **110.50** | **50,196.00** | |

**MATTER: 17650-021  LITIGATION**

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 05/02/10 | Update mitigation tracking chart | 4.50 | 1,687.50 | 25120457 |
| CERCEO, A. R. | 05/02/10 | Create proofs of claim setting forth lease rejection damages. | 1.00 | 375.00 | 25121108 |
| CERCEO, A. R. | 05/02/10 | E-mail to D. Riley/E. Mandell on same | .50 | 187.50 | 25121122 |
| PANAS, J. | 05/03/10 | Questions re forms of license, sublease and direct lease.  Involved in asset sale. | 1.10 | 693.00 | 25115891 |
| PANAS, J. | 05/03/10 | License and direct lease; sublease; letter and consent. Involved in asset sale. | 1.90 | 1,197.00 | 25115895 |
| TAN, K. | 05/03/10 | Update the translation of notices re: license of leased property. | .20 | 75.00 | 25116182 |
| ROBERTSON, J. | 05/03/10 | Revise consent solicitation packages | 3.50 | 1,312.50 | 25129557 |
| ROBERTSON, J. | 05/03/10 | Review comments to and revise form lease agreement | 2.90 | 1,087.50 | 25129560 |
| BLACKLOW, K.B. | 05/03/10 | Comments on consent docs | .70 | 679.00 | 25130735 |
| CERCEO, A. R. | 05/03/10 | E-mails to S. Bianca re: outstanding issues (.30); meeting w/E. Mandell & D. Riley re: landlord claims (1.00)& preparation for same(.30); e-mail to C. Brown (Huron) re: outstanding issues (.30); creation of claims narratives & editing of same (1.5); correspondence re: subtenant damages claims (.30); updating clamis information spreadsheet (1.0) | 4.70 | 1,762.50 | 25135880 |
| PHILLIP, J. | 05/03/10 | Call with J. Robertson re: form of sublease. | .10 | 63.00 | 25151746 |
| RILEY, D.P. | 05/03/10 | Reviewed revised claims charts (0.6). Prep for meeting (.30) Meeting with E Mandell and A Cerceo to discuss next steps (1.0). | 1.90 | 855.00 | 25152011 |
| MANDELL, E. | 05/03/10 | Attention to emails (1.00); meeting with D. Riley & A. Cerceo re: status (1.00); calls with S. Bianca re: license (.50) | 2.50 | 1,575.00 | 25163293 |
| MARETTE, P. | 05/03/10 | Review of landlord consent solicitation packages prepared by J. Robertson (.5); tel. conf. w/ J. Robertson re comments on same (.1); tel. conf. w/ J. Robertson re issues relating to form of sublease (.1); tel. confs. w/ J. Robertson re issues relating to services schedules to be annexed to asset sale real estate agreements (.3); related review of revised services schedules rec'd from J. Panas (.4); tel. conf. w/ J. Robertson re issues relating to drafts of license Ks (.3); e-mail correspondence w/ J. Robertson re various issues, incl. re landlord consent solicitations and license Ks (.8); e-mail correspondence re real estate Ks (.2) | 2.70 | 1,701.00 | 25625439 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 05/04/10 | Sublease; misc. sublease and lease questions. Involved in asset sale. | 1.30 | 819.00 | 25129738 |
| ROBERTSON, J. | 05/04/10 | Draft and coordinate distribution of consent solicitation forms involved in asset of sale. | 4.30 | 1,612.50 | 25130185 |
| CERCEO, A. R. | 05/04/10 | Review of divestiture document mark-ups by bidders (5.0); create landlord mitigation response letter (2.5); update real estate claims narratives (.70); call/issues w/ A. Randazzo (.10) | 8.30 | 3,112.50 | 25137165 |
| RILEY, D.P. | 05/04/10 | Reviewed and revised mitigation letter (0.4). Discussions with landlords' attorneys (0.6). | 1.00 | 450.00 | 25152017 |
| LIU, E. | 05/04/10 | Call with Purchaser and follow up on outstanding lease documents. | 1.00 | 450.00 | 25233837 |
| MARETTE, P. | 05/04/10 | Tel. conf. w/ J. Robertson re various issues (.1); e-mail correspondence re various issues relating to services schedules and related review of draft of same (.7); tel. conf. w/ J. Robertson re comments of Purchaser's real estate counsel (.1); tel. confs. w/ J. Robertson re various issues, incl. re asset sale license Ks and landlord consent solicitations (.5); e-mail correspondence re various issues relating to landlord consent solicitation materials (.6); e-mail correspondence re various issues in advance of asset sale closing (.9); e-mail correspondence w/ J. Robertson and purchaser counsel (.7); review comments of client's counsel re landlord consent solicitation materials and engage in related e-mail correspondence w/ J. Robertson (.3); preliminary review of bid materials submitted by possible asset sale bidders (.9); review files to send model issues lists to A. Cerceo (.3); review, mark-up draft of related real estate issues list prepared by A. Cerceo (1.5); tel. confs. w/ A. Cerceo re same, incl. my comments on his initial draft of issues list (.6); e-mail messages to A. Cerceo re related issues (.7) | 7.90 | 4,977.00 | 25634008 |
| ROBERTSON, J. | 05/05/10 | Meeting with P Marette re revised draft of form lease agreement | 1.30 | 487.50 | 25142171 |
| PANAS, J. | 05/05/10 | Sublease issues and calls re same; lien. Involved in asset sale | 2.10 | 1,323.00 | 25148095 |
| ROBERTSON, J. | 05/05/10 | Revise form lease agreement for asset sale. | 2.40 | 900.00 | 25148457 |
| RILEY, D.P. | 05/05/10 | Discussion with A Cerceo (0.2). Discussion with E Mandell (0.3). Discussion with landlords' attorneys (0.4). | .90 | 405.00 | 25152020 |
| MANDELL, E. | 05/05/10 | Attention to emails re: liens (.40); Attention to emails re: real estate claims (1.70); Call w/ D. Riley (.30). | 2.40 | 1,512.00 | 25167360 |
| LIU, E. | 05/05/10 | Divestiture updates and contracts ems (.2); ems re: board authorization (.1); ems re: amendment (.1) | .40 | 180.00 | 25233897 |
