**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2010 through May 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        3,369.00 |
| Travel – Transportation | | 13,120.27 |
| Travel – Lodging | | 3,003.03 |
| Mailing and Shipping Charges | | 782.32 |
| Scanning Charges (at $0.10/page) | | 188.50 |
| Duplicating Charges (at $0.10/page) | | 5,436.20 |
| Color Duplicating Charges (at $0.65/page) | | 5,705.70 |
| Facsimile Charges (at $1.00/page) | | 164.00 |
| Legal Research | Lexis | 18,418.24 |
| | Westlaw | 30,415.77 |
| Late Work – Meals | | 3,668.69 |
| Late Work – Transportation | | 16,599.37 |
| Conference Meals | | 18,380.12 |
| Other (see Exhibit B for detail) | | 2,999.53 |
| **Grand Total Expenses** | | **$      122,250.74** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/21/2010 | 0.82 | TELEPHONE (PA) TELEPHONE:0012122252222 DESTINATION:NEW YORK DURATION:156 |
| 3/6/2010 | 66.71 | TEL & TEL N366000001842100482 Brod Telecommunications |
| 3/6/2010 | 1.20 | TEL & TEL N366000001842100482 Brod Telecommunications |
| 3/12/2010 | 3.85 | TEL & TEL N366001058422100088 Meyers Telecomm charges 176 |
| 3/13/2010 | 3.68 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/15/2010 | 6.49 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 3/15/2010 | 33.27 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/15/2010 | 10.97 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/15/2010 | 3.00 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 3/15/2010 | 2.86 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 3/15/2010 | 3.74 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 3/16/2010 | 11.97 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 3/16/2010 | 3.86 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 3/16/2010 | 10.28 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 3/16/2010 | 3.56 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/16/2010 | 4.18 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/16/2010 | 9.04 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 3/17/2010 | 4.30 | TEL & TEL Conf. ID:  ID: Anthony Cerceo |
| 3/17/2010 | 11.46 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/17/2010 | 7.31 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 3/17/2010 | 17.41 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 3/17/2010 | 1.46 | TEL & TEL Conf. ID:  ID: Kimberly C. Spiering |
| 3/17/2010 | 10.49 | TEL & TEL Conf. ID:  ID: Marcel L. Anderson |
| 3/17/2010 | 5.53 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/18/2010 | 2.25 | TEL & TEL Conf. ID:  ID: Anna Krutonogaya |
| 3/18/2010 | 5.37 | TEL & TEL Conf. ID:  ID: Anthony Randazzo |
| 3/18/2010 | 5.30 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 3/18/2010 | 4.49 | TEL & TEL Conf. ID:  ID: Howard S. Zelbo |
| 3/18/2010 | 25.61 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/18/2010 | 3.93 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 3/18/2010 | 10.55 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 3/18/2010 | 0.68 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 3/18/2010 | 7.31 | TEL & TEL Conf. ID:  ID: Juliet A. Drake |
| 3/19/2010 | 10.60 | TEL & TEL Conf. ID:  ID: James L. Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2010 | 8.66 | TEL & TEL Conf. ID:  ID: Jennifer Westerfield |
| 3/19/2010 | 10.40 | TEL & TEL Conf. ID:  ID: Linda Thong |
| 3/19/2010 | 2.86 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 3/21/2010 | 7.53 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/22/2010 | 8.05 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 3/22/2010 | 5.12 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 3/22/2010 | 43.03 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/22/2010 | 5.96 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 3/22/2010 | 5.93 | TEL & TEL Conf. ID:  ID: Paul Kim |
| 3/22/2010 | 244.50 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/23/2010 | 3.12 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 3/23/2010 | 89.78 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/23/2010 | 3.99 | TEL & TEL Conf. ID:  ID: Reed Carey |
| 3/23/2010 | 15.91 | TEL & TEL Conf. ID:  ID: Salvatore Bianca |
| 3/23/2010 | 95.68 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/23/2010 | 14.04 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/23/2010 | 27.41 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/23/2010 | 10.86 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 3/24/2010 | 3.17 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 3/24/2010 | 4.98 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/24/2010 | 14.54 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 3/24/2010 | 9.11 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/24/2010 | 111.99 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 3/24/2010 | 1.88 | TEL & TEL Conf. ID:  ID: Ricardo O'Neil Bernard |
| 3/24/2010 | 76.31 | TEL & TEL Conf. ID:  ID: Sandra Galvis |
| 3/24/2010 | 42.50 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/24/2010 | 11.82 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/24/2010 | 90.43 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/25/2010 | 2.80 | TEL & TEL Conf. ID:  ID: James Croft |
| 3/25/2010 | 4.31 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/25/2010 | 20.22 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 3/26/2010 | 15.50 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 3/26/2010 | 3.06 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/26/2010 | 98.60 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/27/2010 | 57.94 | TEL & TEL Conf. ID:  ID: Nathalie Ryckaert |
| 3/27/2010 | 4.92 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/28/2010 | 2.18 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/28/2010 | 4.06 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/29/2010 | 59.57 | TEL & TEL Conf. ID:  ID: Inna Rozenberg |
| 3/29/2010 | 29.77 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2010 | 10.60 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/29/2010 | 25.44 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 3/29/2010 | 1.56 | TEL & TEL Conf. ID: ID: Nora Salvatore |
| 3/30/2010 | 6.74 | TEL & TEL Conf. ID: ID: Anthony Cerceo |
| 3/30/2010 | 23.35 | TEL & TEL Conf. ID: ID: Casey Davison |
| 3/30/2010 | 5.18 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 3/30/2010 | 7.86 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/30/2010 | 3.56 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/30/2010 | 4.42 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 3/30/2010 | 14.28 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 3/30/2010 | 5.39 | TEL & TEL Conf. ID: ID: Katherine Currie |
| 3/30/2010 | 12.73 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 3/30/2010 | 52.94 | TEL & TEL Conf. ID: ID: Nathalie Ryckaert |
| 3/31/2010 | 2.50 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/31/2010 | 15.66 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 3/31/2010 | 31.31 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 3/31/2010 | 9.30 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 3/31/2010 | 5.44 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 3/31/2010 | 2.30 | TEL & TEL Conf. ID: ID: Megan Grandinetti |
| 3/31/2010 | 1.62 | TEL & TEL Conf. ID: ID: Megan Grandinetti |
| 3/31/2010 | 6.25 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 4/1/2010 | 4.74 | TEL & TEL Conf. ID: ID: Brian Morris |
| 4/1/2010 | 5.62 | TEL & TEL Conf. ID: ID: James Croft |
| 4/1/2010 | 26.39 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 4/1/2010 | 5.17 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 4/1/2010 | 168.78 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 4/1/2010 | 10.98 | TEL & TEL Conf. ID: ID: Megan Fleming |
| 4/1/2010 | 1.38 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 4/1/2010 | 0.88 | TEL & TEL Conf. ID: ID: Sandrine Cousquer |
| 4/5/2010 | 19.10 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 4/6/2010 | 7.24 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 4/6/2010 | 20.26 | TEL & TEL Conf. ID: ID: Jennifer Westerfield |
| 4/7/2010 | 9.67 | TEL & TEL Conf. ID: ID: Brian Morris |
| 4/7/2010 | 6.74 | TEL & TEL Conf. ID: ID: Evan Leitch |
| 4/7/2010 | 25.63 | TEL & TEL Conf. ID: ID: James Croft |
| 4/7/2010 | 123.73 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 4/7/2010 | 7.04 | TEL & TEL Conf. ID: ID: Neil P. Forrest |
| 4/8/2010 | 12.05 | TEL & TEL Conf. ID: ID: Jeffrey R. Penn |
| 4/8/2010 | 76.15 | TEL & TEL Conf. ID: ID: Marcel L. Anderson |
| 4/8/2010 | 0.11 | WASH. T & T Ext: 1760 Time: 15:01 Phone: 82433 |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2010 | 2.12 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 4/9/2010 | 9.74 | TEL & TEL Conf. ID: ID: Joseph Lanzkron |
| 4/9/2010 | 0.93 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 4/10/2010 | -378.63 | Reversal from Cancelled Voucher 18986 |
| 4/10/2010 | 21.76 | TEL & TEL N366000029452100294 Schweitzer T-Mobile Stateme |
| 4/12/2010 | 14.84 | TEL & TEL Conf. ID: ID: Emily Bussigel |
| 4/12/2010 | 33.05 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 4/12/2010 | 7.86 | TEL & TEL Conf. ID: ID: Tamara Britt |
| 4/12/2010 | 10.09 | TEL & TEL Conf. ID: ID: Tim Phillips |
| 4/20/2010 | 0.64 | WASH. T & T Ext: 1648 Time: 18:02 Phone: 9058632738 |
| 4/21/2010 | 0.11 | WASH. T & T Ext: 1760 Time: 11:09 Phone: 3362944221 |
| 4/21/2010 | 0.78 | WASH. T & T Ext: 1760 Time: 11:10 Phone: 3363620315 |
| 4/22/2010 | 0.22 | WASH. T & T Ext: 1760 Time: 09:05 Phone: 3363620315 |
| 4/22/2010 | 0.33 | WASH. T & T Ext: 1760 Time: 09:54 Phone: 3363620315 |
| 4/29/2010 | 5.46 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 04/21 |
| 5/2/2010 | 5.20 | TEL & TEL N366001067442100024 Bussigel T-Mobile |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 4162162964    TORONTO  ON |
| 5/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9732865534    NEWARK   NJ |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/3/2010 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 4152686704    SNFC CNTRLCA |
| 5/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631204    BRAMPTON  ON |
| 5/3/2010 | 1.41 | NY TEL CLIENT REPORTS x2264 2393314942    NAPLES   FL |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2264 4168460142    TORONTO  ON |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 5/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2487 3023519662    WILMINGTONDE |
| 5/3/2010 | 0.36 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 5/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON  TX |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 5/3/2010 | 4.49 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 2149536605    DALLAS   TX |
| 5/3/2010 | 4.21 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 5/3/2010 | 2.95 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9726852374    ADDISON  TX |
| 5/3/2010 | 0.78 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 5/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 5/3/2010 | 2.31 | NY TEL CLIENT REPORTS x2788 9726840878    ADDISON  TX |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 6058631866    RAPID CITYSD |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 5/3/2010 | 0.85 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058632390    BRAMPTON  ON |
| 5/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 3129849711    CHICGOZN  IL |
| 5/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199053500    RSCHTRGLPKNC |
| 5/3/2010 | 6.33 | WASH. T & T Ext: 1625 Time: 10:33 Phone: 9726845262 |
| 5/3/2010 | 4.00 | WASH. T & T Ext: 1625 Time: 13:35 Phone: 9726845262 |
| 5/3/2010 | 2.22 | WASH. T & T Ext: 1625 Time: 16:45 Phone: 9723625883 |
| 5/3/2010 | 0.11 | WASH. T & T Ext: 1972 Time: 13:16 Phone: 9199052721 |
| 5/4/2010 | 1.13 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 5/4/2010 | 0.91 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 5/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 4162164853    TORONTO  ON |
| 5/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 4162164853    TORONTO  ON |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 9726852374    ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 5/4/2010 | 3.36 | NY TEL CLIENT REPORTS x2128 9199058152    RSCHTRGLPKNC |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9199058152    RSCHTRGLPKNC |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9199058152    RSCHTRGLPKNC |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 5/4/2010 | 0.29 | NY TEL CLIENT REPORTS x2183 4047306100    ATLANTA  GA |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4047306100    ATLANTA  GA |
| 5/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2183 9199052436    RSCHTRGLPKNC |
| 5/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2192 7032270660    FAIRFAX  VA |
| 5/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 5/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2205 9058631048    BRAMPTON  ON |
| 5/4/2010 | 4.14 | NY TEL CLIENT REPORTS x2397 9058632021    BRAMPTON  ON |
| 5/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2415 4152686704    SNFC CNTRLCA |
| 5/4/2010 | 1.55 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9053312021    BURLINGTONON |
| 5/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 9053312021    BURLINGTONON |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058632021    BRAMPTON  ON |
| 5/4/2010 | 0.71 | NY TEL CLIENT REPORTS x2433 9058632021    BRAMPTON  ON |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 5/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162162327    TORONTO  ON |
| 5/4/2010 | 3.44 | NY TEL CLIENT REPORTS x2566 9058632021    BRAMPTON  ON |
| 5/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9058636414    BRAMPTON  ON |

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 5/4/2010 | 2.95 | NY TEL CLIENT REPORTS x2619 9199058152 | RSCHTRGLPKNC |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9199058152 | RSCHTRGLPKNC |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9199058152 | RSCHTRGLPKNC |
| 5/4/2010 | 0.91 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 5/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2662 3023519459 | WILMINGTONDE |
| 5/4/2010 | 2.46 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4162162327 | TORONTO  ON |
| 5/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2682 4168606730 | TORONTO  ON |
| 5/4/2010 | 3.58 | NY TEL CLIENT REPORTS x2682 9058632021 | BRAMPTON ON |
| 5/4/2010 | 0.91 | NY TEL CLIENT REPORTS x2682 9726852374 | ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6072724914 | ITHACA   NY |
| 5/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 6072791522 | ITHACA   NY |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6078448222 | DRYDEN   NY |
| 5/4/2010 | 7.99 | NY TEL CLIENT REPORTS x2844 9058632021 | BRAMPTON ON |
| 5/4/2010 | 5.05 | NY TEL CLIENT REPORTS x2844 9058632021 | BRAMPTON ON |
| 5/4/2010 | 1.13 | NY TEL CLIENT REPORTS x2844 9726845262 | ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 6137635332 | OTTAWAHULLON |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2971 9726840878 | ADDISON  TX |
| 5/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2971 9726840878 | ADDISON  TX |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 4162162327 | TORONTO  ON |
| 5/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058631204 | BRAMPTON  ON |
| 5/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9058637462 | BRAMPTON  ON |
| 5/4/2010 | 2.25 | NY TEL CLIENT REPORTS x2996 9199058152 | RSCHTRGLPKNC |
| 5/4/2010 | 3.30 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON  TX |
| 5/4/2010 | 0.64 | WASH. T & T Ext: 1623 Time: 10:29 Phone: 9058632021 | |
| 5/4/2010 | 44.54 | WASH. T & T Ext: 1623 Time: 10:30 Phone: 9058632021 | |
| 5/4/2010 | 72.54 | WASH. T & T Ext: 1623 Time: 13:59 Phone: 9058632021 | |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 5/5/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 5/5/2010 | 0.50 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 5/5/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 9723624849 | DALLAS   TX |
| 5/5/2010 | 0.36 | NY TEL CLIENT REPORTS x2128 6154324298 | NASHVILLE TN |
| 5/5/2010 | 1.06 | NY TEL CLIENT REPORTS x2148 9058637224 | BRAMPTON ON |
| 5/5/2010 | 0.15 | NY TEL CLIENT REPORTS x2393 9726840878 | ADDISON  TX |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 2143947079 | GRAND PRAITX |
| 5/5/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 3026589200 | WILMINGTONDE |
| 5/5/2010 | 0.50 | NY TEL CLIENT REPORTS x2433 6137638893 | OTTAWAHULLON |

