# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

━━━━━ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1321046 |
| Invoice Date | 07/27/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10:

MATTER SUMMARY OF TIME BILLED BY TASK:

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 3.60 | $2,414.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 16.40 | $7,503.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.30 | $2,610.00 |
| 0007 | Creditors Committee Meetings | 126.50 | $85,891.50 |
| 0008 | Court Hearings | 1.20 | $815.50 |
| 0012 | General Claims Analysis/Claims Objections | 27.10 | $18,752.50 |
| 0016 | Lift Stay Litigation | 10.00 | $5,846.50 |
| 0018 | Tax Issues | 5.00 | $3,295.00 |
| 0019 | Labor Issues/Employee Benefits | 272.30 | $165,651.50 |
| 0020 | Real Estate Issues/Leases | 28.40 | $18,097.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 29.40 | $20,819.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 143.80 | $85,647.50 |
| 0025 | Travel | 0.55 | $247.50 |
| 0027 | Environmental Matters | 1.00 | $590.00 |
| 0028 | Non-Debtor Affiliates | 9.10 | $4,620.50 |
| 0029 | Intercompany Analysis | 171.30 | $117,545.50 |
| 0032 | Intellectual Property | 82.90 | $50,807.00 |
| | TOTAL | 933.85 | $591,154.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 06/01/10 | BMK | 0002 | Attention to Committee organizational matters | 0.30 |
| 06/08/10 | SBK | 0002 | Follow-up w/Botter and Capstone re scheduling. | 0.30 |
| 06/10/10 | FSH | 0002 | Review miscellaneous pleadings. | 0.30 |
| 06/13/10 | FSH | 0002 | Review Canadian motion info. | 0.10 |
| 06/18/10 | DHB | 0002 | Email communications to UCC professionals re Bromley meeting (.2). | 0.20 |
| 06/22/10 | SAS | 0002 | Telephone call to creditor regarding case status (.1). | 0.10 |
| 06/24/10 | SAS | 0002 | Telephone conference with K. Rowe & bondholder regarding case status (.3). | 0.30 |
| 06/24/10 | JYS | 0002 | Coordinating update of distribution lists/working group list (0.2). | 0.20 |
| 06/25/10 | DHB | 0002 | Office conferences with S. Schultz and emails re case status (.4). | 0.40 |
| 06/28/10 | JYS | 0002 | Corr with AG team in response to creditor inquiry (0.4); research re same (0.3). | 0.70 |
| 06/29/10 | SAS | 0002 | Telephone conference with J. Borow regarding case status. | 0.20 |
| 06/29/10 | FSH | 0002 | Respond to inquiry of claimant. | 0.10 |
| 06/29/10 | JYS | 0002 | Responding to creditor inquiries (0.4). | 0.40 |
| 06/07/10 | BMK | 0003 | Review May invoice | 1.80 |
| 06/13/10 | SAS | 0003 | Prepare exhibit to monthly fee statement (2.0). | 2.00 |
| 06/13/10 | JYS | 0003 | Correspondence with Akin Gump team re AG fee app (0.2). | 0.20 |
| 06/14/10 | FSH | 0003 | Work on monthly fee application. | 0.30 |
| 06/14/10 | JYS | 0003 | Correspondence with Akin Gump team re Akin Gump fee app (0.2). | 0.20 |
| 06/15/10 | SAS | 0003 | Attention to Nortel invoice (.5); telephone conference with L. Beckerman regarding same (.3). | 0.80 |
| 06/16/10 | JYS | 0003 | Corr w. S. Schultz and F. Hodara re monthly fee app (0.2). | 0.20 |
| 06/17/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 06/18/10 | SAS | 0003 | Communication to F. Hodara (.2) and J. Sturm (.2) regarding monthly fee statements. | 0.40 |
| 06/18/10 | PJS | 0003 | Review and prepare documents re fee application. | 3.30 |
| 06/18/10 | JYS | 0003 | Coordinating filing of CNO for Akin fee application (0.1); Corr w. S. Schultz on monthly fee app (0.1); Corr. w. F. Hodara and S. Schultz re payment of AG fees (0.3). | 0.50 |
| 06/21/10 | JYS | 0003 | Drafting AG Fee App (1.0). | 1.00 |
| 06/21/10 | JYS | 0003 | Draft email to Nortel regarding AG fees (0.3). | 0.30 |
| 06/22/10 | SAS | 0003 | Review and comment on Akin monthly fee notice (.7); communications with J. Sturm regarding entry of fee order (.1); communication with D. Botter regarding same (.1). | 0.90 |
| 06/22/10 | JYS | 0003 | Revise AG monthly fee app (0.8); Corr w. S. Schultz re same (0.2). | 1.00 |
| 06/24/10 | JYS | 0003 | Coordinating filing of CNO for AG fee app (0.2); redacting AG May invoice (0.5); preparing Akin Gump May fee app (0.3); correspondence with Akin Gump team re payment of professional holdbacks (0.2); telephone conference with A. Cordo re same (0.2). | 1.40 |
| 06/01/10 | BMK | 0004 | Attention to issues regarding UCC professional fee applications | 0.40 |
| 06/03/10 | BMK | 0004 | Attention to issues regarding UCC professional fees | 0.40 |
| 06/17/10 | JYS | 0004 | T/C w. J. Hyland re Interim Fee application (0.2); Review of same (0.3); Coordinating filing of same (0.3). | 0.80 |
| 06/18/10 | JYS | 0004 | Coordinating filing of CNO for RLF (0.1). | 0.10 |
| 06/21/10 | JYS | 0004 | Corr with RLF regarding preparation of Professionals Fee Schedule to Interim Fee Order (0.2); Corr with Committee Professionals regarding same (0.5). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/22/10 | JYS | 0004 | Coordinating filing of CNOs for Capstone (0.2); Coordinating Interim Fee order exhibit (0.5). | 0.70 |
| 06/23/10 | JYS | 0004 | Correspondence with Akin Gump team, Capstone and Jeffco re Lazard fees in Fifth Interim Fee App (0.5). | 0.50 |
| 06/28/10 | JYS | 0004 | Review Capstone May Fee Application (0.6); correspondence with Capstone team re same (0.4). | 1.00 |
| 06/29/10 | JYS | 0004 | Coordinating filing of Ashurst fee app (0.3); coordinating filing of Capstone fee app (0.4). | 0.70 |
| 06/01/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.5); emails with UCC professionals regarding same (0.2) | 0.70 |
| 06/02/10 | SAS | 0007 | Participate in Committee professionals call (.3). | 0.30 |
| 06/02/10 | FSH | 0007 | Work on agenda (.1). Participate in prep call for Committee meeting (.3). | 0.40 |
| 06/02/10 | DHB | 0007 | Review agendas (.2) and professionals' conference call (.3). | 0.50 |
| 06/02/10 | KAD | 0007 | Participate in telephonic committee professionals pre-call regarding Committee call tomorrow (.3); follow-up (.1). | 0.40 |
| 06/02/10 | BMK | 0007 | Revised/edited agenda for committee call (0.6); emails with UCC professionals regarding same (0.2); reviewed and commented on Capstone materials for Committee call (2.1); participated in professionals' call in advance of committee call (0.3) | 3.20 |
| 06/02/10 | KMR | 0007 | Review for (.3) and attended professionals meeting (.3). | 0.60 |
| 06/02/10 | JYS | 0007 | Professionals precall (0.3); prep for same (0.2); Revising agenda per same (0.3); Corr w. AG team re same (0.2); Circulating materials to Committee for call (0.3); Prep for meeting (0.3). | 1.60 |
| 06/02/10 | GDB | 0007 | Professionals call (0.3). | 0.30 |
| 06/03/10 | SAS | 0007 | Participate in Committee call (.6) and related follow-up call (.5). | 1.10 |
| 06/03/10 | FSH | 0007 | Participate in Committee call. | 0.60 |
| 06/03/10 | DHB | 0007 | Prepare for (.4) and attend Committee call (.6); follow-up re same (.8) and emails re same (.1) (.1). | 2.00 |
| 06/03/10 | SBK | 0007 | TC w/B. Kahn re update on weekly committee call. | 0.10 |
| 06/03/10 | KAD | 0007 | Attend portion of Committee meeting (.4); follow-up meeting with Akin/Capstone teams regarding same (.8). | 1.20 |
| 06/03/10 | BMK | 0007 | Prepared for committee call (0.3); participated in committee call (0.6); follow-up discussions with Akin, Capstone and Jefferies teams (0.7) | 1.60 |
| 06/03/10 | JYS | 0007 | Committee Call (0.6); follow-up with Committee professionals'(0.6); prep for same (0.4). | 1.60 |
| 06/03/10 | GDB | 0007 | Attend portion of UCC call (0.4). | 0.40 |
| 06/08/10 | BMK | 0007 | Draft/edit agenda for upcoming committee call (0.5); emails with UCC professionals regarding same (0.3) | 0.80 |
| 06/09/10 | SAS | 0007 | Communications with F. Hodara & D. Botter regarding upcoming Committee calls (.3); Participate in Nortel professionals' call portion (.7); preparation for Committee call (.5). | 1.50 |
| 06/09/10 | DHB | 0007 | Review agenda (.1); prepare for and attend professionals' pre-call (1.3); follow-up re same (.2). | 1.60 |
| 06/09/10 | SBK | 0007 | Emails to/from Akin/Capstone re coordination of professionals pre-call (.20); Attend professionals pre-call (1.30); Follow-up discussion w/Feuerstein re pending items (.70). | 2.20 |
| 06/09/10 | SBK | 0007 | Emails to/from Sturm re m&a update materials for Thursday committee call. | 0.10 |
| 06/09/10 | KAD | 0007 | Attend professional pre-call regarding call today (1.3); follow-up re same (.2). | 1.50 |
| 06/09/10 | BMK | 0007 | Prepared for professionals call in advance of committee call (0.6); participated in professionals call (1.3); follow-up to same (0.3); edited agenda for committee call (0.3); draft/edit committee call minutes (0.6); review and comment on Capstone materials for committee call (1.4) | 4.50 |
| 06/09/10 | DCV | 0007 | Attend professionals telephone conference. | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1321046

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/09/10 | KMR | 0007 | Attended UCC professionals' meeting. | 1.30 |
| 06/09/10 | JYS | 0007 | Professionals' precall (1.3). | 1.30 |
| 06/09/10 | GDB | 0007 | Emails re professionals' call (0.1).  Professionals' call and related discussions (1.2). | 1.30 |
| 06/10/10 | SAS | 0007 | Participate in Committee call (1.2); follow-up professionals' call (.4). | 1.60 |
| 06/10/10 | FSH | 0007 | Communications regarding Committee meetings. | 0.30 |
| 06/10/10 | KAK | 0007 | Attend UCC committee call (.9). | 0.90 |
| 06/10/10 | DHB | 0007 | Prepare for (.2) and attend portion of UCC call (1.1) and follow-up (.2). | 1.50 |
| 06/10/10 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters (1.20); Attend follow-up call w/committee professionals re follow-up items and next steps (.50). | 1.70 |
| 06/10/10 | KAD | 0007 | Attend Committee call today (1.2); attend follow-up call with Akin and Capstone teams (.6). | 1.80 |
| 06/10/10 | DCV | 0007 | Attend committee meeting by telephone conference (1.2); follow-up to same (.3). | 1.50 |
| 06/10/10 | JYS | 0007 | Committee call (1.2); Follow up o/c w. AG Team and Capstone call (0.4); Drafting minutes re same (0.3). | 1.90 |
| 06/10/10 | GDB | 0007 | Attend UCC call. | 1.20 |
| 06/11/10 | JYS | 0007 | Review correspondence with Capstone re presentations for Committee call (0.2). | 0.20 |
| 06/13/10 | SAS | 0007 | Prepare agenda for UCC meeting (.3); communication with T. Feuerstein regarding same (.1); communication to R. Jacobs regarding same (.1). | 0.50 |
| 06/13/10 | FSH | 0007 | Attention to UCC meeting arrangements. | 0.20 |
| 06/13/10 | JYS | 0007 | Correspondence re scheduling of Committee professionals' precall (0.4); correspondence with Capstone re draft presentations (0.2); prep for Committee Call (0.3); preparing draft of agenda (0.3). | 1.20 |
| 06/14/10 | FSH | 0007 | Communications w/J. Ray, J. Bromley, Capstone re upcoming meetings (.2).  Work on Committee meeting scheduling matters (.3). | 0.50 |
| 06/14/10 | JYS | 0007 | Prep for Committee Call (0.2); preparing draft of agenda (0.7); correspondence re scheduling of Committee professionals precall (0.4). | 1.30 |
| 06/15/10 | SAS | 0007 | Participate in professionals' call regarding UCC call (.9); review Capstone reports for UCC call (1.0). | 1.90 |
