**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill #.2775940 on your Remittance                    HST/GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | July 28, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Jun-10 | MMP | 0019 | Worked on draft factum of the Committee with respect to the claim of the U.K. pension regulator. Provided materials to M. Dunsmuir to assist with the draft. | 1.30 |
| 1-Jun-10 | MJW | 0029 | Receive and review e-mails from Cleary and Akin Gump regarding group supplier protocol amendments. | .20 |
| 1-Jun-10 | MJW | 0002 | E-mail from Akin Gump with respect to Committee advisor issues. | .10 |
| 1-Jun-10 | MJW | 0003 | E-mail from Delaware counsel and Akin Gump regarding fee application filing issues. | .20 |
| 1-Jun-10 | MJW | 0029 | Receive and review documents from Cleary including proposed amendments for group supplier protocol arrangements and explanatory comments. | 2.20 |
| 1-Jun-10 | MJW | 0029 | Review Capstone memo relating to transfer pricing issues. | .70 |
| 1-Jun-10 | MJW | 0029 | Attend on call with Cleary and Committee advisors including Akin Gump to discuss group supplier protocol issues. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 2 of 36

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Jun-10 | ALM | 0024 | Discussion with M. Wunder regarding GSPA amendment. | .20 |
| 1-Jun-10 | ALM | 0031 | E-mails to and e-mails from Cleary and M. Picard regarding Factum. | .20 |
| 1-Jun-10 | ALM | 0029 | Review of amendment to GSPA and TPA. | .30 |
| 1-Jun-10 | ALM | 0029 | Review of revised TPA and GSPA. | .80 |
| 1-Jun-10 | ALM | 0029 | Telephone conference call with Akin regarding TPA and GSPA queries. | 1.50 |
| 1-Jun-10 | AGP | 0031 | Review moving party's factum. | .70 |
| 1-Jun-10 | JHH | 0029 | Reviewing transfer pricing agreement material and attending on conference call with various parties with respect to same. | 2.20 |
| 1-Jun-10 | JHH | 0020 | Reviewing e-mail correspondence from S. Kuhn of Akin Gump with respect to the proposed sale of the Richardson Campus property. | .20 |
| 1-Jun-10 | MJD | 0019 | Preparing materials for UK Pension Regulator Canadian appeal. | 2.80 |
| 2-Jun-10 | MJW | 0029 | Review intercompany claims material and assess Canadian issues including master research and development agreement and transfer pricing material. | 1.30 |
| 2-Jun-10 | MJW | 0007 | Receive draft Committee agenda. | .10 |
| 2-Jun-10 | MJW | 0029 | Further review of draft documents relating to group supplier protocol including proposed amendments and post filing amounts and issue and review of prior court orders and Interim Funding and Settlement Agreement for related issues. | 1.30 |
| 2-Jun-10 | MJW | 0007 | Attend on Committee advisor professional call in preparation for Committee meeting. | .40 |
| 2-Jun-10 | JHH | 0007 | Preparing for and attending on professionals pre-call. | .90 |
| 2-Jun-10 | MJD | 0019 | Preparing materials for UK Pension Regulator Appeal. | .90 |
| 3-Jun-10 | MNK | 0007 | Attend on Committee call. | .50 |
| 3-Jun-10 | MNK | 0024 | Review of background material for Committee call. | .20 |
| 3-Jun-10 | MMP | 0019 | Reviewed the appeal factum of the PPF and Trustees of the Nortel U.K. pension plan, in connection with preparation of a factum of the Committee, all regarding the claim of the U.K. pension regulator. | 1.30 |
| 3-Jun-10 | MJW | 0007 | Review material in preparation for Committee call including status reports regarding disposition transactions, cash flow forecast and actual results. | .80 |
| 3-Jun-10 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 3-Jun-10 | MJW | 0029 | Review additional group supplier protocol amendment documents and liaise with Akin Gump regarding same. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 3 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Jun-10 | MJW | 0024 | Receive and review material relating to proposed sale transaction including draft asset sale agreement and related bid procedures. | 1.10 |
| 3-Jun-10 | MJW | 0024 | Conference with A. MacFarlane regarding draft sale transaction documents and reporting to Akin Gump. | .20 |
| 3-Jun-10 | MJW | 0031 | Receive Ontario court of appeal endorsement regarding request for appeal by objecting LTD employees, and reporting to Akin Gump regarding results of appeal request. | .30 |
| 3-Jun-10 | MJW | 0029 | Receive and review inter-company claims summary circulated by Capstone in preparation for exchange of claims material by different Nortel estates. | .80 |
| 3-Jun-10 | ALM | 0031 | Discussion with M. Wunder regarding LTD. | .20 |
| 3-Jun-10 | ALM | 0031 | E-mail from Akin regarding LTD appeal issues. | .20 |
| 3-Jun-10 | ALM | 0031 | E-mail to T. Feurestein regarding LTD issues. | .30 |
| 3-Jun-10 | ALM | 0031 | Review of LTD employees appeal material. | .30 |
| 3-Jun-10 | ALM | 0031 | Review of Factum of UK Pension Regulator. | .60 |
| 3-Jun-10 | ALM | 0008 | Review of Endorsement of Court of Appeal regarding dissenting LTD employees. | .60 |
| 3-Jun-10 | ALM | 0031 | E-mails with Akin regarding Court of Appeal decision. | .20 |
| 3-Jun-10 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 3-Jun-10 | JHH | 0007 | Preparing for and attending on Committee call. | .80 |
| 3-Jun-10 | MJD | 0019 | Preparing materials for UK Regulator Appeal. | .20 |
| 4-Jun-10 | MMP | 0019 | Assisted with factum of the Committee regarding the U.K. pension regulator's claim. | .20 |
| 4-Jun-10 | RSK | 0007 | Review of Committee call agenda. | .10 |
| 4-Jun-10 | RSK | 0002 | Review of Jefferies report on M&A process and Capstone reports on Nortel budget and cash forecast. | .20 |
| 4-Jun-10 | MJW | 0024 | E-mail exchange with Akin Gump regarding draft documents relating to proposed sale transaction including bidding procedures and bankruptcy related provisions. | .40 |
| 4-Jun-10 | MJW | 0024 | Receive and review revised draft form of sale agreement for proposed sale transaction and revised form of bidding procedures. | .50 |
| 4-Jun-10 | MJW | 0008 | Receive and review Ontario court endorsement regarding Sun Life annuity motion. | .10 |
| 4-Jun-10 | ALM | 0031 | Review of Factum of UK Pension Regulator. | .50 |
| 4-Jun-10 | ALM | 0024 | E-mail to and e-mail from S. Kuhn regarding proposed sale agreement. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Jun-10 | ALM | 0024 | E-mail to and e-mail from G. Bell regarding proposed sale agreement and bidding procedures. | .30 |
| 4-Jun-10 | ALM | 0024 | Review of revised draft sale agreement and related Canadian issues. | .90 |
| 4-Jun-10 | ALM | 0024 | Review of bidding procedures. | .50 |
| 4-Jun-10 | ALM | 0031 | Meeting with T. Banks, A. Pushalik and M. Dunsmuir to discuss issues of appeal and revisions to Factum. | 1.00 |
| 4-Jun-10 | ALM | 0031 | Review of Factum of UK Pension Trustee. | .60 |
| 4-Jun-10 | ALM | 0031 | Review of Factum of PPF. | 1.10 |
| 4-Jun-10 | ALM | 0031 | Review of draft Factum of UCC. | 1.00 |
| 4-Jun-10 | AGP | 0031 | Office conference with T. Banks, M. Dunsmuir and A. MacFarlane. | .80 |
| 4-Jun-10 | TMB | 0019 | Revising factum regarding U.K. Pensions Regulator Appeal. | 3.10 |
| 4-Jun-10 | TMB | 0019 | Reviewing Applicants factum on U.K. Pensions Regulator Appeal. | .80 |
| 4-Jun-10 | TMB | 0019 | Strategy meeting regarding factum for U.K. Pensions Regulator Appeal. | .90 |
| 4-Jun-10 | MJD | 0019 | Preparing materials for UK Regulator Appeal. | 2.70 |
| 5-Jun-10 | TMB | 0019 | Revising factum for U.K. Pensions Regulator appeal. | 3.60 |
| 6-Jun-10 | ALM | 0031 | E-mail to and e-mail from T. Banks, M. Dunsmuir and A. Pushalik regarding revisions to Factum. | .10 |
| 6-Jun-10 | ALM | 0031 | Review of Factum of Ogilvy Renault. | .50 |
| 6-Jun-10 | ALM | 0031 | Review and revise UCC Factum. | 2.50 |
| 6-Jun-10 | AGP | 0031 | Review and revise factum. | 2.90 |
| 7-Jun-10 | MMP | 0019 | Worked with M. Dunsmuir to assist with preparation of the factum to be filed on behalf of the Committee with respect to the appeal relating to the claim of the U.K. pension regulator. | 1.50 |
| 7-Jun-10 | MJW | 0019 | Receive and review UK pension regulator appeal material in connection with U.S. appeal proceedings and assess in connection with Canadian pleadings and Ontario Court of Appeal hearing. | .50 |
| 7-Jun-10 | MJW | 0029 | E-mails with Cleary and Akin Gump regarding meeting in Toronto with Peter Look. | .20 |
| 7-Jun-10 | MJW | 0031 | Receive and review Canadian hearing application for request to lift CCAA stay relating to terminated Calgary employees. | .40 |
| 7-Jun-10 | MJW | 0002 | Instructions to FMC lawyers regarding Canadian intellectual property, and securities law issues regarding intellectual property process. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 5 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Jun-10 | ALM | 0031 | Review of CCAA provisions regarding stay of proceedings. | .20 |
| 7-Jun-10 | ALM | 0031 | Meeting with T. Banks and M. Dunsmuir to discuss revisions to Factum. | .70 |
| 7-Jun-10 | ALM | 0031 | E-mail from A. Pushalik regarding draft factum. | .20 |
| 7-Jun-10 | ALM | 0031 | Discussion with A. Pushalik and M. Dunsmuir regarding revisions to Factum. | .30 |
| 7-Jun-10 | ALM | 0031 | Review of and revisions to draft Committee Factum. | 1.60 |
| 7-Jun-10 | AGP | 0031 | Review and revise factum. | 1.60 |
| 7-Jun-10 | TMB | 0031 | Attendance at strategy meeting for factum on U.K. Pensions appeal. | .50 |
| 7-Jun-10 | TMB | 0031 | Revising factum on U.K. Pensions appeal. | 1.20 |
| 7-Jun-10 | MJD | 0031 | Preparing materials for UK Regulator Appeal. | 4.80 |
| 8-Jun-10 | MMP | 0019 | Reviewed the materials filed on behalf of the Committee in the U.S. regarding the U.K. pension claim. | .50 |
| 8-Jun-10 | MJW | 0031 | Receive Canadian motion record with respect to Canadian claims procedure order and review same and forward to Akin Gump. | 1.00 |
| 8-Jun-10 | MJW | 0008 | Review Monitor's report in support of Canadian claims order. | .70 |
| 8-Jun-10 | MJW | 0031 | E-mails with Akin Gump regarding issues in connection with Canadian claims order and e-mails with Ogilvy and Goodmans regarding call to discuss Canadian claims order. | .80 |
| 8-Jun-10 | MJW | 0031 | Review cross-border claims protocol drafts relating to Canadian claims issues and assess potential required changes to Canadian claims order. | 1.20 |
| 8-Jun-10 | MJW | 0029 | E-mails with Akin Gump and Cleary regarding meeting with P. Look. | .20 |
| 8-Jun-10 | MJW | 0029 | E-mails regarding allocation and claims issues including results of meeting with Chilmark. | .20 |
| 8-Jun-10 | ALM | 0008 | E-mail to A. Pushalik regarding Factum. | .20 |
| 8-Jun-10 | ALM | 0012 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Claims Resolution Order. | .80 |
| 8-Jun-10 | ALM | 0031 | Review and revise Canadian Claims Resolution Order. | .80 |
| 8-Jun-10 | ALM | 0008 | Review and revise Factum for UK Pension Regulator's appeal. | 1.20 |
| 8-Jun-10 | ALM | 0012 | Telephone attendance with M. Wunder regarding Claims Resolution Order. | .10 |
| 8-Jun-10 | RCJ | 0012 | Review Canadian claims motion and order. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010<br>Invoice #:  2775940<br>Page 6 of 36

