# EXHIBIT A

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brian Heinimann | 7/6/2010 | Meeting with J. Ray, Nortel; Cleary Gottlieb; Huron director; and Huron managing director regarding status of various items pertaining to preparation for filing of plan of reorganization and disclosure statement. | 2.20 | 410 | 902.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/1/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/2/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/7/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/13/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.60 | 410 | 656.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/13/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/13/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/14/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/15/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 0.90 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/16/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/20/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.60 | 410 | 656.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/20/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/20/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 0.90 | 410 | 369.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/21/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/22/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 0.80 | 410 | 328.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/23/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/27/2010 | Met with N. Forrest, A. Randazzo and I. Hernandez of Cleary for the weekly preference discussion. | 1.60 | 410 | 656.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/27/2010 | Met with R. Boris, Carolyn Shields and K. Ng of Nortel and S. Galvis of Cleary for the weekly claims status call. | 1.40 | 410 | 574.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/27/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/28/2010 | Met with R. Boris and K. Ng of Nortel and M. Alcock and Leah LaPorte of Cleary for the weekly employee claims status call. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/29/2010 | Met with R. Boris of Nortel to discuss weekly deliverables and future workstreams. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 7/30/2010 | Met with D. McKenna and R. Izzard of Nortel and J. Croft of Cleary of the Contract Management Council regarding contracts. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Elaine Lane | 7/21/2010 | Extended meeting with Nortel management team to go over NBS Financial Advisor Review, including 2010 financials, Business Updates, 2H AIP Metrics & Milestones. | 4.00 | 555 | 2,220.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Elaine Lane | 7/23/2010 | Conference call with A.Dhokia & A.Gawad (Nortel) & Huron associate regarding executory contracts plans and source data. | 0.60 | 555 | 333.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 7/6/2010 | Nortel-preparation and meeting with J. Ray (Nortel) et al., regarding workstreams, update on issues, related matters. | 3.50 | 725 | 2,537.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 7/8/2010 | Nortel-calls with debtors counsel regarding discussion of OUST request, other circumstances and related matters. | 0.20 | 725 | 145.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 7/8/2010 | Nortel-finalize adjustment on request-call with counsel. | 0.10 | 725 | 72.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 7/23/2010 | Call with Nortel contracts contacts regarding creation of Nortel master executory contracts database. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 7/29/2010 | Phone call with Huron director and Nortel executory contracts team to discuss status and plan for completing executory contracts database. | 1.60 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/6/2010 | Meeting with Huron, J. Ray, Nortel and Cleary to discuss Huron workstreams and overall status of Nortel case and timing of deliverables. | 4.00 | 555 | 2,220.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/7/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/8/2010 | Call with Huron managing director to discuss status of open issues and Huron workstreams. | 0.70 | 555 | 388.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/9/2010 | Call with J. Ray and R. Boris, Nortel to discuss status of workstreams and set agenda items and support schedules to created in preparation of meeting with UCC / bondholder advisors. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/14/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/15/2010 | Call with R. Boris, Nortel, to discuss status of Huron worksteams and open issues. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/27/2010 | Participated in weekly claims management call with Cleary and R. Boris, Nortel, to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/27/2010 | Call with Cleary to discuss draft materials to present to UCC / bondholder advisors regarding status of preference analyses. | 1.50 | 555 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/27/2010 | Call with J. Ray, Nortel to discuss draft materials to present to UCC / bondholder advisors regarding status of preference analyses. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 7/28/2010 | Participated in weekly employee claims call to discuss status and open issues. | 1.00 | 555 | 555.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 7/2/2010 | Updated the omnibus objection tracker with pending omnibus 10-12 information and provided to S. Lo of Cleary. | 1.70 | 410 | 697.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 7/22/2010 | Updated the omnibus objection tracker per comments from I. Hernandez of Cleary. | 1.40 | 410 | 574.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 7/27/2010 | Investigated the scheduled information for certain vendors at the request of E. Taiwo of Cleary. | 1.10 | 410 | 451.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 7/1/2010 | Nortel-close out comments on form 26, regarding QA review comments and reply. | 0.90 | 725 | 652.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 7/6/2010 | Provided Huron associate with the 5th quarterly fee application order approving the entire holdback. | 1.90 | 410 | 779.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 7/19/2010 | Reviewed and updated the 17th interim fee application and provided comments to Huron associate. | 1.70 | 410 | 697.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 7/28/2010 | Updated and finalized the July detailed time report for purposes of the monthly interim fee application. | 2.50 | 410 | 1,025.00 |
| 6 | Retention and Fee Applications | James Lukenda | 7/6/2010 | Nortel-discuss with Huron associate status of fees and collections, hearing follow-us, etc. | 0.20 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 7/8/2010 | Nortel-calls with D. Wynn, OUST, regarding May statement, discussion of NY Hotels, concession on request. | 0.90 | 725 | 652.50 |
| 6 | Retention and Fee Applications | James Lukenda | 7/8/2010 | Nortel-finalized adjustment-discussion with Huron associate regarding revision in system. | 0.30 | 725 | 217.50 |
| 6 | Retention and Fee Applications | James Lukenda | 7/8/2010 | Nortel-call with Huron director, discuss alternatives sought in NYC visit regarding OUST discussion. | 0.20 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 7/8/2010 | Nortel-call with Huron manager regarding NYC visit, arrangements, rates, etc. | 0.20 | 725 | 145.00 |
| 6 | Retention and Fee Applications | James Lukenda | 7/21/2010 | Nortel-review monthly statement for June work and sign-off. | 0.50 | 725 | 362.50 |
| 6 | Retention and Fee Applications | Lee Sweigart | 7/15/2010 | Prepared detailed time report for Jun-10 for work on Nortel engagement. | 3.00 | 555 | 1,665.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/6/2010 | Review of time and expense detail for June Fee Application. | 1.60 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/6/2010 | First pass of June expenses to identify potential write-offs in order to provide estimate to Nortel. | 1.20 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/6/2010 | Follow up with D. Woollett (Nortel) regarding outstanding April payments. | 0.60 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/7/2010 | Review of time and expense entries related to June fee application. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/7/2010 | Prepared June fee and expense estimate and provided to N. Ahmed (Nortel). | 0.60 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/9/2010 | Review of time and expense entries related to June 2010 fee application. | 0.80 | 335 | 268.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 7/13/2010 | Review of time and expense entries related to June 2010 fee application. | 1.80 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/14/2010 | Update fee application documents for June 2010 filing. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/14/2010 | Review of time and expense detail for June 2010 fee application. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/15/2010 | Prepared invoice documentation for four unique billing activities for June 2010 fee application. | 1.10 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/20/2010 | Updated and submitted June Fee Application Exhibit C and invoice / excel support to Huron manager for review. | 1.60 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/20/2010 | Updated and submitted June Fee Application cover sheet and interim application to Huron manager for review. | 1.40 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/20/2010 | Updated fee applications using Huron manager comments and submitted to Huron managing director for review prior to court filing. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/21/2010 | Updates to fee application per comments from Huron managing director and A. Cordo (MNAT). | 1.50 | 335 | 502.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/27/2010 | Update to tracking materials related to monthly and quarterly fee applications. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 7/28/2010 | Correspondence with D. Woollett (Nortel) regarding outstanding payments. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/1/2010 | Drafted agenda items pertaining to liquidation analysis, for purposes of meeting with J. Ray, Nortel; Cleary Gottlieb; Huron director; and Huron managing director. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/6/2010 | Review with Huron director of various materials for meeting with J. Ray, Nortel; Cleary Gottlieb; Huron director; and Huron managing director. | 1.70 | 410 | 697.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/6/2010 | Preparation of various materials for meeting with J. Ray, Nortel; Cleary Gottlieb; Huron director; and Huron managing director. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/6/2010 | Follow up meeting with Huron director and preparation of notes pertaining to meeting with J. Ray, Nortel; Cleary Gottlieb; Huron director; and Huron managing director. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/9/2010 | Review of detail on other current assets as of 03/31/2010, for purposes of identifying methodology of calculating liquidation values for liquidation analysis. | 1.00 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/9/2010 | Review of request pertaining to disclosure statement received from Cleary, and follow up correspondence with Huron associate regarding same. | 1.00 | 410 | 410.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/12/2010 | Prepared document with overview of process for updating liquidation analysis for future balance sheets, and drafted e-mail to Huron associate regarding same. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/21/2010 | Discussion with Huron director, Huron managing director, and Huron associate regarding outstanding items pertaining to contract assumption process. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/22/2010 | Call with Huron director regarding status of contract assumption and rejection process at Nortel, and drafted e-mail to Huron associate regarding same. | 0.50 | 410 | 205.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/26/2010 | Review of contract assumption and rejection list and call with Huron director and Huron associate regarding same. | 1.40 | 410 | 574.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/26/2010 | Review of various files provided by A. Gawad, Nortel, pertaining to contract assumption and rejections, and drafted e-mail with notes on outstanding issues. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/27/2010 | Review of contract assumption and rejection files, and met with Huron associate to discuss process of preparing exhibit and list of outstanding items. | 2.20 | 410 | 902.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/27/2010 | Review of status of assumption and rejection files; call with Huron director and Huron associate; and drafted e-mail to Huron associate regarding same. | 1.80 | 410 | 738.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 7/28/2010 | Review of executory contract database with information on assumed and rejected contracts, and met with Huron associates to discuss necessary action items. