# Nortel Networks Corporation
**Capstone Advisory Group, LLC**
**Exhibit C: Detailed Time Descriptions**
**For the Period 6/1/10 through 6/30/10**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 6/1/2010 | J. Hyland | 0.30 | Participated on call with T. Feuerstein and C. Verasco re: Ciena Disagreement Notice. |
| 6/1/2010 | D. Rothberg | 0.50 | Reviewed the MEN disagreement notice. |
| 6/1/2010 | J. Hyland | 1.20 | Reviewed information re: Ciena closing balance sheet. |
| 6/1/2010 | C. Kearns | 2.00 | Reviewed docs re: purchase price allocation intercompany claims; allocation scenarios and summary of TPA payment activity. |
| 6/1/2010 | J. Borow | 2.20 | Reviewed issues pertaining to sale of Business Units. |
| 6/2/2010 | J. Hyland | 0.50 | Participated in meeting with Chilmark and FTI re: proceeds allocations. |
| 6/2/2010 | J. Hyland | 0.50 | Conducted meeting with counsel re: proceeds allocations. |
| 6/2/2010 | D. Rothberg | 1.90 | Reviewed IPCo report for the UCC with regard to analyzing aggregate required wind down costs to the estate. |
| 6/2/2010 | C. Kearns | 2.00 | Reviewed various docs to prepare for meeting with Debtors and Ad Hocs re: purchase price allocation. |
| 6/2/2010 | C. Kearns | 2.00 | Attended meeting with Debtors and Ad Hocs re: intercompany allocation and follow up with counsel. |
| 6/3/2010 | J. Hyland | 0.30 | Conducted call with M. Spragg re: proceeds allocation. |
| 6/3/2010 | T. Morilla | 1.80 | Reviewed and analyzed the allocation model. |
| 6/3/2010 | T. Morilla | 2.10 | Reviewed the potential Chilmark allocation methodology. |
| 6/3/2010 | J. Hyland | 2.30 | Analyzed proceeds allocation methodologies. |
| 6/4/2010 | D. Rothberg | 1.10 | Reviewed an amended markup to the asset sale agreement from Debtors' counsel. |
| 6/4/2010 | T. Morilla | 1.20 | Participated on call with Chilmark re: proceeds allocations. |
| 6/4/2010 | J. Hyland | 1.20 | Participated on call with Chilmark re: proceeds allocations. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/4/2010 | J. Hyland | 1.40 | Reviewed proceeds allocation calculations. |
| 6/4/2010 | D. Rothberg | 1.90 | Reviewed the mark-up to the asset sale agreement on an asset sale. |
| 6/4/2010 | T. Morilla | 2.10 | Reviewed and edited the allocation model in preparation of a discussion with Chilmark. |
| 6/4/2010 | T. Morilla | 2.70 | Edited the allocation model based on comments from the Chilmark discussion. |
| 6/4/2010 | D. Rothberg | 2.90 | Reviewed the asset sale agreement for an asset sale. |
| 6/6/2010 | T. Morilla | 2.70 | Continued to review and edit the allocation model. |
| 6/7/2010 | T. Morilla | 0.90 | Reviewed and analyzed the escrow account data prepared by Chilmark Partners. |
| 6/7/2010 | J. Hyland | 1.20 | Conducted meeting with H. Kennedy re: proceeds allocations. |
| 6/7/2010 | D. Rothberg | 1.50 | Reviewed latest IPCo analysis in connection costs to the estate. |
| 6/7/2010 | T. Morilla | 1.60 | Analyzed the tangible asset allocations based on the various Business Unit divestitures. |
| 6/7/2010 | J. Hyland | 1.60 | Analyzed proceeds allocations from Chilmark. |
| 6/7/2010 | T. Morilla | 2.70 | Reviewed and analyzed potential allocation methodologies. |
| 6/7/2010 | T. Morilla | 2.90 | Participated in a portion of the asset allocation discussion with Chilmark Partners, FTI and Jefferies. |
| 6/7/2010 | J. Hyland | 5.10 | Participated in meeting with Chilmark, FTI, and Jefferies re: proceeds allocations. |
| 6/7/2010 | T. Morilla | 1.50 | Continued to review potential asset allocation methodologies. |
| 6/8/2010 | J. Hyland | 0.40 | Responded to request from Cleary re: prioritization of due diligence list on proceeds allocations. |
| 6/8/2010 | C. Kearns | 0.50 | Reviewed status of asset sales. |
| 6/8/2010 | C. Kearns | 0.50 | Continued ongoing assessment of purchase allocation issues. |
| 6/8/2010 | D. Rothberg | 0.90 | Analyzed proceeds allocation methodology assumptions provided by Chilmark as it relates to assumed creditor recoveries. |
| 6/8/2010 | T. Morilla | 1.20 | Reviewed and analyzed potential allocation methodologies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/8/2010 | J. Hyland | 1.50 | Revised discussion points for UCC on proceeds allocation meeting with Chilmark. |
| 6/8/2010 | T. Morilla | 1.70 | Created allocation talking points for the weekly UCC meeting. |
| 6/8/2010 | D. Rothberg | 2.10 | Analyzed Debtors' TSA collections vs. billings analysis to date. |
| 6/8/2010 | T. Morilla | 2.30 | Analyzed the potential recoveries by estate as prepared by Chilmark Partners. |
| 6/8/2010 | T. Morilla | 2.90 | Began constructing separate allocation model. |
| 6/9/2010 | C. Kearns | 0.70 | Continued ongoing review of purchase price allocation issues. |
| 6/9/2010 | T. Morilla | 2.40 | Continued to edit the allocation model. |
| 6/9/2010 | T. Morilla | 2.70 | Continued to edit the allocation model. |
| 6/9/2010 | J. Borow | 2.90 | Analyzed and reviewed various scenarios relating to proceeds allocation issues. |
| 6/10/2010 | C. Kearns | 0.40 | Reviewed asset sale status. |
| 6/10/2010 | J. Hyland | 0.40 | Participated on call with Jefferies and FTI re: minority equity and venture capital investments. |
| 6/10/2010 | C. Kearns | 0.40 | Continued ongoing review of purchase price allocation issues. |
| 6/10/2010 | L. Ahearn | 1.70 | Reviewed comparable company valuation calculations. |
| 6/10/2010 | J. Borow | 2.10 | Reviewed potential asset sales and related proceeds allocation issues. |
| 6/10/2010 | D. Rothberg | 2.20 | Reviewed and analyzed the latest materials provided by the Debtors related to the sale of GDNT as well as related intercompany issues. |
| 6/10/2010 | T. Morilla | 2.40 | Continued to edit the allocation model. |
| 6/10/2010 | J. Hyland | 2.80 | Analyzed proceeds allocations scenarios. |
| 6/11/2010 | D. Rothberg | 0.80 | Reviewed Chilmark's allocation methodologies. |
| 6/11/2010 | D. Rothberg | 1.10 | Analyzed TPA issues for proceeds allocation purposes. |
| 6/11/2010 | T. Morilla | 2.10 | Reviewed and analyzed the asset allocation model. |
| 6/11/2010 | T. Morilla | 1.80 | Continued to edit the allocation model based on additional feedback. |
| 6/14/2010 | J. Hyland | 0.50 | Conducted call with S. Kuhn re: transactional issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/14/2010 | J. Borow | 1.90 | Evaluated proceeds allocations and related issues. |
| 6/15/2010 | J. Hyland | 0.30 | Summarized MEN inventory purchase price adjustment issue for counsel. |
| 6/15/2010 | C. Kearns | 0.40 | Reviewed status of Richardson property sale. |
| 6/15/2010 | J. Hyland | 0.40 | Participated on call with the Debtors, Cleary, FTI, counsel and Jefferies re: MEN inventory purchase price adjustment. |
| 6/15/2010 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: allocation issues. |
| 6/15/2010 | J. Borow | 1.40 | Analyzed proceeds allocation issues. |
| 6/15/2010 | J. Hyland | 1.90 | Reviewed status of proceeds allocation scenario calculations. |
| 6/15/2010 | J. Borow | 1.90 | Continued to analyze proceeds allocation issues. |
| 6/15/2010 | T. Morilla | 2.60 | Reviewed the real estate documents related to the sale of an office property. |
| 6/16/2010 | J. Borow | 1.00 | Continued to analyze proceeds allocation issues. |
| 6/16/2010 | J. Hyland | 1.90 | Reviewed proceeds allocation methodologies. |
| 6/16/2010 | J. Hyland | 2.00 | Reviewed TSA markup for CVAS transaction. |
| 6/16/2010 | T. Morilla | 2.30 | Continued to review and edit the allocation model. |
| 6/16/2010 | L. Ahearn | 2.50 | Reviewed TPA summary document prepared by KPMG re: the arms length nature of TPA agreements between the company and its distribution subsidiaries. |
| 6/16/2010 | J. Borow | 2.50 | Analyzed proceeds allocation issues. |
| 6/17/2010 | J. Hyland | 0.10 | Conducted call with T. Feuerstein re: Enterprise purchase price |
| 6/17/2010 | J. Hyland | 0.20 | Conducted call with C. Verasco re: Enterprise purchase price adjustment. |
| 6/17/2010 | J. Hyland | 0.40 | Conducted call with C. Verasco re: Enterprise purchase price adjustment. |
| 6/17/2010 | T. Morilla | 0.90 | Participated in a call with FTI re: the allocation of proceeds. |
| 6/17/2010 | T. Morilla | 1.80 | Reviewed allocation model in preparation of discussion with FTI. |
| 6/17/2010 | T. Morilla | 1.60 | Continued to review and edit the allocation model. |
| 6/17/2010 | D. Rothberg | 1.80 | Analyzed Chilmark proceeds allocation methodology and recovery to creditors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/17/2010 | J. Borow | 2.30 | Evaluated proceeds allocations and related issues. |
| 6/17/2010 | L. Ahearn | 2.40 | Prepared report summarizing plans for Pakistani cash repatriation. |
| 6/17/2010 | J. Hyland | 2.60 | Reviewed Enterprise purchase price adjustment documentation. |
| 6/17/2010 | T. Morilla | 2.60 | Continued to edit the allocation model to show additional scenarios. |
| 6/18/2010 | J. Hyland | 0.10 | Conducted call with T. Feuerstein re: GSM working capital adjustment Disagreement Notice. |
| 6/18/2010 | J. Hyland | 0.30 | Reviewed issues related to Tango divestiture. |
| 6/18/2010 | J. Hyland | 0.50 | Participated on call with K. Stenseth, G. Caradus, and M. Moran re: GSM working capital adjustment. |
| 6/18/2010 | J. Borow | 0.70 | Participated in discussions re: proceeds allocation concepts. |
| 6/18/2010 | T. Morilla | 1.00 | Reviewed the intercompany settlement payments as they related to the allocation of proceeds. |
| 6/18/2010 | L. Ahearn | 1.30 | Reviewed GDNT report. |
| 6/18/2010 | D. Rothberg | 1.40 | Analyzed appropriate recovery assumptions to apply to creditor recoveries after proceeds are allocated under various methodologies. |