| CERCEO, A. R. | 05/05/10 | Creation of issues lists and review of bidder draft divestiture documents per assset sale (2.0); review of e-mails re: various issues related to bidders | 2.60 | 975.00 | 25305017 |

295

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | positions (.30); updating claims tracking chart (.30) | | | |
| LIPNER, L. | 05/05/10 | T/c w/ J. Panas re. lien issue (.20); Communications w/ M. Grandinetti re. tax issue (.30) | .50 | 225.00 | 25350794 |
| MARETTE, P. | 05/05/10 | Review, revise draft of issues list prepared by A. Cerceo re real estate issues raised by possible asset sale bid submissions (2.3); e-mail messages to A. Cerceo, S. Cousquer and client re related issues (.8); conf. w/ J. Robertson re draft of lease and comments of Purchaser's real estate counsel thereon and landlord consent solicitation (1.4); e-mail correspondence w/ J. Robertson and Purchaser counsel re various issues, incl. sublease documents, form of license K (.9) | 5.40 | 3,402.00 | 25638553 |
| PANAS, J. | 05/06/10 | Real estate status update; licenses; sublease. Involved in asset sale | 1.20 | 756.00 | 25152080 |
| ROBERTSON, J. | 05/06/10 | Revise draft form of lease agreement, involved in asset sale. | 1.90 | 712.50 | 25152103 |
| RILEY, D.P. | 05/06/10 | Weekly real estate claims subgroup status call (0.6).  Prep and followup for same (2.6). Discussion with L Lipner (0.2). Email M McCollom (Nortel) (0.2). Discussion with T Britt (0.2). | 3.80 | 1,710.00 | 25159836 |
| MANDELL, E. | 05/06/10 | Sub group call (1.00); Work on LL mitigation follow-up letter (1.00); Call with Landlord lawyer (.20); Call with Landlord re: liens (.20) | 2.40 | 1,512.00 | 25167396 |
| BRITT, T.J. | 05/06/10 | Call w/Liz Mandel re: real estate claim. (.20). Call w/Dan Riley re: same (.20). | .40 | 150.00 | 25210149 |
| LIU, E. | 05/06/10 | Update divestiture chart (.2); ems re: lease assignment (.2); review lease amendment and comment on exhibit (.4) | .80 | 360.00 | 25233968 |
| JONES, K.C. | 05/06/10 | Reviewing updates regarding U.S. Direct Lease and revising the proposed amendment and providing Nortel Real Estate with guidance on warehouse rent issues involved in divestiture. (2.0). | 2.00 | 1,140.00 | 25336508 |
| LIPNER, L. | 05/06/10 | t/c w. E. Mandell re. real estate claim (.20); t/c with D. Riley re. same (.20); email to A. Lane (Nortel) re. same (.30) | .70 | 315.00 | 25351254 |
| PANAS, J. | 05/07/10 | Landlord consent process; deal state conf. call. Involved in divestiture. | 1.20 | 756.00 | 25157010 |
| ROBERTSON, J. | 05/07/10 | Revise draft form of lease for asset sale. | 1.40 | 525.00 | 25157067 |
| ROBERTSON, J. | 05/07/10 | Bi-weekly conference call for asset sale. | 1.50 | 562.50 | 25157068 |
| RILEY, D.P. | 05/07/10 | Discussion with E Mandell (0.1). | .10 | 45.00 | 25159869 |
| MANDELL, E. | 05/07/10 | Work on tenant estoppel (1.00); Calls with D. Riley & T. Britt re: claim objection (.50); Attention to emails re: real estate claims; liens and tax liens (1.00) | 2.50 | 1,575.00 | 25167566 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 05/07/10 | Divestiture call (1.4); correspondences re: documentation, exhibit (.4); review services and consider side letter proposal involved in asset sale. (.2) | 2.00 | 900.00 | 25234068 |
| JONES, K.C. | 05/07/10 | Preparing for and participating on weekly status update call (1.0) with post-call follow up (.5). Reviewing questions from Nortel real estate regarding a sublease (.5). Providing comments to the proposed amendment to lease pursuant to site updates (.5). | 2.50 | 1,425.00 | 25336528 |
| LIPNER, L. | 05/07/10 | Email exchange with A. Lane (Nortel), E. Mandell and J. Panas re. real estate issue (.70) | .70 | 315.00 | 25356107 |
| ROBERTSON, J. | 05/10/10 | Draft form of sublease (1.50); Revise draft landlord consent solicitation materials (1.30) | 2.80 | 1,050.00 | 25164327 |
| PANAS, J. | 05/10/10 | Revisions to a sublease; landlord packages for certain subleases. Involved in asset sale. | 3.10 | 1,953.00 | 25164343 |
| RILEY, D.P. | 05/10/10 | Read and responded to emails (0.3). Coordinated materials for meeting re: claim objection (1.3). | 1.60 | 720.00 | 25175242 |
| FLEMING-DELACRU | 05/10/10 | T/c with D. Riley. | .10 | 51.50 | 25175360 |
| FLEMING-DELACRU | 05/10/10 | Email to E. Mandell and D. Riley re: abandonment. | .10 | 51.50 | 25176858 |
| FLEMING-DELACRU | 05/10/10 | Email to E. Mandell. | .10 | 51.50 | 25176866 |
| LIU, E. | 05/10/10 | Finalize and prepare execution of lease amendment (.7); ems re: documentation (.2); meeting with K jones to discuss side letter (.9); prepare draft of side letter (1.0) | 2.80 | 1,260.00 | 25234125 |
| BRITT, T.J. | 05/10/10 | Comm. w/Dan Riley re: real estate claim (.20). Review of correspondence (.40). Comm. w/team re: real estateclaim meeting and talking points (.20). | .80 | 300.00 | 25250948 |
| CERCEO, A. R. | 05/10/10 | Meeting w/ D. Riley/ E. Mandell/ S. Bianca/ T. Britt re: subtenant claim issues @ Nortel leased facility (1.0); read caselaw on this issue and reviewed prior correspondence between Nortel & subtenant on same (1.0); review of e-mails on this issue & miscellaneous issues (.50); reviewed and updated mitigation tracking log (.50); review of bidder documentation for asset sale (1.0) | 4.00 | 1,500.00 | 25305088 |
| MANDELL, E. | 05/10/10 | Attention to emails re: claims. | 1.50 | 945.00 | 25314797 |