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 0.91 | NY TEL CLIENT REPORTS x2433 6137638893    OTTAWAHULLON |
| 5/5/2010 | 3.58 | NY TEL CLIENT REPORTS x2536 3023519662    WILMINGTONDE |
| 5/5/2010 | 0.29 | NY TEL CLIENT REPORTS x2566 9723625254    DALLAS   TX |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 3023519459    WILMINGTONDE |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9058631866    BRAMPTON  ON |
| 5/5/2010 | 4.70 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 5/5/2010 | 2.18 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 5/5/2010 | 0.31 | NY TEL CLIENT REPORTS x2682 2022237362    WASHINGTONDC |
| 5/5/2010 | 0.16 | NY TEL CLIENT REPORTS x2682 2022237362    WASHINGTONDC |
| 5/5/2010 | 0.43 | NY TEL CLIENT REPORTS x2682 2149536576    DALLAS   TX |
| 5/5/2010 | 1.06 | NY TEL CLIENT REPORTS x2682 9726852374    ADDISON  TX |
| 5/5/2010 | 0.78 | NY TEL CLIENT REPORTS x2762 9726841313    ADDISON  TX |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2770 5042085827    NEW ORLEANLA |
| 5/5/2010 | 2.53 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 5/5/2010 | 0.43 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 5/5/2010 | 0.15 | NY TEL CLIENT REPORTS x2818 9058637462    BRAMPTON  ON |
| 5/5/2010 | 0.21 | NY TEL CLIENT REPORTS x2818 9199050126    RSCHTRGLPKNC |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 6137635332    OTTAWAHULLON |
| 5/5/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 6137635332    OTTAWAHULLON |
| 5/5/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 9199058152    RSCHTRGLPKNC |
| 5/5/2010 | 1.13 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 5/5/2010 | 2.46 | NY TEL CLIENT REPORTS x3931 9726845262    ADDISON  TX |
| 5/5/2010 | 3.71 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 5/5/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 17:31 Phone: 82566 |
| 5/5/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 18:42 Phone: 82148 |
| 5/5/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 18:44 Phone: 82896 |
| 5/5/2010 | 6.88 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 5/5/2010 | 1.89 | WASH. T & T Ext: 1648 Time: 13:44 Phone: 9726845262 |
| 5/5/2010 | 0.33 | WASH. T & T Ext: 1648 Time: 17:36 Phone: 82650 |
| 5/5/2010 | 0.22 | WASH. T & T Ext: 1760 Time: 14:24 Phone: 82433 |
| 5/5/2010 | 2.00 | WASH. T & T Ext: 1972 Time: 13:44 Phone: 9726845262 |
| 5/6/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 9726845262    ADDISON  TX |
| 5/6/2010 | 0.21 | NY TEL CLIENT REPORTS x2183 4025952069    OMAHA    NE |
| 5/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9058631204    BRAMPTON  ON |
| 5/6/2010 | 0.21 | NY TEL CLIENT REPORTS x2305 9723626505    DALLAS   TX |
| 5/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 3053770655    MIAMI    FL |
| 5/6/2010 | 0.21 | NY TEL CLIENT REPORTS x2318 4129216100    PTTSBGZON PA |
| 5/6/2010 | 0.43 | NY TEL CLIENT REPORTS x2318 6174821776    BOSTON   MA |
| 5/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 9726851113    ADDISON  TX |
| 5/6/2010 | 0.15 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 3026589141   WILMINGTONDE |
| 5/6/2010 | 0.29 | NY TEL CLIENT REPORTS x2662 2149536605   DALLAS   TX |
| 5/6/2010 | 0.64 | NY TEL CLIENT REPORTS x2662 2149536728   DALLAS   TX |
| 5/6/2010 | 0.21 | NY TEL CLIENT REPORTS x2682 6154324289   NASHVILLE TN |
| 5/6/2010 | 0.36 | NY TEL CLIENT REPORTS x2762 3127319455   CHICAGO ZOIL |
| 5/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 3128803868   CHICGOZN IL |
| 5/6/2010 | 0.08 | NY TEL CLIENT REPORTS x2797 5148183295   MONTREAL  PQ |
| 5/6/2010 | 0.94 | NY TEL CLIENT REPORTS x2971 2025255869   WASHINGTONDC |
| 5/6/2010 | 0.08 | NY TEL CLIENT REPORTS x3672 9199058152   RSCHTRGLPKNC |
| 5/6/2010 | 0.29 | NY TEL CLIENT REPORTS x3672 9199058152   RSCHTRGLPKNC |
| 5/6/2010 | 0.21 | NY TEL CLIENT REPORTS x3693 7817953556   WALTHAM  MA |
| 5/6/2010 | 1.48 | NY TEL CLIENT REPORTS x3908 9199058152   RSCHTRGLPKNC |
| 5/6/2010 | 2.11 | NY TEL CLIENT REPORTS x3909 4165741372   TORONTO  ON |
| 5/6/2010 | 4.41 | NY TEL CLIENT REPORTS x3931 9058632021   BRAMPTON  ON |
| 5/6/2010 | 0.91 | NY TEL CLIENT REPORTS x3953 9199058152   RSCHTRGLPKNC |
| 5/6/2010 | 0.08 | NY TEL CLIENT REPORTS x3953 9199058152   RSCHTRGLPKNC |
| 5/6/2010 | 0.99 | TELEPHONE (PA) TELEPHONE:0012122252218 DESTINATION:NEW YORK DURATION:400 |
| 5/6/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 13:20 Phone: 82415 |
| 5/6/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 13:44 Phone: 82629 |
| 5/6/2010 | 5.22 | WASH. T & T Ext: 1648 Time: 14:04 Phone: 9199058152 |
| 5/7/2010 | 1.48 | NY TEL CLIENT REPORTS x2032 9726845262   ADDISON  TX |
| 5/7/2010 | 2.60 | NY TEL CLIENT REPORTS x2065 9058632390   BRAMPTON  ON |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199050133   RSCHTRGLPKNC |
| 5/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2108 4162164853   TORONTO   ON |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9058632021   BRAMPTON  ON |
| 5/7/2010 | 1.13 | NY TEL CLIENT REPORTS x2134 9058632021   BRAMPTON  ON |
| 5/7/2010 | 1.83 | NY TEL CLIENT REPORTS x2218 9058632021   BRAMPTON  ON |
| 5/7/2010 | 1.20 | NY TEL CLIENT REPORTS x2305 9726845262   ADDISON   TX |
| 5/7/2010 | 3.51 | NY TEL CLIENT REPORTS x2344 9058632021   BRAMPTON  ON |
| 5/7/2010 | 5.75 | NY TEL CLIENT REPORTS x2423 9199058152   RSCHTRGLPKNC |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2423 9199058152   RSCHTRGLPKNC |
| 5/7/2010 | 1.76 | NY TEL CLIENT REPORTS x2433 9058632021   BRAMPTON  ON |
| 5/7/2010 | 5.81 | NY TEL CLIENT REPORTS x2485 9199058152   RSCHTRGLPKNC |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058632390   BRAMPTON  ON |
| 5/7/2010 | 1.61 | NY TEL CLIENT REPORTS x2566 9726845262   ADDISON  TX |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 9199050342   RSCHTRGLPKNC |
| 5/7/2010 | 3.79 | NY TEL CLIENT REPORTS x2662 9726845262   ADDISON  TX |
| 5/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |
| 5/7/2010 | 2.25 | NY TEL CLIENT REPORTS x2684 9199058152   RSCHTRGLPKNC |
| 5/7/2010 | 0.85 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2010 | 1.26 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 5/7/2010 | 1.34 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 5/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 5/7/2010 | 0.50 | NY TEL CLIENT REPORTS x2818 6154805514    NASHVILLE TN |
| 5/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 9726856792    ADDISON  TX |
| 5/7/2010 | 7.29 | NY TEL CLIENT REPORTS x2975 9058632021    BRAMPTON ON |
| 5/7/2010 | 1.55 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 5/7/2010 | 7.01 | NY TEL CLIENT REPORTS x3936 9058632021    BRAMPTON ON |
| 5/7/2010 | 3.48 | TEL & TEL N366000074762100152 Cousquer Blackberry Charges |
| 5/7/2010 | 0.64 | WASH. T & T Ext: 1588 Time: 13:18 Phone: 4162163993 |
| 5/7/2010 | 2.89 | WASH. T & T Ext: 1625 Time: 12:10 Phone: 9726845262 |
| 5/7/2010 | 55.36 | WASH. T & T Ext: 1648 Time: 09:32 Phone: 9058632021 |
| 5/7/2010 | 10.18 | WASH. T & T Ext: 1648 Time: 11:00 Phone: 9058632021 |
| 5/7/2010 | 1.91 | WASH. T & T Ext: 1648 Time: 12:24 Phone: 4162161912 |
| 5/10/2010 | 2.63 | COLOGNE TELEPHONE Telephone:0018774924010 Destination:VEREINIG Duration:1884 Extension:C122 |
| 5/10/2010 | 2.46 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON ON |
| 5/10/2010 | 0.99 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON ON |
| 5/10/2010 | 0.29 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 5/10/2010 | 0.99 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 5/10/2010 | 0.64 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 5/10/2010 | 0.50 | NY TEL CLIENT REPORTS x2136 9726852374    ADDISON  TX |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON ON |
| 5/10/2010 | 1.76 | NY TEL CLIENT REPORTS x2183 4046130080    ATLANTA  GA |
| 5/10/2010 | 0.63 | NY TEL CLIENT REPORTS x2566 2022237362    WASHINGTONDC |
| 5/10/2010 | 0.43 | NY TEL CLIENT REPORTS x2566 9199058152    RSCHTRGLPKNC |
| 5/10/2010 | 2.66 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 5/10/2010 | 0.50 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON  TX |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 5/10/2010 | 2.53 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 5/10/2010 | 3.01 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 5/10/2010 | 0.71 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 5/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2682 9726852374    ADDISON  TX |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 5613045209    WPALMBEACHFL |
| 5/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2762 5615049389    BOCA RATONFL |
| 5/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2762 9546830234    FORT LAUDEFL |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2762 9723624300    DALLAS   TX |
| 5/10/2010 | 0.85 | NY TEL CLIENT REPORTS x2762 9723626300    DALLAS   TX |
| 5/10/2010 | 0.50 | NY TEL CLIENT REPORTS x2762 9726841313    ADDISON  TX |
| 5/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2788 9058632390     BRAMPTON  ON |
| 5/10/2010 | 0.48 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3746 3126564844     CHICGOZN IL |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3746 3128803170     CHICGOZN IL |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3746 3128803170     CHICGOZN IL |
| 5/10/2010 | 0.08 | NY TEL CLIENT REPORTS x3746 3128803178     CHICGOZN IL |
| 5/10/2010 | 3.23 | NY TEL CLIENT REPORTS x3931 9726845262     ADDISON  TX |
| 5/10/2010 | 4.14 | NY TEL CLIENT REPORTS x3931 9726845262     ADDISON  TX |
| 5/10/2010 | 0.83 | TEL & TEL N366000001862100316 Buell T-Mobile (May 10, 201 |
| 5/10/2010 | 0.74 | TEL & TEL N366000056672100736 Loatman Blackberry 5/10/10 |
| 5/10/2010 | 0.23 | TEL & TEL N366000056672100736 Loatman Blackberry 5/10/10 |
| 5/10/2010 | 100.92 | TEL & TEL N366000094442100142 Ilan May T-Mobile |
| 5/10/2010 | 39.60 | TEL & TEL N366001071202100024 Ryckaert Reimburseable Tele |
| 5/10/2010 | 0.33 | WASH. T & T Ext: 1588 Time: 15:15 Phone: 82566 |
| 5/10/2010 | 0.22 | WASH. T & T Ext: 1612 Time: 14:00 Phone: 82770 |
| 5/10/2010 | 2.78 | WASH. T & T Ext: 1625 Time: 08:12 Phone: 9726845262 |
| 5/10/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 13:48 Phone: 9726852374 |
| 5/10/2010 | 0.67 | WASH. T & T Ext: 1625 Time: 14:38 Phone: 9726852374 |
| 5/10/2010 | 1.00 | WASH. T & T Ext: 1625 Time: 15:39 Phone: 2128728089 |
| 5/10/2010 | 0.56 | WASH. T & T Ext: 1625 Time: 15:59 Phone: 9726845262 |
| 5/10/2010 | 4.11 | WASH. T & T Ext: 1625 Time: 16:16 Phone: 9726845262 |
| 5/10/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 16:53 Phone: 9726852374 |
| 5/10/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 16:54 Phone: 9723625883 |
| 5/10/2010 | 1.55 | WASH. T & T Ext: 1625 Time: 16:55 Phone: 8026721201 |
| 5/10/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 17:20 Phone: 9726852374 |
| 5/10/2010 | 2.78 | WASH. T & T Ext: 1625 Time: 17:22 Phone: 9726852374 |
| 5/10/2010 | 0.11 | WASH. T & T Ext: 1625 Time: 17:51 Phone: 9726852374 |
| 5/10/2010 | 0.33 | WASH. T & T Ext: 1648 Time: 11:44 Phone: 9726845942 |
| 5/10/2010 | 5.88 | WASH. T & T Ext: 1648 Time: 13:02 Phone: 9726845262 |
| 5/10/2010 | 6.11 | WASH. T & T Ext: 1972 Time: 13:00 Phone: 9726845262 |
| 5/11/2010 | 32.98 | HK IDD PHONE |
| 5/11/2010 | 0.43 | NY TEL CLIENT REPORTS x2019 3023519405     WILMINGTONDE |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 5/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9199050133     RSCHTRGLPKNC |
| 5/11/2010 | 2.31 | NY TEL CLIENT REPORTS x2134 9058632021     BRAMPTON  ON |
| 5/11/2010 | 0.36 | NY TEL CLIENT REPORTS x2148 6154325758     NASHVILLE TN |
| 5/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2183 3016565282     BETHESDA  MD |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742     RSCHTRGLPKNC |
| 5/11/2010 | 2.74 | NY TEL CLIENT REPORTS x2192 9058632021     BRAMPTON  ON |
| 5/11/2010 | 0.85 | NY TEL CLIENT REPORTS x2415 3122838025     CHICGOZN IL |

EXPENSE SUMMARY
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 5/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2433 3023519662    WILMINGTONDE |
| 5/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3023519662    WILMINGTONDE |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058636653    BRAMPTON  ON |
| 5/11/2010 | 1.34 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 5/11/2010 | 0.16 | NY TEL CLIENT REPORTS x2536 2022491224    WASHINGTONDC |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 5/11/2010 | 1.69 | NY TEL CLIENT REPORTS x2566 6154324289    NASHVILLE TN |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 6154324289    NASHVILLE TN |
| 5/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 6154324289    NASHVILLE TN |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 6154324289    NASHVILLE TN |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 6154324480    NASHVILLE TN |
| 5/11/2010 | 0.71 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 5/11/2010 | 1.41 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 5/11/2010 | 0.94 | NY TEL CLIENT REPORTS x2682 2022237353    WASHINGTONDC |
| 5/11/2010 | 1.41 | NY TEL CLIENT REPORTS x2682 7034724362    WASHINGTONVA |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 5/11/2010 | 0.64 | NY TEL CLIENT REPORTS x2682 9726852374    ADDISON  TX |
| 5/11/2010 | 3.86 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 5/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2788 3127520579    CHICGOZN IL |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 6154324480    NASHVILLE TN |
| 5/11/2010 | 0.21 | NY TEL CLIENT REPORTS x2818 9195930920    CHAPEL HILNC |
| 5/11/2010 | 0.29 | NY TEL CLIENT REPORTS x2818 9723625254    DALLAS   TX |
| 5/11/2010 | 0.43 | NY TEL CLIENT REPORTS x2838 6179517490    BOSTON   MA |
| 5/11/2010 | 1.20 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 5/11/2010 | 2.46 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 5/11/2010 | 1.69 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 5/11/2010 | 4.69 | NY TEL CLIENT REPORTS x2844 2025255869    WASHINGTONDC |
| 5/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 3022524429    WILMINGTONDE |
| 5/11/2010 | 1.48 | NY TEL CLIENT REPORTS x2975 9058632021    BRAMPTON  ON |
| 5/11/2010 | 1.41 | NY TEL CLIENT REPORTS x2975 9058632021    BRAMPTON  ON |
| 5/11/2010 | 0.29 | NY TEL CLIENT REPORTS x3104 5042085827    NEW ORLEANLA |
| 5/11/2010 | 0.71 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 5/11/2010 | 3.86 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON  TX |
| 5/11/2010 | 2.88 | NY TEL CLIENT REPORTS x3936 9058632021    BRAMPTON  ON |
| 5/11/2010 | 2.04 | NY TEL CLIENT REPORTS x3936 9058632021    BRAMPTON  ON |
| 5/11/2010 | 6.37 | WASH. T & T Ext: 1614 Time: 10:02 Phone: 9058632021 |
| 5/11/2010 | 3.82 | WASH. T & T Ext: 1623 Time: 18:52 Phone: 9058632138 |
| 5/11/2010 | 0.56 | WASH. T & T Ext: 1625 Time: 13:50 Phone: 9726852374 |
| 5/11/2010 | 0.89 | WASH. T & T Ext: 1625 Time: 18:49 Phone: 6466101096 |

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2010 | 26.73 | WASH. T & T Ext: 1648 Time: 09:32 Phone: 9058632021 |
| 5/11/2010 | 1.44 | WASH. T & T Ext: 1648 Time: 11:01 Phone: 9199058152 |
| 5/11/2010 | 2.33 | WASH. T & T Ext: 1972 Time: 11:01 Phone: 9199058152 |
| 5/12/2010 | 2.10 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:408 Extension:6101 |
| 5/12/2010 | 0.27 | LONDON T & T Telephone:0012126791600 Destination:NEW YORK Duration:36 Extension:6101 |
| 5/12/2010 | 11.40 | LONDON T & T Telephone:0017199550541 Destination:COLORADO Duration:2274 Extension:6101 |
| 5/12/2010 | 2.25 | NY TEL CLIENT REPORTS x2023 7199550541      COLORDOSPGCO |
| 5/12/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 9497173000      NEWPORTBCHCA |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2134 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 1.83 | NY TEL CLIENT REPORTS x2134 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2134 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.16 | NY TEL CLIENT REPORTS x2148 2022237353      WASHINGTONDC |
| 5/12/2010 | 0.85 | NY TEL CLIENT REPORTS x2148 9058637224      BRAMPTON ON |
| 5/12/2010 | 0.31 | NY TEL CLIENT REPORTS x2205 2026372156      WASHINGTONDC |
| 5/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 3028846592      WILMINGTONDE |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 3053770655      MIAMI    FL |
| 5/12/2010 | 0.21 | NY TEL CLIENT REPORTS x2318 4129216100      PTTSBGZON PA |
| 5/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2318 6174821776      BOSTON    MA |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2318 8183459260      RESEDA    CA |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2397 9726857696      ADDISON   TX |
| 5/12/2010 | 0.50 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON   TX |
| 5/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3029846147      WILMINGTONDE |
| 5/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 4048531550      ATLANTA   GA |
| 5/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 4162164818      TORONTO   ON |
| 5/12/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 3107884400      BEVERLYHLSCA |
| 5/12/2010 | 1.73 | NY TEL CLIENT REPORTS x2619 2028628368      WASHINGTONDC |
| 5/12/2010 | 2.53 | NY TEL CLIENT REPORTS x2629 9726845262      ADDISON   TX |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312      RSCHTRGLPKNC |
| 5/12/2010 | 2.11 | NY TEL CLIENT REPORTS x2662 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.29 | NY TEL CLIENT REPORTS x2662 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199058152      RSCHTRGLPKNC |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199728152      NC |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9799058152      TX |
| 5/12/2010 | 0.36 | NY TEL CLIENT REPORTS x2682 4162162301      TORONTO   ON |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 4162164858      TORONTO   ON |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2682 8026721201      BRIDGEWTR VT |
| 5/12/2010 | 2.74 | NY TEL CLIENT REPORTS x2743 9726845262      ADDISON   TX |
| 5/12/2010 | 0.36 | NY TEL CLIENT REPORTS x2762 9723626300      DALLAS   TX |