| 06/15/10 | FSH | 0007 | Attend working-group session to prepare for Committee call. | 0.90 |
| 06/15/10 | DHB | 0007 | Review and revise agenda and emails re same (.1) (.1) (.1); professionals pre-call (.7); email communications re Ray call (.1). | 1.10 |
| 06/15/10 | SBK | 0007 | Attend professionals pre-call re preparation for weekly committee call (.9); prepare for same (1.1). | 1.00 |
| 06/15/10 | SBK | 0007 | Emails to/from Committee professionals re discussion topics for next John Ray call (.20); Comment on same (.30). | 0.50 |
| 06/15/10 | KMR | 0007 | Attended weekly meeting of professionals. | 0.90 |
| 06/15/10 | JYS | 0007 | Professionals' precall (.9); Prep for Committee call (0.9); Preparing agenda for call (0.6). | 2.70 |
| 06/15/10 | JYS | 0007 | Comment on Capstone headcount analysis presentation (1.4). | 1.40 |
| 06/15/10 | GDB | 0007 | Professionals' pre-call and related discussions (1.4). | 1.40 |
| 06/16/10 | SAS | 0007 | Participate in Committee call (.8); participate in follow-up professionals' call (1.0). | 1.80 |
| 06/16/10 | FSH | 0007 | Final prep for Committee meeting (.2).  Attend same (.8).  Meet w/J. Bromley and L. Schweitzer regarding various case issues (1.9). | 2.90 |
| 06/16/10 | DHB | 0007 | Email communications re agenda for Ray calls (.2) (.1); prepare for and meet with J. Bromley and L. Schweitzer re case status (2.0); follow-up emails re same (.2). | 2.50 |
| 06/16/10 | DHB | 0007 | Prepare for (.1) and attend Committee call (.8) and follow-up (.9). | 1.80 |
| 06/16/10 | SBK | 0007 | Emails to/from Akin and Capstone re issues list for next John Ray call. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1321046

Page 5
July 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/16/10 | SBK | 0007 | Attend weekly call w/Committee re pending matters (.8); Follow-up meeting/call w/Committee professionals re next steps and to-do items (.7). | 1.50 |
| 06/16/10 | KAD | 0007 | Attend Committee call (portion). | 0.70 |
| 06/16/10 | JYS | 0007 | Committee Call (0.8); Prep for same (0.9) Follow-up meeting with professionals (1.0); Drafting minutes re same (0.3). | 3.00 |
| 06/16/10 | GDB | 0007 | UCC call (.8); prep for same (.1). | 0.90 |
| 06/17/10 | FSH | 0007 | Communications w/J. Ray, working group re meeting, agenda. | 0.20 |
| 06/18/10 | FSH | 0007 | Review materials for JR call (.2). Memo to working group re outcome of meeting (.3). Follow-up re same (.1). | 0.60 |
| 06/18/10 | DHB | 0007 | Review Capstone head count analysis (.1) and cash update (.4) and Jefferies M&A and Board updates (.2). | 0.70 |
| 06/21/10 | SAS | 0007 | Participate in UCC professionals' call with J. Ray (2.0). | 2.00 |
| 06/21/10 | FSH | 0007 | Communications re meeting w/J. Ray (.1). Participate in call (2.0). | 2.10 |
| 06/21/10 | DHB | 0007 | Prepare for and attend portion of Ray call (1.4); follow-up re same (.2) (.2). | 1.80 |
| 06/21/10 | SBK | 0007 | Conference call w/Committee professionals and John Ray re various pending matters. | 2.10 |
| 06/22/10 | SAS | 0007 | Review and comment on agenda for UCC meeting (.3). | 0.30 |
| 06/22/10 | JYS | 0007 | T/C w. J. Hyland re Capstone presentations (0.3); Corr w. J. Hyland regarding same (0.3). | 0.60 |
| 06/22/10 | JYS | 0007 | Scheduling professionals' precall (0.3); Preparing agenda for call (0.6). | 0.90 |
| 06/23/10 | SAS | 0007 | Review Capstone reports for UCC meeting (2.8); preparation for (.2) and participate in professionals' call for UCC call (.9). | 3.90 |
| 06/23/10 | FSH | 0007 | Call w/advisors to prepare for Committee meeting (.7). Meet w/J. Ray and D. Botter (2.5). | 3.40 |
| 06/23/10 | DHB | 0007 | Email communications re Agenda changes (.1); prepare for estate conference call and office conference with S. Schultz re same (.4); attend same and follow-up with S. Schultz (.7); professionals pre-call (.8); meet with F. Hodara and J. Ray (1.6). | 3.60 |
| 06/23/10 | KMR | 0007 | Attended weekly professionals' meeting (.9); prepare for same (.1). | 1.00 |
| 06/23/10 | JYS | 0007 | Review Canadian Claims & [REDACTED] Capstone presentation (1.4). | 1.40 |
| 06/23/10 | JYS | 0007 | Professionals' precall (.9); distribution of call materials (0.4); Correspondence with Akin Gump team, Capstone and Jeffco re same (0.3). | 0.70 |
| 06/24/10 | SAS | 0007 | Participate in Committee call (1.2); and related follow-up call with professionals (.7). | 1.90 |
| 06/24/10 | FSH | 0007 | Communications w/parties in preparation for committee call (.3). Participate in portion of same (.5). | 0.80 |
| 06/24/10 | DHB | 0007 | Prepare for Committee call (.5); attend same (1.2) and follow-up (.5) (.2). | 2.40 |
| 06/24/10 | KAD | 0007 | Attend Committee call today (1.2); follow-up meeting w/Capstone, Akin and Jefferies (.7). | 1.90 |
| 06/24/10 | KMR | 0007 | Attended creditors committee meeting | 1.20 |
| 06/24/10 | JYS | 0007 | Committee call (1.2); prep for same (0.7); follow-up with professionals (0.7); correspondence with J. Borow re same (0.2); correspondence with Akin Gump team in prep for same (0.3). | 3.10 |
| 06/24/10 | GDB | 0007 | Committee call | 1.20 |
| 06/27/10 | JYS | 0007 | Prep for professionals' precall (0.3). | 0.30 |
| 06/28/10 | SAS | 0007 | Communications regarding professionals' call. | 0.10 |
| 06/28/10 | JYS | 0007 | Scheduling professionals' precall (0.3); correspondence with Capstone re agenda items (0.3); drafting minutes of 6-24-10 meeting (0.3). | 0.30 |
| 06/29/10 | DHB | 0007 | Review agenda (.1). | 0.10 |
| 06/29/10 | JYS | 0007 | Prep for Professionals' precall (0.6); prep of agenda for Committee call (0.7); correspondence with Akin Gump team re same (0.3). | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/30/10 | SAS | 0007 | Telephone conference with J. Borow regarding upcoming professionals' call (.3); communication to Akin team regarding same (.1); review Capstone materials for meeting (.3); participate in professionals' call (.8). | 1.50 |
| 06/30/10 | LGB | 0007 | Participate on professionals pre-call in Nortel (.8). | 0.80 |
| 06/30/10 | FSH | 0007 | Professionals' prep call. | 0.80 |
| 06/30/10 | SBK | 0007 | Attend professionals' pre-call re prep for weekly committee call. | 0.80 |
| 06/30/10 | KAD | 0007 | Attend Committee professionals' call regarding Committee call tomorrow (.8); follow-up to same (.1). | 0.90 |
| 06/30/10 | KMR | 0007 | Reviewed tax issues in preparation for UCC call (.2); attended weekly professionals meeting (.8). | 1.00 |
| 06/30/10 | JYS | 0007 | Prep for professionals' precall (0.3); prep of agenda (0.6); correspondence and telephone conferences with Akin Gump team re same (0.3); professionals' precall (0.8); follow-up with Akin Gump team (0.3). | 2.00 |
| 06/30/10 | GDB | 0007 | Professionals' call (0.9). | 0.90 |
| 06/22/10 | SAS | 0008 | Coordinate attendance at hearing (.2). | 0.20 |
| 06/22/10 | JYS | 0008 | Corr with AG Team re upcoming hearing agenda (0.3); Coordinating telephonic appearance (0.2). | 0.50 |
| 06/24/10 | DHB | 0008 | Review revised agenda letter and prepare for hearing (.2); attend same (.2); emails re results (.1). | 0.50 |
| 06/01/10 | BMK | 0012 | Review of emails from Cleary regarding ACS claim motion | 0.30 |
| 06/01/10 | JYS | 0012 | Corr w. B. Kahn regarding ACS claim (0.3). | 0.30 |
| 06/08/10 | FSH | 0012 | Communicate w/party re claims issue. | 0.10 |
| 06/08/10 | FSH | 0012 | Examine Canada claims motion and communicate w/working group re same and related Canada issues. | 0.20 |
| 06/08/10 | DHB | 0012 | Email communications re Canadian claims order (.4); begin review of same (.7). | 1.10 |
| 06/08/10 | BMK | 0012 | Review and comment on Capstone claims presentation (1.1); emails with Capstone regarding same (0.2) | 1.30 |
| 06/09/10 | SAS | 0012 | Telephone conference with D. Botter and R. Jacobs regarding Canadian claims motion (.2); research regarding same (.2); telephone conference with J. Sturm regarding same (.2); review Capstone claims report (.3). | 0.90 |
| 06/09/10 | FSH | 0012 | Work on cross-border claims issues. | 0.30 |
| 06/09/10 | DHB | 0012 | Extensive email communications re Canadian claims matters and implications and next steps (.7); continue analysis of same (.5); conference call with Frasers re same (.2); follow-up call with US Debtors re same (.5); work with team re appropriate response (.5). | 2.40 |
| 06/09/10 | JYS | 0012 | T/Cs w. S. Schultz, D. Botter and R. Jacobs re letter re claims resolution motion (0.6); Drafting letter re same (1.9) | 2.50 |
| 06/10/10 | SAS | 0012 | Review and comment on letter to Courts requesting joint hearing on CFA breach (.5). | 0.50 |
| 06/10/10 | DHB | 0012 | Review proposed correspondence re Canadian claims issues (.5); emails re same (.2) (.2). | 0.90 |
| 06/10/10 | JYS | 0012 | Revising letter re Canadian claims motion (0.4) | 0.40 |
| 06/11/10 | SAS | 0012 | Review claim analysis provided by EMEA (1.4); communications to working group regarding call to discuss same (.2). | 1.60 |
| 06/13/10 | SAS | 0012 | Review communications regarding claims protocol. | 0.30 |
| 06/13/10 | DHB | 0012 | Email communications re Canadian claims issues (.3). | 0.30 |
| 06/14/10 | FSH | 0012 | Analyze status of claims issue (.1).  Communicate w/working group re same (.1). | 0.20 |
| 06/14/10 | DHB | 0012 | Email communications re Canadian claims issues (.2) and next steps and team for same (.1). | 0.30 |
| 06/15/10 | JYS | 0012 | Review Capstone Canada Claims presentation (2.3); Corr. w. L. Ahearn and S. Schultz re same (0.6). | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/16/10 | FSH | 0012 | Analyze Canadian claims issue (.1). Communicate w/RJ re same (1.). | 0.20 |
| 06/16/10 | JYS | 0012 | Respond to Committee member question re Canadian claims (0.3). | 0.30 |
| 06/22/10 | JYS | 0012 | Reviewing Capstone Canadian Claims report (0.8); Corr w. L. Ahearn re same (0.2). | 1.00 |
| 06/23/10 | SAS | 0012 | Preparation for (.3) and participate in (.7) call with Cleary, Ogilvys and Akin regarding claims resolution order. | 1.00 |
| 06/23/10 | FSH | 0012 | Participate in conf. call w/L. Schweitzer regarding cross-border claims process. | 0.40 |
| 06/23/10 | DHB | 0012 | Review current draft of Canadian claims order and comment on same (.5); conference call re same (.7); follow-up (.2). | 1.40 |
| 06/29/10 | DHB | 0012 | Email communications re Canadian claims process (.2) (.2); telephone call with R. Jacobs re same (.1); review Canadian claims information and "proposal" (.5). | 1.00 |
| 06/30/10 | SAS | 0012 | Preparation for call regarding cross-boarder claims protocol (1.2); participate in same (1.5). | 2.70 |
| 06/30/10 | DHB | 0012 | Review Canadian claims issues and presentation (.5); conference call re same (1.5); follow-up with R. Jacobs (.3). | 2.30 |
| 06/02/10 | BMK | 0016 | Corr with Cleary regarding Verizon stay motion | 0.40 |
| 06/03/10 | BMK | 0016 | Analysis of Verizon stay motion and related issues | 2.20 |
| 06/04/10 | BMK | 0016 | Review and examine Verizon protective order (0.8); emails to Akin team regarding same (0.2) | 1.00 |
| 06/07/10 | FSH | 0016 | Examine Verizon litigation and confidentiality issues and communicate w/working group re same. | 0.20 |