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 8-Jun-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding Canadian claims order. | .40 |
| 8-Jun-10 | AGP | 0031 | Review and revise draft Committee factum. | 1.90 |
| 8-Jun-10 | TMB | 0031 | Reviewing respondents factum on U.K. Pension Regulator appeal. | .70 |
| 8-Jun-10 | TMB | 0031 | Revising factum for U.K. Pension Regulator appeal. | .60 |
| 8-Jun-10 | JHH | 0031 | Reviewing e-mail correspondence from various parties and obtaining documents relating to Canadian funding agreement for M. Wunder. | 1.00 |
| 8-Jun-10 | MJD | 0031 | Preparing materials for UK Pension Regulator Appeal. | .50 |
| 9-Jun-10 | MNK | 0007 | Attend on Committee advisors status call. | .50 |
| 9-Jun-10 | RSK | 0031 | Review of Nortel motion record for approval of a claims resolution process and claims officers. | .30 |
| 9-Jun-10 | RSK | 0031 | Review of Monitor's 48th Report in support of claims resolution process. | .20 |
| 9-Jun-10 | MJW | 0031 | Further review of Canadian motion material with respect to claims order and e-mails and calls throughout the day with Akin Gump to discuss negotiations with Nortel and Monitor. | 1.30 |
| 9-Jun-10 | MJW | 0012 | Attend on conference call with Goodmans and counsel for Nortel regarding Canadian claims order and cross-border claims protocol. | .70 |
| 9-Jun-10 | MJW | 0012 | Meetings and conferences with A. MacFarlane and R. Jacobs to assess issues in connection with Canadian claims order. | 1.00 |
| 9-Jun-10 | MJW | 0029 | Attend on conference call with Cleary, J. Ray, Akin Gump and FMC regarding issues in connection with cross-border claims protocol and Canadian claims order. | .60 |
| 9-Jun-10 | MJW | 0031 | Review cross-border claim protocol comments previously provided by advisors for Committee and also review cross-border insolvency protocol and Canada Funding Agreement regarding obligations of Monitor and Nortel in connection with Canadian claims procedure order. | 1.20 |
| 9-Jun-10 | MJW | 0031 | E-mails with Ogilvy Renault regarding Calgary employee motion with respect to lifting of CCAA stay to serve statement of claim. | .10 |
| 9-Jun-10 | MJW | 0031 | Review draft factum to be submitted to Ontario Court of Appeal on behalf of UCC with respect to UK pension regulator appeal and provide comments. | 1.30 |
| 9-Jun-10 | MJW | 0031 | Review UK pension regulator appeal material filed in Canada in preparation for court hearing. | .80 |
| 9-Jun-10 | ALM | 0031 | Review of Canadian Funding Agreement regarding cross-border claims protocol and claims resolution process. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 9-Jun-10 | ALM | 0012 | Review of draft Canadian Claims Resolution Order. | 1.10 |
| 9-Jun-10 | ALM | 0012 | E-mails from F. Hodara, R. Jacobs and L. Schultz regarding Claims Resolution Order. | .40 |
| 9-Jun-10 | ALM | 0031 | E-mail from J. Ray. | .10 |
| 9-Jun-10 | ALM | 0012 | Discussion with R. Jacobs regarding Claims Resolution Order motion. | .20 |
| 9-Jun-10 | ALM | 0031 | E-mail to T. Banks, A. Pushalik and M. Picard regarding Committee factum for Canadian appeal. | .30 |
| 9-Jun-10 | ALM | 0012 | E-mails to T. Reyes regarding Claims Resolution Order and cross-border protocol. | .20 |
| 9-Jun-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding cross-border claims protocol and Claims Resolution Order. | .30 |
| 9-Jun-10 | ALM | 0031 | Telephone conference call with J. Pasquariello, T. Reyes, M. Wunder and R. Jacobs regarding cross-border claims issues. | 1.70 |
| 9-Jun-10 | ALM | 0008 | Review of revised draft Committee factum. | .40 |
| 9-Jun-10 | ALM | 0031 | E-mail to A. Pushalik, and T. Banks regarding review of Factum of Monitor and Nortel. | 1.50 |
| 9-Jun-10 | ALM | 0012 | Discussion with M. Wunder and R. Jacobs regarding Canadian claims resolution order. | .40 |
| 9-Jun-10 | ALM | 0012 | Telephone conference call with D. Botter, R. Jacobs and M. Wunder regarding Canadian claims resolution order. | .30 |
| 9-Jun-10 | ALM | 0012 | Telephone conference call with J. Bromley, Akin, R. Jacobs and M. Wunder regarding claims resolution and cross-border protocol. | 1.00 |
| 9-Jun-10 | ALM | 0012 | Discussion with R. Jacobs regarding Canadian Claims Resolution Order and cross-border claims. | .40 |
| 9-Jun-10 | ALM | 0029 | Review of Canadian Funding Agreement. | .20 |
| 9-Jun-10 | ALM | 0012 | E-mail to M. Wunder regarding Claims Resolution Order and letter to Ogilvy. | .20 |
| 9-Jun-10 | ALM | 0008 | E-mail to and e-mail from A. Pushalik regarding Factum and discussion with A. Pushalik regarding Factum. | .30 |
| 9-Jun-10 | ALM | 0007 | Telephone conference pre-call with UCC Professionals. | 1.40 |
| 9-Jun-10 | ALM | 0031 | Review of draft Factum of Monitor for Canadian appeal. | .80 |
| 9-Jun-10 | ALM | 0012 | Preparation of draft letter to Ogilvy regarding claims issues. | .40 |
| 9-Jun-10 | RCJ | 0012 | Correspondence with Fraser team regarding Canadian claims motion and next steps. | .40 |
| 9-Jun-10 | RCJ | 0012 | Participate in conference call with Ogilvy and Goodmans regarding Canadian claims procedure order. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 8 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Jun-10 | RCJ | 0012 | Follow up discussions with Akin and Fraser teams regarding Canadian claims procedure order. | .50 |
| 9-Jun-10 | RCJ | 0029 | Review of cross-border claims protocol. | .70 |
| 9-Jun-10 | RCJ | 0012 | Conference call with Akin, Cleary and John Ray regarding Canadian claims motion. | .60 |
| 9-Jun-10 | RCJ | 0012 | Analyze threshold issues for settlement of claims procedures for Canadian proceeding. | 1.20 |
| 9-Jun-10 | RCJ | 0007 | Participate in professionals pre-call for Committee meeting. | .80 |
| 9-Jun-10 | RCJ | 0029 | Review GSPA proposals and correspondence regarding same. | 1.30 |
| 9-Jun-10 | RCJ | 0023 | Review correspondence regarding IP process and materials regarding same. | 1.40 |
| 9-Jun-10 | RCJ | 0032 | Review materials filed in the U.S. regarding UK pension regulator appeal. | 1.30 |
| 9-Jun-10 | RCJ | 0018 | Review materials regarding tax transaction issues. | .90 |
| 9-Jun-10 | AGP | 0031 | Review and revise draft Committee factum for Canadian appeal. | 2.60 |
| 9-Jun-10 | JHH | 0031 | Reviewing material related to Canadian funding agreement. | .50 |
| 9-Jun-10 | JHH | 0029 | Reviewing documentation relating to the amended and restated cross-border protocol. | .50 |
| 9-Jun-10 | MJD | 0019 | Preparing materials for UK Pension Regulator Appeal. | .50 |
| 10-Jun-10 | MNK | 0024 | Review of M&A process update. | .10 |
| 10-Jun-10 | MMP | 0019 | Reviewed the 18th Report of the Monitor (Ernst & Young) regarding pension and benefit claims. | .70 |
| 10-Jun-10 | MMP | 0019 | Telephone discussion with J. Cherofsky of Perella Weinberg Partners regarding his inquiries with respect to pension claims. | .40 |
| 10-Jun-10 | MMP | 0019 | Reviewed the Responding Factum of the Monitor (Ernst & Young) regarding the U.K. pension regulator's appeal. | .50 |
| 10-Jun-10 | MJW | 0025 | Travel to New York for Committee call and meeting with UCC advisors. | 4.00 |
| 10-Jun-10 | MJW | 0007 | Review material in preparation for Committee meeting and prepare summary of status of Canadian matters including review of cash flow reports, sale status reports and inter-company claims matters. | 1.20 |
| 10-Jun-10 | MJW | 0007 | Attend to Committee meeting call at Akin Gump offices. | 1.20 |
| 10-Jun-10 | MJW | 0029 | Meet with Akin Gump lawyers and Capstone to discuss various case issues including allocation and inter-company claims. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 9 of 36

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 10-Jun-10 | MJW | 0031 | E-mails and calls with Akin Gump and FMC and Cleary regarding Canadian claims procedure motion and adjournment. | .20 |
| 10-Jun-10 | MJW | 0012 | Assess Canadian claims procedure order and required changes. | .60 |
| 10-Jun-10 | MJW | 0029 | E-mails with FMC and Akin Gump with respect to discussions regarding Canadian tax reporting and intellectual property and securities matters, and review of prior summaries. | .50 |
| 10-Jun-10 | MJW | 0031 | Receive comments from Akin Gump for draft UCC factum to be filed in Canadian proceeding relating to UK pension regulator appeal and liaise with Fraser Milner team in connection with final factum. | .50 |
| 10-Jun-10 | MJW | 0029 | Receive update from Capstone with respect to Committee advisors regarding inter-estate claims and issues, | .20 |
| 10-Jun-10 | MJW | 0031 | Calls and e-mails with Canadian counsel for Nortel, Fraser Milner and Akin Gump with respect to Canadian claims order motion and adjournment issues. | .80 |
| 10-Jun-10 | ALM | 0012 | E-mails to and e-mails from T. Reyes regarding Canadian Claims Resolution Order. | .20 |
| 10-Jun-10 | ALM | 0029 | E-mails to M. Wunder and R. Jacobs regarding Claims Resolution Order and Cross-Border Claims Protocol. | 1.00 |
| 10-Jun-10 | ALM | 0031 | E-mails to and e-mails from A. Pushalik and T. Banks regarding Canadian Factum. | .20 |
| 10-Jun-10 | ALM | 0031 | Further e-mails to A. Pushalik regarding filing Committee Factum. | .30 |
| 10-Jun-10 | RCJ | 0025 | Travel to New York for UCC meetings. | 4.30 |
| 10-Jun-10 | RCJ | 0007 | Participate in Committee call. | 1.20 |
| 10-Jun-10 | RCJ | 0007 | Follow-up meeting with Akin and Capstone teams. | .40 |
| 10-Jun-10 | RCJ | 0012 | E-mail correspondence with J. Bromley regarding Canadian claims process and next steps. | .30 |
| 10-Jun-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding Canadian claims procedure mortion. | .40 |
| 10-Jun-10 | RCJ | 0012 | Continue analysis of claims resolution issues. | 1.70 |
| 10-Jun-10 | RCJ | 0012 | Telephone conversation with Ogilvy regarding adjournment of Canadian claims procedure motion. | .30 |
| 10-Jun-10 | RCJ | 0029 | Analysis of intercompany claims issues. | 2.60 |
| 10-Jun-10 | RCJ | 0012 | Correspondence with Capstone regarding intercompany claims analysis. | .50 |
| 10-Jun-10 | RCJ | 0031 | Review facta regarding UK pension regulator appeal. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 10 of 36