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/8/2010 | Review memo from Huron director regarding TSA rejection damages in connection with Liquidation analysis. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/8/2010 | Telephone conference with Huron managing director regarding Liquidation Analysis and follow up on meeting with J. Ray (Nortel). | 0.20 | 555 | 111.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/9/2010 | Review request for information from N.Piper (Cleary), telephone conference with Huron associate regarding same. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/13/2010 | Telephone call with Huron manager and associate regarding recent request for info from N.Piper (Cleary) and criteria for dormant subsidiaries. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/15/2010 | Correspondence with A. Gawad (Nortel) regarding executory contract project | 0.40 | 555 | 222.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/19/2010 | Prepare draft database outline for executory contract exhibits and tracking for POR. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/19/2010 | Prepare for and participate in conference call with A.Gawad, A.Dokia, M.Fleming & R.Eckrock (Nortel) regarding executory contract project and exhibits for POR. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/20/2010 | Read and review POR for application of executory contract terms and arrangements for all data available from A.Gawad (Nortel) to prepare master tracking database. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/21/2010 | Preliminary review and analysis of contract materials received from A.Gawad (Nortel), and discussions with Huron associate regarding best methods for synthesizing data and preparing final POR exhibits. | 2.00 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/22/2010 | Identification of information required for POR Exhibit E to include contract assumptions, and preparation of initial reporting to company. | 2.10 | 555 | 1,165.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/22/2010 | Analyze all contract data for initial contract master database. | 1.90 | 555 | 1,054.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/23/2010 | Prepare additional analysis of executory contract data provided by different company departments to determine assumption/rejection plans and implications. | 1.40 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/26/2010 | Prepare for and participate in conference call with Huron manager and associate regarding executory contract project, and go over all source data used in creation of masterlist, then plan next steps. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/27/2010 | Review documentation prepared for methodologies used in preparation of contract master database, prepare additions and follow up instructions for same. | 1.60 | 555 | 888.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/27/2010 | Conference with Huron manager and associate regarding contract master database reporting and source data verifications. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/28/2010 | Review document with exception and open issues noted in preliminary draft of master list of executory contracts and prepare revisions and additional instructions for project. | 1.20 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/28/2010 | Review and analyze source data with contract information received from multiple Nortel departments to track assumptions & rejections and prepare revisions to master list of executory contracts. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/28/2010 | Telephone call with Huron manager and associate regarding revised draft of master list of executory contracts and plans for next steps. | 0.40 | 555 | 222.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|---------------------|--------------|------|-------------|-------|------|--------|
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/29/2010 | Review and research documentation to determine data still required for completion of contract master list and assumption/rejection decisions. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Elaine Lane | 7/29/2010 | Prepare for and participate in conference call with Huron associate & A.Gawad (Nortel) regarding executory contract masterlist and map for creation of list. | 0.60 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/1/2010 | Nortel-preparation for J. Ray (Nortel) meeting, updates on work streams and related matters. | 1.00 | 725 | 725.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/1/2010 | Nortel-call with Huron director regarding agenda for meeting with J. Ray (Nortel). | 0.20 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/2/2010 | Nortel-liquidation analysis and other plan support update, preparation for meeting with J. Ray (Nortel) et al. | 0.90 | 725 | 652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/2/2010 | Nortel-call with Huron director regarding agenda for meeting with J. Ray (Nortel) et al. | 0.20 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/2/2010 | Nortel-review draft outline agenda for meeting with J. Ray (Nortel), comments. | 0.20 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/6/2010 | Nortel-review with Huron director and manager agenda and materials for meeting with J. Ray (Nortel) and counsel. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/6/2010 | Nortel-review summary on open points from meeting with J. Ray (Nortel), discuss with Huron director. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/6/2010 | Nortel-review LA draft for meeting with J. Ray (Nortel) et al. | 0.60 | 725 | 435.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/7/2010 | Nortel-post J. Ray (Nortel) meeting planning; focus on additional work requirements, timing, and scheduling. | 1.90 | 725 | 1,377.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/8/2010 | Nortel-address work plan action items from J. Ray (Nortel) et al., meeting, call with Huron director and related analysis review. | 1.80 | 725 | 1,305.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/9/2010 | Nortel-plan matters - liquidation analysis follow-up and review, regarding TSA agreement considerations. | 1.20 | 725 | 870.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/13/2010 | Nortel-address cost analysis, sunset status. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/14/2010 | Nortel-call with Huron director regarding liquidation analysis open items and meetings at Raleigh. | 0.60 | 725 | 435.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/14/2010 | Nortel-address e-mail regarding plan matters, communications to/from Cleary. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/15/2010 | Nortel-reading of filed draft of joint plan document. | 1.10 | 725 | 797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/15/2010 | Nortel-call with Huron director regarding work stream management discussion, status of materials for meeting, timing on review, related matters. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 7/16/2010 | Nortel-review plan draft. | 0.80 | 725 | 580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/1/2010 | Correspondence and detail preparation regarding other current assets with contact in North American accounting group. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/9/2010 | Phone calls with Huron manager and director regarding information requests received from Nortel counsel. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/9/2010 | Analyzing and summarizing general ledger data related to other current assets. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/12/2010 | Updating US entity review organizational chart to reflect revised information regarding entities intellectual property and third-party claims. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/12/2010 | Updating US entity review organizational chart to reflect revised information regarding entities applying for strike-off procedures in foreign jurisdictions. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/12/2010 | Updating US entity review organizational chart to reflect revised information regarding entities receiving proceeds from asset sales. | 1.30 | 335 | 435.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/13/2010 | Call with Huron manager and director regarding Nortel counsel requests related to intellectual property, strike-off entities, and selling entities. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/13/2010 | Finalizing updates to US entity review organizational chart. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/13/2010 | Updating US entity review organizational chart to reflect revised information regarding income statement activity. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/13/2010 | Preparing notes and documentation of updates made to US entity organizational chart per Nortel counsel request. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/15/2010 | Analyzing prepaid expense balance sheet detail for purposes of updating liquidation analysis. | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/21/2010 | Revising US entity review organizational chart to reflect changes requested by Nortel counsel. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/21/2010 | Preparing correspondence and notes for counsel regarding revisions to US entity review organizational chart. | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/23/2010 | Compiling purchase order, customer, and treasury contact detail pursuant to creating a executory contract master database. | 2.40 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/24/2010 | Compiling intercompany, legal, supplier, and intellectual property contract detail pursuant to creating a master executory contracts database. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/25/2010 | Reviewing first draft of executory contracts master list and preparing notes for Huron director's review. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/26/2010 | Phone call with Huron manager and director on progress and next steps to completing database of executory contracts exhibit pursuant to the plan of reorganization. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/26/2010 | Preparing methodology and open items related to Nortel master executory contracts database. | 2.60 | 335 | 871.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/26/2010 | Reviewing and performing multiple quality control checks on first draft of master executory contracts database. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/27/2010 | Meeting with Huron manager to discuss executory contracts project. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/27/2010 | Phone call with Huron manager and director regarding executory contracts project. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/27/2010 | Revising process memo and notes related to intercompany agreements, intercompany purchase orders, and customer contracts pursuant to compilation of executory contracts master database. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/27/2010 | Revising process memo and notes related to supplier, legal, intellectual property, and purchase orders pursuant to compilation of executory contracts master database. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/28/2010 | Multiple phone calls with Huron director to discuss revisions to be made to master executory contracts database. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/28/2010 | Making various content and formatting updates to the master executory contracts database in advance of call with working group. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/28/2010 | Incorporating address detail for supplier contracts into master executory contracts database. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/28/2010 | Incorporating detail compiled by Huron associate into master executory contracts database. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/28/2010 | Preparing templates for certain information to be compiled by Huron associate. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/28/2010 | Revising executory contracts methodology memo per conversations with Huron manager and director. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/30/2010 | Revising master executory contracts list per discussions with Nortel contact. | 2.20 | 335 | 737.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/30/2010 | Drafting notes on revisions made to Nortel master executory contracts database. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 7/30/2010 | Reviewing notes from call with Nortel executory contracts leads and preparing plan for revising executory contract database per their comments. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 7/1/2010 | Prepared detailed draft agenda and issues list in preparation for meeting with J. Ray, Nortel, and circulated to Huron managing director. | 2.00 | 555 | 1,110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Lee Sweigart | 7/14/2010 | Call with Huron managers to discuss status of Huron workstreams and compare status vs. action items from last meeting with Cleary and J. Ray, Cleary. | 1.00 | 555 | 555.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 7/15/2010 | Nortel-correspondence regarding financial advisors meeting and preparation. | 0.20 | 725 | 145.00 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 7/19/2010 | Nortel-preparation from Raleigh meetings, review prior month details, interco. | 0.90 | 725 | 652.50 |