| 6/18/2010 | J. Borow | 2.30 | Analyzed proceeds allocation issues. |
| 6/18/2010 | J. Hyland | 2.50 | Reviewed proceeds allocation and claims issues. |
| 6/18/2010 | T. Morilla | 2.70 | Prepared presentation based on allocation methodologies. |
| 6/18/2010 | T. Morilla | 2.70 | Continued to review and analyze the allocation model. |
| 6/19/2010 | T. Morilla | 0.70 | Reviewed intercompany analysis as it related to the allocation of proceeds. |
| 6/20/2010 | T. Morilla | 1.20 | Continued revising the allocation of proceeds model. |
| 6/20/2010 | T. Morilla | 2.80 | Continued revising the allocation model. |
| 6/20/2010 | T. Morilla | 2.90 | Continued preparing the allocation of proceeds presentation. |
| 6/21/2010 | T. Morilla | 1.10 | Continued to edit the allocation model based on comments. |
| 6/21/2010 | L. Ahearn | 1.30 | Updated GDNT report for comments from counsel. |
| 6/21/2010 | L. Ahearn | 1.80 | Updated structure of the GDNT report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/21/2010 | T. Morilla | 2.80 | Continued to revise the allocation of proceeds presentation draft. |
| 6/22/2010 | T. Morilla | 1.10 | Revised the list of differences in allocation methodologies. |
| 6/22/2010 | L. Ahearn | 1.30 | Reviewed proceeds allocation model. |
| 6/22/2010 | L. Ahearn | 1.80 | Updated schedules for the GDNT update report. |
| 6/22/2010 | T. Morilla | 2.30 | Prepared a list of differences in the allocation methodologies. |
| 6/22/2010 | J. Hyland | 2.60 | Prepared proceeds allocation analysis. |
| 6/22/2010 | T. Morilla | 2.60 | Continued to edit the illustrative allocation of proceeds presentation. |
| 6/22/2010 | J. Hyland | 2.60 | Conducted follow-up discussions with counsel re: proceeds allocations. |
| 6/23/2010 | T. Morilla | 0.60 | Reviewed differences in allocation methodologies discussed with FTI and Chilmark. |
| 6/23/2010 | L. Ahearn | 1.30 | Completed final edits to GDNT report. |
| 6/23/2010 | L. Ahearn | 1.50 | Analyzed valuation metrics and impact on allocation of proceeds. |
| 6/23/2010 | T. Morilla | 2.40 | Reviewed several potential allocation methodologies. |
| 6/23/2010 | J. Hyland | 2.40 | Reviewed proceeds allocation methodologies. |
| 6/23/2010 | J. Hyland | 2.50 | Participated in meeting with FTI and Chilmark re: proceeds allocations. |
| 6/23/2010 | T. Morilla | 2.50 | Participated in allocation discussions with Chilmark and FTI. |
| 6/23/2010 | T. Morilla | 2.60 | Incorporated methodology changes into the allocation model. |
| 6/23/2010 | L. Ahearn | 2.70 | Updated GDNT report based on review comments. |
| 6/23/2010 | T. Morilla | 2.80 | Reviewed allocation analyses and edited the allocation model. |
| 6/23/2010 | J. Hyland | 2.80 | Analyzed variations for proceeds allocations. |
| 6/23/2010 | J. Borow | 3.30 | Prepared for (0.8) and participated in (2.5) meeting with financial advisors to Ad Hoc Committee and Debtors' financial advisor re: concepts for proceeds allocation issues. |
| 6/24/2010 | L. Ahearn | 0.90 | Prepared list of possible comparable companies. |
| 6/24/2010 | T. Morilla | 1.20 | Reviewed the legal entity distributors as it related to the allocation of proceeds. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/24/2010 | L. Ahearn | 1.40 | Reviewed proceeds allocation model and updated waterfall to reflect the impact of any proceeds allocation to APAC & CALA. |
| 6/24/2010 | T. Morilla | 1.70 | Reviewed potential tangible asset distributions for the Business Unit divestitures. |
| 6/24/2010 | T. Morilla | 1.90 | Continued to review and modify the illustrative allocation of proceeds model. |
| 6/24/2010 | T. Morilla | 2.60 | Continued to edit the allocation of proceeds model. |
| 6/24/2010 | L. Ahearn | 2.90 | Researched potential comparable companies for the Debtors' distribution entities. |
| 6/25/2010 | T. Morilla | 2.10 | Reviewed and analyzed potential purchase price adjustments to the asset sales. |
| 6/25/2010 | T. Morilla | 2.40 | Edited the illustrative allocation of proceeds presentation. |
| 6/25/2010 | T. Morilla | 2.60 | Continued to edit the allocation of proceeds model. |
| 6/25/2010 | J. Hyland | 2.80 | Reviewed status of proceeds allocation scenarios. |
| 6/26/2010 | T. Morilla | 2.10 | Continued preparing an illustrative allocation of proceeds report. |
| 6/26/2010 | J. Hyland | 2.60 | Analyzed alternative scenarios to proceeds allocation. |
| 6/26/2010 | J. Hyland | 2.70 | Reviewed proceeds allocation report. |
| 6/27/2010 | T. Morilla | 2.90 | Reviewed comments on an initial draft of the illustrative allocation of proceeds report. |
| 6/28/2010 | J. Hyland | 1.00 | Reviewed proceeds allocation analysis. |
| 6/28/2010 | L. Ahearn | 1.00 | Reviewed possible list of value added resellers for use in comparable company analysis. |
| 6/28/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: TSA Summary report. |
| 6/28/2010 | J. Borow | 2.50 | Reviewed and analyzed the proceeds allocation concepts and financial analysis. |
| 6/28/2010 | J. Borow | 1.10 | Continued to review and analyze the proceeds allocation concepts and financial analysis. |
| 6/28/2010 | T. Morilla | 2.60 | Reviewed and edited the allocation of proceeds model. |
| 6/28/2010 | L. Ahearn | 2.70 | Reviewed and quality checked asset sale proceeds allocation model. |
| 6/28/2010 | L. Ahearn | 0.80 | Continued to review and quality check asset sale proceeds allocation model. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/29/2010 | J. Hyland | 0.50 | Participated on a portion of the call with counsel and Jefferies re: NGS. |
| 6/29/2010 | L. Ahearn | 0.80 | Reviewed comparable company screen for comparison to distribution entities. |
| 6/29/2010 | L. Ahearn | 1.00 | Reviewed updated asset sale allocation model. |
| 6/29/2010 | L. Ahearn | 1.30 | Prepared summary of monthly restructuring meeting for distribution to Capstone team. |
| 6/29/2010 | L. Ahearn | 1.50 | Prepared for (0.4) and participated in (1.1) monthly ARA restructuring meeting. |
| 6/29/2010 | D. Rothberg | 1.60 | Reviewed latest asset sale agreement for a Business Unit sale. |
| 6/29/2010 | J. Hyland | 1.60 | Reviewed IP revenue by franchise. |
| 6/29/2010 | E. Cavanaugh | 1.70 | Ran screens in Capital IQ for potential guideline companies (distributors). |
| 6/29/2010 | T. Morilla | 2.20 | Reviewed and analyzed the Asset Management section of the Corporate Group presentation. |
| 6/29/2010 | J. Borow | 2.20 | Reviewed and analyzed proceeds allocation concepts and financial |
| 6/29/2010 | T. Morilla | 2.70 | Continued to work on the illustrative allocation of proceeds presentation. |
| 6/29/2010 | T. Morilla | 2.70 | Continued to work on the allocation of proceeds model. |
| 6/29/2010 | E. Cavanaugh | 2.90 | Reviewed business descriptions of identified guideline companies for comparability. Created summary list of potential distributors. |
| 6/30/2010 | D. Rothberg | 0.50 | Analyzed update received from the Debtors as it pertained to a Business Unit transaction. |
| 6/30/2010 | E. Cavanaugh | 1.10 | Ran additional screens in Capital IQ for guideline companies (distributors). |
| 6/30/2010 | D. Rothberg | 1.20 | Analyzed distributor comparisons for value added distributor analysis. |
| 6/30/2010 | T. Morilla | 1.60 | Reviewed and analyzed the status of real estate sales. |
| 6/30/2010 | T. Morilla | 2.60 | Continued to work on the illustrative allocation of proceeds presentation. |
| 6/30/2010 | J. Borow | 2.70 | Continued to review and analyze proceeds allocation concepts and financial analysis. |
| 6/30/2010 | L. Ahearn | 2.80 | Continued to work on developing comparable companies list for value added re-sellers for use in analyzing the distribution entities. |
| Subtotal | | 291.00 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/1/2010 | J. Borow | 1.10 | Reviewed fee applications. |
| 6/4/2010 | J. Borow | 0.60 | Reviewed fee application. |
| 6/8/2010 | L. Ahearn | 1.10 | Analyzed May fee application. |
| 6/15/2010 | H. Becker | 0.70 | Began preparation for May fee statement. |
| 6/15/2010 | L. Ahearn | 1.40 | Worked on May Fee application. |
| 6/18/2010 | J. Hyland | 0.20 | Conducted calls with counsel re: fifth interim fee application. |
| 6/21/2010 | L. Ahearn | 0.70 | Prepared section of May fee application. |
| 6/22/2010 | L. Ahearn | 0.70 | Analyzed May fee application. |
| 6/24/2010 | J. Hyland | 1.80 | Reviewed May Fee Application. |
| 6/25/2010 | L. Hirschman | 1.40 | Prepared May fee application. |
| 6/25/2010 | J. Hyland | 1.50 | Continued reviewing May Fee Application. |
| 6/25/2010 | H. Becker | 2.70 | Prepared May fee statement. |
| 6/25/2010 | H. Becker | 1.30 | Continued to prepare May fee statement. |
| 6/28/2010 | J. Borow | 1.10 | Reviewed fee application. |
| Subtotal | | 16.30 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/11/2010 | J. Hyland | 0.40 | Summarized discussion with J. Ray re: case matters. |
| 6/11/2010 | J. Hyland | 1.00 | Participated on call with J. Ray to discuss various case matters. |
| 6/14/2010 | J. Hyland | 0.40 | Prepared discussion points for J. Ray call. |
| 6/18/2010 | D. Rothberg | 0.90 | Participated in email dialogue with T. Beeches of the Debtors discussing the NNCL cash repatriation plans and details behind the payments to GDNT. |
| 6/21/2010 | J. Hyland | 2.00 | Participated on call with J. Ray and counsel re: case issues. |
| 6/21/2010 | C. Kearns | 2.30 | Prepared for and participated on status call with J. Ray. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/29/2010 | D. Rothberg | 2.00 | Participated in the monthly Corporate review held with the Debtors and their management. |