| JONES, K.C. | 05/10/10 | Reviewing status update regarding the leased property and background correspondence and documentation with E. Liu (1.0). Revising the proposed side-letter (1.5). | 2.50 | 1,425.00 | 25336537 |
| ROBERTSON, J. | 05/11/10 | Meeting with re form of sublease for asset sale. | .80 | 300.00 | 25169854 |
| ROBERTSON, J. | 05/11/10 | Revise form of sublease for asset sale. | 1.90 | 712.50 | 25173197 |
| RILEY, D.P. | 05/11/10 | Call with S Bianca, E Mandell, T Britt, A Cerceo to discuss claim objection (0.9). Prep and followup re: | 1.50 | 675.00 | 25175309 |

297

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.6). | | | |
| CERCEO, A. R. | 05/11/10 | Meeting w/ D. Riley, E. Mandell, S. Bianca, T. Britt re: subtenantclaim & objection to same (.50); preparation for same (.50); discussion w/ S. Lo & C. Condlin re: duplicate claims (.10); analysis of duplicate claims and e-mail to D. Riley & E. Mandell on same (.50); Upated mitigation tracking sheet (1.0); review of subtenant damages claim & e-mail to C. Brown (Huron) re: same (.70); call w/ P. Marette re: asset sale issues (.10); preparation of business issues list for asset sale (1.20); | 4.60 | 1,725.00 | 25178627 |
| LIU, E. | 05/11/10 | Update draft side letter (.5); ems re: certain lease documents (.3); prepare documents for execution, ems on the same and registration with Nortel, local counsel and Purchaser (.9) | 1.70 | 765.00 | 25234589 |
| BRITT, T.J. | 05/11/10 | Meeting w/ Anthony Cerceo, Liz Mandell, Dan Riley, Sal Bianca re: subtenant claim. (1.0). Follow-up w/A. Cerceo re: same. (.10) | 1.10 | 412.50 | 25270461 |
| MANDELL, E. | 05/11/10 | Meeting with D. Riley, A. Cerceo, S. Bianca and T. Britt re: subtenant claim (1.00); Attention to emails re: claims (2.00); Work on disclosure statement (1.00) | 4.00 | 2,520.00 | 25314954 |
| ROBERTSON, J. | 05/12/10 | Revise draft form of sublease for asset sale. | 3.10 | 1,162.50 | 25179307 |
| ROBERTSON, J. | 05/12/10 | Prepare list of Bidder and Nortel entity and contact information per client request | .80 | 300.00 | 25179415 |
| CERCEO, A. R. | 05/12/10 | Review of lease rejection data provided by C. Brown (Huron) (.50); meeting w/ E. Mandell re: disclosure statement & claims restrictions process (1.20); review of information to be incorporated into disclosure statements and preparation of chart of lease information on same (2.5); review of amended and superceded claims filed by various claimants (.20); preparation for meeting w/ D. Riley and E. Mandell (.30) | 4.70 | 1,762.50 | 25183583 |
| RILEY, D.P. | 05/12/10 | Call with landlords (0.5). Reviewed claims (0.5). Discussion with E Mandell and A Cerceo re: settlement negotiations (0.6). Prep and followup re: same (0.4). | 2.00 | 900.00 | 25183844 |
| LIU, E. | 05/12/10 | Revise services letter and ems on same. | .30 | 135.00 | 25234614 |
| MANDELL, E. | 05/12/10 | Work on real estate claims w/ A. Cerceo, D. Riley - analysis, contact with landlords (1.50); Attention to emails (1.50); Work on disclosure statements (.30) | 3.30 | 2,079.00 | 25315269 |
| ROBERTSON, J. | 05/13/10 | Revise draft sublease agreement (2.80), prepare listing of buyer entities for asset sale (0.50) | 3.30 | 1,237.50 | 25187650 |
| PANAS, J. | 05/13/10 | Review and revise local counsel comments to sublease for asset sale. | .80 | 504.00 | 25187678 |
| CERCEO, A. R. | 05/13/10 | Review of documentation for conference call re: asset sale (.30); meeting w/ Claims team, including D. Riley, E. Mandell, C. Condlin, J. Lee, Nortel & Huron (1.0); preparation for meeting (.20); review | 6.80 | 2,550.00 | 25191255 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of mitigation information provided by C. Brown (Huron) (.20); Analysis of claim stipulation (1.0); updating disclosure statement (1.30); updating claims narratives w/ current information (2.0); email to D. Riley/ E. Mandell re: claimants post-petition damages (.30); review of description of mitigation effects on real estate documentation (.5). | | | |
| FLEMING-DELACRU | 05/13/10 | T/c with D. Riley re: real estate issue. | .10 | 51.50 | 25196386 |
| LIU, E. | 05/13/10 | Ems regarding status of leases and contacts (.2); call with real estate team regarding rejection of leases (.2) | .40 | 180.00 | 25234724 |
| RILEY, D.P. | 05/13/10 | Discussion with E Mandell and A Cerceo (1.0). Negotiations with landlords and related followup (1.8). | 2.80 | 1,260.00 | 25286116 |
| MANDELL, E. | 05/13/10 | Claims call (1.00); work on resolution of claims (2.00); work on a claim stipulation (.80); work on disclosure statement (.80) | 4.60 | 2,898.00 | 25315338 |
| ROBERTSON, J. | 05/14/10 | Conference calls with client (0.20); prepare list of licensee entities (0.20); review real estate terms and conditions (1.00); markup disclosure schedules (1.00) | 2.40 | 900.00 | 25192436 |
| PANAS, J. | 05/14/10 | Finalize a sublease for asset sale. | 1.00 | 630.00 | 25192609 |
| MANDELL, E. | 05/14/10 | Attention to emails (1.00); Call with landlord re: proof of claim (.50) | 1.50 | 945.00 | 25317751 |
| MANDELL, E. | 05/15/10 | Emails with A. Lane (Nortel) re: tenant estoppel (.20); Reviewed estoppel (.50) | .70 | 441.00 | 25317875 |
| ROBERTSON, J. | 05/17/10 | Prepare closing checklist w/ P. Marette (1.00); Attention to client emails (0.50); Revise draft license agreements (2.20) | 3.70 | 1,387.50 | 25201378 |