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2010 | 1.10 | NY TEL CLIENT REPORTS x2764 2029741946    WASHINGTONDC |
| 5/12/2010 | 0.50 | NY TEL CLIENT REPORTS x2818 6154324480    NASHVILLE TN |
| 5/12/2010 | 1.55 | NY TEL CLIENT REPORTS x2844 6137635124    OTTAWAHULLON |
| 5/12/2010 | 1.90 | NY TEL CLIENT REPORTS x2844 6137635124    OTTAWAHULLON |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 8586584982    LA JOLLA  CA |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 8586584982    LA JOLLA  CA |
| 5/12/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 8586585665    LA JOLLA  CA |
| 5/12/2010 | 1.26 | NY TEL CLIENT REPORTS x2930 9058632021    BRAMPTON  ON |
| 5/12/2010 | 2.60 | NY TEL CLIENT REPORTS x3391 9726845262    ADDISON  TX |
| 5/12/2010 | 0.85 | NY TEL CLIENT REPORTS x3953 9058637462    BRAMPTON  ON |
| 5/12/2010 | 3.65 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 5/12/2010 | 13.37 | WASH. T & T Ext: 1623 Time: 11:30 Phone: 6137635124 |
| 5/12/2010 | 14.64 | WASH. T & T Ext: 1623 Time: 16:02 Phone: 6137635124 |
| 5/12/2010 | 0.99 | WASH. T & T Ext: 1625 Time: 15:07 Phone: 011442074662447 |
| 5/12/2010 | 0.44 | WASH. T & T Ext: 1648 Time: 14:01 Phone: 9199058152 |
| 5/12/2010 | 2.22 | WASH. T & T Ext: 1648 Time: 14:36 Phone: 9199058152 |
| 5/12/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 12:33 Phone: 82812 |
| 5/12/2010 | 0.22 | WASH. T & T Ext: 1946 Time: 14:58 Phone: 82812 |
| 5/13/2010 | 0.63 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:108 Extension:2249 |
| 5/13/2010 | 12.95 | LONDON T & T Telephone:0019726845262 Destination:TEXAS Duration:2580 Extension:2249 |
| 5/13/2010 | 0.79 | NY TEL CLIENT REPORTS x2065 2029741625    WASHINGTONDC |
| 5/13/2010 | 0.71 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 5/13/2010 | 0.31 | NY TEL CLIENT REPORTS x2148 2022237362    WASHINGTONDC |
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 9058637224    BRAMPTON  ON |
| 5/13/2010 | 0.21 | NY TEL CLIENT REPORTS x2205 3122012392    CHICAGO  IL |
| 5/13/2010 | 0.29 | NY TEL CLIENT REPORTS x2436 9199054870    RSCHTRGLPKNC |
| 5/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2485 9058637000    BRAMPTON  ON |
| 5/13/2010 | 3.30 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3128803170    CHICGOZN IL |
| 5/13/2010 | 0.85 | NY TEL CLIENT REPORTS x2536 9726841313    ADDISON  TX |
| 5/13/2010 | 1.90 | NY TEL CLIENT REPORTS x2544 4162161919    TORONTO  ON |
| 5/13/2010 | 4.28 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 5/13/2010 | 4.98 | NY TEL CLIENT REPORTS x2584 9726845262    ADDISON  TX |
| 5/13/2010 | 0.71 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 5/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 5/13/2010 | 3.23 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 5/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2764 8452348762    NEWBURGH NY |
| 5/13/2010 | 4.00 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |

EXPENSE SUMMARY
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x2783 9723622447    DALLAS   TX |
| 5/13/2010 | 0.15 | NY TEL CLIENT REPORTS x2818 6154324298    NASHVILLE TN |
| 5/13/2010 | 0.43 | NY TEL CLIENT REPORTS x2895 9058632021    BRAMPTON  ON |
| 5/13/2010 | 2.81 | NY TEL CLIENT REPORTS x2895 9726845262    ADDISON  TX |
| 5/13/2010 | 3.36 | NY TEL CLIENT REPORTS x2971 9058632021    BRAMPTON  ON |
| 5/13/2010 | 0.50 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 5/13/2010 | 1.13 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 9058637224    BRAMPTON  ON |
| 5/13/2010 | 0.56 | NY TEL CLIENT REPORTS x3908 9199052436    RSCHTRGLPKNC |
| 5/13/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 9199052443    RSCHTRGLPKNC |
| 5/13/2010 | 2.25 | NY TEL CLIENT REPORTS x3908 9199058152    RSCHTRGLPKNC |
| 5/13/2010 | 2.31 | NY TEL CLIENT REPORTS x3964 9058632021    BRAMPTON  ON |
| 5/13/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 14:08 Phone: 5124968870 |
| 5/13/2010 | 30.54 | WASH. T & T Ext: 1623 Time: 13:29 Phone: 9058632021 |
| 5/13/2010 | 6.44 | WASH. T & T Ext: 1625 Time: 09:01 Phone: 9726845262 |
| 5/13/2010 | 4.88 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 5/13/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 10:44 Phone: 9199058152 |
| 5/13/2010 | 1.11 | WASH. T & T Ext: 1648 Time: 10:45 Phone: 9199058152 |
| 5/13/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 11:04 Phone: 9199058152 |
| 5/13/2010 | 2.89 | WASH. T & T Ext: 1648 Time: 14:32 Phone: 9199058152 |
| 5/13/2010 | 0.11 | WASH. T & T Ext: 1946 Time: 14:23 Phone: 82177 |
| 5/17/2010 | 0.50 | TEL & TEL - -VENDOR: PETTY CASH - PHONE CALL |
| 5/17/2010 | 1.26 | WASH. T & T Ext: 1648 Time: 15:31 Phone: 9726845262 |
| 5/18/2010 | 0.98 | WASH. T & T Ext: 1625 Time: 09:05 Phone: 2107951303 |
| 5/18/2010 | 4.13 | WASH. T & T Ext: 1625 Time: 09:57 Phone: 9058632021 |
| 5/18/2010 | 1.68 | WASH. T & T Ext: 1625 Time: 10:31 Phone: 9726845262 |
| 5/19/2010 | 0.91 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 5/19/2010 | 1.82 | WASH. T & T Ext: 1648 Time: 10:34 Phone: 9199058152 |
| 5/19/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 15:53 Phone: 9199052721 |
| 5/20/2010 | 2.46 | WASH. T & T Ext: 1625 Time: 14:27 Phone: 01159829161460 |
| 5/20/2010 | 0.84 | WASH. T & T Ext: 1625 Time: 14:44 Phone: 2123733167 |
| 5/20/2010 | 0.98 | WASH. T & T Ext: 1625 Time: 15:06 Phone: 9199058152 |
| 5/20/2010 | 7.98 | WASH. T & T Ext: 1625 Time: 15:21 Phone: 01159829161460 |
| 5/20/2010 | 9.70 | WASH. T & T Ext: 1648 Time: 16:02 Phone: 9058632021 |
| 5/20/2010 | 0.28 | WASH. T & T Ext: 1946 Time: 10:40 Phone: 82218 |
| 5/20/2010 | 0.07 | WASH. T & T Ext: 1946 Time: 15:20 Phone: 82818 |
| 5/20/2010 | 0.07 | WASH. T & T Ext: 1972 Time: 16:05 Phone: 9199052721 |
| 5/21/2010 | 0.17 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 011441452562712 |
| 5/21/2010 | 8.84 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 011441452562712 |
| 5/21/2010 | 2.38 | WASH. T & T Ext: 1648 Time: 08:56 Phone: 9726845262 |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/21/2010 | 0.07 | WASH. T & T Ext: 1946 Time: 09:38 Phone: 82886 |
| 5/25/2010 | 7.75 | TEL & TEL -  SOUNDPATH  CONFERENCING 05-10 |
| 5/25/2010 | 6.18 | TEL & TEL -  SOUNDPATH  CONFERENCING 5/7 |
| 5/25/2010 | 46.92 | TEL & TEL - SOUNDPATH CONFERENCING 05-10 |
| 5/26/2010 | 0.38 | HK IDD PHONE |
| 5/26/2010 | 1.41 | HK IDD PHONE |
| 5/26/2010 | 193.98 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 5/26/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 11:52 Phone: 3023519357 |
| 5/26/2010 | 0.07 | WASH. T & T Ext: 1623 Time: 16:47 Phone: 9723626215 |
| 5/26/2010 | 3.92 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 5/27/2010 | 21.01 | TEL & TEL -  SOUNDPATH  CONFERENCING 5/18 |
| 5/27/2010 | 2.75 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:698 |
| 5/27/2010 | 0.07 | WASH. T & T Ext: 1623 Time: 11:22 Phone: 9723626215 |
| 5/28/2010 | 0.28 | WASH. T & T Ext: 1623 Time: 16:25 Phone: 5128746101 |
| 5/31/2010 | 43.36 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 5/31/2010 | 0.35 | WASH. T & T Ext: 1946 Time: 18:46 Phone: 83636 |
| **TOTAL:** | **$3,369.00** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 3/2/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 3/2/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 3/8/2010 | -1,319.70 | TRAVEL - TRANSPORTATION - Weaver Travel Credit |
| 4/13/2010 | -212.17 | TRAVEL - TRANSPORTATION - Weaver Travel Credit |
| 4/13/2010 | 53.89 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/14/2010 | 7.56 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/14/2010 | 53.89 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 4/14/2010 | 29.57 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 5/3/2010 | 13.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/3/2010 | 6,401.10 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/3/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/3/2010 | 215.85 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/3/2010 | 47.25 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/3/2010 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 5/3/2010 | 6,401.10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 5/4/2010 | 16.32 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/5/2010 | 52.25 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 5/5/2010 | 177.86 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 5/5/2010 | 200.45 | TRAVEL - TRANSPORTATION - Picknally Trip to Toronto |
| 5/6/2010 | 19.00 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2010 | 52.00 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/6/2010 | 254.30 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/7/2010 | -1,998.10 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/7/2010 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 5/7/2010 | 4,760.40 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 5/10/2010 | 25.62 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 5/11/2010 | -4,851.80 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 5/13/2010 | 25.34 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/17/2010 | 313.38 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/18/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/18/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/18/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/18/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/19/2010 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/19/2010 | 155.88 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 5/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 5/24/2010 | 2.25 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/25/2010 | 14.00 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/25/2010 | 162.00 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/25/2010 | 20.03 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/25/2010 | 45.00 | TRAVEL - TRANSPORTATION - Loatman Trip to New York |
| 5/25/2010 | 564.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| **TOTAL:** | **$13,120.27** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 5/12/2010 | 2,425.85 | TRAVEL - LODGING - Schweitzer Trip to London |
| 5/26/2010 | 335.13 | TRAVEL - LODGING - Loatman Trip to New York |
| 5/28/2010 | 242.05 | TRAVEL - LODGING - Baumgartner Trip to Chicago |
| **TOTAL:** | **$3,003.03** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 1/29/2010 | 10.66 | SHIPPING CHARGES Inv: 948800836  Track#: 415932330196 |
| 2/25/2010 | 28.28 | SHIPPING CHARGES Inv: 572301906  Track#: 415932338223 |
| 4/29/2010 | 28.41 | SHIPPING CHARGES Inv: 574995331  Track#: 415932352320 |
| 5/3/2010 | 6.91 | SHIPPING CHARGES Inv: 708194412  Track#: 920732059849 |
| 5/4/2010 | 26.53 | SHIPPING CHARGES Inv: 708814080  Track#: 415932353289 |
| 5/5/2010 | 25.34 | MESSENGER SERVICES |

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2010 | 10.00 | NY POUCH - DOMESTIC |
| 5/6/2010 | 36.27 | VENDOR: FEDERAL EXPRESS - TRACKING ID # 415932325381 |
| 5/6/2010 | 28.84 | VENDOR: FEDERAL EXPRESS - TRACKING ID # 415932326594 |
| 5/7/2010 | 62.77 | SHIPPING CHARGES Inv:  708531785  Track#:  920732060945 |
| 5/10/2010 | 1.05 | N.Y. POSTAGE |
| 5/17/2010 | 1.05 | N.Y. POSTAGE |
| 5/17/2010 | 1.05 | N.Y. POSTAGE |
| 5/19/2010 | 474.95 | SHIPPING CHARGES - -VENDOR: FEDERAL EXPRESS: INVOICE 3-600-36608 TRACKING ID 865702434055 |
| 5/21/2010 | 0.44 | N.Y. POSTAGE |
| 5/21/2010 | 18.70 | N.Y. POSTAGE |
| 5/21/2010 | 0.17 | N.Y. POSTAGE |
| 5/26/2010 | 12.97 | POSTAGE - HARD (PA) - -VENDOR: FEDERAL EXPRESS SARL |
| 5/27/2010 | 2.75 | N.Y. POSTAGE |
| 5/27/2010 | 3.96 | N.Y. POSTAGE |
| 5/27/2010 | 1.22 | N.Y. POSTAGE |
| **TOTAL:** | **$782.32** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 5/3/2010 | 2.10 | NY SCAN TO PDF |
| 5/3/2010 | 0.90 | NY SCAN TO PDF |
| 5/3/2010 | 0.60 | NY SCAN TO PDF |
| 5/3/2010 | 0.10 | NY SCAN TO PDF |
| 5/3/2010 | 0.60 | NY SCAN TO PDF |
| 5/3/2010 | 0.60 | NY SCAN TO PDF |
| 5/4/2010 | 2.80 | NY SCAN TO PDF |
| 5/4/2010 | 0.30 | NY SCAN TO PDF |
| 5/4/2010 | 0.30 | NY SCAN TO PDF |
| 5/4/2010 | 0.40 | NY SCAN TO PDF |
| 5/5/2010 | 2.40 | NY SCAN TO PDF |
| 5/5/2010 | 0.30 | NY SCAN TO PDF |
| 5/6/2010 | 1.50 | NY SCAN TO PDF |
| 5/6/2010 | 0.10 | NY SCAN TO PDF |
| 5/6/2010 | 8.20 | NY SCAN TO PDF |
| 5/7/2010 | 0.40 | NY SCAN TO PDF |
| 5/7/2010 | 0.20 | NY SCAN TO PDF |
| 5/7/2010 | 1.40 | WASH. SCAN TO PDF |
| 5/10/2010 | 4.70 | NY SCAN TO PDF |
| 5/10/2010 | 4.90 | NY SCAN TO PDF |
| 5/10/2010 | 4.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2010 | 0.10 | NY SCAN TO PDF |
| 5/10/2010 | 2.30 | NY SCAN TO PDF |
| 5/10/2010 | 1.10 | NY SCAN TO PDF |
| 5/10/2010 | 0.50 | NY SCAN TO PDF |
| 5/10/2010 | 4.70 | NY SCAN TO PDF |
| 5/10/2010 | 0.10 | NY SCAN TO PDF |
| 5/10/2010 | 0.40 | NY SCAN TO PDF |
| 5/11/2010 | 0.50 | NY SCAN TO PDF |
| 5/11/2010 | 7.70 | NY SCAN TO PDF |
| 5/11/2010 | 5.90 | NY SCAN TO PDF |
| 5/11/2010 | 3.30 | NY SCAN TO PDF |
| 5/12/2010 | 0.10 | NY SCAN TO PDF |
| 5/12/2010 | 1.10 | NY SCAN TO PDF |
| 5/12/2010 | 0.70 | NY SCAN TO PDF |
| 5/12/2010 | 1.20 | NY SCAN TO PDF |
| 5/12/2010 | 1.40 | NY SCAN TO PDF |
| 5/12/2010 | 0.70 | WASH. SCAN TO PDF |
| 5/13/2010 | 0.30 | NY SCAN TO PDF |
| 5/13/2010 | 0.30 | WASH. SCAN TO PDF |
| 5/14/2010 | 2.00 | NY SCAN TO PDF |
| 5/16/2010 | 1.00 | WASH. SCAN TO PDF |
| 5/17/2010 | 0.20 | NY SCAN TO PDF |
| 5/17/2010 | 0.70 | NY SCAN TO PDF |
| 5/17/2010 | 0.40 | NY SCAN TO PDF |
| 5/18/2010 | 0.30 | NY SCAN TO PDF |
| 5/18/2010 | 0.10 | NY SCAN TO PDF |
| 5/18/2010 | 0.10 | NY SCAN TO PDF |
| 5/18/2010 | 0.30 | NY SCAN TO PDF |
| 5/18/2010 | 0.90 | WASH. SCAN TO PDF |
| 5/19/2010 | 0.10 | NY SCAN TO PDF |
| 5/19/2010 | 2.20 | NY SCAN TO PDF |
| 5/19/2010 | 2.50 | NY SCAN TO PDF |
| 5/19/2010 | 2.10 | NY SCAN TO PDF |
| 5/19/2010 | 0.10 | NY SCAN TO PDF |
| 5/19/2010 | 0.60 | NY SCAN TO PDF |
| 5/19/2010 | 0.60 | NY SCAN TO PDF |
| 5/19/2010 | 0.20 | NY SCAN TO PDF |
| 5/19/2010 | 4.40 | NY SCAN TO PDF |
| 5/19/2010 | 3.20 | NY SCAN TO PDF |
| 5/19/2010 | 0.10 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**