| 06/07/10 | RHP | 0016 | Reviewed protective order revisions regarding Verizon. | 0.50 |
| 06/07/10 | DHB | 0016 | Email communications re Verizon confidentiality issues (.4). | 0.40 |
| 06/07/10 | BMK | 0016 | Analysis of issues regarding Verizon protective order (0.7); emails regarding same (0.3) | 1.00 |
| 06/08/10 | DHB | 0016 | Email communications re Verizon protective order (.2); review same (.3); telephone call with D. Laddin re same (.2); review and comment on revised language (.3); follow-up emails re same (.2). | 1.20 |
| 06/08/10 | BMK | 0016 | Analysis of issues regarding Verizon stay motion and related matters | 0.70 |
| 06/24/10 | SAS | 0016 | Review and comment on Verizon stipulation and order ( 1.0); telephone conference with N. Forrest regarding same (.2); email to N. Forrest regarding same (.1); review Verizon comments (.2); and respond to same (.1). | 1.60 |
| 06/25/10 | JYS | 0016 | Review Verizon stipulation (0.4); correspondence with S. Schultz re same (0.3). | 0.70 |
| 06/29/10 | FSH | 0016 | Communications re Canada claims. | 0.10 |
| 06/09/10 | KMR | 0018 | Began reviewing tax issues relating to IP. | 0.40 |
| 06/11/10 | KMR | 0018 | Discussions with J. Hyland regarding various Nortel tax issues. | 0.60 |
| 06/13/10 | FSH | 0018 | Review MRDA memo (.3). | 0.30 |
| 06/13/10 | KMR | 0018 | Reviewed emails regarding various tax issues. | 0.50 |
| 06/15/10 | KMR | 0018 | Reviewed Canadian 2009 income tax filing issue and conference call with FMC and representatives of the monitor (.8). | 0.80 |
| 06/16/10 | JLW | 0018 | Review MRDA (0.7); Email copies of MRDA to F. Hodara (0.1). | 0.80 |
| 06/24/10 | FSH | 0018 | Analyze tax and privilege issue. | 0.20 |
| 06/24/10 | KMR | 0018 | Email exchange and discussion with B. McRae regarding Canadian income tax filing on 6/30 (0.4);  discussion with S. Schultz and bond holder regarding Nortel tax issues (0.3). | 0.70 |
| 06/25/10 | KMR | 0018 | Reviewed emails regarding Canadian income tax filing for 2009 (0.2). | 0.20 |
| 06/27/10 | FSH | 0018 | Review Canadian tax issue. | 0.10 |
| 06/29/10 | KMR | 0018 | Review Call with McRae regarding Canadian tax filing. | 0.20 |
| 06/30/10 | KMR | 0018 | Reviewed emails regarding withholding tax in Hitachi transaction. | 0.20 |
| 06/01/10 | LGB | 0019 | T/c Alcock re deferred comp plan documents/HCTC (.1); review deferred comp. plan documents (1.0). | 1.10 |
| 06/01/10 | LRH | 0019 | Review and edit sections drafted by A. Kurlekar (2.0); draft comity and | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prejudice sections (3.5). | |
| 06/01/10 | AK | 0019 | Draft Nortel Appellee brief. | 13.30 |
| 06/01/10 | TWW | 0019 | Research issues for brief on appeal. | 1.60 |
| 06/01/10 | NJP | 0019 | Reviewing deferred compensation plan documents. | 0.50 |
| 06/01/10 | JMS | 0019 | Research regarding severance payments (4.5);draft memo regarding the same (2.1). | 6.60 |
| 06/02/10 | LGB | 0019 | T/C w/L. Schweitzer re deferred comp plan trust/employee protocol, and retiree benefits termination (.7); email L. Schweitzer re same (.1); t/c w/B. Simonetti re same (.4); review email from J. Sturm re appellate brief (.1); respond to same (.1). | 1.40 |
| 06/02/10 | BES | 0019 | Call with L. Beckerman regarding deferred compensation matters. | 0.50 |
| 06/02/10 | LRH | 0019 | Review and edit sections drafted by A. Kurlekar (3.0); draft prejudice section (3.7). | 6.70 |
| 06/02/10 | AK | 0019 | Draft Nortel Appellee brief. | 8.90 |
| 06/02/10 | TWW | 0019 | Research Third Circuit case law for appeal brief. | 0.80 |
| 06/02/10 | NJP | 0019 | Reviewing deferred compensation plan documents. | 2.00 |
| 06/02/10 | JMS | 0019 | Read cases regarding severance payments (3.1); Draft memo regarding the same (4.1). | 7.20 |
| 06/03/10 | LGB | 0019 | Email Simonetti/Persaud re retiree medical/disability plan documents (.1); review draft appellate brief (1.4); o/c Sturm re same (.5); t/c Helyar/Kurlekar/Sturm re same (.7); review email from Penn re HCTC (.1); respond to same (.1); email Helyar/Kurlekar/Sturm re call with Cleary re Cleary brief (.1); t/c Simonetti re Rabbi Trust (.1); review; email from Simonetti re same (.1); review retiree benefit plan documents (3.0); email Buell/Forrest re call on 6/4 re brief (.1); review response from Forrest (.1); respond to same (.1); email Helyar/Kurlekar re brief (.1); review endorsement from Court of Appeal for Ontario LTD beneficiaries' appeal, review Cleary appellate brief (1.2); review Health and Welfare Plan documents (2.0). | 9.80 |
| 06/03/10 | BES | 0019 | ERISA diligence. | 3.50 |
| 06/03/10 | RS | 0019 | Cite check and revise appellee's brief. | 3.50 |
| 06/03/10 | LRH | 0019 | Conference calls with A. Kurlekar, L. Beckerman and J. Sturm re draft appellees' brief. | 1.10 |
| 06/03/10 | LRH | 0019 | Revise brief per comments received from L. Beckerman and J. Sturm. | 4.00 |
| 06/03/10 | LRH | 0019 | Review and analysis of Cleary brief. | 0.80 |
| 06/03/10 | AK | 0019 | Draft Creditors' Committee appellate brief re regulatory exception (6.1 hrs); prepare for call re draft brief (.9 hrs); confer with L. Beckerman, J. Sturm, R. Helyar re draft Creditor's Committee brief (1.1 hrs). | 8.10 |
| 06/03/10 | NJP | 0019 | Reviewing health and welfare plan documents and termination provisions therein. | 2.00 |
| 06/03/10 | JYS | 0019 | Review Nortel appellate brief (1.9); O/C w. L. Beckerman re same (0.2); T/C w. R. Helyar and A. Kurlekar re same (0.5); Follow up T/C w. A. Kurlekar and L. Helyar (0.3); Research re section 1114 (0.7); O/C. w. L Beckerman re same (0.2) | 3.80 |
| 06/03/10 | JMS | 0019 | Draft memo on severance claims. | 7.50 |
| 06/04/10 | LGB | 0019 | Review revised AG Appellate brief (1.1); t/c Kurlekar, Helyar, Sturm re same/Cleary's appellate brief (.8); t/c Picknally/Forrest/Helyar/Sturm/Kurlekar re same (.8); o/c Sturm re 1114 research (.2); email Simonetti/ Persaud re 1114 unilateral modification issue (.1); review response to same (.1); t/c Simonetti/Persaud re same (.3); review email from Penn to HCTC (.1); respond to s ame (.1); review Picnally's mark up of FAG's appellate brief (.4); t/c Kurlekar re same (.2); o/c Sturm re AG appellate brief (.2). | 4.00 |
| 06/04/10 | BES | 0019 | ERISA diligence. | 3.00 |
| 06/04/10 | LRH | 0019 | Telephone conferences with L. Beckerman, J. Sturm and A. Kulekar re comments to draft appellees' briefs. | 0.50 |
| 06/04/10 | LRH | 0019 | Revise draft appellee's brief per comments from L. Beckerman, J. Sturm | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Cleary. | |
| 06/04/10 | LRH | 0019 | Telephone conferences with L. Beckerman, J. Sturm, A. Kurlekar and Cleary Attorneys re draft appellees' briefs. | 0.50 |
| 06/04/10 | AK | 0019 | Revise Creditors' Committee appellate brief re regulatory exception (8.2 hrs); prepare for call re Debtors' brief (.6 hrs); confer with L. Beckerman, J. Sturm, R. Helyar and Debtors' counsel re draft Appellees' briefs (1.4 hrs). | 10.20 |
| 06/04/10 | NJP | 0019 | Reviewing retiree health plan documents for termination/amendment ability. | 1.50 |
| 06/04/10 | JYS | 0019 | T/C w. L. Beckerman, R. Helyar and A. Kurlekar re appellate brief (0.7); Comment on same (1.0); T/C w. L. Beckerman and Cleary re appellees briefs (0.6); Follow up O/C w. L. Beckerman (0.2); O/C w. L. Beckerman re 1114 research (0.2); Review plan documents (0.4). | 3.10 |
| 06/04/10 | JMS | 0019 | Draft memo on severance claims. | 5.70 |
| 06/05/10 | JMS | 0019 | Edit/draft memo re:severance claims. | 2.80 |
| 06/06/10 | LGB | 0019 | Review UCC appellate brief draft and mark up same (1.2). | 1.20 |
| 06/06/10 | LRH | 0019 | Review comments from L. Beckerman and J. Sturm on draft of appellees' brief. | 0.50 |
| 06/06/10 | LRH | 0019 | Review and edit revised draft of appellees' brief. | 0.50 |
| 06/06/10 | LRH | 0019 | Review emails and caselaw from A. Kurlekar. | 0.30 |
| 06/06/10 | AK | 0019 | Revise Creditor's Committee appellate brief re regulatory exception. | 7.40 |
| 06/06/10 | JYS | 0019 | Comment on Appellate brief | 0.90 |
| 06/06/10 | JMS | 0019 | Edit/draft memo regarding severance (2.7); Draft email to B. Kahn (.2). | 2.90 |
| 06/07/10 | LGB | 0019 | Review final draft of appellate brief (1.0); review files for TPR letters (.2); email Kurlekar re same 9.1); review response from Sturm (.1); review appendix (.1); email Sturm/Kurlekar re same (.1); email Helyar re appendix (.1); review response to same (.1); respond to same (.1); review revised draft of appellate brief (1.0); email Kurlekar re comments re same (.1); t/c Sturm re same (.1); review email from Sturm re same (.1). | 3.30 |
| 06/07/10 | BES | 0019 | ERISA diligence. | 3.50 |
| 06/07/10 | LRH | 0019 | Final review and draft appellees' brief. | 0.40 |
| 06/07/10 | LRH | 0019 | Review emails re filing of appellees' brief. | 0.20 |
| 06/07/10 | AK | 0019 | Revise Creditor's Committee appellate brief re regulatory exception. | 10.20 |
| 06/07/10 | NJP | 0019 | Researching required notices in connection with termination of retiree health. | 2.00 |
| 06/07/10 | BMK | 0019 | Review and provide significant comments to draft severance memo (3.1); emails to/from M. Stull regarding same (0.2) | 3.30 |
| 06/07/10 | JYS | 0019 | TC- Coordinating prep of TOC for Committee appellate brief (0.5); Corr w. AG team re appellate brief (0.9); Coordinating filing of same (0.6) | 2.00 |
| 06/07/10 | JMS | 0019 | Research and editing severance memo. | 6.40 |
| 06/08/10 | LGB | 0019 | Review draft of Monitor's factum re appeal (.9). | 0.90 |
| 06/08/10 | BES | 0019 | ERISA diligence. | 1.50 |
| 06/08/10 | BMK | 0019 | Drafted/edited memo regarding severance (1.9); emails with S. Schultz regarding same (0.1) | 2.00 |
| 06/08/10 | SAF | 0019 | Research - Third Circuit application of Section 1114 for J. Sturm | 4.40 |
| 06/08/10 | JYS | 0019 | Research re 1114 (0.9) | 0.90 |
| 06/09/10 | SAS | 0019 | Telephone conference with L. Beckerman regarding upcoming employee issues (.4). | 0.40 |
| 06/09/10 | LGB | 0019 | O/C Sturm re 1114 research (.1); review New Valley case (.3); TB/S. Bianca re termination motion/New Valley case (.2); email Botter re [REDACTED] (.1); review response to same (.1); review UCC Factum (.8); o/c Sturm re same (.1); TB/c Schultz re call with Schweitzer (.4); review Basis Yield complaint (1.0); email Watkins re call (.1); review response to same (.1). | 3.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/09/10 | BES | 0019 | ERISA diligence. | 1.00 |
| 06/09/10 | DHB | 0019 | Email communications re [REDACTED] (.2). | 0.20 |
| 06/09/10 | SAF | 0019 | Research benefit plan "termination" language. | 0.30 |
| 06/09/10 | JYS | 0019 | Review FMC Appellate Reply Brief (1.1); T/C w. L. Beckerman re same (0.2); Corr w. FMC re same (0.2) | 1.50 |
| 06/10/10 | LGB | 0019 | Review Sturm mark up of factum (.5); email Sturm re same (.1); email Gloster re HCTC (.1); email Simonetti re 1114 research (.1); review Cleary presentation re deferred comp plan (.5); TB/c Simonetti re same/[REDACTED] (.4). | 1.70 |
| 06/10/10 | BES | 0019 | Research regarding nature of deferred comp claims (3.0); review of [REDACTED] (1.0). | 4.00 |
| 06/10/10 | DHB | 0019 | Office conference with L. Beckerman re employee claims issues (.3). | 0.30 |