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 10-Jun-10 | AGP | 0031 | Review and revise Committee appeal factum. | 2.00 |
| 10-Jun-10 | JHH | 0007 | Preparing for and attending on committee call. | 1.20 |
| 10-Jun-10 | JHH | 0018 | Reviewing previous correspondence regarding Nortel's tax reporting obligations and tax issues relating to proposed Nortel IP Co. and forwarding same to M. Wunder. | .40 |
| 10-Jun-10 | MJD | 0019 | Preparing materials for UK Regulator Appeal. | .60 |
| 10-Jun-10 | MJD | 0019 | Preparing for UK Pension Regulator Appeal. | 1.20 |
| 11-Jun-10 | RSK | 0007 | Review of agenda for Committee conference call. | .10 |
| 11-Jun-10 | RSK | 0002 | Review of Capstone reports regarding IPCO Model and claims update. | .30 |
| 11-Jun-10 | RSK | 0029 | Review of Nortel report regarding intercompany claims. | .20 |
| 11-Jun-10 | RSK | 0002 | Review of Jefferies report on M&A process. | .10 |
| 11-Jun-10 | RSK | 0031 | Review of Monitor's responding factum regarding UK Pension Regulator Appeal. | .30 |
| 11-Jun-10 | RSK | 0031 | Review of responding factum filed by Nortel. | .20 |
| 11-Jun-10 | RSK | 0031 | Review of UCC responding factum. | .40 |
| 11-Jun-10 | MGB | 0023 | E-mail from Michael Wunder regarding Canadian issues with remaining intellectual property of Nortel, e-mail response. | .10 |
| 11-Jun-10 | MJW | 0025 | Return travel to Toronto from New York after Committee meeting. | 4.20 |
| 11-Jun-10 | MJW | 0031 | Report to Akin Gump in connection with negotiations with counsel for Nortel and adjournment relating to Canadian claims motion. | .20 |
| 11-Jun-10 | MJW | 0031 | E-mails to and from Ogilvy Renault regarding Calgary employee motion to lift CCAA stay of proceedings, review revised draft form of Canadian order and report to Akin Gump regarding same. | .40 |
| 11-Jun-10 | MJW | 0029 | E-mails with Akin Gump and Capstone with respect to inter-company claims and receive and review summary of inter-estate claims by Canadian and UK estates. | 1.00 |
| 11-Jun-10 | MJW | 0002 | E-mails from Akin Gump regarding meeting with J. Ray and U.S. estate issues. | .10 |
| 11-Jun-10 | MJW | 0012 | Review analysis of material regarding Canadian claims order and CCAA precedents regarding negotiations. | 2.20 |
| 11-Jun-10 | ALM | 0008 | Review of draft Canadian court order for Relay sale transaction. | .20 |
| 11-Jun-10 | ALM | 0031 | E-mail to and e-mail from A. Pushalik regarding Committee Factum. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Jun-10 | RCJ | 0025 | Travel from New York to Toronto. | 4.40 |
| 11-Jun-10 | RCJ | 0012 | E-mail correspondence with Akin team regarding Canadian claims process and next steps. | .60 |
| 11-Jun-10 | RCJ | 0012 | Review and analysis of precedents, and claims resolution issues. | 2.90 |
| 11-Jun-10 | RCJ | 0012 | Correspondence with J. Bromley regarding same. | .20 |
| 11-Jun-10 | RCJ | 0029 | Correspondence with Capstone team regarding intercompany claims analysis. | .30 |
| 11-Jun-10 | RCJ | 0029 | Review materials regarding intercompany claims | 1.10 |
| 11-Jun-10 | RCJ | 0031 | Review Canadian motion materials for June 15th hearing. | .80 |
| 11-Jun-10 | RCJ | 0031 | Correspondence with Akin team regarding Canadian hearing. | .20 |
| 11-Jun-10 | AGP | 0031 | Review factum for Canadian appeal. | .30 |
| 12-Jun-10 | RSK | 0031 | Review of factum regarding UK Pension Regulator appeal filed by Noteholders. | .30 |
| 12-Jun-10 | RSK | 0031 | Review of responding factum filed by Former Nortel Employees. | .10 |
| 12-Jun-10 | MJW | 0031 | Receive and review Monitor's factum and compendium for UK pension regulator appeal in Ontario. | 1.20 |
| 12-Jun-10 | MJW | 0031 | Review factum for terminated Canadian employees in Canadian proceeding in connection with UK pension regulator appeal. | .70 |
| 12-Jun-10 | MJW | 0031 | Review factum and compendium filed by Nortel in connection with UK pension regulator appeal. | .90 |
| 12-Jun-10 | MJW | 0031 | Receive and review factum filed on behalf of bondholders in Canadian proceeding relating to UK pension regulator appeal. | .60 |
| 12-Jun-10 | MJW | 0031 | Assess issues in connection with Canadian court of appeal and submissions on behalf of UCC at court of appeal hearing. | .40 |
| 12-Jun-10 | RCJ | 0029 | Review intercompany claims materials and claims resolution orders. | 1.10 |
| 13-Jun-10 | MJW | 0002 | E-mail exchanges with Committee advisors regarding professionals call to prepare for Committee meeting. | .10 |
| 13-Jun-10 | MJW | 0029 | Receive various e-mails from Committee advisors relating to inter-company claims issues in connection with U.S. estate, and review updated material for inter-company claims analysis. | .90 |
| 13-Jun-10 | RCJ | 0012 | Review case precedent claims procedure orders and protocols. | 1.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 12 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 13-Jun-10 | RCJ | 0029 | Follow-up correspondence with Akin team regarding cross-border claims protocol. | .10 |
| 13-Jun-10 | RCJ | 0029 | Correspondence with Akin and Capstone teams regarding intercompany claims. | .30 |
| 13-Jun-10 | RCJ | 0018 | Correspondence from FMC team regarding tax analysis. | .10 |
| 13-Jun-10 | RCJ | 0032 | Review UCC UK appeal factum. | 1.60 |
| 13-Jun-10 | RCJ | 0012 | E-mail correspondence with S. Schultz regarding Canadian claims order and protocol next steps. | .20 |
| 14-Jun-10 | MJW | 0023 | Arrange firm meeting with FMC lawyers relating to intellectual property and securities issues and provide requests for consideration of issues in preparation for meeting. | .30 |
| 14-Jun-10 | MJW | 0018 | Arrange for conference call with Ernst & Young and Goodmans relating to Canadian tax reporting. | .10 |
| 14-Jun-10 | MJW | 0029 | E-mails with Akin Gump and Cleary relating to inter-company claims issues and review related claims material. | .80 |
| 14-Jun-10 | MJW | 0029 | Attend on conference call with Committee advisors relating to inter-company claims issues. | 1.00 |
| 14-Jun-10 | MJW | 0012 | Conference with R. Jacobs with respect to proposed comments for Canadian claims order, and prepare revisions for Canadian claims procedure order. | .80 |
| 14-Jun-10 | MJW | 0012 | Meet with A. MacFarlane to discuss Canadian claims procedure issues. | .20 |
| 14-Jun-10 | MJW | 0029 | Receive and review material delivered by Nortel's U.S. estate with respect to inter-company claims issues relating to allocation matters. | 1.40 |
| 14-Jun-10 | ALM | 0012 | Discussion with R. Jacobs regarding Canadian Claims Resolution Order. | .30 |
| 14-Jun-10 | ALM | 0008 | Review of Factum of Former Employees regarding UK Pension Regulator appeal. | .70 |
| 14-Jun-10 | ALM | 0008 | Review of Factum of Nortel regarding UK Pension Regulator appeal. | .90 |
| 14-Jun-10 | ALM | 0008 | Review of Factum of Monitor regarding UK Pension Regulator appeal. | .90 |
| 14-Jun-10 | ALM | 0008 | Review of Factum of Committee and Noteholders regarding UK Pension Regulator. | 1.50 |
| 14-Jun-10 | ALM | 0012 | Telephone attendance with R. Jacobs regarding Claims Resolution Order. | .30 |
| 14-Jun-10 | ALM | 0029 | Telephone conference call regarding inter-company claims. | 1.00 |
| 14-Jun-10 | RCJ | 0012 | Correspondence with F. Hodara and D. Botter regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 13 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian claims order and next steps. | |
| 14-Jun-10 | RCJ | 0012 | Prepare detailed markup of Canadian claims order and analyze case precedent. | 3.90 |
| 14-Jun-10 | RCJ | 0012 | Revise cross-border claims protocol. | 1.20 |
| 14-Jun-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Fraser team regarding strategic options. | .90 |
| 14-Jun-10 | RCJ | 0029 | Review Canada and EMEA intercompany claims. | 1.80 |
| 14-Jun-10 | RCJ | 0029 | Prep work for and attend intercompany claims meeting with Committee professionals. | .70 |
| 14-Jun-10 | RCJ | 0022 | Correspondence with M. Wunder regarding securities issues and distributions. | .20 |
| 14-Jun-10 | RCJ | 0022 | Research regarding Canadian securities issues. | 1.60 |
| 14-Jun-10 | RCJ | 0007 | Review proposed Committee agenda and e-mail correspondence with S. Schulz regarding same. | .20 |
| 14-Jun-10 | JHH | 0031 | Working on Canadian claims resolution order into word format, reviewing for congruency and drafting e-mail correspondence to various parties with respect to same. | 1.00 |
| 14-Jun-10 | JHH | 0023 | Drafting summary memorandum with respect to past research and going forward steps in relation to Nortel's proposed IP Co. divestiture vehicle. | 1.00 |
| 15-Jun-10 | MNK | 0023 | Attend Tax/IP update meeting. | .80 |
| 15-Jun-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 15-Jun-10 | RSK | 0002 | Review of Capstone reports regarding UK claims and cash forecast and Jefferies report on bond pricing. | .30 |
| 15-Jun-10 | MGB | 0023 | Review of draft report, meeting to discuss Canadian legal issues related to intellectual property company. | 1.00 |
| 15-Jun-10 | MJW | 0008 | Attend to Canadian court hearing with respect to Calgary terminated employees and adjournment of Canadian claims motion. | 1.20 |
| 15-Jun-10 | MJW | 0031 | Review draft material with respect to Canadian claims order including conferences with A. MacFarlane and R. Jacobs and assessing options with respect to cross-border claims protocol matters. | .80 |
| 15-Jun-10 | MJW | 0024 | E-mail with Akin Gump with respect to escrow accounts payments. | .20 |
| 15-Jun-10 | MJW | 0023 | Preparation of summary of status/issues for FMC intellectual property/security/tax meeting to discuss issues relating to potential disposition of intellectual property and reporting to Committee advisors regarding same. | 2.00 |
| 15-Jun-10 | MJW | 0023 | Attend to internal meetings with respect to intellectual property and securities related matters. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Jun-10 | MJW | 0023 | E-mails with R. Jacobs, R. Shay and provide instructions to J. Hetu relating to Canadian securities law issues for potential intellectual property continuing companies and consideration of pending legal issues, and review precedent cases regarding securities offerings as part of plans of distributions. | .80 |
| 15-Jun-10 | MJW | 0007 | Receive and review draft agenda for Committee meeting. | .10 |
| 15-Jun-10 | MJW | 0018 | Attend on conference call regarding Canadian tax reporting issues with Ernst & Young, Goodmans and Akin Gump. | .60 |
| 15-Jun-10 | MJW | 0032 | Review reply filed by UK pension trustee with respect to U.S. appeal of stay enforcement order. | .30 |
| 15-Jun-10 | MJW | 0008 | Meet with A. MacFarlane to prepare for court of appeal hearing relating to UK pension regulator appeal and Canadian CCAA stay order. | .60 |
| 15-Jun-10 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee meeting. | .90 |
| 15-Jun-10 | MJW | 0031 | E-mails with Akin Gump with respect to meeting relating to cross-border claims protocol and Canadian estate. | .10 |
| 15-Jun-10 | RHS | 0023 | Review a memorandum from J. Hetu on the history and status summary regarding the IP divesture process, and meeting and conference call with other FMC lawyers to discuss securities and tax law issues. | 1.30 |
| 15-Jun-10 | RHS | 0023 | Research precedent transactions regarding securities law issues for potential IP vehicle. | .60 |
| 15-Jun-10 | WDR | 0023 | Attendance on call to discuss issues relating to trade-marks/intellectual property. | 1.00 |
| 15-Jun-10 | ALM | 0008 | Attendance at Canadian Court for hearing. | 1.20 |
| 15-Jun-10 | ALM | 0012 | Discussion with M. Wunder and R. Jacobs regarding Cross Claims Resolution Order. | .50 |
| 15-Jun-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding Cross-Border Claims Protocol. | .20 |
| 15-Jun-10 | ALM | 0008 | Preparation for Court of Appeal hearing. | 1.00 |
| 15-Jun-10 | ALM | 0029 | Review of Canadian Funding Agreement and e-mails and correspondence thereto. | .30 |
| 15-Jun-10 | ALM | 0007 | Attendance in Professionals' pre-call. | .50 |
| 15-Jun-10 | ALM | 0012 | Review of revised Claims Resolution Order. | .30 |
| 15-Jun-10 | ALM | 0008 | Continue preparation for Court of Appeal. | 2.40 |
| 15-Jun-10 | ALM | 0012 | Review of revised Claims Resolution Order. | .40 |
| 15-Jun-10 | ALM | 0008 | Telephone conference call with D. Bell and J. Beddoe regarding argument for Court of Appeal. | .40 |