| 8 | Business Plan & Analysis of Operations | James Lukenda | 7/21/2010 | Nortel-Financial Advisor Review meeting at RTP. | 5.50 | 725 | 3,987.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/1/2010 | Follow up with A. Tsai, Epiq, regarding preparation of requested letter, for purposes of Enterprise Solutions business contract assignments. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/1/2010 | Review of request from J. Croft, Cleary, pertaining to CVAS business contract assignments; investigated; and drafted follow up e-mail. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/7/2010 | Review of mailing pertaining to Enterprise Solutions business contract assignment process, and corresponded with A. Tsai, regarding same. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/8/2010 | Review of reconciliation of Huron records of contract assignments to Avaya records, and call with L. Sutherland, Avaya, regarding customer contract assignments associated with Enterprise Solutions business. | 1.50 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/12/2010 | Review of request from L. Sutherland, Avaya, pertaining to Enterprise Solutions business contract assignments; investigated; and drafted e-mail response. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/14/2010 | Review of question from M. Berkompas, Avaya, pertaining to Enterprise Solutions business contract assignments; investigated; and drafted e-mail response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/19/2010 | Investigation of requests and correspondence with L. Sutherland, Avaya and B. Newman, Ogilvy, regarding outstanding items pertaining to Enterprise Solutions business contract assignments. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/21/2010 | Review of request from J. Croft, Cleary, pertaining to CVAS business contract assignments; investigated; discussed with Huron associate; and drafted follow up e-mail. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 7/26/2010 | Review of request from C. Davison, Cleary, pertaining to CVAS business contract assignments; investigated; and drafted follow up e-mail. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 7/21/2010 | Ciena - Contract review request by J. Croft (Cleary) to identify previously assigned / unbundled contracts. | 0.50 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 7/26/2010 | Perform counterparty search requested from C. Davison (Cleary) to identify previously assigned or unbundled contracts. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/12/2010 | Call with Huron manager and Huron associate regarding assumed customer contracts, and drafted e-mail regarding same. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/14/2010 | Prepared detailed schedule of intercompany payments to be reviewed for preference analysis, based upon criteria set forth by Nortel. | 1.80 | 410 | 738.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/14/2010 | Prepared summary schedule of intercompany payments to be reviewed for preference analysis, based upon criteria set forth by Nortel. | 1.40 | 410 | 574.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/14/2010 | Prepared reconciliation of SoFA 3b intercompany payments to SoFA 3c intercompany payments, for purposes of preference analysis. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/14/2010 | Call with Huron director and Huron manager regarding intercompany preference review, and review of relevant files provided by Huron director. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/15/2010 | Preparation of e-mail detailing issues with intercompany preferences, and call with Huron director and Huron manager regarding outstanding issues pertaining to preference analysis. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/15/2010 | Review of e-mail correspondence from Huron manager pertaining to reconciliation of payments in SoFA 3b to SoFA 3c, and updated reconciliation accordingly. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/19/2010 | Reviewed intercompany payment detail provided by D. Phelan, Nortel; updated intercompany preference analysis; and drafted e-mail to Huron manager with request for clarification. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/19/2010 | Call with Huron manager regarding intercompany preference analysis and population of payments to be reviewed, and updated analysis accordingly. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/20/2010 | Call with D. Phelan, Nortel, regarding intercompany payments in preference period, and updated Huron preference analysis of intercompany payments based upon discussion. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/20/2010 | Review of outstanding items pertaining to Huron preference analysis of intercompany payments and drafted e-mail to S. Milanovic, Nortel, with various follow up questions. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/20/2010 | Updated Huron preference analysis of intercompany payments based upon detail received from D. Phelan, Nortel pertaining to settlement payments from NNI to NNL during 90 days leading to bankruptcy filing. | 1.20 | 410 | 492.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/21/2010 | Reviewed correspondence from D. Phelan and S. Milanovic pertaining to potential intercompany preference payments, and drafted e-mail response. | 0.70 | 410 | 287.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/22/2010 | Updated schedule on intercompany payment preference analysis based upon information received from Nortel 07/21 and 07/22. | 0.80 | 410 | 328.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/27/2010 | Prepared reconciliation of SoFA 3b intercompany payments to stratification files of 90 day payments, and met with Huron manager to discuss. | 2.40 | 410 | 984.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/27/2010 | Review of intercompany payment activity between NNI and NNL in 180 days leading up to bankruptcy filing, for purposes of review of ordinary course, in connection with preference analysis. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/27/2010 | Review of status of intercompany preference analysis; prepared relevant documents; met with Huron director to discuss; and made various requested updates. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/28/2010 | Updated intercompany preference analysis with various schedules detailing payments between NNI and NNL in 90 days prior to bankruptcy filing. | 2.30 | 410 | 943.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/28/2010 | Review with Huron manager of intercompany preference file, and discussed reconciling items to SoFA 3b. | 1.30 | 410 | 533.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/28/2010 | Review of e-mail from S. Milanovic, Nortel, pertaining to intercompany preference analysis; reviewed Huron records; and drafted e-mail with follow up questions. | 1.10 | 410 | 451.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/28/2010 | Review of documentation related to intercompany payments, provided by C. O'Keefe, Nortel, and updated intercompany preference analysis accordingly. | 1.10 | 410 | 451.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/29/2010 | Updated intercompany preference analysis with schedule detailing nature of settlements between NNI and each of company code 1002 and 1003, and prepared schedule detailing amounts settled via cash versus other settlement methods. | 2.50 | 410 | 1,025.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/29/2010 | Requested and reviewed payment detail provided by C. O'Keefe, Nortel, pertaining to intercompany payment from NNI to NNL, drafted follow up e-mail to C. Moore, Nortel, and updated intercompany preference analysis accordingly. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/29/2010 | Met with Huron director to discuss outstanding items pertaining to intercompany preference analysis and drafted notes regarding same. | 0.80 | 410 | 328.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brian Heinimann | 7/29/2010 | Reviewed information from C. O'Keefe, Nortel, pertaining to intercompany claim balances, and drafted follow up e-mail to P. Bozzello, Cleary. | 0.70 | 410 | 287.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/1/2010 | Call with Huron associate regarding update process detailing the disbursement type and ordinary course window analyses. | 2.00 | 410 | 820.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/1/2010 | Compiled the top vendor preference summary as well as other preference analyses on the H-drive for Huron associate to update. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/1/2010 | Prepared a preference update process detailing the disbursement type and ordinary course window analyses and provided to Huron associate. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/2/2010 | Corresponded with G. Townsend, Nortel, regarding the invoice detail supporting certain payments. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/2/2010 | Updated the master individual preference analysis template as well as the process memo and provided to Huron associate. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/6/2010 | Reviewed preference questions from Huron associate and prepared email with responses regarding assumed contracts, payment clear date vs. invoice clear date, and NN CALA deliveries. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/6/2010 | Updated the top vendor preference summary and corresponded with Huron associates regarding the master individual vendor template and building out additional ordinary course windows. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/9/2010 | Provided responses to Huron associate's preference questions regarding additional vendors requested by Cleary, wire detail, and vendors with only payments in the preference period. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/11/2010 | Updated and provided Huron associates with an ordinary course and initial new value preference template for all NN CALA vendors. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/12/2010 | Provided Huron associate with the paid invoice disbursement type breakouts by preference vendor. | 2.20 | 410 | 902.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/12/2010 | Corresponded with A. Randazzo of Cleary regarding the vendors related to assumed contracts. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/12/2010 | Call with Huron associates regarding preference workstreams for purposes of providing an update to A. Randazzo of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/12/2010 | Provided A. Randazzo of Cleary with an update on the current status of the preference workstreams. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/12/2010 | Corresponded with S. Milanovic of Nortel regarding list of Treasury wires which require invoice level detail. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/14/2010 | Updated the preference vendor payment delivery detail with additional information for vendor consideration. | 1.70 | 410 | 697.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/14/2010 | Provided Huron manager with the NNI treasury wire receipts and disbursements by year for purposes of intercompany preference analysis. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/14/2010 | Call with Huron director and manager to discuss preference action items and deliverables. | 1.00 | 410 | 410.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/15/2010 | Investigated certain intercompany disbursements per request from Huron manager and reconciled detail back to SoFA 3b. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/15/2010 | Researched NAICS codes related to certain industries for purposes of the preference consideration. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/16/2010 | Corresponded with D. Abbot of MNAT regarding certain vendors receiving 90 day payments. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/16/2010 | Updated the Nortel top vendors preference summary and investigated payments related to assumed contracts per request from Huron managing director. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/19/2010 | Updated the top vendor preference summary and documented a list of open items for A. Randazzo of Cleary. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/19/2010 | Investigated certain intercompany disbursements per request from Huron manager and reconciled detail back to SoFA 3b. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/20/2010 | Researched the contractual payment terms for vendors lacking base period paid invoice information. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/20/2010 | Corresponded with E. Brennan of Nortel regarding payments made by US Debtor entities and their divisions during the 90 days preceding the petition dates. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/22/2010 | Provided Huron associates with the list of FDC stayed invoices and their corresponding vendor numbers. | 1.60 | 410 | 656.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/23/2010 | Investigated the relationship with certain vendors that received 90 day payments to determine if the payments were preferential in nature. | 2.10 | 410 | 861.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/23/2010 | Call with Huron managing director regarding Nortel preference matters. | 0.90 | 410 | 369.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/26/2010 | Updated the stratification analysis and preference summaries as well as the top 5 vendors analyses according to the ordinary course window. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/26/2010 | Provided Huron associate with additional RMA codes to investigate for industry trends. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/26/2010 | Prepared a draft of the UCC preference packet materials and provided it to J. Ray of Nortel. | 1.70 | 410 | 697.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/26/2010 | Call with Huron managing director and director to discuss the status of the Nortel preference workstream. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/26/2010 | Provided support for certain SoFA 3c payments to Huron associate for preference investigation purposes. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/27/2010 | Updated the draft UCC preference packet materials and provided it to J. Ray of Nortel. | 1.50 | 410 | 615.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/28/2010 | Updated the intercompany preference working file and provided it to Huron manager. | 1.90 | 410 | 779.00 |