| 6/29/2010 | L. Ahearn | 2.80 | Prepared for (0.8) and participated in (2.0) monthly corporate meeting. |
| Subtotal | | 11.80 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/2/2010 | J. Hyland | 0.30 | Participated in professionals pre-UCC call with Jefferies and counsel. |
| 6/2/2010 | J. Hyland | 0.30 | Conducted call with counsel re: UCC meeting. |
| 6/2/2010 | J. Borow | 2.00 | Participated in discussions with various parties in interest re: status of matter. |
| 6/2/2010 | J. Hyland | 4.00 | Prepared and participated in meeting with U.S. financial and legal advisors re: claims and proceeds allocations. |
| 6/3/2010 | M. Lasinski | 0.10 | Reported intellectual property information during UCC call. |
| 6/3/2010 | J. Hyland | 0.30 | Conducted call with counsel re: UCC meeting. |
| 6/3/2010 | J. Hyland | 0.60 | Participated in weekly UCC call. |
| 6/3/2010 | C. Kearns | 1.00 | Prepared for and participated in a portion of the weekly UCC call. |
| 6/3/2010 | C. Kearns | 1.00 | Discussed current key issues with counsel. |
| 6/3/2010 | J. Borow | 1.70 | Participated in discussions with various parties in interest re: status of |
| 6/3/2010 | J. Hyland | 1.70 | Participated in discussion with counsel re: case matters. |
| 6/3/2010 | J. Borow | 2.10 | Prepared for, attended and met with UCC and professionals to UCC. |
| 6/3/2010 | J. Hyland | 2.50 | Prepared for UCC meeting. |
| 6/8/2010 | J. Borow | 1.60 | Continued to participate in discussions with various creditors re: status of matter. |
| 6/8/2010 | J. Borow | 2.30 | Participated in discussions with various creditors re: status of matter. |
| 6/9/2010 | C. Kearns | 1.00 | Prepared for and participated on a weekly status call with UCC professionals. |
| 6/9/2010 | J. Hyland | 1.00 | Participated on professional's pre-UCC call. |
| 6/9/2010 | J. Borow | 2.80 | Participated in discussions with various creditors re: status of matter. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/10/2010 | J. Hyland | 0.40 | Participated on professional post-UCC call re: case matters. |
| 6/10/2010 | J. Hyland | 0.50 | Participated in portion of UCC meeting not dedicated to IP. |
| 6/10/2010 | M. Lasinski | 0.60 | Participated in UCC call with Counsel, Jeffries and other advisors to provide intellectual property report. |
| 6/10/2010 | J. Hyland | 0.80 | Prepared for UCC meeting. |
| 6/10/2010 | C. Kearns | 1.00 | Discussed status of current key issues with counsel. |
| 6/10/2010 | C. Kearns | 1.50 | Prepared for (0.4) and participated in (1.1) weekly UCC call. |
| 6/10/2010 | J. Borow | 2.10 | Prepared for (1.0) and participated in (1.1) meeting with UCC and professionals to the UCC. |
| 6/14/2010 | J. Borow | 1.70 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/15/2010 | J. Hyland | 0.30 | Conducted call with J. Sturm re: UCC reports. |
| 6/15/2010 | J. Hyland | 0.60 | Conducted call with M. Spragg re: case issues including allocations and claims. |
| 6/15/2010 | C. Kearns | 0.80 | Participated on weekly status call with UCC professionals. |
| 6/15/2010 | J. Hyland | 0.80 | Participated in UCC pre-call for UCC meeting. |
| 6/15/2010 | J. Hyland | 1.00 | Prepared and reviewed talking points for UCC reports. |
| 6/15/2010 | J. Borow | 2.10 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/16/2010 | M. Lasinski | 0.30 | Participated in a portion of the UCC call to discuss intellectual property issues. |
| 6/16/2010 | J. Hyland | 0.60 | Participated in UCC weekly call with the exception of time spent on IP. |
| 6/16/2010 | C. Kearns | 0.70 | Discussed status of key issues with counsel. |
| 6/16/2010 | C. Kearns | 1.30 | Prepared for (0.4) and participated in (0.9) weekly UCC call. |
| 6/16/2010 | J. Borow | 2.50 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/16/2010 | J. Hyland | 2.70 | Prepared for UCC call including certain talking points. |
| 6/17/2010 | J. Borow | 2.20 | Prepared for, attended and participated in meeting with UCC and professionals to UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/18/2010 | C. Kearns | 1.80 | Reviewed issues list re: upcoming Peter Look meeting (0.8) and participated on (1.0) a related call with Akin and Ad Hocs. |
| 6/18/2010 | J. Borow | 1.90 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/23/2010 | J. Hyland | 0.60 | Conducted call with M. Spragg and M. Sandberg re: NN Pakistan and proceeds allocations. |
| 6/23/2010 | J. Hyland | 0.90 | Participated on professionals' pre-UCC call with counsel and Jefferies. |
| 6/23/2010 | J. Borow | 1.10 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/23/2010 | J. Hyland | 1.50 | Prepared for UCC call. |
| 6/24/2010 | M. Lasinski | 0.30 | Participated in IP portion of call with UCC, Jeffries, and Counsel. |
| 6/24/2010 | J. Hyland | 1.20 | Participated on UCC call excluding the IP discussion. |
| 6/24/2010 | J. Hyland | 1.40 | Participated in meeting with counsel and Jefferies re: case matters. |
| 6/24/2010 | C. Kearns | 1.70 | Prepared for (0.2) and participated on (1.5) weekly UCC call and related follow up. |
| 6/24/2010 | J. Borow | 1.70 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/24/2010 | J. Hyland | 2.00 | Revised specific analyses for UCC call. |
| 6/24/2010 | J. Borow | 2.60 | Prepared for (1.1) participated in (1.5) meeting with UCC and advisors to UCC. |
| 6/25/2010 | J. Borow | 1.40 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 6/28/2010 | J. Borow | 1.70 | Participated in discussions with various creditors and other parties in interest re status of matter. |
| 6/30/2010 | C. Kearns | 0.50 | Participated on a portion of weekly status call with UCC professionals. |
| 6/30/2010 | J. Borow | 1.80 | Participated in discussions with various creditors and other parties in interest re status of matter. |
| Subtotal | | 74.90 | |

**09. Employee Issues/KEIP**

| | | | |
|------|------|------|------|
| 6/2/2010 | D. Rothberg | 0.70 | Reviewed employee severance policy. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/3/2010 | D. Rothberg | 1.20 | Analyzed updated headcount report from the Debtors. |
| 6/3/2010 | T. Morilla | 1.40 | Reviewed and analyzed the previous headcount report. |
| 6/7/2010 | D. Rothberg | 0.70 | Participated in a call with W. Grammer and C. Ganon of the Debtors to discuss headcount reductions globally for the Debtors. |
| 6/7/2010 | D. Rothberg | 1.10 | Analyzed employee headcount report in compared to the previous report. |
| 6/7/2010 | T. Morilla | 1.20 | Reviewed and analyzed previously prepared headcount report. |
| 6/9/2010 | T. Morilla | 0.40 | Continued to review the headcount analysis report. |
| 6/9/2010 | D. Rothberg | 1.00 | Participated in a call with C. Gannon and W. Grammer of the Debtors to walk through questions surrounding the Debtors' latest headcount reduction schedules through May 29. |
| 6/9/2010 | D. Rothberg | 2.20 | Prepared schedules to be included in the report to the UCC on Headcount. |
| 6/9/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Headcount analysis. |
| 6/11/2010 | D. Rothberg | 1.80 | Prepared report on Headcount reductions for the UCC. |
| 6/14/2010 | D. Rothberg | 1.10 | Reviewed headcount cash report for the UCC. |
| 6/15/2010 | D. Rothberg | 1.10 | Reviewed headcount, claims and cash reports for the UCC. |
| 6/15/2010 | J. Hyland | 1.40 | Reviewed headcount report for UCC. |
| 6/15/2010 | L. Ahearn | 1.40 | Made final changes to the headcount report based on comments from counsel. |
| 6/15/2010 | L. Ahearn | 2.00 | Worked on the headcount update report. |
| 6/29/2010 | D. Rothberg | 0.50 | Reviewed and analyzed second half AIP budget. |
| 6/29/2010 | D. Rothberg | 0.70 | Analyzed the Debtors' second half AIP proposal compared to the first half proposal. |
| 6/29/2010 | L. Ahearn | 0.80 | Analyzed 2H AIP information. |
| 6/29/2010 | L. Ahearn | 1.00 | Participated in 2H AIP call. |
| 6/29/2010 | J. Borow | 2.10 | Reviewed employee compensation and AIP concepts (1.1) and met (1.0) with company personnel to discuss. |
| 6/30/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: Second Half 2010 AIP. |
| Subtotal | | 29.60 | |

Capstone Advisory Group, LLC

Invoice for the 6/1/2010 - 6/30/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 6/4/2010 | C. Kearns | 0.40 | Reviewed status of recoveries analysis. |
| 6/4/2010 | J. Borow | 1.10 | Reviewed and analyzed creditor recovery models. |
| 6/4/2010 | J. Borow | 2.10 | Continued to review and analyze creditor recovery models. |
| 6/7/2010 | J. Borow | 7.60 | Made final changes to the headcount report based on comments from counsel. |
| 6/17/2010 | L. Ahearn | 1.60 | Worked on updating waterfall excel spreadsheet to assist in determining a preliminary estimate of recoveries. |
| 6/17/2010 | L. Ahearn | 0.80 | Continued to work on adjusting waterfall spreadsheet for use in determining recoveries to creditors. |
| 6/18/2010 | L. Ahearn | 0.40 | Updated waterfall spreadsheet. |
| 6/21/2010 | J. Borow | 1.20 | Analyzed recoveries to various estates. |
| 6/22/2010 | J. Borow | 0.90 | Analyzed recoveries to various estates. |
| 6/23/2010 | J. Borow | 2.40 | Reviewed creditor recovery analyses and issues for both US and Canadian estates. |
| 6/29/2010 | J. Borow | 2.40 | Reviewed creditor recovery analyses and concepts. |
| Subtotal | | 20.90 | |
| **11. Claim Analysis/Accounting** | | | |
| 6/2/2010 | L. Ahearn | 0.90 | Worked on updating unrecorded claims analysis for upcoming meeting. |
| 6/2/2010 | L. Ahearn | 1.20 | Continued to work on updating the unrecorded claims analysis. |