| CERCEO, A. R. | 05/17/10 | Meet w/ E. Mandell re: claim finalization (1.0); prepare for same (.10); discuss workflow chart w/ S. Galvis (.20); compose e-mail to C. Brown re: mitigation information (.20); review claim submitted by landlord for lease damages (1.0); review subtenant damages claim (.50); update internal tracking chart (.20) | 3.20 | 1,200.00 | 25203757 |
| PANAS, J. | 05/17/10 | Finalize subleases for asset sales; conf. call re a direct lease. | 3.80 | 2,394.00 | 25207627 |
| MANDELL, E. | 05/17/10 | Work on a claim w/ A. Cerceo (1.00); Work on tenant estoppel (1.00); Attention to emails (0.80) | 2.80 | 1,764.00 | 25317994 |
| MARETTE, P. | 05/17/10 | Tel. conf. w/ J. Robertson re issues relating to solicitation of required landlord consents and form of sublease (.3); tel. conf. w/ J. Robertson re preparation of real estate closing checklist and re rent to be charged under various subleases and lease (.1); e-mail correspondence w/ J. Robertson et. al. re issues relating to contemplated licenses and subleases at various premises and landlord consents thereto (.5); review revised drafts of transitional license Ks prepared by J. Robertson | 2.30 | 1,449.00 | 25452731 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4); review, mark-up draft of real estate closing checklist prepared by J. Robertson (.7); tel. conf. w/ J. Robertson re same (.3) | | | |
| PANAS, J. | 05/18/10 | Finalize subleases and direct leases involved in asset sales. | 3.00 | 1,890.00 | 25207635 |
| ROBERTSON, J. | 05/18/10 | Revise form of sublease (2.00); Coordinate Landlord consent solicitation process (1.80) | 3.80 | 1,425.00 | 25207743 |
| CERCEO, A. R. | 05/18/10 | Edit claims narrative (.50); update mitigation training chart (2.5); identify claimants to contact for claims resolution (.50); review research and prepare e-mail memo for E. Mandell & D. Riley (1.0). | 4.50 | 1,687.50 | 25212761 |
| MANDELL, E. | 05/18/10 | Conference call with A. Lane, J. Panas re: tenant estoppel (0.80); Attention to emails re: liens (0.80); Attention to emails re guaranties (0.70); Attention to emails re: claims (0.80) | 3.10 | 1,953.00 | 25318092 |
| MARETTE, P. | 05/18/10 | Tel. confs. w/ J. Robertson re inquiries of A. Lane re floor plans to be attached to license Ks and subleases and re provision of divestiture document obligating Purchaser to pay costs associated w/ solicitation of required landlord consents (.4); tel. conf. w/ J. Robertson re disclosure of certain mechanic's liens on Seller Disclosure Schedules and re floor plans (.1); review comments of bidder's real estate counsel on draft lease, related provisions of divestiture document and earlier comments on same document from A. Lane and J. Naccarato (.9); tel. conf. w/ J. Robertson re same (.5); e-mail correspondence re various issues, pertaining to divestiture documents (.9); review revised closing checklist circulated by C. Davison (.3) | 3.10 | 1,953.00 | 25461735 |
| PANAS, J. | 05/19/10 | Misc. calls and emails re Sublease; misc. issues re other subleases; calls re lab and office segregation; late fee questions. | 5.60 | 3,528.00 | 25213943 |
| ROBERTSON, J. | 05/19/10 | Revise form of sublease (2.50); Revise form of lease (3.80); Communication with client re landlord consent solicitation (0.50) | 6.80 | 2,550.00 | 25213999 |
| LIU, E. | 05/19/10 | Divestiture, ems re: outstanding agreements (.1); discuss related issues and ems on same (.3) | .40 | 180.00 | 25234926 |
| CERCEO, A. R. | 05/19/10 | Meeting w/ E. Mandell re: claims resolution (1.00); call w/ C. Brown (Huron) re: subtenant claims (.20); review of revised bidder divestiture document (.80); review of subtenant damages calculation (.70); call w/ A. Cordo re: lease assignment issues (.20); prepare for meeting w/ E. Mandell (.50); draft stipulation e-mails (.50); update claims tracking chart w/ information received to-date (1.0) | 4.90 | 1,837.50 | 25242118 |
| MANDELL, E. | 05/19/10 | Attention to emails (1.50); meeting with A. Cerceo re claims resolution (1.00); emails with L. Lipner & J. Panas re liens (.80); emails with A. Cerceo re | 4.20 | 2,646.00 | 25324436 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | lease assumption (.90) | | | |
| JONES, K.C. | 05/19/10 | Reviewing updates regarding real estate with E. Liu and requesting further guidance from local counsel pertaining to asset sale (1.0). | 1.00 | 570.00 | 25333565 |
| MARETTE, P. | 05/19/10 | Review responses of A. Lane and J. Naccarato to bidders counsel's comments on draft form of direct lease and prepare messages to J. Robertson re related issues (.5); review comments of bidders counsel on draft form of sublease and annotated comments of J. Robertson re same (.6); tel. confs. w/ J. Robertson re same (1.3); review, mark-up revised draft of lease prepared by J. Robertson (.4); tel. conf. w/ J. Robertson re same (.3); review revised draft of closing checklist prepared by J. Robertson (.2); review revised drafts of seller disclosure schedules relating to real estate matters prepared by J. Robertson (.2); e-mail correspondence w/ J. Robertson and bidder's real estate counsel re various matters, incl. signing deliverables and landlord consent solicitations (.8); tel. conf. w/ A. Lane re divestiture document provisions re determination of size of lease and sublease premises and related rent charges (.3); related e-mail correspondence (.2); review properties chart prepared by A. Cerceo (.3); tel. conf. w/ A. Cerceo re same (.1) prepare message to V. Minichilli responding to inquiries re real estate documents (.5); preliminary review of revised bids from bidders and messages to A. Cerceo re related issues (.6) | 6.30 | 3,969.00 | 25509126 |