May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 1.20 | NY SCAN TO PDF |
| 5/20/2010 | 0.10 | NY SCAN TO PDF |
| 5/20/2010 | 0.40 | NY SCAN TO PDF |
| 5/20/2010 | 0.40 | NY SCAN TO PDF |
| 5/20/2010 | 0.40 | NY SCAN TO PDF |
| 5/20/2010 | 4.80 | NY SCAN TO PDF |
| 5/20/2010 | 0.10 | NY SCAN TO PDF |
| 5/21/2010 | 0.90 | NY SCAN TO PDF |
| 5/21/2010 | 0.40 | NY SCAN TO PDF |
| 5/21/2010 | 0.20 | NY SCAN TO PDF |
| 5/21/2010 | 0.90 | NY SCAN TO PDF |
| 5/21/2010 | 1.60 | NY SCAN TO PDF |
| 5/24/2010 | 1.00 | NY SCAN TO PDF |
| 5/24/2010 | 0.20 | NY SCAN TO PDF |
| 5/24/2010 | 0.30 | NY SCAN TO PDF |
| 5/24/2010 | 0.20 | NY SCAN TO PDF |
| 5/24/2010 | 0.10 | WASH. SCAN TO PDF |
| 5/25/2010 | 1.40 | NY SCAN TO PDF |
| 5/25/2010 | 0.30 | NY SCAN TO PDF |
| 5/25/2010 | 0.40 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.50 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/25/2010 | 3.40 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.40 | NY SCAN TO PDF |
| 5/25/2010 | 0.30 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/25/2010 | 0.30 | NY SCAN TO PDF |
| 5/25/2010 | 0.30 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.30 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.30 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/25/2010 | 0.40 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.60 | NY SCAN TO PDF |
| 5/25/2010 | 0.60 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.10 | NY SCAN TO PDF |
| 5/25/2010 | 0.20 | NY SCAN TO PDF |
| 5/26/2010 | 0.50 | NY SCAN TO PDF |
| 5/27/2010 | 2.60 | NY SCAN TO PDF |
| 5/27/2010 | 4.60 | NY SCAN TO PDF |
| 5/27/2010 | 4.00 | NY SCAN TO PDF |
| 5/27/2010 | 0.50 | NY SCAN TO PDF |
| 5/27/2010 | 0.20 | NY SCAN TO PDF |
| 5/27/2010 | 0.10 | NY SCAN TO PDF |
| 5/27/2010 | 0.30 | NY SCAN TO PDF |
| 5/27/2010 | 1.10 | NY SCAN TO PDF |
| 5/27/2010 | 6.00 | NY SCAN TO PDF |
| 5/27/2010 | 2.70 | NY SCAN TO PDF |
| 5/27/2010 | 2.20 | NY SCAN TO PDF |
| 5/27/2010 | 2.20 | NY SCAN TO PDF |
| 5/27/2010 | 1.60 | NY SCAN TO PDF |
| 5/27/2010 | 2.20 | NY SCAN TO PDF |
| 5/27/2010 | 2.70 | NY SCAN TO PDF |
| 5/27/2010 | 0.10 | NY SCAN TO PDF |
| 5/28/2010 | 0.20 | NY SCAN TO PDF |
| 5/28/2010 | 0.30 | NY SCAN TO PDF |
| 5/28/2010 | 0.30 | NY SCAN TO PDF |
| 5/28/2010 | 0.20 | NY SCAN TO PDF |
| 5/28/2010 | 1.40 | NY SCAN TO PDF |
| 5/28/2010 | 0.30 | NY SCAN TO PDF |
| 5/28/2010 | 2.30 | NY SCAN TO PDF |
| 5/28/2010 | 2.30 | NY SCAN TO PDF |
| 5/28/2010 | 2.30 | NY SCAN TO PDF |
| 5/28/2010 | 1.80 | WASH. SCAN TO PDF |
| 5/28/2010 | 0.20 | WASH. SCAN TO PDF |
| 5/28/2010 | 3.10 | WASH. SCAN TO PDF |
| 5/28/2010 | 1.00 | WASH. SCAN TO PDF |
| 5/29/2010 | 1.00 | WASH. SCAN TO PDF |
| 5/29/2010 | 0.80 | WASH. SCAN TO PDF |
| 5/29/2010 | 1.90 | WASH. SCAN TO PDF |
| 5/29/2010 | 2.10 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2010 | 4.20 | WASH. SCAN TO PDF |
| 5/30/2010 | 6.80 | WASH. SCAN TO PDF |
| 5/30/2010 | 5.90 | WASH. SCAN TO PDF |
| 5/31/2010 | 0.20 | WASH. SCAN TO PDF |
| **TOTAL:** | **$188.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2010 | 3.80 | NY DUPLICATING |
| 5/2/2010 | 0.30 | NY DUPLICATING |
| 5/2/2010 | 7.00 | NY DUPLICATING |
| 5/2/2010 | 1.90 | NY DUPLICATING |
| 5/3/2010 | 1.20 | NY DUPLICATING |
| 5/3/2010 | 7.00 | NY DUPLICATING |
| 5/3/2010 | 0.20 | NY DUPLICATING |
| 5/3/2010 | 13.50 | NY DUPLICATING |
| 5/3/2010 | 4.50 | NY DUPLICATING |
| 5/3/2010 | 8.80 | NY DUPLICATING |
| 5/3/2010 | 6.90 | NY DUPLICATING |
| 5/3/2010 | 1.70 | NY DUPLICATING |
| 5/3/2010 | 138.00 | NY DUPLICATING XEROX |
| 5/3/2010 | 138.00 | NY DUPLICATING XEROX |
| 5/3/2010 | 36.80 | NY DUPLICATING XEROX |
| 5/3/2010 | 5.90 | NY DUPLICATING XEROX |
| 5/3/2010 | 5.90 | NY DUPLICATING XEROX |
| 5/3/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/3/2010 | 2.30 | NY DUPLICATING XEROX |
| 5/3/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/4/2010 | 453.20 | NY DUPLICATING |
| 5/4/2010 | 1.90 | NY DUPLICATING |
| 5/4/2010 | 0.10 | NY DUPLICATING |
| 5/4/2010 | 2.00 | NY DUPLICATING |
| 5/4/2010 | 210.00 | NY DUPLICATING |
| 5/4/2010 | 1.70 | NY DUPLICATING |
| 5/4/2010 | 0.50 | NY DUPLICATING |
| 5/4/2010 | 8.00 | NY DUPLICATING |
| 5/4/2010 | 6.50 | NY DUPLICATING |
| 5/4/2010 | 6.50 | NY DUPLICATING |
| 5/4/2010 | 6.50 | NY DUPLICATING |
| 5/4/2010 | 3.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2010 | 29.40 | NY DUPLICATING XEROX |
| 5/4/2010 | 1.80 | NY DUPLICATING XEROX |
| 5/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/4/2010 | 15.90 | NY DUPLICATING XEROX |
| 5/4/2010 | 14.10 | NY DUPLICATING XEROX |
| 5/4/2010 | 11.70 | NY DUPLICATING XEROX |
| 5/4/2010 | 2.40 | NY DUPLICATING XEROX |
| 5/4/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/4/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/4/2010 | 1.30 | NY DUPLICATING XEROX |
| 5/4/2010 | 15.60 | NY DUPLICATING XEROX |
| 5/4/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/4/2010 | 2.30 | NY DUPLICATING XEROX |
| 5/4/2010 | 5.10 | NY DUPLICATING XEROX |
| 5/4/2010 | 12.70 | NY DUPLICATING XEROX |
| 5/4/2010 | 30.80 | NY DUPLICATING XEROX |
| 5/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 5/4/2010 | 19.30 | NY DUPLICATING XEROX |
| 5/4/2010 | 0.20 | WASHINGTON DUPLICATING |
| 5/5/2010 | 2.00 | NY DUPLICATING |
| 5/5/2010 | 40.80 | NY DUPLICATING |
| 5/5/2010 | 0.80 | NY DUPLICATING |
| 5/5/2010 | 423.40 | NY DUPLICATING |
| 5/5/2010 | 90.60 | NY DUPLICATING |
| 5/5/2010 | 28.00 | NY DUPLICATING |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 15.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 15.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

May 1, 2010 through May 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 6.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 6.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 6.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 5.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 2.40 | NY DUPLICATING XEROX |
| 5/5/2010 | 6.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 4.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 3.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 10.50 | NY DUPLICATING XEROX |
| 5/5/2010 | 4.40 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2010 | 1.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 31.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 4.20 | NY DUPLICATING XEROX |
| 5/5/2010 | 4.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 2.80 | NY DUPLICATING XEROX |
| 5/5/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 27.40 | NY DUPLICATING XEROX |
| 5/5/2010 | 32.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 5.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 28.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 3.40 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 23.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

May 1, 2010 through May 31, 2010

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 3.60 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 7.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 7.00 | NY DUPLICATING XEROX |
| 5/5/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2010 | 11.30 | NY DUPLICATING XEROX |
| 5/5/2010 | 11.10 | NY DUPLICATING XEROX |
| 5/6/2010 | 160.20 | NY DUPLICATING |
| 5/6/2010 | 1.20 | NY DUPLICATING |
| 5/6/2010 | 0.40 | NY DUPLICATING |
| 5/6/2010 | 13.40 | NY DUPLICATING |
| 5/6/2010 | 6.40 | NY DUPLICATING |
| 5/6/2010 | 16.80 | NY DUPLICATING |
| 5/6/2010 | 23.60 | NY DUPLICATING |
| 5/6/2010 | 187.50 | NY DUPLICATING |
| 5/6/2010 | 10.40 | NY DUPLICATING |
| 5/6/2010 | 47.10 | NY DUPLICATING |
| 5/6/2010 | 36.00 | NY DUPLICATING |
| 5/6/2010 | 1.00 | NY DUPLICATING |
| 5/6/2010 | 1.00 | NY DUPLICATING |
| 5/6/2010 | 1.00 | NY DUPLICATING |
| 5/6/2010 | 1.00 | NY DUPLICATING |
| 5/6/2010 | 10.00 | NY DUPLICATING |
| 5/6/2010 | 21.20 | NY DUPLICATING |
| 5/6/2010 | 1.50 | NY DUPLICATING |
| 5/6/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/7/2010 | 1.10 | NY DUPLICATING |
| 5/7/2010 | 0.10 | NY DUPLICATING |
| 5/7/2010 | 0.10 | NY DUPLICATING |
| 5/7/2010 | 0.20 | NY DUPLICATING |
| 5/7/2010 | 0.10 | NY DUPLICATING |
| 5/7/2010 | 4.80 | NY DUPLICATING |
| 5/7/2010 | 14.50 | NY DUPLICATING XEROX |
| 5/7/2010 | 128.40 | WASHINGTON DUPLICATING |
| 5/8/2010 | 6.90 | LASERTRACK DUPLICATING |
| 5/8/2010 | 13.80 | NY DUPLICATING XEROX |
| 5/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2010 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2010 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2010 | 6.90 | NY DUPLICATING XEROX |
| 5/8/2010 | 2.10 | WASHINGTON DUPLICATING |
| 5/10/2010 | 20.70 | NY DUPLICATING |
| 5/10/2010 | 0.20 | NY DUPLICATING |
| 5/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/10/2010 | 3.30 | NY DUPLICATING XEROX |
| 5/10/2010 | 3.30 | NY DUPLICATING XEROX |
| 5/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/10/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/10/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/10/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/10/2010 | 2.80 | NY DUPLICATING XEROX |
| 5/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 5/10/2010 | 2.10 | NY DUPLICATING XEROX |
| 5/10/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/10/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/11/2010 | 0.10 | LONDON DUPLICATING Page:1 Time:1640 |
| 5/11/2010 | 64.00 | NY DUPLICATING |
| 5/11/2010 | 1.20 | NY DUPLICATING |
| 5/11/2010 | 8.00 | NY DUPLICATING XEROX |
| 5/11/2010 | 4.40 | NY DUPLICATING XEROX |
| 5/11/2010 | 8.00 | NY DUPLICATING XEROX |
| 5/11/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/11/2010 | 7.60 | NY DUPLICATING XEROX |
| 5/12/2010 | 4.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.141.39 - -vs01\LOCP010401PS 00042 Pages |
| 5/12/2010 | 4.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.141.39 - -vs01\LOCP010401PS 043 Pages |
| 5/12/2010 | 14.90 | LONDON DUPLICATING Page:149 Time:1446 |
| 5/12/2010 | 0.60 | LONDON DUPLICATING Page:6 Time:1614 |
| 5/12/2010 | 1.40 | NY DUPLICATING |
| 5/12/2010 | 50.70 | NY DUPLICATING |
| 5/12/2010 | 18.90 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2010 | 12.10 | NY DUPLICATING |
| 5/12/2010 | 7.90 | NY DUPLICATING XEROX |
| 5/12/2010 | 0.70 | WASHINGTON DUPLICATING |
| 5/13/2010 | 3.20 | NY DUPLICATING |
| 5/13/2010 | 1.50 | NY DUPLICATING |
| 5/13/2010 | 2.50 | NY DUPLICATING |
| 5/13/2010 | 0.80 | NY DUPLICATING |
| 5/13/2010 | 116.40 | NY DUPLICATING |
| 5/13/2010 | 0.10 | NY DUPLICATING |
| 5/13/2010 | 0.10 | NY DUPLICATING |
| 5/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 5/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 5/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 5/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 5/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 5/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 5/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/13/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/14/2010 | 30.00 | NY DUPLICATING XEROX |
| 5/14/2010 | 30.00 | NY DUPLICATING XEROX |
| 5/14/2010 | 11.20 | NY DUPLICATING XEROX |
| 5/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/14/2010 | 6.40 | NY DUPLICATING XEROX |
| 5/14/2010 | 1.20 | NY DUPLICATING XEROX |
| 5/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/14/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/14/2010 | 28.80 | NY DUPLICATING XEROX |
| 5/14/2010 | 0.30 | WASHINGTON DUPLICATING |
| 5/16/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/16/2010 | 35.40 | NY DUPLICATING XEROX |
| 5/16/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/16/2010 | 2.70 | NY DUPLICATING XEROX |
| 5/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/16/2010 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2010 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW 00012 Pages |
| 5/17/2010 | 0.20 | NY DUPLICATING |
| 5/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2010 | 91.90 | NY DUPLICATING |
| 5/18/2010 | 33.60 | NY DUPLICATING |
| 5/18/2010 | 0.20 | NY DUPLICATING |
| 5/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/18/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/18/2010 | 13.00 | NY DUPLICATING XEROX |
| 5/18/2010 | 9.50 | NY DUPLICATING XEROX |
| 5/18/2010 | 7.80 | NY DUPLICATING XEROX |
| 5/18/2010 | 7.60 | NY DUPLICATING XEROX |
| 5/18/2010 | 8.70 | NY DUPLICATING XEROX |
| 5/18/2010 | 7.50 | NY DUPLICATING XEROX |
| 5/18/2010 | 7.50 | NY DUPLICATING XEROX |
| 5/18/2010 | 0.20 | WASHINGTON DUPLICATING |
| 5/19/2010 | 0.10 | NY DUPLICATING |
| 5/19/2010 | 1.80 | NY DUPLICATING |
| 5/19/2010 | 21.60 | NY DUPLICATING |
| 5/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/19/2010 | 13.70 | NY DUPLICATING XEROX |
| 5/19/2010 | 3.30 | NY DUPLICATING XEROX |
| 5/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/19/2010 | 13.00 | NY DUPLICATING XEROX |
| 5/19/2010 | 39.00 | NY DUPLICATING XEROX |
| 5/19/2010 | 6.50 | NY DUPLICATING XEROX |
| 5/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2010 | 9.10 | NY DUPLICATING XEROX |
| 5/19/2010 | 8.90 | NY DUPLICATING XEROX |
| 5/19/2010 | 5.30 | NY DUPLICATING XEROX |
| 5/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/19/2010 | 6.00 | NY DUPLICATING XEROX |
| 5/19/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/19/2010 | 2.00 | WASHINGTON DUPLICATING |
| 5/20/2010 | 8.40 | NY DUPLICATING |
| 5/20/2010 | 12.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 169.40 | NY DUPLICATING |
| 5/20/2010 | 4.00 | NY DUPLICATING |
| 5/20/2010 | 59.90 | NY DUPLICATING |
| 5/20/2010 | 12.00 | NY DUPLICATING |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 64.60 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 11.90 | NY DUPLICATING XEROX |
| 5/20/2010 | 11.90 | NY DUPLICATING XEROX |
| 5/20/2010 | 11.90 | NY DUPLICATING XEROX |
| 5/20/2010 | 11.90 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 6.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 7.40 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 5/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 12.90 | NY DUPLICATING XEROX |
| 5/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/20/2010 | 8.70 | NY DUPLICATING XEROX |
| 5/20/2010 | 8.70 | NY DUPLICATING XEROX |
| 5/20/2010 | 8.90 | NY DUPLICATING XEROX |
| 5/20/2010 | 30.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 29.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 29.20 | NY DUPLICATING XEROX |
| 5/20/2010 | 8.00 | NY DUPLICATING XEROX |
| 5/20/2010 | 14.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/20/2010 | 9.50 | NY DUPLICATING XEROX |
| 5/20/2010 | 34.70 | WASHINGTON DUPLICATING |
| 5/21/2010 | 2.10 | NY DUPLICATING |
| 5/21/2010 | 32.90 | NY DUPLICATING |
| 5/21/2010 | 6.00 | NY DUPLICATING |
| 5/21/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/21/2010 | 14.50 | NY DUPLICATING XEROX |
| 5/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/21/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 5.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 14.30 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 15.30 | NY DUPLICATING XEROX |
| 5/21/2010 | 14.80 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 5/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2010 | 4.10 | NY DUPLICATING |
| 5/24/2010 | 0.40 | NY DUPLICATING |
| 5/24/2010 | 8.20 | NY DUPLICATING |
| 5/24/2010 | 15.10 | NY DUPLICATING XEROX |
| 5/24/2010 | 0.20 | WASHINGTON DUPLICATING |
| 5/25/2010 | 0.30 | NY DUPLICATING |
| 5/25/2010 | 0.30 | NY DUPLICATING |
| 5/25/2010 | 0.30 | NY DUPLICATING |
| 5/25/2010 | 0.30 | NY DUPLICATING |
| 5/25/2010 | 109.00 | NY DUPLICATING |
| 5/25/2010 | 0.60 | NY DUPLICATING |
| 5/25/2010 | 0.50 | NY DUPLICATING |
| 5/25/2010 | 1.80 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 5/25/2010 | 1.80 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/25/2010 | 7.50 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/25/2010 | 2.00 | NY DUPLICATING XEROX |
| 5/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/26/2010 | 4.00 | NY DUPLICATING |
| 5/26/2010 | 16.80 | NY DUPLICATING |
| 5/26/2010 | 7.80 | NY DUPLICATING |
| 5/26/2010 | 2.10 | NY DUPLICATING |
| 5/26/2010 | 0.30 | NY DUPLICATING |
| 5/26/2010 | 21.20 | NY DUPLICATING |
| 5/26/2010 | 5.40 | NY DUPLICATING |
| 5/26/2010 | 38.40 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 5/26/2010 | 15.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 3.50 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/26/2010 | 3.50 | NY DUPLICATING XEROX |
| 5/26/2010 | 4.30 | WASHINGTON DUPLICATING |
| 5/27/2010 | 0.10 | NY DUPLICATING |
| 5/27/2010 | 0.10 | NY DUPLICATING |
| 5/27/2010 | 5.60 | NY DUPLICATING |
| 5/27/2010 | 0.20 | NY DUPLICATING |
| 5/27/2010 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2010 | 0.10 | NY DUPLICATING |
| 5/27/2010 | 1.30 | NY DUPLICATING |
| 5/27/2010 | 0.10 | NY DUPLICATING |
| 5/27/2010 | 0.10 | NY DUPLICATING |
| 5/27/2010 | 0.10 | NY DUPLICATING |
| 5/27/2010 | 14.40 | NY DUPLICATING |
| 5/27/2010 | 15.60 | NY DUPLICATING XEROX |
| 5/27/2010 | 11.00 | NY DUPLICATING XEROX |
| 5/27/2010 | 13.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 13.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 13.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 6.90 | NY DUPLICATING XEROX |
| 5/27/2010 | 1.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 1.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 0.60 | NY DUPLICATING XEROX |
| 5/27/2010 | 4.00 | NY DUPLICATING XEROX |
| 5/27/2010 | 7.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 5.40 | NY DUPLICATING XEROX |
| 5/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 13.00 | NY DUPLICATING XEROX |
| 5/27/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/27/2010 | 0.80 | NY DUPLICATING XEROX |
| 5/27/2010 | 13.20 | NY DUPLICATING XEROX |
| 5/27/2010 | 4.60 | NY DUPLICATING XEROX |
| 5/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 5/27/2010 | 2.20 | NY DUPLICATING XEROX |
| 5/27/2010 | 1.60 | NY DUPLICATING XEROX |
| 5/27/2010 | 1.00 | NY DUPLICATING XEROX |
| 5/28/2010 | 5.20 | NY DUPLICATING |
| 5/28/2010 | 3.60 | NY DUPLICATING |
| 5/28/2010 | 0.90 | NY DUPLICATING |
| 5/28/2010 | 9.60 | NY DUPLICATING |
| 5/28/2010 | 3.10 | NY DUPLICATING |
| 5/28/2010 | 0.10 | NY DUPLICATING |
| 5/28/2010 | 90.80 | NY DUPLICATING |
| 5/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/28/2010 | 27.60 | NY DUPLICATING XEROX |
| 5/30/2010 | 1.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/30/2010 | 1.50 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 9.00 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/30/2010 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2010 | 2.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 0026 Pages |
| 5/31/2010 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2010 | 1.70 | NY DUPLICATING XEROX |
| **TOTAL:** | **$5,436.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 5/3/2010 | 27.95 | NY COLOR PRINTING |
| 5/4/2010 | 2.60 | NY COLOR DUPLICATING |
| 5/4/2010 | 137.15 | NY COLOR DUPLICATING |
| 5/4/2010 | 9.75 | NY COLOR PRINTING |
| 5/4/2010 | 91.65 | NY COLOR PRINTING |
| 5/4/2010 | 1.30 | NY COLOR PRINTING |
| 5/4/2010 | 103.35 | NY COLOR PRINTING |
| 5/4/2010 | 11.70 | NY COLOR PRINTING |
| 5/4/2010 | 76.05 | NY COLOR PRINTING |
| 5/4/2010 | 8.45 | NY COLOR PRINTING |
| 5/4/2010 | 101.40 | NY COLOR PRINTING |
| 5/4/2010 | 5.20 | NY COLOR PRINTING |
| 5/4/2010 | 14.95 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2010 | 15.60 | NY COLOR PRINTING |
| 5/4/2010 | 9.75 | NY COLOR PRINTING |
| 5/4/2010 | 101.40 | NY COLOR PRINTING |
| 5/4/2010 | 15.60 | NY COLOR PRINTING |
| 5/4/2010 | 9.75 | NY COLOR PRINTING |
| 5/4/2010 | 91.65 | NY COLOR PRINTING |
| 5/4/2010 | 1.30 | NY COLOR PRINTING |
| 5/4/2010 | 103.35 | NY COLOR PRINTING |
| 5/4/2010 | 27.95 | NY COLOR PRINTING |
| 5/4/2010 | 76.05 | NY COLOR PRINTING |
| 5/4/2010 | 9.75 | NY COLOR PRINTING |
| 5/4/2010 | 103.35 | NY COLOR PRINTING |
| 5/4/2010 | 9.75 | NY COLOR PRINTING |
| 5/5/2010 | 7.80 | NY COLOR PRINTING |
| 5/5/2010 | 117.65 | NY COLOR PRINTING |
| 5/5/2010 | 7.15 | NY COLOR PRINTING |
| 5/5/2010 | 68.90 | NY COLOR PRINTING |
| 5/5/2010 | 347.10 | NY COLOR PRINTING |
| 5/6/2010 | 6.50 | NY COLOR PRINTING |
| 5/7/2010 | 471.25 | NY COLOR PRINTING |
| 5/7/2010 | 94.25 | NY COLOR PRINTING |
| 5/7/2010 | 643.50 | NY COLOR PRINTING |
| 5/7/2010 | 94.25 | NY COLOR PRINTING |
| 5/13/2010 | 780.00 | NY COLOR PRINTING |
| 5/14/2010 | 13.65 | NY COLOR PRINTING |
| 5/19/2010 | 9.75 | NY COLOR PRINTING |
| 5/19/2010 | 94.90 | NY COLOR PRINTING |
| 5/20/2010 | 85.80 | NY COLOR PRINTING |
| 5/20/2010 | 42.90 | NY COLOR PRINTING |
| 5/20/2010 | 47.45 | NY COLOR PRINTING |
| 5/20/2010 | 94.90 | NY COLOR PRINTING |
| 5/20/2010 | 35.75 | NY COLOR PRINTING |
| 5/20/2010 | 74.75 | NY COLOR PRINTING |
| 5/20/2010 | 7.15 | NY COLOR PRINTING |
| 5/20/2010 | 14.30 | NY COLOR PRINTING |
| 5/20/2010 | 9.75 | NY COLOR PRINTING |
| 5/20/2010 | 4.55 | NY COLOR PRINTING |
| 5/20/2010 | 96.20 | NY COLOR PRINTING |
| 5/20/2010 | 9.75 | NY COLOR PRINTING |
| 5/20/2010 | 2.60 | NY COLOR PRINTING |