| 06/10/10 | NJP | 0019 | Reviewing deferred compensation plan documents in connection with termination and considering executive compensation issues. | 3.00 |
| 06/10/10 | JYS | 0019 | Corr w/L. Beckerman re comments on FMC reply brief (0.2); Corr w/FMC re same (0.3) | 0.50 |
| 06/11/10 | SAS | 0019 | Review communications regarding employee claims from L. Beckerman to Cleary team (.3). | 0.30 |
| 06/11/10 | LGB | 0019 | T/C Ray/Botter/Simonetti re [REDACTED] and other issues (.9); email Botter re same (.1); review response to same (.1); T/c Simonetti re ERISA/labor law issues with employer not plan sponsor of deferred comp plan (.2); email Spiring re same (.3); email MacFarlane re factums (.1). | 1.70 |
| 06/11/10 | BES | 0019 | Research regarding deferred comp matters (4.2); call with J. Ray regarding [REDACTED] (1.0). | 5.20 |
| 06/11/10 | DHB | 0019 | Review [REDACTED] discussions in preparation for call (.2); call with J. Ray re same and other issues (1.0); telephone call with L. Beckerman re same (.1); emails with F. Hodara re same (.3) and deferred compensation trust (.1). | 1.70 |
| 06/11/10 | MAB | 0019 | Conference w/ K. Lawrence re ERISA preemption research; research re same. | 0.50 |
| 06/11/10 | KOL | 0019 | Research re ERISA preemption. | 4.00 |
| 06/13/10 | LGB | 0019 | Review appellate factums filed by Monitor, Nortel, Ad hoc Bondholders, Employees and UCC in Canada. | 1.50 |
| 06/14/10 | LGB | 0019 | Review email from Bianca re presentation of retiree medical long term disability (.1); review email from Schultz re same (.1); respond to same (.1); review same (.5); TB/c Simonetti re same (.2); review email from Simonetti re same (.1); respond to same (.1); review email from Sturm re deferred comp plan (.1); respond to same (.1); review email from Spiring re same (.2); TB/c Simonetti re same (.2). | 1.80 |
| 06/14/10 | BES | 0019 | ERISA diligence (1.5); research regarding deferred compensation matters (1.4); conf. w/M. Burg and K. Lawrence regarding Erisa issues (.6). | 3.50 |
| 06/14/10 | MAB | 0019 | Research re ERISA preemption (.3); conference w/ B. Simonetti and K. Lawrence re same (.6). | 0.90 |
| 06/14/10 | NJP | 0019 | Researching COBRA entitlement in connection with retiree health termination. | 1.80 |
| 06/14/10 | JYS | 0019 | Review NNUK Trustee and PPF brief (0.5); circulate same to Committee professionals (0.2). | 0.70 |
| 06/14/10 | KOL | 0019 | Conference w/ M. Burg and B. Simonetti re ERISA preemption research. | 0.60 |
| 06/15/10 | LGB | 0019 | T/C Botter re deferred comp plan/ claims issue (.2); t/c Simonetti re same (.2); t/c Sphering re same (.2); draft email to Sphering re same (.5); draft email to Bianca re retiree medical powerpoint (.2); email Simonetti | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.1); review reply appellate brief (.6); review email from Simonetti re email to Bianca re powerpoint re retiree medical (.1); respond to same (.1); review email from Kurlekar re hearing and is-net court appeal (.1); respond to same (.1); review intercompany claims wish lists/Schultz email re discovery (.9); email Sturm re call re same (.1); review response to same (.1). | |
| 06/15/10 | BES | 0019 | Research regarding deferred compensation matters. | 1.50 |
| 06/15/10 | DHB | 0019 | Office conference with L. Beckerman re employee plan issues (.4); emails re same (.1). | 0.50 |
| 06/15/10 | RS | 0019 | Review docket re due date for reply brief and email exchanges re same. | 0.30 |
| 06/15/10 | LRH | 0019 | Review and analysis of Appellants' reply brief. | 0.50 |
| 06/15/10 | AK | 0019 | Review and analyze Appellants' Reply Brief (.4 hrs); inquiry into docketing matter (.9 hrs). | 1.30 |
| 06/15/10 | JYS | 0019 | Corr w. A. Kurlekar and AG team re appellate reply schedule (0.4); Corr w. C. Samis re same (0.3). | 0.70 |
| 06/16/10 | LGB | 0019 | O/C Sturm re discovery request (.1); email Fink, Hull, Pearson re same (.1); review response from Hull re same (.1); respond to same (.1); review response to same (.1); review email from Hull to Richard Jones re actuarial info (.1); respond to same (.1); draft discovery request re deferred comp/UK pension issues (1.2); email Pearson/Hull/Fink/Sturm re same (.1); review email from Bianca re powerpoint (.2); t/c Bianca re same (.1); t/c Persaud re same (.1); review email from Hudson re retiree medical benefit curtailment (.1); respond to same (.1); review email from Pearson re discovery (.1); respond to same (.1); review email from MacFarlane re Court of Appeals hearing (.1). | 2.60 |
| 06/16/10 | BES | 0019 | ERISA diligence. | 0.50 |
| 06/16/10 | DHB | 0019 | Email communications re Canadian pension appeal (.1). | 0.10 |
| 06/16/10 | NJP | 0019 | Reviewing COBRA entitlement in connection with retiree health termination. | 2.00 |
| 06/16/10 | JYS | 0019 | OC w/L. Beckerman re UK Pension materials necessary for doc request (0.4); Review corr w/Ashursts re same (0.2). | 0.60 |
| 06/17/10 | SAS | 0019 | Telephone conference with L. Beckerman regarding various employee benefit issues (.3). | 0.30 |
| 06/17/10 | LGB | 0019 | O/C Jacobs, MacFarlane, Sturm re hearing in Court of Appeals (.2); review COBRA materials (1.0); t/c Penn, Bianca, Persaud, Kohn re same (.8); t/c Schultz re discovery request (.1); review mark up of same from Pearson (.2); revise same (.5); t/c Sturm re same (.1); email Schultz re same (.1); review and mark up motion re termination of retiree benefits (.4); review email from Hill re discovery request (.1); review email from Sturm re UK Pension Trustee's request for oral argument (.1). | 3.70 |
| 06/17/10 | FSH | 0019 | Confer w/Frasers re outcome of pension hearing (.1).  Review info re same (.1). | 0.20 |
| 06/17/10 | BES | 0019 | ERISA diligence. | 1.10 |
| 06/17/10 | NJP | 0019 | Reviewing COBRA entitlement in connection with retiree health termination. | 0.70 |
| 06/18/10 | LGB | 0019 | T/C Des Hudson re retiree medical curtailment (.3); t/c Gloster re same (.2); review revised motion to terminate retiree medical benefits (.1); email Bianca re same (.1); review email from Hudson re same (.1); respond to same (.1); email Simonetti/Persaud document request (.1). | 1.00 |
| 06/21/10 | LGB | 0019 | Review email from Pillman re motion to terminate retiree medical benefits (.1); respond to same (.1); review filed motion to terminate retiree medical benefits (.3); review email from Sturm re same (.1); respond to same (.1); review Debtors' request for oral argument in the appeal (.1). | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/21/10 | JYS | 0019 | Review Debtors' request for oral argument on appeal (0.1); Circulate same to professionals group (0.1). | 0.20 |
| 06/22/10 | LGB | 0019 | Review email from Strum re motion to terminate retiree medical benefits (.1); respond to same (.1); t/c Sturm/Botter re same (.1); email Pearson re determination panel decision (.1); review Canadian Appeals panel endorsement (.1); review memo re same (.1); review and respond to email from Sturm re same (.1). | 0.70 |
| 06/22/10 | DHB | 0019 | Office conferences with L. Beckerman and J. Sturm re employee benefit issues (.2); emails re same (.1). | 0.30 |
| 06/22/10 | JYS | 0019 | Review FMC memo re dismissal of appeal (0.5); Corr w. A. McFarlane and L. Beckerman re ame (0.2); Review J. Morawetz endorsement (0.2); Circulate same to professionals (0.2); Corr w. L. Beckerman re Employee Termination Motion (0.2). | 1.30 |
| 06/22/10 | JYS | 0019 | Review ACS corr from Cleary (0.2); Email w. AG Team re same (0.1). | 0.30 |
| 06/23/10 | LGB | 0019 | Review email from Pearson re determinations panel decision (.1); respond to same (.1); review response to same (.1). | 0.30 |
| 06/24/10 | LGB | 0019 | Review documents regarding [REDACTED] from John Ray (.1); review email from Simonetti re same (.1); respond to same (.2); email Botter re same (.1); email Spierling re same (.1); review response to same (.1); t/c Spierling/Schweitzer re deferred comp. plan (.5); email Botter/Schultz re same (.2) | 1.30 |
| 06/24/10 | BES | 0019 | Review of PBGC issues and diligence. | 0.90 |
| 06/24/10 | DHB | 0019 | Review PBGC issues (.2). | 0.20 |
| 06/25/10 | LGB | 0019 | O/C Botter re PBGC issues (.3); email Jefferies/Capstone re same (.2); email John Ray re same (.1); review email from Hodara re determination by UK determinations panel (.1); respond to same (.1); review email from Pearson re same (.1). | 0.90 |
| 06/25/10 | FSH | 0019 | Communications re UK pension ruling. | 0.20 |
| 06/25/10 | DHB | 0019 | Office conference with L. Beckerman re PBGC and retiree issues (.4); email communications re UK pension issues (.2). | 0.60 |
| 06/27/10 | FSH | 0019 | Attention to employee issues. | 0.20 |
| 06/28/10 | LGB | 0019 | Review email from Pearson re determination notice (.1); respond to same (.1); t/c Ray re PBGC issues (.2); email Cheng, Barrow, Kearns re same (.1); review response from Barrow to same (.1); review response from Verago re same (.1); review email from Pillner re motion re retiree benefits (.1); respond to same (.1); review and revise summary of motion to terminate retiree benefits (.4); o/c Sturm re same (.1). | 1.40 |
| 06/28/10 | DHB | 0019 | Office conference with L. Beckerman re PBGC issues (.1); emails re same (.1). | 0.20 |
| 06/28/10 | JYS | 0019 | Drafting Summary of Termination Motion (1.8); office conference with L. Beckerman re same (0.3). | 2.10 |
| 06/29/10 | SAS | 0019 | Review communication from J. Sturm to UCC professionals regarding pension opinion. | 0.20 |
| 06/29/10 | LGB | 0019 | Email Botter/Hodara re determination notice (.1); review response to same (.1); email Schweitzer re same (.1); review response to same (.1); review email from Forrest re same (.1); respond to same (.1); review response to same (.1); respond to same (.1); review email from Pearson re determination notice (.1); t/c Sturm/Pearson re determination notice (.1); t/c Sturm/Pearson/Forrest re same (.8); t/c Sturm re same (.1); review draft email from Sturm summarizing call and mark up same (.2); email Sturm re same (.1); review response to same (.1); respond to same (.1); review email from Borow re call re questions re PBGC issues (.1); respond to same (.1);  review email from Hull re recent CN issuance (.1); review email from Pearson re same (.1). | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/29/10 | FSH | 0019 | Follow-up re UK pension notice (.2). Review claims analysis (.2). Review memo to Committee (.2). Review memo re retiree benefits and inquiry re same (.2). | 0.80 |
| 06/29/10 | BES | 0019 | Review of pension matters. | 0.50 |
| 06/29/10 | DHB | 0019 | Email communications re UK pension issues (.2); review and revise retiree term memo (.3); emails re same (.1). | 0.60 |
| 06/29/10 | JYS | 0019 | Telephone conference with Cleary, Ashurst and L. Beckerman re UK Pension Proceedings (0.5); follow-up telephone conference with L. Beckerman re same (0.2) drafting summary of same (0.8); correspondence with L. Beckerman and A. Pearson re same (0.5); revising termination motion summary (0.2); circulating same to Committee (0.2). | 2.40 |