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 15-Jun-10 | RCJ | 0002 | Prep work for and participate in professionals' pre-call. | 1.00 |
| 15-Jun-10 | RCJ | 0002 | Review items for Ray call and comment on same. | .20 |
| 15-Jun-10 | RCJ | 0002 | Telephone conversations with bondholders regarding case status. | .30 |
| 15-Jun-10 | RCJ | 0018 | Participate in call with E&Y and Fraser teams regarding tax filing issues. | .70 |
| 15-Jun-10 | RCJ | 0018 | Correspondence with F. Hodara regarding Look meeting. | .10 |
| 15-Jun-10 | RCJ | 0018 | Follow-up with M. Wunder regarding same. | .10 |
| 15-Jun-10 | RCJ | 0022 | Participate in call with Fraser team regarding securities issues and distribution. | .80 |
| 15-Jun-10 | RCJ | 0022 | Research precedent transactions. | 2.30 |
| 15-Jun-10 | RCJ | 0022 | Correspondence with R. Shay regarding same. | .20 |
| 15-Jun-10 | RCJ | 0022 | Review e-mail correspondence from Cleary regarding plan status. | .10 |
| 15-Jun-10 | RCJ | 0012 | Revise markup of Canadian claims order. | .90 |
| 15-Jun-10 | RCJ | 0012 | Correspondence with Fraser team regarding Canadian claims order. | .20 |
| 15-Jun-10 | RCJ | 0012 | E-mail correspondence with Akin team regarding claims meeting and resolution. | .30 |
| 15-Jun-10 | RCJ | 0012 | E-mail correspondence with I. Bromley regarding Canadian claim issues. | .20 |
| 15-Jun-10 | RCJ | 0029 | Continue review of intercompany claims and Capstone analysis of same. | 1.60 |
| 15-Jun-10 | MIP | 0018 | Discussing issues with K. Rowe. Corresponding with working group. | .40 |
| 15-Jun-10 | MIP | 0018 | Attending conference call regarding Canadian tax filing issues. | .40 |
| 15-Jun-10 | MIP | 0018 | Attending update meeting with FMC working group regarding IP issues. Reviewing correspondence regarding same. | 1.10 |
| 15-Jun-10 | JHH | 0024 | Drafting summary of current status of IPCo. and going forward steps that need to be addressed by Fraser Milner's IPCo. working group. | 1.10 |
| 15-Jun-10 | JHH | 0031 | Revising Canadian claims resolution order and circulating a blackline comparison to R. Jacobs, A. MacFarlane and M. Wunder. | 1.30 |
| 15-Jun-10 | JHH | 0007 | Preparing for and attending on professionals pre-call. | 1.00 |
| 15-Jun-10 | JHH | 0024 | Office conference with M. Wunder with respect to Fraser Milner's internal Nortel IP Co. working group meeting. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 16 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Jun-10 | MNK | 0024 | Review of M&A process update. | .10 |
| 16-Jun-10 | MJW | 0007 | Review material by Committee advisors in preparation for Committee meeting including summary of employee matters, claims, position and forecasts. | 1.00 |
| 16-Jun-10 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 16-Jun-10 | MJW | 0031 | Review draft proposed revisions for UCC with respect to Canadian claims procedure order. | .80 |
| 16-Jun-10 | MJW | 0029 | Review summary of inter-estate claims provided by UK Administrator. | .70 |
| 16-Jun-10 | MJW | 0008 | Receive report from A. MacFarlane with respect to Court of Appeal and provide update to F. Hodara. | .30 |
| 16-Jun-10 | MJW | 0029 | Receive e-mails from Committee member's counsel with respect to revisions relating to Canadian claims procedure and conferences with FMC lawyers regarding same and answers for Committee member. | .40 |
| 16-Jun-10 | MJW | 0031 | Receive questions from bondholders relating to Canadian claims process and provide update answers. | .50 |
| 16-Jun-10 | MJW | 0012 | Conferences with Akin Gump and FMC regarding Canadian claims issues. | .30 |
| 16-Jun-10 | ALM | 0008 | Continued preparation for Court of Appeal hearing. | 1.70 |
| 16-Jun-10 | ALM | 0008 | Review and revise submissions for Court of Appeal hearing. | .50 |
| 16-Jun-10 | ALM | 0008 | Attendance at Court of Appeal. | 6.00 |
| 16-Jun-10 | ALM | 0008 | Discussion with M. Dunsmuir regarding issues for appeal hearing. | .20 |
| 16-Jun-10 | ALM | 0008 | E-mail to A. Pushalik regarding Factum. | .40 |
| 16-Jun-10 | ALM | 0012 | E-mails to R. Jacobs and M. Wunder regarding Claims Resolution Order. | .10 |
| 16-Jun-10 | ALM | 0031 | E-mail to Akin Gump regarding Court of Appeal decision. | .40 |
| 16-Jun-10 | ALM | 0031 | Telephone attendance with K. Zych regarding Court of Appeal decision. | .30 |
| 16-Jun-10 | ALM | 0008 | E-mail to K. Zych regarding Court of Appeal decision. | .20 |
| 16-Jun-10 | RCJ | 0025 | Return travel to Toronto from meetings at Akin Gump in New York. | 4.30 |
| 16-Jun-10 | RCJ | 0007 | Prep work for and participate in Committee call. | 1.10 |
| 16-Jun-10 | RCJ | 0012 | Correspondence with Fraser team regarding Canadian claims order. | .40 |
| 16-Jun-10 | RCJ | 0012 | Correspondence with Committee members regarding Claims order and cross-border claims protocol. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 17 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Jun-10 | RCJ | 0012 | E-mail memo to Akin regarding claims procedures and resolution of open issues. | .40 |
| 16-Jun-10 | RCJ | 0012 | Telephone conversation with K. Zych at Bennett Jones regarding Canadian claims order, claims protocol and resolution. | .70 |
| 16-Jun-10 | RCJ | 0002 | Review Committee advisor meeting with John Ray agenda and comment on same. | .20 |
| 16-Jun-10 | RCJ | 0002 | Review and comment on confidentiality agreement. | .30 |
| 16-Jun-10 | RCJ | 0008 | Correspondence with A. MacFarlane regarding UK regulator appeal. | .20 |
| 16-Jun-10 | RCJ | 0008 | Review court scheduling and upcoming motions calendar. | .30 |
| 16-Jun-10 | RCJ | 0029 | Review GSPA amendments and proposal. | .90 |
| 16-Jun-10 | JHH | 0031 | Attending on telephone conference with R. Jacobs and drafting e-mail to M. Wunder and A. MacFarlane with respect to same. | .20 |
| 16-Jun-10 | JHH | 0007 | Preparing for and attending on committee conference call. | 1.00 |
| 16-Jun-10 | MJD | 0019 | Preparing materials for UK Regulator Appeal. | .80 |
| 17-Jun-10 | MJW | 0024 | Receive and review Canadian motion record with respect to sale transaction. | .60 |
| 17-Jun-10 | MJW | 0032 | Receive and review filing in U.S. by UK pension regulator. | .20 |
| 17-Jun-10 | MJW | 0007 | Receive e-mail from J. Ray to Akin Gump with respect to topics for discussion on Committee advisor call. | .10 |
| 17-Jun-10 | MJW | 0031 | Further review of revised draft form of Canadian claims order to be forwarded to Canadian counsel for Nortel and Monitor on behalf of Committee, and provide comments to FMC lawyers. | .60 |
| 17-Jun-10 | MJW | 0018 | E-mails regarding P. Look meeting and related tax issues for consideration. | .20 |
| 17-Jun-10 | ALM | 0012 | Discussion with R. Jacobs and J. Hetu with respect to Claims Resolution Order. | .30 |
| 17-Jun-10 | ALM | 0012 | Follow-up discussion with R. Jacobs regarding Claims Resolution Order. | .30 |
| 17-Jun-10 | ALM | 0031 | Discussion with R. Jacobs regarding various issues on cross-border claims protocol. | .20 |
| 17-Jun-10 | ALM | 0012 | Review of comments to Claims Resolution Order. | .30 |
| 17-Jun-10 | ALM | 0019 | Meeting with L. Beckerman and R. Jacobs to discuss UK pension issues. | .20 |
| 17-Jun-10 | ALM | 0029 | Review of inter-company claims documentation. | .60 |
| 17-Jun-10 | RCJ | 0022 | Review draft Chapter 11 plan. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 17-Jun-10 | RCJ | 0008 | Confer with Akin team regarding Court of Appeal decision. | .20 |
| 17-Jun-10 | RCJ | 0018 | Correspondence with Akin and Capstone teams regarding Look meeting. | .30 |
| 17-Jun-10 | RCJ | 0002 | Review comments from Ogilvy and Goodmans to confidentiality agreement. | .80 |
| 17-Jun-10 | RCJ | 0012 | Confer with A. MacFarlane regarding Canadian claims order. | .30 |
| 17-Jun-10 | RCJ | 0012 | Confer with A. MacFarlane and J. Hetu regarding amendments to Canadian claims order. | .30 |
| 17-Jun-10 | RCJ | 0012 | E-mail correspondence with Cleary and Akin team regarding claims meeting. | .20 |
| 17-Jun-10 | RCJ | 0012 | E-mail correspondence with Committee members regarding proposed claims order. | .80 |
| 17-Jun-10 | RCJ | 0012 | Review draft claims procedure order. | .70 |
| 17-Jun-10 | JHH | 0012 | Telephone conference with R. Jacobs and A. MacFarlane regarding Canadian claims resolution order. | .40 |
| 18-Jun-10 | MJW | 0031 | Meet with A. MacFarlane and R. Jacobs to discuss and complete revised draft form of Canadian claims order for circulation on behalf of Committee. | .80 |
| 18-Jun-10 | MJW | 0008 | Conference with A. MacFarlane regarding summary for Committee relating to results of Court of Appeal hearing in Ontario relating to UK pension regulator in Canadian appeal. | .20 |
| 18-Jun-10 | MJW | 0007 | E-mails with J. Ray and Akin Gump with respect to issues for discussion. | .20 |
| 18-Jun-10 | MJW | 0029 | E-mails with Akin Gump and Cleary relating to P. Look conference, and provide update and instructions to M. Peters (FMC-Tax) regarding attendance on calls/meeting. | .20 |
| 18-Jun-10 | MJW | 0032 | Receive draft U.S. Plan of Reorganization from Cleary and begin review, and assessment for Canadian related issues. | 1.20 |
| 18-Jun-10 | RHS | 0023 | Meeting with J. Hetu and A. MacFarlane to discuss securities law matters relating to the proposed divestiture of the IP Portfolio, and preparation of written summary of the matters. | .90 |
| 18-Jun-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding cross-border claims protocol and Claims Resolution Order. | .30 |
| 18-Jun-10 | ALM | 0031 | E-mails from R. Jacobs and M. Wunder regarding IPco. | .20 |
| 18-Jun-10 | ALM | 0031 | Meeting with R. Shay and J. Hetu regarding potential IPco related issues. | .70 |
| 18-Jun-10 | ALM | 0023 | Meeting with R. Jacobs, M. Wunder and J. Hetu regarding claims issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 19 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Jun-10 | ALM | 0024 | Review of Agreement regarding Relay sale transaction. | .20 |
| 18-Jun-10 | ALM | 0031 | Telephone attendance with J. Pasquariello regarding cross-border claims protocol and Claims Resolution Order. | .20 |
| 18-Jun-10 | RCJ | 0002 | E-mail correspondence with Akin team regarding J. Bromley meeting and open issues. | .30 |
| 18-Jun-10 | RCJ | 0004 | Review draft fee order and correspondence with Akin and Fraser teams regarding same. | .40 |
| 18-Jun-10 | RCJ | 0012 | Correspondence with Fraser and Akin teams regarding settlement of claims protocol and Canadian claims order. | .40 |
| 18-Jun-10 | RCJ | 0012 | Analyze open issues and prepare settlement proposal and markups for discussions with Akin. | 2.90 |
| 18-Jun-10 | RCJ | 0022 | Review draft POR and correspondence with Akin team regarding same. | 1.80 |
| 18-Jun-10 | RCJ | 0031 | Review Canadian motion materials. | .40 |
| 18-Jun-10 | RCJ | 0031 | Correspondence with J. Helu regarding upcoming hearings. | .20 |
| 18-Jun-10 | RCJ | 0022 | Correspondence with Fraser team regarding emergence issues. | .30 |
| 18-Jun-10 | RCJ | 0023 | Review securities issues and exemption precedents. | 1.40 |
| 18-Jun-10 | JHH | 0031 | Revising Canadian claims resolution order and forwarding blackline comparison to various parties. | .30 |
| 18-Jun-10 | MJD | 0019 | Reviewing UK Regulator Appeal materials. | .20 |
| 19-Jun-10 | MIP | 0018 | Reviewing and revising tax section of memorandum to be circulated to client regarding IP issues. | 1.20 |
| 20-Jun-10 | MJW | 0003 | Receive and review omnibus fee order for U.S. proceeding for Nortel entities, and note required changes. | .30 |
| 20-Jun-10 | MJW | 0023 | Review material from R. Shay regarding Canadian securities issues in connection with due diligence relating to intellectual property divestiture. | .30 |
| 20-Jun-10 | MJW | 0029 | Receive and review e-mail update from Akin Gump regarding inter-estate negotiations, including relating to allocation matters. | .20 |
| 21-Jun-10 | RSK | 0031 | Review of Nortel Motion Record regarding approval of Relay technology sale. | .20 |
| 21-Jun-10 | MJW | 0003 | Prepare material in connection with quarterly fee application order including e-mails to and from UCC Delaware counsel and Akin Gump and provide comments on draft fee order regarding FMC fees. | .80 |
| 21-Jun-10 | MJW | 0032 | Receive and review Nortel U.S. request for oral arguments regarding U.S. appeal relating to UK pension regulator. | .10 |
| 21-Jun-10 | MJW | 0029 | Attend on call with Committee advisors and J. Ray. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 20 of 36