| 15 | Avoidance Action / Reclamation Analysis | Coley P. Brown | 7/28/2010 | Updated the list of top 20 NNI and NN CALA claims with preference information per request from I. Hernandez of Cleary. | 1.40 | 410 | 574.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/1/2010 | Nortel-preliminary preference analysis review-model for first analyses. | 1.20 | 725 | 870.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/2/2010 | Nortel-review avoidance-preference analysis details. | 1.30 | 725 | 942.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/6/2010 | Nortel-review preference status, discuss with staff. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/14/2010 | Nortel-call with Huron director regarding status of analyses; Raleigh schedule. | 0.20 | 725 | 145.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/15/2010 | Nortel-analysis of recoveries on preference actions, other case materials, identify and summarize, materials to Huron manager et al. | 2.80 | 725 | 2,030.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/15/2010 | Nortel-RMA data analysis, review material, underlying preparation, and sources-for industry analysis. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/16/2010 | Nortel-review and research on database for payments, follow-up on inquiry from counsel. | 0.50 | 725 | 362.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/16/2010 | Nortel-response to D. Abbot (MNAT) regarding preference status and details. | 0.10 | 725 | 72.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/16/2010 | Nortel-note to Huron director and manager regarding preference status and reporting to D. Abbot (MNAT). | 0.10 | 725 | 72.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/19/2010 | Nortel-review correspondence regarding preference status and analyses. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/21/2010 | Nortel-review at RTP-preparation for J. Ray (Nortel) Aug advisors meeting, materials regarding preference analysis and other agenda items. | 1.60 | 725 | 1,160.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/22/2010 | Nortel-preference analysis review. | 1.20 | 725 | 870.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/23/2010 | Nortel-preference review, preparation for FA meeting. | 1.20 | 725 | 870.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/23/2010 | Nortel-conference call with Huron manager regarding preference presentation material, review schedule and content. | 0.60 | 725 | 435.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/25/2010 | Nortel-review vendor analyses schedules-detail by top vendor. | 3.10 | 725 | 2,247.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/26/2010 | Nortel-detail review of vendor calculations, top vendors and selected other. | 1.00 | 725 | 725.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/26/2010 | Nortel-Review and comments on summary schedules to Huron manager and director, regarding preparation for FA meeting, J. Ray (Nortel). | 0.80 | 725 | 580.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/26/2010 | Nortel-conference with Huron director and manager regarding adjustments to avoidance analysis summary and materials to J. Ray (Nortel), planning for week and NY meetings. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/27/2010 | Nortel-review draft presentation package prepared for J. Ray (Nortel), comments to Huron director and manager. | 0.50 | 725 | 362.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/27/2010 | Nortel-conference with Huron manager regarding results of meeting with J. Ray (Nortel), discuss additional considerations and adjustments to material and presentation. | 0.30 | 725 | 217.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/28/2010 | Nortel-review 3rd Circuit case from counsel regarding treatment of new value, exchange notes with Huron director and manager regarding consistency of Huron approach in analysis. | 0.70 | 725 | 507.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/28/2010 | Nortel-address correspondence from team, follow-ups from call with J. Ray (Nortel), preparation for meeting. | 0.50 | 725 | 362.50 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/30/2010 | Nortel-review updated analyses on avoidance-preference analysis, updated details on new value; materials for financial advisors meeting by J. Ray (Nortel). | 1.40 | 725 | 1,015.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/30/2010 | Nortel-call with Huron manager regarding new value analysis and QC update. | 0.20 | 725 | 145.00 |
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 7/31/2010 | Nortel-review revised analyses regarding avoidance potential- preferences. | 0.80 | 725 | 580.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/1/2010 | Analyzing all 90 day aggregate payment totals and compiling list of additional vendors to be reviewed for potential preferential payments. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/1/2010 | Reconciling updated master list of potential preference vendors with list of additional vendors requested by Cleary. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/2/2010 | Compiling payment and delivery detail for additional vendors to be analyzed for potential preference payments. | 2.60 | 335 | 871.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/2/2010 | Incorporating new payment and delivery detail into master payments and invoice detail database in order to prepare preference payment analyses requested by Nortel counsel. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/6/2010 | Preparing summary of SoFA 3b payments, initial potential preference exposures for certain vendors, and lists of additional vendors to be analyzed. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/6/2010 | Revising payment and delivery detail for use in potential preference payment analyses. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/6/2010 | Reconciling vendor lists to be analyzed based on aggregate payment levels and aggregate claim levels. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/6/2010 | Analyzing SoFA 3b payments made by list of vendors requested by Nortel counsel and preparing summary for Huron director. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/7/2010 | Analyzing payments and deliveries between Nortel and the third subset of the vendor population specified by Nortel's counsel, based on a certain level of aggregate payments received. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/7/2010 | Analyzing payments and deliveries between Nortel and the fourth subset of the vendor population specified by Nortel's counsel, based on a certain level of aggregate payments received. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/7/2010 | Analyzing payments and deliveries between Nortel and the second subset of the vendor population specified by Nortel's counsel, based on a certain level of aggregate payments received. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/7/2010 | Analyzing payments and deliveries between Nortel and the first subset of the vendor population specified by Nortel's counsel, based on a certain level of aggregate payments received. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/8/2010 | Analyzing payments and deliveries between Nortel and the second subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/8/2010 | Analyzing payments and deliveries between Nortel and the third subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/8/2010 | Analyzing payments and deliveries between Nortel and the first subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/8/2010 | Updating master summary of all payments, deliveries, and potential preference amounts for vendors analyzed. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/9/2010 | Finalizing potential preference payment analyses for vendors receiving aggregate payments in excess of specified dollar range. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/9/2010 | Updating summary of all potential preference payment analyses completed to date. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/12/2010 | Phone call with Huron manager and associate regarding progress and updates to potential preference vendor analyses. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/12/2010 | Updating payment and delivery detail for an additional vendor to be analyzed. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/12/2010 | Updating summary of all vendors analyzed for potential preference exposure. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/13/2010 | Preparing invoice detail for purposes of analyzing potential preference exposure. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/14/2010 | Analyzing payments and deliveries to and from vendors named by Nortel counsel for potential preference payments. Vendors analyzed filed claims in excess of 4th specified dollar range. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/14/2010 | Analyzing payments and deliveries to and from vendors named by Nortel counsel for potential preference payments. Vendors analyzed filed claims in excess of 3rd specified dollar range. | 2.10 | 335 | 703.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/14/2010 | Analyzing payments and deliveries to and from vendors named by Nortel counsel for potential preference payments. Vendors analyzed filed claims in excess of 2nd specified dollar range. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/14/2010 | Analyzing payments and deliveries to and from vendors named by Nortel counsel for potential preference payments. Vendors analyzed filed claims in excess of specified dollar range. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/15/2010 | Meeting with Huron manager and associates to set plans to finalize vendor preference analyses and review workproduct for presentation. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/16/2010 | Analyzing list of 67,000 vendors not reviewed for preferential payments to ensure no vendor numbers were incorrectly ignored. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/16/2010 | Preparing list of vendor numbers that should be reviewed for potential preference payments that not been considered previously. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/16/2010 | Preparing summary of results of additional vendor search. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/16/2010 | Reviewing all potential sources of vendors to be analyzed for preferential payments to ensure that all vendors have been analyzed. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/19/2010 | Reviewing potential preference payment analyses performed on vendors receiving aggregate payments between 4th specified dollar range during the 90 day period preceding bankruptcy. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/19/2010 | Reviewing potential preference payment analyses performed on vendors receiving aggregate payments between 3rd specified dollar range during the 90 day period preceding bankruptcy. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/19/2010 | Reviewing potential preference payment analyses performed on vendors receiving aggregate payments between 2nd specified dollar range during the 90 day period preceding bankruptcy. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/19/2010 | Reviewing potential preference payment analyses performed on vendors receiving aggregate payments between specified dollar range during the 90 day period preceding bankruptcy. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/20/2010 | Meeting with Huron manager and associates to discuss progress and outstanding items related to potential preference payments analysis. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/20/2010 | Revising vendor-specific analyses of potential preference exposure to include additional detail regarding payment and invoice history for two vendors. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/20/2010 | Reviewing payment and invoice detail related to a group of vendors specified by Nortel counsel to analyze payment history relative to net due date of certain invoices. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/20/2010 | Analyzing employee disbursements detail for the 90 day period prior to bankruptcy filing and classifying payments by type. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/21/2010 | Analyzing payments made to certain stakeholders within the 90 days prior to filing bankruptcy. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/21/2010 | Finalizing review of individual vendor analyses completed to date. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/22/2010 | Updating master payment and invoice file for additional vendor numbers identified in preference review. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/22/2010 | Reviewing files received related to executory contracts and creating an inventory of information received and questions for Nortel executory contracts team. | 2.30 | 335 | 770.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/22/2010 | Performing a series of queries in database of vendor numbers not analyzed related to a new set of vendors receiving a specified level of aggregate payments in the 90 days prior to bankruptcy. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/23/2010 | Call with Huron manager and associates regarding preference analyses performed. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/23/2010 | Identifying vendors and vendor numbers receiving a specified aggregate level of payments per request by Nortel counsel. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/23/2010 | Compiling payment, paid invoice, and stayed invoice detail for vendors identified as receiving payments in an aggregate level specified by Nortel counsel. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/24/2010 | Reviewing multiple vendor analyses prior to finalizing master preference summary. | 0.40 | 335 | 134.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/27/2010 | Analyzing employee payments within the 90 days prior to filing bankruptcy. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/29/2010 | Compiling payment and invoice detail for a new subset of the vendor population specified by Nortel's counsel. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/29/2010 | Analyzing payments and deliveries between Nortel and an additional subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Joseph McKenna | 7/29/2010 | Analyzing payments and deliveries between Nortel and a new subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/1/2010 | Reviewed summary of results for detailed preference analyses performed to date. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/6/2010 | Reviewed and revised list of vendors to perform a detailed preference analysis based on feedback from J. Ray, Nortel; reconciled this list to list that Cleary provided based on claims settlement discussions. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/7/2010 | Set-up conference calls and meetings to address action items from meeting with J. Ray, Nortel. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/7/2010 | Prepared draft agenda and preference materials to compile in preparation with meeting with UCC / bondholder advisors. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/8/2010 | Reviewed industry average DPO terms based on review of Risk Management Association books to determine impact on preference analyses. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/8/2010 | Reviewed summary of results for detailed preference analyses performed to date. | 0.90 | 555 | 499.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/14/2010 | Performed detailed review of the preference analyses performed to date and assess the potential defenses available to creditors and impact on collectability. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/26/2010 | Call with Huron managing director and manager to discuss status of preference analyses. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/26/2010 | Prepared draft materials for discussion with J. Ray, Nortel, regarding status of preference analyses and results. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/27/2010 | Revised preference analysis presentation materials based on feedback from Cleary and Nortel. | 1.50 | 555 | 832.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/27/2010 | Prepared materials regarding intercompany cash disbursements made within one-year prior to filing and circulated to Cleary. | 2.00 | 555 | 1,110.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/27/2010 | Correspondence with Huron managers regarding updates to preference presentation materials. | 0.50 | 555 | 277.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/28/2010 | Documented notes and action items coming out of discussions with J. Ray, Nortel and Cleary regarding draft preference analysis materials for meeting with UCC / bondholder advisors. | 1.90 | 555 | 1,054.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/28/2010 | Reviewed recent articles summarizing recent court rulings of new value methodology to ensure it is consistent with Huron methodology; provided detailed comments to Cleary. | 1.90 | 555 | 1,054.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/29/2010 | Performed comprehensive review of preference analysis of top 10 vendors to ensure that all data points and pulled and methodology is valid. | 2.10 | 555 | 1,165.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/29/2010 | Updated potential presentation materials to UCC / bondholders advisors based on updated preference analysis results. | 1.90 | 555 | 1,054.50 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/30/2010 | Call with Huron manager to discuss status of preference analyses and draft presentation materials. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 7/30/2010 | Correspondence with Huron managing director to discuss status of preference analysis and presentation materials. | 1.00 | 555 | 555.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/6/2010 | Preparation of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/6/2010 | Update to top vendor preference analyses related to extended ordinary course windows per discussion with Huron manager and associate. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/7/2010 | Preparation of first group of additional vendor preference analyses from fourth level of specified dollar range. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/7/2010 | Preparation of second group of additional vendor preference analyses from third level of specified dollar range. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/7/2010 | Preparation of second group of additional vendor preference analyses from fourth level of specified dollar range. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/7/2010 | Preparation of first group of additional vendor preference analyses from third level of specified dollar range. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/8/2010 | Created vendor preference analyses for second group of vendors within second lowest stratification range. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/8/2010 | Created vendor preference analyses for second group of vendors within lowest stratification range. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/8/2010 | Created vendor preference analyses for first group of vendors within second lowest stratification range. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/8/2010 | Created vendor preference analyses for first group of vendors within lowest stratification range. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/8/2010 | Discussion with Huron associate regarding process of building vendor preference analysis for vendors with payments and claims in certain dollar range. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/9/2010 | Update to vendor preference analyses for those with 90 day payments greater than certain dollar range, excluding CALA activity (Group 2 of 2). | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/9/2010 | Update to vendor preference analyses for those with 90 day payments greater than certain dollar range, excluding CALA activity (Group 1 of 2). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/9/2010 | Quality check review of updates made to vendor preference analyses to ensure completed analyses were ready for integration into summary. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/9/2010 | Review of vendor numbers identified related to those vendors with claims greater than certain dollar range for purposes of preparing individual preference analyses. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/12/2010 | Prepared updated preference analyses for first group of vendors with CALA activity and 90 day payments greater than certain dollar range. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/12/2010 | Quality check of preference analyses for vendors with payments greater than certain dollar range. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/12/2010 | Discussion with Huron manager and associate regarding next steps for preference vendor analyses. | 1.10 | 335 | 368.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/12/2010 | Review of vendor numbers identified related to those vendors with claims greater certain dollar range for purposes of preparing individual preference analyses. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/12/2010 | Update to NN CALA 455 Day Payments regarding new date ranges for periods 1-5. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/12/2010 | Discussion with Huron associate regarding process of building vendor preference analysis for vendors with payments and claims greater certain dollar range. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/13/2010 | Prepared updated preference analyses for last part of vendors with CALA activity and 90 day payments greater than certain dollar range. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/13/2010 | Prepared updated preference analyses for second group of vendors with CALA activity and 90 day payments greater than certain dollar range. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/13/2010 | Discussion with Huron manager regarding open items for preference analysis. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/13/2010 | Prepared summary of source documents for contract assignment. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/14/2010 | Created vendor preference analyses with CALA activity from list requested by Cleary. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/14/2010 | Preparation of vendor preference analyses from list requested by Cleary, second stratification group, excluding CALA. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/14/2010 | Preparation of vendor preference analyses from list requested by Cleary, first stratification group, excluding CALA. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/15/2010 | Updated Top Vendor Preference Analysis for Cleary request vendors and those vendors with CALA activity. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/15/2010 | Updated Top Vendor Preference Analysis for original top vendors with payments greater than specified dollar range. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/15/2010 | Discussion with Huron manager and associates regarding quality check of data and additional steps necessary in order to complete vendor preference analyses. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/15/2010 | Initial review of newly provided FDC payment detail. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/15/2010 | Completed remaining Cleary vendor preference analyses requests. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/16/2010 | Reviewed and prepared vendor payments from 455 days prior to petition date in order to be used in preference analysis. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/16/2010 | Quality check of payment detail used in vendor preference analyses as compared to payments within SoFA 3b to ensure all necessary payments related to vendors analyzed was captured. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/16/2010 | Update to top vendor preference analysis summary using newly prepared individual preference analyses and providing to Huron manager for review. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/16/2010 | Prepared individual vendor preference analysis and updated summary as necessary. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/16/2010 | Assisted Huron manager with review of Risk Management Analysis and provided with certain NAICS codes. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/19/2010 | Quality check review from first subset of all vendor preference analyses to date (Group 2 of 2). | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/19/2010 | Quality check review from first subset of all vendor preference analyses to date (Group 1 of 2). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/19/2010 | Quality check review from second subset of all vendor preference analyses to date. | 1.50 | 335 | 502.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/20/2010 | Identified payments made prior to due date requiring explanation and prepared correspondence with M. Cook (Nortel) regarding the same. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/21/2010 | Quality check review from third subset of all vendor preference analyses to date (Group 1 of 2). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/21/2010 | Quality check review from third subset of all vendor preference analyses to date (Group 2 of 2). | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/21/2010 | Performed necessary updates to master vendor preference summary based on quality check results. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/21/2010 | Huron team discussion related to vendor preference analyses, next steps, and coordination of progress. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/22/2010 | Quality check review of CALA subset of vendor preference analyses (Group 2 of 2). | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/22/2010 | Quality check review of CALA subset of vendor preference analyses (Group 1 of 2). | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/22/2010 | Review of comments made by M. Cook (Nortel) related to payments made prior to due date. Created summary of findings based on new support documentation. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/22/2010 | Correspondence with B. Johnson (Nortel) regarding specific vendor payments prior to net due date and follow-up e-mail regarding the same. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/22/2010 | Discussion with Huron manager regarding SoFA 3c insider payments and procedures for identifying special payments. | 0.40 | 335 | 134.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/23/2010 | Quality check review from fourth subset of all vendor preference analyses to date (Group 2 of 2). | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/23/2010 | Quality check review from fourth subset of all vendor preference analyses to date (Group 1 of 2). | 2.00 | 335 | 670.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/23/2010 | Performed necessary updates to master vendor preference summary based on quality check results of those vendors with CALA activity. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/23/2010 | Update to preference summary based on refreshed individual vendor preference analyses. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/23/2010 | Correspondence with Nortel employees to discuss payments made prior to their net due date related to two individual vendors. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/26/2010 | Analyze SoFA 3c and identify insider payments that appear outside of ordinary course. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/26/2010 | Correspondence with D. Flood and L. Rowan (Nortel) regarding vendor payments made prior to net due dates. Investigating possible preference payments. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/26/2010 | Prepared correspondence with L. Lee (Nortel) and provided list of outlier insider payments to investigate and provide support for. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/26/2010 | Update to summary of payments made prior to net due date based on discussion with Nortel employees and Huron manager. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/26/2010 | Discussion with Huron manager regarding SoFA 3c payments and follow-up required for vendor payments made prior to due date. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/27/2010 | Provide claims detail to Huron manager related to top vendor preference analysis. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/27/2010 | Review of Nortel commentary related to payments made prior to net due date and update of comments within summary for Huron manager review. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/27/2010 | Prepared summary analysis of intercompany claims and provided supporting documentation to Huron manager for review. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/27/2010 | Review retention documents to identify relationship with individual vendor. | 0.60 | 335 | 201.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/27/2010 | Correspondence with M. Cook (Nortel) regarding payments made prior to net due date for purposes of receiving discounts. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/27/2010 | Discussion with Huron manager regarding update to Huron Triage Report and related support documentation. | 0.50 | 335 | 167.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Review of assumed contracts to identify those vendors that filed claims and create bridge between two sets of data. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Review of support documentation images provided by L. Lee (Nortel) regarding insider payments. | 1.00 | 335 | 335.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Review and incorporation of information provided by L. Lee (Nortel) regarding insider payments and SoFA 3c. | 0.70 | 335 | 234.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Analysis of stayed payables in effort to identify generic name from emptoris data system. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Review of additional assumed contracts and preparation of summary highlighting count and amounts of related claims. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Review of new data provided by M. Cook (Nortel) regarding payments made prior to net due date. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/28/2010 | Discussion with Huron manager and associate regarding assumed contracts match to filed claims. | 0.40 | 335 | 134.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/29/2010 | Preparation of additional vendor preference analyses based on initial new value (Group 2 of 2). | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/29/2010 | Preparation of additional vendor preference analyses based on initial new value (Group 1 of 2). | 2.60 | 335 | 871.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/29/2010 | Quality check of newly prepared vendor preference analyses from initial new value. | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/29/2010 | Performed necessary updates to master vendor preference summary based on quality check results. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/30/2010 | Quality check of 16 new individual vendor analyses assembled. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/30/2010 | Review of vendors with CALA activity to confirm calculation of total invoices and dollar amounts are correct. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/30/2010 | Review of payments prior to net due date and submission to Huron manager for review. | 0.60 | 335 | 201.00 |
| 15 | Avoidance Action / Reclamation Analysis | Michael Scannella | 7/30/2010 | Review of potential insider preference payments and submission to Huron manager for review. | 0.40 | 335 | 134.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/1/2010 | Call with Huron manager regarding update process detailing the disbursement type and ordinary course window analyses. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/6/2010 | Preparation of second group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/6/2010 | Preparation of third group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/6/2010 | Preparation of first group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/6/2010 | Preparation of fourth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 1.70 | 335 | 569.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/7/2010 | Preparation of fifth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.70 | 335 | 904.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/7/2010 | Preparation of sixth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/7/2010 | Preparation of eighth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/7/2010 | Preparation of seventh group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/8/2010 | Preparation of tenth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/8/2010 | Preparation of ninth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/8/2010 | Preparation of eleventh group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/9/2010 | Quality check of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/9/2010 | Preparation of thirteenth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/9/2010 | Preparation of twelfth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows, excluding CALA activity. | 2.00 | 335 | 670.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/9/2010 | Preparation of first group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/12/2010 | Preparation of third group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/12/2010 | Preparation of second group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/12/2010 | Analyzing payments and deliveries between Nortel and a subset of the vendor population where there was no invoice activity during the base period | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/13/2010 | Preparation of fourth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 3.00 | 335 | 1,005.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/13/2010 | Preparation of sixth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/13/2010 | Preparation of fifth group of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 2.80 | 335 | 938.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/14/2010 | Quality check of additional vendor preference analyses for vendors with payments in specified dollar range with extended ordinary course windows with CALA activity. | 3.00 | 335 | 1,005.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/14/2010 | Revising vendor-specific analyses (group 1 of 5) of potential preference exposure to include new formula and updates. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/14/2010 | Revising vendor-specific analyses (group 2 of 5) of potential preference exposure to include new formula and updates. | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/15/2010 | Revising vendor-specific analyses (group 3 of 5) of potential preference exposure to include new formula and updates. | 3.00 | 335 | 1,005.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/15/2010 | Revising vendor-specific analyses (group 4 of 5) of potential preference exposure to include new formula and updates. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/15/2010 | Revising vendor-specific analyses (group 5 of 5) of potential preference exposure to include new formula and updates. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/15/2010 | Met with two associates and manager to compile a QC checklist for vendor preference analysis, create action plan for following week and assign tasks. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/16/2010 | Updating master summary of all payments, deliveries, and potential preference amounts for vendors analyzed. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/16/2010 | Analyzing payments and deliveries between Nortel and a subset of the vendor population where there was no invoice activity during the base period. | 2.50 | 335 | 837.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/19/2010 | Quality check review from second group of all vendor preference analyses to date . | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/19/2010 | Quality check review from third group of all vendor preference analyses to date . | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/19/2010 | Quality check review from first group of all vendor preference analyses to date . | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/20/2010 | Quality check review from fifth group of all vendor preference analyses to date . | 2.80 | 335 | 938.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/20/2010 | Analyzing payments and deliveries between Nortel and a subset of the vendor population where there was no invoice activity during the 90 day preference period and request actual invoice support. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/20/2010 | Quality check review from fourth group of all vendor preference analyses to date . | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/20/2010 | Quality check review from sixth group of all vendor preference analyses to date . | 1.90 | 335 | 636.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/21/2010 | Review invoice support for vendor population where there was no invoice activity during the 90 day preference period. | 3.00 | 335 | 1,005.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/21/2010 | Quality check review from seventh group of all vendor preference analyses to date. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/21/2010 | Quality check review from eighth group of all vendor preference analyses to date. | 1.80 | 335 | 603.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/21/2010 | Quality check review from ninth group of all vendor preference analyses to date. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/22/2010 | Review contracts for vendors with no activity during the base period to establish normal payment terms. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/22/2010 | Analyzing payments and deliveries between Nortel and a subset of the top ten vendors. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/22/2010 | Quality check review from eleventh group of all vendor preference analyses to date. | 1.60 | 335 | 536.