| 6/2/2010 | L. Ahearn | 2.20 | Assembled all relevant documents in support of the unrecorded claims list. |
| 6/2/2010 | L. Ahearn | 2.90 | Updated unrecorded claims review presentation based on comments from counsel. |
| 6/3/2010 | T. Morilla | 0.80 | Reviewed and analyzed the most recent claims report. |
| 6/3/2010 | L. Ahearn | 1.90 | Researched the IBM settlement to determine possible impact on unrecorded claims. |
| 6/3/2010 | L. Ahearn | 2.30 | Reviewed unrecorded claims document prepared by Chilmark. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/3/2010 | L. Ahearn | 2.50 | Reviewed bi-weekly claims update and began assembling schedules for update presentation. |
| 6/4/2010 | J. Borow | 2.20 | Reviewed and analyzed claims in both US and Canadian estates. |
| 6/4/2010 | L. Ahearn | 2.40 | Began to draft U.S. claims report. |
| 6/4/2010 | L. Ahearn | 2.10 | Continued to analyze updated claims distribution and prepare schedules for report. |
| 6/8/2010 | D. Rothberg | 0.60 | Reviewed claims report to the UCC. |
| 6/8/2010 | L. Ahearn | 0.90 | Updated U.S. Claims report. based on comments. |
| 6/8/2010 | J. Hyland | 1.30 | Reviewed and commented on intercompany claims summary from Cleary. |
| 6/8/2010 | T. Morilla | 1.30 | Reviewed and analyzed the Canadian claims. |
| 6/8/2010 | D. Rothberg | 1.60 | Analyzed Debtors' latest US claims information. |
| 6/8/2010 | J. Hyland | 2.10 | Reviewed claims report for UCC. |
| 6/8/2010 | J. Borow | 2.40 | Reviewed claims analyses by Debtors, by estate. |
| 6/9/2010 | D. Rothberg | 1.20 | Reviewed and analyzed the final un-reconciled claims list provided by J. Ray. |
| 6/9/2010 | J. Hyland | 1.30 | Reviewed updated claims report. |
| 6/9/2010 | L. Ahearn | 2.30 | Worked on U.S. claims report for committee. |
| 6/9/2010 | J. Borow | 2.90 | Reviewed claims analyses by Debtors, by estate. |
| 6/9/2010 | L. Ahearn | 0.70 | Continued to make updates to the U.S. claims report. |
| 6/9/2010 | T. Morilla | 1.10 | Continued to review the Canadian claims. |
| 6/10/2010 | L. Ahearn | 0.60 | Prepared talking points for claims report. |
| 6/10/2010 | T. Morilla | 1.70 | Reviewed and analyzed the most recent estimate of the U.S. claims. |
| 6/10/2010 | T. Morilla | 1.80 | Reviewed and analyzed potential intercompany claims and their effect on the allocation of proceeds. |
| 6/10/2010 | L. Ahearn | 2.10 | Reviewed intercompany claims declarations from EMEA and Canada. |
| 6/10/2010 | D. Rothberg | 2.90 | Analyzed documents received from EMEA and CCAA estates asserting claims against the other estates. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/11/2010 | C. Kearns | 1.50 | Continued ongoing review of intercompany claims Canada and EMEA. |
| 6/11/2010 | L. Ahearn | 1.70 | Prepared executive summary for report on EMEA and Canada unrecorded claims. |
| 6/11/2010 | D. Rothberg | 2.00 | Analyzed and reviewed the claims documents received and anticipated to be asserted by EMEA and Canada. |
| 6/11/2010 | J. Borow | 2.60 | Reviewed claims summary of various estates. |
| 6/11/2010 | J. Hyland | 2.80 | Reviewed claims documents submitted by Canada and EMEA. |
| 6/11/2010 | L. Ahearn | 2.80 | Continued to work on EMEA and Canada unrecorded claims report. |
| 6/11/2010 | L. Ahearn | 2.10 | Continued to work on EMEA and Canada unrecorded claims report. |
| 6/11/2010 | J. Hyland | 2.40 | Continued reviewing claims documents submitted by Canada and EMEA. |
| 6/13/2010 | J. Hyland | 1.60 | Continued analyzing inter-estate claims matters. |
| 6/13/2010 | J. Hyland | 2.00 | Analyzed inter-estate claims matters. |
| 6/14/2010 | L. Ahearn | 0.60 | Met with D. Saldanha re: Canadian claims. |
| 6/14/2010 | J. Hyland | 0.90 | Participated on call with counsel re: inter-estate claims. |
| 6/14/2010 | J. Borow | 1.10 | Evaluated lease terminations and related claims exposure. |
| 6/14/2010 | L. Ahearn | 1.50 | Worked on EMEA and Canadian unrecorded claims report. |
| 6/14/2010 | L. Ahearn | 1.60 | Continued to work on Canadian and EMEA unrecorded claims report. |
| 6/14/2010 | L. Ahearn | 1.80 | Reviewed updated Canadian claims schedule with latest estimate for a final claims base. |
| 6/14/2010 | C. Kearns | 2.00 | Reviewed draft comparative summary of estate intercompany claims and discussed with counsel. |
| 6/14/2010 | J. Hyland | 2.50 | Reviewed inter-estate claims report for UCC. |
| 6/14/2010 | J. Hyland | 2.60 | Analyzed inter-estate claims issues. |
| 6/14/2010 | L. Ahearn | 2.90 | Prepared schedules for inclusion in Canadian and EMEA unrecorded claims report. |
| 6/14/2010 | L. Ahearn | 2.60 | Continued to work on Canadian and EMEA unrecorded claims report. |
| 6/15/2010 | L. Ahearn | 1.20 | Made final changes to the unrecorded claims report. |

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 6/15/2010 | L. Ahearn | 2.30 | Prepared preliminary list of due diligence items related to the unrecorded claims from EMEA and Canada. |
| 6/15/2010 | J. Hyland | 2.30 | Analyzed follow-up items on inter-estate claims issues. |
| 6/15/2010 | L. Ahearn | 2.60 | Updated unrecorded claims report based on comments from counsel. |
| 6/16/2010 | D. Rothberg | 1.50 | Analyzed the recent lease rejection claim settlement information provided by Debtors and compared to prior information received from the Debtors. |
| 6/16/2010 | L. Ahearn | 1.80 | Continued to work on preparing due diligence list re: Canadian and EMEA unrecorded claims. |
| 6/16/2010 | L. Ahearn | 1.90 | Reviewed latest monitor's report with a focus on commentary re: the UK pension claims against Canada. |
| 6/16/2010 | D. Rothberg | 2.10 | Analyzed the EMEA and Canadian claims assertions for due diligence requirements. |
| 6/16/2010 | L. Ahearn | 2.40 | Reviewed spreadsheet detailing waterfall payments to intercompany liabilities to assist in process of determining a final recovery to creditors. |
| 6/17/2010 | D. Rothberg | 0.80 | Analyzed recovery to creditors under various allocation methodologies. |
| 6/17/2010 | L. Ahearn | 1.30 | Finalized due diligence request list for EMEA and Canada and unrecorded claims. |
| 6/17/2010 | J. Hyland | 2.70 | Prepared discovery request list for EMEA and Canadian claims. |
| 6/18/2010 | D. Rothberg | 0.90 | Reviewed and analyzed the flow of funds through the intercompany waterfall for recovery analysis after proceeds are allocated. |
| 6/18/2010 | L. Ahearn | 2.30 | Prepared schedules for use in the Canadian claims report. |
| 6/21/2010 | J. Borow | 1.50 | Reviewed claims analyses. |
| 6/21/2010 | L. Ahearn | 1.50 | Analyzed intercompany claims sheet to determine impact on proceeds allocation. |
| 6/21/2010 | T. Morilla | 1.70 | Reviewed and analyzed the forty-eighth report of the Monitor. |
| 6/21/2010 | T. Morilla | 1.80 | Reviewed the U.S. claims amounts. |
| 6/21/2010 | L. Ahearn | 1.80 | Prepared Canadian claims report. |
| 6/22/2010 | L. Ahearn | 0.90 | Updated Canadian claims report. |
| 6/22/2010 | T. Morilla | 1.20 | Reviewed the Capstone claims report to be distributed to the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/22/2010 | J. Borow | 1.40 | Reviewed claims analyses. |
| 6/23/2010 | L. Ahearn | 0.80 | Completed final edits to Canadian claims report. |
| 6/23/2010 | L. Ahearn | 1.30 | Updated Canadian claims report based on comments from counsel. |
| 6/24/2010 | L. Ahearn | 0.50 | Prepared talking points for Canadian claims report. |
| 6/24/2010 | L. Ahearn | 1.30 | Researched issues re: Pakistan cash repatriation waterfall. |
| 6/24/2010 | J. Hyland | 2.80 | Reviewed pension claims in each estate. |
| 6/24/2010 | J. Hyland | 2.00 | Continued reviewing pension claims in each estate. |
| 6/25/2010 | C. Kearns | 1.00 | Continued ongoing review of key issues re: inter-estate claims and allocations. |
| 6/25/2010 | J. Hyland | 1.50 | Reviewed Pension Regulator letter. |
| 6/28/2010 | C. Kearns | 0.20 | Reviewed status of 503b9 claims. |
| 6/28/2010 | C. Kearns | 0.50 | Reviewed summary of Canadian claim base. |
| 6/28/2010 | L. Ahearn | 1.20 | Reviewed latest monitor's report with a focus on information re: Canadian claims. |
| 6/28/2010 | L. Ahearn | 1.40 | Reviewed and analyzed latest U.S. claims update from the Debtors. |
| 6/29/2010 | L. Ahearn | 0.60 | Reviewed latest U.S. claims report with a focus on possible claims gaining admin status. |
| 6/29/2010 | C. Kearns | 1.00 | Reviewed status of PBGC claim resolution and counsels info needs; discuss on a related call with Jefferies. |
| 6/29/2010 | T. Morilla | 1.30 | Reviewed and analyzed potential admin claims in the U.S. |
| 6/30/2010 | J. Peterson | 0.80 | Continued to review the PBGC claim against the US estate. |
| 6/30/2010 | T. Morilla | 1.20 | Reviewed and analyzed the CFSA as it related to the NNI claim against NNL. |
| 6/30/2010 | J. Borow | 1.90 | Reviewed Canadian claims and related recovery issues. |
| 6/30/2010 | T. Morilla | 1.90 | Incorporated certain secured/priority claims into recovery analysis. |
| Subtotal | | 152.90 | |

**Capstone Advisory Group, LLC**
**Invoice for the 6/1/2010 - 6/30/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **13. Intercompany Transactions/Bal** | | | |
| 6/1/2010 | D. Rothberg | 0.80 | Reviewed TPA distribution agreement summary and analysis. |
| 6/1/2010 | L. Ahearn | 1.10 | Researched the impact of TPA distribution agreements with APAC and CALA on NNL and NNI. |
| 6/1/2010 | T. Morilla | 1.40 | Reviewed the routine return calculations in the TPA models. |
| 6/1/2010 | L. Ahearn | 1.40 | Reviewed cash repatriation situation in Brazil and discussed with E. Reed. |
| 6/1/2010 | T. Morilla | 1.90 | Reviewed and analyzed the financial impacts of terminating the distribution agreements. |