| ROBERTSON, J. | 05/20/10 | Conference call with Nortel and bidder (0.30); conference call with bidder's counsel (0.50); draft guaranty agreement (1.50); revise draft sublease and license agreements (4.40) | 6.70 | 2,512.50 | 25228810 |
| PANAS, J. | 05/20/10 | Finalize documents to leases and subleases; sublease for sale; misc. questions re existing license agreements. | 4.80 | 3,024.00 | 25228833 |
| LIU, E. | 05/20/10 | Prepare divestiture chart; follow up with outside landlord counsel; and local counsel. | .60 | 270.00 | 25235024 |
| CERCEO, A. R. | 05/20/10 | Meeting w/ E. Mandell re: claims resolution (1.20); weekly claims meeting w/ E. Mandell, C. Condlin, J. Lee, Huron & Nortel (1.0); correspondence w/ P. Marette re: bidder issues and creation of summary sheet (.20); calls w/ Various claimants to resolve their lease rejection damages claims against Nortel and preparation for same (4.0); finalization of issues list for bidder draft of divestiture document. (1.0) | 7.40 | 2,775.00 | 25305470 |
| BRITT, T.J. | 05/20/10 | Comm w/ Debbie Buell re: real estate claim | .20 | 75.00 | 25309417 |
| MANDELL, E. | 05/20/10 | Claims call w/ team (1.00); Emails re liens (.80); work on claims resolution w/ A. Cerceo (1.50); Work on license (.50); emails with A. Cerceo re: license (.50) | 4.30 | 2,709.00 | 25324575 |

**MATTER: 17650-025   REAL ESTATE**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| MARETTE, P. | 05/20/10 | Tel. confs. w/ J. Robertson re issues relating to real estate closing payments to be included on transaction funds flow statement and re landlord consent solicitations (.2); tel. conf. w/ J. Robertson re various issues relating to asset sale closing, incl. lease guaranties, initial required license fee payments and seller disclosure schedules (.2); e-mail msg. to J. Robertson re issues relating to funds flow statement (.1); e-mail correspondence w/ J. Robertson and bidder's real estate counsel re issues relating to closing deliverables and requ'd payments at closing under real estate Ks (.5); review responses of A. Lane to comments of bidder's counsel on draft form of sublease (.2); review, mark-up revised draft of same document prepared by J. Robertson (.7); tel. confs. and e-mail correspondence w/ J. Robertson re related issues and re issues relating to license Ks and form of lease guaranty (.9); review further revised draft of form of sublease prepared by J. Robertson (.1); review comments of bidder's real estate counsel on draft lease and engage in e-mail correspondence re related issues w/ J. Robertson and same counsel (.5); review draft of lease guaranty prepared by J. Robertson and comments of J. Naccarato thereon (.4); e-mail correspondence w/ J. Robertson re questions raised by bidder's real estate counsel re proposed lease guaranty and related review of RETC (.6); e-mail correspondence re various issues in advance of asset sale closing, incl. re landlord consents, comments of local counsel on sublease documents, filing of notice of lease and request for NDAs (.9); e-mail correspondence relating to asset sale seller disclosure schedules (.2); review updated drafts of same prepared by J. Robertson (.2); review comments of bidder's real estate counsel on draft real estate closing checklist and engage in e-mail correspondence w/ J. Robertson re related issues (.3); e-mail correspondence relating to properties (.1); e-mail correspondence w/ J. Robertson re evening conf. call w/ bidder's real estate counsel and proposed new license Ks (.2); review successive drafts of revised real estate issues list relating to asset sale bid submissions by bidders, prepared by A. Cerceo (.7); tel. conf. w/ A. Cerceo re related issues (.1); review revised issues list sent to client (.2); e-mail correspondence w/ S. Cousquer, J. Seery and A. Cerceo re relates issues (.6); e-mail correspondence w/ client and A. Cerceo re issues relating to form of sublease, incl. rent provisions therein pertaining to asset sale (.5) | 8.40 | 5,292.00 | 25530986 |
| ROBERTSON, J. | 05/21/10 | Weekly status update conference call (0.90); conference call with bidder and Latham and Watkins (0.50); Draft transitional licenses (2.00); Draft sublease agreements (1.80) | 5.20 | 1,950.00 | 25238720 |
| PANAS, J. | 05/21/10 | Bi-weekly deal status call; sublease; review and summary of sale term sheet. | 4.90 | 3,087.00 | 25239966 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 05/21/10 | Revised real property sale agreement. | 3.10 | 1,953.00 | 25239969 |
| WILNER, S. | 05/21/10 | Review offer for potential asset sale. | .80 | 796.00 | 25243926 |
| CERCEO, A. R. | 05/21/10 | Reviewed significant issues for divestiture document and created issues list for P. Marette on same (2.7); reviewed draft form of license for Nortel Licensee and made updates and changes as necessary (1.6); spoke w/ A. Cordo MNAT re: attorneys fees issue (.20); drafted three e-mails to Nortel claimants/landlords for claim resolutions (.80); met w/ S. Bianca & E. Mandell re: various issues including resolution steps for claimants (.50); met w/ E. Mandell to review license and address outstanding claimant issues (.50) | 6.30 | 2,362.50 | 25253570 |
| MANDELL, E. | 05/21/10 | Call with S. Bianca, A. Cerceo re: claims (1.00); Work on license agreement (0.80); Reviewed draft stips (1.00); Attention to emails (1.00) | 3.80 | 2,394.00 | 25318730 |