**EXPENSE SUMMARY**                                                                       In re Nortel Netowrks Inc., et al.
**May 1, 2010 through May 31, 2010**                                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 85.15 | NY COLOR PRINTING |
| 5/20/2010 | 84.50 | NY COLOR PRINTING |
| 5/20/2010 | 2.60 | NY COLOR PRINTING |
| 5/20/2010 | 2.60 | NY COLOR PRINTING |
| 5/20/2010 | 84.50 | NY COLOR PRINTING |
| 5/20/2010 | 92.95 | NY COLOR PRINTING |
| 5/20/2010 | 98.15 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 1.30 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/21/2010 | 0.65 | NY COLOR PRINTING |
| 5/25/2010 | 98.15 | NY COLOR PRINTING |
| 5/25/2010 | 130.00 | NY COLOR PRINTING |
| 5/26/2010 | 13.00 | NY COLOR DUPLICATING |
| 5/26/2010 | 0.65 | NY COLOR PRINTING |
| 5/26/2010 | 87.10 | NY COLOR PRINTING |
| 5/26/2010 | 99.45 | NY COLOR PRINTING |
| 5/28/2010 | 97.50 | NY COLOR PRINTING |
| 5/29/2010 | 96.85 | NY COLOR PRINTING |
| 5/29/2010 | 83.85 | NY COLOR PRINTING |
| 5/29/2010 | 92.30 | NY COLOR PRINTING |
| **TOTAL:** | **$5,705.70** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 5/6/2010 | 15.00 | NY FAX PAGE CHARGE |
| 5/7/2010 | 3.00 | NY FAX PAGE CHARGE |
| 5/10/2010 | 2.00 | NY FAX PAGE CHARGE |
| 5/10/2010 | 3.00 | NY FAX PAGE CHARGE |
| 5/11/2010 | 22.00 | LONDON FAX Telephone:90012122253999 Duration:854 Destination:" /R @ Pages:22 |
| 5/11/2010 | 21.00 | LONDON FAX Telephone:90012122253999 Duration:883 Destination:" /R @ Pages:21 |
| 5/21/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/21/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/24/2010 | 3.00 | NY FAX PAGE CHARGE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/25/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/27/2010 | 5.00 | NY FAX PAGE CHARGE |
| 5/27/2010 | 5.00 | NY FAX PAGE CHARGE |
| 5/27/2010 | 5.00 | NY FAX PAGE CHARGE |
| 5/27/2010 | 5.00 | NY FAX PAGE CHARGE |
| 5/28/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/28/2010 | 4.00 | NY FAX PAGE CHARGE |
| 5/28/2010 | 3.00 | NY FAX PAGE CHARGE |
| 5/28/2010 | 4.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$164.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 4/1/2010 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2010 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2010 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2010 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2010 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2010 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2010 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
May 1, 2010 through May 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2010 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2010 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2010 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2010 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2010 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2010 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2010 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2010 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2010 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2010 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2010 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2010 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2010 | 2.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2010 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|---|---|---|
| 4/21/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2010 | 1.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2010 | 1.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2010 | 1.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2010 | 1.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2010 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2010 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2010 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2010 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2010 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2010 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2010 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2010 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2010 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2010 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2010 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2010 | 37.50 | NY LEXIS CHARGES |
| 5/3/2010 | 7.25 | NY LEXIS CHARGES |
| 5/3/2010 | 37.50 | NY LEXIS CHARGES |
| 5/3/2010 | 143.00 | NY LEXIS CHARGES |
| 5/4/2010 | 12.50 | NY LEXIS CHARGES |
| 5/4/2010 | 62.50 | NY LEXIS CHARGES |
| 5/4/2010 | 37.50 | NY LEXIS CHARGES |
| 5/4/2010 | 36.25 | NY LEXIS CHARGES |
| 5/4/2010 | 12.50 | NY LEXIS CHARGES |
| 5/4/2010 | 143.00 | NY LEXIS CHARGES |
| 5/4/2010 | 72.40 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SEARCHES |
| 5/5/2010 | 112.50 | NY LEXIS CHARGES |
| 5/5/2010 | 12.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**