| 06/30/10 | LGB | 0019 | T/C Gagger re Canadian Sun Life Annuity decision (.3); email Picard, Dunsmuir, Wunder, MacFarlane re same 9.1); review response from Wunder re same (.1); t/c Wunder re same (.1); review Morowitz decision re same (.3); review memo re same (.2); review 3rd Circuit case law re constructive trust (.8); revise [REDACTED] (.2); t/c Sturm retiree benefit termination motion memo (.1). | 2.20 |
| 06/30/10 | FSH | 0019 | Confer w/Ashursts re UK pension issues. | 0.30 |
| 06/30/10 | BES | 0019 | Review of materials re deferred compensation matters. | 1.00 |
| 06/30/10 | DHB | 0019 | Review memo re Canadian pension appeal (.1). | 0.10 |
| 06/30/10 | JYS | 0019 | Correspondence with F. Hodara re termination motion (0.4); telephone conference with M. Wunder re same (0.2); telephone conference with L. Beckerman re pension matters (0.2). | 0.80 |
| 06/01/10 | SBK | 0020 | Emails to/from Hodara re [REDACTED] (.10); Email Committee re reminder on [REDACTED] (.20); Emails to/from Cleary re follow-up on [REDACTED] (.20); Draft email to Debtors re Committee position on [REDACTED] (.30). | 0.80 |
| 06/12/10 | FSD | 0020 | Review and revise draft PSA for [REDACTED] and send comments to D. Quigley for review and further revisions. | 3.10 |
| 06/14/10 | SAS | 0020 | Communications with D. Botter (.1) and S. Kuhn (.1) regarding analysis of proposed [REDACTED]. | 0.20 |
| 06/14/10 | RMR | 0020 | E-mails to and from Tony Feuerstein and Steve Kuhn (0.3); review initial draft of contract of [REDACTED] (3.1); e-mail comments to Steve Kuhn, Tony Feuerstein and Sarah Schultz (1.7). | 5.10 |
| 06/14/10 | SBK | 0020 | Emails to/from Ratner re [REDACTED] documentation (.40); Emails to/from Cleary re scheduling call re same (.30); Emails to/from Feuerstein re same (.10); Email Hodara re update on [REDACTED] (.40). | 1.20 |
| 06/15/10 | SAS | 0020 | Communications with S. Kuhn regarding [REDACTED] call (.1); preparation for same (1.2). | 1.30 |
| 06/15/10 | RMR | 0020 | E-mails to and from Steve Kuhn and Sarah Schultz regarding [REDACTED] (0.7); review contract (0.6). | 1.30 |
| 06/16/10 | SAS | 0020 | Participate in pre-call (1.0) and call (1.0) regarding purchase and sale agreement for proposed [REDACTED]. | 2.00 |
| 06/16/10 | FSH | 0020 | TC S. Kuhn re [REDACTED] | 0.30 |
| 06/16/10 | RMR | 0020 | Review contract regarding [REDACTED] (0.6); call with Stephen Kuhn and Sarah Schultz (1.0); conference call with Cleary lawyers to discuss contract (0.9). | 2.50 |
| 06/16/10 | SBK | 0020 | Emails to/from Schultz and Ratner to coordinate call re [REDACTED] (.10); Review issues lists re draft [REDACTED] agmt (.60); Pre-call w/Schultz and Ratner re [REDACTED] agmt issues (.50); TC w/Schultz, Ratner and Cleary re same (.80); Emails to/from Feuerstein and Bell re [REDACTED] leases w/sale counter-parties (.20). | 2.20 |
| 06/16/10 | JYS | 0020 | T/C w. D. Reilly re real estate issues (0.4); Corr w. S. Schultz re Lazard fees for real estate sale (0.4); Corr. w. D. Reilly re real estate settlements (0.3); Corr w. S. Schultz re same (0.2); Corr w. Capstone re same (0.3). | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/16/10 | GDB | 0020 | Emails re Real Estate issues and [REDACTED] (0.4). | 0.40 |
| 06/17/10 | RMR | 0020 | Review outstanding leases and licenses affecting [REDACTED] (0.8); comments to Steve Kuhn and Sarah Schultz regarding issues relevant to [REDACTED] (0.7). | 1.50 |
| 06/17/10 | JYS | 0020 | T/C w. Capstone re real estate issues (0.3). | 0.30 |
| 06/18/10 | SAS | 0020 | Review revised PSA for [REDACTED] (1.0); communication to Akin working group regarding same (.3). | 1.30 |
| 06/18/10 | RMR | 0020 | [REDACTED] - review revised contract (1.7); mark-up contract (0.7); conference with Sarah Schultz (0.3). | 2.70 |
| 06/18/10 | SBK | 0020 | Emails to/from committee professionals re discussions on [REDACTED]. | 0.20 |
| 06/21/10 | RMR | 0020 | Conference with Sarah Schultz regarding comments to [REDACTED] contract (0.2). | 0.20 |
| 06/21/10 | SBK | 0020 | Emails to/from Schultz re [REDACTED] agmt. | 0.20 |
| 06/15/10 | DHB | 0022 | Email communications re plan status. | 0.20 |
| 06/18/10 | SAS | 0022 | Review Nortel motion to extend time to file disclosure statement (.2); review motion to extend NN CALA exclusivity period (.3); began review of draft plan (.8). | 1.30 |
| 06/18/10 | FSH | 0022 | Attention to review of draft plan. | 0.10 |
| 06/18/10 | DHB | 0022 | Begin review of draft plan (1.0). | 1.00 |
| 06/18/10 | GDB | 0022 | Emails re CH 11 plan (0.2). Emails re update meeting (0.1). | 0.30 |
| 06/20/10 | DHB | 0022 | Continue review of plan draft. | 0.70 |
| 06/25/10 | DHB | 0022 | Continue review of plan (.7). | 0.70 |
| 06/25/10 | GDB | 0022 | Emails re Ch 11 plan (0.2). Reviewing Ch 11 plan (0.4). | 0.60 |
| 06/26/10 | DHB | 0022 | Continue review of plan. | 1.20 |
| 06/28/10 | SAS | 0022 | Began reviewing plan (3.0); communication with UCC professionals regarding mark-up of plan for UCC (.3). | 3.30 |
| 06/28/10 | FSH | 0022 | Communications w/working group re aspects of draft plan. | 0.30 |
| 06/28/10 | DHB | 0022 | Continue review and comment on Plan draft (.9); emails re same (.3). | 1.20 |
| 06/28/10 | JYS | 0022 | Review plan comments (0.7); correspondence with S. Schultz and K. Kepchar re same (0.3). | 1.00 |
| 06/28/10 | GDB | 0022 | Emails re Ch 11 plan (0.2). | 0.20 |
| 06/29/10 | SAS | 0022 | Communications with D. Botter & F. Hodara regarding proposed plan (.2) (.2); review and comment on proposed plan (2.4); discussion with S. Kuhn regarding plan (.1); lengthy discussion with D. Botter regarding plan structure and response to same (1.0). | 3.90 |
| 06/29/10 | FSH | 0022 | Analyze plan issues. | 0.10 |
| 06/29/10 | KAK | 0022 | Review and revise Chapter 11 plan (1.5). | 1.50 |
| 06/29/10 | DHB | 0022 | Continue review and revisions to plan draft (2.5); emails re same (.4); work with S. Schultz re comments to same (1.0); office conference with R. Jacobs re Canadian comments (.3). | 4.20 |
| 06/29/10 | JYS | 0022 | Review Plan (2.1); correspondence with S. Schultz re same (0.6); correspondence with C. Kepchar re same (0.3). | 3.00 |
| 06/29/10 | GDB | 0022 | Reviewing Ch 11 plan (1.1). | 1.10 |
| 06/30/10 | SAS | 0022 | Call with F. Hodara, D. Botter and L. Schweitzer regarding placeholder plan (.4); further comments to same (1.5); communication to J. Bromley & L. Schweitzer regarding same (.2). | 2.10 |
| 06/30/10 | FSH | 0022 | Confer w/Cleary re Plan. | 0.40 |
| 06/30/10 | DHB | 0022 | Work on plan comments (.4); telephone call with F. Hodara, S. Schultz and L. Schweitzer (.4). | 0.80 |
| 06/30/10 | GDB | 0022 | Emails re Ch 11 plan (0.2). | 0.20 |
| 06/01/10 | SBK | 0024 | Emails to/from Feuerstein and Bell re Pluto bid procedures mark-up (.20); Brief review same (.30); TC w/Bell re same and Project Relay issue (.20); Emails re follow-up on Pluto bid procedures (.10);  Discuss | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Relay situation and MEN purchase price adjustment w/Feuerstein (.20); Emails to/from Verasco re MEN purchase price adjustment (.10); Follow-up discussion w/Feuerstein re MEN purchase price adjustment (.20); Conference call w/Cleary and Akin re same (.60). | |
| 06/01/10 | KAD | 0024 | Emails with J. Sturm regarding Garymede (.2); review bidding procedures regarding same (.5); meet with J. Sturm regarding same (.3). | 1.00 |
| 06/01/10 | DCV | 0024 | Analyze materials relating to Pluto. | 3.50 |
| 06/01/10 | JYS | 0024 | Review Gannymede markup of BPs (1.2); corr. w. K Davis re same (0.2); Corr w. G. Bell re same (0.8). | 3.40 |
| 06/01/10 | TDF | 0024 | Corresponding w/Cleary regarding various M&A matters including MEN Adj., Project Relay and TPA issues. | 2.50 |
| 06/01/10 | GDB | 0024 | Call from Jefferies re Project Relay (0.1). Emails re Project Relay (0.3). Call with S Kuhn re Project Relay (0.1). CVAS post-closing emails (0.6). Emails re M&A agenda (0.2). Emails re Passport exclusivity (0.4). Reviewing revised Passport exclusivity agreement (0.2). Emails re Passport Bid Procedures (0.4). Reviewing Passport Bid Procedures (0.7). Emails re CALA escrow  (0.2). Reviewing CALA escrow amendments (0.3) Reviewing revised Passport bid documents (1.2). | 4.70 |
| 06/02/10 | SBK | 0024 | Emails to/from Feuerstein and Bromley re Relay transaction (.10); Discuss same w/Feuerstein (.10); Emails to/from Akin team re m&a agenda for professionals pre-call (.10); Review proposed bid procedures mark-up from Pluto bidder (.70); Emails to/from Bell re same (.10); Discussion w/Feuerstein re de minimis transaction issue and outstanding performance bonds (.20). | 1.30 |
| 06/02/10 | KAD | 0024 | Review correspondence from working group regarding Pluto issues. | 0.30 |
| 06/02/10 | DCV | 0024 | Analyze materials relating to Relay. | 1.50 |
| 06/02/10 | DCV | 0024 | Analyze materials relating to Passport. | 2.00 |
| 06/02/10 | GDB | 0024 | Emails re GSM CALA closing (0.4). Emails re Relay (0.6). Emais re CALA escrow agreement (0.8). Reviewing CALA escrow agreement (0.4). Call with Cleary re Passport bids (0.2). Reviewing Passport bid materials (1.2). Call with D Vondle re IP issues on Relay and Passport (0.2). Emails re IP issues on Relay and Passport (0.2). Emails re Passport Bidding Procedures and Equity commitment letter (1.3). Emails re M&A update (0.2). Call with I Rosenblatt re Passport equity commitment letter and CVAS (0.3). Emails re Passport equity commitment letter (0.4). Call with Curtis re CALA escrow arrangements and UCC call (0.2). Call with Cleary re CALA GSM closing issues (0.3). Emails re [REDACTED] bid (0.3). Emails re CALA escrow (0.2). Reviewing Passport bid materials (1.6). Emails re M&A update documents (0.1). Emails re escrow signatures (0.2). | 9.10 |
| 06/03/10 | SBK | 0024 | Review commentary on Pluto bid procedures (.40); TC w/Bell re same (.50); Emails to/from Bell and Cleary re same (.30). | 1.20 |
| 06/03/10 | KAD | 0024 | Review correspondence from G. Bell regarding Pluto, bid procedures (.2); review revised Pluto, bid procedures (.2); review revised Pluto bid procedures (.3); email to working group regarding same (.3); meet with G. Bell regarding same (.2); 2nd meeting w/G. Bell regarding same (.2). | 1.40 |
| 06/03/10 | DCV | 0024 | Analyze materials relating to CALA GSM deal. | 4.50 |
| 06/03/10 | DCV | 0024 | Analyze materials relating to Passport. | 3.80 |
| 06/03/10 | DCV | 0024 | Analyze materials relating to Relay. | 2.50 |
| 06/03/10 | JYS | 0024 | Review bid procedure precedents re break-up fees (1.5) | 1.50 |
| 06/03/10 | TDF | 0024 | Reviewing Project Relay documents (2.0); discussion w/Capstone following UCC Call (1.3); follow-up on various M&A deals (0.2). | 2.50 |
| 06/03/10 | GDB | 0024 | Reviewing revised escrow for CALA (0.1). Emails relating to CALA escrow (0.3). Emails re CALA closing and purchase price adjustments | 10.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1321046

Page 16
July 27, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3). Reviewing Passport Bidding procedures (1.3). Emails re Passport Bidding Procedures (1.8). Emails re Relay escrow arrangements and reviewing relevant language (0.3). Emails re Passport ASA (0.6). Emails re Passport bids (0.4). Calls with S Schultz re CALA escrow (0.2) Faxing escrow signatures (0.1). Call with D Vondle re various M&A IP issues (0.1). Reviewing Passport ASA mark-ups (2.7). Reviewing Passport equity commitment letter (0.6). Emails re Relay LTA (0.3). Discussions with K Davis and J Sturm re Passport bidding procedures (0.7). Call with S Kuhn re Passport bidding procedures (0.3). | |