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Jun-10 | MJW | 0029 | Attend on meeting/call with major estates with P. Look. | 3.30 |
| 21-Jun-10 | MJW | 0024 | Review Canadian motion material relating to proposed sale transaction and e-mails with FMC and Akin Gump lawyers regarding form of order and escrow account issues. | .90 |
| 21-Jun-10 | MJW | 0029 | E-mails with Akin Gump and Cleary regarding claims protocol processes, negotiations and potential meetings to negotiate claims issues. | .30 |
| 21-Jun-10 | MJW | 0031 | Receive and review issued Canadian order relating to Calgary terminated employees. | .10 |
| 21-Jun-10 | ALM | 0024 | E-mail to and e-mail from G. Bell regarding Relay transaction. | .40 |
| 21-Jun-10 | ALM | 0014 | Review of draft Approval and Vesting Order. | .30 |
| 21-Jun-10 | ALM | 0024 | Review of e-mail from J. Bromley and G. Bell regarding Relay transaction. | .30 |
| 21-Jun-10 | ALM | 0024 | Review of e-mails from GSM/GSM-R transaction. | .20 |
| 21-Jun-10 | ALM | 0012 | Telephone attendance with T. Reyes regarding Claims Resolution Order. | .10 |
| 21-Jun-10 | ALM | 0031 | Discussion with M. Wunder regarding cross-border claims protocol including Claims Resolution Order. | .20 |
| 21-Jun-10 | ALM | 0012 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Claims Resolution Order and cross-border claims protocol. | .30 |
| 21-Jun-10 | ALM | 0031 | Telephone conference call with R. Jacobs and M. Briele (Latham & Watkins) regarding cross-border claims protocol and Claims Resolution Order. | .30 |
| 21-Jun-10 | ALM | 0007 | Telephone conference call with J. Ray, Akin, Capstone and FMC regarding update. | 1.80 |
| 21-Jun-10 | ALM | 0012 | E-mail to M. Wunder and R. Jacobs regarding Claims Resolution Order. | .20 |
| 21-Jun-10 | ALM | 0012 | E-mail to Akin regarding Claims Resolution Order. | .20 |
| 21-Jun-10 | ALM | 0008 | Preparation of memo to Committee regarding Court of Appeal hearing. | .60 |
| 21-Jun-10 | RCJ | 0002 | Participate in call with Committee Professionals and J. Ray. | .80 |
| 21-Jun-10 | RCJ | 0002 | E-mail correspondence with Fraser team regarding same. | .20 |
| 21-Jun-10 | RCJ | 0032 | Review correspondence from Akin regarding UK pension stay appeal. | .30 |
| 21-Jun-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding claims meeting. | .20 |
| 21-Jun-10 | RCJ | 0012 | Analyze Canadian claims data and correspondence with Capstone team regarding same. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| 21-Jun-10 | RCJ | 0012 | Telephone conversation with M. Riela and Fraser team regarding Canadian claims order and claims protocol. | .30 |
| 21-Jun-10 | MIP | 0018 | Attending conference call (regarding P. Look) and discussing issues with J. Hetu regarding same. | 3.10 |
| 21-Jun-10 | JHH | 0009 | Preparing for and attending on P. Look conference call. | 5.00 |
| 22-Jun-10 | MNK | 0024 | Revisions to draft e-mail regarding tax/IP matters. | .20 |
| 22-Jun-10 | MNK | 0024 | Discussion with Matt Peters regarding draft e-mail regarding tax/IP matters. | .10 |
| 22-Jun-10 | RSK | 0024 | Review of Monitor's 49th Report regarding approval of Relay Program sale. | .20 |
| 22-Jun-10 | MJW | 0031 | Receive and review Canadian court endorsement relating to Sun Life annuity motion from November, 2009, review file and prepare reporting memo to Akin Gump. | .70 |
| 22-Jun-10 | MJW | 0008 | Receive and review court of appeal endorsement regarding UK pension regulator matter, and assist in preparation of memo to Committee regarding same. | .60 |
| 22-Jun-10 | MJW | 0029 | Attend on conference call for meeting with P. Look with major estates. | 3.00 |
| 22-Jun-10 | MJW | 0023 | Meet with J. Hetu and M. Peters to discuss tax issues relating to intellectual property matters and memo to Capstone regarding same and review of Capstone report in connection with preparation of list of questions and issues. | 1.80 |
| 22-Jun-10 | MJW | 0024 | Receive and review Monitor's court report in connection with proposed sale transaction for proposed sale. | .40 |
| 22-Jun-10 | MJW | 0024 | Receive revised draft documents relating to proposed sale transaction and review, and exchange e-mails with Akin Gump and Fraser Milner lawyers regarding same. | 1.00 |
| 22-Jun-10 | MJW | 0003 | Receive revised draft quarterly fee application order and review and provide comments to Delaware counsel. | .20 |
| 22-Jun-10 | MJW | 0031 | E-mail with Cleary regarding proposed meeting for claims processees. | .10 |
| 22-Jun-10 | MJW | 0023 | Review reports received from Committee advisors regarding intellectual property matters. | .20 |
| 22-Jun-10 | ALM | 0031 | Discussion with M. Wunder. | .20 |
| 22-Jun-10 | ALM | 0031 | E-mail to J. Sturm regarding Committee memo. | .20 |
| 22-Jun-10 | ALM | 0031 | E-mail to and e-mail from M. Wunder and R. Jacobs regarding cross-border issues. | .10 |
| 22-Jun-10 | ALM | 0024 | Meeting with J. Hetu to discuss Relay transaction motion. | .30 |
| 22-Jun-10 | ALM | 0008 | Review Decision of Court of Appeal. | .20 |
| 22-Jun-10 | ALM | 0024 | Review of Motion Record for Relay transaction. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 22-Jun-10 | ALM | 0024 | E-mail to and e-mail from G. Bell regarding proposed sale agreement. | .30 |
| 22-Jun-10 | ALM | 0024 | Review of proposed sale agreement. | 1.00 |
| 22-Jun-10 | ALM | 0031 | E-mail from and e-mail to J. Sturm regarding Committee memo. | .10 |
| 22-Jun-10 | ALM | 0031 | Review and revise Committee memo. | .20 |
| 22-Jun-10 | ALM | 0031 | Telephone attendance with J. Sturm regarding revised Committee memo. | .20 |
| 22-Jun-10 | ALM | 0031 | Prepare memo to Committee regarding Court of Appeal hearing. | 1.20 |
| 22-Jun-10 | RCJ | 0024 | Review e-mail correspondence regarding draft sale agreement. | .20 |
| 22-Jun-10 | RCJ | 0012 | Correspondence with Fraser and Cleary teams regarding claims protocol and Canadian claims order. | .20 |
| 22-Jun-10 | RCJ | 0012 | Telephone conversations with Fraser team regarding same. | .20 |
| 22-Jun-10 | RCJ | 0012 | Review markup of claims resolution order and consider compromise. | .50 |
| 22-Jun-10 | MIP | 0018 | Attending conference call (regarding P. Look) and discussing issues with J. Hetu regarding same. | 1.80 |
| 22-Jun-10 | MIP | 0018 | Reviewing issues relating to proposed utilization of tax losses, corresponding with M. Wunder and M. Kaplan and revising e-mail to M. Wunder regarding same. | 1.20 |
| 22-Jun-10 | JHH | 0018 | Attending on P. Look conference call. | 3.60 |
| 22-Jun-10 | MJD | 0019 | Reviewing materials in respect of UK Regulator Appeal. | .10 |
| 23-Jun-10 | MNK | 0024 | Review of revised tax/IP draft memo, and e-mail with comments. | .20 |
| 23-Jun-10 | RSK | 0031 | Review of Court of Appeal endorsement dismissing UK Pension Regulator's appeal. | .20 |
| 23-Jun-10 | RSK | 0007 | Review of agenda for Committee Call. | .10 |
| 23-Jun-10 | RSK | 0002 | Review of Capstone reports on Canadian claims and repatriation of cash from various subsidiaries. | .20 |
| 23-Jun-10 | RSK | 0002 | Review of FMC memo regarding denial of UK pension regulator appeal. | .10 |
| 23-Jun-10 | MJW | 0024 | Receive further revised drafts of sale documents for proposed sale transaction and e-mails with regarding same. | .40 |
| 23-Jun-10 | MJW | 0003 | Receive and review revised fee order and e-mails with Delaware counsel regarding same. | .30 |
| 23-Jun-10 | MJW | 0029 | E-mails with Cleary and Akin Gump regarding call to discuss cross-border claims protocol and Canadian claims | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 23 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| | | | order. | |
| 23-Jun-10 | MJW | 0031 | Attend on conference call with Akin Gump and Cleary regarding claims issues in Canada. | .60 |
| 23-Jun-10 | MJW | 0007 | Receive and review agenda for Committee call. | .10 |
| 23-Jun-10 | MJW | 0031 | Prepare for conference call with Cleary regarding claims protocol issues. | .80 |
| 23-Jun-10 | MJW | 0007 | Attend on Committee professionals call to prepare for Committee meeting. | 1.00 |
| 23-Jun-10 | MJW | 0018 | Meet with M. Peters to discuss tax and intellectual property related issues and review tax summary for intellectual property memo. | .50 |
| 23-Jun-10 | MJW | 0023 | Review revised draft summary for intellectual property memo received from R. Shay regarding Canadian securities law issues. | .30 |
| 23-Jun-10 | MJW | 0031 | Review Canadian claims order and related material in connection with cross-border claims protocol issues. | .80 |
| 23-Jun-10 | ALM | 0024 | E-mail to G. Bell regarding sale agreement. | .10 |
| 23-Jun-10 | ALM | 0024 | Review of Asset Share Agreement. | .40 |
| 23-Jun-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding claims order and protocol. | .40 |
| 23-Jun-10 | RCJ | 0012 | Prep work for call with Cleary regarding same. | .20 |
| 23-Jun-10 | RCJ | 0012 | Participate in call with Cleary, Akin and Fraser teams regarding Canadian claims order, protocol and resolution of same. | .80 |
| 23-Jun-10 | RCJ | 0002 | Follow-up calls with Fraser team regarding claims issues. | .20 |
| 23-Jun-10 | RCJ | 0012 | Analyze claims data for threshold issues. | .90 |
| 23-Jun-10 | MIP | 0018 | Reviewing correspondence regarding IP transfers. | .20 |
| 23-Jun-10 | JHH | 0012 | Attending on conference call in respect of Canadian claims resolution order. | .90 |
| 23-Jun-10 | JHH | 0007 | Preparing for and attending on professionals pre-call. | 1.00 |
| 24-Jun-10 | MNK | 0024 | Review of M&A Process update. | .10 |
| 24-Jun-10 | RSK | 0002 | Review of Capstone report regarding legal entity rationalization and Jefferies report on M&A process. | .20 |
| 24-Jun-10 | MJW | 0031 | Receive and review Canadian claims chart received from Capstone as prepared by Canadian Monitor. | .70 |
| 24-Jun-10 | MJW | 0007 | Receive and review material in preparation for Committee call including cash flow reports, financial results, status of proposed sale transactions and claims issues. | 1.20 |
| 24-Jun-10 | MJW | 0007 | Attend on Committee call. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Jun-10 | MJW | 0023 | Preparation of revised material relating to intellectual property divestitures and related Canadian sales and tax issues. | .70 |
| 24-Jun-10 | MJW | 0018 | E-mails with Monitor and Akin Gump regarding Canadian tax reporting issues. | .30 |
| 24-Jun-10 | MJW | 0003 | Prepare Fraser Milner Casgrain May, 2010 account. | 2.00 |
| 24-Jun-10 | MJW | 0032 | Attend to U.S. Bankruptcy Court hearing telephonically for approval of quarterly fee application. | .50 |
| 24-Jun-10 | RCJ | 0002 | Participate in (portion) Committee call. | .80 |
| 24-Jun-10 | MJP | 0018 | Reviewing correspondence from Ernst and Young regarding Canadian tax reporting. | .10 |
| 24-Jun-10 | TMB | 0019 | Reviewing and reporting on appeal periods. | .30 |
| 24-Jun-10 | JHH | 0007 | Preparing for and attending on Committee conference call. | 1.30 |
| 25-Jun-10 | MMP | 0019 | Reviewed e-mail information regarding the "Determination" issued in respect of the claim of the U.K. pension regulator. | .40 |
| 25-Jun-10 | MJW | 0032 | Receive e-mail from Akin Gump with respect to draft U.S. plan of reorganization. | .10 |
| 25-Jun-10 | MJW | 0032 | Review U.S. material filed with U.S. court relating to UK process and notices issued in U.S., and related e-mail exchanges between Akin Gump and Cleary. | .40 |
| 25-Jun-10 | MJW | 0023 | Review intellectual property material in connection with Canadian securities law issues and Canadian tax matters. | .70 |
| 25-Jun-10 | RCJ | 0012 | Analyze Canadian claims data for protocol and claims order negotiations. | 1.30 |
| 25-Jun-10 | MJP | 0018 | Corresponding with M. Wunder regarding Canadian tax reporting issues. | .10 |
| 26-Jun-10 | RCJ | 0022 | Review draft Chapter 11 Plan of Reorganization. | 1.70 |
| 27-Jun-10 | RCJ | 0022 | Review and prepare detailed markup of draft Chapter 11 Plan of Reorganization. | 4.70 |
| 27-Jun-10 | RCJ | 0022 | Correspondence with Akin and Fraser teams regarding same. | .30 |
| 28-Jun-10 | MJW | 0032 | Continue review of draft Chapter 11 Plan for Nortel U.S. entities, and comments from FMC lawyers regarding same. | .80 |
| 28-Jun-10 | MJW | 0007 | E-mail from Akin Gump regarding Committee meeting and proposed agenda. | .10 |
| 28-Jun-10 | MJW | 0029 | E-mails with Ogilvy, Cleary and Akin Gump regarding claims meetings. | .30 |
| 28-Jun-10 | MJW | 0008 | Prepare for Canadian court hearing. | .30 |
| 28-Jun-10 | RCJ | 0022 | Continued review of draft Chapter 11 Plan of Reorganization and prepare markup of same. | 3.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 25 of 36