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/22/2010 | Prepare schedule of invoices for top ten vendors and request support. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/22/2010 | Quality check review from tenth group of all vendor preference analyses to date. | 1.30 | 335 | 435.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/23/2010 | Tie individual vendor analysis to master summary of all payments, deliveries, and potential preference amounts for vendors analyzed. | 2.90 | 335 | 971.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/23/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 2 of 8. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/23/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 1 of 8. | 2.20 | 335 | 737.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/23/2010 | Compile results of analysis of top ten vendors, vendors with no activity during the base period, vendors with no activity in the 90 day preference period, and put them in the master summary. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/23/2010 | Quality check of new individual vendor analyses assembled. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/26/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 3 of 8. | 2.30 | 335 | 770.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/26/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 4 of 8. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/26/2010 | Analyzing payments and deliveries between Nortel and an additional subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 1.40 | 335 | 469.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/26/2010 | Analyzing payments and deliveries between Nortel and an additional subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 1.20 | 335 | 402.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/27/2010 | Revising vendor-specific analyses (group 2 of 3) of potential preference exposure to include new formula. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/27/2010 | Revising vendor-specific analyses (group 3 of 3) of potential preference exposure to include new formula. | 2.40 | 335 | 804.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/27/2010 | Revising vendor-specific analyses (group 1 of 3) of potential preference exposure to include new formula. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/27/2010 | Analyzing payments and deliveries between Nortel and an additional subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 1.30 | 335 | 435.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/27/2010 | Compiling payment and invoice detail for a new subset of the vendor population specified by Nortel's counsel. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/28/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 6 of 8. | 2.60 | 335 | 871.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/28/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 5 of 8. | 2.10 | 335 | 703.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/28/2010 | Quality check of new individual vendor analyses assembled. | 1.50 | 335 | 502.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/28/2010 | Analyzing payments and deliveries between Nortel and an additional subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 1.10 | 335 | 368.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/28/2010 | Compiling payment and invoice detail for a new subset of the vendor population specified by Nortel's counsel. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/28/2010 | Identifying vendors and vendor numbers receiving a specified aggregate level of payments per request by Nortel counsel. | 0.80 | 335 | 268.00 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/29/2010 | Compiling payment and invoice detail for a new subset of the vendor population specified by Nortel's counsel. | 2.70 | 335 | 904.50 |
| 15 | Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/29/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 7 of 8. | 2.50 | 335 | 837.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/29/2010 | Preparation of new group of additional vendor preference analyses of specified dollar range, group 8 of 8. | 2.40 | 335 | 804.00 |
| 15 Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/29/2010 | Analyzing payments and deliveries between Nortel and an additional subset of the vendor population specified by Nortel's counsel, based on a certain level of claims filed. | 0.80 | 335 | 268.00 |
| 15 Avoidance Action / Reclamation Analysis | Sidney Bradley | 7/29/2010 | Identifying vendors and vendor numbers receiving a specified aggregate level of payments per request by Nortel counsel. | 0.60 | 335 | 201.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/1/2010 | Prepared an email to W. Grammer of Nortel documenting the various reasons for acquiring employee information for claim communication purposes. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/2/2010 | Investigated certain cross border claim issues per request from R. Boris of Nortel. | 1.20 | 410 | 492.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/7/2010 | Corresponded with T. Britt of Cleary regarding the deferred comp employee address information and subsequent motion. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/7/2010 | Corresponded with J. Sridaran of Nortel regarding the data points necessary for the master employee claims file. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/7/2010 | Provided L. Bagarella of Cleary with an example of an equity and cash distribution matrix for tax reporting purposes. | 1.60 | 410 | 656.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/7/2010 | Updated the list of employee open items and provided them to Cleary and Nortel for purposes of our weekly claims call. | 1.40 | 410 | 574.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/11/2010 | Corresponded with C. Shields and K. Ng of Nortel regarding certain real estate claims. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/14/2010 | Updated the list of employee claim open items and circulated them to the working sub team. | 2.10 | 410 | 861.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/14/2010 | Reviewed and updated the master severance and deferred compensation files broken out into administrative vs. priority vs. unsecured amounts. | 1.90 | 410 | 779.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/16/2010 | Prepared the initial Nortel employee claims estimate and provided it to Huron director and R. Boris of Nortel. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/21/2010 | Provided K. Ng of Nortel with the deemed filed employee claim population for estimate purposes. | 2.10 | 410 | 861.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/21/2010 | Corresponded with W. Grammer of Nortel regarding the initial severance packages offered to employees. | 1.90 | 410 | 779.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/21/2010 | Corresponded with K. Ng of Nortel regarding method for using the overall employee claims database as the master source of the employee estimate numbers. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/21/2010 | Reviewed and updated the master severance and deferred compensation files broken out into administrative vs. priority vs. unsecured amounts. | 1.20 | 410 | 492.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/22/2010 | Reconciled the non-working notice WARN impact on the employee severance calculations. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/22/2010 | Corresponded with K. Ng of Nortel regarding the employee severance and 60 day accrual estimate method. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/27/2010 | Reviewed the employee severance waivers in order to verify their claim status. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/27/2010 | Updated the 90 day payment stratification analysis and provided it to Huron associate. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/28/2010 | Corresponded with A. Cordo of MNAT regarding real estate claim estimates. | 1.70 | 410 | 697.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/28/2010 | Corresponded with E. Smith of Nortel regarding the unliquidated US employee claim estimates. | 1.60 | 410 | 656.00 |
| 16 Unsecured Claim Analysis | Coley P. Brown | 7/28/2010 | Corresponded with L. Lee of Nortel regarding postpetition payroll payments related to prepetition liabilities. | 1.10 | 410 | 451.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | James Lukenda | 7/9/2010 | Nortel-call with Huron director regarding preparation for meeting with creditors, results of discussion with J. Ray (Nortel) et al., and related matters. | 0.30 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/6/2010 | Reviewed employee claims estimated and employee database to determine open issues and action items. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/7/2010 | Compiled the tax treatment of distributions effectuated on other cases to compile a matrix of proposed tax treatment on expected distributions on Nortel; Circulated same to Cleary. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/9/2010 | Call with R. Boris, Nortel, to discuss strategy to address substantive claims objections vs. parties to negotiation claims resolutions. | 0.60 | 555 | 333.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/9/2010 | Reviewed employee claims estimated and employee database to determine open issues and action items. | 1.20 | 555 | 666.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/12/2010 | Reviewed memo prepared by Huron manager regarding liquidation analysis and treatment of potential TSA damage claims. | 0.80 | 555 | 444.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/16/2010 | Performed detailed review of employee claims estimate by debtor and supporting documentation and provided feedback to Huron manager. | 1.70 | 555 | 943.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/26/2010 | Reviewed weekly agenda and issues list provided by Cleary in preparation for call. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/28/2010 | Prepared unsecured claims estimates for joint venture and intercompany parties that filed proofs of claim; circulated same to R. Boris, Nortel. | 1.50 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/28/2010 | Reviewed employee claims estimated and employee database to determine open issues and action items. | 1.20 | 555 | 666.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 7/29/2010 | Reviewed unsecured claims estimate support to identify outstanding issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 7/27/2010 | Update and reconciliation of Huron Triage Report based on updated Nortel support. | 2.50 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 7/28/2010 | Quality check of updated triage report based on new data provided by K. Ng (Nortel). | 1.70 | 335 | 569.50 |
| 17 | Intercompany Claims | Brian Heinimann | 7/1/2010 | Prepared file and drafted e-mail to C. Moore, Nortel, with overview of issue pertaining to intercompany balance information provided by Nortel, for purposes of liquidation analysis. | 1.70 | 410 | 697.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/1/2010 | Review of documents received from C. O'Keefe, Nortel, associated with intercompany claim balance reconciliation and drafted e-mail to P. Bozzello, Cleary, regarding same. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/1/2010 | Preparation of updated schedule detailing outstanding pre-petition balance between NNI and NNL, and call with P. Bozzello, Cleary, to discuss. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/1/2010 | Review of request from P. Bozzello, Cleary, and drafted e-mail regarding issues pertaining to intercompany balance claim investigations. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/1/2010 | Call with C. Moore, Nortel and C. O'Keefe, Nortel, regarding status of intercompany claim balance reconciliations. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/5/2010 | Review of Final Canadian Funding Settlement Agreement and various powerpoint presentations pertaining to pre-petition intercompany balances, for purposes of preparation for meeting with Cleary Gottlieb. | 1.00 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/5/2010 | Review of information received from P. Bozzello, Cleary, and drafted e-mail to Huron director as follow up. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/5/2010 | Review of status of intercompany claim balance reconciliation, and drafted follow up e-mail to C. O'Keefe and C. Moore, Nortel. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/6/2010 | Call with Nortel regarding status of intercompany claim balance reconciliation. | 0.50 | 410 | 205.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 7/7/2010 | Prepared request for C. Moore, Nortel, pertaining to intercompany claim balance reconciliation, and drafted e-mail regarding same. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/7/2010 | Preparation of materials and met with Huron director to discuss items pertaining to intercompany claim balance investigation. | 1.20 | 410 | 492.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/8/2010 | Preparation of materials; call with Huron director regarding intercompany claim balance detail; and call with C. Moore, Nortel regarding same. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/9/2010 | Review of detail received from C. Moore, Nortel, on intercompany trading balances as of May 31, 2010 and preparation of summary page on balance between CALA and Nortel de México. | 2.50 | 410 | 1,025.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/12/2010 | Review of detail received from C. Moore, Nortel, on intercompany trading balances as of May 31, 2010 and preparation of summary page on balance between CALA and Nortel Networks de Mexico S.A. | 1.80 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/12/2010 | Call with Huron director regarding status update on intercompany claim balance reconciliation and follow up with C. Moore, Nortel, regarding same. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/13/2010 | Review of support for various intercompany balance entries pertaining to entities 2002 and 3171, and drafted notes accordingly. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/13/2010 | Review of support for various intercompany balance entries pertaining to entities 2002 and 3170, and drafted notes accordingly. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/13/2010 | Calls with C. Moore, Nortel, regarding intercompany claim balance investigation, and drafted follow up notes to C. Moore regarding action items. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/13/2010 | Updated Huron status file on intercompany claim balances based on status of review through 07/13/2010. | 1.10 | 410 | 451.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/13/2010 | Drafted follow up e-mail to C. O'Keefe, Nortel, with request for data and detail on various intercompany balances. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/14/2010 | Review of information received from C. O'Keefe, Nortel, pertaining to intercompany claim balances and revised schedules as appropriate. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/14/2010 | Drafted agenda items for call with Huron director regarding intercompany claim balance reconciliation. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/15/2010 | Updated review of intercompany claim balance detail pertaining to NN Cala balances with Nortel Networks de Mexico S.A. and Nortel de México, and call with Huron director regarding same. | 1.50 | 410 | 615.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/16/2010 | Review of revised files provided by C. Moore, Nortel, with NN Cala balances with Nortel Networks de Mexico S.A. and Nortel de México, and updated intercompany analysis accordingly. | 2.40 | 410 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/16/2010 | Review of payments for which information was needed in connection with intercompany preference analysis, and drafted e-mails to S. Milanovic and M. Cook, Nortel. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/16/2010 | Review of detail on intercompany claim balances with entities in the CALA region, and drafted follow up e-mail to B. Ellis, Nortel. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/19/2010 | Review of detail provided by C. O'Keefe, Nortel, with detail on intercompany balance between NN CALA and NNL, prepared summary, and identified various payments for which support was needed. | 2.40 | 410 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/20/2010 | Call with C. O'Keefe, Nortel, regarding action items pertaining to intercompany claim breakdowns; review of various pieces of journal entry support received; and drafted follow up e-mail with request on journal entry support. | 2.20 | 410 | 902.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Brian Heinimann | 7/20/2010 | Review of Huron records detailing claim breakdowns between Mexico entities and NN CALA and drafted e-mail to Huron managing directory with relevant files. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/21/2010 | Updated Huron records of intercompany trading balance between entity 3170 and NN CALA to identify various balances reclassified subsequent to original entry; call with C. Moore, Nortel; and drafted e-mail to C. Moore, regarding same. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/21/2010 | Call with C. Moore, Nortel and C. O'Keefe, Nortel, regarding various pieces of journal entry support provided by Nortel, and drafted follow up request to C. O'Keefe, Nortel. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/22/2010 | Review of e-mail correspondence received from C. O'Keefe, Nortel and relevant files; investigated; and drafted e-mail responses. | 1.00 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/22/2010 | Prepared request for C. Moore, Nortel, for intercompany claim balance reconciliation as of bankruptcy filing, and drafted e-mail regarding same. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/23/2010 | Review of files provided by C. O'Keefe, Nortel; call with C. O'Keefe regarding issues identified in reconciliation of detail on intercompany balance between NN CALA and NNL; and drafted follow up e-mail regarding same. | 2.50 | 410 | 1,025.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/27/2010 | Review of intercompany claims filed against NNI; prepared schedule detailing claims; and drafted e-mail to Huron director for discussion. | 1.90 | 410 | 779.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/28/2010 | Review of request from R. Boris, Nortel; prepared updated schedule; and drafted response. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/28/2010 | Drafted e-mail and prepared relevant schedule with request for intercompany detail from C. O'Keefe, Nortel. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 7/28/2010 | Review of information provided by D. Phelan, Nortel, pertaining to intercompany claim payments, and drafted e-mail response. | 0.30 | 410 | 123.00 |
| 17 | Intercompany Claims | James Lukenda | 7/27/2010 | Nortel-update intercompany claims review, correspondence, review company reporting. | 0.60 | 725 | 435.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/1/2010 | Call with Cleary and Huron manager to discuss status of intercompany due diligence. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/7/2010 | Worked with Huron manager to document the current status of intercompany due diligence and prepared workplan to identify relevant post-filing adjustments to due diligence. | 2.00 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/8/2010 | Call with C. Moore, Nortel and Huron manager to discuss the intercompany accounting entries that need to be pulled and due diligenced. | 0.90 | 555 | 499.50 |
| 17 | Intercompany Claims | Lee Sweigart | 7/9/2010 | Call with Huron manager to discuss status of intercompany due diligence and review workproduct. | 1.20 | 555 | 666.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/12/2010 | Performed detailed review of workproduct provided by Huron manager relating to CALA intercompany accounting adjustments that were included in due diligence and provided feedback. | 2.00 | 555 | 1,110.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/12/2010 | Reviewed detailed intercompany report provided by C. Moore, Nortel, to identify discrepancies in stayed CALA AP balance in March 2009 vs. July 2009. | 1.70 | 555 | 943.50 |
| 17 | Intercompany Claims | Lee Sweigart | 7/15/2010 | Calls with Huron manager to discuss status of intercompany due diligence. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Lee Sweigart | 7/16/2010 | Reviewed workproduct provided by Huron manager that documents results of intercompany due diligence process and provided feedback. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/29/2010 | Call with Nortel and Huron manager to discuss status of intercompany due diligence process. | 1.00 | 555 | 555.00 |
| 17 | Intercompany Claims | Lee Sweigart | 7/30/2010 | Call with Huron manager to discuss status of intercompany due diligence and review workproduct. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | James Lukenda | 7/14/2010 | Nortel-preparation for meetings in Raleigh, claims, plan reporting and related items. | 1.00 | 725 | 725.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 25 | Case Administration | James Lukenda | 7/20/2010 | Nortel-preparation for participation in meetings at RTP; review correspondence and file, coordination with team. | 2.00 | 725 | 1,450.00 |
| 25 | Case Administration | Lee Sweigart | 7/1/2010 | Call with Huron managing director to discuss status of Nortel workstreams and agenda items for meeting with J. Ray, Nortel. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 7/1/2010 | Reviewed current status of current Huron workstreams with Huron managers and prepared support binder of current deliverables of worksteams. | 2.00 | 555 | 1,110.00 |
| 25 | Case Administration | Lee Sweigart | 7/2/2010 | Revised meeting materials and support to be presented to J. Ray, Nortel, regarding Huron worksteams. | 1.50 | 555 | 832.50 |
| 25 | Case Administration | Lee Sweigart | 7/2/2010 | Call with Huron managing director to discuss status of Nortel workstreams and agenda items for meeting with J. Ray, Nortel. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 7/6/2010 | Documented notes and action items coming out of our discussion with J. Ray, Nortel and Cleary and distributed to meeting attendees. | 1.50 | 555 | 832.50 |
| 26 | Travel Time | Brian Heinimann | 7/1/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/7/2010 | Travel time beyond initial hour from NYC to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/12/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/15/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/19/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/22/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/26/2010 | Travel time beyond initial hour from Chicago to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 7/29/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 7/1/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 7/12/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 7/19/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 7/26/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 7/29/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Elaine Lane | 7/20/2010 | Travel from home (KC) to RDU for meetings with client. | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | Elaine Lane | 7/22/2010 | Travel from client site in Raleigh, NC to home (KC) | 3.00 | 555 | 1,665.00 |
| 26 | Travel Time | James Lukenda | 7/20/2010 | Nortel-travel to RTP. | 2.00 | 725 | 1,450.00 |
| 26 | Travel Time | James Lukenda | 7/21/2010 | Nortel-in transit from RDU to EWR. | 2.00 | 725 | 1,450.00 |
| 26 | Travel Time | Joseph McKenna | 7/1/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Lower Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 7/12/2010 | Travel time in excess of initial hour from residence in lower manhattan (EWR) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 7/15/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Lower Manhattan (EWR). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 7/20/2010 | Travel time in excess of initial hour from residence in New York (LGA) to Nortel offices in Durham, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 7/22/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 7/26/2010 | Travel time in excess of initial hour from New York office in Manhattan (LGA) to Nortel office in Durham, NC (RDU). | 2.00 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JULY 1, 2010 THROUGH JULY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Joseph McKenna | 7/30/2010 | Travel time in excess of initial hour from Nortel offices in Durham, NC (RDU) to residence in Manhattan (LGA). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 7/12/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 7/15/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 7/19/2010 | Travel time beyond initial hour from EWR to RDU. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Michael Scannella | 7/22/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 7/26/2010 | Travel time beyond initial hour from EWR to RDU. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Michael Scannella | 7/29/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Sidney Bradley | 7/5/2010 | Travel time beyond initial hour from Boston to New York. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Sidney Bradley | 7/8/2010 | Travel time beyond initial hour from New York, NY to Tampa, FL. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Sidney Bradley | 7/12/2010 | Travel time beyond initial hour from Tampa, Fl to Raleigh, NC. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Sidney Bradley | 7/15/2010 | Travel time beyond initial hour from Raleigh, NC to Tampa, Fl. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Sidney Bradley | 7/19/2010 | Travel time beyond initial hour from Tampa, FL to Raleigh, NC. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Sidney Bradley | 7/22/2010 | Travel time beyond initial hour from Raleigh, NC to Boston, MA. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Sidney Bradley | 7/26/2010 | Travel time beyond initial offer from Boston, MA to Raleigh, NC. | 3.00 | 335 | 1,005.00 |
| 26 | Travel Time | Sidney Bradley | 7/29/2010 | Travel time beyond initial hour from Raleigh, NC to Tampa, FL. | 3.00 | 335 | 1,005.00 |

925.50          $    374,257.00