| 6/1/2010 | T. Morilla | 2.40 | Reviewed and edited the Analysis of TPA Payments presentation. |
| 6/1/2010 | T. Morilla | 2.80 | Reviewed intercompany transfer pricing payments. |
| 6/1/2010 | L. Ahearn | 2.90 | Researched the impact of TPA distribution agreements with APAC and CALA on NNL and NNI. |
| 6/2/2010 | T. Morilla | 0.50 | Reviewed and analyzed the TPA cancellation talking points. |
| 6/2/2010 | L. Ahearn | 0.60 | Updated TPA distribution agreement cancellation impact. |
| 6/2/2010 | D. Rothberg | 2.40 | Reviewed GSPA and Transfer Pricing Amendment Agreement provided by the Debtors. |
| 6/2/2010 | J. Borow | 2.90 | Reviewed intercompany claims and related analyses and met with Debtors and Ad Hoc Committee re: claims analyses. |
| 6/2/2010 | J. Borow | 2.80 | Continued to review intercompany claims and related analyses re: claims analyses. |
| 6/3/2010 | D. Rothberg | 0.80 | Reviewed Capstone report to the UCC on legal entity rationalization in preparation for legal analysis from counsel. |
| 6/3/2010 | D. Rothberg | 0.90 | Reviewed China legal entity rationalization plan. |
| 6/3/2010 | D. Rothberg | 0.90 | Reviewed APAC legal entity rationalization plan. |
| 6/3/2010 | D. Rothberg | 1.20 | Reviewed CALA legal entity rationalization plans. |
| 6/3/2010 | D. Rothberg | 2.00 | Analyzed the TPA payments made to Canada and to pull out the R&D expense amount that Canada has been directly reimbursed for. |
| 6/3/2010 | L. Ahearn | 2.10 | Researched the difference between using local vs. GAAP balances on legal entity rationalization plans. |
| 6/3/2010 | J. Hyland | 2.50 | Reviewed legal entity rationalization plans. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/4/2010 | D. Rothberg | 2.10 | Reviewed Akin's global repatriation analysis linked to the Debtors' legal entity rationalization plans. |
| 6/7/2010 | C. Kearns | 0.80 | Reviewed Debtors' draft intercompany claims analysis. |
| 6/7/2010 | D. Rothberg | 0.90 | Compared the local books pre-filing account balances in CALA entities to the pre-filing inter-estate balances provided by the Debtors. |
| 6/7/2010 | L. Ahearn | 1.20 | Reviewed impact of using local vs. GAAP balances on legal entity rationalization. |
| 6/7/2010 | D. Rothberg | 1.40 | Compared counsel's analysis of the legal entity rationalization plans to the Debtors. |
| 6/7/2010 | D. Rothberg | 2.90 | Reviewed global legal entity rationalization analysis provided by counsel. |
| 6/7/2010 | L. Ahearn | 2.90 | Read and analyzed intercompany rationalization report prepared by counsel. |
| 6/7/2010 | L. Ahearn | 0.70 | Continued to read and analyze intercompany rationalization report prepared by counsel. |
| 6/8/2010 | D. Rothberg | 0.50 | Reviewed email from Debtors analyzing differences in using the local accounting instead of GAAP for a legal entity. |
| 6/8/2010 | L. Ahearn | 0.60 | Reviewed summary of intercompany balances at Guatemala entity. |
| 6/8/2010 | J. Hyland | 1.40 | Reviewed cash repatriation analyses. |
| 6/8/2010 | D. Rothberg | 2.90 | Analyzed and prepared schedules comparing local balances in CALA versus the GAAP balances to settle inter-estate pre-filing recorded claims balances. |
| 6/9/2010 | J. Hyland | 1.70 | Analyzed intercompany issues. |
| 6/10/2010 | J. Hyland | 0.40 | Conducted call with counsel re: GDNT intercompany issues. |
| 6/10/2010 | L. Ahearn | 0.80 | Continued to work on determining the impact of GDNT sale on NNI and NNL intercompany balances. |
| 6/10/2010 | D. Rothberg | 1.00 | Prepared email on the status of numerous case issues impacting NNI to including NN CALA cash, payments from NNCL to NNI, taxes and intercompany invoice support. |
| 6/10/2010 | J. Borow | 1.50 | Reviewed and analyzed intercompany transactions and balances. |
| 6/10/2010 | J. Hyland | 1.80 | Reviewed summary of GDNT balances and compared report to Debtors' records. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/10/2010 | L. Ahearn | 1.90 | Researched intercompany account balances at NNCL and its ability to pay those balances. |
| 6/10/2010 | D. Rothberg | 1.90 | Formulated strategies for payment on NNCL's accounts payable to NNI. |
| 6/10/2010 | J. Borow | 1.90 | Continued to review and analyze intercompany transactions and balances. |
| 6/10/2010 | D. Rothberg | 1.90 | Analyzed and reviewed intercompany distributions planned from various legal entities. |
| 6/10/2010 | L. Ahearn | 2.60 | Reviewed GDNT documents regarding plans for the sale of the entity and impact on intercompany accounts. |
| 6/10/2010 | J. Hyland | 2.90 | Analyzed GDNT intercompany issues. |
| 6/10/2010 | L. Ahearn | 1.30 | Continued analyzing GDNT sales impact on intercompany accounts. |
| 6/11/2010 | L. Ahearn | 1.00 | Prepared for and participated in portion of call with J. Ray re: GDNT options and impact on intercompany accounts with the U.S. |
| 6/11/2010 | D. Rothberg | 1.00 | Participated in a call with J. Ray re: recent intercompany issues impacting NNI. |
| 6/11/2010 | J. Borow | 1.50 | Continued to review and analyze intercompany transactions and balances. |
| 6/11/2010 | L. Ahearn | 1.60 | Updated legal entity rationalization report and distributed to counsel for review. |
| 6/11/2010 | J. Borow | 1.70 | Reviewed and analyzed intercompany transactions and balances. |
| 6/14/2010 | T. Morilla | 1.20 | Reviewed and analyzed the 2007 TPA Model. |
| 6/15/2010 | T. Morilla | 2.60 | Reviewed the Asian intercompany settlement payments. |
| 6/16/2010 | C. Kearns | 0.40 | Reviewed MRDA related issues re: upcoming meeting with P. Look. |
| 6/16/2010 | D. Rothberg | 1.10 | Reviewed MRDA in preparation for meeting with P. Look. |
| 6/16/2010 | D. Rothberg | 1.20 | Reviewed APA agreement provided to the US and Canadian taxing authorities. |
| 6/16/2010 | D. Rothberg | 1.80 | Reviewed TPA documents provided by the Debtors in advance of the meetings with P. Look. |
| 6/16/2010 | D. Rothberg | 2.20 | Reviewed TPA model in preparation for the meeting with P. Look. |
| 6/16/2010 | T. Morilla | 2.40 | Reviewed the previous years' TPA payments and models. |
| 6/16/2010 | T. Morilla | 1.60 | Continued to review the previous TPA payments and models. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/17/2010 | D. Rothberg | 0.40 | Prepared email to T. Beeches including additional diligence questions re: proposed cash repatriation from NNCL. |
| 6/17/2010 | J. Hyland | 0.70 | Participated on call with T. Beeches, J. Williams, A. Graham, E&Y and M. Sandberg re: Pakistan cash repatriation and Asia AIP. |
| 6/17/2010 | D. Rothberg | 0.70 | Participated in a call with the Debtors re: cash repatriation plans for Pakistan and other steps to be taken as part of the entity rationalization. |
| 6/17/2010 | D. Rothberg | 0.80 | Prepared diligence list on intercompany claims assertions for the EMEA and Canadian estates. |
| 6/17/2010 | J. Hyland | 1.00 | Analyzed Pakistan alternatives to the Debtors' proposal. |
| 6/17/2010 | D. Rothberg | 1.50 | Analyzed materials provided on the call related to Pakistan cash repatriation plan and AIP metrics for APAC. |
| 6/17/2010 | T. Morilla | 1.60 | Reviewed and analyzed the 2001-2002 TPA Models. |
| 6/17/2010 | D. Rothberg | 2.00 | Prepared and analyzed schedules illustrating NNCL forecasted cash flows and expected intercompany payments. |
| 6/17/2010 | L. Ahearn | 2.00 | Compared Pakistan's cash repatriation plans to the Debtors' legal entity rationalization plans and sent around follow up questions to the Debtors. |
| 6/17/2010 | L. Ahearn | 2.10 | Prepared for (1.4) and participated in (0.7) meeting re: Pakistan cash repatriation. |
| 6/17/2010 | D. Rothberg | 2.90 | Prepared report for UCC re: Cash repatriation from NNCL. |
| 6/18/2010 | L. Ahearn | 0.80 | Reviewed document from company providing update on repatriation plans for NN China. |
| 6/18/2010 | D. Rothberg | 1.00 | Reviewed the Pakistan cash repatriation plan to include an updated information request from T. Beeches to include in the UCC report. |
| 6/18/2010 | J. Hyland | 1.50 | Reviewed Pakistan cash repatriation plan report. |
| 6/18/2010 | T. Morilla | 2.50 | Reviewed model showing the intercompany settlement payments. |
| 6/18/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: NNCL cash repatriation. |
| 6/18/2010 | L. Ahearn | 2.90 | Continued to work on Pakistani cash repatriation report. |
| 6/18/2010 | L. Ahearn | 0.90 | Continued to work on Pakistani cash repatriation report. |
| 6/19/2010 | T. Morilla | 2.90 | Reviewed the legal entity rationalization and restructuring payments. |
| 6/21/2010 | J. Hyland | 0.60 | Prepared for meeting with P. Look on TPA. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/21/2010 | L. Ahearn | 1.60 | Updated legal entity rationalization report for new payments. |
| 6/21/2010 | L. Ahearn | 1.90 | Prepared schedules to be included in the Pakistan repatriation report. |
| 6/21/2010 | J. Hyland | 2.00 | Reviewed Legal Entity Rationalization report. |
| 6/21/2010 | L. Ahearn | 2.30 | Updated Pakistan cash repatriation report. |
| 6/21/2010 | T. Morilla | 2.40 | Continued to edit the allocation model based on intercompany transactions. |
| 6/22/2010 | J. Borow | 1.60 | Reviewed repatriation of cash analyses. |
| 6/22/2010 | L. Ahearn | 2.90 | Updated schedules for inclusion in the legal entity rationalization report. |
| 6/22/2010 | L. Ahearn | 1.80 | Continued to update the legal entity rationalization report. |
| 6/23/2010 | L. Ahearn | 0.60 | Continued to update legal entity report based on review comments. |
| 6/23/2010 | L. Ahearn | 0.60 | Completed final changes to Pakistan cash report. |