| JONES, K.C. | 05/21/10 | Preparing for and participating on the weekly status update call for asset sale (.5). | .50 | 285.00 | 25333591 |
| BROMLEY, J. L. | 05/21/10 | E/ms J. Panas & S. Wilner on potential asset sale. | .30 | 298.50 | 25426197 |
| MARETTE, P. | 05/21/10 | Participate in portion of bi-weekly Nortel RE call re status of divestiture transactions (.9); tel. confs. w/ J. Robertson re requirement of guaranty or security deposit from tenant under a lease, newly proposed transitional license Ks, revised service schedules and real estate closing documents (.2); e-mail correspondence w/ J. Robertson re issues relating to requirement of guaranty or security deposit relating to a lease (.4); e-mail correspondence w/ J. Robertson re various issues relating to newly proposed transitional license Ks (.8); review drafts of same licenses prepared by J. Robertson (.4); review drafts of broken-out subleases prepared by J. Robertson (.5); e-mail correspondence w/ J. Robertson re various other issues relating to divestiture closing, incl. landlord consents, properties, notice of lease and service schedules (.9); e-mail correspondence w/ J. Robertson re issues relating to real estate closing documents (.2); e-mail correspondence w/ J. Robertson re issues relating to certain subleases (.3); revise issues list, relating to bid submission, prepared by A. Cerceo (2.1); tel. conf. w/ A. Cerceo re related issues (.1); e-mail correspondence w/ A. Cerceo and J. Seery re related issues (.7) | 7.50 | 4,725.00 | 25531990 |
| ROBERTSON, J. | 05/22/10 | Draft short-term license agremeent (0.50); conference call with Latham & Watkins (0.50); revise drafts sublease and license agreements (3.40) | 4.40 | 1,650.00 | 25238724 |
| XIE, F. | 05/22/10 | Amend and comment on the relevant clauses in the draft sublease. | 1.00 | 555.00 | 25245924 |
| ROBERTSON, J. | 05/23/10 | Revise draft transitional license agreements | 1.70 | 637.50 | 25238945 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 05/23/10 | Updating mitigation checklist; draft of e-mail to L. Hait | 1.50 | 562.50 | 25253684 |
| ROBERTSON, J. | 05/24/10 | Draft revised landlord consent documents (1.50); communication with client and bidder's counsel (0.50); Draft transitional licenses and subleases (3.30) | 5.30 | 1,987.50 | 25245487 |
| PANAS, J. | 05/24/10 | Real estate sale: Conference call re status and new offer; revisions to offer; attention to Phase I and bankruptcy-related questions involved in potential asset sale. | 3.80 | 2,394.00 | 25245552 |
| PANAS, J. | 05/24/10 | Respond to misc. questions on status of license agreements and sublease. Involved in asset sale. | .90 | 567.00 | 25245554 |
| CERCEO, A. R. | 05/24/10 | Call w/ E. Mandell re: deliverables (.30); review of bidder issues & e-mail to P. Marette re: same (1.50) | 1.80 | 675.00 | 25253744 |
| FLEMING-DELACRU | 05/24/10 | Conference calls re: lease. | .10 | 51.50 | 25254659 |
| FLEMING-DELACRU | 05/24/10 | T/c with E. Mandell. | .10 | 51.50 | 25254685 |
| WILNER, S. | 05/24/10 | T/c re: bidder; review revised term sheet. | 1.50 | 1,492.50 | 25255304 |
| LIU, E. | 05/24/10 | Ems re: documentation and follow up with local counse re: lease documents. | .40 | 180.00 | 25299279 |
| MANDELL, E. | 05/24/10 | Work on claims (1.20); Call w/ A. Cerceo (.30); Reviewed stips (1.20); attention to emails (1.00); emails with A. Lane re: taxes (.30) | 4.00 | 2,520.00 | 25321512 |
| BRITT, T.J. | 05/24/10 | Research real estate litigation claim re: subtenant claims ( 2.90 ). Drafting of objection re: same (.90). Comm. w/Sal Bianca re: same (.10). | 3.90 | 1,462.50 | 25325417 |
| BIDSTRUP, W. R. | 05/24/10 | Review and comment on term sheet and environmental report and corr with J Panas for potential asset sale. | 2.80 | 2,338.00 | 25350849 |
| MARETTE, P. | 05/24/10 | Tel. confs. w/ J. Robertson re various issues relating to asset sale, incl. lease guaranty, landlord consent solicitations, drafts of subleases, insurance certificates, real estate documents (.5); e-mail correspondence w/ J. Robertson and bidder's real estate counsel re same and re other issues in advance of asset sale closing (.9); review comments of bidder's real estate counsel on draft of lease guaranty (.3); review draft of license K prepared by J. Robertson and related lease K (.4); review revised draft of asset sale real estate closing checklist (.2); review revised draft of sublease prepared by J. Robertson (.3); review asset sale issues list relating to bid submission prepared by A. Cerceo and prepare revised version of same (2.8) | 5.40 | 3,402.00 | 25582746 |
| BROMLEY, J. L. | 05/24/10 | Ems on real estate issues with Wilner and Panas. | .30 | 298.50 | 25645364 |
| PANAS, J. | 05/25/10 | Misc. revisions to term sheet and power point presentation; review of same; coordination withbankruptcy team for circulation to UCC and | 5.20 | 3,276.00 | 25252105 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bondholders. Conf w/ Bromley, Wilner, Croft, Bussigel. | | | |
| WILNER, S. | 05/25/10 | T/c's w/ Bromley/Panas; review memos/agreements/powerpoint re: potential asset sale. | 1.40 | 1,393.00 | 25255428 |
| ROBERTSON, J. | 05/25/10 | Revise draft license agreements and subleases (4.60); coordinate landlord consent process (2.00); conference call with Latham & Watkins re same (0.50) | 7.10 | 2,662.50 | 25259324 |