**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 7.25 | NY LEXIS CHARGES |
| 5/6/2010 | 75.00 | NY LEXIS CHARGES |
| 5/6/2010 | 286.00 | NY LEXIS CHARGES |
| 5/6/2010 | 37.50 | NY LEXIS CHARGES |
| 5/6/2010 | 12.50 | NY LEXIS CHARGES |
| 5/6/2010 | 250.00 | NY LEXIS CHARGES |
| 5/7/2010 | 75.00 | NY LEXIS CHARGES |
| 5/7/2010 | 7.25 | NY LEXIS CHARGES |
| 5/10/2010 | 25.00 | NY LEXIS CHARGES |
| 5/10/2010 | 7.25 | NY LEXIS CHARGES |
| 5/10/2010 | 53.00 | NY LEXIS CHARGES |
| 5/11/2010 | 60.00 | NY LEXIS CHARGES |
| 5/11/2010 | 64.00 | NY LEXIS CHARGES |
| 5/11/2010 | 504.00 | NY LEXIS CHARGES |
| 5/11/2010 | 25.00 | NY LEXIS CHARGES |
| 5/11/2010 | 171.00 | NY LEXIS CHARGES |
| 5/12/2010 | 300.00 | NY LEXIS CHARGES |
| 5/12/2010 | 75.00 | NY LEXIS CHARGES |
| 5/12/2010 | 14.50 | NY LEXIS CHARGES |
| 5/12/2010 | 284.00 | NY LEXIS CHARGES |
| 5/12/2010 | 12.50 | NY LEXIS CHARGES |
| 5/13/2010 | 7.25 | NY LEXIS CHARGES |
| 5/13/2010 | 50.00 | NY LEXIS CHARGES |
| 5/13/2010 | 240.00 | NY LEXIS CHARGES |
| 5/14/2010 | 180.00 | NY LEXIS CHARGES |
| 5/14/2010 | 37.50 | NY LEXIS CHARGES |
| 5/14/2010 | 37.50 | NY LEXIS CHARGES |
| 5/16/2010 | 100.00 | NY LEXIS CHARGES |
| 5/16/2010 | 120.00 | NY LEXIS CHARGES |
| 5/16/2010 | 50.00 | NY LEXIS CHARGES |
| 5/16/2010 | 7.25 | NY LEXIS CHARGES |
| 5/17/2010 | 62.50 | NY LEXIS CHARGES |
| 5/17/2010 | 75.00 | NY LEXIS CHARGES |
| 5/17/2010 | 75.00 | NY LEXIS CHARGES |
| 5/17/2010 | 7.25 | NY LEXIS CHARGES |
| 5/17/2010 | 143.00 | NY LEXIS CHARGES |
| 5/17/2010 | 37.50 | NY LEXIS CHARGES |
| 5/18/2010 | 75.00 | NY LEXIS CHARGES |
| 5/18/2010 | 180.00 | NY LEXIS CHARGES |
| 5/18/2010 | 7.25 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2010 | 137.50 | NY LEXIS CHARGES |
| 5/18/2010 | 75.00 | NY LEXIS CHARGES |
| 5/18/2010 | 14.50 | NY LEXIS CHARGES |
| 5/19/2010 | 100.00 | NY LEXIS CHARGES |
| 5/19/2010 | 215.00 | NY LEXIS CHARGES |
| 5/19/2010 | 25.00 | NY LEXIS CHARGES |
| 5/19/2010 | 45.00 | NY LEXIS CHARGES |
| 5/19/2010 | 150.00 | NY LEXIS CHARGES |
| 5/19/2010 | 161.00 | NY LEXIS CHARGES |
| 5/19/2010 | 80.00 | NY LEXIS CHARGES |
| 5/20/2010 | 62.50 | NY LEXIS CHARGES |
| 5/20/2010 | 50.75 | NY LEXIS CHARGES |
| 5/20/2010 | 12.50 | NY LEXIS CHARGES |
| 5/21/2010 | 100.00 | NY LEXIS CHARGES |
| 5/21/2010 | 50.00 | NY LEXIS CHARGES |
| 5/21/2010 | 25.00 | NY LEXIS CHARGES |
| 5/21/2010 | 132.00 | NY LEXIS CHARGES |
| 5/21/2010 | 87.50 | NY LEXIS CHARGES |
| 5/21/2010 | 100.00 | NY LEXIS CHARGES |
| 5/21/2010 | 881.00 | NY LEXIS CHARGES |
| 5/24/2010 | 25.00 | NY LEXIS CHARGES |
| 5/24/2010 | 550.00 | NY LEXIS CHARGES |
| 5/24/2010 | 464.00 | NY LEXIS CHARGES |
| 5/24/2010 | 12.50 | NY LEXIS CHARGES |
| 5/24/2010 | 1,608.00 | NY LEXIS CHARGES |
| 5/25/2010 | 322.00 | NY LEXIS CHARGES |
| 5/25/2010 | 45.00 | NY LEXIS CHARGES |
| 5/25/2010 | 645.00 | NY LEXIS CHARGES |
| 5/25/2010 | 100.00 | NY LEXIS CHARGES |
| 5/25/2010 | 2,304.00 | NY LEXIS CHARGES |
| 5/25/2010 | 429.00 | NY LEXIS CHARGES |
| 5/26/2010 | 25.00 | NY LEXIS CHARGES |
| 5/26/2010 | 12.50 | NY LEXIS CHARGES |
| 5/26/2010 | 7.25 | NY LEXIS CHARGES |
| 5/26/2010 | 817.00 | NY LEXIS CHARGES |
| 5/26/2010 | 215.00 | NY LEXIS CHARGES |
| 5/26/2010 | 25.00 | NY LEXIS CHARGES |
| 5/26/2010 | 161.00 | NY LEXIS CHARGES |
| 5/26/2010 | 480.00 | NY LEXIS CHARGES |
| 5/26/2010 | 12.50 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|---|---|---|
| 5/26/2010 | 12.50 | NY LEXIS CHARGES |
| 5/26/2010 | 540.00 | NY LEXIS CHARGES |
| 5/26/2010 | 60.00 | NY LEXIS CHARGES |
| 5/26/2010 | 25.00 | NY LEXIS CHARGES |
| 5/26/2010 | 45.00 | NY LEXIS CHARGES |
| 5/26/2010 | 51.72 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 5/27/2010 | 37.50 | NY LEXIS CHARGES |
| 5/27/2010 | 162.50 | NY LEXIS CHARGES |
| 5/27/2010 | 25.00 | NY LEXIS CHARGES |
| 5/27/2010 | 200.00 | NY LEXIS CHARGES |
| 5/27/2010 | 462.50 | NY LEXIS CHARGES |
| 5/27/2010 | 25.00 | NY LEXIS CHARGES |
| 5/27/2010 | 141.00 | NY LEXIS CHARGES |
| 5/27/2010 | 21.75 | NY LEXIS CHARGES |
| 5/28/2010 | 35.00 | NY LEXIS CHARGES |
| 5/28/2010 | 50.00 | NY LEXIS CHARGES |
| 5/28/2010 | 215.00 | NY LEXIS CHARGES |
| 5/28/2010 | 12.50 | NY LEXIS CHARGES |
| 5/28/2010 | 112.50 | NY LEXIS CHARGES |
| 5/28/2010 | 141.00 | NY LEXIS CHARGES |
| 5/28/2010 | 12.50 | NY LEXIS CHARGES |
| 5/28/2010 | 282.00 | NY LEXIS CHARGES |
| 5/28/2010 | 50.00 | NY LEXIS CHARGES |
| 5/29/2010 | 12.50 | NY LEXIS CHARGES |
| 5/29/2010 | 12.50 | NY LEXIS CHARGES |
| 5/29/2010 | 141.00 | NY LEXIS CHARGES |
| 5/29/2010 | 12.50 | NY LEXIS CHARGES |
| 5/31/2010 | 12.50 | NY LEXIS CHARGES |
| **TOTAL:** | **$18,418.24** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/18/2010 | 378.53 | N. Y WESTLAW |
| 5/2/2010 | 166.78 | N. Y WESTLAW |
| 5/4/2010 | 296.21 | N. Y WESTLAW |
| 5/4/2010 | 53.92 | N. Y WESTLAW |
| 5/4/2010 | 334.26 | N. Y WESTLAW |
| 5/5/2010 | 169.32 | N. Y WESTLAW |
| 5/5/2010 | 169.33 | N. Y WESTLAW |
| 5/6/2010 | 693.26 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2010 | 988.99 | N. Y WESTLAW |
| 5/6/2010 | 988.88 | N. Y WESTLAW |
| 5/6/2010 | 3,239.65 | N. Y WESTLAW |
| 5/6/2010 | 270.66 | N. Y WESTLAW |
| 5/6/2010 | 522.68 | N. Y WESTLAW |
| 5/7/2010 | 58.77 | N. Y WESTLAW |
| 5/7/2010 | 2,127.11 | N. Y WESTLAW |
| 5/9/2010 | 56.23 | N. Y WESTLAW |
| 5/12/2010 | 213.14 | N. Y WESTLAW |
| 5/12/2010 | 257.25 | N. Y WESTLAW |
| 5/12/2010 | 136.96 | N. Y WESTLAW |
| 5/12/2010 | 413.25 | N. Y WESTLAW |
| 5/12/2010 | 112.17 | N. Y WESTLAW |
| 5/13/2010 | 84.57 | N. Y WESTLAW |
| 5/13/2010 | 99.44 | N. Y WESTLAW |
| 5/13/2010 | 84.86 | N. Y WESTLAW |
| 5/14/2010 | 515.78 | N. Y WESTLAW |
| 5/14/2010 | 217.70 | N. Y WESTLAW |
| 5/14/2010 | 1,051.86 | N. Y WESTLAW |
| 5/14/2010 | 335.21 | N. Y WESTLAW |
| 5/14/2010 | 178.43 | N. Y WESTLAW |
| 5/16/2010 | 16.30 | N. Y WESTLAW |
| 5/17/2010 | 90.84 | N. Y WESTLAW |
| 5/17/2010 | 214.68 | N. Y WESTLAW |
| 5/17/2010 | 61.54 | N. Y WESTLAW |
| 5/17/2010 | 369.92 | N. Y WESTLAW |
| 5/18/2010 | 1,007.97 | N. Y WESTLAW |
| 5/18/2010 | 104.57 | N. Y WESTLAW |
| 5/19/2010 | 368.93 | N. Y WESTLAW |
| 5/19/2010 | 1,147.57 | N. Y WESTLAW |
| 5/19/2010 | 107.22 | N. Y WESTLAW |
| 5/20/2010 | 13.72 | N. Y WESTLAW |
| 5/20/2010 | 492.46 | N. Y WESTLAW |
| 5/20/2010 | 247.97 | N. Y WESTLAW |
| 5/21/2010 | 338.20 | N. Y WESTLAW |
| 5/21/2010 | 463.00 | N. Y WESTLAW |
| 5/21/2010 | 108.79 | N. Y WESTLAW |
| 5/24/2010 | 521.50 | N. Y WESTLAW |
| 5/24/2010 | 211.02 | N. Y WESTLAW |
| 5/24/2010 | 1,098.96 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/24/2010 | 28.93 | N. Y WESTLAW |
| 5/25/2010 | 378.87 | N. Y WESTLAW |
| 5/25/2010 | 723.19 | N. Y WESTLAW |
| 5/25/2010 | 135.69 | N. Y WESTLAW |
| 5/25/2010 | 823.03 | N. Y WESTLAW |
| 5/25/2010 | 1.13 | N. Y WESTLAW |
| 5/26/2010 | 265.82 | N. Y WESTLAW |
| 5/26/2010 | 1,638.62 | N. Y WESTLAW |
| 5/27/2010 | 1,833.57 | N. Y WESTLAW |
| 5/27/2010 | 2,549.37 | N. Y WESTLAW |
| 5/27/2010 | 90.88 | N. Y WESTLAW |
| 5/28/2010 | 44.04 | N. Y WESTLAW |
| 5/28/2010 | 50.41 | N. Y WESTLAW |
| 5/28/2010 | 276.14 | N. Y WESTLAW |
| 5/28/2010 | 85.41 | N. Y WESTLAW |
| 5/30/2010 | 264.30 | N. Y WESTLAW |
| 5/31/2010 | 26.01 | N. Y WESTLAW |
| **TOTAL:** | **$30,415.77** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/9/2010 | 8.90 | Late Work Meals - Lee |
| 3/16/2010 | 32.85 | Late Work Meals - Thong |
| 3/23/2010 | 20.33 | Late Work Meals - Kalish |
| 4/7/2010 | 27.21 | Late Work Meals - Krutonogaya |
| 4/13/2010 | 25.80 | Late Work Meals - Lanzkron |
| 4/20/2010 | 9.66 | Late Work Meals - Lee |
| 4/21/2010 | 19.91 | Late Work Meals - Lanzkron |
| 4/22/2010 | 24.57 | Late Work Meals - Lipner |
| 4/22/2010 | 25.88 | Late Work Meals - Weaver |
| 4/26/2010 | 23.78 | Late Work Meals - Krutonogaya |
| 4/26/2010 | 29.85 | Late Work Meals - Lanzkron |
| 4/26/2010 | 21.21 | Late Work Meals - Lipner |
| 4/27/2010 | 20.21 | Late Work Meals - Condlin |
| 4/27/2010 | 17.81 | Late Work Meals - Lacks |
| 4/28/2010 | 23.82 | Late Work Meals - Alden |
| 4/28/2010 | 24.30 | Late Work Meals - Baik |
| 4/28/2010 | 24.84 | Late Work Meals - Bromley |
| 4/28/2010 | 12.57 | Late Work Meals - Lacks |
| 4/28/2010 | 44.03 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/29/2010 | 21.84 | Late Work Meals - Lacks |
| 4/30/2010 | 19.26 | Late Work Meals - Britt |
| 4/30/2010 | 19.60 | Late Work Meals - Lipner |
| 5/2/2010 | 8.18 | Late Work Meals - Davison |
| 5/3/2010 | 25.00 | Late Work Meals - Coombs |
| 5/3/2010 | 18.82 | Late Work Meals - Davison |
| 5/3/2010 | 45.00 | Late Work Meals - Wauters |
| 5/3/2010 | 22.44 | Late Work Meals - Weaver |
| 5/4/2010 | 17.19 | Late Work Meals - Lipner |
| 5/4/2010 | 14.42 | Late Work Meals - Schwartz |
| 5/4/2010 | 20.88 | Late Work Meals - Schweitzer |
| 5/4/2010 | 49.73 | Late Work Meals - Wauters |
| 5/4/2010 | 22.90 | Late Work Meals - Westerfield |
| 5/5/2010 | 24.80 | Late Work Meals - Baik |
| 5/5/2010 | 25.00 | Late Work Meals - Coombs |
| 5/5/2010 | 28.05 | Late Work Meals - Croft |
| 5/5/2010 | 39.00 | Late Work Meals - Gonzalez |
| 5/5/2010 | 29.72 | Late Work Meals - Khentov |
| 5/5/2010 | 16.88 | Late Work Meals - Picknally |
| 5/5/2010 | 20.05 | Late Work Meals - Schweitzer |
| 5/5/2010 | 45.00 | Late Work Meals - Wauters |
| 5/6/2010 | 11.00 | Late Work Meals - Bozzello |
| 5/6/2010 | 11.00 | Late Work Meals - Kim |
| 5/6/2010 | 11.00 | Late Work Meals - Loatman |
| 5/6/2010 | 11.00 | Late Work Meals - Loatman |
| 5/6/2010 | 11.00 | Late Work Meals - Loatman |
| 5/7/2010 | 12.73 | Late Work Meals - Baumgartner |
| 5/7/2010 | 30.79 | Late Work Meals - Baumgartner |
| 5/7/2010 | 23.78 | Late Work Meals - Krutonogaya |
| 5/7/2010 | 28.95 | Late Work Meals - Lipner |
| 5/7/2010 | 10.25 | Late Work Meals - Picknally |
| 5/8/2010 | 8.50 | Late Work Meals - Davison |
| 5/8/2010 | 14.16 | Late Work Meals - Laporte |
| 5/9/2010 | 21.35 | Late Work Meals - Davison |
| 5/9/2010 | 16.05 | Late Work Meals - Malik |
| 5/9/2010 | 30.65 | Late Work Meals - Wauters |
| 5/10/2010 | 24.80 | Late Work Meals - Baik |
| 5/10/2010 | 25.00 | Late Work Meals - Cunningham |
| 5/10/2010 | 32.15 | Late Work Meals - Goodman |
| 5/10/2010 | 25.11 | Late Work Meals - Khentov |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2010 | 18.25 | Late Work Meals - Lee |
| 5/10/2010 | 33.38 | Late Work Meals - Liu |
| 5/10/2010 | 24.99 | Late Work Meals - Robertson |
| 5/10/2010 | 45.00 | Late Work Meals - Wauters |
| 5/10/2010 | 50.00 | Late Work Meals - Wauters |
| 5/11/2010 | 27.07 | Late Work Meals - Britt |
| 5/11/2010 | 38.95 | Late Work Meals - Gauchier |
| 5/11/2010 | 25.86 | Late Work Meals - Khentov |
| 5/11/2010 | 16.88 | Late Work Meals - Skinner |
| 5/11/2010 | 48.68 | Late Work Meals - Wauters |
| 5/12/2010 | 67.30 | Late Work Meals - Britt |
| 5/12/2010 | 19.00 | Late Work Meals - Lacks |
| 5/12/2010 | 9.66 | Late Work Meals - Lee |
| 5/12/2010 | 21.43 | Late Work Meals - Malech |
| 5/12/2010 | 22.69 | Late Work Meals - Weaver |
| 5/12/2010 | 27.54 | Late Work Meals - Westerfield |
| 5/13/2010 | 22.90 | Late Work Meals - Frankel |
| 5/13/2010 | 37.00 | Late Work Meals - Gauchier |
| 5/13/2010 | 32.00 | Late Work Meals - Lanzkron |
| 5/13/2010 | 16.83 | Late Work Meals - Stempel |
| 5/13/2010 | 50.00 | Late Work Meals - Wauters |
| 5/14/2010 | 21.00 | Late Work Meals - Baik |
| 5/14/2010 | 11.00 | Late Work Meals - Kim |
| 5/14/2010 | 19.78 | Late Work Meals - Kim, M. |
| 5/16/2010 | 5.93 | Late Work Meals - Loatman |
| 5/16/2010 | 2.03 | Late Work Meals - Loatman |
| 5/16/2010 | 50.82 | Late Work Meals - Wauters |
| 5/17/2010 | 11.56 | Late Work Meals - Baik |
| 5/17/2010 | 22.54 | Late Work Meals - Lanzkron |
| 5/17/2010 | 23.12 | Late Work Meals - Lipner |
| 5/18/2010 | 29.25 | Late Work Meals - Baik |
| 5/18/2010 | 32.85 | Late Work Meals - Cunningham |
| 5/18/2010 | 22.05 | Late Work Meals - Frankel |
| 5/18/2010 | 23.23 | Late Work Meals - Gottlieb |
| 5/18/2010 | 8.66 | Late Work Meals - Lee |
| 5/18/2010 | 28.91 | Late Work Meals - Lo |
| 5/18/2010 | 26.69 | Late Work Meals - Salvatore |
| 5/18/2010 | 48.01 | Late Work Meals - Schweitzer |
| 5/19/2010 | 21.54 | Late Work Meals - Baik |
| 5/19/2010 | 25.00 | Late Work Meals - Cunningham |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/19/2010 | 24.05 | Late Work Meals - Gauchier |
| 5/19/2010 | 25.39 | Late Work Meals - Jang |
| 5/19/2010 | 6.80 | Late Work Meals - Lee |
| 5/19/2010 | 22.49 | Late Work Meals - Peacock |
| 5/19/2010 | 22.96 | Late Work Meals - Robertson |
| 5/19/2010 | 49.73 | Late Work Meals - Wauters |
| 5/20/2010 | 25.16 | Late Work Meals - Condlin |
| 5/20/2010 | 24.30 | Late Work Meals - Geiger |
| 5/20/2010 | 19.36 | Late Work Meals - Li |
| 5/20/2010 | 20.91 | Late Work Meals - Peacock |
| 5/20/2010 | 20.67 | Late Work Meals - Robertson |
| 5/20/2010 | 18.55 | Late Work Meals - Seery |
| 5/20/2010 | 28.63 | Late Work Meals - Westerfield |
| 5/21/2010 | 21.00 | Late Work Meals - Baik |
| 5/21/2010 | 25.67 | Late Work Meals - Cunningham |
| 5/21/2010 | 18.88 | Late Work Meals - Robertson |
| 5/22/2010 | 22.14 | Late Work Meals - Robertson |
| 5/23/2010 | 19.96 | Late Work Meals - Francois |
| 5/23/2010 | 22.36 | Late Work Meals - Kim, E. |
| 5/23/2010 | 31.33 | Late Work Meals - Reeb |
| 5/24/2010 | 11.00 | Late Work Meals - Kim |
| 5/24/2010 | 34.35 | Late Work Meals - Konstant |
| 5/24/2010 | 11.00 | Late Work Meals - Loatman |
| 5/24/2010 | 11.00 | Late Work Meals - Loatman |
| 5/25/2010 | 18.76 | Late Work Meals - Picknally |
| 5/27/2010 | 25.11 | Late Work Meals - Gottlieb |
| 5/27/2010 | 31.20 | Late Work Meals - Kim, E. |
| 5/27/2010 | 29.00 | Late Work Meals - Konstant |
| 5/27/2010 | 23.00 | Late Work Meals - Weiss |
| 5/28/2010 | 407.87 | Late Work Meals - Numerous Paris Attorney Meals (Renard, Schwartz) |
| 5/28/2010 | 40.22 | Late Work Meals - Renard |
| 5/29/2010 | 20.35 | Late Work Meals - Kim, M. |
| 5/29/2010 | 3.39 | Late Work Meals - Loatman |
| 5/29/2010 | 8.24 | Late Work Meals - Loatman |
| 5/30/2010 | 10.80 | Late Work Meals - Kim, M. |
| 5/30/2010 | 11.62 | Late Work Meals - Loatman |
| 5/31/2010 | 31.06 | Late Work Meals - Kim, M. |
| 5/31/2010 | 3.39 | Late Work Meals - Loatman |
| 5/31/2010 | 9.89 | Late Work Meals - Loatman |
| 5/31/2010 | 37.16 | Late Work Meals - Loatman |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL**: | **$3,668.69** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 3/10/2010 | 51.73 | Late Work Transportation - Almeida |
| 3/19/2010 | 103.71 | Late Work Transportation - Britt |
| 3/23/2010 | 25.02 | Late Work Transportation - Laporte |
| 3/24/2010 | 28.88 | Late Work Transportation - Gibbon |
| 3/25/2010 | 25.00 | Late Work Transportation - Gibbon |
| 3/29/2010 | 57.83 | Late Work Transportation - Almeida |
| 3/29/2010 | 44.40 | Late Work Transportation - Delahaye |
| 3/29/2010 | 30.44 | Late Work Transportation - Gibbon |
| 3/31/2010 | 48.29 | Late Work Transportation - Bussigel |
| 3/31/2010 | 51.90 | Late Work Transportation - Lo |
| 3/31/2010 | 32.08 | Late Work Transportation - Ryckaert |
| 4/5/2010 | 42.26 | Late Work Transportation - Wauters |
| 4/6/2010 | 63.58 | Late Work Transportation - Bianca |
| 4/6/2010 | 75.51 | Late Work Transportation - Bromley |
| 4/6/2010 | 30.69 | Late Work Transportation - Galvis |
| 4/6/2010 | 35.21 | Late Work Transportation - Zelbo |
| 4/7/2010 | 48.29 | Late Work Transportation - Bromley |
| 4/7/2010 | 35.21 | Late Work Transportation - Bromley |
| 4/7/2010 | 59.37 | Late Work Transportation - Croft |
| 4/7/2010 | 31.33 | Late Work Transportation - Galvis |
| 4/7/2010 | 27.55 | Late Work Transportation - Hailey |
| 4/7/2010 | 57.83 | Late Work Transportation - Krutonogaya |
| 4/7/2010 | 27.45 | Late Work Transportation - Laporte |
| 4/7/2010 | 53.27 | Late Work Transportation - Mendolaro |
| 4/7/2010 | 27.45 | Late Work Transportation - Shnitser |
| 4/8/2010 | 76.84 | Late Work Transportation - Bianca |
| 4/8/2010 | 47.85 | Late Work Transportation - Coombs |
| 4/8/2010 | 105.50 | Late Work Transportation - Croft |
| 4/8/2010 | 39.09 | Late Work Transportation - Hailey |
| 4/8/2010 | 17.65 | Late Work Transportation - Kolkin |
| 4/8/2010 | 35.78 | Late Work Transportation - Krutonogaya |
| 4/8/2010 | 51.90 | Late Work Transportation - Lo |
| 4/8/2010 | 35.78 | Late Work Transportation - Salvatore |
| 4/9/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 4/9/2010 | 40.09 | Late Work Transportation - Coombs |
| 4/9/2010 | 29.56 | Late Work Transportation - Cousquer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/9/2010 | 45.08 | Late Work Transportation - Cousquer |
| 4/9/2010 | 32.71 | Late Work Transportation - Currie |
| 4/9/2010 | 33.76 | Late Work Transportation - Shin |
| 4/10/2010 | 21.12 | Late Work Transportation - Anderson |
| 4/10/2010 | 69.19 | Late Work Transportation - Bernard |
| 4/12/2010 | 41.06 | Late Work Transportation - Bianca |
| 4/12/2010 | 33.65 | Late Work Transportation - Carew-Watts |
| 4/12/2010 | 54.61 | Late Work Transportation - Galvis |
| 4/12/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 4/12/2010 | 31.33 | Late Work Transportation - Lipner |
| 4/12/2010 | 46.19 | Late Work Transportation - Salvatore |
| 4/13/2010 | 21.12 | Late Work Transportation - Almeida |
| 4/13/2010 | 27.30 | Late Work Transportation - Bagarella |
| 4/13/2010 | 50.73 | Late Work Transportation - Carew-Watts |
| 4/13/2010 | 105.17 | Late Work Transportation - Croft |
| 4/13/2010 | 32.76 | Late Work Transportation - Gottlieb |
| 4/13/2010 | 29.66 | Late Work Transportation - Grandinetti |
| 4/13/2010 | 30.99 | Late Work Transportation - Kolkin |
| 4/13/2010 | 29.48 | Late Work Transportation - Laporte |
| 4/13/2010 | 27.45 | Late Work Transportation - Shnitser |
| 4/13/2010 | 59.93 | Late Work Transportation - Weaver |
| 4/14/2010 | 52.87 | Late Work Transportation - Bianca |
| 4/14/2010 | 28.88 | Late Work Transportation - Cerceo |
| 4/14/2010 | 112.93 | Late Work Transportation - Croft |
| 4/14/2010 | 46.85 | Late Work Transportation - Galvis |
| 4/14/2010 | 29.66 | Late Work Transportation - Grandinetti |
| 4/14/2010 | 23.64 | Late Work Transportation - Hailey |
| 4/14/2010 | 113.81 | Late Work Transportation - Pak |
| 4/14/2010 | 33.76 | Late Work Transportation - Talsma |
| 4/14/2010 | 22.92 | Late Work Transportation - Talsma |
| 4/14/2010 | 26.56 | Late Work Transportation - Weiss |
| 4/15/2010 | 35.21 | Late Work Transportation - Galvis |
| 4/15/2010 | 30.99 | Late Work Transportation - Klein |
| 4/15/2010 | 23.23 | Late Work Transportation - Kolkin |
| 4/15/2010 | 62.09 | Late Work Transportation - Penn |
| 4/16/2010 | 25.32 | Late Work Transportation - Krutonogaya |
| 4/16/2010 | 53.95 | Late Work Transportation - Salvatore |
| 4/19/2010 | 51.90 | Late Work Transportation - Anderson |
| 4/19/2010 | 38.91 | Late Work Transportation - Baik |
| 4/19/2010 | 21.12 | Late Work Transportation - Cerceo |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2010 | 40.09 | Late Work Transportation - Coombs |
| 4/19/2010 | 42.97 | Late Work Transportation - Galvis |
| 4/19/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 4/19/2010 | 33.49 | Late Work Transportation - Hailey |
| 4/19/2010 | 33.49 | Late Work Transportation - Hailey |
| 4/19/2010 | 79.08 | Late Work Transportation - Mendolaro |
| 4/19/2010 | 36.64 | Late Work Transportation - Peacock |
| 4/19/2010 | 55.38 | Late Work Transportation - Randazzo |
| 4/20/2010 | 67.69 | Late Work Transportation - Bromley |
| 4/20/2010 | 42.19 | Late Work Transportation - Croft |
| 4/20/2010 | 25.00 | Late Work Transportation - Delahaye |
| 4/20/2010 | 28.88 | Late Work Transportation - Galvis |
| 4/20/2010 | 27.45 | Late Work Transportation - Laporte |
| 4/20/2010 | 15.99 | Late Work Transportation - Lee |
| 4/20/2010 | 55.47 | Late Work Transportation - Lo |
| 4/20/2010 | 28.88 | Late Work Transportation - Loeb |
| 4/20/2010 | 99.84 | Late Work Transportation - Pak |
| 4/20/2010 | 17.94 | Late Work Transportation - Peacock |
| 4/20/2010 | 27.45 | Late Work Transportation - Picknally |
| 4/20/2010 | 35.21 | Late Work Transportation - Qua |
| 4/20/2010 | 33.76 | Late Work Transportation - Sercombe |
| 4/20/2010 | 27.45 | Late Work Transportation - Shnitser |
| 4/20/2010 | 25.34 | Late Work Transportation - Wauters |
| 4/21/2010 | 108.05 | Late Work Transportation - Britt |
| 4/21/2010 | 21.09 | Late Work Transportation - Flow |
| 4/21/2010 | 27.45 | Late Work Transportation - Galvis |
| 4/21/2010 | 51.90 | Late Work Transportation - Geiger |
| 4/21/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 4/21/2010 | 31.33 | Late Work Transportation - Laporte |
| 4/21/2010 | 21.12 | Late Work Transportation - Reeb |
| 4/21/2010 | 57.83 | Late Work Transportation - Salvatore |
| 4/21/2010 | 25.00 | Late Work Transportation - Schwartz |
| 4/22/2010 | 92.39 | Late Work Transportation - Bromley |
| 4/22/2010 | 39.09 | Late Work Transportation - Carew-Watts |
| 4/22/2010 | 20.87 | Late Work Transportation - Galvis |
| 4/22/2010 | 105.96 | Late Work Transportation - Lanzkron |
| 4/22/2010 | 35.21 | Late Work Transportation - Laporte |
| 4/22/2010 | 30.99 | Late Work Transportation - Lee |
| 4/22/2010 | 42.97 | Late Work Transportation - Lipner |
| 4/22/2010 | 70.21 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/22/2010 | 50.07 | Late Work Transportation - Salvatore |
| 4/22/2010 | 39.09 | Late Work Transportation - Shnitser |
| 4/22/2010 | 27.45 | Late Work Transportation - Shnitser |
| 4/23/2010 | 19.76 | Late Work Transportation - Carew-Watts |
| 4/23/2010 | 40.09 | Late Work Transportation - Emberger |
| 4/23/2010 | 19.76 | Late Work Transportation - Galvis |
| 4/23/2010 | 21.12 | Late Work Transportation - Ilan |
| 4/25/2010 | 50.45 | Late Work Transportation - Bernard |
| 4/25/2010 | 21.12 | Late Work Transportation - Delahaye |
| 4/25/2010 | 46.19 | Late Work Transportation - Emberger |
| 4/25/2010 | 27.45 | Late Work Transportation - Laporte |
| 4/26/2010 | 69.82 | Late Work Transportation - Britt |
| 4/26/2010 | 56.05 | Late Work Transportation - Bromley |
| 4/26/2010 | 95.61 | Late Work Transportation - Bromley |
| 4/26/2010 | 101.37 | Late Work Transportation - Bromley |
| 4/26/2010 | 42.97 | Late Work Transportation - Carew-Watts |
| 4/26/2010 | 28.88 | Late Work Transportation - Cerceo |
| 4/26/2010 | 46.07 | Late Work Transportation - Client |
| 4/26/2010 | 49.95 | Late Work Transportation - Client |
| 4/26/2010 | 17.93 | Late Work Transportation - Fleming-Delacruz |
| 4/26/2010 | 51.90 | Late Work Transportation - Geiger |
| 4/26/2010 | 42.63 | Late Work Transportation - Klein |
| 4/26/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 4/26/2010 | 23.23 | Late Work Transportation - Lacks |
| 4/26/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 4/26/2010 | 27.45 | Late Work Transportation - Laporte |
| 4/26/2010 | 46.85 | Late Work Transportation - Lipner |
| 4/26/2010 | 57.10 | Late Work Transportation - Penn |
| 4/26/2010 | 25.70 | Late Work Transportation - Rhee |
| 4/26/2010 | 12.80 | Late Work Transportation - Schweitzer |
| 4/26/2010 | 69.82 | Late Work Transportation - Taiwo |
| 4/26/2010 | 14.93 | Late Work Transportation - Weaver |
| 4/27/2010 | 28.35 | Late Work Transportation - Buell |
| 4/27/2010 | 25.34 | Late Work Transportation - Client |
| 4/27/2010 | 20.74 | Late Work Transportation - Currie |
| 4/27/2010 | 41.41 | Late Work Transportation - Galvis |
| 4/27/2010 | 47.85 | Late Work Transportation - Gingrande |
| 4/27/2010 | 28.88 | Late Work Transportation - Grandinetti |
| 4/27/2010 | 35.98 | Late Work Transportation - Hailey |
| 4/27/2010 | 23.48 | Late Work Transportation - Klein |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 4/27/2010 | 15.99 | Late Work Transportation - Lacks |
| 4/27/2010 | 56.05 | Late Work Transportation - Lacks |
| 4/27/2010 | 95.25 | Late Work Transportation - Lanzkron |
| 4/27/2010 | 27.45 | Late Work Transportation - Laporte |
| 4/27/2010 | 33.76 | Late Work Transportation - Morris |
| 4/27/2010 | 28.74 | Late Work Transportation - Randazzo |
| 4/27/2010 | 88.11 | Late Work Transportation - Schweitzer |
| 4/27/2010 | 63.58 | Late Work Transportation - Taiwo |
| 4/27/2010 | 42.63 | Late Work Transportation - Westerfield |
| 4/28/2010 | 12.30 | Late Work Transportation - Alden |
| 4/28/2010 | 48.29 | Late Work Transportation - Bromley |
| 4/28/2010 | 48.29 | Late Work Transportation - Bromley |
| 4/28/2010 | 42.19 | Late Work Transportation - Bromley |
| 4/28/2010 | 68.37 | Late Work Transportation - Bromley |
| 4/28/2010 | 33.10 | Late Work Transportation - Bromley |
| 4/28/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 4/28/2010 | 21.12 | Late Work Transportation - Condlin |
| 4/28/2010 | 55.61 | Late Work Transportation - Davison |
| 4/28/2010 | 28.88 | Late Work Transportation - Delahaye |
| 4/28/2010 | 61.71 | Late Work Transportation - Emberger |
| 4/28/2010 | 19.87 | Late Work Transportation - Fleming-Delacruz |
| 4/28/2010 | 41.20 | Late Work Transportation - Flow |
| 4/28/2010 | 48.29 | Late Work Transportation - Galvis |
| 4/28/2010 | 19.87 | Late Work Transportation - Gibbon |
| 4/28/2010 | 17.65 | Late Work Transportation - Lacks |
| 4/29/2010 | 6.60 | Late Work Transportation - Bussigel |
| 4/29/2010 | 44.40 | Late Work Transportation - Cerceo |
| 4/29/2010 | 40.09 | Late Work Transportation - Coombs |
| 4/29/2010 | 25.34 | Late Work Transportation - Fitzgerald |
| 4/29/2010 | 29.00 | Late Work Transportation - Hailey |
| 4/29/2010 | 28.88 | Late Work Transportation - Lee |
| 4/29/2010 | 15.00 | Late Work Transportation - LIpner |
| 4/29/2010 | 52.06 | Late Work Transportation - Qua |
| 4/29/2010 | 107.90 | Late Work Transportation - Schweitzer |
| 4/30/2010 | 26.08 | Late Work Transportation - Coombs |
| 4/30/2010 | 37.06 | Late Work Transportation - Hailey |
| 4/30/2010 | 27.45 | Late Work Transportation - Hailey |
| 4/30/2010 | 35.21 | Late Work Transportation - Lipner |
| 4/30/2010 | 33.76 | Late Work Transportation - Sercombe |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/30/2010 | 8.62 | Late Work Transportation - Weaver |
| 5/1/2010 | 21.12 | Late Work Transportation - Delahaye |
| 5/1/2010 | 88.72 | Late Work Transportation - Schweitzer |
| 5/2/2010 | 20.13 | Late Work Transportation - Laporte |
| 5/3/2010 | 47.84 | Late Work Transportation - Bianca |
| 5/3/2010 | 8.00 | Late Work Transportation - Bozzello |
| 5/3/2010 | 118.76 | Late Work Transportation - Britt |
| 5/3/2010 | 72.45 | Late Work Transportation - Bromley |
| 5/3/2010 | 99.07 | Late Work Transportation - Croft |
| 5/3/2010 | 17.94 | Late Work Transportation - Fleming-Delacruz |
| 5/3/2010 | 35.21 | Late Work Transportation - Galvis |
| 5/3/2010 | 22.20 | Late Work Transportation - Laporte |
| 5/3/2010 | 17.93 | Late Work Transportation - Lee |
| 5/3/2010 | 31.33 | Late Work Transportation - Lipner |
| 5/3/2010 | 35.43 | Late Work Transportation - Qua |
| 5/3/2010 | 92.75 | Late Work Transportation - Sercombe |
| 5/3/2010 | 116.72 | Late Work Transportation - Sercombe |
| 5/3/2010 | 17.05 | Late Work Transportation - Wauters |
| 5/4/2010 | 108.05 | Late Work Transportation - Britt |
| 5/4/2010 | 48.29 | Late Work Transportation - Bromley |
| 5/4/2010 | 124.37 | Late Work Transportation - Bromley |
| 5/4/2010 | 40.09 | Late Work Transportation - Coombs |
| 5/4/2010 | 25.30 | Late Work Transportation - Cousquer |
| 5/4/2010 | 112.93 | Late Work Transportation - Croft |
| 5/4/2010 | 40.09 | Late Work Transportation - Davison |
| 5/4/2010 | 21.82 | Late Work Transportation - Klein |
| 5/4/2010 | 27.45 | Late Work Transportation - Lipner |
| 5/4/2010 | 33.89 | Late Work Transportation - Morris |
| 5/4/2010 | 65.75 | Late Work Transportation - O'Keefe |
| 5/4/2010 | 49.34 | Late Work Transportation - Penn |
| 5/4/2010 | 40.86 | Late Work Transportation - Piper |
| 5/4/2010 | 45.83 | Late Work Transportation - Qua |
| 5/4/2010 | 18.10 | Late Work Transportation - Rodina |
| 5/4/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 5/4/2010 | 51.90 | Late Work Transportation - Taylor |
| 5/4/2010 | 21.12 | Late Work Transportation - Weiss |
| 5/4/2010 | 11.80 | Late Work Transportation - Westerfield |
| 5/5/2010 | 47.85 | Late Work Transportation - Almeida |
| 5/5/2010 | 40.70 | Late Work Transportation - Baik |
| 5/5/2010 | 69.19 | Late Work Transportation - Bernard |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2010 | 13.90 | Late Work Transportation - Bussigel |
| 5/5/2010 | 28.88 | Late Work Transportation - Cerceo |
| 5/5/2010 | 40.09 | Late Work Transportation - Coombs |
| 5/5/2010 | 114.48 | Late Work Transportation - Croft |
| 5/5/2010 | 28.88 | Late Work Transportation - Gottlieb |
| 5/5/2010 | 57.83 | Late Work Transportation - Gross |
| 5/5/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 5/5/2010 | 21.12 | Late Work Transportation - Reeb |
| 5/5/2010 | 8.04 | Late Work Transportation - Robertson |
| 5/5/2010 | 84.54 | Late Work Transportation - Schweitzer |
| 5/5/2010 | 33.76 | Late Work Transportation - Seery |
| 5/5/2010 | 40.70 | Late Work Transportation - Skinner |
| 5/5/2010 | 47.85 | Late Work Transportation - Wagner |
| 5/5/2010 | 25.43 | Late Work Transportation - Wauters |
| 5/5/2010 | 8.70 | Late Work Transportation - Weaver |
| 5/5/2010 | 29.56 | Late Work Transportation - Zelbo |
| 5/6/2010 | 52.87 | Late Work Transportation - Bianca |
| 5/6/2010 | 21.12 | Late Work Transportation - Bianca |
| 5/6/2010 | 42.19 | Late Work Transportation - Bianca |
| 5/6/2010 | 114.78 | Late Work Transportation - Britt |
| 5/6/2010 | 71.57 | Late Work Transportation - Bromley |
| 5/6/2010 | 83.57 | Late Work Transportation - Bromley |
| 5/6/2010 | 25.34 | Late Work Transportation - Bromley |
| 5/6/2010 | 13.70 | Late Work Transportation - Bussigel |
| 5/6/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 5/6/2010 | 120.69 | Late Work Transportation - Croft |
| 5/6/2010 | 28.88 | Late Work Transportation - Delahaye |
| 5/6/2010 | 54.27 | Late Work Transportation - Fleming-Delacruz |
| 5/6/2010 | 30.35 | Late Work Transportation - Gottlieb |
| 5/6/2010 | 61.71 | Late Work Transportation - Jones |
| 5/6/2010 | 35.21 | Late Work Transportation - Lipner |
| 5/6/2010 | 48.29 | Late Work Transportation - Loatman |
| 5/6/2010 | 27.45 | Late Work Transportation - Picknally |
| 5/6/2010 | 58.60 | Late Work Transportation - Salvatore |
| 5/6/2010 | 48.29 | Late Work Transportation - Schweitzer |
| 5/6/2010 | 51.50 | Late Work Transportation - Seery |
| 5/6/2010 | 25.34 | Late Work Transportation - Wauters |
| 5/6/2010 | 23.23 | Late Work Transportation - Weiss |
| 5/6/2010 | 11.90 | Late Work Transportation - Westerfield |
| 5/7/2010 | 51.90 | Late Work Transportation - Anderson |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2010 | 60.01 | Late Work Transportation - Bianca |
| 5/7/2010 | 99.38 | Late Work Transportation - Britt |
| 5/7/2010 | 91.68 | Late Work Transportation - Brod |
| 5/7/2010 | 48.29 | Late Work Transportation - Bromley |
| 5/7/2010 | 40.09 | Late Work Transportation - Coombs |
| 5/7/2010 | 105.17 | Late Work Transportation - Croft |
| 5/7/2010 | 40.09 | Late Work Transportation - Davison |
| 5/7/2010 | 13.10 | Late Work Transportation - Fleming-Delacruz |
| 5/7/2010 | 61.71 | Late Work Transportation - Krutonogaya |
| 5/7/2010 | 39.09 | Late Work Transportation - Laporte |
| 5/7/2010 | 39.09 | Late Work Transportation - Picknally |
| 5/7/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 5/8/2010 | 51.90 | Late Work Transportation - Anderson |
| 5/8/2010 | 116.21 | Late Work Transportation - Britt |
| 5/8/2010 | 33.49 | Late Work Transportation - Hailey |
| 5/8/2010 | 27.45 | Late Work Transportation - Hailey |
| 5/8/2010 | 27.45 | Late Work Transportation - Laporte |
| 5/8/2010 | 22.00 | Late Work Transportation - Laporte |
| 5/8/2010 | 11.70 | Late Work Transportation - Lipner |
| 5/8/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 5/8/2010 | 8.88 | Late Work Transportation - Wauters |
| 5/9/2010 | 16.10 | Late Work Transportation - Davison |
| 5/9/2010 | 45.12 | Late Work Transportation - Krutonogaya |
| 5/9/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 5/10/2010 | 8.00 | Late Work Transportation - Bozzello |
| 5/10/2010 | 32.76 | Late Work Transportation - Delahaye |
| 5/10/2010 | 65.75 | Late Work Transportation - O'Keefe |
| 5/10/2010 | 41.52 | Late Work Transportation - Sercombe |
| 5/10/2010 | 33.10 | Late Work Transportation - Wauters |
| 5/10/2010 | 11.90 | Late Work Transportation - Westerfield |
| 5/11/2010 | 99.07 | Late Work Transportation - Croft |
| 5/11/2010 | 21.70 | Late Work Transportation - Galvis |
| 5/11/2010 | 10.90 | Late Work Transportation - Goodman |
| 5/11/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 5/11/2010 | 10.00 | Late Work Transportation - Konstant |
| 5/11/2010 | 39.09 | Late Work Transportation - Picknally |
| 5/11/2010 | 50.07 | Late Work Transportation - Salvatore |
| 5/11/2010 | 52.87 | Late Work Transportation - Taiwo |
| 5/11/2010 | 15.10 | Late Work Transportation - Wagner |
| 5/11/2010 | 12.80 | Late Work Transportation - Westerfield |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2010 | 108.05 | Late Work Transportation - Britt |
| 5/12/2010 | 21.12 | Late Work Transportation - Cerceo |
| 5/12/2010 | 40.09 | Late Work Transportation - Davison |
| 5/12/2010 | 52.87 | Late Work Transportation - Francois |
| 5/12/2010 | 18.82 | Late Work Transportation - Gibbon |
| 5/12/2010 | 18.81 | Late Work Transportation - Konstant |
| 5/12/2010 | 31.33 | Late Work Transportation - Lipner |
| 5/12/2010 | 31.33 | Late Work Transportation - Picknally |
| 5/12/2010 | 28.88 | Late Work Transportation - Reeb |
| 5/12/2010 | 31.33 | Late Work Transportation - Rodina |
| 5/12/2010 | 67.15 | Late Work Transportation - Taiwo |
| 5/12/2010 | 18.82 | Late Work Transportation - Weaver |
| 5/12/2010 | 19.56 | Late Work Transportation - Weiss |
| 5/12/2010 | 12.20 | Late Work Transportation - Westerfield |
| 5/13/2010 | 7.00 | Late Work Transportation - Bozzello |
| 5/13/2010 | 99.07 | Late Work Transportation - Croft |
| 5/13/2010 | 5.01 | Late Work Transportation - Frankel |
| 5/13/2010 | 8.37 | Late Work Transportation - Goodman |
| 5/13/2010 | 21.12 | Late Work Transportation - Grandinetti |
| 5/13/2010 | 38.75 | Late Work Transportation - Lacks |
| 5/13/2010 | 84.54 | Late Work Transportation - Lanzkron |
| 5/13/2010 | 77.39 | Late Work Transportation - O'Keefe |
| 5/13/2010 | 46.19 | Late Work Transportation - Salvatore |
| 5/13/2010 | 52.87 | Late Work Transportation - Taiwo |
| 5/13/2010 | 18.60 | Late Work Transportation - Wauters |
| 5/14/2010 | 29.56 | Late Work Transportation - Gauchier |
| 5/14/2010 | 11.30 | Late Work Transportation - Goodman |
| 5/14/2010 | 14.00 | Late Work Transportation - Kim |
| 5/14/2010 | 76.63 | Late Work Transportation - Taiwo |
| 5/17/2010 | 4.50 | Late Work Transportation - Angrand |
| 5/17/2010 | 67.15 | Late Work Transportation - Baik |
| 5/17/2010 | 8.00 | Late Work Transportation - Bozzello |
| 5/17/2010 | 112.93 | Late Work Transportation - Croft |
| 5/17/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 5/17/2010 | 27.45 | Late Work Transportation - Galvis |
| 5/17/2010 | 29.56 | Late Work Transportation - Gauchier |
| 5/17/2010 | 30.99 | Late Work Transportation - Klein |
| 5/17/2010 | 15.99 | Late Work Transportation - Ryckaert |
| 5/18/2010 | 40.09 | Late Work Transportation - Almeida |
| 5/18/2010 | 8.00 | Late Work Transportation - Bozzello |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2010 | 111.62 | Late Work Transportation - Britt |
| 5/18/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 5/18/2010 | 8.37 | Late Work Transportation - Goodman |
| 5/18/2010 | 80.97 | Late Work Transportation - Lanzkron |
| 5/18/2010 | 46.85 | Late Work Transportation - Rodina |
| 5/18/2010 | 9.85 | Late Work Transportation - Weiss |
| 5/19/2010 | 47.85 | Late Work Transportation - Davison |
| 5/19/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 5/19/2010 | 26.66 | Late Work Transportation - Weiss |
| 5/20/2010 | 81.55 | Late Work Transportation - Forrest |
| 5/20/2010 | 9.70 | Late Work Transportation - Goodman |
| 5/20/2010 | 8.37 | Late Work Transportation - Goodman |
| 5/20/2010 | 13.92 | Late Work Transportation - Kalish |
| 5/20/2010 | 10.92 | Late Work Transportation - Kalish |
| 5/20/2010 | 6.50 | Late Work Transportation - Lee |
| 5/20/2010 | 45.96 | Late Work Transportation - Li |
| 5/20/2010 | 8.30 | Late Work Transportation - Robertson |
| 5/20/2010 | 8.50 | Late Work Transportation - Wauters |
| 5/20/2010 | 9.60 | Late Work Transportation - Wauters |
| 5/20/2010 | 20.16 | Late Work Transportation - Westerfield |
| 5/21/2010 | 8.30 | Late Work Transportation - Robertson |
| 5/24/2010 | 27.00 | Late Work Transportation - Konstant |
| 5/25/2010 | 8.37 | Late Work Transportation - Goodman |
| 5/25/2010 | 15.89 | Late Work Transportation - Kim |
| 5/25/2010 | 15.06 | Late Work Transportation - Kim |
| 5/25/2010 | 15.30 | Late Work Transportation - Laporte |
| 5/26/2010 | 8.00 | Late Work Transportation - Bozzello |
| 5/26/2010 | 4.00 | Late Work Transportation - Loatman |
| 5/27/2010 | 9.90 | Late Work Transportation - Weiss |
| 5/28/2010 | 22.18 | Late Work Transportation - Buell |
| 5/28/2010 | -22.18 | Late Work Transportation - Credit |
| 5/29/2010 | 14.00 | Late Work Transportation - Kim |
| 5/30/2010 | 10.00 | Late Work Transportation - Kim |
| 5/31/2010 | 11.00 | Late Work Transportation - Bowne |
| 5/31/2010 | 15.00 | Late Work Transportation - Kim |
| 5/31/2010 | 11.00 | Late Work Transportation - Weiss |
| 5/31/2010 | 494.84 | Late Work Transportation - Various Paris Attorneys (Baumgartner, Renard, Ronco, Schwartz) |
| 5/31/2010 | 21.59 | Late Work Transportation - Renard |
| **TOTAL:** | **$16,599.37** | |
| | | |