| 06/04/10 | SBK | 0024 | Review Fraser Milner comments on Pluto documents (.10); Emails re same (.20); Discuss same w/Feuerstein (.10). | 0.40 |
| 06/04/10 | DCV | 0024 | Analyze materials relating to Passport. | 2.50 |
| 06/04/10 | DCV | 0024 | Analyze materials relating to CALA GSM transaction. | 1.50 |
| 06/04/10 | JYS | 0024 | Corr re Bidding procedures (0.5); Review Pluto ASA (0.6); Corr. w. G. Bell re same (0.5) | 1.60 |
| 06/04/10 | GDB | 0024 | Emails re CALA closing (0.3). Emails re Passport Bidding procedures and equity commitment letter (0.6). Reviewing revised bidding procedures and equity commitment letter (0.7). Emails re Passport ASA amendments (1.2). Reviewing Passport ASA amendments (3.4). | 6.20 |
| 06/07/10 | GDB | 0024 | Reviewing revised Passport ASA (2.8). Emails regarding revised Passport ASA, Bidding Procedures, IPLA and ECL (1.8). Emails regarding Passport IP issues (0.2). | 4.80 |
| 06/08/10 | SBK | 0024 | Emails to/from Committee professionals re terms of withdrawal of escrow funds and allocation negotiations (.40); Emails to/from Feuerstein re same (.20). | 0.60 |
| 06/08/10 | GDB | 0024 | Emails re Passport exclusivity (0.3). Emails re Passport EMEA documents (0.2). Emails re CVAS closing documents (0.4). Reviewing Passport bid documents (1.1). Emails re Passport bid documents (0.8). | 2.80 |
| 06/09/10 | DHB | 0024 | Email communications re [REDACTED] (.1). | 0.10 |
| 06/09/10 | SBK | 0024 | Emails to/from Botter and Borow re [REDACTED] transaction discussion. | 0.10 |
| 06/09/10 | GDB | 0024 | Call with Cleary re LTA for Relay (0.2). Emails re Passport exclusivity process and agreement (0.4). Call with Cleary re Passport exclusivity agreement (0.2). Reviewing Passport EMEA ASA and issues list (2.3). Emails re EMEA ASA (0.4). Reviewing and amending M&A Update (0.3). Calls with Cleary re Relay escrow wording (0.1). | 3.90 |
| 06/10/10 | DHB | 0024 | Email communications re Project Relay (.2). | 0.20 |
| 06/10/10 | SBK | 0024 | Discussion w/Feuerstein re Project Relay issue (.20); Emails to/from Akin team re same (.20). | 0.40 |
| 06/10/10 | GDB | 0024 | Discussions with Capstone, Akin and FMC teams re various M&A, and issues (1.4). Emails re Relay closing (0.3). Call with Cleary re Relay closing (0.1). | 1.80 |
| 06/11/10 | GDB | 0024 | Relay emails re escrow wording and calls re the same (0.6). Pluto - reviewing [REDACTED] mark-ups, emails on the same (0.8). | 1.40 |
| 06/14/10 | FSH | 0024 | Review [REDACTED] and other related issues and communicate w/J. Hyland re same. | 0.30 |
| 06/14/10 | DCV | 0024 | Analyze IP materials relating to Pluto. | 3.00 |
| 06/14/10 | GDB | 0024 | Calls with Cleary re Passport bid terms (0.1). Emails re Passport bids (0.3). Call with S Kuhn re Passport bids (0.1). Emails re Relay closing (0.2). Emails re M&A update and processes (0.2). | 0.90 |
| 06/15/10 | FSH | 0024 | Examine Avaya correspondence. | 0.10 |
| 06/15/10 | SBK | 0024 | Emails to/from Bussigel (CG) re coordinate call re [REDACTED] agmt (.20); Emails to/from Committee professionals re Snow purchase price adjustment (.10). | 0.30 |
| 06/15/10 | GDB | 0024 | Call with Cleary re Passport break up fee (0.1). Emails re Passport break-up fee (0.7). | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/16/10 | DCV | 0024 | Analyze materials relating to Pluto. | 2.50 |
| 06/16/10 | GDB | 0024 | Discussions with Akin, Capstone and FMC re M&A and allocation issues (1.3). Emails re Relay closing and LTA (0.3). Emails re Passport break-up fee issues (0.2). Reviewing Passport bid documentation (3.2). Emails re Passport bid documents (0.6). Emails re TSA Passport issues (0.3). Call with T Feuerstein re Passport TSA issues (0.2). | 6.10 |
| 06/17/10 | DCV | 0024 | Analyze materials relating to Pluto. | 3.00 |
| 06/17/10 | GDB | 0024 | Emails re Passport TSA (0.2). Emails re closing of same (0.1). Emails re Passport IP issues (0.2). Call with Cleary re same (0.2). Emails re Relay closing (0.1). Emails re GSM purchase price (0.6). Call with Cleary re GSM purchase price (0.2). Reviewing revised Passport ASA (3.8). Call with Cleary re Relay closing (0.1). Emails regarding revised Passport ASA (1.2). Reviewing revised exclusivity agreement and equity commitment letter for Passport (0.3). Emails regarding revised Passport exclusivity arrangements (0.2). Emails re Passport IP issues (0.2). | 7.40 |
| 06/18/10 | GDB | 0024 | Emails re GSM notices (0.3).  Emails re Passport IP issues (0.3). | 0.60 |
| 06/19/10 | DHB | 0024 | Email communications re [REDACTED] sale (.2) and allocation data room (.3). | 0.50 |
| 06/21/10 | FSH | 0024 | Communications re [REDACTED] asset (.1).  Communications re Iceberg (.1). | 0.20 |
| 06/21/10 | GDB | 0024 | Emails re Relay and Canadian issues (0.2). Reviewing Canadian Relay orders for escrow wording (0.3). Emails re M&A deals (0.1). Call with Cleary re Passport update (0.3). Emails re Passport process (0.3). | 1.20 |
| 06/22/10 | DCV | 0024 | Analyze revised Pluto ASA. | 2.50 |
| 06/22/10 | JYS | 0024 | Coordinating execution of MEN letter of direction (0.3). | 0.30 |
| 06/22/10 | GDB | 0024 | Emails re GSM purchase price adjustment (1.2). Call with Cleary re GSM purchase price adjustment (0.2). Emails re M&A agenda (0.4). Discussions with J Sturm re M&A topics and professionals call (0.2). Emails re Ciena purchase price adjustment (0.1). Emails re Passport exclusivity (0.3). Emails re GSM letter of direction (0.6). Calls with Jefferies re GSM purchase price adjustments (0.2). Emails re Passport ASA (0.8). Reviewing Passport ASA (2.4). Emails re EMEA Passport ASA (0.1). Emails re GSM signatures (0.1). Call with Jefferies re GSM closing figures (0.1). | 6.70 |
| 06/23/10 | DCV | 0024 | Analyze revised ASA for Pluto. | 1.00 |
| 06/23/10 | GDB | 0024 | Emails re Passport ASA and ECL amendments (0.5) Emails re M&A update (0.3). | 0.80 |
| 06/24/10 | JYS | 0024 | Correspondence with James Drew and G. Bell re GSM and MEN escrow direction letters (0.4); and correspondence with T. Feuerstein re same (0.4); review MEN direction letter (0.3). | 1.10 |
| 06/24/10 | TDF | 0024 | Discuss various purchase price adjustment matters with S. Kuhn and correspoending with Jefferies (0.4). Reviewing escrow notice (1.1). | 1.50 |
| 06/24/10 | GDB | 0024 | Discussions with Jefferies, Capstone and AG re update on case, M&A issues and allocation (1.1). Emails re Passport ASA (0.6). Emails re GSM purchase price adjustment and letter of direction (0.4). Emails re MEN closing issues (0.3). Reviewing Passport ECL (0.2). Reviewing revised Passport ASA (1.8). Call with T Feuerstein re proceeds escrows (0.1). Emails re proceeds escrows (0.2). | 4.70 |
| 06/25/10 | JYS | 0024 | Coordinating Committee execution of GSM and MEN escrow direction letters (0.4). | 0.40 |
| 06/25/10 | GDB | 0024 | Emails regarding Passport ASA (0.4). Reviewing Passport ASA mark-ups (1.9). | 2.30 |
| 06/28/10 | GDB | 0024 | Emails re TSA summaries (0.3). Reviewing TSA summary document | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3). Emails re Pluto bids (0.2). Emails re Break-Up Fee analysis (0.3). Reviewing Break-Up Fee analysis (0.4). | |
| 06/29/10 | GDB | 0024 | Emails re Relay Canadian proceedings (0.2). Emails re M&A update (0.2). Emails re professionals meeting (0.1). Reviewing TSA summary presentation (0.3). Emails re Pluto current proposals and update call (0.2). Call with Cleary re Pluto update (0.2). | 1.20 |
| 06/30/10 | FSH | 0024 | Analyze side agreement issue. | 0.20 |
| 06/30/10 | SBK | 0024 | Conf call w/Bromley and Committee professionals re update on Pluto transaction (.50); Emails to/from Jefferies re m&a update presentation (.30). | 0.80 |
| 06/30/10 | JYS | 0024 | Call re Pluto sale process (0.4); prep for same (0.2). | 0.60 |
| 06/30/10 | GDB | 0024 | Emails re Passport call (0.3). Emails re Passport ASA and break-up fee (0.6). Emails re CVAS side agreement (0.5). Reviewing Passport ASA mark-up (1.3). Analyzing break-up fee triggers and preparing chart (0.7). Reviewing note on restructuring (0.4). Call with Cleary re Pluto bids (0.4). Emails re M&A Update (0.1). | 4.30 |
| 06/02/10 | BMK | 0025 | Travel to/from meeting at Cleary offices. (Actual time - 1.1) | 0.55 |
| 06/14/10 | DHQ | 0027 | Review purchase and sale agreement to provide edits and comments to environmental provisions. | 1.00 |
| 06/04/10 | BMK | 0028 | Revise and edit consolidated repatriation report (2.2); emails with Capstone regarding same (0.2) | 2.40 |
| 06/08/10 | BMK | 0028 | Drafted/edited consolidated repatriation report | 2.40 |
| 06/13/10 | FSH | 0028 | Examine information re EMEA proceedings (.3). | 0.30 |
| 06/17/10 | SAS | 0028 | Telephone conference with J. Hyland regarding legal entity rationalization report (.4); work on same (.8). | 1.20 |
| 06/23/10 | JYS | 0028 | Review Legal Entity Rationalization report (1.6); corr with S. Schultz re same (0.3); comment on Capstone NN Pakistan presentation (0.9). | 2.80 |
| 06/01/10 | SAS | 0029 | Participate in call regarding GSPA call (partial). | 0.50 |
| 06/01/10 | FSH | 0029 | Review GSPA issues and confer w/BK re same (.3).  Communicate w/parties re intercompany claims meeting (.2).  Participate in call w/Cleary, Ad Hocs re GSPA (1.2). | 1.70 |
| 06/01/10 | DHB | 0029 | Extensive emails re intercompany claims issues and meetings (.4) (.2) and follow-up emails with J. Bromley re same (.2). | 0.80 |
| 06/01/10 | DHB | 0029 | Email communications re TPA Amending Agreement discussions (.4); begin review of documents re same (.4); conference call re same (1.0); follow-up emails re same (.1). | 1.90 |
| 06/01/10 | SBK | 0029 | Attend conference call w/Debtors, Bondholders and Committee professionals re GSPA/TPA issues. | 1.10 |
| 06/01/10 | BMK | 0029 | Reviewed documents in preparation for call regarding GSPA (1.1); participated in call with Cleary regarding same (1.1); follow-up review of marked up agreements regarding same (0.9); review of issues regarding intercompany claims in preparation for all-hands meeting (1.6); review of Capstone allocation analysis (0.6) | 5.30 |
| 06/01/10 | KMR | 0029 | Reviewed comments to Transfer Pricing Amending Agreement and the GSPA (1.2); conference call with Cleary and Millbank and others regarding transfer pricing and EMEA (1.1); follow-up analysis of the MRDA (0.5). | 2.80 |
| 06/02/10 | SAS | 0029 | Participate in all-hands call regarding allocation/intercompany claims (3.1). | 3.10 |
| 06/02/10 | FSH | 0029 | Review Capstone TPA analysis (.2).  Prepare for intercompany claims meeting (.6). Attend meeting regarding same (3.1). | 3.90 |
| 06/02/10 | DHB | 0029 | Email communications re intercompany issues (.3); prepare for and meet with Debtors re same and allocation protocol and follow-up (4.2). | 4.50 |