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 28-Jun-10 | RCJ | 0022 | Correspondence with Fraser and Akin teams regarding same. | .60 |
| 28-Jun-10 | RCJ | 0022 | Correspondence with Committee Professionals regarding plan issues. | .20 |
| 28-Jun-10 | RCJ | 0012 | Prepare markup and counterproposal for claims procedure order. | 2.60 |
| 28-Jun-10 | RCJ | 0012 | Confer with Fraser team regarding same. | .90 |
| 28-Jun-10 | RCJ | 0012 | Correspondence with Cleary team regarding same. | .90 |
| 28-Jun-10 | RCJ | 0014 | Review Reasons regarding Sun Life. | .10 |
| 28-Jun-10 | RCJ | 0014 | Review Canadian motion record for hearing. | .50 |
| 28-Jun-10 | RCJ | 0014 | Confer with J. Hetu regarding court attendance. | .10 |
| 28-Jun-10 | RCJ | 0002 | Correspondence with Akin team regarding bonds. | .10 |
| 28-Jun-10 | RCJ | 0002 | Telephone conversation with bondholders regarding case status. | .20 |
| 28-Jun-10 | RCJ | 0022 | Review and assess emergence issues. | .70 |
| 28-Jun-10 | JHH | 0008 | Drafting summary of P. Look meeting. | .70 |
| 28-Jun-10 | JHH | 0022 | Obtaining draft Chapter 11 Plan for R. Jacobs. | .10 |
| 29-Jun-10 | RSK | 0019 | Review of reasons regarding Sun Life Annuity motion. | .20 |
| 29-Jun-10 | MJW | 0008 | Attend to Canadian court hearing for Relay sale approval, and judges conference regarding scheduling for Canadian matters. | 2.20 |
| 29-Jun-10 | MJW | 0031 | Report to Akin Gump regarding Canadian hearing schedule including joint hearing. | .20 |
| 29-Jun-10 | MJW | 0031 | Review draft Canadian claims procedure order material including term sheet prepared by Canadian counsel for Nortel and the Monitor, and assess draft term sheet in connection with comments made on behalf of UCC with respect to cross-border claims protocol and Canadian claims procedure order. | 2.30 |
| 29-Jun-10 | ALM | 0031 | Participation in conference call regarding claims resolution order and cross-border claims protocol. | 1.20 |
| 29-Jun-10 | RCJ | 0012 | Review and comment on Ogilvy claims proposal. | 1.90 |
| 29-Jun-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Akin and Fraser team regarding same. | .80 |
| 29-Jun-10 | RCJ | 0012 | Correspondence with Cleary team regarding Ogilvy proposal. | .20 |
| 29-Jun-10 | RCJ | 0012 | Analyze Canadian claims data and consider responses to Ogilvy proposal. | 1.30 |
| 29-Jun-10 | RCJ | 0012 | Correspondence with Capstone team regarding claims data. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Jun-10 | RCJ | 0012 | Correspondence with J. Sturm and C. Verasco regarding UK pension claims. | .30 |
| 29-Jun-10 | RCJ | 0022 | Continue review of draft U.S. plan of reorganization and markup of same. | 2.60 |
| 29-Jun-10 | RCJ | 0022 | Correspondence with Akin team regarding U.S. plan. | .30 |
| 29-Jun-10 | RCJ | 0018 | Review memo regarding US termination of retiree and long-term disability plans. | .40 |
| 29-Jun-10 | RCJ | 0022 | Correspondence with Fraser and Akin team regarding Relay court approval. | .20 |
| 29-Jun-10 | RCJ | 0002 | Telephone conversation with bondholder regarding case status. | .20 |
| 29-Jun-10 | RCJ | 0022 | Review emergence issues and correspondence with J. Hetu regarding memorandum on same. | .80 |
| 29-Jun-10 | RCJ | 0014 | Review Canadian hearing calendar, and correspondence regarding stay. | .30 |
| 29-Jun-10 | JHH | 0008 | Attending project Relay sales approval motion and drafting reporting e-mail with respect to same. | 2.30 |
| 30-Jun-10 | MNK | 0024 | Attend on Committee advisor call. | .50 |
| 30-Jun-10 | MJW | 0008 | Receive and review Canadian court endorsement and issued order with respect to Relay sale transaction. | .20 |
| 30-Jun-10 | MJW | 0008 | Review of Canadian court endorsement with respect to Sun Life annuity motion. | .30 |
| 30-Jun-10 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian court order relating to Sun Life annuity motion. | .30 |
| 30-Jun-10 | MJW | 0031 | Call with Akin Gump to discuss Canadian annuity issues. | .50 |
| 30-Jun-10 | MJW | 0031 | Complete report to Akin Gump regarding Canadian Sun Life annuity motion. | .40 |
| 30-Jun-10 | MJW | 0029 | Receive and review draft term sheet from Cleary with respect to proposed terms relating to claims issues for cross-border claims protocol and Canadian claims procedure order and conferences with FMC lawyers regarding same in preparation for conference call with Cleary and J. Ray. | 1.80 |
| 30-Jun-10 | MJW | 0029 | Attend on conference call with Cleary, Akin Gump and J. Ray to discuss claims procedures issues. | 1.50 |
| 30-Jun-10 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | .70 |
| 30-Jun-10 | MJW | 0012 | Review Canadian claims material in connection with negotiations regarding Canadian claims procedure order and cross-border claims protocol. | .80 |
| 30-Jun-10 | RCJ | 0012 | Prep work for call with Cleary, Akin and Milbank teams | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 27 of 36