| 6/23/2010 | D. Rothberg | 1.10 | Reviewed latest email responses from the Debtors related to GDNT in comparison to the previous information provided and the impact on repatriation. |
| 6/23/2010 | L. Ahearn | 2.60 | Updated Pakistan cash repatriation report based on review comments. |
| 6/23/2010 | L. Ahearn | 2.90 | Updated legal entity rationalization report based on preliminary comments from counsel. |
| 6/24/2010 | L. Ahearn | 1.10 | Updated legal entity rationalization talking points for the UCC meeting. |
| 6/24/2010 | L. Ahearn | 1.40 | Prepared talking points for Pakistan repatriation report. |
| 6/24/2010 | D. Rothberg | 2.00 | Reviewed reports for the UCC re: GDNT, NN Pakistan, and the Legal Entity rationalization process. |
| 6/25/2010 | J. Hyland | 1.40 | Analyzed follow-up intercompany issues from J. Ray. |
| 6/25/2010 | J. Hyland | 1.70 | Reviewed Asia Restructuring Manager's report. |
| 6/27/2010 | D. Rothberg | 0.40 | Reviewed emails from J. Ray re: GDNT dividends, NNCL cash repatriation, and payments to Netas. |
| 6/28/2010 | D. Rothberg | 0.90 | Reviewed information on bills to NNI from Netas and GDNT. |
| 6/28/2010 | D. Rothberg | 1.40 | Reviewed latest APAC restructuring materials in preparation for the monthly meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/28/2010 | D. Rothberg | 1.60 | Participated on call analyzing payments invoiced to NNI due to Netas and GDNT and discussed billings to NNI. |
| 6/29/2010 | D. Rothberg | 1.10 | Participated in the monthly APAC restructuring meeting call held with the Debtors. |
| 6/29/2010 | T. Morilla | 1.60 | Reviewed and analyzed the APAC and CALA entities' legal entity rationalization payments. |
| Subtotal | | 166.10 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/16/2010 | T. Morilla | 2.30 | Reviewed and analyzed real estate issues. |
| 6/17/2010 | T. Morilla | 0.40 | Participated in call with J. Connolly of the Debtors to discuss real estate issues. |
| 6/17/2010 | T. Morilla | 1.60 | Reviewed real estate spreadsheet in preparation of the real estate discussion with the Debtors. |
| 6/18/2010 | T. Morilla | 1.80 | Continued to review real estate issues. |
| 6/18/2010 | D. Rothberg | 2.10 | Analyzed the calculations provided by the Debtors for eight leases that were rejected. |
| 6/22/2010 | T. Morilla | 2.60 | Reviewed and analyzed the real estate lease stipulations. |
| Subtotal | | 10.80 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/10/2010 | T. Morilla | 1.60 | Reviewed the May Outlook profit and loss metrics. |
| 6/28/2010 | T. Morilla | 1.80 | Reviewed and analyzed the 2009 R&D and revenues for various U.S. legal entities. |
| Subtotal | | 3.40 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2010 | L. Ahearn | 1.00 | Reviewed updated schedules from May corporate meeting. |
| 6/2/2010 | D. Rothberg | 0.40 | Analyzed Debtors' roadmap reports related to operational plans going forward. |
| 6/2/2010 | L. Ahearn | 1.50 | Reviewed and analyzed corporate timeline from May Corporate report. |
| 6/2/2010 | J. Hyland | 2.50 | Reviewed monthly report for UCC meeting. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/9/2010 | L. Ahearn | 1.50 | Reviewed latest two monthly operating reports. |
| 6/11/2010 | D. Rothberg | 1.50 | Reviewed the latest MOR. |
| 6/14/2010 | L. Ahearn | 0.80 | Spoke with C Gaspell re: changes to working capital accounts in monthly operating report. |
| 6/16/2010 | J. Hyland | 1.00 | Reviewed status of UCC reports. |
| 6/16/2010 | L. Ahearn | 1.40 | Prepared summary of changes to working capital accounts in monthly operating report. |
| 6/18/2010 | J. Hyland | 2.00 | Reviewed UCC report drafts. |
| 6/21/2010 | J. Hyland | 2.90 | Reviewed reports for UCC. |
| 6/22/2010 | J. Hyland | 1.00 | Updated UCC reports. |
| 6/22/2010 | D. Rothberg | 1.80 | Reviewed Debtors' plan of reorganization. |
| 6/22/2010 | J. Hyland | 2.50 | Reviewed reports for UCC and made edits as appropriate. |
| 6/23/2010 | C. Kearns | 1.00 | Reviewed draft reports for UCC on Canada claims, legal entity restructure and cash. |
| 6/23/2010 | J. Hyland | 2.10 | Reviewed final version of UCC reports. |
| 6/28/2010 | D. Rothberg | 1.10 | Reviewed the Monitor's Forty-Ninth Report. |
| 6/29/2010 | J. Peterson | 1.10 | Continued to review the Corporate Group Outlook updates re: changes from April to May. |
| Subtotal | | 27.10 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/1/2010 | J. Borow | 1.10 | Reviewed cash and liquidity analyses. |
| 6/1/2010 | T. Morilla | 2.50 | Prepared the cash schedules for the bi-weekly cash report. |
| 6/2/2010 | D. Rothberg | 1.40 | Reviewed and analyzed latest cash flow forecast from the Debtors and report to UCC. |
| 6/2/2010 | T. Morilla | 1.70 | Reviewed the liquidity section of the Corporate Group presentation. |
| 6/2/2010 | T. Morilla | 1.90 | Prepared the cash report presentation. |
| 6/2/2010 | T. Morilla | 2.20 | Reviewed and edited the cash presentation based on comments. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/2/2010 | T. Morilla | 2.80 | Continued to prepare the schedules for the bi-weekly cash report. |
| 6/3/2010 | T. Morilla | 1.10 | Reviewed and analyzed the liquidity section of the Corporate Group update. |
| 6/3/2010 | T. Morilla | 1.10 | Created cash talking points for the UCC meeting. |
| 6/4/2010 | T. Morilla | 0.30 | Reviewed the LGN dividend payment. |
| 6/7/2010 | T. Morilla | 0.60 | Reviewed the bank account data in the liquidity section of the Corporate report. |
| 6/7/2010 | J. Hyland | 2.00 | Analyzed cash forecast by estate. |
| 6/9/2010 | T. Morilla | 0.30 | Participated in the bi-weekly cash meeting with the Debtors, FTI and Chilmark Partners. |
| 6/9/2010 | T. Morilla | 1.20 | Reviewed and analyzed the bi-weekly cash report in preparation of the cash meeting. |
| 6/10/2010 | T. Morilla | 1.90 | Continued to review the bi-weekly cash forecast. |
| 6/11/2010 | T. Morilla | 1.40 | Reviewed the bi-weekly cash report prepared by the Debtors. |
| 6/11/2010 | T. Morilla | 2.80 | Began preparing the cash schedules for the bi-weekly cash report. |
| 6/13/2010 | T. Morilla | 1.90 | Continued to prepare the cash schedules for the bi-weekly cash report. |
| 6/14/2010 | J. Hyland | 2.10 | Reviewed cash report and analyzed cash trends. |
| 6/14/2010 | T. Morilla | 2.10 | Continued to prepare the schedules for the bi-weekly cash report. |
| 6/14/2010 | T. Morilla | 2.70 | Continued to prepare the bi-weekly cash report. |
| 6/14/2010 | T. Morilla | 2.80 | Continued to prepare the bi-weekly cash report. |
| 6/15/2010 | J. Hyland | 1.50 | Reviewed final cash report. |
| 6/15/2010 | T. Morilla | 1.70 | Prepared the bi-weekly cash talking points. |
| 6/15/2010 | T. Morilla | 1.80 | Edited the cash report based on comments. |
| 6/22/2010 | T. Morilla | 0.40 | Reviewed the most recent cash report for certain legal entities' cash balances. |
| 6/22/2010 | T. Morilla | 0.80 | Reviewed the bi-weekly cash report. |
| 6/23/2010 | J. Borow | 1.10 | Reviewed liquidity and cash flow issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/23/2010 | T. Morilla | 1.60 | Reviewed and analyzed the bi-weekly cash report. |
| 6/24/2010 | J. Hyland | 1.30 | Analyzed cash balances and trends. |
| 6/24/2010 | T. Morilla | 1.80 | Continued to review the bi-weekly cash report. |
| 6/25/2010 | T. Morilla | 1.90 | Reviewed the cash schedules for the bi-weekly cash report. |
| 6/25/2010 | A. Altamura | 2.90 | Scheduled forecasted weekly and monthly Cash Flows Report. |
| 6/28/2010 | A. Altamura | 2.60 | Scheduled forecasted weekly and monthly Cash Flows Report. |
| 6/28/2010 | T. Morilla | 2.60 | Edited the cash schedules for the bi-weekly cash report. |
| 6/29/2010 | T. Morilla | 2.80 | Continued to work on the bi-weekly cash report. |
| 6/30/2010 | T. Morilla | 0.80 | Reviewed the bi-weekly cash report. |
| Subtotal | | 63.50 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/1/2010 | D. Rothberg | 0.70 | Reviewed follow-up email from Debtors re: questions from Corporate Group meeting. |
| 6/1/2010 | D. Rothberg | 1.20 | Amended schedules incorporated in the Q1 Corporate Budget versus actual analysis report for the UCC. |
| 6/1/2010 | D. Rothberg | 2.80 | Prepared report for the UCC re: Q1 Corporate Budget v Actual results. |
| 6/1/2010 | D. Rothberg | 1.40 | Continued to prepare report for the UCC re: Q1 Corporate budget versus actual analysis. |
| 6/1/2010 | D. Rothberg | 0.90 | Continued to prepare report for the UCC re: Q1 Corporate budget versus actual analysis. |
| 6/2/2010 | D. Rothberg | 0.30 | Participated in a call with D. Cozart of the Debtors re: NBS budget. |
| 6/2/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: Q1 Corporate budget versus actual analysis. |
| 6/3/2010 | D. Rothberg | 1.10 | Reviewed preliminary sunset cost budget. |
| 6/7/2010 | D. Rothberg | 0.60 | Participated in a call with D. Cozart of the Debtors re: Debtors' revised budget for NBS. |
| 6/9/2010 | D. Rothberg | 0.60 | Participated in a call with T. Ross of the Debtors to discuss actual versus budget reports through May and the revised budget presentation for NBS. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/9/2010 | D. Rothberg | 0.70 | Analyzed Debtors' latest stranded contract collections information and projections as compared with the cash flow projections. |
| 6/22/2010 | L. Ahearn | 1.20 | Reviewed NBS spreadsheet displaying actual results vs. budget. |
| 6/25/2010 | D. Rothberg | 2.10 | Reviewed May budget to actual comparisons for the Debtors' Corporate and NBS groups. |
| 6/28/2010 | T. Morilla | 1.10 | Reviewed and analyzed the U.S. and Canadian cash flow projections for 2010. |