| CERCEO, A. R. | 05/25/10 | Updating mitigation tracking chart (1.0); review of chart stipulations prepared by C. Condlin & e-mail to C. Condlin on same (1.0); e-mails to claimants re: resolution of claim (.60); research & e-mail memo to E. Mandell/A. Cordo (MNAY) re: attorneys' fees (1.0); call w / Throckmorton (claimant counsel) (.20) | 3.80 | 1,425.00 | 25264396 |
| MANDELL, E. | 05/25/10 | Emails with client and J. Panas re: tenant estoppel (1.00); emails with A. Cerceo re: claims (1.00) | 2.00 | 1,260.00 | 25321873 |
| MARETTE, P. | 05/25/10 | Tel. conf. w/ J. Robertson re issues relating to license K, lease and guaranty thereof and other asset sale real estate documents (.1); review services schedules rec'd from client (.3); e-mail messages to J. Robertson re related issues (.4); review asset sale license floor plans and fee schedules rec'd from client (.4); review comments of J. Naccarato on draft of lease guaranty (.1); tel. confs. w/ J. Robertson re same, re revision of same draft and re services schedules (.6); review revised draft of lease guaranty prepared by J. Robertson and engage in e-mail correspondence re related proposals made by Purchaser's real estate counsel (.3); e-mail correspondence w/ J. Robertson and Purchaser's real estate counsel re various issues, incl. draft transitional licenses, landlord consents, insurance certificates (.8); review revised drafts of closing checklists circulated by C. Davison and J. Robertson (.3); tel. conf. w/ J. McGill and J. Robertson re status of real estate matters in advance of asset sale closing (.1); e-mail correspondence re issues relating to subleases (.3); e-mail correspondence w/ J. Robertson and Purchaser's real estate counsel re various other issues relating to asset sale real estate closing documents and closing mechanics, incl. payments required to be made at closing (.9) | 4.60 | 2,898.00 | 25598966 |
| BROMLEY, J. L. | 05/25/10 | Meeting re possible asset sale (.90); ems re same (.50) | 1.40 | 1,393.00 | 25645391 |
| SCHWEITZER, L.M | 05/25/10 | E/ms TF, JP, JB, etc re asset sale (0.2). | .20 | 181.00 | 25696682 |
| BLACKLOW, K.B. | 05/26/10 | cf J. Panas re: assignment to purchaser | .50 | 485.00 | 25254434 |
| PANAS, J. | 05/26/10 | Respond to misc. questions from UCC and Bondholders; coordinate distribution of materials to same; conference call re term sheet; misc. calls to | 5.20 | 3,276.00 | 25259536 |

305

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client cf. w/ Blacklow re: potential asset sale. | | | |
| PANAS, J. | 05/26/10 | Revisions to sublease to remove segregation work; discussions re assignment. Involved in asset sale | 1.70 | 1,071.00 | 25259538 |
| PANAS, J. | 05/26/10 | Conference call with UCC counsel; summary re same re: potential asset sale. | 2.00 | 1,260.00 | 25259611 |
| CERCEO, A. R. | 05/26/10 | Discussion w/ C. Condlin re: new claims form (.20); e-mail update to E. Mandell re: various claims and their resolution status (.40); review significant issues list and prepare e-mail to P. Marette re: same (1.0) | 1.40 | 525.00 | 25264433 |
| ROBERTSON, J. | 05/26/10 | Deal Status Conference call with client, bidder and Nortel (1.00); revise draft licenses and landlord consent materials (4.10); revise disclosure schedules (1.00) | 6.10 | 2,287.50 | 25266464 |
| MANDELL, E. | 05/26/10 | Emails with A. Cerceo and D. Riley re claims (2.00); Call with T. Britt and S. Bianca re: subtenant damages (.50); prep re same (1.50); Emails with R. Boris, M. McCollom and A. Lane re: real estate (0.50) | 4.50 | 2,835.00 | 25322075 |
| BRITT, T.J. | 05/26/10 | Prep for meeting w/Counsel for subtenant (.40) Meeting w/Liz Mandell and Sal Bianca re: subtenant Claim (.50). Comm. w/Debbie Buell re: update on the same (.20). | 1.10 | 412.50 | 25327003 |
| BIDSTRUP, W. R. | 05/26/10 | Corr re: potential asset sale issues. | .40 | 334.00 | 25351281 |
| MARETTE, P. | 05/26/10 | Tel. confs. w/ J. Robertson re issues relating to services schedules (.3); review of related materials (.7); participate in a portion of pre-closing call re real estate matters (.2); tel. confs. w/ J. Robertson re asset sale issues (.3); e-mail correspondence w/ J. Robertson and Purchaser real estate counsel re various issues relating to closing (.9); review revised draft of lease guaranty prepared by J. Robertson (.2); review revised draft of transitional sublease prepared by J. Robertson (.2); review revised draft of license K prepared by J. Robertson (.2); review revised draft of real estate closing checklist prepared by J. Robertson (.2); review revised license fee spreadsheets rec'd from client and related materials (.3); e-mail correspondence re issues relating to seller disclosure schedules to ASA (.2); tel. confs. w/ A. Cerceo re issues relating to requested issues list for possible asset sale bidder (.2); review of revised issues list subsequently circulated by J. Seery (.4); e-mail messages to A. Cerceo and J. Seery re related issues (.8) | 5.10 | 3,213.00 | 25625274 |
| ROBERTSON, J. | 05/27/10 | Status update closing calls (1.50); closing of asset sale. (5.90) | 7.40 | 2,775.00 | 25270636 |
| CERCEO, A. R. | 05/27/10 | Mark-up of bidder draft divestiture document involving potential asset sale. | 3.00 | 1,125.00 | 25290045 |
| PANAS, J. | 05/27/10 | Call with Nortel re UCC call; revisions to bidder | 3.40 | 2,142.00 | 25290888 |

306

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proposal; UCC and bondholder issues. | | | |
| PANAS, J. | 05/27/10 | Sublease questions; subleases/assignment issues for asset sale. | 3.00 | 1,890.00 | 25290899 |