**EXPENSE SUMMARY**                                                                                          In re Nortel Netowrks Inc., et al.
**May 1, 2010 through May 31, 2010**                                                                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Conference Meals** | | |
| | | |
| 4/26/2010 | 118.00 | Conference Meals |
| 5/2/2010 | 14.90 | Conference Meals |
| 5/2/2010 | 4.74 | Conference Meals |
| 5/3/2010 | 186.24 | Conference Meals |
| 5/13/2010 | 9.65 | Conference Meals |
| 5/13/2010 | 9.37 | Conference Meals |
| 5/14/2010 | 10.87 | Conference Meals |
| 5/14/2010 | 7.81 | Conference Meals |
| 5/4/2010 | 432.78 | Conference Meals |
| 5/4/2010 | 87.10 | Conference Meals |
| 5/4/2010 | 102.34 | Conference Meals |
| 5/4/2010 | 1,216.13 | Conference Meals |
| 5/4/2010 | 832.89 | Conference Meals |
| 5/5/2010 | 43.55 | Conference Meals |
| 5/5/2010 | 34.84 | Conference Meals |
| 5/5/2010 | 111.05 | Conference Meals |
| 5/6/2010 | 244.97 | Conference Meals |
| 5/6/2010 | 310.29 | Conference Meals |
| 5/6/2010 | 277.63 | Conference Meals |
| 5/6/2010 | 218.84 | Conference Meals |
| 5/6/2010 | 349.49 | Conference Meals |
| 5/7/2010 | 333.16 | Conference Meals |
| 5/7/2010 | 104.52 | Conference Meals |
| 5/7/2010 | 104.52 | Conference Meals |
| 5/7/2010 | 69.68 | Conference Meals |
| 5/11/2010 | 432.78 | Conference Meals |
| 5/11/2010 | 69.68 | Conference Meals |
| 5/12/2010 | 138.82 | Conference Meals |
| 5/12/2010 | 174.20 | Conference Meals |
| 5/13/2010 | 52.26 | Conference Meals |
| 5/13/2010 | 832.89 | Conference Meals |
| 5/13/2010 | 43.55 | Conference Meals |
| 5/13/2010 | 87.10 | Conference Meals |
| 5/13/2010 | 1,216.13 | Conference Meals |
| 5/13/2010 | 34.84 | Conference Meals |
| 5/13/2010 | 34.84 | Conference Meals |
| 5/14/2010 | 212.31 | Conference Meals |
| 5/14/2010 | 681.56 | Conference Meals |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2010 | 408.28 | Conference Meals |
| 5/18/2010 | 124.12 | Conference Meals |
| 5/19/2010 | 87.10 | Conference Meals |
| 5/20/2010 | 139.36 | Conference Meals |
| 5/20/2010 | 174.20 | Conference Meals |
| 5/20/2010 | 104.52 | Conference Meals |
| 5/20/2010 | 69.68 | Conference Meals |
| 5/20/2010 | 87.10 | Conference Meals |
| 5/20/2010 | 84.92 | Conference Meals |
| 5/20/2010 | 174.20 | Conference Meals |
| 5/21/2010 | 139.36 | Conference Meals |
| 5/21/2010 | 174.20 | Conference Meals |
| 5/21/2010 | 104.52 | Conference Meals |
| 5/21/2010 | 69.68 | Conference Meals |
| 5/21/2010 | 143.72 | Conference Meals |
| 5/24/2010 | 69.68 | Conference Meals |
| 5/24/2010 | 69.68 | Conference Meals |
| 5/24/2010 | 139.36 | Conference Meals |
| 5/24/2010 | 69.68 | Conference Meals |
| 5/24/2010 | 174.20 | Conference Meals |
| 5/24/2010 | 104.52 | Conference Meals |
| 5/24/2010 | 69.68 | Conference Meals |
| 5/24/2010 | 536.21 | Conference Meals |
| 5/25/2010 | 69.68 | Conference Meals |
| 5/25/2010 | 69.68 | Conference Meals |
| 5/25/2010 | 277.63 | Conference Meals |
| 5/25/2010 | 69.68 | Conference Meals |
| 5/25/2010 | 244.97 | Conference Meals |
| 5/25/2010 | 69.68 | Conference Meals |
| 5/25/2010 | 104.52 | Conference Meals |
| 5/25/2010 | 408.28 | Conference Meals |
| 5/25/2010 | 649.98 | Conference Meals |
| 5/25/2010 | 243.88 | Conference Meals |
| 5/25/2010 | 143.72 | Conference Meals |
| 5/25/2010 | 52.26 | Conference Meals |
| 5/25/2010 | 146.98 | Conference Meals |
| 5/26/2010 | 69.68 | Conference Meals |
| 5/26/2010 | 206.86 | Conference Meals |
| 5/26/2010 | 244.97 | Conference Meals |
| 5/26/2010 | 69.68 | Conference Meals |