| 06/02/10 | BMK | 0029 | Attended intercompany claim/allocation meeting with Cleary, John Ray, Chilmark, Milbank and FTI (3.5); follow-up analysis of intercompany | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | claim issues (0.9); review of GSPA and TPA amending agreement issues (0.8) | |
| 06/02/10 | KMR | 0029 | Continued analysis of Transfer Pricing Amending Agreement and GSPA, including discussion with McRae. | 1.30 |
| 06/03/10 | FSH | 0029 | Examine info from meeting (.1).  Call w/Capstone, working group re intercompany claims analysis (.4). | 0.50 |
| 06/03/10 | DHB | 0029 | Email communications re allocation and intercompany issues (.2); work re same (.3). | 0.50 |
| 06/03/10 | BMK | 0029 | Analysis of intercompany claim issues (0.7); emails with Capstone regarding documents related to same (0.8) | 1.50 |
| 06/03/10 | KMR | 0029 | Reviewed Chilmark analysis of proceeds allocation. | 1.00 |
| 06/07/10 | BMK | 0029 | Review and comment on intercompany claim schedule (0.8); emails with Capstone and Akin teams regarding same (0.3) | 1.10 |
| 06/08/10 | FSH | 0029 | Attention to intercompany claims summary (.2).  Attention to Chilmark analysis and communicate w/working group re same (.3). | 0.50 |
| 06/08/10 | DHB | 0029 | Extensive email communications re US debtors allocation issues (.5); review latest version of intercompany claims report (.5) and office conferences with B. Kahn re same (.1) (.1). | 1.20 |
| 06/08/10 | BMK | 0029 | Review and comment on Cleary intercompany claim schedule (1.3); emails with UCC professionals regarding same (0.3); emails and tc's with Cleary regarding same (0.2) | 1.80 |
| 06/08/10 | KMR | 0029 | Reviewed status of MRDA amendment proposals and discussion with B. McRae regarding same and P. Look meeting. | 0.50 |
| 06/09/10 | FSH | 0029 | Attention to Chilmark analysis (.1).  Communicate w/J. Bromley, DB re same and follow-up (.4). | 0.50 |
| 06/10/10 | SAS | 0029 | Review list of claims from EMEA and the Monitor. | 1.00 |
| 06/10/10 | RHP | 0029 | Reviewed Canadian and EMEA claim summaries. | 0.70 |
| 06/10/10 | KMR | 0029 | Began reviewing lists of intercompany claims in connection with proceeds allocation meeting. | 0.60 |
| 06/11/10 | SAS | 0029 | Communication to D. Botter & B. Kahn regarding NDA for allocation data room. | 0.10 |
| 06/11/10 | RHP | 0029 | Reviewed Debtor claim summary. | 0.50 |
| 06/11/10 | DHB | 0029 | Email communications re intercompany claims lists and begin review of same (1.0). | 1.00 |
| 06/11/10 | SBK | 0029 | Review lists from EMEA/UK Administrator and Nortel Canada re intercompany claims assertions (1.30); Emails re same and scheduling meeting re same (.20). | 1.50 |
| 06/11/10 | KMR | 0029 | Began reviewing summaries of intercompany claims. | 0.70 |
| 06/11/10 | JYS | 0029 | Prep for 6/14 Call re allocation process (0.2). | 0.20 |
| 06/13/10 | FSH | 0029 | Review allocation communications (.2). Work on intercompany claims issue (.2). | 0.40 |
| 06/13/10 | DHB | 0029 | Extensive email communications re intercompany claims issues (.5). | 0.50 |
| 06/14/10 | SAS | 0029 | Participate in call with UCC working group regarding inter-estate claims (1.1). | 1.10 |
| 06/14/10 | FSH | 0029 | Review intercompany claims presentations (.7). Communications w/working group regarding same (.4).  Participate in call w/Capstone, Frasers re intercompany claims (.8).  Follow-up w/R. Jacobs (.4). | 2.30 |
| 06/14/10 | DHB | 0029 | Continue review of intercompany claims (1.0) and emails re Ray issues (.2) (.2) (.2); conference call with Akin Gump team and Capstone re same (.7); follow-up emails re same (.1) (.2). | 2.60 |
| 06/14/10 | SBK | 0029 | Emails/TC w/Hyland re [REDACTED] intercompany claims issues and NNI split-off (.70); Follow up with committee professionals re same (.40); Conference call w/committee professionals re intercompany (.90). | 2.00 |
| 06/14/10 | KMR | 0029 | Reviewed summaries of intercompany claims (1.9); attended meeting regarding same (1.1). | 3.00 |
| 06/15/10 | SAS | 0029 | Akin Gump communications regarding Peter Look meeting (.1). | 0.10 |
| 06/15/10 | SAS | 0029 | Participate in call with Akin team regarding allocation discovery team | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1321046

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Peter Look meeting (.6); email to discovery team regarding same (.2). | |
| 06/15/10 | FSH | 0029 | Communications w/Cleary, working group re P. Look meeting (.2). Conf. call w/Cleary re same (.4). | 0.60 |
| 06/15/10 | FSH | 0029 | Review allocation and claims issues (.4).  Communications parties re same (.2). | 0.60 |
| 06/15/10 | RHP | 0029 | Telephone call with FR team regarding Look interview (.5); Reviewed materials and emails relating to Look interview (.5). | 1.00 |
| 06/15/10 | AQ | 0029 | Conference call with Debtors regarding Peter Look interview. | 0.30 |
| 06/15/10 | AQ | 0029 | Confer with D. Botter, R. Pees, S. Schultz, and K. Rowe intercompany claims diligence. | 0.50 |
| 06/15/10 | DHB | 0029 | Extensive emails re Look, intercompany and allocation issues (.5) (.2); conference call with team re discovery re same (.5); conference call with Cleary re same (.3); follow-up emails (.2) (.1) (.1). | 1.90 |
| 06/15/10 | KMR | 0029 | Reviewed and responded to emails regarding PA. Look meeting (0.4); discussion with B. McRae regarding PA. Look meeting (0.3); reviewed potential questions for PA. Look (1.0); conference call with Akin litigators regarding PA. Look meeting and other issues(0.6); conference call with Bromley regarding PA. Look meeting (0.3); discussion with M. Peters regarding PA. Look meeting (0.2). | 2.80 |
| 06/16/10 | SAS | 0029 | Review revisions to allocation CA addendum (.4). | 0.40 |
| 06/16/10 | FSH | 0029 | Numerous communications w/JB, SK, DB re issues for meeting w/J. Ray (.2).  Communications w/P. Look session (.1). | 0.30 |
| 06/16/10 | FSH | 0029 | Meet w/Capstone, K. Rowe re Peter Look meeting. | 0.80 |
| 06/16/10 | RHP | 0029 | Reviewed materials relating to Look interview. | 0.90 |
| 06/16/10 | AQ | 0029 | Review and analyze correspondence regarding Peter Look interview. | 0.30 |
| 06/16/10 | DHB | 0029 | Email communications re Look interview (.3); conference call with Cleary team re same (.4); review Look roles and emails re same (.4) (.1) (.1). | 1.30 |
| 06/16/10 | KMR | 0029 | Attended meeting with UCC professionals regarding P. Look meeting (0.5); reviewed big issues for P. Look meeting (0.8); conference call with Cleary regarding P. Look meeting (0.3); reviewed ground rules for P. Look meeting (0.4); email exchanged relating to P. Look meeting (0.6). | 2.60 |
| 06/17/10 | SAS | 0029 | Participate in telephone conference with UCC working group to prepare for Peter Look meeting (.5). | 0.50 |
| 06/17/10 | FSH | 0029 | TC J. Borow re Look meeting (.2).  Attend portion of prep call (.4). Review information (.1). | 0.70 |
| 06/17/10 | RHP | 0029 | Telephone call with team regarding Look interview and related issues. | 0.50 |
| 06/17/10 | DHB | 0029 | Review memo re MRDA in preparation for Look meetings (.5); prepare for same and emails re same (.5) (.4). | 1.40 |
| 06/17/10 | KMR | 0029 | Reviewed transfer pricing issues (1.2); discussion with Capstone regarding transfer pricing and P. Look meeting (0.4); discussions with Hyland regarding transfer pricing and draft of questions (0.6); conference call with Cleary and others (0.5); work on list of questions for P. Look (2.3); reviewed and responded to emails regarding the P. Look meeting transfer pricing (0.4). | 5.40 |
| 06/17/10 | JYS | 0029 | T/C w. Committee Professionals re P. Look meeting (0.5); Review Company presentations re cash repatriation from NN Pakistan (0.4). | 0.90 |
| 06/17/10 | JLW | 0029 | Call w/ K. Rowe (0.7); Prepare document of questions for Peter Look interview (0.2); Email questions to K. Rowe (0.1); Revise questions for Peter Look interview (1.1). | 2.10 |
| 06/18/10 | SAS | 0029 | Coordinate meeting to prepare for Peter Look meeting (.3); participate in all hands Bonds/UCC call regarding same (1.0); communication with Akin working group regarding addendum to confidentiality agreement for same (.2); telephone conference with J. Hyland regarding intercompany report (.5). | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/18/10 | FSH | 0029 | Communications w/K. Rowe re Look meeting (.1). Further communications re same (.2). Conf. call w/Ad Hocs re same (1.0). | 1.30 |
| 06/18/10 | DHB | 0029 | Extensive email communications re Look preparation (.5). | 0.50 |
| 06/18/10 | SBK | 0029 | Emails to/from Schultz re issues on proposed confidentiality agmt for proceeds allocation data room. | 0.20 |
| 06/18/10 | KMR | 0029 | Work on list of questions for P. Look (including email exchanges and telephone conversations) (2.2); conference call with bond holders group (1.0). | 3.20 |
| 06/18/10 | JLW | 0029 | Call w/ K. Rowe & Capstone to prepare for P. Look interview (0.9); Follow-up w/ K. Rowe regarding P. Look interview prep (0.1). | 1.00 |
| 06/19/10 | SAS | 0029 | Communications with Akin team regarding proposed addendum to confidentiality agreement for allocation data room. | 0.20 |
| 06/19/10 | SBK | 0029 | Several emails to/from Akin team re comments to confidentiality agmt for proceeds allocation data room and related issue. | 0.50 |
| 06/20/10 | RHP | 0029 | Follow up regarding confidentiality agreement and mark-up. | 0.50 |
| 06/20/10 | DHB | 0029 | Email communications re confi (.2). | 0.20 |
| 06/20/10 | KMR | 0029 | Reviewed transfer pricing materials in preparation for meeting for P. Look. | 5.50 |
| 06/21/10 | SAS | 0029 | Participate in Peter Look call (4.5) (partial); follow-up with D. Botter regarding same (.2). | 2.80 |
| 06/21/10 | FSH | 0029 | Prepare for Look sessions (.9). Participate in same (5.2). | 6.10 |
| 06/21/10 | DHB | 0029 | Review Look questions and prepare for 2-day meetings (.6); telephonic participation in portions of Look meetings (1.4) and follow-up emails (.3) and office conference with S. Schultz (.1). | 2.40 |
| 06/21/10 | KMR | 0029 | Continue review of transfer pricing issues in preparation for meeting with P. Look including discussions with Capstone and Jefferies representatives (2.0); participated in weekly call with J. Ray (1.9); participate in meetings with P. Look and related side meetings (5.0); work on outline and memo summarizing P. Look interview (1.5). | 10.40 |
| 06/21/10 | JLW | 0029 | Prepare for P. Look interview (1.5); Attend call w/ J. Ray, F. Hodara, K. Rowe and Capstone (2.0); Attend interview of P. Look (5.3); Review interview notes (0.9); Draft summary of P. Look interview (2.8); Email interview summary to K. Rowe (0.1). | 12.60 |
| 06/22/10 | SAS | 0029 | Participate in pre-call with Cleary and Akin working group for Peter Look meeting (.8); participate in Peter Look meeting (3.0); telephone conference with Clearly regarding committee NDA for allocation discussions (.1). | 3.90 |
| 06/22/10 | FSH | 0029 | Meet w/parties in advance of Peter Look session (.2). Attend portions of same (2.6). | 2.80 |
| 06/22/10 | RHP | 0029 | Reviewed emails regarding privilege issue for allocation discussions. | 0.50 |
| 06/22/10 | DHB | 0029 | Email communications re Look day 1 (1.5); conference call re same (.6); prepare for Look day 2, attend same and follow-up (5.0) (.2). | 6.30 |