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | regarding claims proposal. | |
| 30-Jun-10 | RCJ | 0012 | Review and comment on Cleary proposal. | 1.60 |
| 30-Jun-10 | RCJ | 0012 | Review Ogilvy Canadian claims procedure proposal. | .50 |
| 30-Jun-10 | RCJ | 0012 | Office conversations with M. Wunder and telephone conversations with A. MacFarlane regarding Canadian proposals. | .60 |
| 30-Jun-10 | RCJ | 0012 | Review cross-border claims protocol and markup of Canadian claims procedure order. | 1.40 |
| 30-Jun-10 | RCJ | 0012 | Participate in call with Cleary, Milbank and Akin teams regarding claims proposal. | 1.20 |
| 30-Jun-10 | RCJ | 0012 | Follow-up meeting with Fraser team and call with D. Botter regarding same. | .50 |
| 30-Jun-10 | RCJ | 0012 | Analyze US and Canadian claims data for claims protocol and procedures order. | 2.10 |
| 30-Jun-10 | RCJ | 0002 | Prep work for Committee professionals' pre-call. | .20 |
| 30-Jun-10 | RCJ | 0007 | Participate in Committee professionals' pre-call. | .80 |
| 30-Jun-10 | RCJ | 0008 | Correspondence with Fraser team regarding June 30, 2010 Canadian court hearing. | .30 |
| 30-Jun-10 | RCJ | 0022 | Review and comment on draft U.S. plan. | 2.40 |
| 30-Jun-10 | JHH | 0007 | Preparing for and attending on Committee professionals pre-call. | 1.00 |
| 30-Jun-10 | JHH | 0031 | Attending on conference call with Cleary Gotlieb, Akin Gump and Fraser Milner regarding Canadian claims resolution order. | 1.40 |
| 30-Jun-10 | JHH | 0024 | Drafting memorandum and flow chart regarding specific securities and tax issues relating to proposed Nortel IP Co. | 3.00 |
| 30-Jun-10 | JHH | 0018 | Drafting summary of P. Look conference call for FMC team. | 2.00 |
| | | | Total | 423.1 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 4.6 | $785.00 | $3,611.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 6.8 | $775.00 | $5,270.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 73.5 | $750.00 | $55,125.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 114.1 | $750.00 | $85,575.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 3.3 | $675.00 | $2,227.50 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 1.1 | $600.00 | $660.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 11.7 | $520.00 | $6,084.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 1.0 | $400.00 | $400.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 15.3 | $375.00 | $5,737.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 37.7 | $310.00 | $11,687.00 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 12.8 | $320.00 | $4,096.00 |
| Shay, R. | Partner | Corporate | Ontario - 1979 | 2.8 | $800.00 | $2,240.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 128.8 | $600.00 | $77,280.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 9.6 | $560.00 | $5,376.00 |
| TOTAL | | | | 423.1 | CDN. | $265,369.00 |
| | Less Non-Working Travel Time Discount (50% of $13,950.00) | | | | | ($6,975.00) |
| TOTAL | | | | 423.1 | CDN. | $258,394.00 |

Total Fees                                                    $265,369.00
Less Non-Working Travel Time Discount (50% of $13,950)        -6,975.00

Net Fees                                                      $258,394.00

Total GST @ 5%                                                 12,919.70
Our Fees                                                                    $271,313.70  CDN.


Taxable Disbursements
Accommodations                          $2,338.51
Airfare/Travel                           1,559.68
Binding Books / Documents                   12.20
Cellular Phones                            449.61
Library Computer Research                  155.03
Long Distance Telephone Calls              668.68
Meals & Beverages                          298.54
Photocopy Charges                        1,275.00
Process Server Fees                         80.00
Ground Transportation (including Taxi)     584.97
Total Taxable Disbursements             $7,422.22
Total GST @ 5%                             371.11
Total Taxable Disbursements including Taxes           $7,793.33  CDN.


TOTAL ACCOUNT                                          $279,107.03  CDN.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 29 of 36

## SUMMARY

Total Fees                                    $258,394.00
Total Disbursements                              7,422.22
Total Taxes on Fees and Disbursements           13,290.81

## TOTAL ACCOUNT                             $279,107.03  CDN.

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022    Bank of Montreal
Bank     #001    1 First Canadian Place
Account #0004-324    Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
            M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .8% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 30 of 36