| 6/28/2010 | D. Rothberg | 2.90 | Analyzed and prepared schedules related to NBS actual versus budget results through May 2010. |
| 6/29/2010 | L. Ahearn | 1.10 | Reviewed 2010 budget included in monthly corporate report. |
| 6/29/2010 | D. Rothberg | 2.10 | Analyzed updated corporate budget per the Debtors' May Outlook as compared to the prior corporate budget provided by the Debtors . |
| 6/29/2010 | D. Rothberg | 2.20 | Analyzed May year-to-date budget to actual performance for NBS and prepared schedules for UCC report. |
| 6/30/2010 | D. Rothberg | 1.10 | Reviewed and analyzed Debtors' May Outlook consolidated budget. |
| 6/30/2010 | D. Rothberg | 1.80 | Continued to analyzed and prepared diligence questions on the May actual versus budget variances for NBS. |
| 6/30/2010 | L. Ahearn | 2.10 | Reviewed and analyzed updated May Outlook budget and compared to previous Outlook received. |
| 6/30/2010 | D. Rothberg | 2.90 | Reviewed NBS May budget to actual comparison. |
| Subtotal | | 32.00 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/3/2010 | L. Ahearn | 0.60 | Researched Brazilian tax decision. |
| 6/11/2010 | J. Hyland | 1.00 | Conducted calls with K. Rowe re: tax issues. |
| 6/16/2010 | J. Hyland | 1.80 | Prepared list of questions for P. Look discussion. |
| 6/17/2010 | J. Hyland | 0.10 | Conducted call with M. Spragg re: P. Look questions. |
| 6/17/2010 | J. Hyland | 0.30 | Conducted call with K. Rowe re: P. Look questions. |
| 6/17/2010 | J. Borow | 1.60 | Evaluated various net operating loss and other tax issues. |
| 6/17/2010 | J. Hyland | 2.90 | Updated question list for P. Look and reviewed related documents. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/18/2010 | J. Hyland | 0.20 | Conducted call with H. Kennedy re: P. Look session. |
| 6/18/2010 | J. Hyland | 0.30 | Participated on call with K. Rowe re: P. Look session. |
| 6/18/2010 | J. Hyland | 1.00 | Participated on call with counsel, Jefferies, Milbank, FTI and Bennett Jones re: P. Look session. |
| 6/18/2010 | J. Borow | 1.60 | Evaluated various net operating loss and other tax issues. |
| 6/18/2010 | J. Hyland | 2.80 | Reviewed revised list for P. Look topics. |
| 6/21/2010 | J. Hyland | 5.00 | Participated in meeting with P. Look and professionals from UK, Canada and U.S. re: TPA related matters. |
| 6/21/2010 | J. Borow | 6.30 | Prepared for (1.3) and participated in (5.0) meeting amongst all professionals to all constituencies and discussions with former tax group leader at Debtors. |
| 6/21/2010 | C. Kearns | 6.30 | Prepared for (1.3) and attended (5.0) meeting with representatives from US, Canada and EMEA re: P. Look group interview on MRDA. |
| 6/22/2010 | J. Hyland | 4.30 | Participated in meeting with P. Look and professionals from UK, Canada, and U.S. re: Proceeds allocations and TPA related matters. |
| 6/22/2010 | J. Borow | 4.30 | Participated in meeting amongst all professionals to all constituencies and discussions with former tax group leader at Debtors. |
| 6/22/2010 | C. Kearns | 5.30 | Prepared for (1.0) and attended (4.3) meeting with P. Look, EMEA, NNI and NNL. |
| Subtotal | | 45.70 | |

**27. Plan of Reorganization/Disclosure Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/18/2010 | C. Kearns | 0.90 | Reviewed preliminary draft POR. |
| 6/19/2010 | D. Rothberg | 1.50 | Analyzed the draft Plan of Reorganization provided by the Debtors. |
| 6/19/2010 | J. Borow | 2.50 | Reviewed preliminary Plan of Reorganization. |
| 6/20/2010 | D. Rothberg | 1.70 | Analyzed draft Plan of Reorganization provided by the Debtors. |
| 6/21/2010 | D. Rothberg | 2.10 | Reviewed Debtors' draft Plan of Reorganization. |
| 6/25/2010 | J. Hyland | 2.70 | Reviewed Plan presented by Debtors. |
| 6/28/2010 | C. Kearns | 1.00 | Continued ongoing review of draft POR. |
| 6/29/2010 | J. Borow | 1.10 | Reviewed draft Plan of Reorganization. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/30/2010 | C. Kearns | 0.80 | Continued ongoing review of draft POR. |
| 6/30/2010 | J. Borow | 1.50 | Reviewed draft Plan of Reorganization. |
| Subtotal | | 15.80 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/1/2010 | M. Lasinski | 2.20 | Developed intellectual property report for UCC call. |
| 6/1/2010 | J. Borow | 2.40 | Reviewed intellectual property analyses and valuation issues. |
| 6/1/2010 | M. Lasinski | 2.50 | Prepared intellectual property report for UCC. |
| 6/1/2010 | M. Lasinski | 2.50 | Developed intellectual property report for UCC call. |
| 6/1/2010 | M. Lasinski | 2.90 | Developed intellectual property report for UCC call. |
| 6/2/2010 | J. Hyland | 1.00 | Continued reviewing IPCo cash flow and valuation report. |
| 6/2/2010 | R. Conroy | 2.20 | Revised the Lazard Model IPCo presentation for the UCC. |
| 6/2/2010 | J. Borow | 2.30 | Reviewed intellectual property analyses and valuation issues. |
| 6/2/2010 | J. Hyland | 2.80 | Reviewed IPCo cash flow and valuation report. |
| 6/3/2010 | R. Conroy | 0.90 | Prepared document and files describing Capstone's geographic analysis of Lazard Model 2.2. |
| 6/3/2010 | C. Kearns | 1.50 | Reviewed draft report on IPCo business plan and related valuation. |
| 6/3/2010 | R. Conroy | 2.20 | Continued to prepare document and files describing Capstone's geographic analysis of Lazard Model 2.2. |
| 6/4/2010 | C. Kearns | 1.50 | Reviewed draft IPCo business plan analysis and related valuation. |
| 6/4/2010 | R. Conroy | 1.50 | Analyzed the value of the individual franchises based on Lazard Model 2.2. |
| 6/4/2010 | R. Conroy | 1.70 | Continued to revise the Lazard Model IPCo presentation for the UCC based on comments from counsel. |
| 6/4/2010 | R. Conroy | 1.80 | Revised the Lazard Model IPCo presentation for the UCC based on comments from counsel. |
| 6/4/2010 | T. Morilla | 1.80 | Reviewed the intellectual property presentation as it related to issues re: the allocation of proceeds. |

Capstone Advisory Group, LLC                                                   Page 30 of 36
Invoice for the 6/1/2010 - 6/30/2010 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/4/2010 | L. Ahearn | 2.00 | Reviewed latest version of IPCo presentation and updated areas where errors were made. |
| 6/4/2010 | M. Lasinski | 2.20 | Prepared intellectual property report for UCC. |
| 6/4/2010 | R. Conroy | 2.30 | Continued to analyze the value of the individual franchises based on Lazard Model 2.2. |
| 6/4/2010 | J. Hyland | 2.50 | Reviewed IP valuation analysis. |
| 6/4/2010 | R. Conroy | 2.90 | Revised the Lazard Model IPCo presentation for the UCC. |
| 6/4/2010 | L. Ahearn | 2.90 | Reviewed IPCo model and updated and adjusted for valuation scenarios to be included in presentation to the UCC. |
| 6/5/2010 | R. Conroy | 2.20 | Analyzed the value of the individual franchises based on Lazard Model 2.2. |
| 6/7/2010 | L. Ahearn | 1.80 | Updated IPCo presentation for comments from counsel. |
| 6/7/2010 | R. Conroy | 1.90 | Revised the Lazard Model IPCo presentation for the UCC. |
| 6/7/2010 | J. Schad | 2.00 | Revised tables for presentation to the UCC on potential intellectual property licensing company. |
| 6/7/2010 | C. Kearns | 2.00 | Reviewed draft report on IPCo business plan and preliminary valuation analysis. |
| 6/7/2010 | M. Lasinski | 2.00 | Continued to prepare intellectual property report for UCC call. |
| 6/7/2010 | J. Borow | 2.10 | Reviewed valuation concepts relating to intellectual property. |
| 6/7/2010 | R. Conroy | 2.10 | Analyzed the discount rates for use in Lazard Model 2.2. |
| 6/7/2010 | M. Lasinski | 2.50 | Continued to prepare intellectual property report for UCC call. |
| 6/7/2010 | M. Lasinski | 2.70 | Continued to prepare intellectual property report for UCC call. |
| 6/7/2010 | M. Lasinski | 2.70 | Continued to prepare intellectual property report for UCC call. |
| 6/7/2010 | L. Ahearn | 2.90 | Prepared IPCo valuation report. |
| 6/7/2010 | L. Ahearn | 1.20 | Continued to work on preparing IPCo valuation report. |
| 6/8/2010 | L. Ahearn | 0.80 | Worked on updating schedules to be included in the IPCo report. |
| 6/8/2010 | M. Lasinski | 0.80 | Participated in call on intellectual property with the Debtors, Lazard, Global IP Law Group and other Advisors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/8/2010 | L. Ahearn | 2.00 | Updated IPCo presentation. |
| 6/8/2010 | C. Kearns | 2.30 | Continued ongoing review of draft IPCo report. |
| 6/8/2010 | L. Ahearn | 2.60 | Worked on updating schedules to be included in the IPCo report. |
| 6/8/2010 | M. Lasinski | 2.60 | Prepared report for UCC call on intellectual property. |
| 6/8/2010 | J. Hyland | 2.80 | Reviewed updated IPCo cash flows and valuation. |
| 6/8/2010 | M. Lasinski | 2.80 | Prepared report on intellectual property for UCC call. |
| 6/8/2010 | J. Borow | 2.90 | Reviewed valuation concepts relating to intellectual property. |
| 6/8/2010 | M. Lasinski | 2.70 | Continued to prepare intellectual property report for UCC call. |
| 6/8/2010 | L. Ahearn | 2.80 | Continued to work on updating the IPCo report and began to quality check all numbers in the presentation. |
| 6/8/2010 | M. Lasinski | 1.50 | Continued to prepare intellectual property report for UCC call. |
| 6/9/2010 | L. Ahearn | 0.70 | Made final changes to the IPCo presentation based on comments from counsel. |
| 6/9/2010 | J. Hyland | 1.00 | Reviewed IP organization presentation from the Debtors and research related issues. |
| 6/9/2010 | L. Ahearn | 1.70 | Quality checked numbers and statements in the IPCo presentation. |