| LIU, E. | 05/27/10 | Review agreements and consider restoration issue (.3); correspond with A Cerceo re: purchaser reps (.1) | .40 | 180.00 | 25299657 |
| WILNER, S. | 05/27/10 | T/c to prep for UCC call; UCC call. | 2.40 | 2,388.00 | 25303041 |
| MANDELL, E. | 05/27/10 | Claims group call (1.00); Attention to emails re claims (1.00); work on subtenant claim (0.70) | 2.70 | 1,701.00 | 25324137 |
| BIDSTRUP, W. R. | 05/27/10 | Mark up potential asset sale offer sheet and follow up confs/corr re issues. | 1.10 | 918.50 | 25351324 |
| LIPNER, L. | 05/27/10 | E-mails re: lien with J. Panas. | .40 | 180.00 | 25538880 |
| MARETTE, P. | 05/27/10 | Participate in a portion of asset sale pre-closing tel. conf. to provide update w/r/t real estate matters (.2); tel. confs. w/ J. Robertson re issues relating to client's inquiry about confidentiality provisions in real estate Ks (.2); review of related documents and engage in related e-mail correspondence (.5); tel. confs. and e-mail correspondence relating to license Ks (.7); e-mail correspondence re issues relating to license K and related landlord consent (.3): tel. conf. w/ A. Meyers re status of real estate matters in advance of asset sale closing (.1); e-mail correspondence re various matters in advance of asset sale closing, including funds flows re required real estate payments, real estate closing documents and exhibits thereto (.8); tel. conf. w/ J. Robertson re drafting language to include in license Ks re bidder right to reduction in space under certain circumstances (.3); review, mark-up draft of same language when prepared by J. Robertson (.2); tel. conf. w/ J. Robertson re same (.2); review comments of J.Naccarato on same draft (.2); tel. conf. w/ J. Robertson re same (.1); review relevant provisions of license Ks and prepare message to A. Lane re related issues (.7); tel. conf. w/ J. Naccarato and J. Robertson re same (.5); review further revised draft of same language prepared by J. Robertson (.1); e-mail correspondence w/ J. Robertson re issues relating to same space reduction language (.6); review revised drafts of asset sale closing checklists (.3); e-mail correspondence re issues relating to asset sale sublease Ks (.2); tel. conf. w/ A. Cerceo re requested mark-up of divestiture document (.2); review of same document and prepare related e-mail messages to A. Cerceo and A. Cambouris (.5) | 6.90 | 4,347.00 | 25589863 |
| BROMLEY, J. L. | 05/27/10 | Call with Nortel to discuss asset sale and prepare for UCC call (.50); UCC Call re asset sale with Akin, Croft (.50); Calls/mtgs to discuss asset sale with Akin, Wilner, Croft, Panas (1.00). | 2.00 | 1,990.00 | 25645449 |
| ROBERTSON, J. | 05/28/10 | Coordinate asset sale closing | 2.90 | 1,087.50 | 25275251 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BEST, E.K. | 05/28/10 | Meeting with Liz Mandell and Anthony Cerceo to discuss Nortel real estate matter (1.5). | 1.50 | 457.50 | 25282397 |
| BEST, E.K. | 05/28/10 | Began research on question (.50). | .50 | 152.50 | 25282417 |
| CERCEO, A. R. | 05/28/10 | Creation of summary chart for J. Ray mtg. (1.5); meeting w/ E. Mandell & E. Best re: claims process (1.0); research into law (.30) | 2.80 | 1,050.00 | 25290157 |
| PANAS, J. | 05/28/10 | UCC call; revisions to bidder proposal; UCC and bondholder issues for potential asset sale. | 2.50 | 1,575.00 | 25290918 |
| PANAS, J. | 05/28/10 | Assignment/sublease issues and estoppel and landlord consent issues; call with Purchaser counsel re same. | 2.80 | 1,764.00 | 25290940 |
| MANDELL, E. | 05/28/10 | Reviewed revised tenant estoppel (.80); calls with J. Panas re: same (.80); work on claims resolution w/ A. Cerceo, E. Best (2.00); emails with E. Best and A. Cerceo re: list of leases and supply contract (.80) | 4.40 | 2,772.00 | 25324237 |
| MARETTE, P. | 05/28/10 | Tel. confs. w/ J. Panas re issues relating to proposed "partial assignment" of lease to Purchaser (.4); review of files for related materials to send to J. Panas (.3); tel. confs. w/ J. Robertson re language to be included in license Ks relating to bidder's right to reduction in size of licensed premises (.2); e-mail correspondence w/ J. Robertson and bidder's real estate counsel re same and re other issues relating to license Ks (.9); e-mail correspondence re issues relating to asset sale landlord consents, funds flow re real estate expenses and properties (.8) e-mail correspondence relating to sublease documents and other closing documents (.8); e-mail messages to J. Robertson re inquiry of client relating to provisions of real estate Ks (.2); review of divestiture document mark-up of real estate provisions for bidder prepared by A. Cerceo and prepare revised draft of same (3.1); e-mail messages to A. Cambouris and A. Cerceo re related issues (.6); review bid procedures mark-up recieved from bidder's counsel (.1) | 7.40 | 4,662.00 | 25589153 |
| BROMLEY, J. L. | 05/28/10 | Ems Akin, J. Croft re asset sale. | .30 | 298.50 | 25645493 |
| ROBERTSON, J. | 05/30/10 | Revise License for asset sale. | 1.00 | 375.00 | 25275643 |
| BEST, E.K. | 05/30/10 | Read materials (.30); researched a question for Liz Mandell (.90). | 1.20 | 366.00 | 25282436 |
| BEST, E.K. | 05/31/10 | Continued researching question (.50); prepared short memo for Anthony Cerceo (.40). | .90 | 274.50 | 25282449 |
| | | **MATTER TOTALS:** | **449.50** | **233,569.00** | |

**MATTER: 17650-025   REAL ESTATE**