**EXPENSE SUMMARY**
**May 1, 2010 through May 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2010 | 277.63 | Conference Meals |
| 5/26/2010 | 104.52 | Conference Meals |
| 5/26/2010 | 34.84 | Conference Meals |
| 5/26/2010 | 77.57 | Conference Meals |
| 5/26/2010 | 138.82 | Conference Meals |
| 5/26/2010 | 43.55 | Conference Meals |
| 5/26/2010 | 244.97 | Conference Meals |
| 5/27/2010 | 69.68 | Conference Meals |
| 5/27/2010 | 69.68 | Conference Meals |
| 5/27/2010 | 244.97 | Conference Meals |
| 5/27/2010 | 104.52 | Conference Meals |
| 5/27/2010 | 277.63 | Conference Meals |
| 5/27/2010 | 141.54 | Conference Meals |
| 5/27/2010 | 174.20 | Conference Meals |
| 5/27/2010 | 277.63 | Conference Meals |
| 5/27/2010 | 391.95 | Conference Meals |
| **TOTAL:** | **$18,380.12** | |
| | | |
| **Other** | | |
| | | |
| 4/21/2010 | 120.00 | Patent Assignment |
| 4/22/2010 | 40.00 | Patent Assignment |
| 5/4/2010 | 177.00 | Outside Document Production |
| 5/4/2010 | 406.00 | Outside Document Production |
| 5/6/2010 | 1.05 | Database Search |
| 5/11/2010 | 177.47 | Outside Document Production |
| 5/12/2010 | 160.00 | Translation Services |
| 5/14/2010 | 79.81 | Outside Document Production |
| 5/14/2010 | 599.67 | Outside Document Production |
| 5/17/2010 | 102.70 | Outside Document Production |
| 5/17/2010 | 693.96 | Translation Services |
| 5/27/2010 | 441.87 | Translation Services |
| **TOTAL:** | **$2,999.53** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$122,250.74** | |