| 06/22/10 | KMR | 0029 | Work on summary of day 1 of P. Look interview (1.3); preparation for Day 2, including meetings with Cleary and others (1.2); Attended day 2 of P. Look interview (3.7); follow-up analysis of transfer pricing issues and work on summaries of interview (0.7). | 6.90 |
| 06/22/10 | JLW | 0029 | Prepare shortened summary of day 1 of P. Look interview (0.5); Email summary to D. Botter & S. Schultz (0.1); Prepare and attend interview of P. Look (6.0). | 6.60 |
| 06/23/10 | SAS | 0029 | Prepare informal discovery request regarding inter-estate claims dispute (1.5); telephone conference with D. Botter regarding same (.2). | 1.70 |
| 06/23/10 | SAS | 0029 | Preparation for (1.0) and participate in (.6) call regarding NDA for allocation data room. | 1.60 |
| 06/23/10 | KMR | 0029 | Work on memo on P. Look meetings (.8); reviewed UCC due diligence website documents on transfer pricing (.4). | 1.20 |
| 06/23/10 | JYS | 0029 | Telephone conference with S. Schultz re Capstone information request (0.2); correspondence with S. Schultz re same (0.4). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/24/10 | KMR | 0029 | Continue review of Peter Look meeting and work on memo summarizing the meeting (0.4); discussions with Capstone and Jefferies regarding Look interview and other issues (0.3). | 0.70 |
| 06/25/10 | KMR | 0029 | Continued work on memo on P. Look interview (0.7). | 0.70 |
| 06/27/10 | SAS | 0029 | Review proposed revisions to allocation NDA (.3); communication to Akin working group regarding same (.2); revise informal discovery request (.3); communication to S. Kuhn regarding same (.1). | 0.90 |
| 06/28/10 | SAS | 0029 | Communication with B. Pees regarding allocation confidentiality agreement (.2); revise informal allocation discovery request per comments from B. Pees (.2). | 0.40 |
| 06/28/10 | RHP | 0029 | Follow up regarding Schultz inquiries relating to information exchanges. | 0.80 |
| 06/29/10 | SAS | 0029 | Discussion with S. Kuhn regarding allocation process related issues. | 0.20 |
| 06/01/10 | KAK | 0032 | Email from and to M. Lasinski regarding  debtor decision to end IP assertion program. | 0.50 |
| 06/03/10 | KAK | 0032 | Email from Capstone regarding  IP valuation (.2); review and prepare comments on same (2.3). | 2.50 |
| 06/03/10 | BMK | 0032 | Review and comment on Capstone IP forecast presentation | 2.70 |
| 06/03/10 | DCV | 0032 | Analyze materials prepared by Capstone regarding IP. | 4.30 |
| 06/04/10 | KAK | 0032 | Analyze IP Cash Forecast and Valuation Ranges (2.0); meeting with D. Vondle regarding  same (.4); telecon with M. Lasinski regarding  same (.3); prepare comments (1.0). | 3.70 |
| 06/04/10 | DHB | 0032 | Office conference and emails with B. Kahn re IP report (.2); telephone call with C. Kearns re same (.1); email communications re Notice Letter issues (.1). | 0.40 |
| 06/04/10 | SBK | 0032 | Emails to/from Hodara, Lasinski, Kepchar and IP working group re Debtor infringement notice letters and next. | 0.40 |
| 06/04/10 | BMK | 0032 | Review and analysis of draft IP presentation (1.6); emails regarding same (0.3) | 1.90 |
| 06/04/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 4.00 |
| 06/05/10 | DHB | 0032 | Begin review and revisions to IP presentation. | 1.20 |
| 06/07/10 | KAK | 0032 | Review revised UCC presentation on IP valuation and prepare comments to Capstone regarding  same. | 3.00 |
| 06/07/10 | DHB | 0032 | Email communications re changes to IP presentation (.3); continue review and revisions to same (1.2). | 1.50 |
| 06/07/10 | BMK | 0032 | Review and analyze IP presentation (1.9); emails with Capstone regarding same (0.2) | 2.10 |
| 06/07/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 4.50 |
| 06/08/10 | KAK | 0032 | Review and comment on revised Capstone preliminary IP presentation (1.5); review authority on royalty setting in licensing standards essential patents (2.3). | 3.80 |
| 06/08/10 | BMK | 0032 | Review and comment on Capstone IP report (0.8); confs and emails with D. Botter and Capstone regarding same (0.6) | 1.40 |
| 06/08/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 1.50 |
| 06/08/10 | DCV | 0032 | Communications with K. Kepchar relating to IP materials prepared by Capstone. | 0.50 |
| 06/09/10 | KAK | 0032 | Emails with M. Lasinski regarding  IP (.3); professionals telecon to prepare for UCC call (1.3). | 1.60 |
| 06/09/10 | SBK | 0032 | Emails to/from Lasinski and Kepchar re IP follow-up. | 0.30 |
| 06/10/10 | FSH | 0032 | Review status of IP process and communicate w/working group re same. | 0.30 |
| 06/10/10 | KAK | 0032 | Revise letter to Bromley regarding termination of IP assertion program (.5); emails regarding quantifying risks set forth in IP valuation (.5); analyze licensing restrictions arising from standard-setting participation (3.3). | 4.30 |
| 06/10/10 | SBK | 0032 | Follow-up w/Kepchar and Lasinski re IP matters (.60); Emails to/from Hodara re IP analysis (.30). | 0.90 |
| 06/10/10 | DCV | 0032 | Analyze materials relating to IP prepared by Capstone. | 2.00 |
| 06/11/10 | SBK | 0032 | Emails re follow-up on pushing company re infringement notice letters. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/14/10 | SBK | 0032 | Several emails to/from Lasinski and Akin team re infringement notice letters and next steps. | 0.50 |
| 06/15/10 | FSH | 0032 | Review letters and emails re IP process. | 0.20 |
| 06/15/10 | KAK | 0032 | Emails regarding inquiry to Cleary regarding termination of IP assertion (.4); telecon with S. Kuhn regarding same (.1); review and comment on letter to potential buyers of/investors in residual IP (.8); professionals pre-call (1.0); telecon with Cleary regarding termination of IP assertion (.7). | 3.00 |
| 06/15/10 | SBK | 0032 | Emails to/from Kepchar re IP sale process letter (.20); Emails to/from Lasinski and Hyland re IP business model issue (.20); Review/comment on process letter (.30); Email Lasinski re same (.10); Coordinate call w/IP team and Cleary re IP notice letter discussion (.30); Conference call w/Kephar, Borow, Lasinski, Riedel and Bromley re same (.70). | 1.80 |
| 06/15/10 | DCV | 0032 | Communication with debtor's counsel regarding IP. | 0.80 |
| 06/15/10 | DCV | 0032 | Analyze materials relating to IP in advance of call with debtors' counsel. | 3.20 |
| 06/16/10 | FSH | 0032 | Review report of IP call (.1). Analyze next steps (.1). Communicate w/KK and SK re same (.1). | 0.30 |
| 06/16/10 | KAK | 0032 | Emails from and to Fred Hodara and team regarding cessation of IP notice letters (.5); telecon with D. Vondle regarding same (.2); email from and to D. Botter regarding impact on IP and/or IP of cessation of notice letters (.3); analyze benefits and detriments of suspending IP notice letters on the options with respect to monetizing the IP (4.0). | 5.00 |
| 06/16/10 | DHB | 0032 | Extensive email communications re Notice Letter issues (.4) (.1). | 0.50 |
| 06/16/10 | SBK | 0032 | Emails to/from Kepchar and Botter re update call on infringement notice letters (.20); Review updated IP sale process letter from Lasinski and emails to/from Lasinski re same (.30). | 0.50 |
| 06/18/10 | KAK | 0032 | Telecon with M. Lasinski regarding Lazard IP Process letter. | 0.30 |
| 06/21/10 | KAK | 0032 | Emails with S. Kuhn regarding IP process letter. | 0.40 |
| 06/21/10 | DHB | 0032 | Emails re Iceberg (.3). | 0.30 |
| 06/21/10 | SBK | 0032 | Several emails to/from Akin team and Capstone re m&a process letter for IP sale process. | 0.50 |
| 06/24/10 | FSH | 0032 | Examine IP info. | 0.20 |
| 06/24/10 | SBK | 0032 | Emails to/from Akin and Capstone re potential bidder protections re possible IP sale. | 0.20 |
| 06/24/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 2.50 |
| 06/24/10 | JYS | 0032 | Review of Capstone IP presentation (0.5); correspondence with S. Schultz and K Kepchar re same (0.2). | 0.70 |
| 06/25/10 | KAK | 0032 | Telecon with D. Vondle regarding comments to Capstone's Preliminary IP Financial Forecast by geography and franchise (.3); prepare comments (1.0), email to Akin team (.2); analyze Nortel IP Business Plan Model 2.2 (1.5). | 3.00 |
| 06/25/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 2.70 |
| 06/25/10 | JYS | 0032 | Review IP presentation (0.9); correspondence with K. Kepchar and S. Schultz re same (0.3). | 1.20 |
| 06/28/10 | DHB | 0032 | Review Iceberg EOI letter (.3). | 0.30 |
| 06/29/10 | KAK | 0032 | Review and comment on revised Capstone presentation (1.0). | 1.00 |
| 06/29/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 1.00 |
| 06/30/10 | KAK | 0032 | Review M&A update as to IP issues. | 1.00 |
| 06/30/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 2.10 |
| 06/30/10 | JYS | 0032 | Correspondence with Akin Gump team re Capstone IP presentation (0.1); correspondence with Capstone re same (0.1). | 0.20 |

Total Hours          933.85

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1321046

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| L G BECKERMAN | 53.70 | at | $950.00 | = | $51,015.00 |
| F S HODARA | 44.80 | at | $975.00 | = | $43,680.00 |
| K A KEPCHAR | 35.50 | at | $645.00 | = | $22,897.50 |
| R H PEES | 5.90 | at | $790.00 | = | $4,661.00 |
| R M RATNER | 13.30 | at | $650.00 | = | $8,645.00 |
| B E SIMONETTI | 31.20 | at | $780.00 | = | $24,336.00 |
| A QURESHI | 1.10 | at | $775.00 | = | $852.50 |
| D H BOTTER | 78.80 | at | $875.00 | = | $68,950.00 |
| S B KUHN | 32.80 | at | $775.00 | = | $25,420.00 |
| S L SCHULTZ | 71.00 | at | $640.00 | = | $45,440.00 |
| D H QUIGLEY | 1.00 | at | $590.00 | = | $590.00 |
| L R HELYAR | 22.50 | at | $605.00 | = | $13,612.50 |
| K A DAVIS | 11.10 | at | $675.00 | = | $7,492.50 |
| K M ROWE | 58.90 | at | $675.00 | = | $39,757.50 |
| M A BURG | 1.40 | at | $650.00 | = | $910.00 |
| A KURLEKAR | 59.40 | at | $550.00 | = | $32,670.00 |
| D C VONDLE | 65.80 | at | $550.00 | = | $36,190.00 |
| T D FEUERSTEIN | 6.50 | at | $600.00 | = | $3,900.00 |
| F S DORROH | 3.10 | at | $430.00 | = | $1,333.00 |
| T W WANG | 2.40 | at | $390.00 | = | $936.00 |
| N J PERSAUD | 15.50 | at | $450.00 | = | $6,975.00 |
| B M KAHN | 54.25 | at | $450.00 | = | $24,412.50 |
| J Y STURM | 89.50 | at | $500.00 | = | $44,750.00 |
| M STULL | 39.10 | at | $325.00 | = | $12,707.50 |
| K O LAWRENCE | 4.60 | at | $350.00 | = | $1,610.00 |
| J L WOODSON | 23.10 | at | $350.00 | = | $8,085.00 |
| P J SPROFERA | 5.40 | at | $255.00 | = | $1,377.00 |
| G D BELL | 93.70 | at | $600.00 | = | $56,220.00 |
| R J SLAVIN | 3.80 | at | $220.00 | = | $836.00 |
| S A FENER | 4.70 | at | $190.00 | = | $893.00 |

Current Fees

$591,154.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $617.41 |
| Computerized Legal Research - Other | $52.76 |
| Computerized Legal Research - Westlaw | $2,052.54 |
| Courier Service/Messenger Service- Off Site | $30.40 |
| Duplication - In House | $42.40 |
| Document Production - In House | $9.00 |
| Meals - Business | $499.46 |
| Meals (100%) | $1,270.96 |
| Audio and Web Conference Services | $7,633.98 |
| Telephone - Court Call | $30.00 |
| Travel - Ground Transportation | $633.36 |
| Travel - Telephone & Fax | $9.99 |
| Travel - Train Fare | $493.10 |

Current Expenses

$13,375.36