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 7.80 | $5,029.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 3.80 | $2,850.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 0.40 | $240.00 |
| 0007 | Creditors Committee Meetings | 31.90 | $19,581.00 |
| 0008 | Court Hearings | 32.40 | $22,830.00 |
| 0009 | Financial Reports and Analysis | 5.00 | $1,550.00 |
| 0012 | General Claims Analysis/Claims Objections | 69.30 | $43,588.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 1.30 | $825.00 |
| 0018 | Tax Issues | 19.90 | $10,071.00 |
| 0019 | Labor Issues/Employee Benefits | 26.40 | $14,226.00 |
| 0020 | Real Estate Issues/Leases | 0.20 | $62.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 26.90 | $16,111.00 |
| 0023 | Telecommunications/Regulatory | 17.80 | $12,055.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 17.90 | $11,309.50 |
| 0025 | Travel | 21.20 | $13,950.00 |
| 0029 | Intercompany Analysis | 51.30 | $35,419.00 |
| 0031 | Canadian Proceedings/Matters | 82.80 | $51,052.50 |
| 0032 | U.S. Proceedings/Matters | 6.80 | $4,620.00 |
| | Total | 423.10 | CDN $265,369.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/04/10 | Laser Copy;MattesL | 4 | 0.40 |
| 17/05/10 | Laser Copy;MattesL | 4 | 0.40 |
| 31/05/10 | Beck Taxi/Inv 1721-017/M.Wunder May 10/10 | 1 | 24.50 |
| 31/05/10 | Beck Taxi/Inv 1721-017/M.Wunder x4 Apr-May 2010 | 1 | 124.50 |
| 31/05/10 | Beck Taxi/Inv 1721-017/M.Wunder May 6/10 | 1 | 64.00 |
| 31/05/10 | Beck Taxi/Inv 1721-017/Ryan Jacobs May 5/10 | 1 | 30.75 |
| 01/06/10 | Photocopy;MattesL | 12 | 1.20 |
| 01/06/10 | Laser Copy;NELSON M | 365 | 36.50 |
| 01/06/10 | Laser Copy;MattesL | 221 | 22.10 |
| 01/06/10 | Laser Copy;HETU, Jarvis | 20 | 2.00 |
| 01/06/10 | Laser Copy;DUNSMUIM | 30 | 3.00 |
| 01/06/10 | Laser Copy;Rosalind Ballanger | 210 | 21.00 |
| 03/06/10 | Telephone;12124348020;New YorkNY;TO45 | 1 | 1.53 |
| 03/06/10 | Telephone;19175547922;New YorkNY;TO47 | 1 | 6.12 |
| 03/06/10 | Laser Copy;YING C | 31 | 3.10 |
| 03/06/10 | Laser Copy;KAPLAN M | 7 | 0.70 |
| 03/06/10 | Laser Copy;MacFarlaneA | 41 | 4.10 |
| 03/06/10 | Laser Copy;MattesL | 173 | 17.30 |
| 03/06/10 | Laser Copy;NELSON M | 36 | 3.60 |
| 03/06/10 | Laser Copy;NELSON M | 107 | 10.70 |
| 04/06/10 | Laser Copy;BanksT | 122 | 12.20 |
| 04/06/10 | Laser Copy;NELSON M | 268 | 26.80 |
| 04/06/10 | Laser Copy;DUNSMUIM | 150 | 15.00 |
| 04/06/10 | Laser Copy;PUSHALIK A | 22 | 2.20 |
| 04/06/10 | Laser Copy;MacFarlaneA | 175 | 17.50 |
| 04/06/10 | Laser Copy;MattesL | 63 | 6.30 |
| 06/06/10 | Quick Law | 1 | 18.16 |
| 06/06/10 | Laser Copy;PUSHALIK A | 73 | 7.30 |
| 07/06/10 | Binding Books / Documents | 1 | 12.20 |
| 07/06/10 | ECarswell | 1 | 60.25 |
| 07/06/10 | Quick Law | 1 | 28.42 |
| 07/06/10 | Laser Copy;BanksT | 77 | 7.70 |
| 07/06/10 | Laser Copy;DUNSMUIM | 37 | 3.70 |
| 07/06/10 | Laser Copy;NELSON M | 2 | 0.20 |
| 07/06/10 | Laser Copy;MacFarlaneA | 75 | 7.50 |
| 07/06/10 | Laser Copy;DAUPHINE | 44 | 4.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 07/06/10 | Laser Copy;PUSHALIK A | 37 | 3.70 |
| 07/06/10 | Laser Copy;NELSON M | 55 | 5.50 |
| 07/06/10 | Photocopy;Phillips, Jackson | 482 | 48.20 |
| 07/06/10 | Photocopy;Phillips, Jackson | 196 | 19.60 |
| 07/06/10 | Photocopy;DAUPHINE | 488 | 48.80 |
| 08/06/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 3.57 |
| 08/06/10 | Laser Copy;MattesL | 394 | 39.40 |
| 08/06/10 | Laser Copy;PUSHALIK A | 169 | 16.90 |
| 08/06/10 | Laser Copy;PUSHALIK A | 41 | 4.10 |
| 08/06/10 | Laser Copy;NELSON M | 394 | 39.40 |
| 08/06/10 | Laser Copy;MacFarlaneA | 82 | 8.20 |
| 08/06/10 | Quick Law | 1 | 21.32 |
| 09/06/10 | Quick Law | 1 | 26.88 |
| 09/06/10 | Blackberry Charges - Rogers | 1 | 167.17 |
| 09/06/10 | Laser Copy;PUSHALIK A | 179 | 17.90 |
| 09/06/10 | Laser Copy;PUSHALIK A | 2 | 0.20 |
| 09/06/10 | Laser Copy;SANTOS I | 18 | 1.80 |
| 09/06/10 | Laser Copy;PUSHALIK A | 160 | 16.00 |
| 09/06/10 | Laser Copy;MattesL | 284 | 28.40 |
| 09/06/10 | Laser Copy;jacobsr | 18 | 1.80 |
| 09/06/10 | Laser Copy;KAPLAN M | 1 | 0.10 |
| 09/06/10 | Laser Copy;MacFarlaneA | 33 | 3.30 |
| 09/06/10 | Laser Copy;NELSON M | 512 | 51.20 |
| 09/06/10 | Blackberry Charges - Rogers | 1 | 91.11 |
| 09/06/10 | Telephone;12128728020;New YorkNY;TO47 | 1 | 0.51 |
| 10/06/10 | Laser Copy;KAPLAN M | 7 | 0.70 |
| 10/06/10 | Laser Copy;NELSON M | 559 | 55.90 |
| 10/06/10 | Laser Copy;PUSHALIK A | 32 | 3.20 |
| 10/06/10 | Laser Copy;MattesL | 1415 | 141.50 |
| 10/06/10 | Photocopy;MattesL | 54 | 5.40 |
| 10/06/10 | Laser Copy;YING C | 38 | 3.80 |
| 10/06/10 | Laser Copy;KARTASHM | 4 | 0.40 |
| 10/06/10 | Telephone;12122873254;New YorkNY;TO44 | 1 | 2.55 |
| 10/06/10 | Working lunch for M. Wunder and R. Jacobs on June 9/10; 2010-6-9 | 1 | 27.74 |
| 11/06/10 | Laser Copy;jacobsr | 8 | 0.80 |
| 11/06/10 | Laser Copy;MacFarlaneA | 13 | 1.30 |
| 11/06/10 | Laser Copy;MattesL | 170 | 17.00 |
| 11/06/10 | Laser Copy;PUSHALIK A | 43 | 4.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 11/06/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 7.14 |
| 14/06/10 | Laser Copy;MattesL | 70 | 7.00 |
| 14/06/10 | Laser Copy:MacFarlaneA | 37 | 3.70 |
| 14/06/10 | Laser Copy;NELSON M | 184 | 18.40 |
| 14/06/10 | Laser Copy;HETU, Jarvis | 62 | 6.20 |
| 14/06/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 14/06/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 14/06/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 10.20 |
| 15/06/10 | Laser Copy;MattesL | 77 | 7.70 |
| 15/06/10 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 15/06/10 | Laser Copy;MattesL | 81 | 8.10 |
| 15/06/10 | Laser Copy;KAPLAN M | 9 | 0.90 |
| 15/06/10 | Laser Copy;HETU, Jarvis | 88 | 8.80 |
| 15/06/10 | Laser Copy;NELSON M | 163 | 16.30 |
| 15/06/10 | Laser Copy;NELSON M | 131 | 13.10 |
| 15/06/10 | Photocopy;MattesL | 10 | 1.00 |
| 15/06/10 | Telephone;12128728064;New YorkNY;TO47 | 1 | 0.51 |
| 15/06/10 | Telephone;12126062154;New YorkNY;TO45 | 1 | 1.53 |
| 15/06/10 | Process Server Fees - Kap Litigation Services /A MacFarlane/Inv. 184789 | 1 | 40.00 |
| 16/06/10 | Photocopy;MattesL | 3 | 0.30 |
| 16/06/10 | Photocopy;MattesL | 1 | 0.10 |
| 16/06/10 | Air Canada flight change fee for R. Jacobs for New York trip on June 10-11/10; 2010-6-10 | 1 | 298.00 |
| 16/06/10 | Photocopy;MattesL | 9 | 0.90 |
| 16/06/10 | Laser Copy;MattesL | 42 | 4.20 |
| 16/06/10 | Laser Copy;KAPLAN M | 6 | 0.60 |
| 16/06/10 | Laser Copy;NELSON M | 94 | 9.40 |
| 17/06/10 | Laser Copy;MattesL | 86 | 8.60 |
| 17/06/10 | Laser Copy;NELSON M | 25 | 2.50 |
| 18/06/10 | Laser Copy;MattesL | 217 | 21.70 |
| 18/06/10 | Laser Copy;MacFarlaneA | 18 | 1.80 |
| 18/06/10 . | Laser Copy;KARTASHM | 32 | 3.20 |
| 18/06/10 | Air Canada return flight to New York for R. Jacobs on June 10-11/10 ; 2010-6-10 | 1 | 630.84 |
| 18/06/10 | Air Canada return flight to New York for M. Wunder on June 10-11/10; 2010-6-10 | 1 | 630.84 |
| 18/06/10 | Laser Copy;NELSON M | 715 | 71.50 |
| 18/06/10 | Breakfast at Starbucks while travelling to New York for M. Wunder on June 10/10; 2010-6-10 | 1 | 14.73 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 18/06/10 | Breakfast at Starbucks in New York for M. Wunder on June 11/10; 2010-6-11 | 1 | 13.74 |
| 18/06/10 | Working dinner at Ocean Grill in New York for M. Wunder and R. Jacobs on June 10/10 (see Visa for exchange); 2010-6-10 | 1 | 60.00 |
| 18/06/10 | Hotel room at W New York for M. Wunder on June 10/10 (see Visa for exchange); 2010-6-10 | 1 | 541.62 |
| 18/06/10 | Taxi from New York airport to Akin office for M. Wunder on June 10/10 (see Visa for exchange); 2010-6-10 | 1 | 34.08 |
| 18/06/10 | Taxi from New York office to hotel for M. Wunder on June 10/10; 2010-6-10 | 1 | 9.45 |
| 18/06/10 | Taxi from hotel to New York airport for M. Wunder on June 11/10 (see Visa for exchange); 2010-6-11 | 1 | 42.29 |
| 18/06/10 | Taxi from Toronto airport to office for M. Wunder on June 11/10; 2010-6-11 | 1 | 60.38 |
| 18/06/10 | Taxi from home to airport for M. Wunder on June 10/10; 2010-6-10 | 1 | 44.14 |
| 21/06/10 | Laser Copy;MacFarlaneA | 19 | 1.90 |
| 21/06/10 | Laser Copy;NELSON M | 60 | 6.00 |
| 21/06/10 | Laser Copy;MattesL | 315 | 31.50 |
| 22/06/10 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 22/06/10 | Laser Copy;MattesL | 86 | 8.60 |
| 22/06/10 | Laser Copy;NELSON M | 149 | 14.90 |
| 22/06/10 | Laser Copy;MacFarlaneA | 171 | 17.10 |
| 22/06/10 | Process Server Fees - Kap Litigation Services /A MacFarlane/Inv. 186138 | 1 | 40.00 |
| 23/06/10 | Meal at New York airport for R. Jacobs on June 16/10; 2010-6-16 | 1 | 18.03 |
| 23/06/10 | Meal at Cosi in New York for R. Jacobs on June 17/10; 2010-6-17 | 1 | 11.00 |
| 23/06/10 | Working meal at the Food Emporium in New York for R. Jacobs on June 15/10; 2010-6-15 | 1 | 23.18 |
| 23/06/10 | Working meal at Pongsri Thai in New York for R. Jacobs on June 15/10; 2010-6-15 | 1 | 18.74 |
| 23/06/10 | Meal at Europa Cafe in New York for R. Jacobs on June 14/10; 2010-6-14 | 1 | 8.58 |
| 23/06/10 | Meal at Pongsri Thai in New York for R. Jacobs on June 14/10; 2010-6-14 | 1 | 34.06 |
| 23/06/10 | Laser Copy;NELSON M | 415 | 41.50 |
| 23/06/10 | Hotel room at W New York for R. Jacobs for June 13-16/10; 2010-6-13 | 1 | 1,796.89 |
| 23/06/10 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 23/06/10 | Laser Copy;HETU, Jarvis | 24 | 2.40 |
| 23/06/10 | Laser Copy;MattesL | 295 | 29.50 |
| 23/06/10 | Meal at Caffee Napoli in New York for R. Jacobs on June 16/10; 2010-6-16 | 1 | 30.00 |
| 23/06/10 | Photocopy;Kee, Evelyn | 66 | 6.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 23/06/10 | Taxi to New York airport for R. Jacobs on June 14/10; 2010-6-14 | 1 | 48.83 |
| 23/06/10 | Taxi to Akin Gump office for R. Jacobs on June 13/10; 2010-6-13 | 1 | 6.93 |
| 23/06/10 | Taxi from New York airport to midtown for R. Jacobs on June 17/10: 2010-6-17 | 1 | 39.47 |
| 23/06/10 | Taxi to New York airport for R. Jacobs on June 18/10; 2010-6-18 | 1 | 42.00 |
| 23/06/10 | Taxi in New York for M. Wunder and A. MacFarlane on May 6/10; 2010-5-6 | 1 | 13.65 |
| 23/06/10 | Meal at Republic in New York for R. Jacobs on June 15/10; 2010-6-15 | 1 | 30.00 |
| 24/06/10 | Rogers Wireless charges for M. Wunder for April 20 – May 15/10: 2010-4-20 | 1 | 449.61 |
| 24/06/10 | Long distance call from NY to Toronto: 2010-4-21 | 1 | 4.87 |
| 24/06/10 | Long-distance call from NY to Toronto: 2010-4-21 | 1 | 26.00 |
| 24/06/10 | Laser Copy;KAPLAN M | 27 | 2.70 |
| 24/06/10 | Laser Copy;NELSON M | 93 | 9.30 |
| 24/06/10 | Long distance call from NY; 2010-4-21 | 1 | 1.98 |
| 24/06/10 | Long distance call from NY; 2010-4-21 | 1 | 0.99 |
| 24/06/10 | Incoming call from Toronto to NY; 2010-4-20 | 1 | 6.00 |
| 24/06/10 | Airtime roaming use re: call from NY to Toronto: 2010-4-20 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY to Colorado Springs; 2010-4-21 | 1 | 91.80 |
| 24/06/10 | Long distance call from NY to Toronto: 2010-4-22 | 1 | 1.62 |
| 24/06/10 | Long-distance call from MY to Toronto: 2010-4-22 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY : 2010-4-22 | 1 | 40.46 |
| 24/06/10 | Incoming call to NY; 2010-5-6 | 1 | 1.20 |
| 24/06/10 | Long distance call from NY to Toronto; 2010-5-3 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY to Toronto: 2010-4-22 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY to Toronto: 2010-5-6 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY : 2010-4-22 | 1 | 8.55 |
| 24/06/10 | Long-distance call from NY to Toronto; 2010-5-6 | 1 | 53.62 |
| 24/06/10 | Long distance call from NY to Toronto: 2010-5-7 | 1 | 1.62 |
| 24/06/10 | Airtime roaming usage re: call from NY to Toronto: 2010-4-20 | 1 | 1.62 |
| 24/06/10 | Long-distnace call from NY to Toronto: 2010-5-7 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY to Toronto: 2010-5-7 | 1 | 1.62 |
| 24/06/10 | Airtime roaming usage re: call from NY to Toronto: 2010-4-20 | 1 | 4.87 |
| 24/06/10 | Airtime roaming usage re call from NY to Toronto; 2010-4-20 | 1 | 3.25 |
| 24/06/10 | Airtime roaming usage re: call from NY to Toronto: 2010-4-20 | 1 | 1.62 |
| 24/06/10 | Airtime roaming usage re: long distance call from NY ; 2010-4-20 | 1 | 8.55 |
| 24/06/10 | Long distance call from NY to Toronto: 2010-4-20 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY to Toronto; 2010-5-3 | 1 | 1.62 |
| 24/06/10 | Long-distance call from NY to Toronto: 2010-4-20 | 1 | 3.25 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: July 28, 2010
Invoice #: 2775940
Page 36 of 36

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 24/06/10 | Long-distance call from NY: 2010-4-21 | 1 | 40.46 |
| 26/06/10 | Bell Conferencing/M Wunder/Inv. 106091770 | 1 | 18.76 |
| 26/06/10 | Bell Conferencing/M Wunder/Inv. 106091770 | 1 | 40.05 |
| 28/06/10 | Laser Copy;Kee, Evelyn | 16 | 1.60 |
| 28/06/10 | Laser Copy;jacobsr | 25 | 2.50 |
| 28/06/10 | Laser Copy;WALKER R | 100 | 10.00 |
| 28/06/10 | Photocopy;jacobsr | 24 | 2.40 |
| 29/06/10 | Photocopy;MattesL | 48 | 4.80 |
| 29/06/10 | Laser Copy;jacobsr | 33 | 3.30 |
| 29/06/10 | Laser Copy;Kee, Evelyn | 40 | 4.00 |
| 29/06/10 | Laser Copy;MattesL | 127 | 12.70 |
| 30/06/10 | Laser Copy;jacobsr | 12 | 1.20 |
| 30/06/10 | Laser Copy;NELSON M | 93 | 9.30 |
| 30/06/10 | Photocopy;MattesL | 1 | 0.10 |
| 30/06/10 | Working Lunch for J. Hetu from Cultures GST; 2010-6-22 | 1 | 8.74 |
| 30/06/10 | Laser Copy;MattesL | 64 | 6.40 |
| 30/06/10 | Laser Copy;HETU, Jarvis | 24 | 2.40 |
| | Total | CDN | $7,422.22 |