| 6/9/2010 | J. Schad | 1.90 | Reviewed and performed quality check on revision 9 of the presentation to the UCC on potential intellectual property licensing company. |
| 6/9/2010 | C. Kearns | 1.90 | Completed final review of report on IPCo business plan and preliminary valuation. |
| 6/9/2010 | M. Lasinski | 2.00 | Continued to prepare intellectual property report for UCC call. |
| 6/9/2010 | J. Schad | 2.40 | Reviewed and performed quality check on revision 8 of the presentation to the UCC on potential intellectual property licensing company. |
| 6/9/2010 | M. Lasinski | 2.50 | Continued to prepare intellectual property report for UCC call. |
| 6/9/2010 | J. Hyland | 2.70 | Resolved IPCo presentation issues. |
| 6/9/2010 | J. Schad | 2.90 | Reviewed and performed quality check on revision 10 of the presentation to the UCC on potential intellectual property licensing company. |
| 6/9/2010 | L. Ahearn | 2.90 | Quality checked numbers and statements in the IPCo presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/10/2010 | R. Conroy | 0.30 | Performed a sum of the part franchise-by-franchise analysis based on Lazard Model 2.2. |
| 6/10/2010 | J. Hyland | 0.40 | Participated on call with J. Lux and C. Keenan re: geographic split of North American revenue. |
| 6/10/2010 | M. Lasinski | 0.50 | Participated in call with Lazard on intellectual property issues. |
| 6/10/2010 | L. Ahearn | 0.80 | Made final changes to the report and prepared summary notes. |
| 6/10/2010 | M. Lasinski | 1.70 | Continued to prepare intellectual property report for UCC call. |
| 6/10/2010 | R. Conroy | 1.70 | Analyzed geographic revenues and cash flows based on various discount rates, and based on the Lazard Model 2.2. |
| 6/10/2010 | R. Conroy | 2.00 | Prepared the supplemental Lazard Model IPCo presentation for the UCC incorporating the sum of the parts franchise-by-franchise analysis. |
| 6/10/2010 | R. Conroy | 2.10 | Prepared a draft document of questions for Lazard, the Debtors, Global IP Law re: the sum of the parts analysis. |
| 6/10/2010 | M. Lasinski | 2.50 | Prepared intellectual property report for UCC call. |
| 6/10/2010 | R. Conroy | 2.90 | Performed a sum of the part franchise-by-franchise analysis based on Lazard Model 2.2. |
| 6/11/2010 | R. Conroy | 1.10 | Prepared the supplemental Lazard Model IPCo presentation for the UCC incorporating the sum of the parts franchise-by-franchise analysis. |
| 6/14/2010 | J. Borow | 2.80 | Reviewed intellectual property issues and related valuation |
| 6/15/2010 | C. Kearns | 0.40 | Reviewed issues re: IP "notice letters" and potential impact on the IP sale process. |
| 6/15/2010 | J. Hyland | 0.60 | Participated on call with G. Riedel, J. Bromley and counsel re: IP notice status. |
| 6/15/2010 | M. Lasinski | 0.90 | Participated in conference call with Counsel, Cleary, and Debtors on intellectual property matters. |
| 6/15/2010 | J. Borow | 1.10 | Continued to review intellectual property issues and related valuation issues/concepts. |
| 6/15/2010 | M. Lasinski | 2.50 | Prepared report on intellectual property issues. |
| 6/15/2010 | M. Lasinski | 2.50 | Prepared report on intellectual property issues. |
| 6/15/2010 | M. Lasinski | 2.50 | Collected information and commented on intellectual property documentation. |
| 6/15/2010 | J. Borow | 2.60 | Reviewed intellectual property issues and related valuation issues/concepts. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/16/2010 | C. Kearns | 0.60 | Continued ongoing review and analysis of IPCo plan. |
| 6/16/2010 | M. Lasinski | 0.70 | Prepared for the IP portion of the UCC call. |
| 6/16/2010 | R. Conroy | 1.20 | Prepared for and explained geographic split analysis with Lazard. |
| 6/16/2010 | R. Conroy | 1.30 | Researched telecommunication sales percentages between the U.S. and Canada. |
| 6/16/2010 | R. Conroy | 1.40 | Prepared Lazard Model IPCo presentation for the UCC incorporating the geographic split analyses. |
| 6/16/2010 | J. Borow | 2.10 | Reviewed intellectual property issues and related valuation issues/concepts. |
| 6/17/2010 | R. Conroy | 1.60 | Prepared Lazard Model IPCo presentation for the UCC incorporating the geographic split analyses. |
| 6/17/2010 | J. Borow | 2.40 | Reviewed intellectual property issues and related valuation issues/concepts. |
| 6/17/2010 | R. Conroy | 2.90 | Prepared Lazard Model IPCo presentation for the UCC incorporating the geographic split analyses. |
| 6/18/2010 | R. Conroy | 0.80 | Prepared Lazard Model IPCo presentation for the UCC incorporating the geographic split analyses. |
| 6/18/2010 | J. Borow | 2.50 | Reviewed intellectual property issues and related valuation issues/concepts. |
| 6/19/2010 | M. Lasinski | 1.50 | Developed intellectual property report for UCC. |
| 6/21/2010 | R. Conroy | 1.40 | Analyzed European geographic revenues and cash flows based on various discount rates for the Lazard Model 2.2. |
| 6/21/2010 | R. Conroy | 1.60 | Prepared Lazard Model IPCo presentation for the UCC incorporating the franchise-by-franchise analyses. |
| 6/21/2010 | M. Lasinski | 2.20 | Developed intellectual property report for UCC. |
| 6/21/2010 | M. Lasinski | 2.30 | Developed intellectual property report for UCC. |
| 6/21/2010 | R. Conroy | 2.60 | Prepared Lazard Model IPCo presentation for the UCC incorporating the geographic split analyses. |
| 6/22/2010 | M. Lasinski | 0.50 | Participated in call with Debtors, Lazard, GIPLG and FTI on intellectual property matters. |
| 6/22/2010 | M. Lasinski | 0.50 | Developed intellectual property report for UCC. |
| 6/22/2010 | J. Borow | 0.60 | Reviewed intellectual property update with Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/22/2010 | L. Ahearn | 1.20 | Reviewed and analyzed IP report. |
| 6/22/2010 | R. Conroy | 1.20 | Modified Lazard Model IPCo presentation for the UCC incorporating the geographic split analyses. |
| 6/22/2010 | R. Conroy | 1.30 | Analyzed European geographic revenues and cash flows based on various discount rates, and based on the Lazard Model 2.2. |
| 6/22/2010 | R. Conroy | 2.10 | Analyzed revenues and cash flows based on patents and franchises to value total opportunity on a "bucket" basis. |
| 6/23/2010 | C. Kearns | 1.00 | Reviewed draft report on IPCo by franchise and geography. |
| 6/23/2010 | R. Conroy | 1.20 | Prepared and modified franchise-by-franchise value analyses in order to allocate total value into either franchises or patent groups. |
| 6/23/2010 | M. Lasinski | 1.20 | Participated in call with FTI on intellectual property issues. |
| 6/23/2010 | J. Borow | 1.60 | Reviewed intellectual property analyses. |
| 6/23/2010 | R. Conroy | 2.90 | Prepared Lazard Model IPCo presentation for the UCC incorporating the franchise-by-franchise analyses. |
| 6/23/2010 | R. Conroy | 2.90 | Prepared and modified franchise-by-franchise value analyses in order to allocate total value into either franchises or patent groups. |
| 6/24/2010 | C. Kearns | 0.80 | Reviewed latest draft of IPCo report. |
| 6/24/2010 | M. Lasinski | 0.90 | Developed report on intellectual property for UCC. |
| 6/24/2010 | R. Conroy | 1.00 | Prepared and modified franchise-by-franchise value analyses in order to allocate total value into either franchises or patent groups. |
| 6/24/2010 | M. Lasinski | 1.50 | Developed report for UCC on intellectual property. |
| 6/24/2010 | J. Borow | 1.60 | Continued to review intellectual property analyses. |
| 6/24/2010 | J. Borow | 2.10 | Continued to review intellectual property analyses. |
| 6/25/2010 | R. Conroy | 2.60 | Prepared LTE patent group value analysis. |
| 6/25/2010 | R. Conroy | 2.90 | Prepared LTE patent group value analysis. |
| 6/28/2010 | C. Kearns | 0.80 | Reviewed latest draft of IPCo valuation by geography. |
| 6/28/2010 | L. Ahearn | 1.00 | Reviewed and analyzed IP valuation by franchise update. |
| 6/28/2010 | T. Morilla | 1.30 | Reviewed and analyzed Chilmark's methodology of allocating IP sale proceeds. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/28/2010 | T. Morilla | 1.60 | Prepared summary of the Chilmark IP allocation summary methodologies. |
| 6/28/2010 | R. Conroy | 1.60 | Prepared LTE patent group value analysis. |
| 6/28/2010 | M. Lasinski | 2.00 | Developed report for UCC on intellectual property. |
| 6/28/2010 | L. Ahearn | 2.30 | Reviewed calculations of values by franchise and geography in model. |
| 6/29/2010 | R. Conroy | 0.50 | Participated on call with Chilmark personnel to discuss geographic split analysis. |
| 6/29/2010 | M. Lasinski | 0.50 | Participated in call with Chilmark on intellectual property. |
| 6/29/2010 | L. Ahearn | 0.50 | Compared IP teaser report to IP by franchise presentation to the |
| 6/29/2010 | M. Lasinski | 0.70 | Participated in call with GIPLG, Lazard, Debtors and Jeffries on intellectual property. |
| 6/29/2010 | M. Lasinski | 0.70 | Participated in call with FTI on intellectual property. |
| 6/29/2010 | M. Lasinski | 1.00 | Developed report for UCC on intellectual property. |
| 6/29/2010 | M. Lasinski | 1.00 | Developed presentation on intellectual property for UCC. |
| 6/29/2010 | T. Morilla | 1.20 | Reviewed and analyzed the intellectual property presentation. |
| 6/29/2010 | R. Conroy | 1.60 | Modified the Lazard Model IPCo presentation incorporating the geographic split analyses. |
| 6/29/2010 | R. Conroy | 2.10 | Prepared LTE patent group value analysis. |
| 6/30/2010 | J. Hyland | 1.20 | Reviewed IP revenue by franchise report for UCC. |
| 6/30/2010 | R. Conroy | 1.40 | Revised Lazard Model IPCo presentation for the UCC incorporating comments provided by counsel. |

| Subtotal | 241.40 |
|----------|--------|
| **Total Hours** | **1,203.2** |