**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2010 through June 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 765.40 | $ 356,456.50 |
| Case Administration | 2,452.70 | 1,168,639.50 |
| Claims Administration and Objections | 1,507.70 | 774,650.00 |
| Debtor in Possession Financing | 47.00 | 20,078.00 |
| M&A Advice | 1,215.70 | 661,239.00 |
| Employee Matters | 693.70 | 371,886.50 |
| Customer Issues | 55.60 | 27,906.00 |
| Supplier Issues | 29.60 | 12,036.00 |
| Plan of Reorganization & Disclosure Statement | 834.20 | 425,953.00 |
| Tax | 215.10 | 126,900.50 |
| Intellectual Property | 728.30 | 365,034.00 |
| Regulatory | 51.30 | 23,680.00 |
| Fee and Employment Applications | 33.30 | 17,588.50 |
| Litigation | 103.30 | 46,691.50 |
| Real Estate | 520.40 | 260,148.50 |
| **TOTAL** | **9,253.30** | **$   4,658,887.50** |

---

[1]      Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, E.S. | 06/01/10 | Review additional documents for transfer restriction. | 1.00 | 375.00 | 25293503 |
| WEINSTEIN, R.D. | 06/01/10 | Contract assignment process (.8); working capital adjustment (1.1); T/C with Nortel and Akin re: working capital adjustment (.3). | 2.20 | 825.00 | 25294003 |
| BUSSIGEL, E.A. | 06/01/10 | T/c A.Cambouris re: bundled contracts | .20 | 75.00 | 25294073 |
| BUSSIGEL, E.A. | 06/01/10 | Ems P.Bozzello re: POs | .20 | 75.00 | 25294079 |
| BUSSIGEL, E.A. | 06/01/10 | Em L.Schweitzer re: contract rejection and analysis of contract | 2.10 | 787.50 | 25294085 |
| BUSSIGEL, E.A. | 06/01/10 | Em A.Gawad (Nortel) re: contract rejection | .10 | 37.50 | 25294087 |
| BUSSIGEL, E.A. | 06/01/10 | Ems J.Ray (Nortel) re: contract rejection | .50 | 187.50 | 25294089 |
| BUSSIGEL, E.A. | 06/01/10 | Reviewing executory contracts and emailing Nortel re: questions | 3.10 | 1,162.50 | 25294094 |
| XU, H. | 06/01/10 | Nortel asset research, Review of ASA's | 1.20 | 366.00 | 25337524 |
| CROFT, J. | 06/01/10 | Asset Sale Agreement | .50 | 257.50 | 25350200 |
| CROFT, J. | 06/01/10 | Meeting w/L. Schweitzer re: asset sale agreement; editing same and communications w/C. Davison, C. Goodman and A.Meyers re: same | 1.20 | 618.00 | 25350222 |
| CROFT, J. | 06/01/10 | Various other calls and emails re: Nortel divestitures, including emails w/R. Baik re: NNCALA, emails re: designated purchasers and emails re: new ASA proposal | 2.50 | 1,287.50 | 25350232 |
| BIDSTRUP, W. R. | 06/01/10 | Review and corr A Cambouris re: issues. | .30 | 250.50 | 25417101 |
| SALVATORE, N. | 06/01/10 | Telephone call with E. Bussigel regarding rejection issues. | .30 | 171.00 | 25435838 |
| SALVATORE, N. | 06/01/10 | Review of rejection presentation. | .20 | 114.00 | 25435842 |
| SALVATORE, N. | 06/01/10 | Review of email regarding rejection. | .10 | 57.00 | 25435844 |
| KRUTONOGAYA, A. | 06/01/10 | Tc with A. Cambouris re: bid protections (.1); communication with bankruptcy team re: same (.2); review of documents re: same (.1). | .40 | 150.00 | 25554886 |
| LIPNER, L. | 06/01/10 | emails re.possible asset sale to J. Croft and K. Spiering | .30 | 135.00 | 25645155 |
| KIM, E.S. | 06/02/10 | Review email traffic between Nortel and potential bidders regarding sale of assets | .60 | 225.00 | 25302648 |
| WEINSTEIN, R.D. | 06/02/10 | Contract assignment process. | .30 | 112.50 | 25308348 |
| BUSSIGEL, E.A. | 06/02/10 | T/c P.Bozzello re: contracts | .50 | 187.50 | 25309028 |

1

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/02/10 | T/c N.Salvatore re: executory contracts | .20 | 75.00 | 25309034 |
| BUSSIGEL, E.A. | 06/02/10 | Mtg N.Salvatore re: executory contracts | 1.60 | 600.00 | 25309122 |
| BUSSIGEL, E.A. | 06/02/10 | Em J.Ray (Nortel) re: contract rejection | .20 | 75.00 | 25309129 |
| BUSSIGEL, E.A. | 06/02/10 | Em A.Gawad re: supplier contracts | .50 | 187.50 | 25309133 |
| BUSSIGEL, E.A. | 06/02/10 | Em A.Gawad re: contract requests | .20 | 75.00 | 25309138 |
| BUSSIGEL, E.A. | 06/02/10 | Reviewing ASA summaries | .50 | 187.50 | 25309143 |
| BUSSIGEL, E.A. | 06/02/10 | Em re: contract rejection | .20 | 75.00 | 25309146 |
| BUSSIGEL, E.A. | 06/02/10 | Ems J.Croft re: potential sale | .30 | 112.50 | 25309149 |
| BUSSIGEL, E.A. | 06/02/10 | Em A.Gawad re: contract rejection | .10 | 37.50 | 25309153 |
| BUSSIGEL, E.A. | 06/02/10 | Reviewing executory contract lists and emails | 2.60 | 975.00 | 25309159 |
| BUSSIGEL, E.A. | 06/02/10 | Prep for executory contract review with L.Schweitzer | 1.70 | 637.50 | 25309162 |
| XU, H. | 06/02/10 | Nortel Asset Allocation Research, Review of ASA's, Analyzing and Summarizing License and Agreement Sections | 6.50 | 1,982.50 | 25337566 |
| LANZKRON, J. | 06/02/10 | T/c with Alex Cambouris to discuss asset sale draft issues (.5); reviewed revised Settlement Agreement (2.4); Meeting with Jim Bromley to discuss ASA comments (1.2). | 4.10 | 1,537.50 | 25339084 |
| CROFT, J. | 06/02/10 | Counterparty question re: divestiture (.3); Designated Purchasers issues (.2) | .50 | 257.50 | 25350243 |
| CROFT, J. | 06/02/10 | Various emails re: asset sale and new divestiture with C. Davison and J. Panas (.5); call w/J. Lanzkron re: assumption and assignment notice (.2) | .70 | 360.50 | 25350533 |
| CROFT, J. | 06/02/10 | Contract lists - Master Assumptions Assignment Notice/outstanding customer issue (1.5); Review new ASA and comment re: same; communicate re: deal with J. Bromley, J. Panas and E. Bussigel (1.5) | 3.00 | 1,545.00 | 25350569 |
| CROFT, J. | 06/02/10 | Assumption and Assignment Notice and communicate w/J. Lanzkron and L. Schweitzer re: same | 1.00 | 515.00 | 25350576 |
| ABRAMOWITZ, J.C | 06/02/10 | Updating Email Log. | 3.20 | 976.00 | 25356150 |
| SALVATORE, N. | 06/02/10 | Telephone call with T. Britt regarding executory contracts. | .20 | 114.00 | 25435927 |
| SALVATORE, N. | 06/02/10 | Telephone call with E. Bussigel regarding executory contract review. | .20 | 114.00 | 25435950 |
| SALVATORE, N. | 06/02/10 | Meeting with L. Schweitzer and E. Bussigel regarding executory contract review. | 1.00 | 570.00 | 25435961 |
| KRUTONOGAYA, A. | 06/02/10 | Review of documentation and revising Bidding Procedures for asset sale (.8); oc w/ J. Lanzkron | 1.00 | 375.00 | 25554696 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.2). | | | |
| KIM, E.S. | 06/03/10 | Review documents in the dataroom relating to asset sales. | 1.00 | 375.00 | 25326329 |
| BUSSIGEL, E.A. | 06/03/10 | Prep for mtg with L.Schweitzer re: executory contracts | .60 | 225.00 | 25335526 |
| BUSSIGEL, E.A. | 06/03/10 | Mtg J.Xu re: ASA obligations | .50 | 187.50 | 25335529 |
| BUSSIGEL, E.A. | 06/03/10 | Mtg L.Schweitzer, N.Salvatore re: executory contracts | 1.20 | 450.00 | 25335532 |
| BUSSIGEL, E.A. | 06/03/10 | Em L.Schweitzer re: decision summary | .80 | 300.00 | 25335538 |
| BUSSIGEL, E.A. | 06/03/10 | Em A.Gawad re: intercompany contract | .30 | 112.50 | 25335539 |
| BUSSIGEL, E.A. | 06/03/10 | Ems J.Croft re: intercompany contracts | .20 | 75.00 | 25335540 |
| BUSSIGEL, E.A. | 06/03/10 | T/c, em R.Reeb re: executory contracts | .20 | 75.00 | 25335546 |
| BUSSIGEL, E.A. | 06/03/10 | Background reading re: potential asset sale | 1.60 | 600.00 | 25335548 |
| BUSSIGEL, E.A. | 06/03/10 | Em N.Salvatore re: intercompany contract | .30 | 112.50 | 25335550 |
| BUSSIGEL, E.A. | 06/03/10 | Drafting presentation for executory contrats next steps | 1.40 | 525.00 | 25335558 |
| BUSSIGEL, E.A. | 06/03/10 | Reviewing information re: ASA obligations | .40 | 150.00 | 25335561 |
| WEINSTEIN, R.D. | 06/03/10 | Asset sale purchase price adjustment. | .20 | 75.00 | 25335741 |
| XU, H. | 06/03/10 | Meeting with Team, Analysis and Summary of ASA's Continued | 1.40 | 427.00 | 25337591 |
| CROFT, J. | 06/03/10 | Reviewing and editing new ASA | 3.50 | 1,802.50 | 25354726 |
| CROFT, J. | 06/03/10 | Various calls and emails re: asset sales including with E. Bussigel, J. McGill, C. Davison re: customer contract | 1.00 | 515.00 | 25354784 |
| CROFT, J. | 06/03/10 | Additional assumption and assignment notices and withdrawal and additional customer counterparty issues, including communication with opposing counsel and C. Davison, J.Lanzkron, L. Schweitzer | 2.00 | 1,030.00 | 25354869 |
| CONNOLLY, P. | 06/03/10 | Review IP license and prepare correspondence to A. Carew-Watts regarding term of agreement and duration of grant of rights. | 1.00 | 325.00 | 25400633 |
| AUDI, A. | 06/03/10 | Review e-mail traffic. | .30 | 181.50 | 25405177 |
| SALVATORE, N. | 06/03/10 | Meeting with L. Schweitzer and E. Bussigel regarding executory contract review. | .70 | 399.00 | 25443009 |
| SALVATORE, N. | 06/03/10 | Review of contracts. | .30 | 171.00 | 25443012 |
| SALVATORE, N. | 06/03/10 | Emails to E. Bussigel regarding rejection work stream. | .10 | 57.00 | 25443024 |
| KRUTONOGAYA, A. | 06/03/10 | E-mail to L. Lipner re: Cypress (.4); review e-mails re: asset sale and revise bidding procedures for same (2.6); tc with J. Lanzkron re: same (.3); tc | 3.40 | 1,275.00 | 25555577 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Seery re: same (.1). | | | |
| LIPNER, L. | 06/03/10 | Emails with S. Cousquer and A. Krutonogaya re. bundled contracts (.20); email to J. Croft re. contract rejection (.10); o/c with L. Schweitzer re. possible asset sale (.50); emails re. possible asset sale to J. Lanzkron and A. Krutonogaya (.30); emails re. possible asset sale w/ C. Alden and Akin (.20); reviewed asset sale agreement and bidding procedures (2.60); | 3.90 | 1,755.00 | 25647685 |
| WEINSTEIN, R.D. | 06/04/10 | Reviewed and revised unbundling letter (.4); T/C with J. Croft re: same (.1). | .50 | 187.50 | 25339342 |
| FLEMING-DELACRU | 06/04/10 | Conference call with C. Alden and L. Lipner re: potential asset sale. | .20 | 103.00 | 25346449 |
| CROFT, J. | 06/04/10 | Meeting with E. Bussigel re: new ASA and motion papers re: same | .30 | 154.50 | 25354886 |
| CROFT, J. | 06/04/10 | Communication with A. Gazze at MNAT re: notice | .20 | 103.00 | 25354898 |
| CROFT, J. | 06/04/10 | Assumption and assignment notice; communicate with MNAT, J. Lanzkron, Huron and opposing counsel re: same; contract lists | 1.30 | 669.50 | 25354962 |
| ZUCKERMAN, A.M. | 06/04/10 | Discussion of asset sale background. | .20 | 61.00 | 25355673 |
| BUSSIGEL, E.A. | 06/04/10 | Background reading and correspondence w/ J. Croft. | .30 | 112.50 | 25431063 |
| BUSSIGEL, E.A. | 06/04/10 | Drafting presentation re: executory contracts | .80 | 300.00 | 25431074 |
| SALVATORE, N. | 06/04/10 | Telephone call with E. Bussigel regarding rejection. | .20 | 114.00 | 25443071 |
| KRUTONOGAYA, A. | 06/04/10 | Work re: asset same. | .60 | 225.00 | 25556401 |
| LIPNER, L. | 06/04/10 | t/c with M. Fleming Delacruz and C. Alden re. asset sale issue (.20); t/c with A. Cambouris re. asset sale agreement amendment and email exchange re. same (.40); email to M. Hearn re. same (.10); reviewed revised asset sale agreement (1.50) | 2.20 | 990.00 | 25648083 |
| ZELBO, H. S. | 06/05/10 | Emails. | .50 | 497.50 | 25400306 |
| CONNOLLY, P. | 06/05/10 | Review IP contracts; review and revise agreements analysis spreadsheet. | 1.50 | 487.50 | 25401073 |
| SALVATORE, N. | 06/07/10 | Review of presentation. | .50 | 285.00 | 25354335 |
| SALVATORE, N. | 06/07/10 | Telephone call with E. Bussigel regarding presentation. | .10 | 57.00 | 25354341 |
| SALVATORE, N. | 06/07/10 | Prepared for call regarding rejection. | .30 | 171.00 | 25354342 |
| SALVATORE, N. | 06/07/10 | Call with E. Bussigel, A. Megdha and A. Dhokia regarding rejection. | 1.00 | 570.00 | 25354346 |
| SALVATORE, N. | 06/07/10 | Office conference with E. Bussigel regarding rejection. | .20 | 114.00 | 25354352 |
| BUSSIGEL, E.A. | 06/07/10 | Conference call with A. Dhokia, A. Gawad (Nortel), | 1.00 | 375.00 | 25355253 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Salvatore re: ECs | | | |
| BUSSIGEL, E.A. | 06/07/10 | Meeting with N. Salvatore re: ECs | .40 | 150.00 | 25355265 |
| BUSSIGEL, E.A. | 06/07/10 | Emails re: asset sale | .20 | 75.00 | 25355296 |
| BUSSIGEL, E.A. | 06/07/10 | Meeting with J. Uziel re: asset sale motions | 1.00 | 375.00 | 25355311 |
| BUSSIGEL, E.A. | 06/07/10 | T/c with J. Croft re: asset sale | .20 | 75.00 | 25355319 |
| BUSSIGEL, E.A. | 06/07/10 | Drafting order for asset sale | 1.40 | 525.00 | 25355348 |
| BUSSIGEL, E.A. | 06/07/10 | Email A. Gawad (Nortel) re: call follow-up | .40 | 150.00 | 25355357 |
| BUSSIGEL, E.A. | 06/07/10 | Email Nortel re: contract rejection | .10 | 37.50 | 25355434 |
| BUSSIGEL, E.A. | 06/07/10 | Reviewing email A. Dhokia re: ECs | .30 | 112.50 | 25355453 |
| UZIEL, J.L. | 06/07/10 | Meeting with Emily Bussingel re: motion to authorize sale. | 1.20 | 366.00 | 25361911 |
| ZUCKERMAN, A.M. | 06/07/10 | Meeting of team re: pending asset sale. | 1.40 | 427.00 | 25362884 |
| ZUCKERMAN, A.M. | 06/07/10 | Research re: sale issues | .50 | 152.50 | 25362893 |
| ZELBO, H. S. | 06/07/10 | Team meeting re: document production; meeting re: Peter Look; meeting with I. Rosenberg and L. Peacock re: data room. | 3.00 | 2,985.00 | 25370002 |
| CONNOLLY, P. | 06/07/10 | Review IP and revise agreements analysis spreadsheet. | 3.20 | 1,040.00 | 25400003 |
| AUDI, A. | 06/07/10 | Review e-mail traffic re: bids. | .50 | 302.50 | 25405432 |
| AUDI, A. | 06/07/10 | Liaise with Ogilvy re: asset sale. | .20 | 121.00 | 25405442 |
| LACKS, J. | 06/07/10 | Reviewed L. Schweitzer email w/professional re: sale agreements & emailed w/I. Almeida re: same (0.6). | .60 | 270.00 | 25409379 |
| ABRAMOWITZ, J.C | 06/07/10 | Update Email Log. | 1.80 | 549.00 | 25412673 |
| CROFT, J. | 06/07/10 | Call with opposing counsel re: asset sale | .20 | 103.00 | 25458711 |
| CROFT, J. | 06/07/10 | Calls and emails re: asset sale with Emily Bussigel and J. Panas | 1.00 | 515.00 | 25458854 |
| KRUTONOGAYA, A. | 06/07/10 | Team meeting re: asset sale and related work (2). | 2.00 | 750.00 | 25556879 |
| LIPNER, L. | 06/07/10 | Email to R. Baik re. asset sale amendment (.10); o/c w/ A. Krutonogaya, A. Zuckerman and J. Lanzkron (partial) re. asset sale process (1.50); email to J. Lacks and A. Cambouris re. asset sale agreements (.30); reviewed asset sale agreement (1.50) | 3.40 | 1,530.00 | 25653974 |
| KIM, E.S. | 06/08/10 | Conference call to discuss bid process regarding asset sale and minority stakes with Nortel, Canadian counsel and Cleary team. | .90 | 337.50 | 25355233 |
| KIM, E.S. | 06/08/10 | Review SPA and comment (.6) and discuss with A. Audi (.1). | .70 | 262.50 | 25359932 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| UZIEL, J.L. | 06/08/10 | Review documents re: asset sale. | 2.00 | 610.00 | 25361915 |
| UZIEL, J.L. | 06/08/10 | Review and edit motion re: authorization of sale. | 2.70 | 823.50 | 25361917 |
| ZUCKERMAN, A.M. | 06/08/10 | Research and analysis of sale issues | 2.00 | 610.00 | 25363060 |
| ZUCKERMAN, A.M. | 06/08/10 | Update of draft motion for sale to reflect changes to the Nortel motion template. | 1.30 | 396.50 | 25363064 |
| ZUCKERMAN, A.M. | 06/08/10 | Updating public notices, sale notice and assignment and assumption notice to reflect current asset sales and preparation of templates for future sales. | 2.60 | 793.00 | 25363068 |
| SALVATORE, N. | 06/08/10 | Telephone call with A. Watts regarding contract review. | .30 | 171.00 | 25363397 |
| SALVATORE, N. | 06/08/10 | Telephone call with E. Bussigel regarding contract review. | .20 | 114.00 | 25363456 |
| SALVATORE, N. | 06/08/10 | Review of memorandum regarding contract review. | .30 | 171.00 | 25363459 |
| SALVATORE, N. | 06/08/10 | Email to H. Zelbo and I. Rozenberg regarding contract review. | .20 | 114.00 | 25363461 |
| SALVATORE, N. | 06/08/10 | Telephone call with E. Bussigel regarding contract review. | .10 | 57.00 | 25363470 |
| SALVATORE, N. | 06/08/10 | Email to E. Bussigel regarding rejection. | .20 | 114.00 | 25363501 |
| SALVATORE, N. | 06/08/10 | Email to I. Rozenberg regarding contract collection. | .20 | 114.00 | 25363507 |
| SALVATORE, N. | 06/08/10 | Telephone call with K. Weaver regarding contract collection. | .10 | 57.00 | 25363508 |
| SALVATORE, N. | 06/08/10 | Telephone call with I. Rozenberg regarding contract review. | .20 | 114.00 | 25363536 |
| XU, H. | 06/08/10 | Pulling Nortel Binder | .20 | 61.00 | 25383841 |
| CONNOLLY, P. | 06/08/10 | Review IP related agreements and revise agreements analysis spreadsheet. | 1.80 | 585.00 | 25398154 |
| ZELBO, H. S. | 06/08/10 | Call re: document production; conference call wtih Canadian and England Estates; conference call with J. Bromley and J. Ray. | 1.50 | 1,492.50 | 25400941 |
| AUDI, A. | 06/08/10 | Call with Nortel, CG team and others re; results of auction process. | .80 | 484.00 | 25405527 |
| AUDI, A. | 06/08/10 | Review asset sale agreement and related asset sale documents for Canada counsel. | 2.50 | 1,512.50 | 25406269 |
| AUDI, A. | 06/08/10 | Discuss issues with asset sale docs with Ogilvy (James Padwick). | .50 | 302.50 | 25406276 |
| AUDI, A. | 06/08/10 | Discuss asset sale issues with E. Kim. | .10 | 60.50 | 25406304 |
| LACKS, J. | 06/08/10 | Emailed w/I. Almeida re: sale agreements (0.2); sent agreements to Chilmark (0.2). | .40 | 180.00 | 25412741 |
| ABRAMOWITZ, J.C | 06/08/10 | Call with client re: current bids. | .90 | 274.50 | 25412790 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/08/10 | Ems N.Salvatore re: database access | .10 | 37.50 | 25431091 |
| BUSSIGEL, E.A. | 06/08/10 | T/c N.Salvatore re: database access | .10 | 37.50 | 25431092 |
| BUSSIGEL, E.A. | 06/08/10 | Em A.Dhokia re: call summary | .30 | 112.50 | 25431096 |
| BUSSIGEL, E.A. | 06/08/10 | Em J.Croft, L.Lipner re: call | .50 | 187.50 | 25431097 |
| BUSSIGEL, E.A. | 06/08/10 | T/c K.Currie re: contract rejection | .10 | 37.50 | 25431100 |
| BUSSIGEL, E.A. | 06/08/10 | Em A.Dhokia re: executory contract call summary | .20 | 75.00 | 25431106 |
| BUSSIGEL, E.A. | 06/08/10 | Em A.Randazzo re: contract collection | .10 | 37.50 | 25431108 |
| CAREW-WATTS, A. | 06/08/10 | P/C C. Alden, assignment review, plan team; p/c Nora Salvatore re: executory contract review. | .30 | 112.50 | 25433678 |
| CAREW-WATTS, A. | 06/08/10 | P/C Paul connolly re: executory contracts review. | .30 | 112.50 | 25433685 |
| CAREW-WATTS, A. | 06/08/10 | Emails Anila Ohokia, Chris Cianciolo,Alex Brkich, M. Hearn re: executory contracts review. | 1.00 | 375.00 | 25433707 |
| CAREW-WATTS, A. | 06/08/10 | Emails Paul Connolly, Ivy Stempel re: executory contracts review. | .20 | 75.00 | 25433717 |
| CAREW-WATTS, A. | 06/08/10 | Emails M. Hearn re: cross check spreadsheets. | .50 | 187.50 | 25433744 |
| CAREW-WATTS, A. | 06/08/10 | P/C Rebecca Reeb, C. Alden re: asset sale. | .30 | 112.50 | 25433764 |
| CAREW-WATTS, A. | 06/08/10 | Review disclosure statement update. | .30 | 112.50 | 25433769 |
| CAREW-WATTS, A. | 06/08/10 | Email Gillian McCalagan re: asset sale. | .20 | 75.00 | 25433773 |
| CROFT, J. | 06/08/10 | Various calls and emails re: asset sale divestitures including call with R. Fishman re: assignment process, calls with C. Davison re: same, calls and emails with customer counterparties re: same, emails with purchaser re: agreement, reviewing same | 2.00 | 1,030.00 | 25458991 |
| CAREW-WATTS, A. | 06/08/10 | P/c Paul Bozzello, C. Alden re: intercompany claims. | .50 | 187.50 | 25472691 |
| KRUTONOGAYA, A. | 06/08/10 | Tc with L. Lipner re: foreign affiliate issues (.2); review communications re: asset sale (.5). | .70 | 262.50 | 25557007 |
| LIPNER, L. | 06/08/10 | t/c w/ A. Meyers re. asset sale (.10); t/c's w/ A. Cambouris re. sale process and sset sale issues (.50); emails re. contract assignment (.30); emails w/ A. Zuckerman re: research (.30) | 1.20 | 540.00 | 25654370 |
| WEINSTEIN, R.D. | 06/09/10 | Correspondence re: cure cost letter. | .40 | 150.00 | 25370937 |
| KIM, E.S. | 06/09/10 | Review the asset sale SPA and compare against Cleary draft and comment. | 2.70 | 1,012.50 | 25375825 |
| KIM, E.S. | 06/09/10 | Incorporate A. Audi's comments and distribute to Ogilvy and Nortel | .20 | 75.00 | 25375841 |
| KIM, E.S. | 06/09/10 | Compare LPAs. | .60 | 225.00 | 25375857 |
| STEMPEL, I. | 06/09/10 | Review contracts re: rejection. | 1.00 | 325.00 | 25376382 |

7

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEN, A. K. | 06/09/10 | Drafting and reading sixth omnibus motion and emailing motion to Louis Lipner | 2.50 | 762.50 | 25380169 |
| XU, H. | 06/09/10 | Pulling Nortel Agreements for Binder, Meeting | 3.50 | 1,067.50 | 25383852 |
| UZIEL, J.L. | 06/09/10 | Draft and edit motion; sale authorization. | 4.50 | 1,372.50 | 25383862 |
| UZIEL, J.L. | 06/09/10 | Draft and edit order: sale authorization | .50 | 152.50 | 25383871 |
| UZIEL, J.L. | 06/09/10 | Meet with Emily Bussigel re: sale authorization motion comments. | .80 | 244.00 | 25384303 |
| UZIEL, J.L. | 06/09/10 | Edit motion re: sale authorization | 1.40 | 427.00 | 25385311 |
| BAIK, R. | 06/09/10 | Review and revise Lazard side agreement (2.4); telephone conference with A. Krutonogaya regarding the same (1.1). | 3.50 | 1,802.50 | 25393736 |
| ZUCKERMAN, A.M. | 06/09/10 | Bid procedures issues. | 5.30 | 1,616.50 | 25395818 |
| CONNOLLY, P. | 06/09/10 | Review agreements and revise agreements analysis spreadsheet. | 3.00 | 975.00 | 25398135 |
| ZELBO, H. S. | 06/09/10 | Meeting re: Peter Look (1.6); work on data room issues (.2); NDR issues (.2). | 2.00 | 1,990.00 | 25401646 |
| SALVATORE, N. | 06/09/10 | Telephone call with E. Bussigel regarding rejection. | .10 | 57.00 | 25402866 |
| SALVATORE, N. | 06/09/10 | Review of IP rejection issues. | .40 | 228.00 | 25402868 |
| AUDI, A. | 06/09/10 | Continue review of asset sale documents in light of Ogilvy document. | 3.00 | 1,815.00 | 25406341 |
| AUDI, A. | 06/09/10 | Discuss Ogilvy document with EK. | .20 | 121.00 | 25406344 |
| AUDI, A. | 06/09/10 | E-mail BR re: possible asset sale issue. | .20 | 121.00 | 25406345 |
| BUSSIGEL, E.A. | 06/09/10 | Mtg J.Uziel re: sale motion | .80 | 300.00 | 25431141 |
| BUSSIGEL, E.A. | 06/09/10 | Drafting sale order | 1.40 | 525.00 | 25431142 |
| BUSSIGEL, E.A. | 06/09/10 | Reviewing sale motion | 1.20 | 450.00 | 25431144 |
| BUSSIGEL, E.A. | 06/09/10 | Scheduling executory contracts call with Nortel | .10 | 37.50 | 25431151 |
| BUSSIGEL, E.A. | 06/09/10 | Em R.Weinstein, L.Lipner re: sale contracts | .20 | 75.00 | 25431161 |
| BUSSIGEL, E.A. | 06/09/10 | T/c R.Weinstein re: sale contract | .10 | 37.50 | 25431169 |
| CROFT, J. | 06/09/10 | Various calls and emails re: Nortel divestitures, including with J. Penn, L. Lipner, J. Panas | .80 | 412.00 | 25459096 |
| CAREW-WATTS, A. | 06/09/10 | Intercompany claims, emails and p/c Paul Bozzello. | .50 | 187.50 | 25473600 |
| CAREW-WATTS, A. | 06/09/10 | Disclosure statement - revise and p/c Miji Kim; email D. Ilan, C. Alden, M. Mendolaro re: same. | .80 | 300.00 | 25473623 |
| CAREW-WATTS, A. | 06/09/10 | Intercompany Claims - review chart and emails Paul Bozzello. | 1.00 | 375.00 | 25473628 |
| CAREW-WATTS, A. | 06/09/10 | Executory Contracts emails, Italia Almeida, Paul Connolly, M. Hearn. | .80 | 300.00 | 25473637 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 06/09/10 | Review of communications re: potential asset sale (.7) and call w/Lipner re: same (.2); review of documentation re: same and oc with A. Zuckerman re: same (1.3); update asset sale disclosure information (.5). | 2.70 | 1,012.50 | 25558893 |
| LIPNER, L. | 06/09/10 | Email exchange w/ A. Zuckerman re. research (.80); t/c w/ A. Krutonogaya re. potential asset sale process (.20); correspondence w/ A. Cambouris, J. Lacks and purchaser re. potential contract assignment (.80); email exchange w/ M. Hearn (Nortel) re. potential asset sale issues (.20); email exchange w/ R. Weinstein re. potential asset sale issues (.20). | 2.20 | 990.00 | 25654463 |
| BUSSIGEL, E.A. | 06/10/10 | T/c A.Dhokia (Nortel), A.Gawad (Nortel), N.Salvatore re: executory contracts. | .50 | 187.50 | 25390174 |
| BUSSIGEL, E.A. | 06/10/10 | Editing sale motion/order re: possible asset sale | 1.20 | 450.00 | 25390177 |
| BUSSIGEL, E.A. | 06/10/10 | Em R.Izzard re: agreement. | .10 | 37.50 | 25390178 |
| BUSSIGEL, E.A. | 06/10/10 | Em C.Alden re: contract. | .20 | 75.00 | 25390179 |
| BUSSIGEL, E.A. | 06/10/10 | Em J.Croft re: papers re: possible asset sale. | .30 | 112.50 | 25390181 |
| BUSSIGEL, E.A. | 06/10/10 | Em I.Hernandez re: claims meetings. | .10 | 37.50 | 25390182 |
| BUSSIGEL, E.A. | 06/10/10 | Review of contract for rejection | .60 | 225.00 | 25390184 |
| KIM, E.S. | 06/10/10 | Review markup from bidder on the agreement re: possible asset sale. | .50 | 187.50 | 25390218 |
| WEINSTEIN, R.D. | 06/10/10 | Issues re: asset sale (.3); T/C with customer counsel re: contract (.2). | .50 | 187.50 | 25393088 |
| CONNOLLY, P. | 06/10/10 | Review and revise document.  Confer with I. Stempel and A. Carew-Watts. | 1.80 | 585.00 | 25398121 |
| SALVATORE, N. | 06/10/10 | Prepared for call with A. Dhokia and A. Megdha. | .30 | 171.00 | 25403061 |
| SALVATORE, N. | 06/10/10 | Call with A. Dhokia, A. Megdha and E. Bussigel regarding rejection. | .70 | 399.00 | 25403066 |
| SALVATORE, N. | 06/10/10 | Plan meeting. | 1.00 | 570.00 | 25403069 |
| SALVATORE, N. | 06/10/10 | Office conference with K. Spiering and E. Bussigel regarding staffing. | .20 | 114.00 | 25403073 |
| SALVATORE, N. | 06/10/10 | Review of rejection materials and data. | 1.10 | 627.00 | 25403095 |
| SALVATORE, N. | 06/10/10 | Email to A. Dhokia regarding rejection. | .10 | 57.00 | 25403101 |
| UZIEL, J.L. | 06/10/10 | Edit order re: possible asset sale. | 1.50 | 457.50 | 25403224 |
| ZELBO, H. S. | 06/10/10 | Conference call re: meeting; review of intercom clients; NDA issues; allocation issues. | 2.50 | 2,487.50 | 25403561 |
| BAIK, R. | 06/10/10 | Revise the side agreement and send the same to S. Malik for review and comments; telephone conference with A. Meyers regarding same. | 2.70 | 1,390.50 | 25404608 |

9

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANCOIS, D. | 06/10/10 | Research re: plan issues. | .50 | 187.50 | 25408711 |
| XU, H. | 06/10/10 | Contracts binder. | .50 | 152.50 | 25409393 |
| CROFT, J. | 06/10/10 | Communication re: customers with client (R. Fishman) and C. Davison, J.Lanzkron and opposing counsel. | 2.00 | 1,030.00 | 25459142 |
| CAREW-WATTS, A. | 06/10/10 | Executory Contracts and entity issues; emails Paul Connolly, p/c and emails Stanley Seuradge; email Mark Hearn. | .80 | 300.00 | 25473667 |
| CAREW-WATTS, A. | 06/10/10 | Intercompany claims - email Paul Bozzello. | .30 | 112.50 | 25473670 |
| CAREW-WATTS, A. | 06/10/10 | License Agreement - answer query; email Carissa Alden. | .30 | 112.50 | 25473678 |
| CAREW-WATTS, A. | 06/10/10 | Additional emails re: entity issues Gillian McColgan; Stanley Seuradge. | .30 | 112.50 | 25473685 |
| CAREW-WATTS, A. | 06/10/10 | Disclosure statement - comm. w/ Carissa Alden, Kara Hailey. | .50 | 187.50 | 25473703 |
| CAREW-WATTS, A. | 06/10/10 | Entity issues - diligence - email Stanley Seuradge. | 2.30 | 862.50 | 25473709 |
| CAREW-WATTS, A. | 06/10/10 | Update entity chart; email to team, a. Brkich. | 1.50 | 562.50 | 25473714 |
| LIPNER, L. | 06/10/10 | email exchange with A. Cambouris and J. Lacks re. contract assignment (.50); t/c w/ A. Cambouris re. asset sale process (.50);  t/c w/ M. Fleming Delacruz (.40); t/c with J. Lanzkron (.20); email exchange w/ J. Lanzkron re. asset sale issues (.40); t/c w/ A. Cordo (MNAT) re: recent case law (.30); reviewed potential purchaser bid (1.10); t/c with counsel to purchaser re. contract assignment and emails re. same (1.00) t/c with A. Krutogonaya re. same (.20). | 4.60 | 2,070.00 | 25661973 |
| LANZKRON, J. | 06/11/10 | T/C with Khush, Andrew Graham and Robert Fishman, along with Cleary team (James Croft, Sandrine Cousquer, Louis Lipner, Neil Whoriskey, David Leinwand) partial attendance to discuss bid in possible asset sale (1.1); reviewed bid in possible asset sale (1.5). | 2.60 | 975.00 | 25396661 |
| BUSSIGEL, E.A. | 06/11/10 | Mtg J.Croft re: possible asset sale. | .60 | 225.00 | 25398201 |
| WEINSTEIN, R.D. | 06/11/10 | Contract assignment process. | .40 | 150.00 | 25398266 |
| SALVATORE, N. | 06/11/10 | Email to A. Dhokia regarding rejection. | .30 | 171.00 | 25403452 |
| SALVATORE, N. | 06/11/10 | Telephone call with E. Bussigel regarding rejection. | .20 | 114.00 | 25403454 |
| SALVATORE, N. | 06/11/10 | Review of rejection data. | .30 | 171.00 | 25403466 |
| XU, H. | 06/11/10 | Created binder. | .50 | 152.50 | 25409410 |
| ZUCKERMAN, A.M. | 06/11/10 | Emails re: bidding procedures. | .40 | 122.00 | 25412010 |
| ZUCKERMAN, A.M. | 06/11/10 | Phone call w/ potential bidder re: ASA. | 1.70 | 518.50 | 25412133 |
| ZUCKERMAN, A.M. | 06/11/10 | Reviewing documents for conference call. | .20 | 61.00 | 25412187 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 06/11/10 | Work on allocation issues, data room issues; cc w/Canadian estate; team meeting with C. Brod, review documents. | 3.50 | 3,482.50 | 25436947 |
| CROFT, J. | 06/11/10 | Reviewing and commenting on ASA re: possible asset sale; conversation with J. Panas re: same; reviewing same with E. Bussigel; emails re: same with client, S. Wilner, J. Bromley. | 5.50 | 2,832.50 | 25459159 |
| CROFT, J. | 06/11/10 | Various other calls and emails re: potential Nortel divestitures with A. Randazzo, K.Cunningham, C. Davison, J. Lanzkron and opposing counsel. | 1.00 | 515.00 | 25459200 |
| BUSSIGEL, E.A. | 06/11/10 | Distribution of agreement re: possible asset sale. | .40 | 150.00 | 25460284 |
| BRITT, T.J. | 06/11/10 | Comm. w/team re: possible asset sale. | .40 | 150.00 | 25465351 |
| CAREW-WATTS, A. | 06/11/10 | Entity issues - emails Nathan Piper, A. Brkich, C. Alden, Bill Junkin. | 1.00 | 375.00 | 25476089 |
| CAREW-WATTS, A. | 06/11/10 | Entity issues diligence and email Stanley Seuradge re: same. | 2.50 | 937.50 | 25476123 |
| KRUTONOGAYA, A. | 06/11/10 | Review documentation re: potential asset sale (.9); preparation for and team call re: same (2.6); review of related e-mails (.6). | 4.10 | 1,537.50 | 25561788 |
| LIPNER, L. | 06/11/10 | O/c with E. Bussigel re. contract assignment (.40); t/c with Nortel and deal team re. issues list (1.60); t/c with A. Krutonogaya re. same (.20); email exchange w/ A. Cambouris, J. Lanzkron and A. Krutonoagaya re. same (1.30); email exchange with R. Baik re. asset sale (.30); revised chart re: past asset sales (.60);email exchange with A. Zuckerman re. same (.20). | 4.60 | 2,070.00 | 25661999 |
| WEINSTEIN, R.D. | 06/12/10 | Prepared final customer assignment letters. | .90 | 337.50 | 25398331 |
| LIPNER, L. | 06/12/10 | Email exchange with J. Lanzkron re. possible asset sale. | .20 | 90.00 | 25648096 |
| BUSSIGEL, E.A. | 06/13/10 | Em L.Lipner re: issue re: possible asset sale. | .10 | 37.50 | 25460299 |
| LIPNER, L. | 06/13/10 | Reviewed and commented on draft ASA re. possible asset sale (2.90); compiled chart of bid protections (1.10); email exchange w/ E. Bussigel re. same (.20); emails with J. Lanzkron re. same (.30); reviewed assignment and assumption motion (.40). | 4.90 | 2,205.00 | 25648103 |
| ECKENROD, R.D. | 06/14/10 | Correspondence and drafting of communication regarding potential assumption and assignment of agreement. | 1.00 | 515.00 | 25406803 |
| LANZKRON, J. | 06/14/10 | Drafted notice and prepared schedules re: possible asset sale. | 1.70 | 637.50 | 25407026 |
| CONNOLLY, P. | 06/14/10 | Review two new additional IP agreements per A. Carew-Watts. Revise spreadsheet. | 2.30 | 747.50 | 25408758 |
| ZUCKERMAN, A.M. | 06/14/10 | Emails re: | .60 | 183.00 | 25412491 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEN, A. K. | 06/14/10 | Incorporating Louis Lipner's comments into the motion re: possible asset sale. | .50 | 152.50 | 25412929 |
| CHEN, A. K. | 06/14/10 | Reviewing contract and possible link to motion previously filed. | .50 | 152.50 | 25413153 |
| UZIEL, J.L. | 06/14/10 | Meeting with Emily Bussigel re: motion to shorten (.6) and drafting notice of motion (.4) re: possible asset sale. | 1.00 | 305.00 | 25414077 |
| KIM, E.S. | 06/14/10 | Internal communication with R. Eckenrod. | .20 | 75.00 | 25417151 |
| SALVATORE, N. | 06/14/10 | Telephone call with E. Bussigel regarding rejection work stream. | .20 | 114.00 | 25436012 |
| SALVATORE, N. | 06/14/10 | Review of contract and background materials for rejection. | .50 | 285.00 | 25436014 |
| SALVATORE, N. | 06/14/10 | Call with A. Dhokia and A. Megdha, E. Bussigel, R. Reeb, N. Piper regarding rejection. | .60 | 342.00 | 25436015 |
| SALVATORE, N. | 06/14/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25436018 |
| SALVATORE, N. | 06/14/10 | Summarized status of rejection work stream. | .20 | 114.00 | 25436023 |
| SALVATORE, N. | 06/14/10 | Review of rejection spreadsheets. | .50 | 285.00 | 25436322 |
| ZELBO, H. S. | 06/14/10 | Allocation, NDR and data room issues. | 2.80 | 2,786.00 | 25452639 |
| BUSSIGEL, E.A. | 06/14/10 | Em M.Fleming re: contract rejection council. | .10 | 37.50 | 25461324 |
| BUSSIGEL, E.A. | 06/14/10 | Em CRC re: repudiated contract. | .20 | 75.00 | 25461329 |
| BUSSIGEL, E.A. | 06/14/10 | Mtg J.Uziel re: motion papers on possible asset sale. | .60 | 225.00 | 25461356 |
| BUSSIGEL, E.A. | 06/14/10 | Conf Call A.Dhokia (Nortel), A.Gawad (Nortel), R.Reeb, N.Salvatore, N.Piper re: customer contracts. | .70 | 262.50 | 25461360 |
| BUSSIGEL, E.A. | 06/14/10 | Em R.Reeb re: affiliate contract. | .10 | 37.50 | 25461376 |
| BUSSIGEL, E.A. | 06/14/10 | Ems re: comments on possible asset sale. | .20 | 75.00 | 25461379 |
| BUSSIGEL, E.A. | 06/14/10 | Em Akin re: sale agreement re: possible asset sale. | .20 | 75.00 | 25461383 |
| BUSSIGEL, E.A. | 06/14/10 | Em N.Piper re: potential deal-related contract. | .10 | 37.50 | 25461386 |
| BUSSIGEL, E.A. | 06/14/10 | Ems re: Akin comments to agreement re: possible asset sale. | 1.50 | 562.50 | 25461396 |
| BUSSIGEL, E.A. | 06/14/10 | Em A.Gawad re: contract rejection candidate. | .10 | 37.50 | 25461401 |
| BUSSIGEL, E.A. | 06/14/10 | Em L.Schweitzer re: contract rejection candidate. | .40 | 150.00 | 25461405 |
| BUSSIGEL, E.A. | 06/14/10 | Em A.Watts re: IP contract. | .20 | 75.00 | 25461411 |
| BUSSIGEL, E.A. | 06/14/10 | Ems re: scheduling with Akin re: agreement re: possible asset sale. | .50 | 187.50 | 25461429 |
| BUSSIGEL, E.A. | 06/14/10 | Em A.Dhokia (Nortel) re: contract rejection. | .20 | 75.00 | 25461433 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/14/10 | T/c's, mtg and comm. w/N.Salvatore re: executory contracts. | .70 | 262.50 | 25461447 |
| BUSSIGEL, E.A. | 06/14/10 | Creating template for supplier executory contract analysis. | .60 | 225.00 | 25461452 |
| AUDI, A. | 06/14/10 | Finalize agreement re: possible asset sale with E. Kim and other follow-up in prep for closing. | 1.00 | 605.00 | 25461734 |
| CAREW-WATTS, A. | 06/14/10 | Entity issues - update chart, emails to Rebecca Reeb and B. Junkin re: same. | 2.00 | 750.00 | 25476242 |
| CAREW-WATTS, A. | 06/14/10 | Update executory contracts chart. | 1.00 | 375.00 | 25476248 |
| CAREW-WATTS, A. | 06/14/10 | Entity chart - further updates to chart and emails to Ivy Stemple, Paul Connolly. | .90 | 337.50 | 25476476 |
| KRUTONOGAYA, A. | 06/14/10 | Tc with L. Lipner re: asset sale (.2); work re: same (4); e-mail re: possible asset sale (.1). | 4.30 | 1,612.50 | 25562783 |
| LIPNER, L. | 06/14/10 | T/cs with J. Lanzkron and A. Cambouris re: possible asset sale (.8); t/c w/A. Krutonogaya re: same (.3); email exchange w/A.Chen re: assumption/assignment motion (.4); reviewed management presentation re: possible asset sale (1.1); compared asset sale agreement with prior transaction (.9); corres. with A. Zuckerman, A. Cambouris, C. Davison, J. Bromley, A. Krutonogaya and J.Lanzkron re: same (4); reviewed research memo (.3); email exchange w/A. Chen re: motion to assume/assign (.6). | 8.40 | 3,780.00 | 25661749 |
| BUSSIGEL, E.A. | 06/15/10 | Mtg L.Schweitzer, N.Salvatore re: executory contracts. | .50 | 187.50 | 25415760 |
| BUSSIGEL, E.A. | 06/15/10 | Prep for mtg (.1); Mtg N.Salvatore re: executory contracts (.3). | .40 | 150.00 | 25415773 |
| BUSSIGEL, E.A. | 06/15/10 | Drafting template for executory contract review. | .80 | 300.00 | 25416066 |
| BUSSIGEL, E.A. | 06/15/10 | Ems Akin re: call on possible asset sale. | 1.40 | 525.00 | 25416083 |
| BUSSIGEL, E.A. | 06/15/10 | Em E.Taiwo re: contract rejection. | .20 | 75.00 | 25416085 |
| KIM, E.S. | 06/15/10 | Internal communication with A. Audi to discuss execution copy of Purchase Agreement re: possible asset sale. | .30 | 112.50 | 25417128 |
| KIM, E.S. | 06/15/10 | Create execution version of Purchase Agreement and draft cover email to Hyacinth. | 1.00 | 375.00 | 25417132 |
| BUSSIGEL, E.A. | 06/15/10 | Ems re: call with Akin re: possible asset sale | 1.10 | 412.50 | 25417275 |
| BUSSIGEL, E.A. | 06/15/10 | Em G.Ciraldo re: possible asset sale | .20 | 75.00 | 25417276 |
| BUSSIGEL, E.A. | 06/15/10 | Em CRC re: contract rejection. | .40 | 150.00 | 25417279 |
| BUSSIGEL, E.A. | 06/15/10 | Drafting template for executory contract review and distributing. | 1.70 | 637.50 | 25417284 |
| BUSSIGEL, E.A. | 06/15/10 | Ems A.Dhokia (Nortel) re: template for executory contract review. | .40 | 150.00 | 25417285 |

13

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 06/15/10 | T/c with Louis Lipner re: same (.3); review of possible asset sale ASA (1.9). | 2.20 | 825.00 | 25420193 |
| ECKENROD, R.D. | 06/15/10 | Discussion w/ J. Bromley re: issues re: possible asset sale. | .20 | 103.00 | 25423952 |
| ECKENROD, R.D. | 06/15/10 | Review of previous research on issues re: possible asset sale. | .20 | 103.00 | 25423984 |
| UZIEL, J.L. | 06/15/10 | Draft Notice re: possible asset sale. | .40 | 122.00 | 25425429 |
| UZIEL, J.L. | 06/15/10 | Telephone call with Emily re: scheduling re: possible asset sale. | .10 | 30.50 | 25425435 |
| CHEN, A. K. | 06/15/10 | Collecting and emailing documents to L. Lipner. | .20 | 61.00 | 25426993 |
| CHEN, A. K. | 06/15/10 | Adding in section to Sixth Omnibus Motion and reviewing the motion. | .70 | 213.50 | 25427070 |
| CHEN, A. K. | 06/15/10 | Call to L. Lipner to discuss Sixth Omnibus Motion. | .10 | 30.50 | 25427090 |
| CHEN, A. K. | 06/15/10 | Incorporating L. Lipner's comments to the Motion and emailing him with an updated copy. | .10 | 30.50 | 25427092 |
| SALVATORE, N. | 06/15/10 | Emails to A. Dhokia and E. Taiwo regarding rejection. | .20 | 114.00 | 25436453 |
| SALVATORE, N. | 06/15/10 | Review of rejection background materials. | .10 | 57.00 | 25436455 |
| SALVATORE, N. | 06/15/10 | Office conference with E. Bussigel regarding rejection. | .30 | 171.00 | 25436495 |
| SALVATORE, N. | 06/15/10 | Telephone call with E. Bussigel regarding rejection. | .20 | 114.00 | 25436503 |
| SALVATORE, N. | 06/15/10 | Telephone call with R. Eckenrod regarding rejection work stream. | .20 | 114.00 | 25436523 |
| BAIK, R. | 06/15/10 | Coordinate with Jim, Sanjeet and Nora on fee issues. | .60 | 309.00 | 25436639 |
| ZUCKERMAN, A.M. | 06/15/10 | Emails re: research on possible asset sale issues. | .20 | 61.00 | 25443581 |
| ZUCKERMAN, A.M. | 06/15/10 | Entering changes to comparison chart re: possible asset sale. | .60 | 183.00 | 25443604 |
| ZUCKERMAN, A.M. | 06/15/10 | Preparing for partner meeting re: possible asset sale (.1) and meeting (.8). | .90 | 274.50 | 25443611 |
| CONNOLLY, P. | 06/15/10 | Review agreements and update spreadsheet. | 2.60 | 845.00 | 25446778 |
| ZELBO, H. S. | 06/15/10 | Conference call with client; emails re: data room; work on NDA. | .80 | 796.00 | 25453017 |
| CAREW-WATTS, A. | 06/15/10 | Executory contracts - check revisions. | .80 | 300.00 | 25476539 |
| KRUTONOGAYA, A. | 06/15/10 | Work re: potential asset sale (3.3); team meeting (1.0) and preparation for same (.2). | 4.50 | 1,687.50 | 25563661 |
| LIPNER, L. | 06/15/10 | T/c w/A. Cambouris, Nortel and Ogilvy (.2); Preparation re: same (.2); o/c w/J. Bromley, A. Krutonogaya, A. Zuckerman and S. Cousquer re: possible asset sale (.8); preparation for same (.3); corres. w/N. Whoriskey, D.Leinwand, J. Lanzkron | 4.90 | 2,205.00 | 25661927 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and A. Krutonogaya re: same (.5); t/c w/J. Lanzkron (.3); reviewed past motion practice re: new motion to assume/assign, revised draft motion, and email to A. Chen re: same (1.8); reviewed issues list (.3); reviewed prior hearing transcript re: asset sale issues (.5). | | | |
| LANZKRON, J. | 06/16/10 | Reviewed notice re: possible asset sale. | .30 | 112.50 | 25420219 |
| BUSSIGEL, E.A. | 06/16/10 | Conf. call Akin, K.Blacklow, J.Panas, A.Cerceo re: possible asset sale | .90 | 337.50 | 25431043 |
| BUSSIGEL, E.A. | 06/16/10 | T/c A.Cerceo re: possible asset sale. | .20 | 75.00 | 25431044 |
| BUSSIGEL, E.A. | 06/16/10 | Scheduling conf call re: possible asset sale. | .50 | 187.50 | 25431046 |
| BUSSIGEL, E.A. | 06/16/10 | Mtg L.Lipner re: comments on possible asset sale (.3) Follow-up re: same (.1) | .40 | 150.00 | 25431047 |
| BUSSIGEL, E.A. | 06/16/10 | T/c J.Panas re: comments re: possible asset sale. | .30 | 112.50 | 25431048 |
| BUSSIGEL, E.A. | 06/16/10 | Mtg J.Bromley, J.Panas: possible asset sale comments. | .50 | 187.50 | 25431049 |
| BUSSIGEL, E.A. | 06/16/10 | Editing agreement re: possible asset sale. | 2.60 | 975.00 | 25431050 |
| BUSSIGEL, E.A. | 06/16/10 | Reviewing agreement re: possible asset sale. | 1.10 | 412.50 | 25431051 |
| BUSSIGEL, E.A. | 06/16/10 | Updating executory contract progress chart and organizing files. | 1.90 | 712.50 | 25431052 |
| BUSSIGEL, E.A. | 06/16/10 | T/c M.Fleming re: executory contracts. | .20 | 75.00 | 25431053 |
| BUSSIGEL, E.A. | 06/16/10 | Em M.Fleming, R.Eckenrod re: executory contracts. | .20 | 75.00 | 25431054 |
| BUSSIGEL, E.A. | 06/16/10 | T/c N.Salvatore re: executory contracts. | .30 | 112.50 | 25431055 |
| BUSSIGEL, E.A. | 06/16/10 | Drafting executory contracts presentation. | 1.10 | 412.50 | 25431056 |
| BUSSIGEL, E.A. | 06/16/10 | Scheduling call re: executory contracts. | .10 | 37.50 | 25431057 |
| WEINSTEIN, R.D. | 06/16/10 | Contract assignment process. | .20 | 75.00 | 25431217 |
| LANZKRON, J. | 06/16/10 | Call with Jim Bromley, Neil Whoriskey, Louis Lipner and David Allinson and Mark Broude from Latham on possible asset sale bankruptcy issues (1.2, partial attendance); meeting with Jim Bromley, Lisa Schweitzer and Louis Lipner (partial attendance) on Agreement re: possible asset sale (1.5); drafted notice (2); drafted summary (2.4); communications with Louis Lipner regarding issues (1.1). Conf w/ L. Schweitzer (.4). | 8.60 | 3,225.00 | 25431249 |
| CHEN, A. K. | 06/16/10 | Meeting with L. Lipner to go over sixth omnibus motion and receive comments; incorporating comments into sixth omnibus motion. | 1.00 | 305.00 | 25433297 |
| UZIEL, J.L. | 06/16/10 | Review agreement re: possible asset sale. | .80 | 244.00 | 25436312 |
| UZIEL, J.L. | 06/16/10 | Conference call with Committee re: possible asset sale. | 1.00 | 305.00 | 25436317 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 06/16/10 | Review of rejection work stream chart and revise. | .30 | 171.00 | 25436575 |
| SALVATORE, N. | 06/16/10 | Telephone call with E. Bussigel regarding rejection templates. | .30 | 171.00 | 25436578 |
| KIM, E.S. | 06/16/10 | Create execution copy of agreement re: possible asset sale. | 1.00 | 375.00 | 25437110 |
| ZUCKERMAN, A.M. | 06/16/10 | Phone call w/ potential bidder (1.6). prep for same (.2). | 1.80 | 549.00 | 25443786 |
| ZUCKERMAN, A.M. | 06/16/10 | Research re: possible asset sale. | 1.90 | 579.50 | 25443799 |
| ECKENROD, R.D. | 06/16/10 | Discussion with J. Bromley and brief follow-up research. | .80 | 412.00 | 25446403 |
| FLEMING-DELACRU | 06/16/10 | T/c with C. Alden re: potential asset sale. | .20 | 103.00 | 25449941 |
| ZELBO, H. S. | 06/16/10 | Prepare for interview; issues relating to data room; Merrill retention; Meeting w/ T. Geiger. | 3.50 | 3,482.50 | 25453035 |
| AUDI, A. | 06/16/10 | Review agreement re: possible asset sale. | .20 | 121.00 | 25461795 |
| CAREW-WATTS, A. | 06/16/10 | Conf. reorganization plan team re: entity issues. (partial participant) | 1.30 | 487.50 | 25477662 |
| KRUTONOGAYA, A. | 06/16/10 | Work re: asset sale, including team call re: bankruptcy issues (3.4); review of e-mails (.5). | 3.90 | 1,462.50 | 25565659 |
| LIPNER, L. | 06/16/10 | O/c with A. Chen re: assumption/assignment motion (.2); Email exchange w/A. Chen re: same (.5); t/c w/A. Remming (MNAT) re: same (.2); revised same and email to counsel to purchaser re: same (.8); o/c w/J. Lanzkron, A. Krutonogaya, A. Zuckerman re: possible asset sale (1.6); corres. w/J. Lanzkron and J. Bromley re: same (.8); o/c with J. Bromley re: motion to assume and assign (.3); email exchange w/J. Bromley re: same (.5); o/c w/E. Bussigel re: asset sale agreement (.3); communications w/R. Weinstein re: contract assignment (.3). | 5.50 | 2,475.00 | 25664774 |
| BUSSIGEL, E.A. | 06/17/10 | T/c A.Cerceo re: possible asset sale. | .10 | 37.50 | 25433587 |
| BUSSIGEL, E.A. | 06/17/10 | T/c A.Gawad (Nortel) re: executory contracts. | .20 | 75.00 | 25434808 |
| BUSSIGEL, E.A. | 06/17/10 | T/c L.Lipner re: sale contracts. | .20 | 75.00 | 25434811 |
| KIM, E.S. | 06/17/10 | Comment on agreement re: possible asset sale and send consolidated comments to Ogilvy; consult with tax colleague and A. Audi. | 2.00 | 750.00 | 25437113 |
| KIM, E.S. | 06/17/10 | Internal communication with B. Raymond, R. Eckenrod and J. Bromley. | .20 | 75.00 | 25437114 |
| LANZKRON, J. | 06/17/10 | Meeting with Lisa Schweitzer to review bid re: possible asset sale. | 2.00 | 750.00 | 25437157 |
| BUSSIGEL, E.A. | 06/17/10 | Mtg N.Salvatore, M.Fleming, R.Eckenrod re: executory contracts (1.0); prep for meeting (.2). | 1.20 | 450.00 | 25437270 |
| BUSSIGEL, E.A. | 06/17/10 | T/c J.Bromley, J.Panas re: agreement re: possible | .30 | 112.50 | 25437272 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale. | | | |
| BUSSIGEL, E.A. | 06/17/10 | T/c's J.Panas re: agreement re: possible asset sale. | .30 | 112.50 | 25437274 |
| BUSSIGEL, E.A. | 06/17/10 | T/c's A.Cerceo re: lease. | .30 | 112.50 | 25437277 |
| BUSSIGEL, E.A. | 06/17/10 | Ems J.Panas re: asset sale agreement re: possible asset sale | .70 | 262.50 | 25437279 |
| LANZKRON, J. | 06/17/10 | Drafted assumption and assignment notice (1.4); t/c w/ A. Cambouris (.4); review of bid (.9); t/c w/ L. Lipner (.3); meeting with Anna Krutonogaya to discuss markup (.8). | 3.80 | 1,425.00 | 25437647 |
| CHEN, A. K. | 06/17/10 | Correspond to L. Lipner to discuss Exhibit; creating motions with personalized Exhibit; compiling Exhibit into one document. | 1.00 | 305.00 | 25442865 |
| CHEN, A. K. | 06/17/10 | Adding notice party to the Sixth Omnibus Motion (.1); phone call to A. Krutonogaya to discuss filing of motion (.3). | .40 | 122.00 | 25442877 |
| BERMAN, S. | 06/17/10 | Read documents and revise same; read AA; calls with E. Kim and A. Audi. | 1.30 | 819.00 | 25442911 |
| SALVATORE, N. | 06/17/10 | Meeting with E. Bussigel, R. Eckenrod and M. Fleming regarding rejection. | 1.00 | 570.00 | 25443218 |
| ZUCKERMAN, A.M. | 06/17/10 | Emails re: charts and conference call arrangements. | .40 | 122.00 | 25443970 |
| ECKENROD, R.D. | 06/17/10 | Attended weekly team workstream meeting as part of orientation on executory contracts workstream. | .90 | 463.50 | 25446411 |
| ECKENROD, R.D. | 06/17/10 | Meeting with N. Salvatore, M. Fleming-Delacruz and E. Bussigel to review executory contracts workstream. | 1.00 | 515.00 | 25446412 |
| ECKENROD, R.D. | 06/17/10 | Orientation/reading on Nortel executory contracts workstream. | .50 | 257.50 | 25446418 |
| AUDI, A. | 06/17/10 | Review agreement re: possible asset sale. | 2.00 | 1,210.00 | 25461840 |
| AUDI, A. | 06/17/10 | Draft e-mail to Bonds and UCC re: possible asset sale. | .40 | 242.00 | 25461842 |
| AUDI, A. | 06/17/10 | Discuss next steps with BR. | .10 | 60.50 | 25461847 |
| AUDI, A. | 06/17/10 | Review e-mail traffic (internal CG). | .30 | 181.50 | 25461849 |
| AUDI, A. | 06/17/10 | Review agreement and prepare markup for E. Kim. | 3.00 | 1,815.00 | 25461852 |
| CAREW-WATTS, A. | 06/17/10 | Update executory contracts folders. | .30 | 112.50 | 25507484 |
| CAREW-WATTS, A. | 06/17/10 | Entity dissolution; e-mail to John Hawkins. | .30 | 112.50 | 25507497 |
| CAREW-WATTS, A. | 06/17/10 | Plan of Reorganization meeting (1.0); call with C. Alden (.5). | 1.50 | 562.50 | 25507503 |
| CAREW-WATTS, A. | 06/17/10 | Communications to Andy Coombs regarding entity issues; e-mails B. Junkin regarding same. | 1.30 | 487.50 | 25507528 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 06/17/10 | Intercompany claims. E-mails and phone call C. Alden (.4) and Paul Bozzello (.4). | .80 | 300.00 | 25507551 |
| BUSSIGEL, E.A. | 06/17/10 | Prep for meeting re: EC. | 1.80 | 675.00 | 25522225 |
| BUSSIGEL, E.A. | 06/17/10 | Reviewing comments re: possible asset sale. | .70 | 262.50 | 25522226 |
| CAREW-WATTS, A. | 06/17/10 | Emails M. Hearn; Chris Cianciolo re: executory contracts. | .90 | 337.50 | 25532009 |
| LIPNER, L. | 06/17/10 | Reviewed purchaser comments to draft ASA (1.7); t/c w/ A. Cambouris (.3); corres. re: same w/A. Krutonogaya, A. Zuckerman, L. Schweitzer and J. Lanzkron (2.3); t/c w/J. Lanzkron re: same (.3); coordination of documents (.3); o/c w/L. Schweitzer, J. Lanzkron re: possible asset sale (1.6) (partial attendance); t/c w/counsel to purchaser re: contract assignment and emails re: same (.9); corres. w/A. Chen re: assumption/assignment motion, including determination of notice parties (.9); email exchange w/A. Audi re: possible asset sale (.3). | 8.60 | 3,870.00 | 25664857 |
| KIM, E.S. | 06/18/10 | Review assignment and assumption agreement, communicate with tax colleague, A. Audi and B. Raymond, and distribute consolidated comments to Ogilvy. | 3.00 | 1,125.00 | 25446158 |
| KIM, E.S. | 06/18/10 | Prepare and distribute execution copy of possible asset sale. | .30 | 112.50 | 25446164 |
| WEINSTEIN, R.D. | 06/18/10 | Contract assignment process (1.1); correspondence re: tsa arbitrator (.2). | 1.30 | 487.50 | 25446181 |
| LANZKRON, J. | 06/18/10 | Reviewed bid. | .90 | 337.50 | 25446395 |
| ECKENROD, R.D. | 06/18/10 | Prop for meeting (.1); Meeting with M. Fleming Delacruz, E. Bussigel, and Nortel executory contract leads regarding next steps on supplier contract analysis and other EC workstreams (.5). | .60 | 309.00 | 25446438 |
| OLSON, W. | 06/18/10 | Review Agreements re: shares, emails with Nortel and P. Christophorou re: same. | 1.50 | 1,492.50 | 25446557 |
| BUSSIGEL, E.A. | 06/18/10 | T/c A.Dhokia (Nortel), A.Gawad (Nortel), M.Fleming, R.Eckenrod re: executory contracts. | .50 | 187.50 | 25446645 |
| BUSSIGEL, E.A. | 06/18/10 | Scheduling meetings re: executory contracts. | .20 | 75.00 | 25446646 |
| BUSSIGEL, E.A. | 06/18/10 | Mtg A. Carew-Watts, J.Xu re: executory contracts (partial attendance). | .50 | 187.50 | 25446647 |
| BUSSIGEL, E.A. | 06/18/10 | Analyzing executory contracts and preparing presentation for J.Ray (Nortel). | 4.20 | 1,575.00 | 25446648 |
| BUSSIGEL, E.A. | 06/18/10 | Em R.Ratner (Akin) re: comments on possible asset sale. | .30 | 112.50 | 25446651 |
| BUSSIGEL, E.A. | 06/18/10 | Analyzing supplier executory contracts. | .60 | 225.00 | 25446652 |
| BUSSIGEL, E.A. | 06/18/10 | Ems re: IP contract. | .20 | 75.00 | 25446653 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/18/10 | Analyzing supplier contract and em A.Gawad (Nortel) re: missing information. | .40 | 150.00 | 25446657 |
| BUSSIGEL, E.A. | 06/18/10 | Em L.Schweitzer re: draft presentation on executory contracts. | .20 | 75.00 | 25446658 |
| BERMAN, S. | 06/18/10 | Revise agreement re: possible asset sale. | .50 | 315.00 | 25449346 |
| CHEN, A. K. | 06/18/10 | Amending Exhibit. | .20 | 61.00 | 25449556 |
| CHEN, A. K. | 06/18/10 | Updating email from A. Krutonogaya to reflect dates. | .20 | 61.00 | 25449570 |
| CHEN, A. K. | 06/18/10 | Meeting with A. Krutonogaya to discuss filing of motion. | .40 | 122.00 | 25449605 |
| XU, H. | 06/18/10 | Meeting with A. Carew-Watts and E. Bussigel re: contracts. | .80 | 244.00 | 25449707 |
| UZIEL, J.L. | 06/18/10 | Draft motion to shorten and declaration re: possible asset sale. | 2.80 | 854.00 | 25449811 |
| ZELBO, H. S. | 06/18/10 | Conference Call re: NBS issues; prepare for interview; work on confidentiality agreement; emails, meetings; conference call with Canadian counsel. | 3.50 | 3,482.50 | 25495555 |
| CAREW-WATTS, A. | 06/18/10 | Entity e-mail Becca Reed. | .30 | 112.50 | 25507730 |
| CAREW-WATTS, A. | 06/18/10 | Meeting with Julie Xu and Emily Bussigel regarding executory contracts (.8) and e-mail Julie Xu regarding same (.2). | 1.00 | 375.00 | 25507761 |
| CAREW-WATTS, A. | 06/18/10 | Executory contracts; review binder. | .50 | 187.50 | 25507780 |
| CAREW-WATTS, A. | 06/18/10 | Prepare (.3) and meeting with Nicolo Nourafchan regarding domain names (.5). | .80 | 300.00 | 25507837 |
| CAREW-WATTS, A. | 06/18/10 | E-mail to B. Junkin regarding patents; e-mails regarding patents to Andy Coombs; C. Alden. | 2.00 | 750.00 | 25507939 |
| AUDI, A. | 06/18/10 | Review e-mail traffic re; various transactions. | .20 | 121.00 | 25531429 |
| AUDI, A. | 06/18/10 | Discuss Order and related matters internally and e-mail CG team with suggestions. | .80 | 484.00 | 25531446 |
| KRUTONOGAYA, A. | 06/18/10 | Review of e-mails and documentation re: asset sale. | .50 | 187.50 | 25572813 |
| LIPNER, L. | 06/18/10 | T/c w/M. Ho (Nortel) re: assumption/assignment motion (.5); emails re: same with potential Purchaser and Nortel (.3); emails re: same w/A. Krutonogaya and A. Chen (.2); email possible asset sale to L. Schweitzer (.1) | 1.10 | 495.00 | 25664868 |
| BUSSIGEL, E.A. | 06/19/10 | Analysis of supplier executory contracts and em A.Gawad (Nortel). | 1.80 | 675.00 | 25446642 |
| LANZKRON, J. | 06/19/10 | Marked up ASA re: possible asset sale.. | .70 | 262.50 | 25446690 |
| UZIEL, J.L. | 06/19/10 | Draft declaration re: possible asset sale. | 2.00 | 610.00 | 25450027 |

19

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 06/19/10 | Prepare for interview. | 4.00 | 3,980.00 | 25496282 |
| AUDI, A. | 06/19/10 | E-mail to auditors et al re: possible asset sale and follow-up. | .50 | 302.50 | 25531577 |
| BUSSIGEL, E.A. | 06/20/10 | Em A.Watts re: executory contracts. | .30 | 112.50 | 25549923 |
| KRUTONOGAYA, A. | 06/20/10 | Review of documentation relating to asset sale. | 1.50 | 562.50 | 25572841 |
| LANZKRON, J. | 06/21/10 | Call with Alex Cambouris and others re: Bankruptcy issues (.6); t/cs with Louis Lipner regarding outstanding issues (.6). | 1.20 | 450.00 | 25451372 |
| KIM, E.S. | 06/21/10 | Discuss closing documents and process with A. Audi and M. Glazer. | .30 | 112.50 | 25453998 |
| KIM, E.S. | 06/21/10 | Discuss comments on Agreement re: possible asset sale with J. Padwick and S. Bearman. | .20 | 75.00 | 25453999 |
| KIM, E.S. | 06/21/10 | Consult with Nortel M&A colleagues on board authorization documents for possible asset sale. | .20 | 75.00 | 25454000 |
| KIM, E.S. | 06/21/10 | Draft and revise re: possible asset sale. | .40 | 150.00 | 25454002 |
| OLSON, W. | 06/21/10 | Review emails from Nortel re: sale and assignment (0.5); conf. call John Williams and Kyle Yamamura (1.7); review agreement drafted by OR and sent comments on same to L. Lipner to consolidate with his comments (2.5); review emails from L. Lipner re: provisions and related issues (0.3); review L. Lipner revisions(0.4). | 5.40 | 5,373.00 | 25454030 |
| WEINSTEIN, R.D. | 06/21/10 | Correspondence re: purchase price adjustment. | .20 | 75.00 | 25454043 |
| LANZKRON, J. | 06/21/10 | Meeting with Lisa Schweitzer re: bid bankruptcy issues (1); review and marked up letter (2.2); review of bid (.2). | 3.40 | 1,275.00 | 25454064 |
| BERMAN, S. | 06/21/10 | Calls with Canadian and fund counsel and emails re: same. | .80 | 504.00 | 25457381 |
| UZIEL, J.L. | 06/21/10 | Draft declaration re: possible asset sale. | 1.00 | 305.00 | 25460065 |
| ECKENROD, R.D. | 06/21/10 | Meeting with Nortel executory contract team, M. Fleming and E. Bussigel regarding obtaining needed information. | 1.50 | 772.50 | 25460392 |
| ECKENROD, R.D. | 06/21/10 | Analysis of executory contracts. | .70 | 360.50 | 25460399 |
| ECKENROD, R.D. | 06/21/10 | Review and provide comments to E. Bussigel for final version of presentation on executory contracts. | .40 | 206.00 | 25460424 |
| XU, H. | 06/21/10 | Contracts reject/assume analysis. | 1.00 | 305.00 | 25465208 |
| ZUCKERMAN, A.M. | 06/21/10 | Meeting re: ASA re: possible asset sale. | 1.20 | 366.00 | 25472936 |
| ZUCKERMAN, A.M. | 06/21/10 | Emails re: other sellers. | .80 | 244.00 | 25472969 |
| ZELBO, H. S. | 06/21/10 | Prepare for and attend inteview. | 8.00 | 7,960.00 | 25496286 |
| CAREW-WATTS, A. | 06/21/10 | Phone call to Chris Ciancolo and e-mail to Chris Ciancolo, Mark Hearn, Emily Bussigel, Rebecca | 2.00 | 750.00 | 25507991 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reeb regarding entity issues; executive contracts review; update subsidiary analysis charts and e-mails regarding same. | | | |
| AUDI, A. | 06/21/10 | Review docs for closing. | .20 | 121.00 | 25531888 |
| AUDI, A. | 06/21/10 | Consider possible asset sale issues. | .50 | 302.50 | 25531927 |
| AUDI, A. | 06/21/10 | Documentation review for Oglvy. | 1.00 | 605.00 | 25531971 |
| BUSSIGEL, E.A. | 06/21/10 | Em J.Croft re: possible asset sale. | .40 | 150.00 | 25549930 |
| BUSSIGEL, E.A. | 06/21/10 | Em A.Cerceo re: bankruptcy language for possible asset sale. | .20 | 75.00 | 25549934 |
| BUSSIGEL, E.A. | 06/21/10 | Em L.Schweitzer re: executory contracts. | .30 | 112.50 | 25549938 |
| BUSSIGEL, E.A. | 06/21/10 | Em A.Dhokia (Nortel), A.Gawad (Nortel) re: presentation for (Nortel). | .50 | 187.50 | 25549941 |
| BUSSIGEL, E.A. | 06/21/10 | Em L.Schweitzer re: executory contracts meeting. | .20 | 75.00 | 25549943 |
| BUSSIGEL, E.A. | 06/21/10 | Reviewing and responding to R.Eckenrod em re: executory contracts. | .40 | 150.00 | 25549947 |
| BUSSIGEL, E.A. | 06/21/10 | Em A.Dhokia (Nortel), A.Gawad (Nortel) re: meeting on executory contracts. | .20 | 75.00 | 25549955 |
| BUSSIGEL, E.A. | 06/21/10 | Compiling data and preparing executory contracts presentation. | 2.70 | 1,012.50 | 25549957 |
| BUSSIGEL, E.A. | 06/21/10 | Em L.Schweitzer re: updated executory contracts presentation. | .20 | 75.00 | 25549959 |
| BUSSIGEL, E.A. | 06/21/10 | Conf. Call M.Fleming, R.Eckenrod, A.Dhokia (Nortel), A.Gawad (Nortel) re: executory contracts (partial attendance). | 1.00 | 375.00 | 25549969 |
| BUSSIGEL, E.A. | 06/21/10 | Mtg M.Fleming, R.Eckenrod re: executory contracts. | .30 | 112.50 | 25549970 |
| BUSSIGEL, E.A. | 06/21/10 | Conf. Call R.Izzard (Nortel), E.Olson (Nortel), A.Dhokia (Nortel), A.Gawad (Nortel), M.Fleming, R.Eckenrod re: supplier contracts. | .50 | 187.50 | 25549972 |
| CROFT, J. | 06/21/10 | Various calls and emails re: potential Nortel divestitures, including emails w/L. Lipner, C. Davison, J. Lanzkron and reviewing emails. | 3.00 | 1,545.00 | 25553389 |
| BUSSIGEL, E.A. | 06/21/10 | Prep for meeting (.1); Mtg J.Uziel re: agreement for possible asset sale (.4) | .50 | 187.50 | 25569207 |
| KRUTONOGAYA, A. | 06/21/10 | Tc with M&A team re: potential asset sale (.6); preparation for (.5) and team meeting re: same (1.5); revising draft and other related work (1.7). | 4.20 | 1,575.00 | 25573015 |
| LIPNER, L. | 06/21/10 | O/c w/L. Schweitzer, J. Lanzkron and A. Krutonogaya re: ASA comments and follow-up w/A. Krutonogaya re: same (1.5); Correspondence w/J. Lanzkron, A. Krutonogaya, J. Croft, S. Cousquer, L. Schweitzer, A. Zuckerman and A. Cambouris re: same (2.9); t/c w/ A. Cambouris, J. Lanzkron and A. Krutonogaya (.6); Email exchange w/A. Meyers | 7.80 | 3,510.00 | 25679687 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: asset sale issues (.2); Revised draft sale motion and created task list (1.8); T/c's w/J. Lanzkron re: possible asset sale (.6); Email to counsel to purchaser re: motion filing (.2). | | | |
| BUSSIGEL, E.A. | 06/22/10 | Mtg J.Croft re: possible asset sale. | .20 | 75.00 | 25456336 |
| BUSSIGEL, E.A. | 06/22/10 | T/c I.Almeida re: rejected contract list. | .10 | 37.50 | 25456421 |
| LANZKRON, J. | 06/22/10 | Revised equity committment letter with bankruptcy comments. | 1.00 | 375.00 | 25456524 |
| BUSSIGEL, E.A. | 06/22/10 | T/c's re: rejected contract. | .20 | 75.00 | 25457359 |
| OLSON, W. | 06/22/10 | T/c L. Lipner and review comments from OR (0.4); email L. Lipner re: my comments on same (0.3); meet with Louis Lipner to prepare for conf. call (0.3); participate in conf. call (1.0) and t/c after call with Nortel and L. Lipner (0.5). | 2.50 | 2,487.50 | 25461698 |
| BUSSIGEL, E.A. | 06/22/10 | Mtg J.Ray (Nortel), L.Schweitzer, M.Fleming, R.Eckenrod re: executory contracts. | 1.00 | 375.00 | 25462164 |
| WEINSTEIN, R.D. | 06/22/10 | Asset sale issues. | .40 | 150.00 | 25462313 |
| ECKENROD, R.D. | 06/22/10 | Meeting with L. Schweitzer, M. Fleming, E. Bussigel, and John Ray re: executory contracts. | 1.00 | 515.00 | 25462341 |
| ECKENROD, R.D. | 06/22/10 | Meeting with E. Bussigel regarding next steps on executory contracts workstreams. | .50 | 257.50 | 25462343 |
| ECKENROD, R.D. | 06/22/10 | Prepare follow-up analysis for J. Ray of vendor executory contracts. | .50 | 257.50 | 25464188 |
| FLEMING-DELACRU | 06/22/10 | T/c with C. Aiden re: potential asset sale. | .10 | 51.50 | 25465312 |
| FLEMING-DELACRU | 06/22/10 | Emails re: contract to be assigned. | .50 | 257.50 | 25465611 |
| KIM, E.S. | 06/22/10 | Review, revise and distribute Notice. | 2.50 | 937.50 | 25469344 |
| KIM, E.S. | 06/22/10 | Call with J. Abramowitz to discuss Notice. | .20 | 75.00 | 25469355 |
| KIM, E.S. | 06/22/10 | Call with A. Audi to discuss Notice. | .20 | 75.00 | 25469358 |
| ZUCKERMAN, A.M. | 06/22/10 | Draft email re: other sellers. | .40 | 122.00 | 25475874 |
| ZUCKERMAN, A.M. | 06/22/10 | Meeting re: sale motion re: possible asset sale. | 1.00 | 305.00 | 25475892 |
| ZUCKERMAN, A.M. | 06/22/10 | Revisions to sale motion re: possible asset sale. | 1.80 | 549.00 | 25475898 |
| UZIEL, J.L. | 06/22/10 | Edit motion and declaration re: motion to shorten. | .60 | 183.00 | 25476454 |
| ABRAMOWITZ, J.C | 06/22/10 | Drafting Notice. | 1.60 | 488.00 | 25494125 |
| ZELBO, H. S. | 06/22/10 | Prepare and attend interview; meeting with clients; document collection issues; issues relating to confidentiality agreement. | 8.50 | 8,457.50 | 25496524 |
| CAREW-WATTS, A. | 06/22/10 | E-mails, phone call D. Ilan, Gillian McGolgan regarding entity issues. | .50 | 187.50 | 25508017 |
| AUDI, A. | 06/22/10 | Notice issues for E. Kim. | .50 | 302.50 | 25532007 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 06/22/10 | Discussion w/E. Bussigel re: possible asset sale. | .30 | 154.50 | 25553467 |
| BUSSIGEL, E.A. | 06/22/10 | Em P.Bozzello re: potential contract rejection. | .10 | 37.50 | 25569246 |
| BUSSIGEL, E.A. | 06/22/10 | Em A.Cerceo re: bankruptcy sales for possible asset sale. | .20 | 75.00 | 25569253 |
| BUSSIGEL, E.A. | 06/22/10 | Prep for executory contracts presentation and compiling information. | 3.40 | 1,275.00 | 25569270 |
| BUSSIGEL, E.A. | 06/22/10 | Mtg R.Eckenrod re: executory contracts. | .40 | 150.00 | 25569277 |
| BUSSIGEL, E.A. | 06/22/10 | Ems re: possible asset sale. | .30 | 112.50 | 25569286 |
| LIPNER, L. | 06/22/10 | Correspondence w/A. Krutonogaya, J. Lanzkron and A. Zuckerman re: possible asset sale (.9); T/c w/A. Krutonogaya re: comments to sale agreement (.2); T/c w/A. Cambouris re: same (.2); O/c w/J. Lanzkron, A. Zukerman and A. Krutonogaya re: sale motion (1). | 2.30 | 1,035.00 | 25680482 |
| WEINSTEIN, R.D. | 06/23/10 | T/C with J. Croft re: contract assignment (.1); contract assignment process (.4); drafted withdrawal notice (.7). | 1.20 | 450.00 | 25470321 |
| ECKENROD, R.D. | 06/23/10 | Completed initial executory contract analysis for J. Ray, communication with E. Bussigel on next steps. | .60 | 309.00 | 25470453 |
| OLSON, W. | 06/23/10 | Meeting with John Ray and L. Lipner to review assignment and release procedure (0.7); review comments and t/c L. Lipner re: same (0.5); t/c J. Williams and Kyle Y. to prepare for conf. call. (0.5); conf. call to discuss draft and t/c Nortel and OR after call to review next steps (1.7); revise Agreement (2.1); emails and t/c's L. Lipner re: same (0.2); revise and send out same to working group (.6). | 6.30 | 6,268.50 | 25470489 |
| LANZKRON, J. | 06/23/10 | Correspondence with Louis Lipner regarding bid. | .70 | 262.50 | 25470524 |
| ZUCKERMAN, A.M. | 06/23/10 | Email re: other sellers. | .20 | 61.00 | 25476052 |
| ZUCKERMAN, A.M. | 06/23/10 | Editing motion. | .80 | 244.00 | 25476112 |
| UZIEL, J.L. | 06/23/10 | Update Sale Motion re: possible asset sale. | 2.00 | 610.00 | 25476551 |
| CAREW-WATTS, A. | 06/23/10 | Read Disclosure Statement. | .30 | 112.50 | 25508057 |
| CAREW-WATTS, A. | 06/23/10 | Read template and e-mails regarding same. | .60 | 225.00 | 25508065 |
| CROFT, J. | 06/23/10 | Various conversations and emails with C. Alden, J. Lanzkron, M. Fleming, C. Davison and L. Lipner re: contracts | .50 | 257.50 | 25553537 |
| CROFT, J. | 06/23/10 | Various calls and emails re: possible asset sale w/J. Panas, E. Bussigel, L. Lipner, T. Britt; reviewing agreement; emails with client and broker re: service and agreement; emails re: contracts with counterparties and client | 3.00 | 1,545.00 | 25553712 |
| ZELBO, H. S. | 06/23/10 | Conference call (1.1); team meeting regarding | 2.30 | 2,288.50 | 25561106 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document collection and allocation issues (1.2). | | | |
| BUSSIGEL, E.A. | 06/23/10 | Em L.Schweitzer re: executory contracts. | .60 | 225.00 | 25569295 |
| BUSSIGEL, E.A. | 06/23/10 | Em A.Dhokia (Nortel), A.Gawad (Nortel), A.Bifield (Nortel) re: executory contracts. | .20 | 75.00 | 25569298 |
| BUSSIGEL, E.A. | 06/23/10 | Review of comments on and ems re: possible asset sale. | .60 | 225.00 | 25569301 |
| BUSSIGEL, E.A. | 06/23/10 | Reviewing executory contract spreadsheets and em R.Eckenrod. | .40 | 150.00 | 25569309 |
| BUSSIGEL, E.A. | 06/23/10 | Reviewing sale motion/order/declaration re: possible asset sale. | 2.30 | 862.50 | 25569325 |
| BUSSIGEL, E.A. | 06/23/10 | Updating executory contracts information and workstream. | 1.10 | 412.50 | 25569329 |
| BUSSIGEL, E.A. | 06/23/10 | Ems re: access to contracts. | .20 | 75.00 | 25569332 |
| LIPNER, L. | 06/23/10 | T/c w/J. Croft re: contract assignment (.2); Email exchange w/J. Croft re: possible asset sale issue (.2); Email to J. Lacks re: asset sale agreement (.2); Correspondence re: possible asset sale w/A. Zuckerman, J. Lanzkron and A. Cambouris (.5). | 1.10 | 495.00 | 25680632 |
| BUSSIGEL, E.A. | 06/24/10 | T/c A.Watts re: IP executory contracts. | .50 | 187.50 | 25478141 |
| WEINSTEIN, R.D. | 06/24/10 | Correspondence re: asset sale sellers and escrow payments. | .40 | 150.00 | 25479676 |
| BUSSIGEL, E.A. | 06/24/10 | T/c R.Eckenrod re: executory contract analysis. | .40 | 150.00 | 25479784 |
| BUSSIGEL, E.A. | 06/24/10 | Ems J.Croft re: supplier isues. | .20 | 75.00 | 25479788 |
| BUSSIGEL, E.A. | 06/24/10 | Reviewing executory contracts analaysis numbers | .30 | 112.50 | 25479802 |
| BUSSIGEL, E.A. | 06/24/10 | Ems re: executory contracts | .40 | 150.00 | 25479803 |
| OLSON, W. | 06/24/10 | Review latest changes, and meet with L. Lipner, A. Cambouris (part) to discuss same (1.0); email with J. Williams re: same (.1); t/c Latham re: bidder comments (.1); review comments from bidder and t/c L. Lipner re: approach to same (.4); review L. Lipner redraft of agreement and further revisions to same (0.9); conf. call L. Lipner and Latham re: open issues and subsequent t/c with L. Lipner re: same (0.5). | 3.00 | 2,985.00 | 25479946 |
| LANZKRON, J. | 06/24/10 | T/c with Louis Lipner re: asset sale issues (.4); drafted chart for asset sale bankruptcy schedule of hearings and potential ASA triggers (1.5). | 1.90 | 712.50 | 25480012 |
| ECKENROD, R.D. | 06/24/10 | Analysis and drafting of spreadsheet for J. Ray on supplier contracts to prioritize further analysis | 1.40 | 721.00 | 25483170 |
| ECKENROD, R.D. | 06/24/10 | Review of general next steps on supplier contracts, incl. call w/ E. Bussigel | .20 | 103.00 | 25483178 |
| UZIEL, J.L. | 06/24/10 | Draft PSA section of sale motion re: PSA | .80 | 244.00 | 25484100 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 06/24/10 | P/C update C. Alden - Reorganization Plan and take assignment. | .30 | 112.50 | 25485166 |
| CAREW-WATTS, A. | 06/24/10 | Review cross licenses, emails C. Alden, Stan Kopec regarding income-bearing licenses. | 1.50 | 562.50 | 25485223 |
| CAREW-WATTS, A. | 06/24/10 | Review agreement analysis spreadsheet and p/c Emily Bussigel regarding same, email M. Hearn regarding same. | .90 | 337.50 | 25485228 |
| ZUCKERMAN, A.M. | 06/24/10 | Create issues list for M&A team. | 1.30 | 396.50 | 25501884 |
| ZUCKERMAN, A.M. | 06/24/10 | Drafting sale motion and corr re: same. | 3.20 | 976.00 | 25502804 |
| AUDI, A. | 06/24/10 | Stock power / POA issues in prep for asset sale closing. | .60 | 363.00 | 25538961 |
| AUDI, A. | 06/24/10 | Review documents for asset sale closing. | .20 | 121.00 | 25538996 |
| CROFT, J. | 06/24/10 | Customer unbundling issues; editing unbundling agreement and calls and emails with counsel re: same | 1.50 | 772.50 | 25553735 |
| CROFT, J. | 06/24/10 | Review ASA; calls and emails with E. Bussigel re: same; review and edit motion | 3.00 | 1,545.00 | 25553747 |
| ZELBO, H. S. | 06/24/10 | Emails re: NDA; meeting with B. McRae; emails re: guidelines and issues; Meeting with C. Brod, L. Schweitzer, Herbert Smith; finalize Merrill contract. | 2.30 | 2,288.50 | 25561387 |
| KRUTONOGAYA, A. | 06/24/10 | Work re: asset sale, including preparation of calendar for same. | 3.60 | 1,350.00 | 25573463 |
| LIPNER, L. | 06/24/10 | T/c w/A. Zuckerman re: comments to sale motion (.1); Correspondence re: possible asset sale w/A. Zuckerman, J. Lanzkron, A. Krutonogaya, S. Cousquer, E. Bussigel and others (2.5); T/c w/L. Schweitzer re: same (.2); T/c w/A. Cambouris re: same (.2); Created issues list re: same (.5). | 3.50 | 1,575.00 | 25680660 |
| LANZKRON, J. | 06/25/10 | Drafted chart comparing bidder bid to CGSH proposal and associated bidding timelines. | .70 | 262.50 | 25479971 |
| LANZKRON, J. | 06/25/10 | Worked on motion and hearing calendar. | .90 | 337.50 | 25481735 |
| OLSON, W. | 06/25/10 | T/c's L. Lipner and J. McGill re: open issues on Assignment, Assumption, Acknowledgment and Release relating to sale (0.5); review latest comments from bidder (0.5); multiple t/c's and conf. call L. Lipner and OR re: latest telephone calls with purchaser and re: new document (1.5); review new document and send comments on same to L. Lipner (0.8). | 3.30 | 3,283.50 | 25483395 |
| KIM, E.S. | 06/25/10 | Prepare for closing; lead the closing call. | .50 | 187.50 | 25485102 |
| WEINSTEIN, R.D. | 06/25/10 | Contract assignment process (.8); communications re: ongoing asset sale obligations (.9). | 1.70 | 637.50 | 25487379 |
| LANZKRON, J. | 06/25/10 | Meeting with Lisa Schweitzer, others regarding asset sale and negotiations with bidder (1.5); T/c with bidder and Lisa Schweitzer, Neil Whoriskey, David Leinwand, team (partial attendance) to | 4.30 | 1,612.50 | 25487796 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss sale bid and break up fee (1.5); created chart comparing timeline (1.3). | | | |
| UZIEL, J.L. | 06/25/10 | Meet with Emily Bussigel re: docket search for relevant sale motions. | .10 | 30.50 | 25493058 |
| UZIEL, J.L. | 06/25/10 | Search docket for relevant sale motions and draft email with findings. | 2.70 | 823.50 | 25493072 |
| BUSSIGEL, E.A. | 06/25/10 | Meeting with J. Uziel re: asset sale research | .20 | 75.00 | 25494659 |
| BUSSIGEL, E.A. | 06/25/10 | Meeting with J. Croft re: asset sale research | .10 | 37.50 | 25494660 |
| BUSSIGEL, E.A. | 06/25/10 | Email R. Eckenrod re: EC analysis | .50 | 187.50 | 25494692 |
| BUSSIGEL, E.A. | 06/25/10 | T/c A. Gawad, A. Watts (Nortel) re: IP contracts | .50 | 187.50 | 25494712 |
| BUSSIGEL, E.A. | 06/25/10 | Meeting with A. Watts re: IP contracts | .40 | 150.00 | 25494722 |
| BUSSIGEL, E.A. | 06/25/10 | Emails re: asset sale research and noticing | .50 | 187.50 | 25494730 |
| ZUCKERMAN, A.M. | 06/25/10 | Call w/team re: issues list and calendar. | 1.20 | 366.00 | 25502916 |
| ZUCKERMAN, A.M. | 06/25/10 | Review meeting to sale motion changes. | .40 | 122.00 | 25502940 |
| ZUCKERMAN, A.M. | 06/25/10 | Edits to sale motion. | .50 | 152.50 | 25502946 |
| ZUCKERMAN, A.M. | 06/25/10 | Draft sale motion. | 1.80 | 549.00 | 25502952 |
| CAREW-WATTS, A. | 06/25/10 | Conf call M. Hearn; C. Alden re: executory contracts. | .90 | 337.50 | 25532285 |
| CAREW-WATTS, A. | 06/25/10 | Failed p/c and email to Stan Kopec re: executory contracts. | .30 | 112.50 | 25537752 |
| CAREW-WATTS, A. | 06/25/10 | Executory contracts - update spreadsheet. | 1.00 | 375.00 | 25537759 |
| CAREW-WATTS, A. | 06/25/10 | Telephone conference Emily Bussigel, Ahmed Ahwad re: executory contracts. | .80 | 300.00 | 25537783 |
| CAREW-WATTS, A. | 06/25/10 | Update executory contracts spreadsheet. | .80 | 300.00 | 25537789 |
| CAREW-WATTS, A. | 06/25/10 | Call to USPTO re: reinstatement of expired patents and emails re: same. | 1.00 | 375.00 | 25537805 |
| CAREW-WATTS, A. | 06/25/10 | Update executory contracts schedule and emails re: same. | .90 | 337.50 | 25537869 |
| AUDI, A. | 06/25/10 | Asset sale closing matters, including final check. | .30 | 181.50 | 25539214 |
| CROFT, J. | 06/25/10 | Reviewing reports re: deal; emails with team re: same; conversation with E. Bussigel re: same; emails with E. Bussigel/J. Uziel re: same; following up on encumbrance issue; emails re: service list and 365 with team | 2.50 | 1,287.50 | 25554570 |
| ZELBO, H. S. | 06/25/10 | NDA issues; data collection issues. | .50 | 497.50 | 25562664 |
| KRUTONOGAYA, A. | 06/25/10 | Meetings, calls and review of e-mails and documentation re: asset sale. | 3.20 | 1,200.00 | 25573481 |
| LIPNER, L. | 06/25/10 | O/c w/L. Schweitzer, A. Krutonogaya, J. Lanzkron and A. Zuckerman re: possible asset sale schedule | 5.30 | 2,385.00 | 25680788 |

26

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1); T/c re: same w/counsel to potential purchaser, L. Schweitzer and others from Cleary deal and bankruptcy teams (1.2); Correspondence w/L. Schweitzer, A. Krutonogaya, J. Lanzkron re: same (1.6); Reviewed and revised draft calendar re: possible asset sale (1.5). | | | |
| LANZKRON, J. | 06/26/10 | Drafted asset sale Bidding Procedures Order and Sale Order. | 2.80 | 1,050.00 | 25487803 |
| KRUTONOGAYA, A. | 06/26/10 | Review of sale motion and notices re: asset sale. | 2.50 | 937.50 | 25573493 |
| LIPNER, L. | 06/26/10 | Email exchange w/A. Krutonogaya and J. Lanzkron re: possible asset sale. | .20 | 90.00 | 25680811 |
| LANZKRON, J. | 06/27/10 | Revised description of business for asset sale motion (1); emails to Louis Lipner and Anna Krutonogaya regarding asset sale issues and orders (.5). | 1.50 | 562.50 | 25488080 |
| KRUTONOGAYA, A. | 06/27/10 | Communications re: asset sale. | .30 | 112.50 | 25573500 |
| LIPNER, L. | 06/27/10 | reviewed draft motion, orders and notices re. possible asset sale, and emails re. same | 5.00 | 2,250.00 | 25648108 |
| LANZKRON, J. | 06/28/10 | Review of adequate assurance language asset sale (.9); t/c with Pat Walsh regarding asset sale business description for sale motion (.3); meeting with Lisa Schweitzer, Sandrine Cousquer, Andrew Graham, Khush and Robert Fishman regarding asset sale and latest from bidder (.8); meeting with Lisa Schweitzer, Louis Lipner and Anna Krutonogaya regarding cure (.9); telephone calls with Emily Bussigel regarding claims (1); review of agreements (3); review of provision for asset sale (.2); t/c with Louis Lipner regarding asset sale outstanding issues (.5); emails to Louis Lipner and Anna Krutonogaya regarding court availability (.2); review of workstream report (.3). | 8.10 | 3,037.50 | 25500066 |
| ZUCKERMAN, A.M. | 06/28/10 | Draft Riedel declaration. | 2.30 | 701.50 | 25502991 |
| OLSON, W. | 06/28/10 | Review emails from L. Lipner and J. Williams re: asset sale assignment and release (0.5); t/c L. Lipner re: same (0.1). | .60 | 597.00 | 25504200 |
| CAREW-WATTS, A. | 06/28/10 | Emails, p/c to Ivy Stempel, Paul Connolly re: executory contracts. | .50 | 187.50 | 25508863 |
| ECKENROD, R.D. | 06/28/10 | Final revisions to vendor contract analysis and email to J. Ray regarding analysis | .50 | 257.50 | 25512503 |
| ECKENROD, R.D. | 06/28/10 | Meeting with E. Bussigel, M. Fleming and Nortel Exec K team to discuss next steps (including debrief with M. Fleming and E. Bussigel on workstreams and ownership | .80 | 412.00 | 25512659 |
| ECKENROD, R.D. | 06/28/10 | Mapping out of next steps on executory contract analysis, incorporating results from meeting earlier in afternoon | .70 | 360.50 | 25512683 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 06/28/10 | Reconciliation of vendor executory contract analysis results with earlier vendor analysis (e.g., identification of post-filing and out-of-scope contracts) | 1.60 | 824.00 | 25512696 |
| BAIK, R. | 06/28/10 | Office conference with L. Schweitzer on background and the assignment (.5); conduct research on creditors potential set off rights (.7). | 2.20 | 1,133.00 | 25514573 |
| CROFT, J. | 06/28/10 | Reviewing, editing and commenting on asset sale motion; reviewing similar motions; conversation with J. Panas re: same; emails with Nortel re: service of same; emails with E. Bussigel re: comments re: same | 6.50 | 3,347.50 | 25554628 |
| ZELBO, H. S. | 06/28/10 | Allocation issues. | .80 | 796.00 | 25563207 |
| BUSSIGEL, E.A. | 06/28/10 | T/c J.Lanzkron re: sale docs | .10 | 37.50 | 25569346 |
| BUSSIGEL, E.A. | 06/28/10 | T/c A.Gawad (nortel) re: executory contracts | .50 | 187.50 | 25569356 |
| BUSSIGEL, E.A. | 06/28/10 | Mtg R.Eckenrod, M.Fleming re: executory contracts | .50 | 187.50 | 25569357 |
| BUSSIGEL, E.A. | 06/28/10 | Follow-up on supplier call | .50 | 187.50 | 25569380 |
| BUSSIGEL, E.A. | 06/28/10 | Reviewing claim/contract matching and em K.Currie re: claims | .60 | 225.00 | 25569382 |
| BUSSIGEL, E.A. | 06/28/10 | Em A.Watts re: IP issues contract claims | .30 | 112.50 | 25569384 |
| KRUTONOGAYA, A. | 06/28/10 | Meetings, calls and review of e-mails and documentation re: asset sale. | 1.90 | 712.50 | 25573518 |
| LIPNER, L. | 06/28/10 | Email exchange w/counsel to contract counterparty and L. Schweitzer re: assignment (.2); T/c w/L. Schweitzer and Canadian Debtors re: asset sale issues (.3); T/c w/deal team and counsel to purchaser re: asset sale issues (1.2); O/c w/E. Bussigel re: same (.5); Email exchange w/counsel to counterparty, L. Schweitzer, and purchaser re: contract assignment (.6); Correspondence re: asset sale issues w/J. Lanzkron, R. Fishman (Nortel), A. Zuckerman, A. Krutonogaya, P. Walsh (Nortel), S. Cousquer (1.3); Email exchange w/counsel to counterparty re: pending motion (.2). | 4.30 | 1,935.00 | 25685637 |
| LANZKRON, J. | 06/29/10 | Reviewed agreements for cure. | 1.20 | 450.00 | 25503949 |
| WEINSTEIN, R.D. | 06/29/10 | Contract assignment process. | .80 | 300.00 | 25509274 |
| KIM, E.S. | 06/29/10 | Meeting with J. Abramowitz to discuss document review for transfer restrictions, confidentiality issues and bankruptcy related provisions (.3); review the dataroom (.7) | 1.00 | 375.00 | 25509312 |
| LANZKRON, J. | 06/29/10 | Meeting with Lisa Schweitzer, Emily Bussigel and Louis Lipner regarding agreements and cure (.7); emails to Sandrine Cousquer re: cure (.3); review of agreements and associated claim (1.5); meeting with Louis Lipner regarding asset sale outstanding issues (1.2); follow-up work re: same (.8); review of permitted encumbrances list for asset sale (.3); | 7.70 | 2,887.50 | 25512445 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafted cure agreement (2.9). | | | |
| ECKENROD, R.D. | 06/29/10 | Categorization of executory supplier contracts without financial information and communication to Ahmed Gawad on data required | 1.10 | 566.50 | 25512794 |
| ECKENROD, R.D. | 06/29/10 | Review and summary of non-standard employment agreements to identify contracts that should be assumed. | 1.20 | 618.00 | 25512835 |
| ECKENROD, R.D. | 06/29/10 | Call and subsequent debrief with E. Bussigel, M. Fleming, and Ahmed Gawad and customer contracts expert (Nortel) on obtaining assume/reject recommendations for customer projects tied to certain contracts/POs. | 1.00 | 515.00 | 25512864 |
| ECKENROD, R.D. | 06/29/10 | Communication with Ahmed Gaward regarding additional required information on certain vendor executory contracts | .10 | 51.50 | 25512903 |
| ECKENROD, R.D. | 06/29/10 | Review of electronic data room for codes of conduct and confidentiality agreements referenced in non-standard employment executory contracts | .80 | 412.00 | 25513035 |
| UZIEL, J.L. | 06/29/10 | Meet with Emily Bussigel re: Sale Motion Mark-up. | .40 | 122.00 | 25514340 |
| UZIEL, J.L. | 06/29/10 | Edit Sale Motion. | .20 | 61.00 | 25514347 |
| UZIEL, J.L. | 06/29/10 | Conference call. | 2.10 | 640.50 | 25514451 |
| STEMPEL, I. | 06/29/10 | Review IP contracts re: rejection. | 4.00 | 1,300.00 | 25518962 |
| ABRAMOWITZ, J.C | 06/29/10 | Meeting with Eugene Kim re: review of investment fund documents. | .30 | 91.50 | 25532137 |
| ZUCKERMAN, A.M. | 06/29/10 | Edits to Riedel declaration. | 1.40 | 427.00 | 25532399 |
| ZUCKERMAN, A.M. | 06/29/10 | Other seller list edits. | .60 | 183.00 | 25532402 |
| ZUCKERMAN, A.M. | 06/29/10 | Edits to Riedel declaration. | .30 | 91.50 | 25532405 |
| CAREW-WATTS, A. | 06/29/10 | Executory Contracts - update spreadsheet; emails re: same. Ahmed Gawal. | 2.50 | 937.50 | 25537948 |
| CAREW-WATTS, A. | 06/29/10 | Executory Contracts - p/c Ahmed Gawal, update spreadsheet, emails Ivy Stempel, Paul Connolly, p/c Emily Bussigel. | .80 | 300.00 | 25537989 |
| CROFT, J. | 06/29/10 | Review marked up asset sale ASA; emails J. Bromley re: same; review and edit Asset Sale Order; call with team and client re: marked up ASA; communication with J. Uziel and E. Bussigel re: motion papers; communication with client re: retention issues; review agreements re: same | 8.00 | 4,120.00 | 25554738 |
| ZELBO, H. S. | 06/29/10 | Allocation issues. | 2.00 | 1,990.00 | 25563535 |
| BUSSIGEL, E.A. | 06/29/10 | Conf Call re: asset sale comments | 2.10 | 787.50 | 25569387 |
| BUSSIGEL, E.A. | 06/29/10 | T/c A.Gawad (Nortel), R.Eckenrod, M.Fleming re: executory contracts | .50 | 187.50 | 25569389 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/29/10 | Follow-up mtg M.Fleming, R.Eckenrod re: executory contracts | .50 | 187.50 | 25569390 |
| BUSSIGEL, E.A. | 06/29/10 | Mtg J.Uziel re: asset sale | .50 | 187.50 | 25569396 |
| BUSSIGEL, E.A. | 06/29/10 | Em J.Croft re: supplier agreement in asset sale | .20 | 75.00 | 25569398 |
| BUSSIGEL, E.A. | 06/29/10 | Em L.Schweitzer re: access to contracts | .30 | 112.50 | 25569403 |
| BUSSIGEL, E.A. | 06/29/10 | Em R. Eckenrod re: deal documents related to contracts | .40 | 150.00 | 25569405 |
| BUSSIGEL, E.A. | 06/29/10 | Background research on counterparty involved in sale | .40 | 150.00 | 25569408 |
| KRUTONOGAYA, A. | 06/29/10 | Review draft bankruptcy pleadings re: asset sale and communications re: service lists for same. | 1.30 | 487.50 | 25573541 |
| BRITT, T.J. | 06/29/10 | Email communications re: Asset Sale: Louis Lipner (.30), Aron Zuckerman (.30), Joseph Lanzkron (.10). | .70 | 262.50 | 25627422 |
| LIPNER, L. | 06/29/10 | O/c w/J. Lanzkron re: asset sale issues (1.2); O/c w/L. Schweitzer, E. Bussigel and J. Lanzkron re: same (.7); T/c w/A. Cambouris re: same (.5); Correspondence re: same w/J. Lanzkron, C. Davison, A. Randazzo, K. Spiering, J. Stam (Ogilvy), J. Seery and L. Egan (Nortel) (3); Correspondence w/counsel to purchaser and L. Schweitzer re: pending motion (.3); Correspondence w/counterparty re: same(.3); Revised draft declaration (.4). | 6.40 | 2,880.00 | 25685724 |
| ECKENROD, R.D. | 06/30/10 | Review of operating review document and communication with E. Kim and A. Audi on next steps in VC interest sale as outlined in that document | .30 | 154.50 | 25513159 |
| LANZKRON, J. | 06/30/10 | Meeting with Jim Bromley, Sandrine Cousquer, Anna Krutonogaya and David Leinwand to discuss asset sale (1.0); call with Khush, Andrew Graham, Robert Fishman, Jim Bromley, Sandrine Cousquer, Anna Krutonogaya and David Leinwand to discuss bidder proposal (1.2); call with the Akin Gump, Capstone, Jefferies Jim Bromley and Louis Lipner to discuss asset sale and bidder proposal (.5); communications with Jim Bromley and Chris Ricaurte to discuss stranded asset sale costs (.8). | 3.50 | 1,312.50 | 25519464 |
| KIM, E.S. | 06/30/10 | Internal communication with J. Abramowitcz. | .20 | 75.00 | 25520882 |
| WEINSTEIN, R.D. | 06/30/10 | Contract withdrawal process. | .40 | 150.00 | 25521054 |
| LANZKRON, J. | 06/30/10 | Drafted agreement (3.5); meeting with Jim Bromley and Louis Lipner regarding Transfer Pricing Agreements (0.6); calls with Emily Bussigel regarding cure (0.4); emails re: same (0.4). | 4.90 | 1,837.50 | 25522133 |
| LANZKRON, J. | 06/30/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 25522235 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ECKENROD, R.D. | 06/30/10 | Review of select HR executory contracts and communication with Ahmed Gowad regarding additional required documentation | .50 | 257.50 | 25524959 |
| ECKENROD, R.D. | 06/30/10 | Review of trade payable claims data and analysis to line up with stayed payables | 1.00 | 515.00 | 25524976 |
| ECKENROD, R.D. | 06/30/10 | Review of subcontract agreements relating to customer agreements | 2.30 | 1,184.50 | 25524994 |
| STEMPEL, I. | 06/30/10 | Review contracts re: rejection. | 2.00 | 650.00 | 25526989 |
| UZIEL, J.L. | 06/30/10 | Update facts for consistency in declaration and sale motion. | 1.10 | 335.50 | 25530836 |
| UZIEL, J.L. | 06/30/10 | Review Mark-up of PSA | .80 | 244.00 | 25530870 |
| ABRAMOWITZ, J.C | 06/30/10 | Review of investment fund documents | 4.50 | 1,372.50 | 25532312 |
| ZUCKERMAN, A.M. | 06/30/10 | Call w/ committee re: potential asset sale. | 1.20 | 366.00 | 25532430 |
| ZUCKERMAN, A.M. | 06/30/10 | Edits to Riedel declaration and emails re: other sellers. | 1.90 | 579.50 | 25532436 |
| OLSON, W. | 06/30/10 | T/c Lauren Taylor (outside counsel); email and t/c Nortel re: same (.7); conf. call with counterparty, Nortel, EDC, purchaser, OR, re: transfer in connection with sale (.8); review documents and conf. L. Lipner (.5); further call with OR re: revisions to be made to documentation to reflect comments (1.0). | 3.00 | 2,985.00 | 25533308 |
| FLEMING-DELACRU | 06/30/10 | Email traffic re: potential asset sale. | .10 | 51.50 | 25539661 |
| FLEMING-DELACRU | 06/30/10 | T/c with J. Lanzkron re: potential asset sale. | .30 | 154.50 | 25539664 |
| CROFT, J. | 06/30/10 | Reviewing deal docs; communication with K. Hailey re: same; issues re: customer counterparty to Sale; research ASA re: same; communication with C. Davison and J. Lanzkron re: same; various other calls and emails re: Nortel divestitures. | 2.00 | 1,030.00 | 25554967 |
| CROFT, J. | 06/30/10 | Sale Order; reviewing, editing and commenting on same; communications with J. Panas, E. Bussigel re: deal. | 2.00 | 1,030.00 | 25555158 |
| CROFT, J. | 06/30/10 | Various other calls and emails re: Nortel asset sales including emails re: asset sale agreement and disclosure statement summary re: agreement | 1.00 | 515.00 | 25555191 |
| ZELBO, H. S. | 06/30/10 | Allocation issues w/ JB (1.0); call with Steve Tenai; mtg w/ I. Rozenberg (0.5). | 1.50 | 1,492.50 | 25565817 |
| BUSSIGEL, E.A. | 06/30/10 | T/c A.Cerceo re: sale PSA | .30 | 112.50 | 25569410 |
| BUSSIGEL, E.A. | 06/30/10 | T/c R.Eckenrod re: executory contracts | .20 | 75.00 | 25569412 |
| BUSSIGEL, E.A. | 06/30/10 | Analysis and ems re: potential contract rejection w/H.Naboshek (Nortel), M.Fleming | .80 | 300.00 | 25569413 |
| BUSSIGEL, E.A. | 06/30/10 | Em J.Croft re: utilities counterparty | .30 | 112.50 | 25569422 |

31

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/30/10 | Em J.Croft re: utilities counterparty | .40 | 150.00 | 25569430 |
| BUSSIGEL, E.A. | 06/30/10 | Em R.Reeb re: executory contracts | .20 | 75.00 | 25569433 |
| BUSSIGEL, E.A. | 06/30/10 | Em N.Piper re: executory contracts | .40 | 150.00 | 25569437 |
| BUSSIGEL, E.A. | 06/30/10 | Reviewing counterparty agreements | .80 | 300.00 | 25569441 |
| BUSSIGEL, E.A. | 06/30/10 | Reviewing information re: executory contracts | .90 | 337.50 | 25569448 |
| KRUTONOGAYA, A. | 06/30/10 | Meeting re: asset sale (1.0); and preparation for same (1.0). | 2.00 | 750.00 | 25573558 |
| LIPNER, L. | 06/30/10 | T/c re: possible asset sale w/UCC, Nortel and Cleary deal teams (1.2); Correspondence re: asset sale w/J. Lanzkron, A. Zuckerman, K. Dadyburjor, J. Croft (1.6); meeting with JL and JB re: same (0.6). | 3.40 | 1,530.00 | 25685816 |
| | | **MATTER TOTALS:** | **765.40** | **356,456.50** | |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/01/10 | T/c K.Legree (OR) re: hearings | .10 | 37.50 | 25284187 |
| BUSSIGEL, E.A. | 06/01/10 | Updating and distributing case calendar | .50 | 187.50 | 25284191 |
| LEE, J. | 06/01/10 | Revised subsidiary templates. | .30 | 171.00 | 25292663 |
| LEE, J. | 06/01/10 | Reviewed questions in preparation for call with Nortel. | .40 | 228.00 | 25292667 |
| LEE, J. | 06/01/10 | Call with Nortel re: wind-up plan. | .80 | 456.00 | 25292680 |
| LEE, J. | 06/01/10 | Emails re: subsidiaries due diligence. | .30 | 171.00 | 25292787 |
| LANZKRON, J. | 06/01/10 | Call with Jim Bromley and Akin Gump to discuss GSPA extension and Transfer Pricing Amending Agreement (2); review of Transfer Pricing Agreements and Canada/EMEA Q1 settlement agreement and drafted summary of agreement (2.5). | 4.50 | 1,687.50 | 25294067 |
| LANZKRON, J. | 06/01/10 | T/c with Canada (1); T/c with John Ray (1); emails to the committee (.4); prep for meeting (1.4); conf. w/ C. Brod re: MOR (.4). | 4.20 | 1,575.00 | 25294068 |
| BUSSIGEL, E.A. | 06/01/10 | T/c K.Weaver re: case issues | .10 | 37.50 | 25294071 |
| BUSSIGEL, E.A. | 06/01/10 | Mtg J.Westerfield re: claims | .20 | 75.00 | 25294072 |
| BUSSIGEL, E.A. | 06/01/10 | Updating motion template | .30 | 112.50 | 25294093 |
| BRITT, T.J. | 06/01/10 | Chapter 15 (Canadian) Daily Docket Summary | .30 | 112.50 | 25294154 |
| BRITT, T.J. | 06/01/10 | Comm. w/Kimberly Spiering re: research (.10). Comm. w/Debbie Buell re: same (.10). Comm. w/Elizabeth Broomfield re: same (.20). Call w/ Annie Cordo re: retention and litigation holds (.20). Comm. w/Grace Malave re: addition of litigation hold information to drop box (.20) | .80 | 300.00 | 25294155 |
| ROZENBERG, I. | 06/01/10 | Call w/ Nortel IT point person re: doc production issues (1.30); team corr re: misc issues related to allocation (.50); review legal research memo (.50). | 2.30 | 1,598.50 | 25300436 |
| FITZGERALD, W. | 06/01/10 | Updated supporting documents binders | 1.50 | 322.50 | 25300652 |
| O'KEEFE, P. | 06/01/10 | E-mails with K. Spiering regarding precedent search request (.10) Resumed search of bankruptcy court dockets for model 9019 agreements (1.70) Uploaded models to BK Share Drive and Restructuring Forum (.20) | 2.00 | 480.00 | 25301329 |
| WAUTERS, C.-A. | 06/01/10 | Review of email summaries of calls (1.5); review of follow up questions to Huron and Nortel (1). | 2.50 | 1,512.50 | 25302547 |
| SUGERMAN, D. L. | 06/01/10 | TC Brod and Hailey and followup email Baik | .30 | 298.50 | 25306822 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding potential claims. | | | |
| BROOMFIELD, E.L | 06/01/10 | Research question for Tamara concerning preservation, litigation hold, and reviewed new binder of material. Used cases provided by Tamara to try new searches for research. Met with Tamara late in the day to discuss findings. | 3.90 | 1,189.50 | 25307939 |
| COOMBS, A.G. | 06/01/10 | Update call w/ Nortel (1) Corr w/ J Lee, R Reeb re: entity issue (.4) Entity diligence (.8) | 2.20 | 825.00 | 25309355 |
| BAIK, R. | 06/01/10 | Revise draft court documentand send the same to K. Spiering for review. | 4.50 | 2,317.50 | 25318807 |
| COATES, G. | 06/01/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25325394 |
| THOMPSON, C. | 06/01/10 | Monitored court docket. | .30 | 42.00 | 25325616 |
| DAVIS, M. | 06/01/10 | Interview calls to three potential Richardson custodians; introduction to data room. | 2.30 | 862.50 | 25337125 |
| WHATLEY, C. | 06/01/10 | Docketed papers received. | .30 | 42.00 | 25337815 |
| REEB, R. | 06/01/10 | Meet with Ed Reed to discuss affiliate issuers. | .80 | 300.00 | 25339184 |
| REEB, R. | 06/01/10 | Prepare materials for meeting with Ed Reed. | .20 | 75.00 | 25339185 |
| REEB, R. | 06/01/10 | Follow-up actions from meeting with Ed Reed. | 1.20 | 450.00 | 25339186 |
| PEACOCK, L.L. | 06/01/10 | Prepared for interview calls with Nortel employees (.5); Had calls with E. Weiss, D. Powers and various potential custodians including E. Olson, C. White, M. McRitchie, D. Glass, and Hyachinth regarding location of documents and whether they may have responsive documents (4.5); reviewed notes from calls (.5); edited custodian list according to informaiton gathered in interviews (.5); corresponded with D. Powers re: trip to Richardson (.8); call with Merrill re: trip to Richardson (.7); met with T. Gegier re: site trips to collect documents and to discuss IT information learned on IT call (.8); discussed logistics and preparing materials for Richardson trip with E. Weiss (.7); corresponded with H. Zeblo and I. Rozenberg re: status of document collection interviews and trips (.5); coordinated with R. Dipper regarding scheduling interviews in RTP (.5); reviewed correspondence regarding IT call and location of servers (.3); prepared for site visit to Richardson (.5). | 10.80 | 6,534.00 | 25345794 |
| LACKS, J. | 06/01/10 | Call/emails w/K. Hailey re: orders (0.5); call/email w/M. Grandinetti re: professional fees (0.2); email w/E. Bussigel re: motion template (0.2). | .90 | 405.00 | 25347668 |
| CROFT, J. | 06/01/10 | Nortel diaries | .30 | 154.50 | 25350208 |
| BRITT, T.J. | 06/01/10 | Meeting w/Kate Weaver re: correspondence for the case. | .20 | 75.00 | 25351361 |
| MARQUARDT, P.D. | 06/01/10 | Emails regarding allocation issues with Schweitzer and Ray. | .40 | 380.00 | 25356329 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOTTLIEB, S.L. | 06/01/10 | Comity principles in cross border protocol. | 1.50 | 675.00 | 25362867 |
| WEAVER, K. | 06/01/10 | Meeting with T. Britt re: correspondence. | .20 | 90.00 | 25388771 |
| SALVATORE, N. | 06/01/10 | Email to G. Boone regarding professional fee. | .20 | 114.00 | 25435821 |
| SALVATORE, N. | 06/01/10 | Emails to K. Spiering and L. Schweitzer regarding staffing. | .30 | 171.00 | 25435830 |
| SALVATORE, N. | 06/01/10 | Email to I. Almeida regarding work stream chart. | .10 | 57.00 | 25435833 |
| SALVATORE, N. | 06/01/10 | Emails to N. Picknally and A. Cordo regarding applications. | .20 | 114.00 | 25435858 |
| SALVATORE, N. | 06/01/10 | Telephone call with A. Krutonogaya regarding OCP issues. | .20 | 114.00 | 25435865 |
| SALVATORE, N. | 06/01/10 | Review and comment on email regarding OCP issues. | .20 | 114.00 | 25435874 |
| SALVATORE, N. | 06/01/10 | Staffing meeting. | .80 | 456.00 | 25435893 |
| SALVATORE, N. | 06/01/10 | Organized case materials for records. | 2.00 | 1,140.00 | 25435924 |
| BROD, C. B. | 06/01/10 | Review MOR (1.00); conference Lanzkron (.40). | 1.40 | 1,393.00 | 25529293 |
| BROD, C. B. | 06/01/10 | e-mails re:  document collection (.20). | .20 | 199.00 | 25529299 |
| PIPER, N. | 06/01/10 | Call with E. Reed of Nortel. | 1.00 | 375.00 | 25549725 |
| PIPER, N. | 06/01/10 | Follow up discussion on entities and information from call. | .80 | 300.00 | 25549733 |
| PIPER, N. | 06/01/10 | Updated templates with information from call; reviewed foreign affiliate issues after taking over from J. Lee. | .70 | 262.50 | 25549735 |
| PIPER, N. | 06/01/10 | Updated information in templates based on purchase order and supplier contracts spreadsheet. | 2.50 | 937.50 | 25549737 |
| PIPER, N. | 06/01/10 | Emailed R. Reeb re: status of diligence and outstanding items. | .30 | 112.50 | 25549740 |
| PIPER, N. | 06/01/10 | Reviewed customer contract spreadsheets and added relevant information to templates. | .70 | 262.50 | 25549744 |
| PIPER, N. | 06/01/10 | Email re: foreign affiliate issues. | .10 | 37.50 | 25549745 |
| PIPER, N. | 06/01/10 | Updated templates with answers from M. McRitchie. | .50 | 187.50 | 25549747 |
| PIPER, N. | 06/01/10 | Emails to set up call between L Schweitzer, D. Sugerman and A. Grant of Nortel. | .40 | 150.00 | 25549763 |
| TAIWO, T. | 06/01/10 | correspondence re: 6/9 agenda | .70 | 315.00 | 25550026 |
| KRUTONOGAYA, A. | 06/01/10 | Work re: update of conflicts checklist (.1); work re: OCP issues (1.9) ((Herzog, Fox Neeman, .3), (5th Qtly OCP Statement, .8), (Baker & McKenzie, .5), (review fee summary charts .2); (DLA Piper, .1). | 2.00 | 750.00 | 25553662 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GEIGER, T. | 06/01/10 | Revised doc collection questionnaire, drafted merged requests list; T/C with Simon Bentley (Nortel) and Ogilvy re: Nortel IT systems; T/C with H. deAlmedia (Nortel) re: doc collection | 8.40 | 4,788.00 | 25560398 |
| BYAM, J. | 06/01/10 | Coordination regarding meeting with J. Ray regarding insurance. | .20 | 199.00 | 25562049 |
| BYAM, J. | 06/01/10 | Review and work on questions from J. Ray regarding US insurance policies. | 2.20 | 2,189.00 | 25562067 |
| BYAM, J. | 06/01/10 | Collect recent data on loss experience per J. Ray. | 1.10 | 1,094.50 | 25562084 |
| BYAM, J. | 06/01/10 | Review and respond to questions on WC and auto policies from D. Tang. | .30 | 298.50 | 25562099 |
| BYAM, J. | 06/01/10 | Work on questions regarding Marine Floater policy, ND Workers Comp from J. Ray. | .90 | 895.50 | 25562114 |
| BYAM, J. | 06/01/10 | Emails regarding meetings in NY with professionals. | .30 | 298.50 | 25562130 |
| BYAM, J. | 06/01/10 | Emails with D. Tang regarding UK specific, US specific, other country specific, Global Programs, premium allocations and insuance to try to harmonize termination and start dates and appropriate coverages. | 1.70 | 1,691.50 | 25562152 |
| BYAM, J. | 06/01/10 | Start review of claims. | 1.20 | 1,194.00 | 25562166 |
| BYAM, J. | 06/01/10 | Telephone conference K. Speirling regarding claims procedures. | .60 | 597.00 | 25562584 |
| BYAM, J. | 06/01/10 | Work regarding meetings in NY with J. Ray on insurance matters. | .50 | 497.50 | 25562601 |
| SPIERING, K. | 06/01/10 | Reviewed initial draft of motion seeking the extension of exclusivity period. | .60 | 378.00 | 25566448 |
| SPIERING, K. | 06/01/10 | Reviewed draft motion seeking extension of exclusivity period. | .60 | 378.00 | 25566477 |
| SPIERING, K. | 06/01/10 | Conferred with J. Byam re: insurance policy assignment. | .40 | 252.00 | 25566606 |
| WEISS, E. | 06/01/10 | Prepared for interviews with potential document custodians | .40 | 150.00 | 25568833 |
| WEISS, E. | 06/01/10 | Conducted telephone interviews with L. Peacock of potential document custodians | 4.20 | 1,575.00 | 25568837 |
| WEISS, E. | 06/01/10 | Updated custodian list based on information gathered in interviews of potential custodians | 1.30 | 487.50 | 25568839 |
| WEISS, E. | 06/01/10 | Updated document request chart | .30 | 112.50 | 25568840 |
| WEISS, E. | 06/01/10 | Created chart with finance requests, documents responsive to finance requests, and finance documents that still need to be gathered | 2.70 | 1,012.50 | 25568842 |
| SERCOMBE, M.M. | 06/01/10 | Attend to non-debtor subsidiary wind down issues (3.4); participate in conference call with CGSH | 4.30 | 2,451.00 | 25587751 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team and E. Reed (.9). | | | |
| BROMLEY, J. L. | 06/01/10 | Call with Lipner, J.Lanzkron and Canada on GSPA issuse (.80); meeting with LL and JL re: same and review draft agmts re: same (1.00); meeting with McRae and others on tax/allocation issues (2.50); tcs Kennedy and Rosenberg on allocation (.60); calls with LS re: allocation and general case issues (.80); various ems on case matters (1.20); call with Akin and Milbank on GSPA issues (.80); ems with Gale on allocation on GSPA issues (.70). | 8.40 | 8,358.00 | 25598093 |
| LIPNER, L. | 06/01/10 | emails re. intercompany agreement to J. Lanzkron | .20 | 90.00 | 25645162 |
| SCHWEITZER, L.M | 06/01/10 | T/cs Ogilvy, J Ray, J Bromley, Chilmark, etc. re transfer pricing discussions (1.3).  F/u e/ms, t/cs J Ray, M Kennedy, MO re same (0.6). Work on interco claims analysis (2.5). T/c M Kennedy re analysis (0.3).  T/c Reed, RR, MS, etc. re winddowns incl f/u conf (0.7). T/cs, e/ms H Zelbo, C Brod, T Britt re allocation issues (0.6). Various e/ms re GSPA, LRD discussions (0.5).  Prepare for client, creditor mtgs (0.8). | 7.30 | 6,606.50 | 25823665 |
| BUSSIGEL, E.A. | 06/02/10 | T/c K.Spiering re: livelink | .10 | 37.50 | 25308865 |
| BUSSIGEL, E.A. | 06/02/10 | Ems K.Spiering, A.Audi re: livelink | .20 | 75.00 | 25309156 |
| LANZKRON, J. | 06/02/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 25309717 |
| WAUTERS, C.-A. | 06/02/10 | Review of various emails re: subsidiary analysis. | 1.00 | 605.00 | 25313607 |
| ROZENBERG, I. | 06/02/10 | Meetings with UCC and Bonds re: intercompany claims and allocation issues (4.00); review proposed changes to confidentiality agreements (.50); review UCC doc requests for potential narrowing (.50); misc team corr re: allocation issues (.50). | 5.50 | 3,822.50 | 25314759 |
| UZIEL, J.L. | 06/02/10 | Respond by telephone and email re: new assignment. | .30 | 91.50 | 25318906 |
| COOMBS, A.G. | 06/02/10 | Reviewing entity sub issue (.8) Reviewing, comparing diligence materials (2.1) Corr w/ R Reeb, N Piper re: entity issue (.6) | 3.50 | 1,312.50 | 25334551 |
| DAVIS, M. | 06/02/10 | Meeting w/ team re: onsite document collection. | .70 | 262.50 | 25337138 |
| THOMPSON, C. | 06/02/10 | Monitored court docket. | .30 | 42.00 | 25337414 |
| SCHWEITZER, L.M | 06/02/10 | All day client mtgs with J. Ray, Chilmark, JB (part) incl mtgs with Milbank, Akin (9.8). T/c MO, JR, MG, MR, WMcR, etc. re: transfer pricing calculations (1.1).  Revise interco claims summary (0.8), Internal e/ms re: same (0.2). Review internal allocation team research memos and related correspondence (0.4). | 12.30 | 11,131.50 | 25338702 |
| REEB, R. | 06/02/10 | Update entity templates; gather and track information. | 6.70 | 2,512.50 | 25339198 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEACOCK, L.L. | 06/02/10 | Conducted phone interviews of Nortel employees regarding location of documents and for the allocation process (1.5); talked with D. Powers re: site visit (.5); follow up call with D. Glass and M. McRitchie re: finance requests and follow-up with E. Weiss (1.3); discussed E&Y's request with D. Glass and forwarded summary to H. Zeblo (.5); edited and reviewed custodian list to prepare for site visit to Richardson and Interviews (.7); met with T. Geiger, M. Davis, and E. Weiss to discuss Richardson and Raleigh site visits (.7);  prepped for document collection site visits with E. Weiss (.8); reviewed UCC's requests and T. Geiger's narrowed requests and forwarded to H. Zelbo and I. Rozenberg (.5); coordinated with R. Dipper to set up site visits to Raleigh (.5); reviewed correspondence regarding confidentiality agreement (.20); reviewed summary of IT call and discussed IT issues with  T. Geiger (.5) | 7.70 | 4,658.50 | 25346086 |
| BUELL, D. M. | 06/02/10 | Corr. re: retention w/ Tamara Britt and Kimberly Spiering (.5); review memo regarding same (.5); e-mails w/ Lisa Schweitzer regarding same (.1). | 1.10 | 1,094.50 | 25346635 |
| LACKS, J. | 06/02/10 | Emailed R. Baik re: docket sweep & call w/E. Bussigel re: same (0.2); emailed K. Hailey re: orders (0.1). | .30 | 135.00 | 25347695 |
| BRITT, T.J. | 06/02/10 | Meeting w/Kimberly Spiering (.20) Talking points for retention and litigation hold preservation requirements (.30). | .50 | 187.50 | 25351366 |
| MARQUARDT, P.D. | 06/02/10 | Follow up interestate allocation issues. | .30 | 285.00 | 25356359 |
| GOTTLIEB, S.L. | 06/02/10 | Look through Peter Look materials to draft questions for meeting. | 4.00 | 1,800.00 | 25362890 |
| WEAVER, K. | 06/02/10 | Meeting with I. Almeida re: binders. | .20 | 90.00 | 25389354 |
| WEAVER, K. | 06/02/10 | Review of binder materials; e-mail to Allen & Overy re: same. | .30 | 135.00 | 25389816 |
| WEAVER, K. | 06/02/10 | Call with K. Spiering re: staffing. | .10 | 45.00 | 25389825 |
| PADGETT, L. | 06/02/10 | Assist I. Almeida to bluebook and citecheck brief for next morning filing | 2.50 | 600.00 | 25408966 |
| STAFFORD, L.J. | 06/02/10 | Docketed papers received on internal database. | .30 | 42.00 | 25413359 |
| PARALEGAL, T. | 06/02/10 | I. Almeida: Creating binder of Lucescu binder (3.5); creating binders of allocation docs as per E. Weiss (3); notebooking memos as per K. Weaver (.5). | 7.00 | 1,680.00 | 25430604 |
| SALVATORE, N. | 06/02/10 | Review of complaint. | .70 | 399.00 | 25435952 |
| SALVATORE, N. | 06/02/10 | Telephone call with A. Cordo regarding professional fees. | .20 | 114.00 | 25435955 |
| SALVATORE, N. | 06/02/10 | Meeting with A. Chen, A. Zuckerman and M. Fleming regarding case background. | 1.50 | 855.00 | 25435967 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 06/02/10 | Email to B. Dunn regarding professional fees. | .30 | 171.00 | 25435975 |
| BRITT, T.J. | 06/02/10 | Communication w/ Kimberly Spiering regarding retention precedents and talking points (.20); communication w/ Rick Dipper regarding retention update (.20); communication w/ Jessica Uziel regarding summer retention assignment (.20); communication w Debbie Buell regarding retention meeting (.10); draft of retention summary (1.10) | 1.80 | 675.00 | 25465439 |
| BROD, C. B. | 06/02/10 | Conference Bromley (.70). | .70 | 696.50 | 25529331 |
| BROD, C. B. | 06/02/10 | e-mails re:  allocation (.10). | .10 | 99.50 | 25529392 |
| PIPER, N. | 06/02/10 | Emails and research re: foreign affiliate issues with R. Reeb and C. Wauters. | .40 | 150.00 | 25549794 |
| PIPER, N. | 06/02/10 | Updated to templates based on C. Wauters email and executory contracts meeting. | .60 | 225.00 | 25549801 |
| PIPER, N. | 06/02/10 | Reviewed materials on tax issues; researched bundling of related contracts. | 1.20 | 450.00 | 25549806 |
| PIPER, N. | 06/02/10 | Reviewed EMEA entity emails from R. Reeb and G. Staunton of Nortel; updated templates according to information. | .60 | 225.00 | 25549815 |
| PIPER, N. | 06/02/10 | Updated templates with answers and new information from M. McRitchie. | .50 | 187.50 | 25549817 |
| PIPER, N. | 06/02/10 | Reviewed email and materials from J. Croft and updated information for foreign affiliate issues on bundled contracts; emailed R. Reeb on the same. | .60 | 225.00 | 25549820 |
| PIPER, N. | 06/02/10 | Reviewed IP spreadsheet from C. Alden and updated information in templates; noted missing IP. | 1.10 | 412.50 | 25549828 |
| PIPER, N. | 06/02/10 | Emailed A. Grant re: entity call; reserved conference room for the same. | .20 | 75.00 | 25549841 |
| PIPER, N. | 06/02/10 | Reviewed Huron analysis. | .40 | 150.00 | 25549842 |
| PIPER, N. | 06/02/10 | Reviewed loan agreement and updated information into template. | .50 | 187.50 | 25549857 |
| PIPER, N. | 06/02/10 | Reviewed description of interim and Canada funding settlement agreement from K. Hailey. | .50 | 187.50 | 25549859 |
| TAIWO, T. | 06/02/10 | review of employee data | .20 | 90.00 | 25550011 |
| KRUTONOGAYA, A. | 06/02/10 | Work re: OCP issues (1.8); communications re: research (.1). | 1.90 | 712.50 | 25554579 |
| GEIGER, T. | 06/02/10 | T/C with Merrill re: data room; Drafted summary of 6/1 IT call; T/C M. Hearn (Nortel); Mtg. w/team re: doc collection; Revised doc collection questionnaire | 6.10 | 3,477.00 | 25560418 |
| BYAM, J. | 06/02/10 | Review extensive information required for workers compensation renewal, CA application, in order to expedite completion of renewal applications. | 3.20 | 3,184.00 | 25562661 |

39

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 06/02/10 | Emails D. Tang regarding workers compensation information that is required. | .30 | 298.50 | 25562672 |
| BYAM, J. | 06/02/10 | Regarding requests for information from S. Hughes (Willis) to be used to complete applications, for inclusion on spreadsheet to be used for many states. | .90 | 895.50 | 25562694 |
| FITZGERALD, W. | 06/02/10 | Updated supporting documents binder | 2.50 | 537.50 | 25566876 |
| SPIERING, K. | 06/02/10 | Revised summary of document research, sent same to D. Buell. | 4.30 | 2,709.00 | 25566990 |
| WEISS, E. | 06/02/10 | Conducted telephone interviews with L. Peacock/T. Geiger of potential document custodians | 4.40 | 1,650.00 | 25568846 |
| WEISS, E. | 06/02/10 | Arranged for travel to Nortel offices re: document collection | .20 | 75.00 | 25568848 |
| WEISS, E. | 06/02/10 | Prepared materials and worked with I. Qua to create binders to bring on site visits to Nortel offices re: document collection | 1.20 | 450.00 | 25568851 |
| WEISS, E. | 06/02/10 | Prepared for interviews with potential document custodians | .30 | 112.50 | 25568852 |
| WEISS, E. | 06/02/10 | Updated custodian list based on information gathered in interviews of potential custodians | 1.20 | 450.00 | 25568854 |
| WEISS, E. | 06/02/10 | Allocation team meeting with L. Peacock, T. Geiger, and M. Davis | .70 | 262.50 | 25568855 |
| WEISS, E. | 06/02/10 | Wrote up interview memos based on interviews with potential document custodians | 2.70 | 1,012.50 | 25568857 |
| WEISS, E. | 06/02/10 | Created chart to keep track of interviews of document custodians | .30 | 112.50 | 25568858 |
| SERCOMBE, M.M. | 06/02/10 | Attend to wind-down issues. | 5.40 | 3,078.00 | 25589149 |
| BROMLEY, J. L. | 06/02/10 | All day meetings on allocation and claims with Ray, LS, Brod, Chilmark, Akin, Milbank, FTI and Jefferies (9.00); tc Savage on intercompany claims (.30); various ems on case matters (1.00). | 10.30 | 10,248.50 | 25598108 |
| LIPNER, L. | 06/02/10 | emails re. intercompany agreement to J. Lanzkron | .30 | 135.00 | 25645178 |
| O'KEEFE, P. | 06/03/10 | Phone call with T. Britt regarding retention consultant search (.10) | .10 | 24.00 | 25319894 |
| MOCKLER, J. | 06/03/10 | Scanned executed documents into pdf format for closing set and records. | 2.00 | 430.00 | 25329708 |
| BUSSIGEL, E.A. | 06/03/10 | Ems re: livelink access | .20 | 75.00 | 25335536 |
| BUSSIGEL, E.A. | 06/03/10 | Em L.Schweitzer re: intercompany balances | .40 | 150.00 | 25335552 |
| SUGERMAN, D. L. | 06/03/10 | Conference call Andrew Grant of Nortel and Schweitzer, Reeb, Piper and Hailey re: Affiliate issues and review Nortel background materials re: same; confer Wauters re: status of subsidiary diligence and open issues. | 3.70 | 3,681.50 | 25336893 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 06/03/10 | Corr re: misc issues re: allocation issues. | .50 | 347.50 | 25336982 |
| CHEN, A. K. | 06/03/10 | Meeting with Nora Salvatore and Megan Fleming-Delacruz to discuss background facts and preliminary introduction to Nortel assignment | 1.70 | 518.50 | 25337110 |
| UZIEL, J.L. | 06/03/10 | Meeting with Tamara Britt re: new assignment. | .70 | 213.50 | 25337901 |
| UZIEL, J.L. | 06/03/10 | Review documents re: retention. | .40 | 122.00 | 25337906 |
| UZIEL, J.L. | 06/03/10 | Continue review documents re: retention. | 2.20 | 671.00 | 25337911 |
| UZIEL, J.L. | 06/03/10 | Telephone call with Tamara Britt re: retention. | .10 | 30.50 | 25337929 |
| UZIEL, J.L. | 06/03/10 | Meeting w/ Megan Fleming-Delacruz and Nora Salvatore re: Background Information. | 1.70 | 518.50 | 25337956 |
| WAUTERS, C.-A. | 06/03/10 | Conf Dave Sugerman re: status on subsidiary analysis (1); conf R Reeb and N Piper re: same (0.80); review of emails (0.5); emails Megan Sercombe and Ivy Hernandez re: claims and re: foreign affiliate issues (1). | 3.30 | 1,996.50 | 25337999 |
| LANZKRON, J. | 06/03/10 | Meeting with Louis Lipner to discuss Settlement Agreement (2); meeting with Jim Bromley and Louis Lipner re: same (1.2); created summary of agreements and options for John Ray (.4). | 3.60 | 1,350.00 | 25339145 |
| COOMBS, A.G. | 06/03/10 | Revising entity template, distribution to K Hailey (1) Entity diligence call w/ LS, N Piper, et al (1.2) | 2.20 | 825.00 | 25339183 |
| REEB, R. | 06/03/10 | Update and organize information for templates; prepare for meeting re: Affiliate issues. | 5.20 | 1,950.00 | 25339199 |
| REEB, R. | 06/03/10 | Meet with Charles-Antoine Wauters and Nathan Piper. | .80 | 300.00 | 25339200 |
| REEB, R. | 06/03/10 | Call with Anila Dhokia. | .20 | 75.00 | 25339201 |
| REEB, R. | 06/03/10 | Prepare for meeting with Andrew Grant. | .30 | 112.50 | 25339202 |
| REEB, R. | 06/03/10 | Meet with Andrew Grant to discuss Affiliate issues. | 1.30 | 487.50 | 25339203 |
| ZUCKERMAN, A.M. | 06/03/10 | Meeting, reviewing primary issues and factors in case and background. | 1.50 | 457.50 | 25342807 |
| FLEMING-DELACRU | 06/03/10 | Reviewed intercompany claims summary. | .20 | 103.00 | 25343313 |
| FLEMING-DELACRU | 06/03/10 | Emails with N. Salvatore re: staffing. | .10 | 51.50 | 25345199 |
| FLEMING-DELACRU | 06/03/10 | T/c with T. Britt re: staffing. | .20 | 103.00 | 25345446 |
| FLEMING-DELACRU | 06/03/10 | T/c with N. Salvatore re: staffing. | .20 | 103.00 | 25345452 |
| FLEMING-DELACRU | 06/03/10 | Meeting with summer associates, N. Salvatore and follow-up staffing call. | 2.60 | 1,339.00 | 25345805 |
| FLEMING-DELACRU | 06/03/10 | T/c with J. Lanzkron re: meeting. | .20 | 103.00 | 25345812 |
| PEACOCK, L.L. | 06/03/10 | Non-working travel to Richardson for interviews (50% of 6.0 or 3.0); Discussed and prepared for site visit with E. Weiss (1.2); Site visit at Richardson to collect document and information | 10.00 | 6,050.00 | 25346104 |

41

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding location of documents responsive to the allocation process with Nortel employees M. McCollan, D. Powers, M. Hearn, E. Olson, and C. Moore (5.0); follow-up with Merrill regarding electronic and paper collection including tour of facility and paper documents (.8); | | | |
| FLEMING-DELACRU | 06/03/10 | Office conference with E. Bussigel. | .10 | 51.50 | 25346145 |
| THOMPSON, C. | 06/03/10 | Monitored court docket. | .30 | 42.00 | 25346194 |
| BUELL, D. M. | 06/03/10 | Meet w/ K. Spiering, T. Britt regarding retention issues (.6); follow-up on same (.5). | 1.10 | 1,094.50 | 25346669 |
| BAIK, R. | 06/03/10 | Review/comment on retention of professionals; coordinate with N. Salvatore and A. Cordo regarding the same; office conference with J. Bromley regarding same. | 2.20 | 1,133.00 | 25346971 |
| BAIK, R. | 06/03/10 | Coordinate with A. Randazzo and R. Bernard with regarding to certain Nortel contract issues; coordinate with S. Cousquer regarding the same. | 3.10 | 1,596.50 | 25346976 |
| LACKS, J. | 06/03/10 | Call/email w/J. Lanzkron re: motion template language (0.2); emailed w/J. Lanzkron, K. Weaver re: docket sweeps (0.2). | .40 | 180.00 | 25350578 |
| BRITT, T.J. | 06/03/10 | Meeting w/Debbie Buell and Kimberly Spiering re: retention procedures (.90). Comm. w/Debbie Buell re: same (.20).  Summary of next steps (.30) and Follow-up comm. w/Kimberly Spiering (.20). (Meeting w/Jessica Uziel re: retention research (.60). Comm. w/Jessica re: same (.10). Comm. w/Rick Dipper re: Nortel Off-site inventory (.10). Review of retention research and proposed direction(.40). | 2.80 | 1,050.00 | 25351370 |
| MARQUARDT, P.D. | 06/03/10 | Emails regarding disclosure statement. | .20 | 190.00 | 25356393 |
| GOTTLIEB, S.L. | 06/03/10 | Interview Megan Grandinetti for questions for Peter Look. Draft outline for meeting. | 5.50 | 2,475.00 | 25362938 |
| WEAVER, K. | 06/03/10 | Review of intercompany claims; e-mail to team re: same. | .20 | 90.00 | 25389855 |
| BRITT, T.J. | 06/03/10 | Comm. w/Megan Fleming re: new summer associate Jessica Uziel (.20). Comm. w/Itlalia Almeida re: new member materials (.10). | .30 | 112.50 | 25405145 |
| BRITT, T.J. | 06/03/10 | Email from James Croft re: Contract Management Council and Hewitt funding. | .10 | 37.50 | 25405167 |
| PARALEGAL, T. | 06/03/10 | I. Almeida: Updating Lucescu binders. | .50 | 120.00 | 25430655 |
| SALVATORE, N. | 06/03/10 | Organized case materials for records. | 1.00 | 570.00 | 25443014 |
| SALVATORE, N. | 06/03/10 | Telephone call with M. Fleming regarding summer associate assignments. | .20 | 114.00 | 25443016 |
| SALVATORE, N. | 06/03/10 | Email to A. Zuckerman and A. Chen regarding assignments. | .20 | 114.00 | 25443021 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 06/03/10 | Email to D. Lanigan regarding supplemental disclosure. | .20 | 114.00 | 25443022 |
| SALVATORE, N. | 06/03/10 | Email to I. Almeida regarding case materials. | .20 | 114.00 | 25443027 |
| SALVATORE, N. | 06/03/10 | Office conference with M. Fleming regarding case management. | .10 | 57.00 | 25443032 |
| PIPER, N. | 06/03/10 | Call with A. Grant of Nortel and L. Scwheitzer; preparation, distribution and review of materials for said call. | 2.50 | 937.50 | 25549872 |
| PIPER, N. | 06/03/10 | Discussion with C. Wauters re: disclosure statement and email with R. Reeb on the same. | .30 | 112.50 | 25549874 |
| PIPER, N. | 06/03/10 | Updated and distributed relevant entity templates and questions for call with A. Grant. | .60 | 225.00 | 25549876 |
| PIPER, N. | 06/03/10 | Emails with CGSH and A. Grant to finalize time of call; changed conference room reservation. | .30 | 112.50 | 25549881 |
| PIPER, N. | 06/03/10 | Meet with R. Reeb to discuss status of templates and diligence; follow up meeting with C. Wauters. | 1.20 | 450.00 | 25549893 |
| PIPER, N. | 06/03/10 | Reviewed and incorporated info from Canadian Funding spreadsheet provided by M. McRitchie. | .70 | 262.50 | 25549895 |
| PIPER, N. | 06/03/10 | Reviewed document 159 on datasite; emailed R. Reeb on the same. | .30 | 112.50 | 25549913 |
| TAIWO, T. | 06/03/10 | review of John Ray meeting agenda | .10 | 45.00 | 25549994 |
| TAIWO, T. | 06/03/10 | review of claims summary | .20 | 90.00 | 25549995 |
| KRUTONOGAYA, A. | 06/03/10 | Attention to OCP issues. | 1.30 | 487.50 | 25555599 |
| GEIGER, T. | 06/03/10 | Prep for RTP doc collection trip | 1.40 | 798.00 | 25560555 |
| BYAM, J. | 06/03/10 | Review and revise milestones chart. | .30 | 298.50 | 25563465 |
| BYAM, J. | 06/03/10 | Telephone conference D. Tang. | .20 | 199.00 | 25563482 |
| BYAM, J. | 06/03/10 | Review insurance materials from D. Tang, including sorting out parties covered. | 1.10 | 1,094.50 | 25563493 |
| SPIERING, K. | 06/03/10 | Revised document summary further and sent to D. Buell and T. Britt. | 1.80 | 1,134.00 | 25567029 |
| SPIERING, K. | 06/03/10 | Conferred with T. Britt and R. Dipper re: retention policy. | .20 | 126.00 | 25567094 |
| SPIERING, K. | 06/03/10 | Met with D. Buell and T. Britt re: contents of retention motion. | 1.00 | 630.00 | 25567218 |
| SPIERING, K. | 06/03/10 | Prepared for meeting with John Ray re: insurance issues. | 2.70 | 1,701.00 | 25567284 |
| WEISS, E. | 06/03/10 | Non-working travel from NYC to Nortel office in Richardson, TX (50% of 4.6 or 2.3). | 2.30 | 862.50 | 25568863 |
| WEISS, E. | 06/03/10 | Site visit at Nortel office in Richardson, TX to conduct interviews with potential document | 4.80 | 1,800.00 | 25568865 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodians | | | |
| WEISS, E. | 06/03/10 | Meeting with Merrill representatives in Richardson, TX to discuss document collection at Nortel's Richardson office | 1.00 | 375.00 | 25568869 |
| WEISS, E. | 06/03/10 | Drafting email to allocation group with update on site visit to Rirchardson, TX office | .60 | 225.00 | 25568872 |
| SERCOMBE, M.M. | 06/03/10 | Attend to wind-down issues and participate in conference call with client on same (2.5). | 2.50 | 1,425.00 | 25589152 |
| BROMLEY, J. L. | 06/03/10 | Meeting with LL and JL on GSPA issues (.50); review materials re: same (.50); mtgs with Chilmark and Ray on allocation issues (2.00); mtgs with HZ, LS re: same (1.80); ems on customer with NF, DB (.30); various ems on case matters (1.00) | 6.10 | 6,069.50 | 25598117 |
| BROMLEY, J. L. | 06/03/10 | Meeting with Baik on Lazard fee apps. | .30 | 298.50 | 25598131 |
| LIPNER, L. | 06/03/10 | Emails w/A. Coombs and others re: orders .70;O/c w/J. Lanzkron re: intercompany agreements - (1.20); O/c w/J. Bromley and J. Lanzkron re: same (.50); Email to J. Stam (Ogilvy) re: same (.30); drafted email to J. Ray re: same (.80); Reviewed emails upon return from vacation (1.10) | 4.60 | 2,070.00 | 25647701 |
| SCHWEITZER, L.M | 06/03/10 | Conf NS, EB re executory contract issues (1.0). Corresp MF re supplier issues (0.3). Conf HZ, etc. re allocation issues (0.7). Mtg J Ray re misc matters (0.4). Conf DB re protocol (0.5).  Work w/ K Spiering re ins. issues (0.4).  Prep and t/c client, N Piper, etc. re affiliates (1.5). Revisions to interco claims summary (1.2). | 6.00 | 5,430.00 | 25821937 |
| PIPER, N. | 06/04/10 | Email with R. Reeb re: NTEC and discrepancies in numbers. | .20 | 75.00 | 25338259 |
| PIPER, N. | 06/04/10 | Discuss disclosure statement with R. Ree; draft description based on notes. | .50 | 187.50 | 25338261 |
| PIPER, N. | 06/04/10 | Review disclosure statement notes. | .30 | 112.50 | 25338262 |
| PIPER, N. | 06/04/10 | Review notes from foreign affiliate issues. | .20 | 75.00 | 25338264 |
| PIPER, N. | 06/04/10 | Review disclosure statement notes and type into a draft. | .50 | 187.50 | 25338266 |
| PIPER, N. | 06/04/10 | Review Huron chart for changes. | .20 | 75.00 | 25338267 |
| REEB, R. | 06/04/10 | Update templates with new information; organize information re: IP. | 2.50 | 937.50 | 25339210 |
| REEB, R. | 06/04/10 | Draft portion of disclosure statement. | .60 | 225.00 | 25339211 |
| REEB, R. | 06/04/10 | Call with Elaine from Huron. | .80 | 300.00 | 25339213 |
| REEB, R. | 06/04/10 | Attend plan meeting. | 1.20 | 450.00 | 25339214 |
| LANZKRON, J. | 06/04/10 | Call with Ryan Ellis of HS, Jim Bromley and Louis Lipner re: settlement Agreement (.5); review of revised agreements (2); call with Louis Lipner re: | 2.90 | 1,087.50 | 25340088 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues with agreements (.4). | | | |
| ROZENBERG, I. | 06/04/10 | Misc team corr re: allocation issues. | 1.00 | 695.00 | 25342421 |
| O'KEEFE, P. | 06/04/10 | Meeting with J. Uziel regarding docket search for pleadings with respect to retention consultant (.30) Searched for pleadings with respect to same (1.00) E-mail exchanges with J. Uziel regarding same (.20) | 1.50 | 360.00 | 25342587 |
| WAUTERS, C.-A. | 06/04/10 | Emails Nathan Piper and Becca Reeb re: follow up questions from calls and debrief on CGSH workstream meeting. | 1.00 | 605.00 | 25342841 |
| UZIEL, J.L. | 06/04/10 | Reviewed cases re: retention. | .40 | 122.00 | 25343440 |
| UZIEL, J.L. | 06/04/10 | Telephone call with Peter O'Keefe re: meeting on retention docket. | .10 | 30.50 | 25343450 |
| UZIEL, J.L. | 06/04/10 | Meeting with Peter O'Keefe. | .40 | 122.00 | 25343457 |
| UZIEL, J.L. | 06/04/10 | PACER search re: retention of consultants. | 1.10 | 335.50 | 25343461 |
| UZIEL, J.L. | 06/04/10 | Telephone call with Tamara Britt re: retention of consultants. | .20 | 61.00 | 25343469 |
| UZIEL, J.L. | 06/04/10 | Emails to Peter O'Keefe and Kimberly Spiering re: retention. | .30 | 91.50 | 25343476 |
| PEACOCK, L.L. | 06/04/10 | Non-working travel from Richardson to New York (50% of 6.2 of 3.1); corresponded with H. Zelbo regarding document collection and interviews at Richardson (.5); corresponded with team regarding document collection site visits (.8); corresponded with team regarding next week's site visits (1.3); reviewed correspondence regarding allocation team meeting (.2); reviewed correspondence regarding confidentiality agreement (.3); reviewed correspondence regarding P. Look meeting and prepping questions for the meeting (.2). | 6.40 | 3,872.00 | 25346133 |
| FLEMING-DELACRU | 06/04/10 | T/c with K. Spiering re: staffing. | .10 | 51.50 | 25346159 |
| FLEMING-DELACRU | 06/04/10 | T/c with N. Salvatore re: staffing. | .10 | 51.50 | 25346252 |
| FLEMING-DELACRU | 06/04/10 | T/c with J. Lacks. | .10 | 51.50 | 25346348 |
| THOMPSON, C. | 06/04/10 | Monitored court docket. | .20 | 28.00 | 25346381 |
| FLEMING-DELACRU | 06/04/10 | T/c with L. Lipner. | .10 | 51.50 | 25346395 |
| FLEMING-DELACRU | 06/04/10 | T/c with A. Cordo. | .20 | 103.00 | 25346439 |
| COATES, G. | 06/04/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25347531 |
| LACKS, J. | 06/04/10 | Emailed J. Lanzkron, K. Weaver re: docket materials (0.1); call w/L. Lipner re: email to J. Van Lare about first day hearing & reviewed his email (0.2). | .30 | 135.00 | 25350669 |
| COOMBS, A.G. | 06/04/10 | Preparing for meeting w/ K Hailey, assembling backup material (1.6) Corr w/ P Bozzello re: | 1.90 | 712.50 | 25351274 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | diligence issue (.3) | | | |
| BRITT, T.J. | 06/04/10 | Comm. w/Kimberly Spiering re: retention bankruptcy shared drive and precedents(.30). Call w/Jessica Uziel re: research(.10). Review of Jessica research re: retaining consultants (.30). Meeting w/Kimberly Spiering re: reclamation and retention (.40). Comm. w/Kimberly Spiering re: same (.10). Meeting prep for retention meeting (.60) | 1.80 | 675.00 | 25351374 |
| DRAKE, J.A. | 06/04/10 | Telephone call with P. O'Keefe regarding retention. | .10 | 63.00 | 25355645 |
| GOTTLIEB, S.L. | 06/04/10 | Plan meeting. Call w/ Carissa Alden. Draft outline Peter Look meeting. | 7.00 | 3,150.00 | 25370237 |
| BRITT, T.J. | 06/04/10 | Review of reclamation procedures | .60 | 225.00 | 25378183 |
| BRITT, T.J. | 06/04/10 | MAO communications re: Chapter 11 and Chapter 15 dockets. | .20 | 75.00 | 25378529 |
| BUSSIGEL, E.A. | 06/04/10 | Em L.Schweitzer re: affiliate issue | .30 | 112.50 | 25431059 |
| BUSSIGEL, E.A. | 06/04/10 | Ems A.Randazzo, R.Baik re: affiliate issue | .30 | 112.50 | 25431062 |
| BUSSIGEL, E.A. | 06/04/10 | Ems Nortel re: affiliate issue | .20 | 75.00 | 25431064 |
| BUSSIGEL, E.A. | 06/04/10 | Ems N.Salvatore re: affiliate issue | .20 | 75.00 | 25431065 |
| BUSSIGEL, E.A. | 06/04/10 | Em L.Schweitzer re: motion template | .50 | 187.50 | 25431067 |
| BUSSIGEL, E.A. | 06/04/10 | Em R.Baik re: affiliate agreement | .70 | 262.50 | 25431072 |
| BUSSIGEL, E.A. | 06/04/10 | Updating and distributing case calendar | .30 | 112.50 | 25431076 |
| BUSSIGEL, E.A. | 06/04/10 | Looking for affiliate contract | .30 | 112.50 | 25431078 |
| LIM, S-Y. | 06/04/10 | Follow up with O. Luker regarding retention costs. | 2.50 | 1,125.00 | 25431190 |
| SALVATORE, N. | 06/04/10 | Review of supplemental disclosure statement. | .30 | 171.00 | 25443034 |
| SALVATORE, N. | 06/04/10 | Email to D. Lanigan regarding supplemental disclosure statement. | .20 | 114.00 | 25443039 |
| SALVATORE, N. | 06/04/10 | Email to D. Buell and J. Ray regarding supplemental disclosure statement. | .30 | 171.00 | 25443047 |
| SALVATORE, N. | 06/04/10 | Email to K. Spiering regarding staffing and work streams. | .10 | 57.00 | 25443051 |
| SALVATORE, N. | 06/04/10 | Telephone call with M. Fleming regarding case management. | .20 | 114.00 | 25443054 |
| SALVATORE, N. | 06/04/10 | Review of 2014 compliance list. | .70 | 399.00 | 25443058 |
| SALVATORE, N. | 06/04/10 | Organized materials for case records. | 1.30 | 741.00 | 25443062 |
| SALVATORE, N. | 06/04/10 | Email to M. Fleming regarding staffing. | .10 | 57.00 | 25443069 |
| SALVATORE, N. | 06/04/10 | Prepared for professional retention meeting. | 1.10 | 627.00 | 25443083 |
| SALVATORE, N. | 06/04/10 | Professional retention meeting with S. Bianca and | .80 | 456.00 | 25443087 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Francois. | | | |
| SALVATORE, N. | 06/04/10 | Plan meeting. | 1.50 | 855.00 | 25443090 |
| ZOUBOK, L. | 06/04/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys | .50 | 132.50 | 25485134 |
| PIPER, N. | 06/04/10 | Research for Affiliate issues; email C. Wauters, J. Lanzkron and L. Schweitzer re: the same. | 1.40 | 525.00 | 25549940 |
| PIPER, N. | 06/04/10 | Compiled information for IP issues with R. Reeb. | 1.10 | 412.50 | 25549952 |
| PIPER, N. | 06/04/10 | Reviewed prior meetings' notes and double-checked that templates reflected this information. | 1.40 | 525.00 | 25549954 |
| KRUTONOGAYA, A. | 06/04/10 | Attention to OCP issues. | 1.60 | 600.00 | 25556085 |
| GEIGER, T. | 06/04/10 | Emails re: RTP trip | .50 | 285.00 | 25560615 |
| BYAM, J. | 06/04/10 | Emails D. Tang. | .30 | 298.50 | 25563646 |
| BYAM, J. | 06/04/10 | Review requirements for WC application and process, coordination required and timeliness of premium payments and substantive requirements. | .90 | 895.50 | 25563660 |
| BYAM, J. | 06/04/10 | Review of Willis agreement. | .40 | 398.00 | 25563676 |
| SPIERING, K. | 06/04/10 | Participated on call with US Bank re: employee issues. | .30 | 189.00 | 25567444 |
| SPIERING, K. | 06/04/10 | Prepared for call with US Bank. | 1.60 | 1,008.00 | 25567454 |
| SPIERING, K. | 06/04/10 | Reviewed precedents to revise retention motion. | 2.70 | 1,701.00 | 25567499 |
| SPIERING, K. | 06/04/10 | Conferred with A. Cordo, N. Salvatore and B. Hunt re: mail issue. | .60 | 378.00 | 25567532 |
| SPIERING, K. | 06/04/10 | Conferred with J. Byam and D. Tang re: information to insert into workers comp insurance renewal policies. | .40 | 252.00 | 25567560 |
| SPIERING, K. | 06/04/10 | Conferred with T. Britt re: reclamation procedures and sent same. | .40 | 252.00 | 25567621 |
| WEISS, E. | 06/04/10 | Non-working travel from Richardson, TX to NYC on return from site visit to Nortel office (50% of 7.6 or 3.8). | 3.80 | 1,425.00 | 25568875 |
| SERCOMBE, M.M. | 06/04/10 | Research release issues (4.6); discuss notice issues with D. Francois and K. Hailey (.4); participate in weekly team meeting on plan development (1.2). | 6.20 | 3,534.00 | 25589161 |
| BIANCA, S.F. | 06/04/10 | Review recent case filings and calendar. | .30 | 189.00 | 25598750 |
| BROMLEY, J. L. | 06/04/10 | Various ems and calls on case matters with Brod, Schweitzer, Ray, Tay and others (1.20); ems and mtg with Lipner and Lanzkron on GSPA issues (.50); review materials re: same (.40); call with Lipner and HS on same (.60); mtg with HZ on allocation issues (.30). | 3.00 | 2,985.00 | 25647556 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 06/04/10 | t/c with J. Bromley, J. Lanzkron and Herbert Smith re. intercompany agreement (.60); reviewed comments from HS and correspondence with J. Bromley and HS re. same (.80); t/c with J. Bromley, J. Lanzkron and Monitor re. same -and follow-up o/c re. same (1.20); t/c with J. Lanzkron (.30); emails with J. Lanzkron re. same (.10); email to J. Lanzkron re. 1st day presentation (.10); | 3.10 | 1,395.00 | 25648088 |
| LANZKRON, J. | 06/05/10 | Drafted Final Settlement Agreement. | 4.50 | 1,687.50 | 25340092 |
| PEACOCK, L.L. | 06/05/10 | Corresponded with tax and real estate team regarding lease documents (.5); corresponded with T. Geiger and E. Weiss re: RTP trip and trip back to Richardson for document collection (1.2). | 1.70 | 1,028.50 | 25358264 |
| BRITT, T.J. | 06/05/10 | Chapter 11 Daily Docket Summary | .70 | 262.50 | 25370925 |
| BROMLEY, J. L. | 06/05/10 | Call with Tay on various matters. | 1.00 | 995.00 | 25413367 |
| BROD, C. B. | 06/05/10 | Conference Zelbo, Bromley (.20). | .20 | 199.00 | 25529496 |
| WEISS, E. | 06/05/10 | Updated custodian list with information learned from site visit to Richardson office | 1.30 | 487.50 | 25568878 |
| WEISS, E. | 06/05/10 | Preparing materials to bring on site visits to RTP and Richardson offices | .70 | 262.50 | 25568882 |
| LANZKRON, J. | 06/06/10 | Call with Louis Lipner re: TPAA (.5); prepared mark up of Final Settlement agreement (3). | 3.50 | 1,312.50 | 25340094 |
| SPIERING, K. | 06/06/10 | Reviewed precedents and drafted stip and order for employee issues. | 4.20 | 2,646.00 | 25341660 |
| BAIK, R. | 06/06/10 | Conduct due diligence with regard to certain assets and liabilities of the Debtors; coordinate with S. Consquer, A. Randazzo, A. Cambouris and E. Bussigel regarding the same. | 4.60 | 2,369.00 | 25347033 |
| PEACOCK, L.L. | 06/06/10 | Talked with T. Geiger regarding priorities for document collection trip to RTP (.5). | .50 | 302.50 | 25358280 |
| BROMLEY, J. L. | 06/06/10 | E/ms on various case matters with LS, CB, Ray, Zelbo, others (.50) reviewed materials in flight (.50); mtgs w/ LS on flight to Rome on case matters (1.00). | 2.00 | 1,990.00 | 25413362 |
| GEIGER, T. | 06/06/10 | Non-working travel from NYC to RTP (50% of 3.0 or 1.5); T/C with L. Peacock re: doc collection (.5) | 3.50 | 1,995.00 | 25560713 |
| WEISS, E. | 06/06/10 | Non-working travel from NYC to RTP for site visit to RTP office (50% of 4.4 or 2.2) | 4.50 | 1,687.50 | 25568885 |
| LIPNER, L. | 06/06/10 | reviewed intercompany agreement and emails with J. Lanzkron and J. Bromley re. same | 6.20 | 2,790.00 | 25648094 |
| LANZKRON, J. | 06/07/10 | Meeting with Aron Zuckerman, Anna Krutonogaya and Louis Lipner regarding asset sale and division of tasks. | 1.30 | 487.50 | 25351206 |
| LANZKRON, J. | 06/07/10 | T/c with Louis Lipner regarding agreements (.5); meetings with Louis Lipner regarding agreements (2); call to Laura Forman regarding Funding | 5.10 | 1,912.50 | 25351545 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Agreement (.2); reviewed canadian funding agreement and interim funding agreement for issues (.9); Nortel team meeting (1.5). | | | |
| LANZKRON, J. | 06/07/10 | Reviewed docket and drafted the daily docket summary. | .20 | 75.00 | 25351566 |
| WEINSTEIN, R.D. | 06/07/10 | Team meeting. | 1.30 | 487.50 | 25351578 |
| SALVATORE, N. | 06/07/10 | Telephone call with M. Fleming regarding staffing. | .20 | 114.00 | 25354397 |
| ECKENROD, R.D. | 06/07/10 | Lunch meeting on case management, updates on various workstreams | 1.50 | 772.50 | 25354559 |
| SALVATORE, N. | 06/07/10 | Team meeting. | 1.50 | 855.00 | 25354737 |
| SALVATORE, N. | 06/07/10 | Meeting with S. Bianca and D. Francois regarding professional retention. | .60 | 342.00 | 25354741 |
| SALVATORE, N. | 06/07/10 | Prepared for professional retention meeting. | .30 | 171.00 | 25354746 |
| SALVATORE, N. | 06/07/10 | Telephone call with K. Spiering regarding staffing. | .20 | 114.00 | 25354751 |
| SALVATORE, N. | 06/07/10 | Meeting with J. Lacks and M. Fleming regarding retention. | .60 | 342.00 | 25354755 |
| SALVATORE, N. | 06/07/10 | Prepared for meeting regarding retention. | .30 | 171.00 | 25354761 |
| SALVATORE, N. | 06/07/10 | Office conference with M. Fleming regarding staffing. | .20 | 114.00 | 25354766 |
| SALVATORE, N. | 06/07/10 | Telephone conference with R. Weinstein regarding engagement letter. | .10 | 57.00 | 25354781 |
| SALVATORE, N. | 06/07/10 | Telephone call with J. Westerfield regarding directors and officers. | .20 | 114.00 | 25354787 |
| SALVATORE, N. | 06/07/10 | Telephone call with A. Krutonogaya regarding OCP issues. | .10 | 57.00 | 25354792 |
| SALVATORE, N. | 06/07/10 | Email to D. Buell regarding disclosure. | .20 | 114.00 | 25354793 |
| SALVATORE, N. | 06/07/10 | Email to D. Lanigan regarding disclosure. | .20 | 114.00 | 25354797 |
| SALVATORE, N. | 06/07/10 | Organized materials for case records. | .30 | 171.00 | 25354806 |
| BUSSIGEL, E.A. | 06/07/10 | Nortel team meeting | 1.40 | 525.00 | 25355269 |
| BUSSIGEL, E.A. | 06/07/10 | Updating and distributing calendar | .30 | 112.50 | 25355274 |
| BUSSIGEL, E.A. | 06/07/10 | Emails re: affiliate contracts | .20 | 75.00 | 25355299 |
| BUSSIGEL, E.A. | 06/07/10 | T/c with T. Britt re: retention | .20 | 75.00 | 25355331 |
| BUSSIGEL, E.A. | 06/07/10 | Emails re: affiliate contracts (Netas) | .30 | 112.50 | 25355366 |
| BUSSIGEL, E.A. | 06/07/10 | Emails M. Sercombe re: LG sale | .10 | 37.50 | 25355400 |
| BUSSIGEL, E.A. | 06/07/10 | Email I. Almeida re: WK streams | .30 | 112.50 | 25355443 |
| ROZENBERG, I. | 06/07/10 | Team meetings re: status of various allocation items, including document collection (3.00); reviewing interview outline (.50); organization misc | 4.70 | 3,266.50 | 25356300 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calls with Canadians re: interview and document collection (.50); misc team corr re: allocation issues (.70). | | | |
| MARQUARDT, P.D. | 06/07/10 | Follow up NBS costs. | .20 | 190.00 | 25358086 |
| CHEN, A. K. | 06/07/10 | Meeting to introduce everyone on the core Nortel team and get updates on what people are working on | 1.50 | 457.50 | 25358135 |
| BAIK, R. | 06/07/10 | Conduct due diligence with regard to certain assets and liabilities of the Debtors; coordinate with S. Consquer, A. Randazzo, A. Cambouris and J. Croft and E. Bussigel regarding the same. | 7.50 | 3,862.50 | 25361464 |
| BAIK, R. | 06/07/10 | Team meeting. | 1.50 | 772.50 | 25361481 |
| CHEUNG, S. | 06/07/10 | Circulated monitored docket online. | .50 | 70.00 | 25362081 |
| CHEUNG, S. | 06/07/10 | Circulated documents. | .50 | 70.00 | 25362099 |
| ZUCKERMAN, A.M. | 06/07/10 | Reviewing Nortel history and 1st day motions. | .70 | 213.50 | 25362857 |
| ZUCKERMAN, A.M. | 06/07/10 | Meeting of core team of associates on case to provide updates on recent developments. | 1.50 | 457.50 | 25362871 |
| PEACOCK, L.L. | 06/07/10 | Meeting with C. Brod, H. Zelbo, I. Rozenberg, S. Gottlieb and L. Schweitzer (on phone) and J. Bromley (on phone) regarding document collection, allocation data room, and Peter Look meeting (1.5); follow-up meeting with H. Zelbo and I. Rozenberg re: trip to Richardson and RTP and priorities of document collection with regard to allocation (1.0); corresponded with E. Weiss, Merrill and D. Powers regarding document collection in Richardson on Wednesday (.5); corresponded with D. Powers regarding collecting electronic documents in Richardson on Wednesday (.2); gave C. Barnard background to join team (.80); corresponded with P. Bozzello re: documents for intercompany claims and reviewed intercompany summary of documents (.80); edited custodian list and request list based on collections (.5); reviewed correspondence with Canada re: document meeting (.2) | 5.50 | 3,327.50 | 25375041 |
| FLEMING-DELACRU | 06/07/10 | Emails to J. Lacks re: retention. | .10 | 51.50 | 25376460 |
| FLEMING-DELACRU | 06/07/10 | Email to N. Salvatore re: retention. | .10 | 51.50 | 25376465 |
| FLEMING-DELACRU | 06/07/10 | T/c with K. Spiering re: staffing. | .10 | 51.50 | 25376472 |
| FLEMING-DELACRU | 06/07/10 | T/c with E. Taiwo re: agenda. | .10 | 51.50 | 25376535 |
| FLEMING-DELACRU | 06/07/10 | Reviewed agenda and related t/c's. | .20 | 103.00 | 25376647 |
| FLEMING-DELACRU | 06/07/10 | Team meeting and follow-up discussions. | 1.50 | 772.50 | 25378146 |
| FLEMING-DELACRU | 06/07/10 | T/c with N. Salvatore re: agenda. | .10 | 51.50 | 25378149 |
| FLEMING-DELACRU | 06/07/10 | Office conference with J. Lacks and N. Salvatore re: retention. | 1.30 | 669.50 | 25378155 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 06/07/10 | T/c with K. Spiering re: staffing. | .20 | 103.00 | 25378158 |
| FLEMING-DELACRU | 06/07/10 | T/c with E. Bussigel. | .10 | 51.50 | 25378160 |
| FRANCOIS, D. | 06/07/10 | Nortel team associates meeting. | 1.50 | 562.50 | 25387883 |
| FRANCOIS, D. | 06/07/10 | Meeting with N. Salvatore and S. Bianca re: retention professionals workstream. | 1.00 | 375.00 | 25387888 |
| THOMPSON, C. | 06/07/10 | Monitored court docket. | .20 | 28.00 | 25387896 |
| FRANCOIS, D. | 06/07/10 | Nortel professional retention workstream: communication with I. Almeda re: getting the retention applications and orders and creating binder. | .40 | 150.00 | 25387906 |
| WEAVER, K. | 06/07/10 | Team meeting. | 1.20 | 540.00 | 25395294 |
| WEAVER, K. | 06/07/10 | Call with M. Sercombe and J. Westerfield re: disclosure statement. | .10 | 45.00 | 25395321 |
| WEAVER, K. | 06/07/10 | Notebooking. | .80 | 360.00 | 25395327 |
| BRITT, T.J. | 06/07/10 | Nortel Team Meeting. | 1.50 | 562.50 | 25405221 |
| BRITT, T.J. | 06/07/10 | Meeting w/Kimberly Spiering re: doc retention. | .80 | 300.00 | 25405229 |
| REEB, R. | 06/07/10 | Gather information re: debtors and subsidiaries; update templates. | 5.50 | 2,062.50 | 25409298 |
| LACKS, J. | 06/07/10 | Emails w/L. Schweitzer, call w/K. Spiering re: interco issue (0.3); team meeting (1.4); reviewed interco issue emails & emailed w/L. Schweitzer re: same (1.0); emails/calls w/E. Bussigel, MFD re: interco issue, agreements (0.3). | 3.00 | 1,350.00 | 25409370 |
| BROMLEY, J. L. | 06/07/10 | Mtgs w/ Abrams and PPF representation while in Rome (1.00); mtgs on case matters w/ LS while in Rome (1.00); mtg with representative of French employees (.30); ems/calls on various case matters (1.80). | 4.10 | 4,079.50 | 25413377 |
| STAFFORD, L.J. | 06/07/10 | Docketed papers received on internal database. | 2.00 | 280.00 | 25414005 |
| BUELL, D. M. | 06/07/10 | Meet w/ Tamara Britt regarding document procedures (.5); review precedents regarding same (1.0), corr. w/ T. Britt. | 1.50 | 1,492.50 | 25414225 |
| BUELL, D. M. | 06/07/10 | E-mails w/ Katherine Weaver regarding stipulation. | .30 | 298.50 | 25414229 |
| GOTTLIEB, S.L. | 06/07/10 | Team meeting re: Peter Look meeting. | 2.00 | 900.00 | 25426115 |
| GOTTLIEB, S.L. | 06/07/10 | Arrange other meetings, teleconference. | 1.00 | 450.00 | 25426121 |
| PARALEGAL, T. | 06/07/10 | I. Almeida: Updating chart of Nortel sellers across all deals as per various attorneys (7); updating summary fee app (3). | 10.00 | 2,400.00 | 25436617 |
| SCHWEITZER, L.M | 06/07/10 | E/ms ET re: agenda ltr (0.1). E/ms KS, JL, JR re: interco claims (0.3).  T/c HZ, IR, CB, JB, others re: allocation, doc, strategy issues (1.0). | 1.40 | 1,267.00 | 25443777 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/07/10 | correspondence re: agenda draft, sign off (.1,.2,.1,.1,.2,.1,.1,.2,.1,.1,.1 ,.1,.1) | 1.60 | 720.00 | 25479757 |
| TAIWO, T. | 06/07/10 | call to M. Fleming-Delacruz re: agenda draft | .20 | 90.00 | 25479758 |
| TAIWO, T. | 06/07/10 | team meeting | 1.50 | 675.00 | 25479759 |
| TAIWO, T. | 06/07/10 | calls with M. Stefanick re: scheduling | .20 | 90.00 | 25479765 |
| TAIWO, T. | 06/07/10 | correspondence with M. Stefanick re: scheduling | .20 | 90.00 | 25479766 |
| TAIWO, T. | 06/07/10 | edits to litigation disclosure statement | .70 | 315.00 | 25479767 |
| PIPER, N. | 06/07/10 | Edited residual assets section of disclosure statement | .70 | 262.50 | 25496948 |
| PIPER, N. | 06/07/10 | Reviewed Nortel spreadsheet 159 and updated templates accordingly. | 2.10 | 787.50 | 25496964 |
| PIPER, N. | 06/07/10 | Updated templates with notes from Affiliate call. | .80 | 300.00 | 25496980 |
| PIPER, N. | 06/07/10 | Compiled questions for Nortel/Huron from templates. | .80 | 300.00 | 25496981 |
| PIPER, N. | 06/07/10 | Reviewed claims for foreign affiliate issues. | .20 | 75.00 | 25496983 |
| PIPER, N. | 06/07/10 | Call with R. Reeb re: templates. | .20 | 75.00 | 25496985 |
| BROD, C. B. | 06/07/10 | Conference call with Bromley, Zelbo, Gottlieb, Rozenberg, and others (1.10). | 1.10 | 1,094.50 | 25529562 |
| BARNARD, C. | 06/07/10 | Communicated with E. Weiss re: status of case. | .60 | 225.00 | 25539403 |
| BARNARD, C. | 06/07/10 | Met with L. Peacock to discuss case background. | .80 | 300.00 | 25539428 |
| BARNARD, C. | 06/07/10 | Reviewed background case documents. | 1.10 | 412.50 | 25539480 |
| KRUTONOGAYA, A. | 06/07/10 | Tc with M. Fleming re: agenda (.1); team meeting (1.5); update workstreams chart (.2); update checklist and OCP related documentation (1.5). | 3.30 | 1,237.50 | 25556737 |
| GEIGER, T. | 06/07/10 | Doc collection interviews in RTP; T/C with L. Peacock re: doc collecton | 7.00 | 3,990.00 | 25560747 |
| SPIERING, K. | 06/07/10 | Participated in associates-only team meeting. | 1.50 | 945.00 | 25568040 |
| SPIERING, K. | 06/07/10 | Reviewed retention motion and corr. w/ T. Britt. | .50 | 315.00 | 25568091 |
| SPIERING, K. | 06/07/10 | Reviewed insurance policy renewal spreadsheet and underlying policies. | 1.60 | 1,008.00 | 25568122 |
| WEISS, E. | 06/07/10 | Site visit to Nortel's RTP office to conduct interviews with potential document custodians | 5.80 | 2,175.00 | 25568887 |
| WEISS, E. | 06/07/10 | Telephone call with T. Geiger and L. Peacock to update L. Peacock on site visit to RTP office | .40 | 150.00 | 25568888 |
| WEISS, E. | 06/07/10 | Wrote up interview memos based on interviews with potential document custodians | 4.30 | 1,612.50 | 25568889 |
| SERCOMBE, M.M. | 06/07/10 | Correspond on claim issues with C.A. Wauters and I. Hernandez (.4); draft disclosure statement extension motion (2.8); discuss claim issues with K. | 4.20 | 2,394.00 | 25589172 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Weaver (.3); review asset sale issues and email E. Bussigel, R. Baik, J. Westerfield re: same (.7). | | | |
| BIANCA, S.F. | 06/07/10 | Meeting with N. Salvatore and D. Francois re: professional retention issues (1.0); review materials re: same (.9). | 1.90 | 1,197.00 | 25598752 |
| BIANCA, S.F. | 06/07/10 | Attend Nortel team meeting. | 1.50 | 945.00 | 25598755 |
| LIPNER, L. | 06/07/10 | o/c's w/ J. Lanzkron re. intercompany agreements (2.20); team meeting (1.50); email exchange w/ A. Krutonogaya re. UST contact (.10); t/c w/ E. Bussigel re. case management (.30); email exchange w/ R. Baik re. contact info (.10); revised workstream chart and email re. same to I. Almeida (.40) | 4.60 | 2,070.00 | 25654346 |
| SPIERING, K. | 06/08/10 | Conferred with D. Buell, J. Bromley and L Schweitzer re: summer staffing. | .50 | 315.00 | 25354263 |
| LANZKRON, J. | 06/08/10 | T/c with Miji Kim re: disclosure statement (.2); meeting with Daniel Ilan, Louis Lipner and Carissa Alden regarding Settlement Agreement (.7); t/cs with Louis Lipner to discuss same (.4). | 1.30 | 487.50 | 25360105 |
| MARQUARDT, P.D. | 06/08/10 | Insurance issues. | .30 | 285.00 | 25361424 |
| ROZENBERG, I. | 06/08/10 | Conf w/ estates re: intercompany claims exchange and document production issues (.50); team confs re: follow-up to estates call (1.00); conf w/ Chilmark and L. Peacock re: document collection and access (1.00); team corr re: allocation issues (1.50). | 4.00 | 2,780.00 | 25361534 |
| BAIK, R. | 06/08/10 | Conduct due diligence with regard to certain assets and liabilities of the Debtors; coordinate with S. Consquer, A. Randazzo, A. Cambouris and E. Bussigel regarding the same. | 7.10 | 3,656.50 | 25361538 |
| BAIK, R. | 06/08/10 | Review and revise certain draft court document. | 2.30 | 1,184.50 | 25361542 |
| BAIK, R. | 06/08/10 | CCAA reporting. | .70 | 360.50 | 25361545 |
| CHEUNG, S. | 06/08/10 | Circulated monitored docket online. | .30 | 42.00 | 25362148 |
| CHEUNG, S. | 06/08/10 | Circulated documents. | .20 | 28.00 | 25362176 |
| SALVATORE, N. | 06/08/10 | Email to L. Wong regarding professional fees. | .10 | 57.00 | 25363496 |
| SALVATORE, N. | 06/08/10 | Telephone call with A. Cordo regarding case management. | .20 | 114.00 | 25363497 |
| SALVATORE, N. | 06/08/10 | Email to K. Spiering regarding staffing. | .10 | 57.00 | 25363500 |
| SALVATORE, N. | 06/08/10 | Email to A. Gazze regarding supplemental declaration. | .10 | 57.00 | 25363504 |
| SALVATORE, N. | 06/08/10 | Review of docket sweep. | .30 | 171.00 | 25363509 |
| SALVATORE, N. | 06/08/10 | Email to I. Almeida regarding work stream. | .10 | 57.00 | 25363510 |
| SALVATORE, N. | 06/08/10 | Review of work stream chart. | .10 | 57.00 | 25363512 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 06/08/10 | Telephone call with A. Cordo regarding fee applications. | .20 | 114.00 | 25363513 |
| O'KEEFE, P. | 06/08/10 | Phone call with T. Britt regarding docket search (.10) | .10 | 24.00 | 25370367 |
| FLEMING-DELACRU | 06/08/10 | Email to L. Lipner re: disclosure statement. | .10 | 51.50 | 25378209 |
| FLEMING-DELACRU | 06/08/10 | Emails re: staffing. | .10 | 51.50 | 25378227 |
| FLEMING-DELACRU | 06/08/10 | Email to I. Almeida re: workstream chart. | .10 | 51.50 | 25378255 |
| THOMPSON, C. | 06/08/10 | Monitored court docket. | .30 | 42.00 | 25387915 |
| PEACOCK, L.L. | 06/08/10 | Call with Chillmark and I. Rozenberg and reviewed summary of call forwarded to group (.8); reviewed P. Boezello's intercompany claims chart and document discussion, call to discuss intercompany claims chart and underlying documents, and follow-up correspondence (1.8); corresponded with E. Weiss to set up schedule for Richardson (.5); calls with T. Geiger and E. Weiss re: RTP collection and customer contracts list and state of collection (.8); corresponded with S. Gottlieb and I. Rozenberg regarding customer contracts (.2); edited custodian list (.3); began drafting summary of document collection status in preparation for call with Canada (.3); corresponded with I. Rozenberg and N. Salvatore re: supplier contracts (.2); reviewed correspondence re: document meeting with Canada (.2). | 5.10 | 3,085.50 | 25394230 |
| WEAVER, K. | 06/08/10 | Notebooking. | .10 | 45.00 | 25395335 |
| WEAVER, K. | 06/08/10 | E-mails to client re: coverage. | .20 | 90.00 | 25395428 |
| BRITT, T.J. | 06/08/10 | Chapter 15 Daily Docket Summary. | .30 | 112.50 | 25404699 |
| BRITT, T.J. | 06/08/10 | Call w/Kimberly Spiering re: retention (.30). Comm. w/Emily Bussigel re: EMC PO approval (.10) Prep for call (.50) Call w/Rick Dipper (Nortel) and Kimberly Spiering (.80). Follow-up meeting w/Kimberly Spiering (.40). | 2.10 | 787.50 | 25404739 |
| QUA, I | 06/08/10 | Prepared Nortel Allocation LNB as per email correspondence with T. Geiger and E. Weiss | 1.50 | 322.50 | 25406669 |
| QUA, I | 06/08/10 | Updated Summary Fee Chart as per daily dockets for A. Krutonogaya | 1.30 | 279.50 | 25406810 |
| REEB, R. | 06/08/10 | Organize information; talk to IP team; update templates. | 1.80 | 675.00 | 25409411 |
| LACKS, J. | 06/08/10 | Emailed Huron re: interco issue (0.3); emails w/L. Schweitzer, P. Bozzello re: interco issue (0.3); calls/emails w/P. Bozzello re: interco issue language (0.3). | .90 | 405.00 | 25412677 |
| BROMLEY, J. L. | 06/08/10 | Various ems on case matters (.50); mtgs w/ LS on case matters (1.20); ems w/Zelbo on allocation & document issues (.30); ems on scheduling Look interview (.30); call on document issues w/EMEA, | 3.00 | 2,985.00 | 25413409 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canada, US (.70). | | | |
| BUSSIGEL, E.A. | 06/08/10 | T/c K.Hailey re: insurance | .10 | 37.50 | 25431087 |
| BUSSIGEL, E.A. | 06/08/10 | T/c P.Bozzello (part), L.Lipner re: LRDs | .30 | 112.50 | 25431089 |
| BUSSIGEL, E.A. | 06/08/10 | Document filing for case | .20 | 75.00 | 25431093 |
| BUSSIGEL, E.A. | 06/08/10 | T/c N.Salvatore re: document collection and case issues | .20 | 75.00 | 25431099 |
| BUSSIGEL, E.A. | 06/08/10 | T/c K.Spiering re: case issues | .20 | 75.00 | 25431101 |
| BUSSIGEL, E.A. | 06/08/10 | Em A.Cordo (MNAT) re: motion template | .10 | 37.50 | 25431109 |
| PARALEGAL, T. | 06/08/10 | I. Almeida: Update summary fee app (4); started retention app binders (1.5); updated workstream chart w/redline (1.5. | 7.00 | 1,680.00 | 25436634 |
| PIPER, N. | 06/08/10 | Sent rider of disclosure statement to D. Sugerman for review. | .10 | 37.50 | 25496996 |
| BROD, C. B. | 06/08/10 | Partial attendance conference Rozenberg, Gottlieb (.30); break out of collection (.20). | .50 | 497.50 | 25530055 |
| BROD, C. B. | 06/08/10 | e-mails Bromley, Schweitzer (.50). | .50 | 497.50 | 25530064 |
| BROD, C. B. | 06/08/10 | e-mail Bromley (.10). | .10 | 99.50 | 25530250 |
| BARNARD, C. | 06/08/10 | Reviewed all parties' original and prioritized document requests. | 3.40 | 1,275.00 | 25539553 |
| BARNARD, C. | 06/08/10 | Reviewed team communications re: meeting with Peter Look. | .40 | 150.00 | 25540819 |
| BARNARD, C. | 06/08/10 | Reviewed team communications re: document collection and communications with Chillmark. | .60 | 225.00 | 25540826 |
| TAIWO, T. | 06/08/10 | review of Epiq invoice | .30 | 135.00 | 25549963 |
| KRUTONOGAYA, A. | 06/08/10 | Case administration - notebook (.6); work re: OCP issues (2.5). | 3.10 | 1,162.50 | 25557167 |
| GEIGER, T. | 06/08/10 | Doc collection interviews in RTP (4.0); non-working travel to NYC (50% of 4.0) | 6.00 | 3,420.00 | 25560761 |
| BYAM, J. | 06/08/10 | Work regarding meeting in NY with Marsh and Willis (including emails LS, KS and telephone conferences) and related materials. | .80 | 796.00 | 25563844 |
| BYAM, J. | 06/08/10 | Telephone conference D. Tang regarding renewal issues. | .30 | 298.50 | 25563858 |
| BYAM, J. | 06/08/10 | Working on renewal issues, based on information sent by D. Tang and in light of importance of meetings with Marsch and Willis. | 1.90 | 1,890.50 | 25563870 |
| BYAM, J. | 06/08/10 | Emails team regarding adding insurance workstream as gating item. | .30 | 298.50 | 25564088 |
| BYAM, J. | 06/08/10 | Prepare for (.5) and call with K. Spiering to review status, materials, responsibilities, etc (.2). | .70 | 696.50 | 25564825 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 06/08/10 | Emails J. Ray regarding meetings with Marsh and Willis (brokers) to review strategy, etc. | .50 | 497.50 | 25565310 |
| BYAM, J. | 06/08/10 | Emails L. Schweitzer regarding staffing issues. | .40 | 398.00 | 25565322 |
| WEISS, E. | 06/08/10 | Site visit to Nortel's RTP office to conduct interviews with potential document custodians | 3.90 | 1,462.50 | 25568893 |
| WEISS, E. | 06/08/10 | Travel from RTP, NC to Richardson, TX to conduct site visit at Nortel office in Richardson | 4.50 | 1,687.50 | 25568895 |
| WEISS, E. | 06/08/10 | Wrote up notes on site visit to RTP office | 1.50 | 562.50 | 25568897 |
| SPIERING, K. | 06/08/10 | Requested underlying sample insurance policies, reviewed same. | 1.80 | 1,134.00 | 25570126 |
| SPIERING, K. | 06/08/10 | Conferred with John Byam re: insurance workstream. | .20 | 126.00 | 25570131 |
| SERCOMBE, M.M. | 06/08/10 | Revise disclosure statement extension motion (1.3); correspond with R. Baik re: LGN sale issues (.4); review exclusivity research with D. Francois (.3); revise memo on third party releases per discussion with K. Hailey (3.0); research exclusivity expiration issues (2.2). | 7.20 | 4,104.00 | 25589179 |
| LIPNER, L. | 06/08/10 | t/c w/ A. Krutogonaya re. directors (.10); o/c w/ D. Illan, C. Alden and J. Lanzkron re. intercompany agreement (.70) and follow up o/c with J. Lanzkron re. same (.40); t/c w/ C. Alden re. same (.30); reviewed comments from D. ILAN (.10); revised intercompany agreement and email to J. Bromley re. same (.20) | 1.80 | 810.00 | 25654397 |
| SCHWEITZER, L.M | 06/08/10 | E/ms Bryan re ins. issues (0.1). Mtgs w/JB re case matters (1.2). | 1.30 | 1,176.50 | 25822056 |
| O'KEEFE, P. | 06/09/10 | Reviewed Lehman docket as per T. Britt for pleadings with respect to retention procedures (.50) Retrieved pleadings from bankruptcy, district and appellate court proceedings as per A. Zuckerman (1.00) | 1.50 | 360.00 | 25370405 |
| ROZENBERG, I. | 06/09/10 | Team corr re: misc, including document collection (1.50); conf and corr w/ estates re: Peter Look interview (.80); review relevant tax documents (.50); review UCC comments to confidentiality agreement (.50). | 3.30 | 2,293.50 | 25375097 |
| PEACOCK, L.L. | 06/09/10 | Call with T. Geiger and Merrill to discuss document collection and platform and pricing (1.30); corresponded with T. Geiger regarding collection efforts (.5); corresponded with E. Weiss regarding Richardson collection and customer contracts (1.30); corresponded with S. Gottlieb re: list of customer contracts (.5); reviewed notes of collection interviews and edited interview memos (.8); edited custodian list and  status of requests based on interviews (1.2); meeting with C. Barnard and Ian Qua regarding editing request list (.5); | 6.10 | 3,690.50 | 25375154 |

56

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 06/09/10 | Telephone conference with G. Boone at Nortel and S. Schaus at E&Y regarding certain expenses incurred in connection with the sale transactions (0.6); send Lazard Fee App to E&Y for confirmation (0.5). | 1.10 | 566.50 | 25379855 |
| BAIK, R. | 06/09/10 | Send update on litigation issues to J. Bromley and L. Schweitzer. | 1.40 | 721.00 | 25379860 |
| CHEN, A. K. | 06/09/10 | Reading First Day motion, background to Nortel case, etc. | 1.50 | 457.50 | 25380121 |
| CHEN, A. K. | 06/09/10 | Meeting with Louis Lipner to discuss motion assignment and prospectus research assignment | 1.80 | 549.00 | 25380122 |
| MARQUARDT, P.D. | 06/09/10 | QMI call. | .90 | 855.00 | 25393093 |
| MARQUARDT, P.D. | 06/09/10 | Telephone conference Luker regarding asset sale. | .40 | 380.00 | 25393095 |
| FLEMING-DELACRU | 06/09/10 | Email to N. Salvatore re: staffing. | .10 | 51.50 | 25394559 |
| FLEMING-DELACRU | 06/09/10 | T/c with N. Salvatore re: staffing. | .10 | 51.50 | 25394716 |
| FLEMING-DELACRU | 06/09/10 | T/c with L. Lipner re: disclosure statement. | .10 | 51.50 | 25394722 |
| CHEUNG, S. | 06/09/10 | Circulated monitored docket online. | .50 | 70.00 | 25394844 |
| CHEUNG, S. | 06/09/10 | Circulated documents. | .30 | 42.00 | 25394860 |
| WEAVER, K. | 06/09/10 | E-mail to team re: workstream coverage. | .10 | 45.00 | 25395478 |
| WEAVER, K. | 06/09/10 | Call with S. Gottlieb re: allocation. | .20 | 90.00 | 25395492 |
| SUGERMAN, D. L. | 06/09/10 | TC Nortel (Dhokia and Gary Staunton) and CGSH (Sercombe, Hailey, Reeb) re: foreign affiliate issues and followup CGSH meeting on plan development. | 1.10 | 1,094.50 | 25395783 |
| COOMBS, A.G. | 06/09/10 | Meeting w/ K Haily, R Reeb et al re: entity diligence (.8) Meeting w/ I Hernandez, R Reeb et al re: entity diligence (1) | 1.80 | 675.00 | 25401883 |
| SALVATORE, N. | 06/09/10 | Email to D. Woolett regarding professional fees. | .30 | 171.00 | 25402854 |
| SALVATORE, N. | 06/09/10 | Emails to R. Baik regarding professional fees. | .20 | 114.00 | 25402860 |
| SALVATORE, N. | 06/09/10 | Telephone calls with S. Gottlieb regarding documents and case background. | .30 | 171.00 | 25402872 |
| SALVATORE, N. | 06/09/10 | Telephone calls with M. Fleming regarding staffing. | .20 | 114.00 | 25402880 |
| SALVATORE, N. | 06/09/10 | Telephone call with A. Cordo regarding case management. | .20 | 114.00 | 25402910 |
| SALVATORE, N. | 06/09/10 | Email to K. Spiering regarding staffing. | .10 | 57.00 | 25402916 |
| SALVATORE, N. | 06/09/10 | Telephone call with J. Croft regarding staffing. | .10 | 57.00 | 25402919 |
| SALVATORE, N. | 06/09/10 | Emails to J. Lacks and M. Kim regarding disclosure statement. | .20 | 114.00 | 25402952 |
| SALVATORE, N. | 06/09/10 | Telephone call with K. Hailey regarding plan. | .10 | 57.00 | 25402958 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 06/09/10 | Review of plan. | 1.00 | 570.00 | 25402963 |
| SALVATORE, N. | 06/09/10 | Email to K. Hailey regarding plan. | .20 | 114.00 | 25402969 |
| SALVATORE, N. | 06/09/10 | Review of email regarding fees. | .20 | 114.00 | 25402974 |
| THOMPSON, C. | 06/09/10 | Monitored court docket. | .30 | 42.00 | 25404504 |
| QUA, I | 06/09/10 | Prepared Summary Fee Chart as per daily dockets and email correspondence re: same with A. Krutonogaya | 1.00 | 215.00 | 25406812 |
| QUA, I | 06/09/10 | Met with C. Barnard re: Excel project and email correspondence re: same with C. Barnard and L. Peacock | .30 | 64.50 | 25406813 |
| QUA, I | 06/09/10 | Prepared email correspondence and documents on LNB as per T. Geiger and E. Weiss | 1.20 | 258.00 | 25406817 |
| REEB, R. | 06/09/10 | Follow-up on claims information; send questions to Nortel. | 2.30 | 862.50 | 25409418 |
| REEB, R. | 06/09/10 | Meeting to discuss follow-up items re: EMEA entities. | 1.00 | 375.00 | 25409441 |
| REEB, R. | 06/09/10 | Prepare for meeting with claims team. | 1.30 | 487.50 | 25409443 |
| REEB, R. | 06/09/10 | Meet with claims team to discuss administrative and other claims against debtors. | 1.00 | 375.00 | 25409447 |
| LACKS, J. | 06/09/10 | Prep for call w/client re: interco contracts (0.1); call w/E. Bussigel, client re: interco contracts (0.3). | .40 | 180.00 | 25412770 |
| BROMLEY, J. L. | 06/09/10 | Ems on various case matters with LS, CB, JR, others (1.70); call on claims process issues w/ LS, Ray Akin, Frasers (.50); mtgs w/ LS on case matters (1.00). | 3.20 | 3,184.00 | 25413561 |
| GOTTLIEB, S.L. | 06/09/10 | Customer contracts master list. Revise memo on meeting. Revise meeting outline. Meeting with tax BIP people to prepare for meeting. | 7.00 | 3,150.00 | 25426261 |
| BUSSIGEL, E.A. | 06/09/10 | Conf Call J.Lacks, Nortel re: affiliate issues | .30 | 112.50 | 25431133 |
| BUSSIGEL, E.A. | 06/09/10 | T/c N.Salvatore re: case issues | .10 | 37.50 | 25431135 |
| BUSSIGEL, E.A. | 06/09/10 | T/c L.Lipner re: case issues | .20 | 75.00 | 25431138 |
| BUSSIGEL, E.A. | 06/09/10 | T/c M.Fleming re: case issues | .10 | 37.50 | 25431139 |
| BUSSIGEL, E.A. | 06/09/10 | Updating settlement chart | .30 | 112.50 | 25431158 |
| PARALEGAL, T. | 06/09/10 | I. Almeida: Notebooking relevant memos and pleadings as per various attorneys. | 7.30 | 1,752.00 | 25436643 |
| SCHWEITZER, L.M | 06/09/10 | Revise draft DS motion (0.4). E/ms HS, Lazard, JB, etc re: exchange of interco claims (0.5). Review US claims summary (0.2). T/c J Ray, A Bifield re: foreign affiliate issues (1.0). | 2.10 | 1,900.50 | 25443874 |
| FITZGERALD, W. | 06/09/10 | Prepared subsidiary analysis template binders in preparation for afternoon meeting | 2.50 | 537.50 | 25500587 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/09/10 | Matters related to intercompany plans (.50). | .50 | 497.50 | 25530492 |
| BARNARD, C. | 06/09/10 | Communicated with team members re: document collection status meeting. | .50 | 187.50 | 25540895 |
| BARNARD, C. | 06/09/10 | Met with L. Peacock to discuss adding priority document requests to merged document request list. | .80 | 300.00 | 25540918 |
| BARNARD, C. | 06/09/10 | Reviewed UCC Priority requests and revised Merged Document Requests spreadsheet to include Priority Request items and discussed with L. Peacock. | 2.90 | 1,087.50 | 25540977 |
| BARNARD, C. | 06/09/10 | Reviewed team communications re: document collections and confidentiality agreement. | .40 | 150.00 | 25541251 |
| PIPER, N. | 06/09/10 | EMEA entities call; preparation and review of materials for the same. | 1.50 | 562.50 | 25551876 |
| PIPER, N. | 06/09/10 | Compiled list of debtors with payables; sent to R. Reeb. | .50 | 187.50 | 25551887 |
| PIPER, N. | 06/09/10 | Work on list of administratively insolvent debtors. | .70 | 262.50 | 25551891 |
| PIPER, N. | 06/09/10 | Meeting with claims team to discuss claims; emails re: the same. | 1.10 | 412.50 | 25551898 |
| PIPER, N. | 06/09/10 | Email residual assets section to D. Sugerman; review comments and update section. | 1.50 | 562.50 | 25551905 |
| PIPER, N. | 06/09/10 | Follow up questions to emea call and updated templates with new information. | 1.10 | 412.50 | 25551915 |
| KRUTONOGAYA, A. | 06/09/10 | Tc with E. Chisholm re: OCP issue (.2); e-mail re: same (.5); attention to other OCP issues (1.7); tc with R. Baik re: Side Agreement and related communications and review of documentation (1.1). | 3.50 | 1,312.50 | 25558801 |
| GEIGER, T. | 06/09/10 | Edited summaries of RTP trip; Mtg with L. Peacock re: doc collection; T/C Merrill re: data room design | 5.80 | 3,306.00 | 25560790 |
| BYAM, J. | 06/09/10 | Emails J. Ray and D. Tang regarding meetings with Marsh and Willis. | .40 | 398.00 | 25565897 |
| BYAM, J. | 06/09/10 | Emails D. Tang regarding insurance information. | 1.20 | 1,194.00 | 25565909 |
| TAIWO, T. | 06/09/10 | Correspondence re: 6/24 hearing | .50 | 225.00 | 25567657 |
| WEISS, E. | 06/09/10 | Site visit to Richardson office to collect documents from custodians | 5.30 | 1,987.50 | 25568900 |
| WEISS, E. | 06/09/10 | Telephone call with L. Peacock to discuss document collection and Richardson site visit | .20 | 75.00 | 25568902 |
| WEISS, E. | 06/09/10 | Non-working travel from Richardson to NYC to return from site visit to Nortel office in Richardson | 4.60 | 1,725.00 | 25568904 |
| SPIERING, K. | 06/09/10 | Conferred with T. Britt re: retention precedents. | .40 | 252.00 | 25570165 |
| SERCOMBE, M.M. | 06/09/10 | Review EMEA wind-down issues (1.2); discuss same with G. Staunton and CGSH team (2.1); | 6.80 | 3,876.00 | 25589185 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meet with subsidiary issues team (.8); revise disclosure statement extension motion (1.6); address discussion of foreign subsidiaries in draft disclosure statement (.8); discuss filing deadlines with A. Cordo, K. Spiering and S. Bianca (.3). | | | |
| LIPNER, L. | 06/09/10 | o/c w/ A. Chen re: cash management and assumption/assignment motion (1.80); prep for same (.20); emails to A. Chen re: same (.40); t/c w/ J. Lanzkron re: intercompany agreement (.30); email exchange w/ J. Lanzkron re: same (.20); correspondence w/ J. Stam (OGILVY) re: same (.30) | 3.20 | 1,440.00 | 25654704 |
| BUSSIGEL, E.A. | 06/10/10 | Updating calendar; comm. w/ T. Britt re: same | .30 | 112.50 | 25390180 |
| LANZKRON, J. | 06/10/10 | Meeting with James Croft to discuss asset sale (.5); review of revised markup of Transfer Pricing Agreement and Q1 Settlement Agreement (1.5). | 2.00 | 750.00 | 25390223 |
| ROZENBERG, I. | 06/10/10 | All estates call re: Peter Look interview (1.00); preparing draft response to Ogilvy summary of same (.50); team corr re: misc aspects of allocation process (2.00). | 3.50 | 2,432.50 | 25393286 |
| PEACOCK, L.L. | 06/10/10 | Document meeting with associate team (1.3); edited interview memos and forwarded to team (3.6); edited custodian list and request list based on interviews (.8); drafted summary of document collection effort for H. Zelbo and I. Rozenberg (1.5); reviewed comments and correspondence re: Peter Look meeting (.2); corresponded with E. Weiss regarding trip to Richardson (.2); reviewed correspondence with Lynn Egan re: setting up interview and discussed with T. Geiger (.2) | 7.80 | 4,719.00 | 25394287 |
| FLEMING-DELACRU | 06/10/10 | T/c with A. Dhokia. | .10 | 51.50 | 25394923 |
| FLEMING-DELACRU | 06/10/10 | T/c and email to E. Bussigel re: contract. | .10 | 51.50 | 25394945 |
| FLEMING-DELACRU | 06/10/10 | Email to J. Bromley re: hearings. | .10 | 51.50 | 25394953 |
| FLEMING-DELACRU | 06/10/10 | T/c with N. Salvatore. | .10 | 51.50 | 25394960 |
| FLEMING-DELACRU | 06/10/10 | Email to J. Croft and L. Lipner. | .10 | 51.50 | 25394973 |
| FLEMING-DELACRU | 06/10/10 | T/c with L. Lipner. | .40 | 206.00 | 25395013 |
| WEAVER, K. | 06/10/10 | Notebooking. | .60 | 270.00 | 25395510 |
| WEAVER, K. | 06/10/10 | Notebooking. | 1.10 | 495.00 | 25395513 |
| SUGERMAN, D. L. | 06/10/10 | Email Hailey and Wauters re: divestiture issues. | .20 | 199.00 | 25395799 |
| MARQUARDT, P.D. | 06/10/10 | Update call. | .50 | 475.00 | 25397015 |
| SALVATORE, N. | 06/10/10 | Telephone call with K. Spiering regarding compliance. | .10 | 57.00 | 25403087 |
| SALVATORE, N. | 06/10/10 | Organized materials for case records. | 1.30 | 741.00 | 25403092 |
| THOMPSON, C. | 06/10/10 | Monitored court docket. | .30 | 42.00 | 25404554 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 06/10/10 | Cite checked and bluebooked Nortel Motion to Terminate Benefits as per T. Britt | 2.00 | 430.00 | 25406832 |
| QUA, I | 06/10/10 | Email correspondence with T. Geiger re: shared drive | .10 | 21.50 | 25406840 |
| CHEUNG, S. | 06/10/10 | Circulated monitored docket online. | .50 | 70.00 | 25409137 |
| CHEUNG, S. | 06/10/10 | Circulated documents. | .30 | 42.00 | 25409162 |
| REEB, R. | 06/10/10 | Review and update claims information; update templates. | 2.00 | 750.00 | 25409460 |
| REEB, R. | 06/10/10 | Attend weekly plan of reorganization team meeting. | 1.50 | 562.50 | 25409478 |
| LACKS, J. | 06/10/10 | Call w/R. Jacobs re: fee estimate and f/up email (0.1); calls w/C. Brod, billing re: billing issue (0.3); email w/I. Almeida re: LNB question (0.1). | .50 | 225.00 | 25412841 |
| BROMLEY, J. L. | 06/10/10 | Calls w/ Tay on claims issues (.40); e/ms re: same (.40); various case e/ms (1.00); ems on mtgs w/ Hodera & Botter (.20); mtgs w/ LS on various case matters (1.00); call w/ Ricaurte on disclosure issues (.20); e/ms on allocation & intercompany claims issues (.60). | 3.80 | 3,781.00 | 25413579 |
| GOTTLIEB, S.L. | 06/10/10 | Meeting re: document collection. Teleconference re: Peter Look meeting. Get summary of supplier issues, review tax communications emails. | 7.00 | 3,150.00 | 25426403 |
| PARALEGAL, T. | 06/10/10 | I. Almeida: creating binders for nortel contracts (3.75); creating binder of retention applications (5.25); cite checking upcoming LT employee motion as per T. Britt (2.5); notebooking chapter 15 pleadings as per K. Weaver (1.5) | 13.00 | 3,120.00 | 25436678 |
| SCHWEITZER, L.M | 06/10/10 | Review interco claims summaries (0.2).  E/ms JB, LF, DH re: IP Co. strategy (0.2). | .40 | 362.00 | 25444009 |
| BRITT, T.J. | 06/10/10 | Comm. w/Emily Bussigel re: case calendar and employee issues. | .30 | 112.50 | 25469570 |
| BRITT, T.J. | 06/10/10 | Meeting w/Kimberly Spiering re: retention (1.50). Comm. w/Simon Bentley re: e-data (.10). Comm. w/Don Powers re: entities and retention (.10). Review of request re: entities (.10). | 1.80 | 675.00 | 25469596 |
| ZOUBOK, L. | 06/10/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys | .50 | 132.50 | 25485224 |
| PICKNALLY, N. | 06/10/10 | Reviewed and summarized relevant documents. | 2.90 | 1,493.50 | 25496185 |
| BROD, C. B. | 06/10/10 | Matters relating to interview (.20); conference call Zelbo (.20). | .40 | 398.00 | 25530757 |
| BROD, C. B. | 06/10/10 | Comm. w/ Delahaye, Lang (.60); e-mail Bromley re: reporting (.40). | 1.00 | 995.00 | 25530777 |
| BROD, C. B. | 06/10/10 | Telephone call Lang re:  NDA reporting and further follow-up (.80). | .80 | 796.00 | 25530824 |
| BARNARD, C. | 06/10/10 | Communicated with L. Peacock and added priority | .80 | 300.00 | 25541753 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notes to Merged Requests. | | | |
| BARNARD, C. | 06/10/10 | Reviewed team communications re: access to Nortel Data Room. | .40 | 150.00 | 25541770 |
| BARNARD, C. | 06/10/10 | Reviewed team communications re: sending UCC's narrowed document requests to Canada and EMEA and Peter Look interview. | 1.20 | 450.00 | 25541794 |
| BARNARD, C. | 06/10/10 | Reviewed Summary of intercompany claims. | .70 | 262.50 | 25541817 |
| BARNARD, C. | 06/10/10 | Communicated with E. Weiss re: re-cap of document collection status meeting. | .60 | 225.00 | 25541829 |
| BARNARD, C. | 06/10/10 | Reviewed memo on Status of Document Collection in preparation for team meeting. | .70 | 262.50 | 25541843 |
| PIPER, N. | 06/10/10 | Weekly plan meeting. | 1.20 | 450.00 | 25551939 |
| PIPER, N. | 06/10/10 | Emails and research re: admin claims. | .50 | 187.50 | 25551948 |
| PIPER, N. | 06/10/10 | Research and email to C. Alden re: NN Cable contract. | .30 | 112.50 | 25553870 |
| PIPER, N. | 06/10/10 | Reviewed and updated templates with new IP team chart. | .40 | 150.00 | 25554004 |
| KRUTONOGAYA, A. | 06/10/10 | Work re: OCP issues (.7); oc with L. Lipner re: assumption and assignment motion (.2). | .90 | 337.50 | 25559503 |
| GEIGER, T. | 06/10/10 | Nortel Plan Team Mtg.; Edited Interview Memos; Drafted agenda for allocation team meeting; Drafted internal information requests; Coordinated Merrill collection of RTP docs | 7.10 | 4,047.00 | 25560848 |
| BYAM, J. | 06/10/10 | Prep for and participation in all hands call. | 1.00 | 995.00 | 25566018 |
| BYAM, J. | 06/10/10 | Revise milestones. | .20 | 199.00 | 25566029 |
| TAIWO, T. | 06/10/10 | correspondence with J. Bromley, L. Lipner, M. Fleming Delacruz re: hearing dates | .20 | 90.00 | 25568599 |
| TAIWO, T. | 06/10/10 | review of CCAA pleadings | .70 | 315.00 | 25568618 |
| TAIWO, T. | 06/10/10 | call with K. Spiering re: research issues | .20 | 90.00 | 25568619 |
| TAIWO, T. | 06/10/10 | meeting with J. Croft re: creditor issues | .50 | 225.00 | 25568622 |
| TAIWO, T. | 06/10/10 | correspondence re: creditor issues | .40 | 180.00 | 25568625 |
| TAIWO, T. | 06/10/10 | call with J. Croft re: coverage | .10 | 45.00 | 25568628 |
| TAIWO, T. | 06/10/10 | review of pleadings, associated documents | 2.10 | 945.00 | 25568632 |
| TAIWO, T. | 06/10/10 | correspondence with K. Weaver and J. Croft re: status | .40 | 180.00 | 25568641 |
| WEISS, E. | 06/10/10 | Updated custodian list based on information gathered in interviews of potential custodians | 1.80 | 675.00 | 25568920 |
| WEISS, E. | 06/10/10 | Allocation team meeting | 1.70 | 637.50 | 25568936 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEISS, E. | 06/10/10 | Wrote email to Merrill re: document collection at Nortel offices | .10 | 37.50 | 25568937 |
| WEISS, E. | 06/10/10 | Scanning and emailing team screen shots of custodian's computer | .10 | 37.50 | 25568939 |
| SPIERING, K. | 06/10/10 | Conferred with T. Britt, S. Bentley and R. Dipper re: retention. | 2.10 | 1,323.00 | 25570194 |
| SPIERING, K. | 06/10/10 | Reviewed Willis/Marsh background materials. | 1.30 | 819.00 | 25570195 |
| SERCOMBE, M.M. | 06/10/10 | Attend weekly meeting on plan development issues (.9); evaluate timing of subsidiary debtors (1.9); attend to wind-down issues and discuss same with Anila Dhokia (.9); discuss motion filing issues with A. Cordo (.3); research exclusivity issues (1.4). | 5.40 | 3,078.00 | 25589198 |
| LIPNER, L. | 06/10/10 | email to J. Bromley re. court dates (.20); email to E. Bussigel re. Calendar (.10) | .30 | 135.00 | 25661975 |
| ROZENBERG, I. | 06/11/10 | Team confs re: confidentiality agreement and document collection (2.00); review confidentiality agreement (.50); call with Canada re: document production (.50); team corr re: misc allocation issues including protocol for interview (1.00). | 4.00 | 2,780.00 | 25399971 |
| SALVATORE, N. | 06/11/10 | Telephone call with A. Krutonogaya regarding 2014 compliance. | .10 | 57.00 | 25403154 |
| SALVATORE, N. | 06/11/10 | Review of relationship checklist. | .10 | 57.00 | 25403160 |
| SALVATORE, N. | 06/11/10 | Prepared for meeting with L. Lipner regarding 2014 compliance. | .50 | 285.00 | 25403166 |
| SALVATORE, N. | 06/11/10 | Meeting with L. Lipner regarding 2014 compliance. | 1.30 | 741.00 | 25403170 |
| SALVATORE, N. | 06/11/10 | Email to N. Gauchier regarding 2014 compliance. | .20 | 114.00 | 25403177 |
| SALVATORE, N. | 06/11/10 | Organized case materials for records. | 1.50 | 855.00 | 25403450 |
| SALVATORE, N. | 06/11/10 | Telephone call with K. Spiering regarding retention. | .10 | 57.00 | 25403458 |
| SALVATORE, N. | 06/11/10 | Telephone call with M. Fleming and J. Lacks regarding 2014 compliance. | .10 | 57.00 | 25403461 |
| BAIK, R. | 06/11/10 | Revise certain draft court document | 2.60 | 1,339.00 | 25404619 |
| THOMPSON, C. | 06/11/10 | Monitored court docket. | .20 | 28.00 | 25405516 |
| QUA, I | 06/11/10 | Prepared and pulled docs as per T. Britt and email correspondence with T. Britt re: same | .80 | 172.00 | 25406844 |
| BRITT, T.J. | 06/11/10 | Review of model notices and case management orders (1.70). Call w/Simon Bentley re: e-data, Kimberly Spiering (partial attendance)(1.10). | 2.80 | 1,050.00 | 25406907 |
| PEACOCK, L.L. | 06/11/10 | Reviewed comments and correspondence regarding meeting (.3); reviewed comments on the confidentiality agreement and related internal discussions regarding document sharing (.2); reviewed final summary of US debtors intercompany claims (.2); corresponded with E. Weiss and T. Geiger re: document review and | 4.50 | 2,722.50 | 25408994 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | collection (.5); call with T. Geiger and Merrill and follow-up regarding document issues (.8); edited summary of document issues and forwarded to I. Rozenberg and H. Zelbo (.5); call with team to discuss document issues before call with Canada (.5); call with Canada to discuss document collection (1.0); follow-up call with allocation team to discuss document collection and confidentiality agreement (.5) | | | |
| CHEUNG, S. | 06/11/10 | Circulated monitored docket online. | .50 | 70.00 | 25409193 |
| CHEUNG, S. | 06/11/10 | Circulated documents. | .20 | 28.00 | 25409229 |
| REEB, R. | 06/11/10 | Locate financial information for US Debtors and subsidiaries; gather other debtor information. | 3.00 | 1,125.00 | 25409586 |
| BROMLEY, J. L. | 06/11/10 | Work on various case matters while flying back to Newark from Paris. | 2.50 | 2,487.50 | 25413183 |
| BUELL, D. M. | 06/11/10 | Conference w/ Kimberly Spiering and Tamara Britt regarding disposal Motion. | 1.00 | 995.00 | 25416127 |
| FLEMING-DELACRU | 06/11/10 | T/c with J. Croft. | .10 | 51.50 | 25424124 |
| FLEMING-DELACRU | 06/11/10 | T/c with T. Ayres. | .10 | 51.50 | 25424196 |
| FLEMING-DELACRU | 06/11/10 | T/c with E. Bussigel. | .10 | 51.50 | 25424199 |
| FLEMING-DELACRU | 06/11/10 | T/c with J. Lacks. | .10 | 51.50 | 25424207 |
| WHATLEY, C. | 06/11/10 | Docketed papers received. | .30 | 42.00 | 25426053 |
| GOTTLIEB, S.L. | 06/11/10 | Meetings re: interviews and document collection. Teleconferences with UK and Canada entity. Look into Project. Edit document collection memo. | 7.00 | 3,150.00 | 25426437 |
| PARALEGAL, T. | 06/11/10 | I. Almeida: Fixed binder of contracts as per J. Xu (1.5); notebooked memos as per K. Weaver(.5). | 2.00 | 480.00 | 25436692 |
| BRITT, T.J. | 06/11/10 | Retention: Meeting w/Debbie Buell and Kimberly Spiering re: notice procedures and motion (1.0). Communications w/Ian Qua re: Notice of documents identified (.20). Review of certain notices (.40). | 1.60 | 600.00 | 25462486 |
| BROD, C. B. | 06/11/10 | Telephone call Zelbo, Rozenberg re:  NDA (.50). | .50 | 497.50 | 25530847 |
| BROD, C. B. | 06/11/10 | Conference call with Ventresca, Lang, Tay, Bromley, Zelbo, Rozenberg (1.00). | 1.00 | 995.00 | 25531001 |
| BROD, C. B. | 06/11/10 | Follow-up conference call with Bromley (.30). | .30 | 298.50 | 25531011 |
| BROD, C. B. | 06/11/10 | Conference call with Bromley, Zelbo, Rozenberg (.30). | .30 | 298.50 | 25531033 |
| BARNARD, C. | 06/11/10 | Attended internal team meeting on status of document collection. | .50 | 187.50 | 25541643 |
| BARNARD, C. | 06/11/10 | Drafted and circulated summary of conference call with Ogilvy. | 1.00 | 375.00 | 25541649 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 06/11/10 | Reviewed U.S. debtors intercompany claims. | 1.70 | 637.50 | 25542048 |
| BARNARD, C. | 06/11/10 | Reviewed agenda and summary of document collection. | .60 | 225.00 | 25544474 |
| BARNARD, C. | 06/11/10 | Communicated with T. Geiger and Nortel IT staff re: access to data room. | .30 | 112.50 | 25544493 |
| BARNARD, C. | 06/11/10 | Reviewed communications re: interview and confidentiality agreement for data room. | 1.50 | 562.50 | 25544653 |
| PIPER, N. | 06/11/10 | Review updated debtor financials. | .70 | 262.50 | 25554504 |
| PIPER, N. | 06/11/10 | Emailed E. Bussigel re: customer contracts; reviewed customer contracts spreadsheet. | .70 | 262.50 | 25554528 |
| PIPER, N. | 06/11/10 | Compile contracts and question list for Huron; email and discuss with E. Lane. | 1.60 | 600.00 | 25554583 |
| GEIGER, T. | 06/11/10 | T/C with Ogilvy/Goodmans re: IT issues; Allocation Team Mtg; Coordinated RTP hard drive collections; Edited collection materials; call w/ Merrill and L. Peacock | 5.10 | 2,907.00 | 25561379 |
| KRUTONOGAYA, A. | 06/11/10 | Attention to OCP issues, including DLA Piper (.5); Baker & McKenzie (.3); Lex Caribbean (.1); tc with N. Salvatore (.2); review of docket for new notices of appearance (.2). | 1.30 | 487.50 | 25561844 |
| BYAM, J. | 06/11/10 | Preparation of master chart, based on available information, of all insurance policies, entities covered, term, premium, etc and other general organization of available information by US Debtor. | 3.50 | 3,482.50 | 25566076 |
| BYAM, J. | 06/11/10 | Work on staffing. | .30 | 298.50 | 25566084 |
| WEISS, E. | 06/11/10 | Edited L. Peacock's summary of allocation team's visits to Nortel offices for H. Zelbo and I. Rozenberg | .30 | 112.50 | 25568948 |
| WEISS, E. | 06/11/10 | Allocation team meeting | 1.30 | 487.50 | 25568951 |
| SPIERING, K. | 06/11/10 | Conferred with T. Britt re: retention (1.7), attended meeting with D. Buell re: same (1.00). | 2.70 | 1,701.00 | 25570200 |
| SERCOMBE, M.M. | 06/11/10 | Revise disclosure statement extension motion (.3); research issues (1.5); research f requirements (3.2). | 5.00 | 2,850.00 | 25589211 |
| SCHWEITZER, L.M | 06/11/10 | Review Form 26, internal e/ms re: same (0.3). Review OCP statement (0.1). | .40 | 362.00 | 25597601 |
| LIPNER, L. | 06/11/10 | o/c with N. Salvatore re: conflicts (1.30); researched assumption and assignment (.60); email exchange with A. Chen re. case management (.20) | 2.70 | 1,215.00 | 25661987 |
| SPIERING, K. | 06/12/10 | Reviewed and revised draft exclusivity motion and order. | 1.80 | 1,134.00 | 25398395 |
| BAIK, R. | 06/12/10 | Review draft court document; coordinate with K. Spiering regarding same. | 1.70 | 875.50 | 25404636 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 06/12/10 | Call with E. Lane re: analysis. | .50 | 187.50 | 25555359 |
| PIPER, N. | 06/12/10 | Email C. Wauters re: meeting. | .10 | 37.50 | 25555745 |
| PIPER, N. | 06/12/10 | Email A. Coombs and R. Reeb re: analysis. | .20 | 75.00 | 25555812 |
| SCHWEITZER, L.M | 06/13/10 | T/c C Brod, M Sercombe re: plan related motions, work (0.4). Team e/ms re: scheduling issues (0.1). E/m EB re: contract rejection issue (0.3) | .80 | 724.00 | 25401187 |
| BAIK, R. | 06/13/10 | Review draft court document; coordinate with K. Spiering regarding same. | 3.60 | 1,854.00 | 25404646 |
| BROD, C. B. | 06/13/10 | e-mails Bromley, Schweitzer (.20). | .20 | 199.00 | 25531248 |
| WAUTERS, C.-A. | 06/13/10 | set up of call with D Sugerman, R Reeb, Ivy Hernandez, N Piper re: status of subsidiary diligence | .50 | 302.50 | 25558496 |
| TAIWO, T. | 06/13/10 | correspondence re: administration items | .20 | 90.00 | 25569171 |
| SPIERING, K. | 06/13/10 | Conferred with R. Baik re: exclusivity motion. | .80 | 504.00 | 25570209 |
| SERCOMBE, M.M. | 06/13/10 | Exchange emails with L. Schweitzer and J. Ray re: affiliate (.6); discuss disclosure statement extension motion with L. Schweitzer and C. Brod and revise same (1.2); review exclusivity research (.4). | 2.20 | 1,254.00 | 25589218 |
| BROMLEY, J. L. | 06/13/10 | Various ems on case matters with LS, CB, others. | .70 | 696.50 | 25647611 |
| LIPNER, L. | 06/13/10 | email exchange with R. Baik re. exclusivity | .10 | 45.00 | 25648105 |
| BARNARD, C. | 06/14/10 | Discussed document review coding categories with S. Gottlieb. | .30 | 112.50 | 25402501 |
| ERICKSON, J. | 06/14/10 | Phone call with T. Geiger regarding document review memo | .10 | 32.50 | 25403226 |
| ERICKSON, J. | 06/14/10 | Review of coding tree chart drafts | .70 | 227.50 | 25404365 |
| WAUTERS, C.-A. | 06/14/10 | review of Form 26 (request by Lisa Schweitzer) | 1.00 | 605.00 | 25406808 |
| WAUTERS, C.-A. | 06/14/10 | emails Nathan Piper and Becca Reeb re: Form 26 | 1.00 | 605.00 | 25406809 |
| WAUTERS, C.-A. | 06/14/10 | prep for and meeting with Dave Sugerman, Meghan sercombe, Ivy Hernandez, Becca Reeb and Nathan Piper re: administratively insolvent entities and claims aspects of subsidiary diligence | 1.50 | 907.50 | 25406811 |
| LANZKRON, J. | 06/14/10 | T/cs with Louis Lipner re: asset sale bidding procedures and asset sale issues (1.1); review of ASA Bid and related outstanding issues (2.3). | 3.40 | 1,275.00 | 25406887 |
| BRITT, T.J. | 06/14/10 | Chapter 15 Docket Daily Summary | .30 | 112.50 | 25406905 |
| BRITT, T.J. | 06/14/10 | Comm. w/Jessica Uziel (.10). Comm. w/Rick Dipper re: site details (.10). Conferred w/Kimberly Spiering re: retention and storage (.50) | .70 | 262.50 | 25406906 |
| ROZENBERG, I. | 06/14/10 | Call with Steve Tenai, L. Peacock, T. Geiger re: document collection (1.00); team corr re: issues including confidentiality agreement, Look interview | 4.00 | 2,780.00 | 25409180 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and document collection (3.00). | | | |
| COATES, G. | 06/14/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25409380 |
| SUGERMAN, D. L. | 06/14/10 | Conference re: debtor diligence and administrative issues relating to Plan development with Sercombe, Wauters, Hernandez, Coombs, Reeb, Piper. | 1.00 | 995.00 | 25409523 |
| REEB, R. | 06/14/10 | Update and prepare templates for afternoon meeting. | 4.00 | 1,500.00 | 25409610 |
| REEB, R. | 06/14/10 | Meet with executory contracts team. | .70 | 262.50 | 25409612 |
| REEB, R. | 06/14/10 | Meet with Dave Sugerman et al to discuss status of subsidiary review. | 2.30 | 862.50 | 25409625 |
| REEB, R. | 06/14/10 | Follow-up from meeting with Meghan Sercombe and Dave Sugerman. | .50 | 187.50 | 25409628 |
| PEACOCK, L.L. | 06/14/10 | Reviewed correspondence with Merrill re: document processing and collection and corresponded with T. Geiger regarding same (.6); reviewed correspondence re: meeting (.5); reviewed and edited correspondence regarding confidentiality agreement (.3); call with T. Geiger, I. Rozenberg, and S. Tenai regarding document review (1.0); call with T. Geiger and Merrill regarding Cleary collection of documents and follow-up with T. Geiger (.5); corresponded with M. Rodriguez and team re: contract attorneys (.8); corresponded with team re: prep for contract attorney review, drafted documents to prep for contract attorneys, and dealt with other logistics to prepare for contract attorney review (3.2); edited merged lists to send to I. Rozenberg to send to S. Tenai as part of review (1.0). | 7.90 | 4,779.50 | 25420310 |
| FLEMING-DELACRU | 06/14/10 | T/c with N. Salvatore re: staffing. | .30 | 154.50 | 25424782 |
| FLEMING-DELACRU | 06/14/10 | T/c with E. Bussigel re: rejection. | .10 | 51.50 | 25424950 |
| QUA, I | 06/14/10 | Prepared Binder copies as per A. Chen re: Nortel Money Market Funds | 3.20 | 688.00 | 25430620 |
| SALVATORE, N. | 06/14/10 | Review for 2014 compliance. | .20 | 114.00 | 25435990 |
| SALVATORE, N. | 06/14/10 | Telephone call with B. Delancey. | .10 | 57.00 | 25435996 |
| SALVATORE, N. | 06/14/10 | Email to J. Bromley. | .10 | 57.00 | 25436003 |
| SALVATORE, N. | 06/14/10 | Telephone call with M. Fleming regarding case management. | .30 | 171.00 | 25436006 |
| SALVATORE, N. | 06/14/10 | Telephone call with K. Spiering regarding case management. | .10 | 57.00 | 25436009 |
| SALVATORE, N. | 06/14/10 | Telephone call with K. Spiering regarding case management. | .20 | 114.00 | 25436293 |
| SALVATORE, N. | 06/14/10 | Email to R. Baik regarding professional fees. | .20 | 114.00 | 25436295 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 06/14/10 | Email to L. Schweitzer regarding staffing. | .10 | 57.00 | 25436299 |
| SALVATORE, N. | 06/14/10 | Email to B. Houston. | .10 | 57.00 | 25436304 |
| SALVATORE, N. | 06/14/10 | Organized case materials for records. | .90 | 513.00 | 25436311 |
| COOMBS, A.G. | 06/14/10 | Partial attendance at meeting w/ D Sugerman, I Hernandez, M Sercombe, R Reeb, N Piper, C Wauters re: entity diligence issues | .80 | 300.00 | 25436321 |
| BAIK, R. | 06/14/10 | Review and comment on certain draft court document (Nortel Extension Motion); revise certain court document and send the same to L. Schweitzer for review. | 3.50 | 1,802.50 | 25436545 |
| BAIK, R. | 06/14/10 | Follow up with E&Y on Lazard fee application; coordinate with N. Salvatore regarding same. | .60 | 309.00 | 25436587 |
| THOMPSON, C. | 06/14/10 | Monitored court docket. | .30 | 42.00 | 25449765 |
| CHEUNG, S. | 06/14/10 | Circulated monitored docket online. | .50 | 70.00 | 25450912 |
| BUSSIGEL, E.A. | 06/14/10 | Updating and distributing calendar | .40 | 150.00 | 25461331 |
| LACKS, J. | 06/14/10 | Emailed client re: interco agreements & reviewed responses (0.3); call w/K. Spiering, T. Britt re: settlement procedures (0.1); call w/E. Bussigel re: UCC coverage (0.1). | .50 | 225.00 | 25461397 |
| BUSSIGEL, E.A. | 06/14/10 | Updating workstream chart | .30 | 112.50 | 25461414 |
| GOTTLIEB, S.L. | 06/14/10 | Nortel coding tree draft and powerpoint presentation on doc review for staff attorneys. Revise Peter Look meeting; comm. w/Catharine Barnard re: doc categories. | 9.50 | 4,275.00 | 25481949 |
| PARALEGAL, T. | 06/14/10 | I. Almeida: Updating contract binder (2);creating MRDA binder as per A. Krutonogaya (1); renaming litgation hold docs for shared bankruptcy drive (1); updating and sending workstream (1); gathering docs of retention app binders (.5); notebooking memos as per K. Weaver (1) | 6.50 | 1,560.00 | 25487192 |
| PIPER, N. | 06/14/10 | Call and email with E. Lane of Huron. | .30 | 112.50 | 25497332 |
| PIPER, N. | 06/14/10 | Review non-debtor descriptions in form 26; draft comments and email to L. Schweitzer. | 1.10 | 412.50 | 25497334 |
| PIPER, N. | 06/14/10 | Review new balance sheets and incorporate into templates. | 1.60 | 600.00 | 25497335 |
| PIPER, N. | 06/14/10 | Call with A. Dhokia, R. Reeb, N. Salvatore, E. Bussigel of Nortel. | .50 | 187.50 | 25497338 |
| PIPER, N. | 06/14/10 | Meeting with C. Wauters, D. Sugerman, A. Coombs, R. Reeb, M. Sercombe, I. Hernandez to discuss templates. | 2.00 | 750.00 | 25497341 |
| PIPER, N. | 06/14/10 | Updated templates following meeting. | .60 | 225.00 | 25497343 |
| PIPER, N. | 06/14/10 | Responded to emails from M. McRitchie and E. Bussigel. | .20 | 75.00 | 25497347 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 06/14/10 | Emails to M. Sercombe IP issues, residual assets and explanation of intercompany info for branch. | .50 | 187.50 | 25497354 |
| PIPER, N. | 06/14/10 | email correspondence with S. Lo re: claims. | .50 | 187.50 | 25497359 |
| BROD, C. B. | 06/14/10 | e-mails Zelbo, Schweitzer, Bromley (.50). | .50 | 497.50 | 25531344 |
| FLEMING-DELACRU | 06/14/10 | T/c with S. Gottlieb. | .10 | 51.50 | 25539840 |
| FLEMING-DELACRU | 06/14/10 | T/c with K. Spiering. | .10 | 51.50 | 25539844 |
| BARNARD, C. | 06/14/10 | Communicated with team members and reviewed and commented on document review coding tree. | 1.70 | 637.50 | 25545945 |
| BARNARD, C. | 06/14/10 | Reviewed team communications re: interview, confidentiality agreement for allocation data room, and Tenai call. | 1.50 | 562.50 | 25545946 |
| BARNARD, C. | 06/14/10 | Communicated with L. Peacock and T. Geiger and revised Document Request Chart. | 1.60 | 600.00 | 25545953 |
| BARNARD, C. | 06/14/10 | Communicated with team members re: creating review binder of the materials for contract attorneys. | .30 | 112.50 | 25545959 |
| BARNARD, C. | 06/14/10 | Reviewed presentation for contract attorneys. | 1.80 | 675.00 | 25545960 |
| GEIGER, T. | 06/14/10 | T/C with S. Tenai re: doc production issues; Edited coding tree for doc review; Reviewed common interest agreement; Updated tracking charts; Emails re: contract attorneys | 5.20 | 2,964.00 | 25561573 |
| KRUTONOGAYA, A. | 06/14/10 | Work re: Fifth Quarterly OCP Statement (.5); case administration - notebook (.2). | .70 | 262.50 | 25563013 |
| WEISS, E. | 06/14/10 | Wrote up interview memos based on interviews with potential document custodians during site visits to Nortel offices | 4.50 | 1,687.50 | 25568954 |
| TAIWO, T. | 06/14/10 | review of pleadings in creditor case | .70 | 315.00 | 25569232 |
| TAIWO, T. | 06/14/10 | correspondence re: docket report | .20 | 90.00 | 25569240 |
| TAIWO, T. | 06/14/10 | call with T. Britt and K. Spiering re: de minimus settlement procedures | .20 | 90.00 | 25569242 |
| TAIWO, T. | 06/14/10 | correspondence with T. Britt and K. Spiering re: de minimus procedure | .30 | 135.00 | 25569247 |
| SPIERING, K. | 06/14/10 | Reviewed site spreadsheet and conferred with T. Britt and R. Dipper re: same and Brazil and Colombia. | 2.10 | 1,323.00 | 25570340 |
| SERCOMBE, M.M. | 06/14/10 | Attend meeting with CGSH wind-down team re: diligence issues (1.9); discuss same with K. Hailey (.4); discuss non-debtor wind-down issues with IP issues (.3); redraft DS extension motion (.6); correspond with J. Ray on office (.3); review subsidiary financial statements (1.2); prepare timeline of plan issues (2.9); research plan solicitation issues (1.8). | 9.40 | 5,358.00 | 25589239 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 06/14/10 | Ems on case matters with Brod, Schweitzer, Lipner, MFD, others (1.40); em Ricarte re: allocation (.20); mtgs with Tay and McDonald and others in Toronto on claims protocol issues (3.00); ems and calls on allocation issues with McRae, LS, HZ (1.50); non-working travel to Toronto (50% of 3.0 or 1.50). | 7.60 | 7,562.00 | 25647635 |
| BROMLEY, J. L. | 06/14/10 | Ems R. Baik re: Lazard issues (.20). | .20 | 199.00 | 25647646 |
| LIPNER, L. | 06/14/10 | Email w/E. Bussigel re: calendar | .10 | 45.00 | 25661762 |
| SCHWEITZER, L.M | 06/14/10 | Non-working travel time NJ to Toronto (50% of 3.0 or 1.5).  Corresp W McRae, HZ re allocation work (0.3).  Corresp N Piper re filing (0.1).  Confs Tay, Lang, Stam, Bromley, etc. re claims issues, etc. (3.0). | 4.90 | 4,434.50 | 25822113 |
| ERICKSON, J. | 06/15/10 | Telephone call with T. Geiger and L. Peacock regarding document review management | .20 | 65.00 | 25412258 |
| O'KEEFE, P. | 06/15/10 | E-mail to A. Zuckerman regarding request (.10) Retrieved hearing transcript as per A. Zuckerman (.20) | .30 | 72.00 | 25413826 |
| LANZKRON, J. | 06/15/10 | Meeting with Jim Bromley (partial) and Louis Lipner regarding Transfer Pricing Amending Agreement and GSPA issues (1.0); reviewed Transfer Pricing Amending Agreement (.9); Meeting with Lisa Schweitzer re: Form 26 review (.4);edited Form 26 and sent for filing (.3). | 2.60 | 975.00 | 25415377 |
| BUSSIGEL, E.A. | 06/15/10 | Filing case documents | .20 | 75.00 | 25416091 |
| BUSSIGEL, E.A. | 06/15/10 | Updating calendar and reviewing agenda | .40 | 150.00 | 25416094 |
| BUSSIGEL, E.A. | 06/15/10 | T/cs N.Salvatore re: case issues (.2); Follow-up re: same (.2). | .40 | 150.00 | 25417260 |
| BUSSIGEL, E.A. | 06/15/10 | T/c M.Fleming re: case issues | .20 | 75.00 | 25417261 |
| BUSSIGEL, E.A. | 06/15/10 | Em N.Piper re: bankruptcy documents/contracts | .40 | 150.00 | 25417281 |
| ROZENBERG, I. | 06/15/10 | Team confs and corr re: issues, including interview, confidentiality of materials, confidentiality agreements for data room and Merrill contract (2.9); meeting w/M. Grandinetti, W. McRae and S. Gottlieb (1.1); conf w/ UCC re: interview (.50); reviewing spreadsheet of document collection status to send to Tenai (.50); review coding chart for allocation data room (.50); corr w/ Tenai re: common interest agreement (.50). | 6.00 | 4,170.00 | 25420214 |
| LANZKRON, J. | 06/15/10 | Reviewed docket and drafted the daily docket summary. | .60 | 225.00 | 25420216 |
| PEACOCK, L.L. | 06/15/10 | Corresponded with team re: coordination and preparation for document review effort (including coordinating communications with Merrill and Nortel employees, and preparing materials for training, updating and reviewing list of document requests) (3.5); corresponded with I. Rozenberg re: | 8.00 | 4,840.00 | 25423865 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | merged requests for Tenai, edited, and forwarded to larger group (.5); corresponded with I. Rozenberg and S. Gottlieb re: interview (1.2); coordinated interviews with Nortel employees (.8); prepared and conducted interview with Nortel employee R. Fishman and follow-up with E. Weiss (.6); corresponded re: Merrill data site and setting up US room and contract (.8); reviewed correspondence regarding negotiations for meeting (.3); reviewed correspondence re: confidentiality agreement (.3). | | | |
| WAUTERS, C.-A. | 06/15/10 | Meeting w/team re: entities and subsidiary diligence generally. | 3.00 | 1,815.00 | 25424001 |
| COATES, G. | 06/15/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 25426169 |
| FLEMING-DELACRU | 06/15/10 | T/c with L. Lipner. | .10 | 51.50 | 25433664 |
| FLEMING-DELACRU | 06/15/10 | T/c with N. Salvatore re: staffing meeting. | .20 | 103.00 | 25433668 |
| FLEMING-DELACRU | 06/15/10 | T/c with L. Lipner (.2); follow-up w/same (.1). | .30 | 154.50 | 25433671 |
| FLEMING-DELACRU | 06/15/10 | Edited workstream chart. | .70 | 360.50 | 25433683 |
| FLEMING-DELACRU | 06/15/10 | T/c with I. Almeida. | .10 | 51.50 | 25433687 |
| FLEMING-DELACRU | 06/15/10 | Staffing meeting. | 1.90 | 978.50 | 25434476 |
| SALVATORE, N. | 06/15/10 | Telephone call with M. Fleming regarding case management and staffing meeting. | .20 | 114.00 | 25436481 |
| SALVATORE, N. | 06/15/10 | Organized case materials for records (.9); office conference w/L. Schweitzer and E. Bussigel (.5). | 1.40 | 798.00 | 25436492 |
| SALVATORE, N. | 06/15/10 | Staffing meeting. | 1.80 | 1,026.00 | 25436498 |
| SALVATORE, N. | 06/15/10 | Office conference with M. Fleming regarding staffing. | .20 | 114.00 | 25436501 |
| SALVATORE, N. | 06/15/10 | Telephone call with L. Lipner regarding 2014 compliance. | .10 | 57.00 | 25436508 |
| SALVATORE, N. | 06/15/10 | Telephone call with B. Delancey regarding 2014 compliance. | .20 | 114.00 | 25436511 |
| SALVATORE, N. | 06/15/10 | Email to team regarding staffing. | .10 | 57.00 | 25436517 |
| SALVATORE, N. | 06/15/10 | Telephone call with M. Fleming regarding staffing. | .10 | 57.00 | 25436530 |
| SALVATORE, N. | 06/15/10 | Email to I. Almeida regarding case records. | .20 | 114.00 | 25436534 |
| SALVATORE, N. | 06/15/10 | Email to R. Baik regarding professional retention. | .10 | 57.00 | 25436538 |
| BAIK, R. | 06/15/10 | Review and revise certain draft court document and send to L. Schweitzer for review (2.3); telephone conference with Kimberly Spiering (.1) and conduct follow-up research regarding same (0.60). | 3.00 | 1,545.00 | 25436627 |
| COOMBS, A.G. | 06/15/10 | Meeting re: entity diligence issues, preparation for same (4.5) | 4.50 | 1,687.50 | 25437192 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FITZGERALD, W. | 06/15/10 | Prepared binders for afternoon meeting | 2.50 | 537.50 | 25442980 |
| THOMPSON, C. | 06/15/10 | Monitored court docket. | .30 | 42.00 | 25449899 |
| CHEUNG, S. | 06/15/10 | Circulated monitored docket online. | .30 | 42.00 | 25450937 |
| MARQUARDT, P.D. | 06/15/10 | Contracts call. | .20 | 190.00 | 25451335 |
| MARQUARDT, P.D. | 06/15/10 | Follow up allocation information with Dunn and BK team. | .60 | 570.00 | 25451346 |
| BUELL, D. M. | 06/15/10 | Staffing meeting. | .70 | 696.50 | 25452380 |
| LACKS, J. | 06/15/10 | Reviewed email re: interco agreement (0.1); reviewed hearing agenda and emailed E. Taiwo re: same (0.2). | .30 | 135.00 | 25461412 |
| GOTTLIEB, S.L. | 06/15/10 | Acronyms for presentation. Revise presentation, confidentiality agreement and meeting w/W. McRae, M. Grandinetti and I. Rozenberg and review. Pull tax communications.  Call with UCC, set up call with UCC.  Call w/W. McRae. | 6.50 | 2,925.00 | 25482052 |
| PARALEGAL, T. | 06/15/10 | I. Almeida: Updating workstream chart and copies for team meeting (2); bluebooking/notebooking motion as per T. Britt (3.5); | 5.50 | 1,320.00 | 25487216 |
| PICKNALLY, N. | 06/15/10 | Made travel plans for 6/16 trip to Toronto. | .60 | 309.00 | 25496559 |
| QUA, I | 06/15/10 | Prepared closing docs shared drive as per T. Geiger | 1.00 | 215.00 | 25497131 |
| QUA, I | 06/15/10 | Bluebooked and cite checked NNI-US Bank Motion re: Turnover of Trust Assets as per E. Taiwo and correspondence re: same | 2.30 | 494.50 | 25497134 |
| QUA, I | 06/15/10 | Prepared Nortel Master Counsel List update as per A. Randazzo and correspondence re: same | .20 | 43.00 | 25497135 |
| REEB, R. | 06/15/10 | Prepare for meeting to discuss entities. | 1.50 | 562.50 | 25522066 |
| REEB, R. | 06/15/10 | Meetings to discuss debtors. | 3.00 | 1,125.00 | 25522067 |
| BROD, C. B. | 06/15/10 | e-mails Ventresca, Lang, Zelbo, Bromley (.40). | .40 | 398.00 | 25531397 |
| PIPER, N. | 06/15/10 | Emails to Huron re: Form 26 and structure chart. | .30 | 112.50 | 25533157 |
| PIPER, N. | 06/15/10 | Review of information of templates against Form 26. | .50 | 187.50 | 25533158 |
| PIPER, N. | 06/15/10 | Work on disclosure statement description of debtors. | .80 | 300.00 | 25533159 |
| PIPER, N. | 06/15/10 | Email exchange with A. Dhokhia and M. Sercombe regarding call. | .30 | 112.50 | 25533160 |
| PIPER, N. | 06/15/10 | Meeting with K Hailey re: entities. | 1.60 | 600.00 | 25533163 |
| PIPER, N. | 06/15/10 | Emails with Huron re: description, IP issues and structure chart updates. | .30 | 112.50 | 25533174 |
| PIPER, N. | 06/15/10 | Email K. Hailey re: call. | .20 | 75.00 | 25533175 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 06/15/10 | Meeting with K. Hailey and continued discussion of debtors. | 1.20 | 450.00 | 25533176 |
| PIPER, N. | 06/15/10 | Updates to templates; research questions from meeting and review claims info. | 2.70 | 1,012.50 | 25533178 |
| PIPER, N. | 06/15/10 | Discuss insurance question with C. Condlin. | .20 | 75.00 | 25533179 |
| PIPER, N. | 06/15/10 | Emails with E. Bussigel re: contracts and court filings. | .30 | 112.50 | 25533181 |
| PIPER, N. | 06/15/10 | Review Nortel court filings and website to compile and draft descriptions of debtors. | 2.60 | 975.00 | 25533184 |
| BARNARD, C. | 06/15/10 | Communicated with E. Weiss re: status of document collection. | .50 | 187.50 | 25545965 |
| BARNARD, C. | 06/15/10 | Communicated with L. Peacock and T. Geiger re: preparations for document collection phone interviews. | .40 | 150.00 | 25545967 |
| BARNARD, C. | 06/15/10 | Communicated with T. Geiger re: data room access.  Created data room account and completed log-in process. | .70 | 262.50 | 25545969 |
| BARNARD, C. | 06/15/10 | Read team communications re: interview, document requests from Ernst & Young and EMEA, follow-up on call with Steve Tenai, and sharing documentation and related materials with EMEA. | 2.10 | 787.50 | 25545972 |
| BARNARD, C. | 06/15/10 | Reviewed revised coding tree and revised presentation for contract attorneys. | 1.40 | 525.00 | 25545974 |
| BARNARD, C. | 06/15/10 | Reviewed responsive and key categories for document review. | .60 | 225.00 | 25545985 |
| GEIGER, T. | 06/15/10 | Revised contract attorney presentation; Emails to L. Egan and A. Ventresca re: doc collection; Emails re: Merrill data room | 4.10 | 2,337.00 | 25561635 |
| KRUTONOGAYA, A. | 06/15/10 | Work re: Fifth Quarterly OCP Statement (.2). | .20 | 75.00 | 25563667 |
| WEISS, E. | 06/15/10 | Wrote up interview memos based on interviews with potential document custodians during site visits to Nortel offices | 1.00 | 375.00 | 25568965 |
| WEISS, E. | 06/15/10 | Telephone interview with potential document custodian | .70 | 262.50 | 25568981 |
| WEISS, E. | 06/15/10 | Telephone call with David Glass (Nortel) re: document requests | .20 | 75.00 | 25568982 |
| WEISS, E. | 06/15/10 | Communicating with allocation team re: conversation with David Glass about document requests | .30 | 112.50 | 25568986 |
| TAIWO, T. | 06/15/10 | correspondence re: agenda items | .90 | 405.00 | 25569416 |
| TAIWO, T. | 06/15/10 | correspondence re: docket | .30 | 135.00 | 25569425 |
| TAIWO, T. | 06/15/10 | calls with Anila Dhokia (.1,.1,.1) | .30 | 135.00 | 25569426 |

73

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/15/10 | review of creditor pleadings | .70 | 315.00 | 25569427 |
| SPIERING, K. | 06/15/10 | Conferred with T. Britt re: retention motion (.2), revised same (.8); conf. and ems w/L. LaPorte (.6). | 1.60 | 1,008.00 | 25570561 |
| SPIERING, K. | 06/15/10 | Attended staffing meeting (1.2) and followed up w/S. Bianca re: filing deadlines (0.3). | 1.50 | 945.00 | 25570614 |
| SERCOMBE, M.M. | 06/15/10 | Meet with CGSH wind-down team debtor subsidiary issues (1.5); evaluate subsidiary IP issues holdings (.8); address wind-down issues per discussions with A. Dhokia (1.3); review claims issues (.6); correspond with L. Schweitzer and J. Ray re: tax issues (.2); evaluate intercompany claims issues (.9). | 5.30 | 3,021.00 | 25589251 |
| BIANCA, S.F. | 06/15/10 | Staffing meeting (1.7); meeting with K. Spiering re: upcoming filings (.3) | 2.00 | 1,260.00 | 25598843 |
| BROMLEY, J. L. | 06/15/10 | Various ems on case matters with Brod, Schweitzer, Ray, others (1.30); claims call with Stam, others (1.20); mtg. with Joe Lanzkron and Louis Lipner re: transfer pricing and GSPA issues, ems re: same (.80); Nortel staffing meeting (1.00); Ems, calls and mtgs with JR, LS, Zelbo, others re: (2.00); non-working travel from Canada to NY (50% of 3.0 or 1.50). | 7.80 | 7,761.00 | 25647663 |
| LIPNER, L. | 06/15/10 | T/c w/E. Bussigel re: case management (.2); o/c w/J. Lanzkron and J. Bromley (partial) re: intercompany agreement (1); revised same (.6); email exchange w/M. Fleming re: workstreams (.2); email with N. Salvatore re: declaration (.2); pulled utilities accounts documents (.6); o/c w/L. Schweitzer re: various case matters (.8). | 3.60 | 1,620.00 | 25661937 |
| SCHWEITZER, L.M | 06/15/10 | Non-working travel from Toronto to NY (50% of 3.4 or 1.7). | 1.70 | 1,538.50 | 25822163 |
| SCHWEITZER, L.M | 06/15/10 | T/c M Sercombe (0.2).  Corresp EB re contract rejection (0.2).  T/c MR re allocation model (0.6).  Conf EB, NS (part) re contracts review (0.7).  E/ms H Nabshek re first day orders (0.1).  T/c J Ray, Chilmark on allocation issues (1.0).  Conf LL re various case matters (0.8).  Staffing mtg (1.2).  E/m Akin re plan (0.1).  Prep work for Look interview (0.5).  Work on Form 26 incl. corresp J Ray re same (0.4). | 5.80 | 5,249.00 | 25822450 |
| BUSSIGEL, E.A. | 06/16/10 | Em N.Piper re: docket | .30 | 112.50 | 25431045 |
| LANZKRON, J. | 06/16/10 | T/c with Louis Lipner re: Transfer Pricing Amending Agreement. | .40 | 150.00 | 25431248 |
| SCHWEITZER, L.M | 06/16/10 | T/c AD, AB, MS, etc. re: review (1.0). Conf L Lipner re: cash management order, etc. (0.5).  T/cs, e/ms J Ray re: GMT, interco issues (0.8).  E/ms J Ray, M Rosenberg re: transfer pricing review (0.5). Working lunch JB, FH, DB (incl. pre/post confs. JB (2.5). Conf JB, LL, JL re: transfer pricing issues (1.0 partial). E/ms J Ray re: A/P settlement issues (0.3). E/ms CB, WO re: ACE facility (0.1). Conf JB | 8.60 | 7,783.00 | 25434144 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: work strategy, vacation coverage (1.0).  E/ms PM re: TSA planning (0.1). Multiple internal e/ms (JB, HZ, IR) re: depo planning (0.8). | | | |
| SCHWEITZER, L.M | 06/16/10 | E/ms re: Canadian pension appeal (0.1). | .10 | 90.50 | 25434224 |
| PEACOCK, L.L. | 06/16/10 | Coordinated with Nortel employees and Cleary folks re: document collection interviews (.2); prepared for and conducted interview of M. Gonzalez with C. Barnard (.4); supervised and assisted S. Gottlieb in preparing for interview including editing interview memo and reviewing underlying materials (7.2); reviewed correspondence re: confidentiality agreement (.2); reviewed correspondence and summary regarding logistics and guidelines for (.5); call with H. Zelbo and T. Geiger with Merrill re: data site and follow-up with T. Geiger (.6); call with I. Rozenberg to discuss Merrill call and interview (.2); reviewed and edited power point presentation for contract attorneys (.6); corresponded with E. Weiss regarding coding categories for document review (.2); edited E. Weiss' interview memo and returned to her (.2); edited E. Weiss's interview memo from interview (1.0); reviewed correspondence re: EMEA's requests re: data requests (.1). | 11.40 | 6,897.00 | 25434413 |
| ROZENBERG, I. | 06/16/10 | Team corr and conf re: misc allocation issues. | 1.50 | 1,042.50 | 25435430 |
| SALVATORE, N. | 06/16/10 | Email to J. Lacks and M. Fleming. | .10 | 57.00 | 25436563 |
| SALVATORE, N. | 06/16/10 | Telephone call with M. Fleming regarding staffing. | .20 | 114.00 | 25436570 |
| SALVATORE, N. | 06/16/10 | Email to S. Bianca regarding case management. | .10 | 57.00 | 25436586 |
| SALVATORE, N. | 06/16/10 | Telephone call with A. Cordo regarding case management. | .30 | 171.00 | 25436590 |
| COOMBS, A.G. | 06/16/10 | Meeting re: entity diligence issues (1.5), preparation for same (.2) | 1.70 | 637.50 | 25437197 |
| BAIK, R. | 06/16/10 | Review comments on certain draft court documents; revise the document and circulate to constituencies. | 2.10 | 1,081.50 | 25444771 |
| COATES, G. | 06/16/10 | Revised court docket. | .20 | 28.00 | 25445183 |
| THOMPSON, C. | 06/16/10 | Monitored court docket. | .30 | 42.00 | 25449942 |
| FLEMING-DELACRU | 06/16/10 | T/c with L. Lipner. | .10 | 51.50 | 25449958 |
| CHEUNG, S. | 06/16/10 | Circulated monitored docket online. | .30 | 42.00 | 25451175 |
| CHEUNG, S. | 06/16/10 | Circulated documents. | .20 | 28.00 | 25451184 |
| CHEUNG, S. | 06/16/10 | Circulated new case to Emily Bussigel. | .20 | 28.00 | 25451190 |
| MARQUARDT, P.D. | 06/16/10 | QMI call. | .90 | 855.00 | 25451408 |
| MARQUARDT, P.D. | 06/16/10 | Discussion of allocation issues. | .50 | 475.00 | 25451413 |
| MARQUARDT, P.D. | 06/16/10 | Emails regarding insurance. | .30 | 285.00 | 25451418 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 06/16/10 | Emailed w/N. Salvatore, MFD re: conflict question. | .20 | 90.00 | 25461490 |
| WRIGHT, R.R. | 06/16/10 | Put together request for the charter documents of all Nortel debtors; reviewed files received from researcher; compiled one file with relevant pages from each company charter. | 2.00 | 490.00 | 25465457 |
| TAIWO, T. | 06/16/10 | Review of creditor documents | .40 | 180.00 | 25479833 |
| TAIWO, T. | 06/16/10 | correspondence with S. Bianca re: agenda letter | .20 | 90.00 | 25479835 |
| TAIWO, T. | 06/16/10 | drafting objection | 1.20 | 540.00 | 25479838 |
| GOTTLIEB, S.L. | 06/16/10 | Organize meeting, calls with UCC, draft deposition style questions, index, binder for meeting. | 10.50 | 4,725.00 | 25482210 |
| PARALEGAL, T. | 06/16/10 | I. Almeida: Notebooked memos and NNL pleadings as per K. Weaver. | 9.00 | 2,160.00 | 25487242 |
| QUA, I | 06/16/10 | Assisted I. Almeida prepare retention applications | 2.00 | 430.00 | 25497155 |
| QUA, I | 06/16/10 | Bluebooked and cite checked Rule 9019 motion and correspondence re: same with T. Britt | 3.00 | 645.00 | 25497159 |
| REEB, R. | 06/16/10 | Prepare for call re: Nortel affiliate. | .50 | 187.50 | 25522093 |
| REEB, R. | 06/16/10 | Call re: Nortel affiliate. | .80 | 300.00 | 25522095 |
| REEB, R. | 06/16/10 | Meeting to discuss IP issues assets held by U.S. Debtors (partial participant). | 1.20 | 450.00 | 25522097 |
| PIPER, N. | 06/16/10 | Review and prepare materials for call on branch. | .50 | 187.50 | 25522103 |
| PIPER, N. | 06/16/10 | Affiliate call with Nortel and M. Sercombe. | .80 | 300.00 | 25522105 |
| PIPER, N. | 06/16/10 | Updated templates to reflect call and other new information from Nortel. | 3.80 | 1,425.00 | 25522108 |
| PIPER, N. | 06/16/10 | Meeting with IP issues team including Plan of Reorg. Team. C. Alden and A. Care-Watts to review IP issues assets. | 1.50 | 562.50 | 25522112 |
| PIPER, N. | 06/16/10 | Compiled questions for Huron on debtors and non-debtors. | .20 | 75.00 | 25522113 |
| PIPER, N. | 06/16/10 | Reviewed descriptions of debtors received from Huron; edited based on own research. | 1.10 | 412.50 | 25522118 |
| PIPER, N. | 06/16/10 | Reviewed and edited list of questions for Nortel. | .30 | 112.50 | 25522120 |
| BROD, C. B. | 06/16/10 | e-mails Olson, Zelbo, Gottlieb re:  upcoming meeting (.60). | .60 | 597.00 | 25532128 |
| BARNARD, C. | 06/16/10 | Participated in telephone interview with L. Peacock and Nortel Real Estate. | .40 | 150.00 | 25546008 |
| BARNARD, C. | 06/16/10 | Read team communications re: follow-up on call with Steve Tenai, UCC comments to Data Room Confidentiality Agreement, interview, and calls related to the NDA, and real estate document collection follow-up. | 2.20 | 825.00 | 25546010 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 06/16/10 | Reviewed revisions to contract attorney training materials. | .50 | 187.50 | 25546011 |
| BARNARD, C. | 06/16/10 | Communicated with E. Weiss re: interview preparation. | .40 | 150.00 | 25546013 |
| BARNARD, C. | 06/16/10 | Participated in telephone interview with T. Geiger and Nortel. | .60 | 225.00 | 25546014 |
| BARNARD, C. | 06/16/10 | Participated in telephone interview with T. Geiger and Nortel. | .60 | 225.00 | 25546017 |
| BARNARD, C. | 06/16/10 | Prepared for telephone interviews.  Drafted memos with relevant document requests and circulated to T. Geiger and L. Peacock. | 2.30 | 862.50 | 25546020 |
| GEIGER, T. | 06/16/10 | Drafted email to J. Ray re: dataroom; Mtg. with H. Zelbo re: data room; T/C Merrill re: data room; T/C G. McColgan and C. Barnard re: doc collection; T/C A. Kaufman and C. Barnard re: doc collection | 4.60 | 2,622.00 | 25561685 |
| BYAM, J. | 06/16/10 | Emails P. Marquardt and K. Spierling regarding matter. | .20 | 199.00 | 25566408 |
| BYAM, J. | 06/16/10 | Forward materials to P. Marquardt. | .30 | 298.50 | 25566426 |
| WEISS, E. | 06/16/10 | Created chart for contract attorneys with coding tags and corresponding document requests | 1.90 | 712.50 | 25569012 |
| WEISS, E. | 06/16/10 | Wrote up interview memos based on interviews with potential document custodians during site visits to Nortel offices | 2.10 | 787.50 | 25569014 |
| WEISS, E. | 06/16/10 | Looking up and pulling docs in dataroom for L. Peacock and S. Gottlieb | .30 | 112.50 | 25569023 |
| SPIERING, K. | 06/16/10 | Conferred with J. Byam and P. Marquardt re: upcoming insurance meeting. | .20 | 126.00 | 25570911 |
| SERCOMBE, M.M. | 06/16/10 | Discuss foreign affiliate issues with client (.8); discuss intercompany claims with B. Ellis (.7); prepare for and meet with team regarding IP issues (1.7); review intercompany agreements (1.1); amend and circulate exclusivity motion and disclosure statement extension motion (.8); discuss claims estimation issues with J. Westerfield and research same (.9); research exclusivity issues (1.7). | 7.70 | 4,389.00 | 25589262 |
| BIANCA, S.F. | 06/16/10 | Review matters scheduled for hearing on 6/24 (.2); correspondence re: same (.3); conference call with MNAT re: hearing preparation  (.2). | .70 | 441.00 | 25598858 |
| BROMLEY, J. L. | 06/16/10 | Various ems on case matters with Brod, Schweitzer (1.50); ems Zelbo, IR, LS, JR, others re: intercompany issues (2.20); Mtg w/ E. Bussigel and J. Panas (.50); Lunch meeting with Hodara, Botter and Schweitzer (2.00); mtg and ems with Lanzkron, Lipner re: asset sale (.80); tc with Gale on intercompany issues (.30); mtg with LS on vacation coverage (1.00). | 8.30 | 8,258.50 | 25647708 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 06/16/10 | O/c w/L. Schweitzer re: claims issues (.5); preparation re: same (.5); t/c J. Lanzkron re: intercompany issues (.3); o/c w/J. Bromley, L. Schweitzer and J. Lanzkron re: intercompany issues (1.2); follow up with J. Lanzkron re: same (.2). | 2.70 | 1,215.00 | 25664836 |
| LANZKRON, J. | 06/17/10 | Call with Ryan Ellis at HS, Jim Bromley and Louis Lipner regarding intercompany issues. | .70 | 262.50 | 25432979 |
| BRITT, T.J. | 06/17/10 | Retention: Comm. w/Kimberly Spiering re: motion (.20). Revisions to motion (1.90) | 2.10 | 787.50 | 25437420 |
| SALVATORE, N. | 06/17/10 | Telephone call with M. Fleming regarding case management. | .20 | 114.00 | 25443198 |
| SALVATORE, N. | 06/17/10 | Meeting with R. Baik regarding professional fees. | .60 | 342.00 | 25443201 |
| SALVATORE, N. | 06/17/10 | Telephone call with L. Lipner regarding retention issues. | .20 | 114.00 | 25443204 |
| SALVATORE, N. | 06/17/10 | Organized case materials for records. | .50 | 285.00 | 25443206 |
| SALVATORE, N. | 06/17/10 | Plan meeting. | 1.50 | 855.00 | 25443210 |
| SALVATORE, N. | 06/17/10 | Telephone call with K. Spiering regarding case management. | .20 | 114.00 | 25443213 |
| SALVATORE, N. | 06/17/10 | Email to L. Egan regarding OCP. | .20 | 114.00 | 25443220 |
| SALVATORE, N. | 06/17/10 | Telephone calls with A. D'Aiuto and B. Delancey regarding retention issues. | .20 | 114.00 | 25443228 |
| SALVATORE, N. | 06/17/10 | Telephone call with A. Krutonogaya regarding OCP issue. | .10 | 57.00 | 25443232 |
| SALVATORE, N. | 06/17/10 | Telephone call with S. Bianca regarding case management. | .20 | 114.00 | 25443233 |
| SALVATORE, N. | 06/17/10 | Review of disclosure statement. | .20 | 114.00 | 25443236 |
| SALVATORE, N. | 06/17/10 | Telephone call with K. Currie regarding disclosure statement. | .10 | 57.00 | 25443313 |
| SALVATORE, N. | 06/17/10 | Organized case materials for records. | 1.00 | 570.00 | 25443327 |
| ROZENBERG, I. | 06/17/10 | Professional retention (.50); team corr re: misc issues (1.00); corr w/ Egan and Tenai re: intercompany document collection (.50). | 2.00 | 1,390.00 | 25443409 |
| BAIK, R. | 06/17/10 | Office conference with N. Salvatore on Lazard matters (0.6); review and mark-up relevant draft court document (1.2); telephone conference with A. Cordo at MNAT (0.1); send update e-mail to Jim, Lisa, John McGill (0.2); review and revise certain court documents regarding same (1.2). | 3.30 | 1,699.50 | 25444917 |
| BAIK, R. | 06/17/10 | Coordinate with M. Sercombe regarding subsidiary issues (0.2); coordinate with Annie regarding same (0.1). | .30 | 154.50 | 25444962 |
| BAIK, R. | 06/17/10 | Answer and return calls (0.3); telephone conference with J. Westerfield on case status and | .50 | 257.50 | 25444984 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2) | | | |
| BAIK, R. | 06/17/10 | CCAA Reporting and follow-up coordination. | .30 | 154.50 | 25444988 |
| COATES, G. | 06/17/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25445365 |
| WHATLEY, C. | 06/17/10 | Docketed papers received. | .30 | 42.00 | 25446088 |
| PIPER, N. | 06/17/10 | Work on new templates format and updating information on debtors based on meetings with K. Hailey and discussions with R. Reeb. | 5.90 | 2,212.50 | 25446345 |
| PIPER, N. | 06/17/10 | Meeting with K. Hailey and M. Sercombe to discuss debtors (partial attendance) | 1.00 | 375.00 | 25446347 |
| PIPER, N. | 06/17/10 | Updated debtor sellers list for K. Hailey. | .40 | 150.00 | 25446348 |
| PIPER, N. | 06/17/10 | Weekly plan meeting. | 1.20 | 450.00 | 25446351 |
| PIPER, N. | 06/17/10 | Asset sales issues with Huron. | .80 | 300.00 | 25446360 |
| PIPER, N. | 06/17/10 | Work on disclosure statement. | .80 | 300.00 | 25446362 |
| PIPER, N. | 06/17/10 | Researched and worked on draft of disclosure statement. | .70 | 262.50 | 25446363 |
| ECKENROD, R.D. | 06/17/10 | Review of supplier contracts. | .50 | 257.50 | 25446421 |
| GINGRANDE, A. | 06/17/10 | Organized documents to be sent to records. | 1.00 | 240.00 | 25446462 |
| FLEMING-DELACRU | 06/17/10 | T/c with J. Lanzkron and K. Spiering. | .20 | 103.00 | 25449980 |
| FLEMING-DELACRU | 06/17/10 | T/c with R. Eckenrod. | .10 | 51.50 | 25449982 |
| FLEMING-DELACRU | 06/17/10 | T/c with K. Spiering. | .10 | 51.50 | 25450023 |
| FLEMING-DELACRU | 06/17/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25450063 |
| FLEMING-DELACRU | 06/17/10 | Planned meeting and follow-up discussions. | 1.20 | 618.00 | 25450098 |
| FLEMING-DELACRU | 06/17/10 | Office conference re: contract rejection and assumption (1.0); prep for meeting (.4) | 1.40 | 721.00 | 25450107 |
| FLEMING-DELACRU | 06/17/10 | T/c with J. Lacks. | .10 | 51.50 | 25450116 |
| FLEMING-DELACRU | 06/17/10 | T/c with E. Bussigel. | .10 | 51.50 | 25450120 |
| FLEMING-DELACRU | 06/17/10 | T/c with A. Cerceo and E. Bussigel. | .10 | 51.50 | 25450126 |
| FLEMING-DELACRU | 06/17/10 | Reviewed vendor list. | .30 | 154.50 | 25450133 |
| FLEMING-DELACRU | 06/17/10 | T/c with A. Cordo. | .20 | 103.00 | 25450138 |
| FLEMING-DELACRU | 06/17/10 | Reviewed presentation. | .30 | 154.50 | 25450145 |
| FLEMING-DELACRU | 06/17/10 | T/c with L. Lipner. | .20 | 103.00 | 25450157 |
| COOMBS, A.G. | 06/17/10 | Meeting re: entity diligence issues (1) Corr w/ A Carew-Watts re: diligence (.5) | 1.50 | 562.50 | 25450720 |
| MARQUARDT, P.D. | 06/17/10 | Conference call regarding insurance issues. | .50 | 475.00 | 25451554 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 06/17/10 | Work on summary of subsidiary issues. | 2.70 | 2,565.00 | 25451568 |
| MARQUARDT, P.D. | 06/17/10 | Review disclosure statement (1.4) and office conference M. Levington (.3). | 1.70 | 1,615.00 | 25451574 |
| FRANCOIS, D. | 06/17/10 | Binder for professional retention workstream. | .30 | 112.50 | 25453443 |
| THOMPSON, C. | 06/17/10 | Monitored Court Docket. | .20 | 28.00 | 25456590 |
| THOMPSON, C. | 06/17/10 | Monitored Court Docket. | .30 | 42.00 | 25456639 |
| PEACOCK, L.L. | 06/17/10 | Edited documents prepared for contract attorneys and communicated with team on same (1.5); reviewed summaries prepared by M. Grandenetti to prepare for interview (.5); assisted S. Gottlieb in editing and edited interview outline (3.5); corresponded with team regarding past and upcoming interviews and edited interview memos and custodian list based on memos (.5); corresponded with T. Geiger regarding upcoming interviews (.3); corresponded with T. Geiger on weekly Nortel meeting (.2); corresponded Merrill (.5). re:  retention issues. | 7.00 | 4,235.00 | 25464815 |
| WRIGHT, R.R. | 06/17/10 | Put together request for charter documents; reviewed files received from researcher; compiled one file with relevant pages from each company charter. | 2.50 | 612.50 | 25465458 |
| GOTTLIEB, S.L. | 06/17/10 | Organize binders and redraft outline. | 10.00 | 4,500.00 | 25482223 |
| PARALEGAL, T. | 06/17/10 | I. Almeida: Creating binder of retention applications and related materials (10); notebooking as per K. Weaver (1.8). | 11.80 | 2,832.00 | 25487304 |
| QUA, I | 06/17/10 | Assisted I. Almeida prepare Nortel correspondence on LNB | 1.50 | 322.50 | 25497166 |
| CAREW-WATTS, A. | 06/17/10 | E-mails Daniel Ilan regarding potential asset sale ASA. | .50 | 187.50 | 25507517 |
| REEB, R. | 06/17/10 | Track information regarding debtors and their subsidiaries. | 1.20 | 450.00 | 25522106 |
| REEB, R. | 06/17/10 | Attend weekly plan meeting. | 1.00 | 375.00 | 25522107 |
| REEB, R. | 06/17/10 | Prepare for meeting to discuss U.S. Debtors. | .50 | 187.50 | 25522110 |
| REEB, R. | 06/17/10 | Follow-up from meetings, including updates to debtor and non-debtor templates. | 6.00 | 2,250.00 | 25522115 |
| BROD, C. B. | 06/17/10 | Review interview questions (.60); conference Gottlieb (.40). | 1.00 | 995.00 | 25532353 |
| CHEUNG, S. | 06/17/10 | Circulated monitored docket online. | .50 | 70.00 | 25541309 |
| CHEUNG, S. | 06/17/10 | Circulated monitored docket online. | .30 | 42.00 | 25541342 |
| GEIGER, T. | 06/17/10 | Mtg. with H. Zelbo re: retention issues; Plan team mtg.; Reviewed contract; T/C re: data room setup; Lextranet training | 4.10 | 2,337.00 | 25561703 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 06/17/10 | Review, revise and draft documents regarding asset sale, including bankruptcy issues list (6.5); meeting w/ J. Lanzkron (.8); preparation for and team meeting re: same (3.8). | 11.10 | 4,162.50 | 25566419 |
| KRUTONOGAYA, A. | 06/17/10 | Communications re: significant court orders (.1); oc with A. Chen re: assumption and assignment motion  (.3) and review of documentation and communications re: same (.7). | 1.10 | 412.50 | 25566447 |
| BYAM, J. | 06/17/10 | Send information to P. Marquardt. | .40 | 398.00 | 25566543 |
| BYAM, J. | 06/17/10 | Conference call to discuss status, issues, meeting next week, etc. | .60 | 597.00 | 25566553 |
| BYAM, J. | 06/17/10 | Emails regarding NNI's possible insurance issues. | .40 | 398.00 | 25566564 |
| WEISS, E. | 06/17/10 | Wrote up interview memos based on interviews with potential document custodians | .80 | 300.00 | 25569034 |
| WEISS, E. | 06/17/10 | Updated custodian list based on interviews with potential document custodians | .40 | 150.00 | 25569037 |
| WEISS, E. | 06/17/10 | Updated chart that reflected contents of dataroom and documents gathered | 1.80 | 675.00 | 25569042 |
| TAIWO, T. | 06/17/10 | correspondence with S. Bianca re: agenda lerter | .20 | 90.00 | 25569466 |
| TAIWO, T. | 06/17/10 | calls with K. Spiering re: employee issues | .20 | 90.00 | 25569467 |
| TAIWO, T. | 06/17/10 | correspondence with A. Gazzi re: agenda draft | .30 | 135.00 | 25569469 |
| TAIWO, T. | 06/17/10 | correspondence re: CCAA pleadings | .20 | 90.00 | 25569473 |
| SPIERING, K. | 06/17/10 | Conferred with P. Marquardt and J. Byam re: insurance issues (.4); meeting w/ E. Bussigel and L. Schweitzer (.5). | .90 | 567.00 | 25571115 |
| SERCOMBE, M.M. | 06/17/10 | Participate in call regarding disclosure statement (.5); attend plan development meeting (1.3); discuss affiliate issues with CGSH team (1.4); review templates on same (.8); research plan issues (2.9); revise motions (.6). | 7.50 | 4,275.00 | 25589268 |
| BROMLEY, J. L. | 06/17/10 | Call with Lipner, Lanzkron, HS on asset sale(.70); ems re: same (.30); various ems on case matters with LS, Ray, others (1.00) | 2.00 | 1,990.00 | 25597897 |
| LIPNER, L. | 06/17/10 | T/c w/J. Bromley, J. Lanzkron and R. Ellis (HS) re: intercompany issues (.8); preparation re: same (.3); drafted email response re: same (.7); t/c w/M. Fleming re: coverage (.2). | 2.00 | 900.00 | 25664847 |
| SCHWEITZER, L.M | 06/17/10 | T/c J Ray, JB, M Rosenberg re strategy issues (1.2).  Conf KS, EB re ins., contract issues (0.5). Conf J Lacks (0.2).  T/c J Lukenda, EL, KH re various pending projects (0.7). E/ms J Ray, PM re planning issues (0.4). Review various financial analyses, reports (0.5).  Conf TB re ongoing drafts, research (0.5). | 4.00 | 3,620.00 | 25822593 |
| LANZKRON, J. | 06/18/10 | Nortel team meeting. | 1.20 | 450.00 | 25444683 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GINGRANDE, A. | 06/18/10 | Organized all original signature pages to be sent to records. | 3.00 | 720.00 | 25446341 |
| PIPER, N. | 06/18/10 | Updated executive summary section of templates. | 1.40 | 525.00 | 25446386 |
| PIPER, N. | 06/18/10 | Researched plans; sent to M. Sercombe and edited according to comments. | 1.80 | 675.00 | 25446390 |
| PIPER, N. | 06/18/10 | Researched plans; sent to M. Sercombe and edited according to comments. | 1.90 | 712.50 | 25446392 |
| PIPER, N. | 06/18/10 | Reviewed claims data. | .60 | 225.00 | 25446405 |
| ECKENROD, R.D. | 06/18/10 | Reviewed contract issues | .50 | 257.50 | 25446439 |
| BRITT, T.J. | 06/18/10 | Nortel Team Meeting | 1.20 | 450.00 | 25446594 |
| BRITT, T.J. | 06/18/10 | Retention: Drafting of procedures and motion | 3.30 | 1,237.50 | 25446595 |
| BRITT, T.J. | 06/18/10 | Chapter 11 Docket Summary and comm. from MAO re: same. | .90 | 337.50 | 25446597 |
| BUSSIGEL, E.A. | 06/18/10 | Ems L.Lipner re: calendar | .30 | 112.50 | 25446643 |
| BUSSIGEL, E.A. | 06/18/10 | Team meeting | 1.20 | 450.00 | 25446644 |
| BUSSIGEL, E.A. | 06/18/10 | Updating and distributing calendar | .50 | 187.50 | 25446649 |
| BUSSIGEL, E.A. | 06/18/10 | Em R.Baik re: Asset sale documents | .10 | 37.50 | 25446654 |
| BUSSIGEL, E.A. | 06/18/10 | T/c K.Currie re: settlements | .20 | 75.00 | 25446655 |
| ROZENBERG, I. | 06/18/10 | Conf w/ Ogilvy re: intercompany issues (.70); corr w/ Egan re: updates to spreadsheet (.60); team corr and conf re: misc intercompany issues including interview (2.00); conf w/ Schweitzer, Marquardt and John Ray re: EMEA request (.70). | 4.00 | 2,780.00 | 25449848 |
| UZIEL, J.L. | 06/18/10 | Meet with Tamara Britt and E. Taiwo re: new assignment. | .40 | 122.00 | 25449993 |
| FLEMING-DELACRU | 06/18/10 | Conference call with A. Dhokia, E. Bussigel and R. Eckenrod re: contracts (.5); Follow-up discussions (.2). | .70 | 360.50 | 25450190 |
| FLEMING-DELACRU | 06/18/10 | Team meeting. | 1.10 | 566.50 | 25450214 |
| FLEMING-DELACRU | 06/18/10 | T/c with K. Spiering. | .10 | 51.50 | 25450218 |
| COOMBS, A.G. | 06/18/10 | Corr re: diligence issues w/ A Carew Watts, C Alden (.6) Reviewing TSA issues (.4) Weekly lunch meeting (1) Meeting w/ E Bussigel re: entity diligence issue (.2) | 2.20 | 825.00 | 25450849 |
| COATES, G. | 06/18/10 | Circulated revised court docket to attorneys. | .20 | 28.00 | 25450852 |
| BAIK, R. | 06/18/10 | Team meeting (1.2); coordinate with M. Sercombe and L. Schweitzer on certain court filing (1.10). Coordinate with A. Cordo at MNAT for same (0.2). | 2.50 | 1,287.50 | 25451365 |
| BAIK, R. | 06/18/10 | Office conference with L. Schweitzer regarding retention issues (0.2); revise certain draft court document and distribute to various parties (0.9); | 1.70 | 875.50 | 25451407 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise certain related document (0.6). | | | |
| MARQUARDT, P.D. | 06/18/10 | Re: intercompany issues prep for call. | .40 | 380.00 | 25452097 |
| MARQUARDT, P.D. | 06/18/10 | Conference call Ray and Schweitzer regarding intercompany issues. | 1.00 | 950.00 | 25452100 |
| MARQUARDT, P.D. | 06/18/10 | Follow up plan description. | .60 | 570.00 | 25452106 |
| FRANCOIS, D. | 06/18/10 | Review retention application binder and related communication with M. Mann. | .30 | 112.50 | 25453468 |
| FRANCOIS, D. | 06/18/10 | Team meeting. | 1.30 | 487.50 | 25453477 |
| THOMPSON, C. | 06/18/10 | Monitored Court Docket. | .20 | 28.00 | 25457084 |
| LACKS, J. | 06/18/10 | Team meeting. | 1.40 | 630.00 | 25461668 |
| WHATLEY, C. | 06/18/10 | Docketed papers received. | 1.00 | 140.00 | 25465706 |
| PEACOCK, L.L. | 06/18/10 | Corresponded with S. Gottlieb regarding interview and forwarding all documents to the LNB (.2); forwarded documents to I. Qua for LNB (.1); prepared for and managed document review (1.5); reviewed and edited notes from call forwarded to T. Geiger for follow-up (.6); reviewed correspondence and edits (.2); reviewed correspondence regarding the processing of documents (.3); reviewed correspondence and analysis of intercompany issues (1.4); reviewed summary of call with Canadians regarding document collection (.1). | 4.40 | 2,662.00 | 25472139 |
| SALVATORE, N. | 06/18/10 | Team meeting. | 1.00 | 570.00 | 25475471 |
| SALVATORE, N. | 06/18/10 | Emails to client regarding case coverage. | .60 | 342.00 | 25475473 |
| SALVATORE, N. | 06/18/10 | Email to team regarding case coverage. | .20 | 114.00 | 25475475 |
| SALVATORE, N. | 06/18/10 | Organized case materials for records. | 3.00 | 1,710.00 | 25475478 |
| GOTTLIEB, S.L. | 06/18/10 | Redraft Cook questions, prepare for meeting (7.7); Meeting w/ C. Alden, L. Schweitzer, H. Zelbo, B. McRae and M. Grandinetti (1.3). | 9.00 | 4,050.00 | 25482237 |
| MULLEN, S. | 06/18/10 | Compiling research regarding asset sale. | 1.50 | 457.50 | 25484516 |
| ZOUBOK, L. | 06/18/10 | News search on Nortel Networks / Various attorneys | .50 | 132.50 | 25485338 |
| QUA, I | 06/18/10 | Research re: NNI Business Address and correspondence re: same with T. Geiger | .50 | 107.50 | 25497173 |
| QUA, I | 06/18/10 | Prepared emails on LNB as per L. Peacock | .50 | 107.50 | 25497179 |
| BROD, C. B. | 06/18/10 | Telephone call Ventresca, Glaspell (.40); follow-up e-mails (.40). | .80 | 796.00 | 25532882 |
| BROD, C. B. | 06/18/10 | Review document changes (.30); e-mails Zelbo, Rozenberg (.30). | .60 | 597.00 | 25532883 |
| BROD, C. B. | 06/18/10 | Conference call on intercompany issues with Zelbo, Rozenberg, Geiger, Tenai, Lang (.60). | .60 | 597.00 | 25538398 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/18/10 | e-mails Schweitzer, Sercombe on extension motion (.20). | .20 | 199.00 | 25538470 |
| REEB, R. | 06/18/10 | Update templates for debtors and subsidiaries. | 1.00 | 375.00 | 25541182 |
| CHEUNG, S. | 06/18/10 | Circulated monitored docket online. | .50 | 70.00 | 25541611 |
| BARNARD, C. | 06/18/10 | Communicated with L. Peacock and E. Weiss re: updating document collection custodian list. | .60 | 225.00 | 25546027 |
| BARNARD, C. | 06/18/10 | Reviewed team communications re: estate information requests, interview, confidentiality agreement for data room, updating In Data Room chart, tax documents to Herbert Smith, and Lextranet training. | 2.70 | 1,012.50 | 25546032 |
| BARNARD, C. | 06/18/10 | Reviewed Timeline, the updated In Data Room Chart, and summaries of 6/11 and 6/18 Calls with Canada re: intercompany issues. | 1.80 | 675.00 | 25546035 |
| TAIWO, T. | 06/18/10 | team meeting | 1.20 | 540.00 | 25549888 |
| TAIWO, T. | 06/18/10 | Review of creditor pleadings | .30 | 135.00 | 25549890 |
| TAIWO, T. | 06/18/10 | Correspondence re: creditor pleadings | .10 | 45.00 | 25549891 |
| TAIWO, T. | 06/18/10 | call with T. Britt re: meeting | .10 | 45.00 | 25549894 |
| TAIWO, T. | 06/18/10 | call with S. Vickery re: meeting, objection status | .10 | 45.00 | 25549898 |
| TAIWO, T. | 06/18/10 | correspondence re: 6/24 agenda | .40 | 180.00 | 25549908 |
| GEIGER, T. | 06/18/10 | T/C L. Farr re: doc collection; coordinated collection of Docs; Edited contract attorney materials; edited contract; T/C with Ogilvy/Goodmans re: agreement | 5.10 | 2,907.00 | 25561736 |
| WEISS, E. | 06/18/10 | Telephone interview with potential document custodian | 1.30 | 487.50 | 25569052 |
| WEISS, E. | 06/18/10 | Created documents to put in binder for contract attorneys | .60 | 225.00 | 25569056 |
| KRUTONOGAYA, A. | 06/18/10 | Team meeting (1.5); work re: assumption and assignment motion (1.7) and oc with A. Chen re: same (.4); work re: OCP issues (.2). | 3.80 | 1,425.00 | 25572799 |
| SERCOMBE, M.M. | 06/18/10 | Attend team meeting (1.2); finalize and file extension motions (2.1); research administrative issues (3.2); review employee issues with L. LaPorte (.5); review motion to enforce sale order and email L. Schweitzer re: same (.3); research re: disclosure statement (1.3). | 8.60 | 4,902.00 | 25589276 |
| SCHWEITZER, L.M | 06/18/10 | E/ms RB re: Lazard fees (0.1). Work on prep for interview (0.6).  Team conf re: same (1.3). Team mtg, (incl. f/u confs re: various issues (1.3).  T/c J Ray, HZ, PM, IR re: various subsidiary issues (1.1).  Conf RB re: excl motion, Lazard fees (0.4).  E/ms PM re: issues (0.1). | 4.90 | 4,434.50 | 25597657 |
| BROMLEY, J. L. | 06/18/10 | ems on various case matters with LS, JR, others | .70 | 696.50 | 25597914 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.70). | | | |
| BIANCA, S.F. | 06/18/10 | Coordinate filings with local counsel (.2); coordinate 6/24 hearing preparation (.3); review filed pleadings (.3); attend Nortel team meeting (1.0). | 1.80 | 1,134.00 | 25598886 |
| LIPNER, L. | 06/18/10 | Email exchange w/R. Baik re:general case question (.1); email exchange w/E. Bussigel re: calendar (.2); | .30 | 135.00 | 25664875 |
| ROZENBERG, I. | 06/19/10 | Work on intercompany issues (.70); reviewing team emails re: misc allocation issues (.30). | 1.00 | 695.00 | 25449930 |
| BRITT, T.J. | 06/19/10 | Chapter 11 Daily Docket Summary | .80 | 300.00 | 25454160 |
| BRITT, T.J. | 06/19/10 | Retention: Drafting of Motion and Procedures | 3.60 | 1,350.00 | 25462466 |
| SPIERING, K. | 06/20/10 | Conferred with T. Britt re: draft retention motion, revised same. | .70 | 441.00 | 25447027 |
| LANZKRON, J. | 06/20/10 | Reviewed asset sale issues. | .50 | 187.50 | 25450348 |
| ROZENBERG, I. | 06/20/10 | Team corr re: preparation for interview. | .50 | 347.50 | 25450605 |
| GOTTLIEB, S.L. | 06/20/10 | Redraft questions. Set up meeting. | 3.00 | 1,350.00 | 25482896 |
| BARNARD, C. | 06/20/10 | Reviewed team communications and draft outlines for interview. | 2.20 | 825.00 | 25546040 |
| BUSSIGEL, E.A. | 06/20/10 | Em L.Lipner re: calendar | .10 | 37.50 | 25549925 |
| BROD, C. B. | 06/20/10 | e-mails re:  status of case (.20). | .20 | 199.00 | 25554221 |
| LIPNER, L. | 06/20/10 | Emails to J. Lanzkron re: various case matters | .30 | 135.00 | 25664886 |
| ERICKSON, J. | 06/21/10 | Team meeting and training | 1.10 | 357.50 | 25452450 |
| ERICKSON, J. | 06/21/10 | Communications with R. Conant at Merrill to set up additional training | .20 | 65.00 | 25452461 |
| ERICKSON, J. | 06/21/10 | Call with R. Conant at Merrill for additional Admin training | .50 | 162.50 | 25453351 |
| ERICKSON, J. | 06/21/10 | Coordination of IT set-up for review team | .70 | 227.50 | 25453388 |
| ERICKSON, J. | 06/21/10 | Communications with M. Rodriguez and T. Geiger regarding contract attorney orientations and set up logistics. | .70 | 227.50 | 25454011 |
| ERICKSON, J. | 06/21/10 | Admin function orientation and creation of review folders. | .80 | 260.00 | 25454012 |
| ERICKSON, J. | 06/21/10 | Review of draft document review training presentation | .50 | 162.50 | 25454015 |
| BRITT, T.J. | 06/21/10 | Comm. w/Coley Brown (Huron) re: noticing affiliates (.10). Comm. w/Kimberly Spiering (.50). Meeting w/Lisa Schweitzer (.70). Research, drafting and revisons to motion and procedures (3.10) | 4.40 | 1,650.00 | 25454157 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 06/21/10 | Purchaser contract. | .20 | 190.00 | 25456411 |
| MARQUARDT, P.D. | 06/21/10 | Follow up TSA issues. | .40 | 380.00 | 25456422 |
| FRANCOIS, D. | 06/21/10 | Research re: retention application and related communication with A. Cordo (Morris Nichols), S. Bianca, and K. Spiering. | 1.80 | 675.00 | 25458662 |
| UZIEL, J.L. | 06/21/10 | Meet with Emily Bussigel re: comments on motions and declaration. | .40 | 122.00 | 25460071 |
| LACKS, J. | 06/21/10 | Emailed w/S. Bianca re: hearing (0.1); emailed T. Geiger re: docs (0.1); emailed w/L. Schweitzer re: interco issue (0.1). | .30 | 135.00 | 25461706 |
| PIPER, N. | 06/21/10 | Reviewed Nortel claims sheets. | .20 | 75.00 | 25462208 |
| PIPER, N. | 06/21/10 | Emails with R. Reeb. | .10 | 37.50 | 25462214 |
| PIPER, N. | 06/21/10 | Reviewed IP chart. | .20 | 75.00 | 25462215 |
| FLEMING-DELACRU | 06/21/10 | Prepared for (.4) and participated in conference call re: contracts (1.5); Follow-up discussions (.3). | 2.20 | 1,133.00 | 25464426 |
| FLEMING-DELACRU | 06/21/10 | T/c's with L. Lipner. | .10 | 51.50 | 25464467 |
| FLEMING-DELACRU | 06/21/10 | T/c with E. Bussigel. | .10 | 51.50 | 25464481 |
| FLEMING-DELACRU | 06/21/10 | T/c with E. Kim; Reviewed pleadings. | .10 | 51.50 | 25464878 |
| FLEMING-DELACRU | 06/21/10 | T/c with I. Almeida re: database. | .10 | 51.50 | 25465054 |
| FLEMING-DELACRU | 06/21/10 | T/c with K. Spiering re: staffing. | .10 | 51.50 | 25465057 |
| FLEMING-DELACRU | 06/21/10 | T/c with J. Lanzkron re: team meetings. | .10 | 51.50 | 25465060 |
| FLEMING-DELACRU | 06/21/10 | T/c with J. Lister re: ACS. | .10 | 51.50 | 25465066 |
| FLEMING-DELACRU | 06/21/10 | Reviewed contract presentation. | .40 | 206.00 | 25465108 |
| COOMBS, A.G. | 06/21/10 | Researching diligence issue (1) Corr w/ C Aldren, M Sercombe (.5) | 1.50 | 562.50 | 25470089 |
| BAIK, R. | 06/21/10 | Coordination regarding fee application (0.4); coordinate with A. Cordo at MNAT and L. Schweitzer regarding same (0.3); review and revise the draft court document (1.4). | 2.10 | 1,081.50 | 25472230 |
| BAIK, R. | 06/21/10 | CCAA reporting and follow-up. | .90 | 463.50 | 25472274 |
| CHEUNG, S. | 06/21/10 | Circulated monitored docket online. | .50 | 70.00 | 25483197 |
| THOMPSON, C. | 06/21/10 | Monitored court docket. | .30 | 42.00 | 25483397 |
| ROZENBERG, I. | 06/21/10 | Team corr re: misc intercompany issues. | 1.00 | 695.00 | 25491638 |
| GOTTLIEB, S.L. | 06/21/10 | meeting and coordination. | 14.00 | 6,300.00 | 25496039 |
| QUA, I | 06/21/10 | training with C. Barnard, E. Weiss, and T. Geiger | 1.00 | 215.00 | 25497181 |
| QUA, I | 06/21/10 | Prepared materials re: contract attorney orientation as per E. Weiss and C. Barnard | 1.50 | 322.50 | 25497198 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODRIGUEZ, M. B | 06/21/10 | Prepared for contract attorney set up for electronic review. | .50 | 147.50 | 25505122 |
| PARALEGAL, T. | 06/21/10 | Review MNAT engagement letter as per D. Francois (.5); review bond list as per L. Lipner (.5); review Lazard database (.5); noteboking relevant memos and pleadings as per K. Weaver (7) | 8.50 | 2,040.00 | 25541969 |
| BARNARD, C. | 06/21/10 | Attended training session for document review platform. | 1.10 | 412.50 | 25546041 |
| BARNARD, C. | 06/21/10 | Communicated with S. Gottlieb re: request for assistance with interview. | .10 | 37.50 | 25546042 |
| BARNARD, C. | 06/21/10 | Wrote memos on telephone interviews and circulated to L. Peacock and T. Geiger. | 3.20 | 1,200.00 | 25546045 |
| BARNARD, C. | 06/21/10 | Reviewed Interview Status Chart. | .40 | 150.00 | 25546047 |
| BARNARD, C. | 06/21/10 | Reviewed team communications re: confidentiality agreement for data room and interview. | .80 | 300.00 | 25546055 |
| TAIWO, T. | 06/21/10 | correspondence with J. Uziel and T. Britt re: memorandum draft | .30 | 135.00 | 25549750 |
| TAIWO, T. | 06/21/10 | review of pleadings | .40 | 180.00 | 25549752 |
| TAIWO, T. | 06/21/10 | review of CCAA pleadings | .30 | 135.00 | 25549753 |
| TAIWO, T. | 06/21/10 | correspondence with L. Schweitzer re: agenda status | .30 | 135.00 | 25549755 |
| TAIWO, T. | 06/21/10 | correspondence with A. Gazze re: agenda draft | .40 | 180.00 | 25549756 |
| BUSSIGEL, E.A. | 06/21/10 | Compiling schedule for J.Ray | 1.20 | 450.00 | 25549927 |
| BUSSIGEL, E.A. | 06/21/10 | Em M.Sercombe re: calendar | .10 | 37.50 | 25549931 |
| BUSSIGEL, E.A. | 06/21/10 | Updating and distributing calendar | .30 | 112.50 | 25549932 |
| BUSSIGEL, E.A. | 06/21/10 | Em I.Almeida re: filing case documents | .20 | 75.00 | 25549946 |
| BUSSIGEL, E.A. | 06/21/10 | Updating workstream chart | .30 | 112.50 | 25549951 |
| BUSSIGEL, E.A. | 06/21/10 | Distributing client schedule | .40 | 150.00 | 25549974 |
| BROD, C. B. | 06/21/10 | Interview meeting (.50). | .50 | 497.50 | 25554381 |
| BROD, C. B. | 06/21/10 | e-mails Fiege (.20). | .20 | 199.00 | 25554424 |
| GEIGER, T. | 06/21/10 | T/C L. Clausen re: doc collection; T/C G. Riedel re: doc collection; Edited contract attorney presentation; Created list of data room docs; Emails re: setup; Emails re: doc collection | 6.70 | 3,819.00 | 25561795 |
| SCHWEITZER, L.M | 06/21/10 | Confs. with HZ, MK, MG, WMcR, etc. re: prepare for interview incl. review materials (2.7); attend interview incl. follow up confs. with HZ,WMcR, MK, etc. (6.2); e-mails J. Ray, etc. re: same (0.3); e-mails with JL, PM re: TSA issues (0.3); e-mails RF, DL, JL re: Purchaser dispute (0.2); e-mails MK re: intercompany issues (0.4); e-mails ET re: agenda | 10.40 | 9,412.00 | 25565428 |

87

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letter (0.2); e-mails RB re: fee order (0.1). | | | |
| WEISS, E. | 06/21/10 | Updated interview memo status chart with recent custodian interviews | .30 | 112.50 | 25569075 |
| WEISS, E. | 06/21/10 | Wrote up interview memos based on interviews with potential document custodians | 1.40 | 525.00 | 25569079 |
| WEISS, E. | 06/21/10 | training with team | 1.10 | 412.50 | 25569084 |
| WEISS, E. | 06/21/10 | Coordinating with I. Qua to prepare binders for contract attorneys | .40 | 150.00 | 25569089 |
| WEISS, E. | 06/21/10 | Updating custodian list based on interviews with potential document custodians | .20 | 75.00 | 25569107 |
| WEISS, E. | 06/21/10 | Finished updating chart that reflected contents of dataroom and documents gathered | 1.20 | 450.00 | 25569116 |
| KRUTONOGAYA, A. | 06/21/10 | Attention to OCP issues. | 1.50 | 562.50 | 25573025 |
| SERCOMBE, M.M. | 06/21/10 | Draft analysis of exclusivity issues (4.8); draft summary of subsidiary issues (2.1); review disclosure statement (1.2). | 8.10 | 4,617.00 | 25589278 |
| BROMLEY, J. L. | 06/21/10 | Ems with HZ and LS on interview and related issues (.70). | .70 | 696.50 | 25597921 |
| BIANCA, S.F. | 06/21/10 | Review materials and correspondence re: retention issues. | .30 | 189.00 | 25598913 |
| LIPNER, L. | 06/21/10 | T/c w/M. Fleming-Delacruz re: case management (.2); Researched and email re: intercompany agreements to L. Schweitzer and Chilmark (.7); Email exchange w/T. Geiger re: dataroom (.2); Email exchange w/E. Bussigel re: calendar (.2); T/c w/E. Bussigel re: contract language (.1). | 1.40 | 630.00 | 25680406 |
| ERICKSON, J. | 06/22/10 | Database management | .70 | 227.50 | 25456290 |
| BUSSIGEL, E.A. | 06/22/10 | Client meeting scheduling | .10 | 37.50 | 25456354 |
| ERICKSON, J. | 06/22/10 | Creation of team distribution lists | .20 | 65.00 | 25456868 |
| ERICKSON, J. | 06/22/10 | Contract attorney orientation and training | 1.60 | 520.00 | 25462198 |
| ERICKSON, J. | 06/22/10 | Coordination and oversight of contract attorney document review for custodian | 2.50 | 812.50 | 25462204 |
| PIPER, N. | 06/22/10 | Call with Nortel about subsidiary issues. | .50 | 187.50 | 25462260 |
| PIPER, N. | 06/22/10 | Meeting with M. Sercombe to discuss subsidiary issues and meeting with John Ray. | .30 | 112.50 | 25462262 |
| PIPER, N. | 06/22/10 | Drafted chart of Debtor outcomes. | .80 | 300.00 | 25462265 |
| PIPER, N. | 06/22/10 | Reviewed financial statements for subsidiary issues. | .30 | 112.50 | 25462266 |
| PIPER, N. | 06/22/10 | Reviewed updated IP chart. | .30 | 112.50 | 25462269 |
| LANZKRON, J. | 06/22/10 | Meeting with Louis Lipner, Aaron Zuckerman and Anna Krutonogaya to discuss sale motion and | 2.40 | 900.00 | 25462396 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various bankruptcy issues (1.0); follow-up work (1.4). | | | |
| LANZKRON, J. | 06/22/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 25462409 |
| BRITT, T.J. | 06/22/10 | Comm. w/Coley Brown (Huron) (.40). Meeting w/John Ray re: building sale and impact (.80). Drafting motion (5.50). Comm. w/Kimberly Spiering re: same (.60) | 7.30 | 2,737.50 | 25464648 |
| FLEMING-DELACRU | 06/22/10 | Staffing email to K. Spiering. | .20 | 103.00 | 25465144 |
| FLEMING-DELACRU | 06/22/10 | T/c with K. Spiering. | .10 | 51.50 | 25465214 |
| FLEMING-DELACRU | 06/22/10 | T/c with E. Bussigel. | .10 | 51.50 | 25465220 |
| FLEMING-DELACRU | 06/22/10 | Email to E. Taiwo re: agenda. | .10 | 51.50 | 25465225 |
| FLEMING-DELACRU | 06/22/10 | Emails with J. Lacks re: settlement. | .20 | 103.00 | 25465227 |
| FLEMING-DELACRU | 06/22/10 | T/c with A. Krutonogaya. | .10 | 51.50 | 25465236 |
| FLEMING-DELACRU | 06/22/10 | T/c with L. Lipner. | .10 | 51.50 | 25465240 |
| FLEMING-DELACRU | 06/22/10 | Emails with R. Baik. | .20 | 103.00 | 25465307 |
| FLEMING-DELACRU | 06/22/10 | Edited email. | .10 | 51.50 | 25465327 |
| FLEMING-DELACRU | 06/22/10 | T/c with J. Lanzkron. | .10 | 51.50 | 25465330 |
| FLEMING-DELACRU | 06/22/10 | Meeting with J. Ray and Cleary team re: executory contracts. | 1.00 | 515.00 | 25465364 |
| FLEMING-DELACRU | 06/22/10 | T/c with I. Almeida. | .10 | 51.50 | 25465590 |
| FLEMING-DELACRU | 06/22/10 | T/c with E. Bussigel re: presentation. | .20 | 103.00 | 25465598 |
| FLEMING-DELACRU | 06/22/10 | T/c with E. Bussigel re: meeting. | .20 | 103.00 | 25465603 |
| FLEMING-DELACRU | 06/22/10 | Emails with J. Lacks. | .10 | 51.50 | 25465614 |
| WHATLEY, C. | 06/22/10 | Docketed papers received. | .50 | 70.00 | 25465824 |
| WRIGHT, R.R. | 06/22/10 | Created chart of debtors after reorganization per attorney instructions. | 2.00 | 490.00 | 25466674 |
| COOMBS, A.G. | 06/22/10 | diligence (.7) Review of TSA materials, Corr w/ K Hailey re: diligence, TSAs (1.2) T/c w/ C Alden, follow up corr. (.4) | 2.30 | 862.50 | 25470106 |
| MARQUARDT, P.D. | 06/22/10 | Emails regarding TSA information requests. | .20 | 190.00 | 25472868 |
| MARQUARDT, P.D. | 06/22/10 | Review insurance issues. | .70 | 665.00 | 25472878 |
| MARQUARDT, P.D. | 06/22/10 | Non-working travel time to NY (50% of 2.4 or 1.2). | 1.20 | 1,140.00 | 25472910 |
| SALVATORE, N. | 06/22/10 | Review of conflicts for 2014 compliance. | 1.20 | 684.00 | 25475469 |
| RODRIGUEZ, M. B | 06/22/10 | Orientation with new contract attorneys. Reviewed policy and procedure; answered questions. | 1.80 | 531.00 | 25482947 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 06/22/10 | Circulated monitored docket online. | .50 | 70.00 | 25483273 |
| CHEUNG, S. | 06/22/10 | Circulated documents. | .30 | 42.00 | 25483303 |
| THOMPSON, C. | 06/22/10 | Monitored court docket. | .30 | 42.00 | 25483637 |
| BAIK, R. | 06/22/10 | CCAA reporting and follow-up coordination. | .40 | 206.00 | 25483640 |
| BAIK, R. | 06/22/10 | Telephone conference with S. Hamilton at E&Y and C. Keenan at Lazard regarding proposed court order; coordinate with A. Cordo at MNAT regarding same. | .70 | 360.50 | 25483659 |
| SUGERMAN, D. L. | 06/22/10 | CGSH Claims team meeting re: open issues and status (Podolsky, Galvis, Hernandez, Norris, Currie, Phillips, Shnitser). | .50 | 497.50 | 25491570 |
| ROZENBERG, I. | 06/22/10 | Team corr re: misc intercompany issues including document collection. | 1.00 | 695.00 | 25491737 |
| LACKS, J. | 06/22/10 | Emails/calls w/MFD, K. Spiering re: claims issues (0.3); reviewed materials re: claims issues and emailed w/MFD, client re: same (1.0); call w/client re: same (0.1); emails w/E. Bussigel re: intercompany issue (0.2). | 1.60 | 720.00 | 25494950 |
| GOTTLIEB, S.L. | 06/22/10 | Interview meeting and coordination. | 12.00 | 5,400.00 | 25496046 |
| QUA, I | 06/22/10 | Prepared binders for contract attorney meeting as per E. Weiss | .50 | 107.50 | 25497208 |
| QUA, I | 06/22/10 | Assisted I. Almeida prepare correspondence on copperhead LNB | 1.50 | 322.50 | 25497222 |
| QUA, I | 06/22/10 | Preparation re: Nortel presentation and correspondence re: same with E. Weiss and C. Barnard | .50 | 107.50 | 25497232 |
| PIPER, N. | 06/22/10 | Reviewed and input answers to questions from Nortel. | .20 | 75.00 | 25522194 |
| PIPER, N. | 06/22/10 | Researched and responded to questions from R. Reeb on templates. | .20 | 75.00 | 25522196 |
| PIPER, N. | 06/22/10 | Researched for answers to questions from M. Kim on disclosure statement; responded to emails on the same. | .90 | 337.50 | 25522201 |
| PIPER, N. | 06/22/10 | Emailed Huron with requests about descriptions of debtors. | .20 | 75.00 | 25522203 |
| RYLANDER, J. | 06/22/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25525119 |
| CLARKIN, D. | 06/22/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25525137 |
| CAVANAGH, J. | 06/22/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25527697 |
| HURLEY, R. | 06/22/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25527966 |
| REEB, R. | 06/22/10 | Meet with Kara Hailey. | .50 | 187.50 | 25541612 |
| REEB, R. | 06/22/10 | Prepare and update templates for debtors and | 3.00 | 1,125.00 | 25541620 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | subsidiaries. | | | |
| PARALEGAL, T. | 06/22/10 | Checking keycite history (1.5); updating workstream chart (2). | 3.50 | 840.00 | 25541975 |
| BARNARD, C. | 06/22/10 | Prepared for and participated in Contract Attorney Orientation presentation. | 2.50 | 937.50 | 25546062 |
| BARNARD, C. | 06/22/10 | Checked in with Contract Attorneys and communicated with T. Geiger, E. Weiss, and J. Erickson re: document review questions. | 1.90 | 712.50 | 25546068 |
| BARNARD, C. | 06/22/10 | Reviewed team communications re: confidentiality agreement for data room. | .70 | 262.50 | 25546071 |
| TAIWO, T. | 06/22/10 | review of memorandum draft | .80 | 360.00 | 25549705 |
| TAIWO, T. | 06/22/10 | correspondence with J. Uziel re: memorandum draft | .40 | 180.00 | 25549706 |
| TAIWO, T. | 06/22/10 | research re: employee issues | 1.10 | 495.00 | 25549707 |
| TAIWO, T. | 06/22/10 | review of CCAA pleadings | .30 | 135.00 | 25549717 |
| TAIWO, T. | 06/22/10 | correspondence re: 6/24 agenda | .70 | 315.00 | 25549718 |
| BROD, C. B. | 06/22/10 | Attend interview meeting (5.30). | 5.30 | 5,273.50 | 25554543 |
| BROD, C. B. | 06/22/10 | Follow-up meeting with Ray, Schweitzer, Zelbo, Kennedy (1.00). | 1.00 | 995.00 | 25554834 |
| BROD, C. B. | 06/22/10 | e-mails re:  NDA (.10). | .10 | 99.50 | 25555472 |
| GEIGER, T. | 06/22/10 | Contract attorney training; T/C's with Akin and Milbank re: intercompany issues; T/C Merrill re: data room design | 4.00 | 2,280.00 | 25561861 |
| WEISS, E. | 06/22/10 | Prepared presentation for contract attorneys on background of intercompany issues | .80 | 300.00 | 25569131 |
| WEISS, E. | 06/22/10 | Gave presentation to contract attorneys on background of allocation case and assisted with Lextranet training | 1.80 | 675.00 | 25569134 |
| WEISS, E. | 06/22/10 | Meeting with contract attorneys to answer any questions on review of documents | .60 | 225.00 | 25569153 |
| BUSSIGEL, E.A. | 06/22/10 | Ems J.Lacks re: affiliate research | .10 | 37.50 | 25569265 |
| SCHWEITZER, L.M | 06/22/10 | Attend interview meeting (4.5); Client meetings with John Ray and internal team re: various work flow, strategy issues (3.2); L Lipner, M Kennedy e/ms re: transfer pricing issues (0.3); Client e/ms re: subsidiary issues (0.2); E/ms FL, AB re: customer contract (0.1). | 8.30 | 7,511.50 | 25572034 |
| SCHWEITZER, L.M | 06/22/10 | Review Canadian orders, RB e/ms re: same (0.3). | .30 | 271.50 | 25572076 |
| SPIERING, K. | 06/22/10 | Met with John Ray, L. Schweitzer and T. Britt re: retention consultants, employee issues and Akin objection. | 2.20 | 1,386.00 | 25572682 |

91

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 06/22/10 | Prepared for meeting with John Ray and P. Marquardt re: insurance issues. | 2.50 | 1,575.00 | 25572701 |
| KRUTONOGAYA, A. | 06/22/10 | Communications and review of documentation re: agreement (.8); attention to OCP issues (1.2). | 2.00 | 750.00 | 25573171 |
| KRUTONOGAYA, A. | 06/22/10 | Communications and review of documentation re: asset sale (2.5); meetings re: same (1.5). | 4.00 | 1,500.00 | 25573182 |
| KRUTONOGAYA, A. | 06/22/10 | Tc with M. Taylor re: OCP issue (.2); work re: same (.6). | .80 | 300.00 | 25573235 |
| SERCOMBE, M.M. | 06/22/10 | Participate in follow up call on subsidiary issues (.6); call with N. Piper re: subsidiary issues and meeting with S. Ray (.3); draft analysis of same (.5); correspond on corporate structure issues with K. Hailey (.3); evaluate non-debtor subsidiary issues (.4). | 2.10 | 1,197.00 | 25589287 |
| BROMLEY, J. L. | 06/22/10 | Various ems on case matters. | .50 | 497.50 | 25597988 |
| BIANCA, S.F. | 06/22/10 | Conference call with J. Panas re: real estate issues (.4); review materials re: same (.5). | .90 | 567.00 | 25627880 |
| LIPNER, L. | 06/22/10 | Email exchange re: intercompany agreement w/J. Lanzkron and J. Bromley (.6); Email exchange w/L. Schweitzer re: same (.2); Cross-checked party lists re: same and email to L. Schweitzer and M. Kennedy (Chilmark) re: same (1); Email exchange w/N. Salvatore re: conflicts (.2). | 2.00 | 900.00 | 25680512 |
| ERICKSON, J. | 06/23/10 | Coordination and oversight of contract attorney document review for custodian Molly McCollom | 2.80 | 910.00 | 25465750 |
| ERICKSON, J. | 06/23/10 | Communications with project managers regarding workflow and reports | .60 | 195.00 | 25467024 |
| LANZKRON, J. | 06/23/10 | Meeting with Lisa Schweitzer and Louis Lipner regarding intercompany (.5); meeting with Louis Lipner re: same (.5); reviewed agreement for additional issues (.7). | 1.70 | 637.50 | 25470238 |
| ERICKSON, J. | 06/23/10 | Communications with T. Geiger and E. Weiss regarding workflow process and reports | .70 | 227.50 | 25470291 |
| ERICKSON, J. | 06/23/10 | Database maintenance and troubleshooting | .50 | 162.50 | 25470302 |
| ERICKSON, J. | 06/23/10 | Planning for Q&A log | .20 | 65.00 | 25470303 |
| ERICKSON, J. | 06/23/10 | Quality control of document review for custodian Molly McCollom | .50 | 162.50 | 25470304 |
| BRITT, T.J. | 06/23/10 | Revision motion and notice (1.90). Comm. w/Kimberly Spiering re: same (.70). Comm. re: professional retention (.50). Comm. w/Kathy Schultea (.30). Comm. w/Debbie Buell re: motion and retention of professionals (.10). Comm. w/Annie Cordo (MNAT) re: retention of professionals (.30). Comm. w/James Croft re: sale of building (.40). Meeting w/ John Ray re: retaining consultants (.80). | 5.00 | 1,875.00 | 25470454 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 06/23/10 | Reviewed IFSA. | .90 | 337.50 | 25470525 |
| SALVATORE, N. | 06/23/10 | Emails regarding ongoing 2014 compliance. | .50 | 285.00 | 25475461 |
| SALVATORE, N. | 06/23/10 | Telephone call with L. Lipner regarding 2014 compliance. | 1.00 | 570.00 | 25475463 |
| MARQUARDT, P.D. | 06/23/10 | Meetings with John Ray regarding insurance and TSAs. | 4.80 | 4,560.00 | 25476353 |
| MARQUARDT, P.D. | 06/23/10 | Work on subsidiary issues. | .80 | 760.00 | 25476354 |
| MARQUARDT, P.D. | 06/23/10 | Emails regarding real estate issues. | .60 | 570.00 | 25476360 |
| MARQUARDT, P.D. | 06/23/10 | Non-working travel time from NY to DC (50% of 3.0 or 1.5). | 1.50 | 1,425.00 | 25476364 |
| TAIWO, T. | 06/23/10 | review of CCAA order | .40 | 180.00 | 25479711 |
| TAIWO, T. | 06/23/10 | correspondence re: agenda draft | .60 | 270.00 | 25479712 |
| TAIWO, T. | 06/23/10 | R. Baik discussion re: revised proposed orders | .20 | 90.00 | 25479715 |
| PEACOCK, L.L. | 06/23/10 | Call with parties, H. Zelbo and C. Brod regarding intercompany claims (1.0); supervised and managed document review and collection, including and corresponded with T. Geiger and team regarding management of document reviewing and editing documents to faciliate review and collection (3.2); meeting with H. Zelbo, I. Rozenberg, and T. Geiger regarding strategy to acquire relevant documents and follow-up (1.0); drafted email to Canada regarding searching shared servers and circulated to group for comment (.8); reviewed summary of meeting in order to draft search terms (.8); reviewed correspondence regarding documents available (.5). | 7.30 | 4,416.50 | 25482204 |
| CHEUNG, S. | 06/23/10 | Circulated monitored docket online. | .50 | 70.00 | 25483350 |
| BAIK, R. | 06/23/10 | Coordinate with A. Cordo of MNAT and L. Schweitzer on certain draft court document (1.4); coordinate with various constituencies regarding same (0.2). | 1.60 | 824.00 | 25483777 |
| BAIK, R. | 06/23/10 | Coordinate with MNAT on agenda for hearing. | .20 | 103.00 | 25483785 |
| THOMPSON, C. | 06/23/10 | Monitored court docket. | .30 | 42.00 | 25483846 |
| COOMBS, A.G. | 06/23/10 | Meeting w/ diligence team, J Ray re: diligence (1.2) preparation for same (.6) Review of entity diligence chart (.6) Corr. w/ M Levington (.2) | 2.60 | 975.00 | 25487650 |
| ROZENBERG, I. | 06/23/10 | Team conf and corr re: misc allocation issues including interview and document collection. | 1.30 | 903.50 | 25491778 |
| LACKS, J. | 06/23/10 | Emails/call w/client re: ordinary course settlement (0.2); calls/emails w/K. Spiering re: insurance policy (0.2); drafted email to L. Schweitzer re: settlement issue (1.2). | 1.60 | 720.00 | 25495089 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOTTLIEB, S.L. | 06/23/10 | Prepare summary re: meeting. | 6.00 | 2,700.00 | 25496059 |
| PIPER, N. | 06/23/10 | Meeting with J. Ray, K. Hailey, and others on IP. | 1.30 | 487.50 | 25497007 |
| PIPER, N. | 06/23/10 | Discuss asset sales with K. Hailey and C. Alden. | .20 | 75.00 | 25497015 |
| PIPER, N. | 06/23/10 | Discuss asset sales with R. Reeb. | .20 | 75.00 | 25497017 |
| PIPER, N. | 06/23/10 | Review asset sales schedules and compare to chart from I. Almeida. | 2.10 | 787.50 | 25497018 |
| PIPER, N. | 06/23/10 | Email Huron and follow-up with K. Hailey on Northern telecom. | .20 | 75.00 | 25497020 |
| PIPER, N. | 06/23/10 | Updated templates to reflect new style and comments received. | 4.10 | 1,537.50 | 25497029 |
| PICKNALLY, N. | 06/23/10 | reviewed relevant document. | .90 | 463.50 | 25497069 |
| FLEMING-DELACRU | 06/23/10 | T/c with J. Lacks. | .10 | 51.50 | 25507582 |
| WRIGHT, R.R. | 06/23/10 | Created file of pertinent charter document pages for debtors. | 1.50 | 367.50 | 25519417 |
| RYLANDER, J. | 06/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25525120 |
| CLARKIN, D. | 06/23/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25525138 |
| CAVANAGH, J. | 06/23/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25527698 |
| HURLEY, R. | 06/23/10 | Electronic Document Review. | 9.20 | 1,656.00 | 25527967 |
| REEB, R. | 06/23/10 | Meet with John Ray to discuss debtor IP assets. | 1.20 | 450.00 | 25541625 |
| REEB, R. | 06/23/10 | Prepare and updaet debtor and subsidiary templates. | 2.20 | 825.00 | 25541630 |
| REEB, R. | 06/23/10 | Call with Mike McRitchie. | .20 | 75.00 | 25541657 |
| PARALEGAL, T. | 06/23/10 | Notebooking all pleadings and memos as per various attorneys. | 5.00 | 1,200.00 | 25542025 |
| BROD, C. B. | 06/23/10 | e-mail Zelbo re:  NDA (.30); participate in NDA conference call (.70) | 1.00 | 995.00 | 25555844 |
| GEIGER, T. | 06/23/10 | Updated data room chart; Emailed S. Bentley re: IT issues; Nortel Team Meeting; Emails re: Contract atty questions | 3.10 | 1,767.00 | 25561910 |
| WEISS, E. | 06/23/10 | Meeting with contract attorneys to answer any questions on review of documents | 1.20 | 450.00 | 25569180 |
| WEISS, E. | 06/23/10 | Telephone call with L. Peacock re: contract attorney review of documents | .30 | 112.50 | 25569184 |
| WEISS, E. | 06/23/10 | Telephone call with J. Erickson re: contract attorney review of documents | .20 | 75.00 | 25569186 |
| WEISS, E. | 06/23/10 | Telephone call wtih T. Geiger re: contract attorney review of documents | .10 | 37.50 | 25569189 |
| WEISS, E. | 06/23/10 | Creating Q&A log for contract attorneys to record | .70 | 262.50 | 25569194 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions and answers re: document review | | | |
| BUSSIGEL, E.A. | 06/23/10 | Ems re: client office schedule | .40 | 150.00 | 25569299 |
| SCHWEITZER, L.M | 06/23/10 | Tel. conf. D. Abbott re: customer dispute (0.1); conf. JR re: various workstreams (IP, interco claims, budgeting, plan) (2.2); follow up review of internal draft and e/ms JR re: same (0.3); conf. LL, JL re: transfer pricing issues (0.8); conf. KS, TB re: employee issues, etc (0.3). | 3.70 | 3,348.50 | 25572366 |
| SPIERING, K. | 06/23/10 | Revised motion and notice (3.3); meeting with M. Alcock and T. Britt re: employee issues (0.3); Meeting with L. Schweitzer and T. Britt re: employee issues (0.3); follow-up with T. Britt (1.0). | 4.90 | 3,087.00 | 25572747 |
| SPIERING, K. | 06/23/10 | Participated in meeting re: employee issues. | 3.50 | 2,205.00 | 25572792 |
| BROMLEY, J. L. | 06/23/10 | Ems with LS, others on various issues relating to case management. | .70 | 696.50 | 25598012 |
| LIPNER, L. | 06/23/10 | T/c w/N. Salvatore re: conflicts (.8); Email exchange w/N. Salvatore re: same(.2); O/c w/L. Schweitzer and J. Lanzkron and follow-up o/c w/J. Lanzkron re: intercompany agreements (1); Emails to J. Ray re: same (.7); Email exchanges w/J. Lanzkron re: same (.7). | 3.40 | 1,530.00 | 25680616 |
| SERCOMBE, M.M. | 06/23/10 | Meet with J. Ray regarding IP issues (partial attendance) (.9); meet with J. Ray and L. Schweitzer re: subsidiary issues (.6); evaluate subsidiary issues (2.2); provide comments on plan summary to K. Hailey (.3); provide comments to wind-down analysis (1.2). | 5.20 | 2,964.00 | 25694284 |
| ERICKSON, J. | 06/24/10 | Phone calls regarding workflow and database set-up | .70 | 227.50 | 25473607 |
| ERICKSON, J. | 06/24/10 | Coordination and oversight of contract attorney document review | 3.70 | 1,202.50 | 25473614 |
| ERICKSON, J. | 06/24/10 | Updated attorney list | .30 | 97.50 | 25473619 |
| ERICKSON, J. | 06/24/10 | Coordination with Merrill and team of document review weekly report template | .60 | 195.00 | 25473636 |
| BARNARD, C. | 06/24/10 | Communicated with E. Weiss and J. Erickson re: document review workstream and quality control process. | 1.10 | 412.50 | 25476435 |
| ERICKSON, J. | 06/24/10 | Updated Q&A log | .40 | 130.00 | 25477967 |
| ERICKSON, J. | 06/24/10 | QC review for custodian Molly McCollom | 3.00 | 975.00 | 25478425 |
| ERICKSON, J. | 06/24/10 | Call with T. Geiger regarding database set-up | .20 | 65.00 | 25478480 |
| ERICKSON, J. | 06/24/10 | Call with C. Barnard regarding QC review | .30 | 97.50 | 25478481 |
| TAIWO, T. | 06/24/10 | review of memorandum draft | .40 | 180.00 | 25479666 |
| ERICKSON, J. | 06/24/10 | Coordination of teleconference with Merrill | .50 | 162.50 | 25479752 |

95

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/24/10 | Ems, t/c's re: mis-docketed filing | .40 | 150.00 | 25479786 |
| BRITT, T.J. | 06/24/10 | Call w/Richard Lydecker (MBO) re: engagement and retention (.30). Meeting prep for meeting w/R. Lydecker & MBO staff, Simon Bentley, Kimberly Spiering (.20). Communications w/Rick Dipper re: consultants (.10); Comm. w/Kimberly Spiering re: same (.10). Conference call w/Richard Lydecker & Kathryn Schultea (MBO), Kimberly Spiering (partial attendance), Richard Dipper (Nortel) re: status and next steps (.80). Call w/Sal Bianca re: retention or professionals (.20). Conference call w/Richard Lydecker, Kathryn Schultea, and Simon Bentley re: e-data retention and status (.90). Call to Annie Cordo (.20); Call w/Anna Krutonogoya re: engagement and retention of consultants (.20). Comm. w/Jeremy Lacks re: engagement letter for consultants (.20). Call w/Kimberly Spiering re: consultants (.20). Comm. w/R. Lydecker and Kathy Schultea re: engagement (.40). Drafting of engagement (1.10) | 4.90 | 1,837.50 | 25479888 |
| LANZKRON, J. | 06/24/10 | Review of stipulation and order for Transfer Pricing Amending Agreements issues (2.1); emails to L. Lipner, Craig Brod and Sanjeet Malik regarding impact of IFSA and CFSA on Transfer Pricing obligations (.7); call with Craig Brod re: same (.1). | 2.90 | 1,087.50 | 25480013 |
| MARQUARDT, P.D. | 06/24/10 | Follow up entity shutdown analysis. | 1.60 | 1,520.00 | 25482125 |
| BAIK, R. | 06/24/10 | Telephone conference with A. Montgomery at HS regarding the draft Omnibus Fee Order; coordinate with A. Cordo of MNAT and L. Schweitzer regarding same. | 2.90 | 1,493.50 | 25483807 |
| CAREW-WATTS, A. | 06/24/10 | Draft NDA. | .80 | 300.00 | 25485159 |
| CAREW-WATTS, A. | 06/24/10 | Draft NDA. | 1.50 | 562.50 | 25485216 |
| PEACOCK, L.L. | 06/24/10 | Webex training with KPMG on Lextrinext platform (1.0); coordindated with team to manage document review and collection, including work-stream (qc/key), coordination with Merrill (2.0); call with I. Rozenberg regarding document collection issues re: coordination with Canada and follow-up with team (.5); reviewed internal correspondence re: NDAs (.5) | 4.00 | 2,420.00 | 25485330 |
| WHATLEY, C. | 06/24/10 | Docketed papers received. | .80 | 112.00 | 25485650 |
| THOMPSON, C. | 06/24/10 | Monitored court docket. | .30 | 42.00 | 25487075 |
| COOMBS, A.G. | 06/24/10 | Meeting w/ K Hailey, R Reeb, M Sercombe, N Piper re: entity diligence (1.3) Updating entity diligence templates (4.5) | 5.80 | 2,175.00 | 25487652 |
| ROZENBERG, I. | 06/24/10 | Review and revise committee confidentiality addenda for data room (1.00); corr w/ client re: new NNI/Merrill contract (.50); team corr and conf w/L. Peacock re: misc issues including document collection (.50). | 2.00 | 1,390.00 | 25492019 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 06/24/10 | Calls/emails w/client re: ordinary course settlement (0.3); met w/L. Schweitzer re: same (0.1); emailed J. Ray re: same (0.2); emailed J. Croft re: meeting (0.1); emailed T. Britt re: engagement letter (0.1). | .80 | 360.00 | 25495108 |
| GOTTLIEB, S.L. | 06/24/10 | Lextranet training for Nortel. | 1.30 | 585.00 | 25496644 |
| PIPER, N. | 06/24/10 | Meeting K. Hailey and M. Sercombe on non-debtor templates. | 1.50 | 562.50 | 25497049 |
| PIPER, N. | 06/24/10 | Work on Nortel Sellers list, including contacting deal teams and reviewing closing documents; compared list to I. Almeida's chart. | 3.10 | 1,162.50 | 25497051 |
| QUA, I | 06/24/10 | Prepared Nortel LNB | .20 | 43.00 | 25497254 |
| QUA, I | 06/24/10 | Bluebooked and citechecked Disagreement Notice Motion as per J. Lacks | 1.30 | 279.50 | 25497262 |
| CHEUNG, S. | 06/24/10 | Circulated monitored docket online. | .50 | 70.00 | 25503158 |
| CHEUNG, S. | 06/24/10 | Circulated documents. | .20 | 28.00 | 25503592 |
| CHEUNG, S. | 06/24/10 | Circulated new case involving Nortel. | .30 | 42.00 | 25503602 |
| FLEMING-DELACRU | 06/24/10 | T/c with L. Lipner. | .10 | 51.50 | 25507762 |
| FLEMING-DELACRU | 06/24/10 | T/c with J. Sturm (Akin). | .10 | 51.50 | 25507783 |
| FLEMING-DELACRU | 06/24/10 | T/c with J. Lacks. | .10 | 51.50 | 25507785 |
| FLEMING-DELACRU | 06/24/10 | T/c with A. Cordo. | .10 | 51.50 | 25507787 |
| FLEMING-DELACRU | 06/24/10 | T/c with A. Bongartz. | .10 | 51.50 | 25507795 |
| RYLANDER, J. | 06/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25525121 |
| CLARKIN, D. | 06/24/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25525139 |
| CAVANAGH, J. | 06/24/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25527699 |
| HURLEY, R. | 06/24/10 | Electronic Document Review. | 8.50 | 1,530.00 | 25527968 |
| REEB, R. | 06/24/10 | Prepare for meeting re: non-debtor subsidiaries. | .20 | 75.00 | 25545286 |
| REEB, R. | 06/24/10 | Meet with Kara to discuss non-debtor subsidiaries. | 1.20 | 450.00 | 25545287 |
| REEB, R. | 06/24/10 | Track intercompany balances. | 3.20 | 1,200.00 | 25545288 |
| BARNARD, C. | 06/24/10 | Reviewed document review Q & A log, draft document review report, and team communications re: materials to give Contract Attorneys and screen shots of T: drive. | 1.30 | 487.50 | 25546080 |
| BARNARD, C. | 06/24/10 | Communicated with J. Erickson and Contract Attorneys re: document review questions. | 2.40 | 900.00 | 25546083 |
| BARNARD, C. | 06/24/10 | Communicated with J. Erickson and IT staff re: Lextranet installation. | .50 | 187.50 | 25546085 |
| BARNARD, C. | 06/24/10 | Communicated with S. Dubey (Nortel) re: access to data room. | .40 | 150.00 | 25546087 |

97

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARNARD, C. | 06/24/10 | Reviewed real estate documents for quality control. | 3.30 | 1,237.50 | 25546088 |
| BARNARD, C. | 06/24/10 | Communicated with L. Peacock and T. Geiger re: document review search terms. | .30 | 112.50 | 25546089 |
| PIPER, N. | 06/24/10 | Email with R. Reeb re: intercompany numbers. | .20 | 75.00 | 25549988 |
| PIPER, N. | 06/24/10 | Reviewed and updated questions for Nortel based on meetings with K. Hailey. | .90 | 337.50 | 25549990 |
| BROD, C. B. | 06/24/10 | Attend Herbert Smith meeting with Zelbo, Schweitzer and representatives of Herbert Smith (1.00). | 1.00 | 995.00 | 25556387 |
| BROD, C. B. | 06/24/10 | Review addendum NDA (.70); conference Rozenberg (.30). | 1.00 | 995.00 | 25557126 |
| BROD, C. B. | 06/24/10 | Conference Lipner, Lanzkron re: IFSA (.30); follow-up e-mails (.30). | .60 | 597.00 | 25557852 |
| BROD, C. B. | 06/24/10 | Follow-up on NDA (.20); conference Zelbo (.10). | .30 | 298.50 | 25557942 |
| BROD, C. B. | 06/24/10 | Telephone call Schweitzer on Board matters (.20). | .20 | 199.00 | 25557990 |
| BROD, C. B. | 06/24/10 | e-mail Ventresca (.10). | .10 | 99.50 | 25558019 |
| GEIGER, T. | 06/24/10 | Emails re: confis; coordinated upload of EDR's to dataroom | 1.20 | 684.00 | 25561972 |
| SPIERING, K. | 06/24/10 | Conferred with T. Britt, S. Bentley and R. Dipper re: documents and categorization efforts. | 2.50 | 1,575.00 | 25572812 |
| KRUTONOGAYA, A. | 06/24/10 | Attention to OCP issues (.7); tc with T. Britt re: retention (.2). | .90 | 337.50 | 25573459 |
| BROMLEY, J. L. | 06/24/10 | various ems on case matters with LS and others. | .90 | 895.50 | 25598016 |
| LIPNER, L. | 06/24/10 | T/c w/M. Fleming-Delacruz re: case management (.2); Correspondence w/J. Lanzkron re: intercompany agreement (.7); T/c w/C. Brod and J. Lanzkron re: same (.2). | 1.10 | 495.00 | 25680709 |
| SERCOMBE, M.M. | 06/24/10 | Meet with wind down team regarding non-debtor subsidiaries (1.2); exchange emails regarding same (.6); research balloting issues (3.6); correspond with R. Baik re: same (.3). | 5.70 | 3,249.00 | 25694293 |
| SCHWEITZER, L.M | 06/24/10 | E/ms HS, RB re professional fees (0.3). Attend fee hearing by phone (0.2).  Review pldgs, corresp (0.4).  Conf HZ, M Luskin, JW, etc. (1.0).  Conf JL re settlement issue (0.1). E/ms SG, JR, JB re inquiry (0.1).  E/ms J Ray re various issues (0.4). Work on allocation strategy (1.5). | 4.00 | 3,620.00 | 25823386 |
| LANZKRON, J. | 06/25/10 | Drafted sale motion. | .60 | 225.00 | 25480010 |
| ERICKSON, J. | 06/25/10 | Coordination and oversight of first level document review for custodian Molly McCollom | 3.60 | 1,170.00 | 25484921 |
| ERICKSON, J. | 06/25/10 | Team meeting and conference call with Merrill regarding review protocols and database architecture | 1.50 | 487.50 | 25484923 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ERICKSON, J. | 06/25/10 | Communications with Merrill regarding review metrics reports | .40 | 130.00 | 25484925 |
| ZOUBOK, L. | 06/25/10 | Weekly charge for daily news search on Nortel Networks / Various attorneys | .50 | 132.50 | 25485396 |
| ERICKSON, J. | 06/25/10 | Creation of reviewer stats hourly/daily tracker | .70 | 227.50 | 25485406 |
| THOMPSON, C. | 06/25/10 | Monitored court docket. | .30 | 42.00 | 25487125 |
| BRITT, T.J. | 06/25/10 | Doc Retention: Meeting Schulte and Lydecker of MBO re: engagement letter (1.10). Call w/Jeremy Lacks (.10). Call w/Kimberly Spiering re: doc retention (.40). Drafting of MBO Engagement Letter (1.40). Call w/Derek Abbot re: engagement letter for MBO (.20). Call w/Kathy Schultea re: engagement letter (.60). | 3.80 | 1,425.00 | 25487674 |
| BRITT, T.J. | 06/25/10 | call w.emily bussigel re: calendar | .10 | 37.50 | 25487675 |
| MARQUARDT, P.D. | 06/25/10 | Draft and circulate entity shutdown verification. | 1.10 | 1,045.00 | 25491569 |
| MARQUARDT, P.D. | 06/25/10 | Weekly update. | .30 | 285.00 | 25491571 |
| ROZENBERG, I. | 06/25/10 | Conf w/ Akin and Milbank re: confidentiality addendum (.50); team confs and corr re: misc allocation issues, including document collection and confidentiality agreement for data room (1.00). | 1.50 | 1,042.50 | 25492041 |
| PEACOCK, L.L. | 06/25/10 | Call with Merrill, team to discuss coding and work stream and follow-up meeting with team (1.50); corresponded with team regarding document review and collection as part of management of that process (including drafting search terms, drafting correspondence with Canada regarding collection, and coordinating logistics of review) (1.5); reviewed comments and sign off on the confidentiality agreement (.5); reviewed presentation by S. Bently re: document issues (.5); reviewed margin & revenue document forwarded by L. Clausen at Nortel and communicated and followed up with T. Geiger (.3); reviewed memos by S. Bentley regarding collection issues and discussed same with T. Geiger (.5). | 4.80 | 2,904.00 | 25494274 |
| BUSSIGEL, E.A. | 06/25/10 | Updating calendar | .30 | 112.50 | 25494669 |
| BUSSIGEL, E.A. | 06/25/10 | Email M. Fleming re: case issues | .30 | 112.50 | 25494701 |
| BUSSIGEL, E.A. | 06/25/10 | Distributing calendar | .50 | 187.50 | 25494756 |
| LACKS, J. | 06/25/10 | Emailed/call w/T. Britt re: engagement letter, availability (0.2); emailed I. Almeida re: seller chart (0.1); emailed J. Ray & client re: ordinary course settlement (0.2). | .50 | 225.00 | 25495201 |
| QUA, I | 06/25/10 | Prepared Nortel Confi Agreement Executed Version as per T. Geiger | .50 | 107.50 | 25497277 |
| CHEUNG, S. | 06/25/10 | Circulated monitored docket online. | .50 | 70.00 | 25503619 |
| CHEUNG, S. | 06/25/10 | Circulated documents. | .30 | 42.00 | 25503636 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COATES, G. | 06/25/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 25503801 |
| WHATLEY, C. | 06/25/10 | Docketed papers received. | .30 | 42.00 | 25507797 |
| COOMBS, A.G. | 06/25/10 | Meeting w/ K Hailey, R Reeb, M Sercombe N Piper (partial) re: entity diligence (1) Corr w/ R Reeb re: follow up questions (1) Drafting list of Nortel branches, corr w/ P Marquardt (.4) | 2.40 | 900.00 | 25509490 |
| RYLANDER, J. | 06/25/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25525122 |
| CLARKIN, D. | 06/25/10 | Electronic Document Review. | 11.50 | 2,070.00 | 25525140 |
| CAVANAGH, J. | 06/25/10 | Electronic Document Review. | 10.50 | 1,890.00 | 25527700 |
| HURLEY, R. | 06/25/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25527969 |
| PARALEGAL, T. | 06/25/10 | I. Almeida: Notebooking relevant memos and pleadings as per K. Weaver. | 1.30 | 312.00 | 25542045 |
| REEB, R. | 06/25/10 | Weekly plan meeting. | 1.00 | 375.00 | 25545293 |
| REEB, R. | 06/25/10 | Meeting re: non-debtor subsidiaries w/A. Coombs, M. Sercombe, K. Hailey, N.Piper. | 1.50 | 562.50 | 25545294 |
| REEB, R. | 06/25/10 | Compile questions for Nortel and other follow-up from non-debtor subs meeting. | 1.30 | 487.50 | 25545295 |
| BARNARD, C. | 06/25/10 | Reviewed Interview Summary, executed version of the estates' NDA, Updated Attorney List, and team communications re: documents in data room, confidentiality agreement for allocation data room, and search terms. | 2.90 | 1,087.50 | 25546095 |
| BARNARD, C. | 06/25/10 | Participated in conference call with L. Peacock, T. Geiger, J. Erickson and Merrill re: second-level document review process. | 1.00 | 375.00 | 25546137 |
| BARNARD, C. | 06/25/10 | Checked in on Contract Attorneys and responded to document review questions. | .60 | 225.00 | 25546152 |
| BARNARD, C. | 06/25/10 | Reviewed transfer pricing custodian memos and drafted and revised list of transfer pricing search terms, as requested by L. Peacock. | 2.80 | 1,050.00 | 25546159 |
| BARNARD, C. | 06/25/10 | Communicated with T. Geiger and J. Erickson re: Draft Document Review Report and weekend communications with Contract Attorneys. | .60 | 225.00 | 25546167 |
| TAIWO, T. | 06/25/10 | preparation for conference call/meeting prep re: contract issue | .70 | 315.00 | 25549655 |
| PIPER, N. | 06/25/10 | Nortel Reorganizational plan meeting. | 1.20 | 450.00 | 25550003 |
| PIPER, N. | 06/25/10 | Follow up meeting with K. Hailey, M. Sercombe, A. Coombs and R. Reeb on non-debtor entities. | 1.40 | 525.00 | 25550005 |
| PIPER, N. | 06/25/10 | Gathering information on ongoing obligations of Nortel sellers; review chart from J. Lanzkron. | 1.70 | 637.50 | 25551491 |
| PIPER, N. | 06/25/10 | Review emails and documents re: Nortel entities' assets; update templates accordingly. | .50 | 187.50 | 25551496 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 06/25/10 | Review disclosure statement for comments; email Huron for required information. | .40 | 150.00 | 25551507 |
| GEIGER, T. | 06/25/10 | Plan team meeting; coordinated signing of confi; emails re: search terms; emails re: Nortel IT; calls/emails with Merrill, team re: doc upload | 4.00 | 2,280.00 | 25562010 |
| FLEMING-DELACRU | 06/25/10 | Reviewed vendor information re: executory contracts. | .30 | 154.50 | 25568510 |
| SCHWEITZER, L.M | 06/25/10 | Tel. confs. w/J. Ray, AB, JD, C Ricaurte, MR re: interco, NBS planning issues (1.0); misc e/ms J. Ray (0.3); review UK pension determination (0.4); t/cs, e/ms re: same (0.3); e/ms J. Ray re: Netas (0.2). | 2.20 | 1,991.00 | 25573154 |
| KRUTONOGAYA, A. | 06/25/10 | Attention to OCP issues. | .40 | 150.00 | 25573482 |
| BROMLEY, J. L. | 06/25/10 | Various ems on case matters with LS and others. | .70 | 696.50 | 25598025 |
| LIPNER, L. | 06/25/10 | Email exchange w/J. Bromley and S. Malik re: intercompany agreement. | .20 | 90.00 | 25680793 |
| SERCOMBE, M.M. | 06/25/10 | Research delayed effective date issues and draft memo on same (2.1); Attend weekly plan development meeting (.9); follow up with A. Coombs, K. Hailey, R. Reeb and N. Piper re: asset issues (.6); prepare chart of non-debtor subsidiary wind-down timeline (3.9); research avoidance issues (.4). | 7.90 | 4,503.00 | 25694299 |
| BROMLEY, J. L. | 06/26/10 | various ems on case matters. | .30 | 298.50 | 25598028 |
| ERICKSON, J. | 06/27/10 | Coordination of review/database maintenance | .30 | 97.50 | 25487848 |
| ERICKSON, J. | 06/27/10 | Coordination and oversight of contract attorney document review for custodian Molly McCollom and Transfer Pricing set | .50 | 162.50 | 25487862 |
| ERICKSON, J. | 06/27/10 | review for custodian Molly McCollom | 1.00 | 325.00 | 25487863 |
| MARQUARDT, P.D. | 06/27/10 | Emails regarding entity shutdown plan. | .20 | 190.00 | 25491689 |
| SCHWEITZER, L.M | 06/27/10 | E/ms JC re: contract issue (0.1). Review J Ray emails re: doc retention issues (0.1). E/ms TB, KS, DB re: same (0.1). E/ms PM re: TSA issues (0.2). E/ms RE re: contract review update (0.3). E/ms AV, LE re: contract issues (0.1). Review various internal corresp re: allocation workstream (0.3) | 1.20 | 1,086.00 | 25495383 |
| RYLANDER, J. | 06/27/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25525129 |
| CLARKIN, D. | 06/27/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25525147 |
| HURLEY, R. | 06/27/10 | Electronic Document Review. | 6.00 | 1,080.00 | 25527991 |
| BRITT, T.J. | 06/27/10 | Drafting of engagement letter for MBO consultants. | 2.10 | 787.50 | 25602401 |
| ERICKSON, J. | 06/28/10 | Coordination and oversight of contract attorney document review of Transfer Pricing documents. | 2.90 | 942.50 | 25492210 |
| ERICKSON, J. | 06/28/10 | Communiations with Merrill and team regarding | .30 | 97.50 | 25493680 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review metrics reporting | | | |
| ERICKSON, J. | 06/28/10 | Coordination of review | .80 | 260.00 | 25494205 |
| ERICKSON, J. | 06/28/10 | Updated Q&A log | .30 | 97.50 | 25495310 |
| BARNARD, C. | 06/28/10 | Communicated with E. Weiss and J. Erickson re: document review quality control process. | 1.40 | 525.00 | 25496935 |
| O'KEEFE, P. | 06/28/10 | Communications with T. Britt regarding docket search (.20) Searched docket and retrieved Affidavit filed by R. Lydecker (.20) E-mail to T. Britt attaching same (.10) | .50 | 120.00 | 25497040 |
| ERICKSON, J. | 06/28/10 | review of documents from custodian Molly McCollom | .70 | 227.50 | 25497076 |
| CHEUNG, S. | 06/28/10 | Circulated monitored docket online. | .20 | 28.00 | 25503658 |
| CHEUNG, S. | 06/28/10 | Circulated documents. | .30 | 42.00 | 25503679 |
| PEACOCK, L.L. | 06/28/10 | Reviewed and edited interview memos and made corresponding changes to custodian list (2.5); reviewed and filed correspondence regarding confidentiality agreements (.5); corresponded with T. Geiger regarding status of review and collection (.5); reviewed summary of claim documents and production and summary (.5); reviewed search terms for various custodians to facilitate review (.8); corresponded with team on various issues to manage document review and collection (2.5). | 7.30 | 4,416.50 | 25512059 |
| ROZENBERG, I. | 06/28/10 | Misc team conf and corr re: allocation issues including document collection and confidentiality agreement (1.50); review presentation for contract attorneys (.50). | 2.00 | 1,390.00 | 25512212 |
| FLEMING-DELACRU | 06/28/10 | T/c with C. Alden. | .10 | 51.50 | 25513926 |
| FLEMING-DELACRU | 06/28/10 | T/c with T. Britt. | .10 | 51.50 | 25513931 |
| FLEMING-DELACRU | 06/28/10 | Conference call with A. Gawad re: contracts. | .50 | 257.50 | 25513939 |
| FLEMING-DELACRU | 06/28/10 | Office conference with E. Bussigel, R. Eckenrod. | .50 | 257.50 | 25513949 |
| FLEMING-DELACRU | 06/28/10 | Email to K. Spiering. | .10 | 51.50 | 25514322 |
| FLEMING-DELACRU | 06/28/10 | Reviewed agenda. | .10 | 51.50 | 25514325 |
| FLEMING-DELACRU | 06/28/10 | Email to L. Schweitzer re: staffing. | .10 | 51.50 | 25514341 |
| FLEMING-DELACRU | 06/28/10 | T/c with E. Bussigel. | .10 | 51.50 | 25514346 |
| FLEMING-DELACRU | 06/28/10 | Office conference with L. Lipner. | .30 | 154.50 | 25514424 |
| PIPER, N. | 06/28/10 | Reviewed agreements for purposes of Nortel sellers list. | .30 | 112.50 | 25522213 |
| PIPER, N. | 06/28/10 | Updated information in templates on entity. | .30 | 112.50 | 25522214 |
| PIPER, N. | 06/28/10 | Calls and emails with P. Bozzello about intercompany amounts. | .30 | 112.50 | 25522215 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 06/28/10 | Reviewed sideletter and documents to prior deal. | .90 | 337.50 | 25522216 |
| PIPER, N. | 06/28/10 | Emails re: Nortel sellers to R. Gruszecki. | .20 | 75.00 | 25522217 |
| PIPER, N. | 06/28/10 | Updates on non-debtor templates and conversation with R. Reeb on the same. | .70 | 262.50 | 25522219 |
| MARQUARDT, P.D. | 06/28/10 | Entity shutdown email to NBS. | .90 | 855.00 | 25527658 |
| MARQUARDT, P.D. | 06/28/10 | Follow up issues with M. Levington. | .20 | 190.00 | 25527681 |
| THOMPSON, C. | 06/28/10 | Monitored court docket. | .30 | 42.00 | 25531834 |
| QUA, I | 06/28/10 | Prepared record of contract as per T. Geiger | .50 | 107.50 | 25538433 |
| QUA, I | 06/28/10 | Prepared Confi agreement final signature page version and prepared all confi agreements on LNB as per T. Geiger | .50 | 107.50 | 25538492 |
| LACKS, J. | 06/28/10 | Emailed w/I. Almeida, Chilmark re: chart (0.2); reviewed workstream chart and sent updates to I. Almeida (0.2). | .40 | 180.00 | 25539486 |
| GOTTLIEB, S.L. | 06/28/10 | Compile search terms. Update custodian list. Review production. | 5.00 | 2,250.00 | 25539795 |
| CLARKIN, D. | 06/28/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25541109 |
| HURLEY, R. | 06/28/10 | Electronic Document Review. | 8.20 | 1,476.00 | 25541126 |
| RYLANDER, J. | 06/28/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25541136 |
| PARALEGAL, T. | 06/28/10 | I. Almeida: Pulling claims and checking names as per E. Bussigel (2); upating Nortel Seller Chart as per K. Hailey (2); notebooking memos and pleadings as per various attorneys (4). | 8.00 | 1,920.00 | 25543479 |
| BARNARD, C. | 06/28/10 | Checked in with Contract Attorneys and answered document review questions. | .90 | 337.50 | 25546251 |
| BARNARD, C. | 06/28/10 | Discussed status of document review with T. Geiger. | .20 | 75.00 | 25546264 |
| BARNARD, C. | 06/28/10 | Communicated with S. Gottlieb re: document review process and background materials. | .20 | 75.00 | 25546268 |
| BARNARD, C. | 06/28/10 | Reviewed custodian interview memos and drafted and revised list of search terms related to forecasts, TSA start-up costs, and deal costs. | 2.40 | 900.00 | 25546279 |
| BARNARD, C. | 06/28/10 | Communicated with L. Peacock re: updating the Custodian List. | .20 | 75.00 | 25546291 |
| BARNARD, C. | 06/28/10 | Reviewed weekly document review status report and individual reviewer stats report. | .50 | 187.50 | 25546306 |
| BARNARD, C. | 06/28/10 | Reviewed team communications re: draft search terms and reviewers' weekend hours. | .70 | 262.50 | 25546314 |
| TAIWO, T. | 06/28/10 | correspondence with A. Gazze and team re: 7/7 agenda | .70 | 315.00 | 25549603 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/28/10 | Review MOR draft (1.00). | 1.00 | 995.00 | 25558347 |
| BROD, C. B. | 06/28/10 | Telephone call Schweitzer (.10). | .10 | 99.50 | 25558777 |
| GEIGER, T. | 06/28/10 | Coordinated signing of confis; coordinated signing of Merrill contract;T/C with J. Whitoak (Herbert Smith) re: confis; emails with L. Egan re: dataroom; T/C with I. Rozenberg re: dataroom chart; revised dataroom char | 6.70 | 3,819.00 | 25562065 |
| PODOLSKY, A.G. | 06/28/10 | Dinner mtg for claims team. | 2.00 | 1,990.00 | 25567009 |
| QUA, I | 06/28/10 | Prepared Data Collection correspondence on LNB as per E. Weiss | .10 | 21.50 | 25567196 |
| WEISS, E. | 06/28/10 | Meeting with contract attorneys to answer any questions on review of documents | .50 | 187.50 | 25569204 |
| WEISS, E. | 06/28/10 | Telephone call with C. Barnard re: contract attorneys' review of documents | .30 | 112.50 | 25569208 |
| WEISS, E. | 06/28/10 | Editing interview memos of interviews with document custodians based on L. Peacock's edits | .60 | 225.00 | 25569212 |
| WEISS, E. | 06/28/10 | Creating list of search terms to run on document custodian's documents | .50 | 187.50 | 25569216 |
| WEISS, E. | 06/28/10 | Updating chart with contents of dataroom and documents gathered per T. Geiger's instructions | .60 | 225.00 | 25569225 |
| BUSSIGEL, E.A. | 06/28/10 | Updating and distributing calendar | .30 | 112.50 | 25569349 |
| BUSSIGEL, E.A. | 06/28/10 | Ems re: motion adjournment | .40 | 150.00 | 25569351 |
| BUSSIGEL, E.A. | 06/28/10 | Ems re: agenda | .20 | 75.00 | 25569371 |
| BUSSIGEL, E.A. | 06/28/10 | Updating workstream chart | .30 | 112.50 | 25569374 |
| SPIERING, K. | 06/28/10 | Conferred with T. Britt re: stipulation and order. | .50 | 315.00 | 25573142 |
| SPIERING, K. | 06/28/10 | Conferred with C. Condlin re: Helmsman and M. Kim re: disclosure statement. | 1.80 | 1,134.00 | 25573145 |
| KRUTONOGAYA, A. | 06/28/10 | Attention to OCP issues (.2); tc with T. Britt re: retention (.2). | .40 | 150.00 | 25573524 |
| SCHWEITZER, L.M | 06/28/10 | Misc. e/ms Ray, SG, JB (.4); weekly strategy call (.2); telephone conference with H. Nobashek re: interco issues (.2); telephone conference with J. Ray, M. Rosenberg re: allocation work (1.3); e/ms JR, MR re: interco claims issues (.2); conf. R. Baik re: setoff research (.5); review internal corresp on allocation issues (.4); telephone conference EB, DP, local counsel (.5); t/c Doslittle, Ray, etc. re: data retention issues (.7); t/c PM, JK, MFD re: affiliate issues (.4) | 4.80 | 4,344.00 | 25578262 |
| BROMLEY, J. L. | 06/28/10 | various ems on case matters. | .70 | 696.50 | 25598049 |
| BRITT, T.J. | 06/28/10 | Comm. w/Derek Abbot re: retention of consultants, engagement letter and retention agreements (.40) Follow-up call re: same (.20). Call w/Peter o'Keefe re: consultants and search of the docket (.10) | 5.20 | 1,950.00 | 25598627 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Follow-up comm. re: same (.20). Call w/Italia Almeida re: same (.10). Comm. w/Jessica Hartman (MBO) re: engagement contract (.10). Comm. w/Kathryn Schultea re: engagment contract (.20). Comm. w/Richard Lydecker re: draft engagement contract and specific provisions (.30). Call w/Kathy Schultea re: Engagement Letter (.30). Call w/Brian Morris re: conflicts (.10). Drafting/revising engagement contract, including engagement letter and terms and conditions (3.10).Call w/Anna Krutonogaya re: conflicts (.10). | | | |
| LIPNER, L. | 06/28/10 | Reviewed and revised workstream chart (.2); T/c w/A. Cordo (MNAT) re: court calendar (.3); Email to MNAT re: same (.1); Email exchange w/I. Almeida re: case mgmt (.2); Email exchange re: agenda letter w/A. Gazze (MNAT) (.2). | 1.00 | 450.00 | 25685666 |
| SERCOMBE, M.M. | 06/28/10 | Correspond regarding administrative expense issues with K. Hailey and I. Hernandez (.4); evaluate pending contracts of non-debtor subsidiaries (.5); evaluate contract status (.6); prepare chart of wind-down issues (4.2). | 5.70 | 3,249.00 | 25694302 |
| ERICKSON, J. | 06/29/10 | Coordination and oversight of first level review of transfer pricing documents | 3.70 | 1,202.50 | 25504043 |
| ERICKSON, J. | 06/29/10 | Communications with Merrill and team regarding review metrics reporting | .50 | 162.50 | 25507850 |
| BARNARD, C. | 06/29/10 | Checked in on Contract Attorneys to discuss status of document review and answered questions re: document requests. | .60 | 225.00 | 25508805 |
| ERICKSON, J. | 06/29/10 | Coordination of review | .80 | 260.00 | 25509398 |
| ROZENBERG, I. | 06/29/10 | Calls w/ Egan re: spreadsheet (.70); team confs and corr re: misc allocation issues including document collection (1.40); corr w/ Tenai re: document collection (.30); review draft email to Tenai re: document collection (.30). | 2.70 | 1,876.50 | 25512271 |
| GRUSZECKI, R. | 06/29/10 | Call w/Kara Hailey re: purchase price allocation and review of documents. | .80 | 484.00 | 25512555 |
| PIPER, N. | 06/29/10 | Emails with I. Almeida and R. Reeb, research and updates re: Nortel sellers chart. | 1.70 | 637.50 | 25514170 |
| FLEMING-DELACRU | 06/29/10 | T/c with J. Croft. | .10 | 51.50 | 25514452 |
| FLEMING-DELACRU | 06/29/10 | Email re: staffing. | .10 | 51.50 | 25514457 |
| PIPER, N. | 06/29/10 | Meet with R. Reeb re: templates and update with K. Hailey's comments and asset seller information; email sample template to R. Reeb. | 3.70 | 1,387.50 | 25515290 |
| PIPER, N. | 06/29/10 | Emails to K. Haily, R. Gruszecki and K. Alden re: sellers. | .50 | 187.50 | 25516424 |
| PIPER, N. | 06/29/10 | Review employee numbers for debtors for K. Hailey. | .20 | 75.00 | 25517191 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PIPER, N. | 06/29/10 | Meet R. Eckberg on ventures and review provided materials. | .70 | 262.50 | 25517483 |
| FLEMING-DELACRU | 06/29/10 | T/c with A. Cordo re: service list. | .30 | 154.50 | 25518423 |
| FLEMING-DELACRU | 06/29/10 | T/c with L. Lipner re: service list. | .10 | 51.50 | 25518428 |
| FLEMING-DELACRU | 06/29/10 | Email to L. Schweitzer re: service list. | .10 | 51.50 | 25518431 |
| MARQUARDT, P.D. | 06/29/10 | Work on issues with NBS operations. | 1.30 | 1,235.00 | 25527933 |
| MARQUARDT, P.D. | 06/29/10 | Follow up prior attempts to allocate TSA risk. | .70 | 665.00 | 25527947 |
| MARQUARDT, P.D. | 06/29/10 | supply contract review and comment (1.2); call with L. Schweitzer, J. Konstant and S. McGill re: TSA issues (1.0). | 2.20 | 2,090.00 | 25527953 |
| PEACOCK, L.L. | 06/29/10 | Corresponded with T. Geiger regarding document review and coordination with L. Egan (.5); call T. Geiger, I. Rozenberg, and L. Egan (.5); managed document review and collection, including reviewing summary of contents of data room, edited custodian list (1.5). | 2.50 | 1,512.50 | 25528131 |
| THOMPSON, C. | 06/29/10 | Monitored court docket. | .30 | 42.00 | 25532077 |
| CHEUNG, S. | 06/29/10 | Circulated monitored docket online. | .30 | 42.00 | 25539369 |
| LACKS, J. | 06/29/10 | Emailed A. Meyers re: status of dispute (0.1); reviewed management update (0.2). | .30 | 135.00 | 25539509 |
| GOTTLIEB, S.L. | 06/29/10 | Document review. | 5.00 | 2,250.00 | 25539796 |
| CLARKIN, D. | 06/29/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25541113 |
| HURLEY, R. | 06/29/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25541130 |
| RYLANDER, J. | 06/29/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25541140 |
| PARALEGAL, T. | 06/29/10 | I. Almeida: Creating contact list for interested parties as per A. Krutonogaya (5.5); notebooking relevant memos as per various attorneys (3); correspondence re: updating nortel seller chart with various attorneys (1); pulled fee apps for updating (1). | 10.50 | 2,520.00 | 25544467 |
| BARNARD, C. | 06/29/10 | Communicated with L. Peacock, T. Geiger, E. Weiss, and J. Erickson on feedback re: Individual Reviewer Stats Report, scheduling questions, and list of U.S. employees with access to T drive folders. | .60 | 225.00 | 25546318 |
| BARNARD, C. | 06/29/10 | Communicated with E. Weiss, S. Gottlieb, and J. Erickson re: document review feedback, updating Q & A log, and quality control saved searches. | .90 | 337.50 | 25546323 |
| BARNARD, C. | 06/29/10 | Reviewed team communications re: document collection and email to Ogilvy. | .70 | 262.50 | 25546335 |
| LANZKRON, J. | 06/29/10 | Emails with Chad Jamison and Clarke Glaspell regarding MOR reivew and related questions (.4); meeting with Craig Brod regarding MOR issue (.1). | .50 | 187.50 | 25551046 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/29/10 | Matters relating to IP (.40); telephone call Hailey (.10). | .50 | 497.50 | 25558881 |
| GEIGER, T. | 06/29/10 | T/C with I. Rozenberg and L. Peacock re: dataroom chart; T/Cs with L. Egan re: dataroom chart; revised dataroom chart; Emails with S. Bentley re: Nortel IT | 6.10 | 3,477.00 | 25562081 |
| QUA, I | 06/29/10 | Correspondence with A Krutonogaya and research re: service parties list | .40 | 86.00 | 25567377 |
| WEISS, E. | 06/29/10 | Responding to emails with questions from contract attorneys about document review | .60 | 225.00 | 25569230 |
| WEISS, E. | 06/29/10 | Meeting with contract attorneys to answer any questions on review of documents | .30 | 112.50 | 25569233 |
| WEISS, E. | 06/29/10 | Creating list of search terms to run on document custodian's documents | .30 | 112.50 | 25569235 |
| WEISS, E. | 06/29/10 | Updating custodian list based on interviews with potential document custodians | .30 | 112.50 | 25569251 |
| BUSSIGEL, E.A. | 06/29/10 | Em I.Almeida re: case filing | .20 | 75.00 | 25569392 |
| BUSSIGEL, E.A. | 06/29/10 | Updating calendar | .20 | 75.00 | 25569402 |
| BUSSIGEL, E.A. | 06/29/10 | Ems re: settling claim | .20 | 75.00 | 25569407 |
| LIM, S-Y. | 06/29/10 | Respond to employee benefit specialist questions on TSA. | .30 | 135.00 | 25573100 |
| SPIERING, K. | 06/29/10 | Summarized meeting with Marsh. Correspondence with D. Tang, S. Delahaye, E. Bussigel and J. Croft re: Marsh materials. | 4.70 | 2,961.00 | 25573147 |
| SPIERING, K. | 06/29/10 | Revised motion, notice and order and sent to D. Buell and T. Britt for review. | 3.70 | 2,331.00 | 25573252 |
| KRUTONOGAYA, A. | 06/29/10 | Attention to OCP issues. | .60 | 225.00 | 25573542 |
| SCHWEITZER, L.M | 06/29/10 | Multiple e/ms PM re: TSA contract issue (.2); e/ms JB re: various pending workstreams (.6); revise MOR draft, e/ms JL re: same (.3); Nortel monthly FA call (2.0); telephone conference PM, J. McGill (part), JK (part) re: TSA issues (1.0); telephone conferences Lynn Egan re: contract renewal (.2); review Huron analysis (.2); review fee report; e/ms re: same to JR, JB, CB (.4) | 4.90 | 4,434.50 | 25580703 |
| BROMLEY, J. L. | 06/29/10 | Various ems on case matters. | 1.20 | 1,194.00 | 25598060 |
| BRITT, T.J. | 06/29/10 | Comm. w/Joseph Lanzkron re: Chapter 15 daily docket summary | .10 | 37.50 | 25625581 |
| BRITT, T.J. | 06/29/10 | Comm. w/Daphney Francois and Sal Bianca re: consultant engagement status update (.20). Comm. w/Richard Lydecker re: engagement contract (.30). Comm. w/Simon Bentley re: consultants (.10). Comm. w/Don Powers re: consultants (.10). Comm. w/Rick Dipper re: consultants (.10). | .80 | 300.00 | 25625583 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 06/29/10 | Review materials re: professional retention issues (.3); correspondence re: same (.2). | .50 | 315.00 | 25627931 |
| LIPNER, L. | 06/29/10 | Email exchange w/M. Fleming re: staffing (.2); Email exchange w/MNAT re: calendar (.1); T/c w/MNAT re: service list (.1). | .40 | 180.00 | 25685748 |
| SERCOMBE, M.M. | 06/29/10 | Draft analysis of issues (2.8); correspond re: local counsel (.1); research post-petition interest issues (1.3). | 4.20 | 2,394.00 | 25694923 |
| ERICKSON, J. | 06/30/10 | Coordination and oversight of contract attorney review of transfer pricing documents. | 3.50 | 1,137.50 | 25513282 |
| ERICKSON, J. | 06/30/10 | Coordination of QC review / database maintenance | 1.60 | 520.00 | 25513288 |
| ERICKSON, J. | 06/30/10 | QC review of documents from custodian | 1.50 | 487.50 | 25513344 |
| ERICKSON, J. | 06/30/10 | Coordination with IT for viewer installation | .50 | 162.50 | 25518924 |
| ERICKSON, J. | 06/30/10 | Communications with Merrill regarding QC and search protocols | .80 | 260.00 | 25518931 |
| ERICKSON, J. | 06/30/10 | Communications with M. Rodriguez and team rearding contract attorney staffing | .40 | 130.00 | 25518935 |
| ERICKSON, J. | 06/30/10 | Review metrics reporting | .50 | 162.50 | 25521056 |
| ERICKSON, J. | 06/30/10 | Q&A log | .40 | 130.00 | 25521058 |
| WHATLEY, C. | 06/30/10 | Docketed papers received. | .30 | 42.00 | 25527954 |
| MARQUARDT, P.D. | 06/30/10 | Follow up insurance information. | .40 | 380.00 | 25528416 |
| MARQUARDT, P.D. | 06/30/10 | McKenna entity withdrawal inquiry. | .30 | 285.00 | 25528423 |
| MARQUARDT, P.D. | 06/30/10 | Nortel QMI. | .80 | 760.00 | 25528431 |
| MARQUARDT, P.D. | 06/30/10 | Puchaser call and follow up on purchase agreement. | 1.40 | 1,330.00 | 25528442 |
| CHEN, A. K. | 06/30/10 | Reading and summarizing Canadian court ruling | .70 | 213.50 | 25530270 |
| ROZENBERG, I. | 06/30/10 | Team corr and conf re: misc issues including document collection; corr w/ Tenai re: Merrill data room; call w/ Zelbo and Tenai re: document issues; revise email/letter re: common interest with Canadian estate. | 2.00 | 1,390.00 | 25530752 |
| THOMPSON, C. | 06/30/10 | Monitored court docket. | .30 | 42.00 | 25532116 |
| PEACOCK, L.L. | 06/30/10 | Discussed search term hits with T. Geiger and other review issues with T. Geiger (.5); communications with T. Geiger and S. Bentley regarding access to databases and follow-up communication with H. Zelbo and I. Rozenberg on the same (1.3); corresponded with J. Erickson and E. Weiss regarding logistics of review (.3); reviewed correspondence re: signatures on NDAs and access to the data room (.2.); supervised/managed document review and collection (emails) (.2). | 2.50 | 1,512.50 | 25538454 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRUSZECKI, R. | 06/30/10 | Call w/Richard Holbrok and K. Hailey re: funds. Review of escrow agreement and APA in connection therewith. | 1.20 | 726.00 | 25538833 |
| LACKS, J. | 06/30/10 | Emailed w/client re: ordinary course settlement (0.2). | .20 | 90.00 | 25539535 |
| FLEMING-DELACRU | 06/30/10 | T/c with E. Bussigel. | .10 | 51.50 | 25539654 |
| FLEMING-DELACRU | 06/30/10 | Email to R. Baik re: staffing. | .10 | 51.50 | 25539656 |
| FLEMING-DELACRU | 06/30/10 | T/c with E. Bussigel re: staffing. | .10 | 51.50 | 25539663 |
| GOTTLIEB, S.L. | 06/30/10 | Document review. | 4.00 | 1,800.00 | 25539814 |
| PIPER, N. | 06/30/10 | Incorporate K. Hailey's comments in templates and email R. Reeb. | 1.10 | 412.50 | 25539839 |
| PIPER, N. | 06/30/10 | Review email from J. Croft on sale issues. | .20 | 75.00 | 25539841 |
| PIPER, N. | 06/30/10 | Binder preparation for K Hailey. | .50 | 187.50 | 25539845 |
| PIPER, N. | 06/30/10 | Discuss issues on diligence with R. Reeb. | .20 | 75.00 | 25539850 |
| PIPER, N. | 06/30/10 | Emails with R. Reeb on templates and sending to Huron. | .30 | 112.50 | 25539856 |
| PIPER, N. | 06/30/10 | Email and reviewed response from E. Bussigle on executory contracts. | .30 | 112.50 | 25539861 |
| PIPER, N. | 06/30/10 | Reviewed intercompany balances provided by P. Bozzello. | .20 | 75.00 | 25540788 |
| CHEUNG, S. | 06/30/10 | Circulated monitored docket online. | .50 | 70.00 | 25540845 |
| CHEUNG, S. | 06/30/10 | Circulated documents. | .30 | 42.00 | 25540871 |
| WAUTERS, C.-A. | 06/30/10 | Emails K. Hailey, M. Sercombe. R Reeb, N. Piper re: preparation for team meeting on subsidiary diligence. | .50 | 302.50 | 25540876 |
| PIPER, N. | 06/30/10 | Review question responses received by M. McRitchie. | .30 | 112.50 | 25540908 |
| CLARKIN, D. | 06/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25541118 |
| HURLEY, R. | 06/30/10 | Electronic Document Review. | 10.00 | 1,800.00 | 25541133 |
| RYLANDER, J. | 06/30/10 | Electronic Document Review. | 12.00 | 2,160.00 | 25541142 |
| PARALEGAL, T. | 06/30/10 | I. Almeida: Update summary fee chart (2.5); updating Nortel seller fee chart (1.3). | 3.80 | 912.00 | 25544482 |
| REEB, R. | 06/30/10 | Update debtor templates and distribute to Huron. | 2.30 | 862.50 | 25545322 |
| BARNARD, C. | 06/30/10 | Checked in on Contract Attorneys to discuss status of document review and answered questions re: document requests. | .50 | 187.50 | 25546358 |
| BARNARD, C. | 06/30/10 | Reviewed real estate documents. | 5.20 | 1,950.00 | 25546361 |
| BARNARD, C. | 06/30/10 | Communicated with J. Erickson re: review status, | .40 | 150.00 | 25546375 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | quality control process and Lextranet functions. | | | |
| BARNARD, C. | 06/30/10 | Reviewed team communications re: installing software for viewing native files, data room confidentiality agreements, and US employee access to the T drive and SAP. | .60 | 225.00 | 25546378 |
| BARNARD, C. | 06/30/10 | Communicated with E. Weiss, S. Gottlieb, and J. Erickson re: questions from Contract Attorneys. | .70 | 262.50 | 25546380 |
| BARNARD, C. | 06/30/10 | Reviewed document review status report. | .20 | 75.00 | 25546382 |
| TAIWO, T. | 06/30/10 | review of CCAA memorandum order | .80 | 360.00 | 25549586 |
| TAIWO, T. | 06/30/10 | correspondence re: agenda draft | .90 | 405.00 | 25549588 |
| TAIWO, T. | 06/30/10 | call with J. Westerfield re: agenda | .20 | 90.00 | 25549589 |
| TAIWO, T. | 06/30/10 | call to R. Baik re: agenda draft | .10 | 45.00 | 25549590 |
| GEIGER, T. | 06/30/10 | T/C with I. Rozenberg re: docs (0.3); Emails with L. Egan re: docs; revised list of docs; Sent S. Tenai CD of docs; Emails with Merrill re: upload of M. Orlando docs; T/C with with S. Bentley re: Nortel IT (8.0). | 8.30 | 4,731.00 | 25562126 |
| WEISS, E. | 06/30/10 | Conducting quality control review of documents reviewed by contract attorneys | 1.60 | 600.00 | 25569269 |
| WEISS, E. | 06/30/10 | Meeting with contract attorneys to answer any questions on review of documents | .60 | 225.00 | 25569276 |
| BUSSIGEL, E.A. | 06/30/10 | Em L.Schweitzer re: docketing error | .20 | 75.00 | 25569417 |
| SPIERING, K. | 06/30/10 | Composed Marsh materials, conferred with P. Marquardt and J. Byam. | 1.10 | 693.00 | 25573214 |
| KRUTONOGAYA, A. | 06/30/10 | Tc with M. Anderson re: d/o information. | .20 | 75.00 | 25573559 |
| SCHWEITZER, L.M | 06/30/10 | Conf. JB re: pending workstreams (1.50); t/c MR, Mike Kennedy re: various claims, diligence issues (.7); letter, client e/m re: same (.3); e/ms JB, HZ re: allocation doc issues (.2); e/ms PM, JK re: affiliate issues (.2) | 2.90 | 2,624.50 | 25578461 |
| BROMLEY, J. L. | 06/30/10 | Meeting with LS to review open issues and catch up after vacation (1.50); meeting with Zelbo to catch up on allocation issues (.90); review various materials from past 2 weeks re: same (2.80) | 5.20 | 5,174.00 | 25598064 |
| BROMLEY, J. L. | 06/30/10 | Meeting with Lipner and Lanzkron on GSPAs (.60); review materials re: same (.30). | .90 | 895.50 | 25598068 |
| BIANCA, S.F. | 06/30/10 | Review recent filings, case calendar and workstream chart (.5); coordinate planning and preparation re: July 7 hearing (.5); correspondence re: same (.3). | 1.30 | 819.00 | 25627941 |
| LIPNER, L. | 06/30/10 | Case Management (.3); T/c w/J. Lanzkron re: scheduling (.2); Conflicts work (.3); Correspondence w/J. Bromley re: intercompany agreement (.2); Correspondence w/M. Anderson re: info gathering (.4); Email exchange w/E. | 1.60 | 720.00 | 25685796 |

110

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel re: ch. 11 update (.2). | | | |
| SERCOMBE, M.M. | 06/30/10 | Research plan filing mechanics and related issues (4.2); correspond with plan team re: same (.2); evaluate non-debtor subsidiary wind-down issues (1.6). | 6.00 | 3,420.00 | 25694947 |
| | | **MATTER TOTALS:** | **2,452.70** | **1,168,639.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 06/01/10 | Meeting of CGSH claims review team to discuss upcoming objections, substantive workstreams and preparation for 6/3 claims review meeting with Nortel (I. Hernandez, Galvis, A. Randazzo, Phillips, Baik, Morris, Lee, Lo, Shnitser) | .70 | 696.50 | 25284310 |
| WESTERFIELD, J. | 06/01/10 | team emails re: updated claim charts, mtg with J Ray (.5); reveiwing certain claims (.1); revising certain claim summary charts, related email with Nortel and Cleary team re: updates on certain claims (3.5); meeting with N Forrest re: same (.8) | 4.90 | 2,793.00 | 25284509 |
| LO, S. | 06/01/10 | Weekly claims team meeting (.8), meeting with I. Beardsley to discuss preparations for 6/3 meeting (.3), call with S. Galvis to discuss preparations for 6/3 meeting (.3), employee claims database issues (.2), briefing I. Beardsley on binder preparations (.2), certain claim analysis (.2), reviewing docket (.2), reviewing t/p claims (.4), reviewing materials for 6/3 meeting (.2). | 2.80 | 1,050.00 | 25284546 |
| LEE, J. | 06/01/10 | Nortel internal team meeting and follow-up. | 1.00 | 570.00 | 25292674 |
| LEE, J. | 06/01/10 | Follow-up re: Nortel conflicts checks. | .80 | 456.00 | 25292781 |
| BEARDSLEY, I. | 06/01/10 | o/c with S. Lo re: preparing binders for client meeting on 6/3/10; started to assemble binders. | .50 | 107.50 | 25293134 |
| BUSSIGEL, E.A. | 06/01/10 | T/c A.Randazzo and em re: claim background | .20 | 75.00 | 25294091 |
| PHILLIPS, T. | 06/01/10 | Claims diligence (2.5); Tuesday morning claims team meeting (.8). | 3.30 | 1,237.50 | 25299791 |
| DRAKE, J.A. | 06/01/10 | Telephone call with R. Boris regarding de minimis motion (.10); telephone call with N. Shnitser regarding a certain stipulation (.20); telephone call with S. Galvis regarding various claims and de minimis motion (.50); review various claims information (.20); file maintenance (.20). | 1.20 | 756.00 | 25300488 |
| BOZZELLO, P. | 06/01/10 | Drafting waiver disclosure for disclosure statement relating to canadian funding agreement (.4); updating table of contents and claims tracking chart with summaries of intercompany agreements and emails with relevant information relating to intercompany claims (1.2). | 1.60 | 600.00 | 25302748 |
| HAMARICH, A.F. | 06/01/10 | Revised a certain stipulation | 1.40 | 427.00 | 25303535 |
| HAMARICH, A.F. | 06/01/10 | Meeting to discuss progress on stipulations | .20 | 61.00 | 25303545 |
| FORREST, N. | 06/01/10 | Conf. J.Westerfield to review various claims to prepare for meeting with J.Ray (1.0); meeting with team to discuss background and status of dispute, and read motion for payment (1.20); emails | 3.30 | 2,541.00 | 25303700 |

112

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: status of a certain draft confidentiality agreement and logistics for phone call on AR (.60); read notes of claims team meeting (.30); reviewed agenda for meeting with J.Ray re: claims (.20). | | | |
| RANDAZZO, A. | 06/01/10 | Weekly claims team meeting & call w/ Nortel & Huron w/ S. Galvis, B. Morris, others (2.3); Review and update Nortel claims report, reconciliations, and tracker chart (1); Substantive claims review (2); Discuss reporting claim review progress w/ I. Hernandez (.7); Discuss missing invoices in reconciliations w/ Nortel (.6); Discuss claim review w/ T. Phillips (.1); Update claims summary charts for upcoming Nortel meeting (1.7). | 8.40 | 3,780.00 | 25304327 |
| VICKERY, S. | 06/01/10 | Meeting with E. Taiwo to discuss continuing research on certain claims (.2 hrs); continued research on certain claims (2.3 hrs). | 2.50 | 762.50 | 25316476 |
| BAIK, R. | 06/01/10 | Review and revise certain draft court document; review certain proofs of claim; weekly claims team meeting. | 6.40 | 3,296.00 | 25318761 |
| MORRIS, B.J. | 06/01/10 | Cleary Claims team meeting. (1) Call with Nortel (1) drafting and distributing notes from the meeting and the call (1.5) | 3.50 | 1,312.50 | 25322680 |
| BAGARELLA, L. | 06/01/10 | emails from J. Penn, S. Bianca and L. LaPorte (.4), looking for documents for motion citations and sending them electronically to S. Bianca (1.1) | 1.50 | 562.50 | 25339057 |
| BUELL, D. M. | 06/01/10 | Work on claims questions. | 1.10 | 1,094.50 | 25346475 |
| HERNANDEZ, I. | 06/01/10 | Weekly meetings w/ various attorneys re: claims issues. | 7.90 | 4,503.00 | 25460769 |
| GALVIS, S.J. | 06/01/10 | Weekly claims meeting and call with client (2.30); meeting w/ I. Hernandez and S. Bianca re: preparation for meeting w/ D. Buell re: strategy (1.20); discuss w/ S. Bianca certain issues (.50); call w/ A. Cordo re: certain issues and actions (.30); revise and resend June 3 agenda (1.00). | 5.30 | 4,081.00 | 25512788 |
| TAIWO, T. | 06/01/10 | edits to a certain research summary | 1.10 | 495.00 | 25550022 |
| TAIWO, T. | 06/01/10 | correspondence re: research summary | .40 | 180.00 | 25550023 |
| TAIWO, T. | 06/01/10 | edits to omnibus objection draft templates | .30 | 135.00 | 25550024 |
| TAIWO, T. | 06/01/10 | meeting with S. Vickery re: PACER research | .40 | 180.00 | 25550030 |
| TAIWO, T. | 06/01/10 | correspondence with S. Vickery re: research project | .30 | 135.00 | 25550031 |
| TAIWO, T. | 06/01/10 | review of claims meeting notes | .20 | 90.00 | 25550033 |
| TAIWO, T. | 06/01/10 | review of certain caselaw | .70 | 315.00 | 25550038 |
| SHNITSER, N. | 06/01/10 | Weekly claims team meeting (1); prepare presentation materials for meeting with John Ray (1.4); call with J. Drake re: stipulation draft (.2); correspondence with B. McRae and M. Grandinetti | 3.90 | 1,462.50 | 25552453 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re. materials for meeting with J. Ray (.6); correspondence with Nortel tax team re: materials for meeting with J. Ray (.4); review stipulation for set of tax claims (.3). | | | |
| BYAM, J. | 06/01/10 | Respond to questions regarding intercompany agreements and claims thereunder. | .60 | 597.00 | 25562615 |
| BIANCA, S.F. | 06/01/10 | Revise a certain claims protocol and materials re: same and meet w/ S. Galvis, I. Hernandez (1.5); research re: same (.6); correspondence with L. LaPorte re: same (.2); review correspondence from attorney re: claim issue (.3); research caselaw re: same (.5). | 3.10 | 1,953.00 | 25598742 |
| LO, S. | 06/02/10 | Preparing materials for 6/3 meeting (2.9), claims data analysis (.8), weekly employee claims meeting (1.4), collecting claims data for disallowed claims (.3), collecting claims data for unliquidated claims (.3), tc with S. Galvis re: 6/3 meeting preparation (.2), mtg with I. Beardsley re: 6/3 meeting materials (.2). | 6.10 | 2,287.50 | 25303629 |
| BOKSAY, A.C. | 06/02/10 | Meeting with team to get details on matter (.6); conference call with Huron/Nortel (1.4); meeting with bankruptcy team re: meeting with John Ray (1.6); reviewing documents (.4) | 4.00 | 1,220.00 | 25308796 |
| WESTERFIELD, J. | 06/02/10 | email with claimants re: claim withdrawal (.5); revising claim charts (.5); email, call with claimant re: confidentiality agreement (.4); email with Nortel accounts receivable re: settlement conference call, preparation call for same (.6); meeing with D Buell, N Forrest re: mtg with J Ray (.8); reviewing team updates on ERISA litigation (.2) | 3.00 | 1,710.00 | 25309209 |
| BEARDSLEY, I. | 06/02/10 | collected documents and prepared binder for client meeting on 6/3. | 4.50 | 967.50 | 25309360 |
| BOZZELLO, P. | 06/02/10 | Review of transfer pricing adjustment spreadsheet (.3); correspondence with A. Randazzo regarding intercompany claims (.1); updating claims tracking chart with new information and summaries (1.3); call with E. Bussigel regarding transfer pricing spreadsheet (.4); follow up emails on transfer pricing to CGSH tax (.2); diligence of certain intercompany claim (.3); review of a certain agreement (.4); review of a certain agreement (.4); diligence or certain claims (.3); updating TOC and supporting documentation binder (.3). | 4.00 | 1,500.00 | 25313882 |
| FORREST, N. | 06/02/10 | Conf. DB, and JW re: various claims (.70); review mark up of confidentiality stipulation and revised and sent back to Claimant (2.30); read JW emails re: various issues (.30); read objection to a certain motion and emails with Claimant counsel re: possible resolution (.80). | 4.10 | 3,157.00 | 25314781 |
| BAIK, R. | 06/02/10 | Research on debtor's rights in bankruptcy regarding certain claim; review certain proofs of claim. | 8.80 | 4,532.00 | 25318833 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MORRIS, B.J. | 06/02/10 | Obtained withdrawal notice, requested alteration from the claimant, and delivered final notice to Anthony, who will forward to MNAT. (.5) Drafted conflict waiver and sent for approval (1) Reviewed current conflicts status and obtained conflict data from the litigation team (1) | 2.50 | 937.50 | 25323050 |
| RANDAZZO, A. | 06/02/10 | Analyze certain payment data (.2); Revise charts and claims summary materials for Nortel meeting (.8); Discuss claim issues w/ R. Baik (.1); Analyze next population of claims for review (.5); Respond to claim inquiries (.3); Check for updates with intercompany team (.2); Discuss various issues w/ S. Galvis. (.2); Discuss Nortel meeting materials w/ I. Hernandez (.9); Conf call re: a payment analysis w/ S. Galvis, S. Bianca, I. Hernandez, Huron (.7); Discuss Nortel meeting materials & claims summaries w/ I. Hernandez & S. Galvis (.7); Substantive claims review (1.1). | 5.70 | 2,565.00 | 25337010 |
| HAMARICH, A.F. | 06/02/10 | Revising stipulations for claims | 2.90 | 884.50 | 25338371 |
| HAMARICH, A.F. | 06/02/10 | Meeting to review talking points for John Ray meeting | .20 | 61.00 | 25338377 |
| CERCEO, A. R. | 06/02/10 | Create data tables for use by S. Lo | .30 | 112.50 | 25338481 |
| BAGARELLA, L. | 06/02/10 | weekly meeting with Nortel regarding ee claims (1); meeting with M. Alcock, S. Bianca, K. Spiering, T. Britt, L. LaPorte, J. Penn, A. Kohn regarding thursday's agenda with J. Ray (2) | 3.00 | 1,125.00 | 25339118 |
| PHILLIPS, T. | 06/02/10 | Claims diligence | 1.00 | 375.00 | 25339191 |
| BUELL, D. M. | 06/02/10 | Meet w/ Sandra Galvis, Salvatore Bianca, Ivy Hernandez, A. Randazzo regarding various claims issues (.7); review opposition to a certain Motion (.3); meet w/ Neil Forrest and Jennifer Westerfield regarding certain claims (.5); review comments on litigation document (.5); follow-up w/ NNC regarding same (.3). | 2.30 | 2,288.50 | 25346621 |
| CROFT, J. | 06/02/10 | Communications re: Plan w/R. Reeb, N. Piper and M. Anderson | .50 | 257.50 | 25350581 |
| DRAKE, J.A. | 06/02/10 | Review and comment on revised stipulation (.30); email regarding same (.10); telephone call with R. Boris regarding a certain motion (.10); file maintenance (.10); email regarding late filed claims (.10); update a certain motion and email same to J. Ray (.20). | .90 | 567.00 | 25355570 |
| HERNANDEZ, I. | 06/02/10 | Preparing materials for meeting with J. Ray, mtg w/ team re: claims. | 8.10 | 4,617.00 | 25460783 |
| GALVIS, S.J. | 06/02/10 | Meeting w/ D. Buell, I. Hernandez, A. Randazzo and S. Bianca re: issues and resolution strategy (.50); prepare for and follow up to same (2.00); e-mails to team, including e-mails to A. Krutonogaya re: a certain memo and materials for J. Ray meeting (1.80); prepare June 3 meeting materials (3.30); call w/ Huron re: a certain analysis (.70); | 9.80 | 7,546.00 | 25512845 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on June 3 meeting materials (1.50). | | | |
| BROD, C. B. | 06/02/10 | Telephone call Flow (.10). | .10 | 99.50 | 25529382 |
| TAIWO, T. | 06/02/10 | correspondence with S. Galvis re: summer associate research project | .40 | 180.00 | 25550009 |
| TAIWO, T. | 06/02/10 | correspondence with S. Vickery re: research assignment | .20 | 90.00 | 25550010 |
| TAIWO, T. | 06/02/10 | research re: claims objection | 1.10 | 495.00 | 25550016 |
| SHNITSER, N. | 06/02/10 | Finalize materials for meeting with J. Ray (1.6); correspondence with S. Galvis re. same (.1); meeting with B. McRae, M. Grandinetti, A. Hamarich to prepare for meeting with J. Ray (.5); correspondence with Nortel tax team re. presentation materials and meeting notes (.2). | 2.40 | 900.00 | 25552765 |
| ALCOCK, M.E. | 06/02/10 | Weekly benefit claims call (1.00); conf CGSH benefits team re: same (1.20); conf CGSH benefits and bankruptcy teams re: same (2.00). | 4.20 | 3,507.00 | 25557082 |
| BYAM, J. | 06/02/10 | Work on Intercompany Claims Summary. | 1.10 | 1,094.50 | 25562707 |
| BYAM, J. | 06/02/10 | Emails team regarding potential new claims. | .30 | 298.50 | 25562715 |
| BYAM, J. | 06/02/10 | Research regarding potential new interco claims. | .80 | 796.00 | 25562732 |
| BYAM, J. | 06/02/10 | Review documents regarding a certain legal issue. | .90 | 895.50 | 25562950 |
| BIANCA, S.F. | 06/02/10 | T. conf with E. Mandell re: various claims (.5); research re: various issues (1.8); correspondence with claims team and local counsel re: same (.3); conference call with Huron re: a certain analysis (.7); review materials re: same (.4); meeting with D. Buell, S. Galvis and I. Hernandez, A. Randazzo re: various issues and claims strategy (.7); review materials re: claims (.6); review summary re: same (.4). | 5.40 | 3,402.00 | 25598743 |
| WESTERFIELD, J. | 06/03/10 | email, call with outside counsel re: settlement discussions with claimant (.6); team emails re: timeline for objection to certain claims (.4); emails with Nortel A/R dep't and prep for settlement call with claimant, follow up email with claimant (1.7); settlement call with claimant (.8); mtg with J Ray re: certain claims (1.3); reviewing team emails re: certain claims (.5) | 5.30 | 3,021.00 | 25311870 |
| LO, S. | 06/03/10 | tc R. Baik re: omni 9 response (.1), updating milestones chart (.1), reviewing t/p claims (1.6). | 1.80 | 675.00 | 25315632 |
| MORRIS, B.J. | 06/03/10 | Review of 4 new claims, checked against reconciliation workbooks and internal data, began summaries on CRAs. (6) | 6.00 | 2,250.00 | 25323485 |
| BEARDSLEY, I. | 06/03/10 | distributed copies of binder for client meeting; printed extra copies of binder; assisted attorneys with meeting. | 4.50 | 967.50 | 25329538 |
| SUGERMAN, D. L. | 06/03/10 | Meeting with John Ray and Richard Boris of Nortel | .90 | 895.50 | 25336908 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Galvis, Hernandez and Randazzo re: certain claims and possible challenges. | | | |
| RANDAZZO, A. | 06/03/10 | Substantive claims review (3.5); Prepare and review claim authorization forms for Nortel meeting (1); Discuss facts and missing claims information w/ Nortel (.5); Trade claims meeting w/ Nortel, S. Galvis, I. Hernandez, others (.7); Draft summary of meeting & agenda for team meeting (.3); Update claims review tracker chart (.5). | 6.50 | 2,925.00 | 25337034 |
| BOZZELLO, P. | 06/03/10 | Review of intercompany claims power point outline from L. Schweitzer (1.1); call with J. Loatman regarding the same (.2); drafting email to L. Schweitzer (.4); meeting with J. Loatman regarding intercompany outline and draft email (.2); revising draft email per comments from J. Loatman and E. Bussigel (.1); call with J. Loatman regarding the same (.1). | 2.10 | 787.50 | 25337038 |
| FORREST, N. | 06/03/10 | Conf call with Claimant re: open invoices (.60); meeting with J.Ray to discuss status of certain claims (.60); email and t/c D.Buell and J.Bromley re: a certain legal issue (.80); work on protective order language re: various documents (.80); read claimant email re: amounts withheld and t/c J.Westerfield re: same and read email response from JW to claimant (1.0). | 3.80 | 2,926.00 | 25337130 |
| BOKSAY, A.C. | 06/03/10 | Meeting with LL, LB and MA (1.2); working on consolidating employee claims file (1.4) | 2.60 | 793.00 | 25337210 |
| BAGARELLA, L. | 06/03/10 | meeting with A. Boksay and L. LaPorte regarding ee database (1); meeting with J. Ray (.7), meeting with S. Bianca, L. LaPorte and K. Spiering (1.3); compiling list of employee plans, talking with K. Spiering and sending them to L. Beckerman (counsel for UCC) (1) | 4.00 | 1,500.00 | 25339132 |
| CONDLIN, C.S. | 06/03/10 | Preparation for meeting with John Ray (1.5); meeting with M. Weinberger on certain claims (.5); meeting with John Ray on certain claims (.5). | 2.50 | 937.50 | 25345495 |
| BUELL, D. M. | 06/03/10 | Meet w/ John Ray (Nortel) regarding certain claims (.5); work on certain issues w/J. Bromley, N. Forrest (.5). | 1.00 | 995.00 | 25346666 |
| BAIK, R. | 06/03/10 | Follow-up research on debtor's rights in bankruptcy with regard to certain proofs of claim filed against the debtor; telephone conference with K. Hailey regarding same. | 7.90 | 4,068.50 | 25346965 |
| LACKS, J. | 06/03/10 | Emailed L. Schweitzer re: a certain legal issue (0.1); prep for and met w/L. Schweitzer re: same (0.4). | .50 | 225.00 | 25350583 |
| CURRIE, K. | 06/03/10 | Responding to certain question from K. Hailey regarding a certain claim. | .50 | 187.50 | 25508515 |
| BROD, C. B. | 06/03/10 | Review claims power point (1.00). | 1.00 | 995.00 | 25529439 |

117

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/03/10 | research and correspondence with J. Westerfield re: motion timelines | 1.20 | 540.00 | 25549993 |
| TAIWO, T. | 06/03/10 | correspondence with J. Westerfield and S. Vickery re: meeting | .20 | 90.00 | 25549997 |
| SHNITSER, N. | 06/03/10 | Review claims and update database (.7); meeting with M. Grandinetti to prepare for presentation for J. Ray (.5); meeting with J. Ray (.4); review meeting notes and follow-up tasks from meeting with J. Ray (.2). | 1.80 | 675.00 | 25553026 |
| BYAM, J. | 06/03/10 | Emails JL, PB regarding Interco Claims Summary. | .30 | 298.50 | 25563403 |
| BYAM, J. | 06/03/10 | Revise draft memorandum to LS detailing proposed additions and changes to presentation. | 1.60 | 1,592.00 | 25563416 |
| BYAM, J. | 06/03/10 | Review materials for meeting to discuss Plan. | .60 | 597.00 | 25563423 |
| BYAM, J. | 06/03/10 | Revise further drafts of interco claims summary, based on file materials and notes and comments from others. | 1.10 | 1,094.50 | 25563435 |
| BIANCA, S.F. | 06/03/10 | Meetings with J. Ray re: employee benefit issues, and various claims (1.8) preparation and revise issues summary materials re: same (1.7); review materials re: same (.8); correspondence re: same (.4); correspondence re: omnibus claims objection response (.4); review materials re: same (.2); research re: payment analysis issues (.7); research re: a certain claim issue (.5); meeting with L. LaPorte and L. Bagurella re: a certain claims protocol (.8); correspondence with L. LaPorte re: same (.5). | 7.80 | 4,914.00 | 25598746 |
| GALVIS, S.J. | 06/03/10 | Prep for June 3 meeting (.50); All day meeting w/ J. Ray re: claims prep w/ MNAT and R. Boris and then hold meeting (6.00); follow-up to same (.50); e-mails w/ J. Ray re: settlement of certain claims and stips (.50). | 7.50 | 5,775.00 | 25607511 |
| LIPNER, L. | 06/03/10 | emails to P. Bozzello and A. Sellnau re. intercompany claims | .30 | 135.00 | 25645188 |
| SCHWEITZER, L.M | 06/03/10 | Claims mtg w/J Ray (1.0). Corresp from claimant (0.1). | 1.10 | 995.50 | 25821953 |
| KANG, L. | 06/04/10 | Milestones chart update and distribution. | 1.50 | 360.00 | 25336861 |
| WESTERFIELD, J. | 06/04/10 | review of research, caselaw, and models on a certain objection (.7); updating claim charts to reflect decisions at 6/3 J Ray mtg (.5); email with D Buell, claimants and counsel for claimants re: settlement and next steps of claim review (.8); call with MNAT, team emails re: potential conset to adjourn hearing on claim objection (.5); email re: settlement discussions with claimant and protective order (.7); mtg with E Taiwo, S Vickery re: omnibus objection for insufficient documentation (.4); call with I Hernandez re: strategy (.2) | 3.80 | 2,166.00 | 25337594 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 06/04/10 | Reviewing t/p claims (4.8), reviewing certain claims data (.2). | 5.00 | 1,875.00 | 25339296 |
| PHILLIPS, T. | 06/04/10 | Claims diligence | 1.20 | 450.00 | 25341581 |
| FORREST, N. | 06/04/10 | Reviewed additional claimant comments on draft protective order, and claimant response to proposed language addressing claimant objection (.60) and email exchange R.Baik re: obtaining committee comments (.30). | .90 | 693.00 | 25346164 |
| BAIK, R. | 06/04/10 | Follow-up research; and review certain proofs of claim; coordinate with N. Forrest and J. Westerfield on certain draft court document; office conference with A. Lieberman to discuss the background and the assignment. | 7.30 | 3,759.50 | 25346990 |
| VICKERY, S. | 06/04/10 | Meeting with J. Westerfield and E. Taiwo to discuss involvement in and drafting of a certain court document. | .60 | 183.00 | 25354117 |
| LOATMAN, J.R. | 06/04/10 | Review revised intercompany claims outline. | .90 | 567.00 | 25354333 |
| RANDAZZO, A. | 06/04/10 | Compile examples of certain claims for team (.3); Discuss and update milestones tracker chart (.3); Coordinate upcoming team and Nortel meetings and agendas (.2); Discuss actions w/ E. Bussigel (.1); Review issues and coordinate pmt analysis w/ Huron (.3); Discuss claims outstanding issues w/ S. Galvis (.2); Substantive claims review (1.1). | 2.50 | 1,125.00 | 25358431 |
| MORRIS, B.J. | 06/04/10 | Sent to Juliet a certain proof of claim as an example of a claim for rejection damages (.2) Drafted a request to Jay and Luis at Nortel for a formal outreach to previous employees with information on Claimant. (1) Spoke with Anthony regarding Gurantee/Third-party beneficiary language from contracts and sent a specific example (.8) Updated and redistributed the Nortel master conflicts list (1.2) | 3.20 | 1,200.00 | 25358663 |
| BOZZELLO, P. | 06/04/10 | Revised intercompany claims summary per comments from J. Loatman, L. Schweitzer and J. Byam (1.2); call with J. Loatman regarding the same (.1); draft e-mail to claimant and John Ray with summary (.2); review of a certain Settlement Agreement (.8); reviewed and revised intercompany claims summary before sending (.5); review of Huron spreadsheet of balances and sent follow up questions to Huron(.6); Cleary all hands conference call (1.3); draft e-mail to K. Hailey (.5); review and comment on claims milestones chart (.2); call with J. Loatman regarding waiver e-mail to K. Hailey (.1); revised e-mail to K. Hailey per comments from J. Loatman (.2). | 5.70 | 2,137.50 | 25369727 |
| HERNANDEZ, I. | 06/04/10 | Weekly Plan meeting; reviewing certain-claims against U.S. subs. | 2.70 | 1,539.00 | 25460805 |
| SHNITSER, N. | 06/04/10 | Meeting with A. Hamarich and M. Grandinetti re. resolution of certain outstanding claims. | 1.00 | 375.00 | 25461957 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 06/04/10 | E-mails re: pmt analysis (.50); call w/ I. Hernandez re: update on plan meeting (.30); call w/ A. Randazzo re: update on certain issues (.30); review e-mails (.40) | 1.50 | 1,155.00 | 25512504 |
| BROD, C. B. | 06/04/10 | E-mails (.30); e-mails Flow, Hailey (.40). | .70 | 696.50 | 25529468 |
| ALCOCK, M.E. | 06/04/10 | Conf K. Spiering re: deferred compensation claims. | .30 | 250.50 | 25558267 |
| BYAM, J. | 06/04/10 | Participation in part of all hands call. | .70 | 696.50 | 25563626 |
| BYAM, J. | 06/04/10 | Review settlement agreement. | .50 | 497.50 | 25563634 |
| BYAM, J. | 06/04/10 | Review new information from Huron. | .50 | 497.50 | 25563643 |
| TAIWO, T. | 06/04/10 | correspondence with J. Westerfield re: Claimant objection | .60 | 270.00 | 25567331 |
| TAIWO, T. | 06/04/10 | meeting with J. Westerfield and S. Vickery re: certain court docs | .50 | 225.00 | 25567351 |
| TAIWO, T. | 06/04/10 | followup meeting with S. Vickery re: certain court docs | .40 | 180.00 | 25567360 |
| TAIWO, T. | 06/04/10 | drafting certain court docs | 1.70 | 765.00 | 25567369 |
| BIANCA, S.F. | 06/04/10 | Revise materials re: a certain claims protocol (1.5); correspondence re: same (.3); correspondence re: pmt analysis (.2); review materials re: various claims (.6) | 2.60 | 1,638.00 | 25598749 |
| WESTERFIELD, J. | 06/07/10 | team emails and emails with Nortel re: various team components of Nortel a certain doc; drafting and revising language and lists of current Nortel D&Os (4.3); calls, email with B Knapp, outside and local counsel, N Forrest re: implications and strategy for taking certain actions (1.6); reviewing docket sheet for action underlying claim (.1); email with N Forrest, claimant re: settlement agreement (.5); email with C Paczynski re: adjournment of motion against claimant and next steps (.3); reviewing certain litigation developments and related draft side agreement (.3); email with R Baik re: potential dipute (.4) | 7.50 | 4,275.00 | 25347545 |
| LO, S. | 06/07/10 | Reviewing t/p claims (1.6), weekly t/p workstream meeting (1.4), preparing materials for weekly claims meeting (.1), updating workstreams chart (.2); call w/ S. Galvis, MNAT re: omni (0.5). | 3.80 | 1,425.00 | 25351557 |
| BOKSAY, A.C. | 06/07/10 | Consolidating claims spreadsheet; | 1.40 | 427.00 | 25353412 |
| PHILLIPS, T. | 06/07/10 | Attending trade payables meeting (1.5); claims diligence (.9). | 2.40 | 900.00 | 25353601 |
| VICKERY, S. | 06/07/10 | Review and update of Disclosure Statement. | 2.60 | 793.00 | 25354261 |
| FORREST, N. | 06/07/10 | Email exchanges Claimant and other party re: terms of proposed confidentiality order, and work on language to address issue raised by UCC (2.0); work on draft stipulation re: Claimant issues (1.30); email exchanges J.Westerfield re: Claimant | 4.10 | 3,157.00 | 25355333 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection (.40); email exchanges J.Westerfield re: Claimant settlement terms (.40). | | | |
| DRAKE, J.A. | 06/07/10 | Email regarding a certain motion (.10); email regarding claim (.10). | .20 | 126.00 | 25355950 |
| RANDAZZO, A. | 06/07/10 | Discuss claims questions w/ K. Currie (.1) and B. Morris (.2); Substantive claims review (1); Discuss outstanding claims review issues w/ S. Galvis (.1); Review claimant settlement proposal (.2); claims team meeting w/ S. Galvis, B. Morris, S. Lo, others (1.4); Update claims team tracker, new claim reconciliations, and assign new claims to team (2); Compile claims information for Nortel (.3). | 5.30 | 2,385.00 | 25358470 |
| MORRIS, B.J. | 06/07/10 | Claims review and CRA drafting for four separate claims (6) Nortel TP meeting (1.5) Preparing and distributing meeting notes (1) | 8.50 | 3,187.50 | 25358771 |
| BAIK, R. | 06/07/10 | Coordinate with Akin and N. Forrest regarding certain draft court documents regarding certain proofs of claim. | .50 | 257.50 | 25361497 |
| BAIK, R. | 06/07/10 | TP team meeting and follow-up meeting with S. Galvis. | 1.50 | 772.50 | 25361505 |
| BAIK, R. | 06/07/10 | Review certain proofs of claim and coordinate with K. Hailey regarding same. | .90 | 463.50 | 25361509 |
| CHEUNG, S. | 06/07/10 | Circulated monitored docket online. | .50 | 70.00 | 25362092 |
| BOZZELLO, P. | 06/07/10 | Updating table of contents of supporting documentation and claims tracking chart with new documents and summaries (.5); review of NBS and John Ray discussion points from 5/25 meeting in New York (.9); e-mail draft intercompany claims summary to Akin Gump (.2); review of workstreams update (.1); review of disclosure statement and provided comments to M. Kim (.9); call with M. Kim regarding the same; revised internal outline of intercompany claims (.1); began review of document request for Nortel spreadsheet from L. Peacock (.4) | 3.10 | 1,162.50 | 25370260 |
| HAMARICH, A.F. | 06/07/10 | Review of claim to determine priorities | 1.50 | 457.50 | 25375749 |
| HAMARICH, A.F. | 06/07/10 | Review of claim to determine penalties and interest values | .50 | 152.50 | 25375752 |
| WEAVER, K. | 06/07/10 | E-mail to client re: assumption. | .10 | 45.00 | 25395299 |
| CURRIE, K. | 06/07/10 | Calling in to Meeting | 1.50 | 562.50 | 25400734 |
| CURRIE, K. | 06/07/10 | Reviewing claims. | 3.70 | 1,387.50 | 25400741 |
| CURRIE, K. | 06/07/10 | Beginning to review Disclosure Statement. | 2.00 | 750.00 | 25400751 |
| HERNANDEZ, I. | 06/07/10 | Preparing agenda for meeting; team meeting. | 2.00 | 1,140.00 | 25460845 |
| TAIWO, T. | 06/07/10 | edits to objection draft | 2.10 | 945.00 | 25479775 |
| GALVIS, S.J. | 06/07/10 | Call w/ A. Cordo and S. Lo re: next omni objection (.50); weekly trade claims meeting (1.50); | 6.60 | 5,082.00 | 25512566 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coordinate w/ K. Currie re: DS, review e-mails re: same (.50); review all notes to prepare for weekly meeting (1.70); prepare weekly claims agenda, review all notes (2.40). | | | |
| PODOLSKY, A.G. | 06/07/10 | Internal claims meeting and review email traffic relating to last week's meeting with J. Ray. | 2.00 | 1,990.00 | 25561194 |
| BYAM, J. | 06/07/10 | Review NBS and note from meeting with J. Ray on 5/25. | .80 | 796.00 | 25563753 |
| BYAM, J. | 06/07/10 | Review and provide comments on further drafts of Interco Claims Summary. | 1.10 | 1,094.50 | 25563788 |
| BYAM, J. | 06/07/10 | Review Disclosure Statement and provide comments. | 1.80 | 1,791.00 | 25563799 |
| BIANCA, S.F. | 06/07/10 | Correspondence re: omnibus claims objections (.4); review status summary re: claims reconciliation (.2). | .60 | 378.00 | 25598757 |
| LIPNER, L. | 06/07/10 | t/c w/ K. Spiering, C. Alden and D. Ilan re: claim issue (.10): T/c w/ K. Spiering re: same and case management (.30); Email exchange w/ A. Randazzo re: claims (.20) | .60 | 270.00 | 25653768 |
| LO, S. | 06/08/10 | Weekly meeting and call with Nortel and Huron (3.1), meeting notes for same (.6), reviewing t/p claims (2.9). | 6.60 | 2,475.00 | 25355967 |
| WESTERFIELD, J. | 06/08/10 | claims team meeting and follow up call with Nortel, Epiq, and Huron (1.5); team emails re: disclosure issues; related email with Nortel (1.9); calls, email, mtg with K Weaver re: a certain litigation, related email with D Buell, T Britt (.8); email with D Powers re: claim updates (.3); email, call with D Powers, N Forrest (.7); email with team re: litigation issues (.4); email with claimant re: settlement; revision of settlement agreement; related email with N Forrest, Nortel (.9); email with Nortel re: reconciliation (.2); | 6.70 | 3,819.00 | 25359936 |
| BOKSAY, A.C. | 06/08/10 | Consolidating claims spreadsheet; | 7.10 | 2,165.50 | 25361186 |
| BAIK, R. | 06/08/10 | Coordinate with K. Hailey and A. Lieberman regarding research on debtor's rights and obligations with regard to certain proofs of claim. | .80 | 412.00 | 25361517 |
| CHEUNG, S. | 06/08/10 | Circulated monitored docket online. | .20 | 28.00 | 25362151 |
| BAIK, R. | 06/08/10 | Claims team meeting. | 1.00 | 515.00 | 25362392 |
| FORREST, N. | 06/08/10 | Work on stip and overall stip to resolve Claimant issues and various emails Claimant counsel re: same. (2.50) Various emails re: UCC open issue on draft confidentiality stip and ways to resolve (.30); t/c D Powers and other counsel re: Claimant matter and various emails J Westerfield re: same (.60); emails J Westerfield re: Claimant settlement terms (.50), emails R Baik re: circulating draft confidentiality stip (.30). | 4.20 | 3,234.00 | 25362919 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 06/08/10 | Nortel claims: updating S. Galvis and M. Weinberger on John Ray meeting (.2); comm. with K. Spierring about using claims database (.5). | .70 | 262.50 | 25374743 |
| DRAKE, J.A. | 06/08/10 | Telephone call with S. Townley regarding Claimant and follow up email (.30); email regarding de minimis settlement motion (.10). | .40 | 252.00 | 25375130 |
| PHILLIPS, T. | 06/08/10 | attending nortel claims team meeting (1.0); claims diligence (.6). | 1.60 | 600.00 | 25375197 |
| RANDAZZO, A. | 06/08/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ S. Galvis, S. Lo, others (3.1); Discuss claim review issues w/ K. Currie (.2); Review claim and discuss settlement w/ claimant (.4); Compile and review information on unliquidated claims (.3); Substantive claims review (2.8); Discuss, devise, and draft claim authorization document filing conventions for team (.3); Discuss claims w/ C. Condlin (.1); Review claim and discuss issues w/ S. Lo (.2). | 7.40 | 3,330.00 | 25383565 |
| BOZZELLO, P. | 06/08/10 | Review of outline of intercompany claims, claims tracking chart, table of contents and spreadsheet of document requests for any documents CGSH needs from Nortel (2); call with E. Bussigel and L. Lipner regarding LRD agreements (.1); call with L. Peacock regarding document requests (.5); researching account payable for L. Schweitzer (.3); e-mail to L. Peacock with all intercompany agreements and loans as well as document requests (.4); call with A. Carew-Watts regarding IP (.5); call with J. Loatman regarding intercompany claims outline (.2); e-mail to J. Byam regarding disclosure statement review incorporating my comments to intercompany claims section (.4); e-mails to Chilmark and Akin to follow up on comments to intercompany claims summary (.2); revising summary to include new information on account payable (1.2); call with K. Currie regarding intercompany bar date (.1); call with L. Schweitzer regarding UCC comments to intercompany claims summary (.3); call with B. Kahn (Akin) regarding settlement (.1); revised intercompany claims summary per comments from UCC, L. Schweitzer and J. Ray (.6); review of summary against existing outlines to ensure captured all claims (.2); call with J. Loatman regarding the same (.1); prepared final pdf version of summary, incorporating final comments from J. Ray and circulating to working group (.4). | 7.60 | 2,850.00 | 25387452 |
| LOATMAN, J.R. | 06/08/10 | Telephone conferences with P. Bozzello regarding intercompany claims outline disclosure statement review (0.30); review revised outline (1.00). | 1.30 | 819.00 | 25393141 |
| WEAVER, K. | 06/08/10 | E-mails with J. Croft re: assumption. | .10 | 45.00 | 25395333 |
| HAMARICH, A.F. | 06/08/10 | Review of claims to determine status (1.8), team meeting to review claims (1.0), making chart to summarize certain claims (1) | 3.80 | 1,159.00 | 25397866 |

123

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 06/08/10 | Attending claims meeting. | 1.10 | 412.50 | 25400794 |
| CURRIE, K. | 06/08/10 | Continuing to review Disclosure Statement, including a review of certain precedents, and sending comments to S. Galvis. | 4.60 | 1,725.00 | 25400835 |
| CURRIE, K. | 06/08/10 | Meeting with S. Galvis to discuss Disclosure Statement. | 1.20 | 450.00 | 25400857 |
| CURRIE, K. | 06/08/10 | Comm. regarding mitigation with S. Bianca and A. Cerceo with respect to a claim. | .40 | 150.00 | 25400922 |
| HERNANDEZ, I. | 06/08/10 | Weekly TP meeting; meeting with C-A regarding preparation of analysis of claims against debtor subs. | 2.50 | 1,425.00 | 25460855 |
| TAIWO, T. | 06/08/10 | edits to objection draft | 1.30 | 585.00 | 25549977 |
| SHNITSER, N. | 06/08/10 | Weekly claims team meeting (1); meeting with M. Grandinetti and A. Hamarich to review resolution strategies for claims (1); review and update claims tracker to monitor status of outstanding and newly filed tax claims (.6). | 2.60 | 975.00 | 25553616 |
| BYAM, J. | 06/08/10 | Further review and revision of Disclosure Statement per emails with M. Kim. | 2.60 | 2,587.00 | 25565353 |
| BYAM, J. | 06/08/10 | Emails P. Bozzello and J. Loatman regarding interco claims discussion in the Disclosure Statement. | .60 | 597.00 | 25565366 |
| BIANCA, S.F. | 06/08/10 | Call with real estate claimant re: claim (.8); review materials re: same (.3); attend claims team meeting (.8); conference call with Nortel re: same (.6); revise claims protocol motion and materials re: same (.9); review materials re: same (.6); review CCAA motion re: claims resolution order (.7); correspondence re: same (.2). | 4.90 | 3,087.00 | 25598759 |
| LIPNER, L. | 06/08/10 | t/c w/ A. Randazzo re. claim (.10); email exchange w/ R. Baik re. claims (.20) | .30 | 135.00 | 25654373 |
| GALVIS, S.J. | 06/08/10 | review emails | .50 | 385.00 | 25724783 |
| GALVIS, S.J. | 06/08/10 | emails re: claims; settlement procedures, disclosure statement | .70 | 539.00 | 25724793 |
| GALVIS, S.J. | 06/08/10 | Work on disclosure statement w/ K. Currie. | 1.00 | 770.00 | 25735435 |
| GALVIS, S.J. | 06/08/10 | Weekly claims meeting (internal and w/ Nortel and Huron) (3.00); mtg. w/ K. Hailey re: timing for disclosure statement (.30); mtg. w/ N. Salvatore re: supplier contract collection (.20). | 3.50 | 2,695.00 | 25736130 |
| WESTERFIELD, J. | 06/09/10 | email with claimant, claims registry, Nortel re: settlement agreement (1.5); calls with C Paczynski re: claimant withholding issue and related email (.8); email with A Cordo, N Forrest, R Baik re: court hearings and potential adjournments (.5); email with disclosure team, E Taiwo, C Brod re: disclosure tasks (.9) | 3.70 | 2,109.00 | 25370596 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 06/09/10 | RE claims diligence: conversation with Anthony Cerceo and updating stipulations. | .50 | 187.50 | 25375133 |
| PHILLIPS, T. | 06/09/10 | claims diligence. | .50 | 187.50 | 25375250 |
| FORREST, N. | 06/09/10 | Cont work on confidentiality papers and emails re: review by Claimant counsel and filing status (2.0); Email exchnages J.Westerfield re: hearing schedule (.50); review of file re: claims issues (1.20); review comments on draft stipulation with Claimant (.50). | 4.20 | 3,234.00 | 25377282 |
| VICKERY, S. | 06/09/10 | Work on creating exhibit chart for various claims for upcoming omnibus objection. | 2.10 | 640.50 | 25378237 |
| BAIK, R. | 06/09/10 | Review and comment on certain draft court document (stipulation and order); coordinate with A. Cordo and N. Forrest. | 3.10 | 1,596.50 | 25378528 |
| BAIK, R. | 06/09/10 | Office conference with A. Lieberman regarding research on certain proofs of claim (0.6); review the revised summary and send the same to the group (0.9) | 1.50 | 772.50 | 25379841 |
| BAIK, R. | 06/09/10 | Update CRA and the tracker for certain proof of claim. | .40 | 206.00 | 25379863 |
| RANDAZZO, A. | 06/09/10 | Revise claim authorization filing guide (.1); Distribute claim review information and protocols to team (.2); Discuss settlement issues w/ L. Lipner (.2) and review claim information (.2); Settlement discussions w/ claimant (.2); Substantive claims review (2.6); Prepare claim resolution authorization forms (.6); Review claim issues and information from S. Lo (.2); Respond to claims team review inquiries (.3); Review Huron payment analysis and coordinate team response (.5). | 5.10 | 2,295.00 | 25383570 |
| BOZZELLO, P. | 06/09/10 | Review of workstreams chart and gating items chart and provided comments to I. Almeida and A. Coombs (.4); revised supporting documentation binder and table of contents (.2); change to intercompany claims summary per comment from J. Bromley (.1); call with A. Carew Watts regarding valuation (.1); revised spreadsheet (.3). | 1.10 | 412.50 | 25388217 |
| DRAKE, J.A. | 06/09/10 | Email regarding settlement procedures motion (.10); email regarding a certain settlement (.10). | .20 | 126.00 | 25388318 |
| BOKSAY, A.C. | 06/09/10 | E-mails re: Paris (.1), reviewing claims spreadsheet (.1), Wed Nortel Claims Analysis conf call (.7), discussion post-call (.3), preparing explanatory e-mail to describe spreadsheet consolidation process (1.1) | 2.30 | 701.50 | 25388403 |
| LOATMAN, J.R. | 06/09/10 | Review emails regarding intercompany claims reconciliation delay. | .10 | 63.00 | 25393156 |
| LO, S. | 06/09/10 | Mtg with I. Hernandez to discuss claim (.9), drafting email re: same (.2), reviewing claims (2.2), sending exhibit templates to E. Taiwo (.1), weekly employee meeting (1.1), preparing for same (.1), meeting with | 6.00 | 2,250.00 | 25394479 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Reeb, M. Sercombe, I. Hernandez, A. Coombs, N. Piper and C-A. Wauters re: subsdiary dissolution (.7), analyzing claims filed against certain debtor subs (.7). | | | |
| CHEUNG, S. | 06/09/10 | Circulated monitored docket online. | .50 | 70.00 | 25394847 |
| WEAVER, K. | 06/09/10 | E-mail to opposing counsel re: assumption. | .10 | 45.00 | 25395458 |
| CURRIE, K. | 06/09/10 | Meeting with S. Galvis to discuss Disclosure Statement, including call to K. Hailey. | 1.60 | 600.00 | 25400985 |
| CURRIE, K. | 06/09/10 | Continuing to revise Disclosure Statement in light of S. Galvis's comments. | 2.30 | 862.50 | 25401049 |
| CURRIE, K. | 06/09/10 | Telephone conversation with L. Kang regarding Appendix C to the Disclosure Statement. | .20 | 75.00 | 25401057 |
| CURRIE, K. | 06/09/10 | Update tracker to reflect missing information for each claim. | .40 | 150.00 | 25401225 |
| LACKS, J. | 06/09/10 | Call/email w/M. Sercombe re: claims & emailed C. Condlin, S. Lo re: same (0.2); emailed L. Lipner re: question (0.1); emailed client re: same (0.1). | .40 | 180.00 | 25412774 |
| MORRIS, B.J. | 06/09/10 | Follow-up requests and updates to conflict lists (1) Review of claims (4) Review of the Claim and correspondence with SRMs (3.3) | 8.30 | 3,112.50 | 25426705 |
| BAGARELLA, L. | 06/09/10 | weekly call with Nortel claims team and Cleary team | 1.00 | 375.00 | 25436116 |
| SCHWEITZER, L.M | 06/09/10 | T/c J Ray, JB, Akin, Frasers re: Canadian claims motion (0.5). Review of documents re: same (0.4). E/ms JR, SB re: same (0.2). | 1.10 | 995.50 | 25443963 |
| CROFT, J. | 06/09/10 | Issues re: customer bankruptcy and communications with K. Weaver re: same | 1.00 | 515.00 | 25459113 |
| HERNANDEZ, I. | 06/09/10 | Reviewing claims with Shirley (.9); identifying withdrawal candidates (.2); meeting w/Coombs and Reeb re: diligence (.8). | 1.90 | 1,083.00 | 25460873 |
| LIEBERMAN, A. | 06/09/10 | researched and wrote memo for Robin Baik, reviewed Robin Baik's preliminary research. | 6.00 | 1,830.00 | 25487141 |
| SHNITSER, N. | 06/09/10 | Research re. a certain claim and call w/M. Grandinetti (.5); email to B. McRae re. same (.3); review new claims and update spreadsheet (.9). | 1.70 | 637.50 | 25553686 |
| PODOLSKY, A.G. | 06/09/10 | Email certain Trade Payable team members re: consolidation of multiple claims. | .30 | 298.50 | 25561474 |
| BYAM, J. | 06/09/10 | Emails regarding exchange of interco claims information. | .40 | 398.00 | 25565655 |
| BYAM, J. | 06/09/10 | Revising Disclosure Statement. | 1.80 | 1,791.00 | 25565675 |
| BYAM, J. | 06/09/10 | Review new information regarding a certain account payable and consideration of appropriate description. | .90 | 895.50 | 25565866 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 06/09/10 | Review "final" draft of interco claims summary. | .20 | 199.00 | 25565874 |
| ALCOCK, M.E. | 06/09/10 | Weekly employee claims call. | .50 | 417.50 | 25566119 |
| TAIWO, T. | 06/09/10 | review of CRA status forms | .20 | 90.00 | 25567585 |
| TAIWO, T. | 06/09/10 | correspondence with S. Lo re: exhibit templates | .30 | 135.00 | 25567630 |
| TAIWO, T. | 06/09/10 | review of CCAA pleadings, drafting summary of certain issues, meeting w/Alcock, Spiering, Chen re: Sun Life. | 4.20 | 1,890.00 | 25567689 |
| TAIWO, T. | 06/09/10 | calls with K. Spiering re: certain issues | .30 | 135.00 | 25567697 |
| TAIWO, T. | 06/09/10 | correspondence with K. Spiering re: certain issues | .30 | 135.00 | 25567705 |
| TAIWO, T. | 06/09/10 | correspondence with S. Vickery re: excel charts | .40 | 180.00 | 25567711 |
| TAIWO, T. | 06/09/10 | correspondence with T. Britt re: CCAA ruling | .30 | 135.00 | 25567725 |
| TAIWO, T. | 06/09/10 | edits to draft objections | 1.20 | 540.00 | 25567762 |
| BIANCA, S.F. | 06/09/10 | Draft summary of CCAA motion re: Canadian claims resolution order (.5); correspondence re: same (.6); conference call with UCC re: same (.7); review materials re: same (1.1); draft analysis re: same (2.3); correspondence re: claims settlements (.3); call with claimant re: claim (.7) | 6.20 | 3,906.00 | 25598762 |
| LIPNER, L. | 06/09/10 | t/c w/ A. Randazzo re. claims process (.30); | .30 | 135.00 | 25654717 |
| GALVIS, S.J. | 06/09/10 | mtg with K. Currie re: disclosure statement and call to K. Hailey (1.5); prep for meeting (1.0). | 2.50 | 1,925.00 | 25724125 |
| GALVIS, S.J. | 06/09/10 | review emails re: claims (.30); work on adjusting weekly claims meeting schedule, prep summary (2.0) | 2.30 | 1,771.00 | 25724130 |
| WESTERFIELD, J. | 06/10/10 | Meeting with K Weaver, T Britt re: certain issues (.7); call with K Spiering re: complaint (.1); email with N Forrest, claimant re: letter addressing confidentiality concerns (1); call with C Paczynski re: withheld invoices (.2) | 2.00 | 1,140.00 | 25379961 |
| KANG, L. | 06/10/10 | Milestones chart update. | .50 | 120.00 | 25392903 |
| BOKSAY, A.C. | 06/10/10 | E-mails re; meeting (.1); meeting with bankruptcy team to discuss claims consolidation, protocol, 401k plan, etc. (1.4) | 1.50 | 457.50 | 25393489 |
| DRAKE, J.A. | 06/10/10 | Review email regarding claim estimation (.10); telephone call with K. Corrie regarding same (.10); call with S. Bianca regarding a certain motion (.10). | .30 | 189.00 | 25394285 |
| PHILLIPS, T. | 06/10/10 | Claims diligence, including completing entries in the tracker chart and completing various CRAs for approval of claim resolutions strategies. | 2.90 | 1,087.50 | 25394485 |
| LO, S. | 06/10/10 | Reviewing t/p claims (.3), tc with R. Reeb re: claims against debtor subs (.1), tc with I. Hernandez re: same (.1), drafting stipulation (.7). | 1.20 | 450.00 | 25394867 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 06/10/10 | Discuss claim issues w/ T. Phillips (.1) and K. Currie (.1); Substantive claims review & tracker chart updates (2.1); Prepare and review claim resolution forms (1.2); Compile data and reconciliation questions and send to Nortel (.6); Discuss claims reports and sorting information w/ Nortel (.4); Examine and confirm proper notice of objection parties w/ Epiq (.4); Respond to claims update inquiries (.1). | 5.00 | 2,250.00 | 25395259 |
| WEAVER, K. | 06/10/10 | T/c and e-mails to J. Croft re: assumption. | .10 | 45.00 | 25395507 |
| WEAVER, K. | 06/10/10 | Searching omnibus objections to ensure NNI's claim not objected to; answering team questions re: assumption strategy. | .90 | 405.00 | 25395512 |
| FORREST, N. | 06/10/10 | Cont. reviewing claims background materials (.50); various emails re: finalizing and submitting to court stipulation (1.0); reviewed proposed changes to stipulation and made some revisions to document (1.50); prepared and sent email to counsel for Claimant setting forth substance of any acceptable stipulation (1.0); revised draft confidentiality letter and explained changes to J.Westerfield (1.50). | 5.50 | 4,235.00 | 25395832 |
| SUGERMAN, D. L. | 06/10/10 | Confer Podolsky, Ilan and Galvis re: claims issues. | 1.30 | 1,293.50 | 25395845 |
| CONDLIN, C.S. | 06/10/10 | Real Estate claims team weekly meeting, in attendance: Anthony Cerceo, Dan Riley, Liz Mandell, Eli Best, Chris Condlin (1); preparation of real estate stips, phone conversation with Sal Bianca to resolve question related thereto (.5); updating chart for claims (.5). | 2.00 | 750.00 | 25400292 |
| CURRIE, K. | 06/10/10 | Drafting Mitigation letter with respect to a claim. | .50 | 187.50 | 25401083 |
| CURRIE, K. | 06/10/10 | Reviewing precedents for the disclosure statement | 3.00 | 1,125.00 | 25401150 |
| VICKERY, S. | 06/10/10 | Revised claims chart for upcoming omnibus objection against certain claims (.5 hrs). | .50 | 152.50 | 25401398 |
| CURRIE, K. | 06/10/10 | Discussion with J. Croft and J. Drake regarding estimated allowed amounts disclosure; conveying conversation to S. Galvis. | .30 | 112.50 | 25401726 |
| CURRIE, K. | 06/10/10 | Reviewing disclosure in Plan. | .20 | 75.00 | 25401746 |
| BAIK, R. | 06/10/10 | Review certain proofs of claim and update the tracker chart; coordinate with A. Randazzo regarding same. | .40 | 206.00 | 25404584 |
| CHEUNG, S. | 06/10/10 | Circulated monitored docket online. | .50 | 70.00 | 25409144 |
| CHEUNG, S. | 06/10/10 | Circulated documents. | .30 | 42.00 | 25409170 |
| HAMARICH, A.F. | 06/10/10 | Reviewing claim for correct status (1.4); weekly call with Nortel tax team (.5); meeting with Cleary bankruptcy colleagues re: resolution of claims (1) | 2.90 | 884.50 | 25424917 |
| MORRIS, B.J. | 06/10/10 | Prepared CRA's for distribution to Nortel (2.2) Prepared a response with regard to claims filed against Nortel subsidiaries identifying issues with | 5.70 | 2,137.50 | 25426959 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | my claims to Becca Reeb. (1) Further review of claim and scheduled a call for Monday with SRMs (2.5) | | | |
| BAGARELLA, L. | 06/10/10 | meeting with Cleary Nortel Claims and Bankruptcy team (L. LaPorte, M. Alcock, S. Bianca, K. Spiering, T. Britt, A. Boksay, J. Penn), to review our progress and summarize conclusions and next steps from meeting with J. Ray. | 1.50 | 562.50 | 25436281 |
| SCHWEITZER, L.M | 06/10/10 | E/ms SB re: claims order (0.2). | .20 | 181.00 | 25444035 |
| BOZZELLO, P. | 06/10/10 | Prepare for Plan conference call (.1); conference call with all Cleary Nortel workstreams (1.3); review of milestones chart and provided comments (.2). | 1.60 | 600.00 | 25452845 |
| CROFT, J. | 06/10/10 | Review customer/debtor materials and communicate re: same with K. Weaver and E. Taiwo re: same; meeting w/ E. Taiwo re: Claimant | 5.00 | 2,575.00 | 25459126 |
| HERNANDEZ, I. | 06/10/10 | Weekly plan meeting; review of completed CRAs before sending to Nortel; meeting with tax team. | 3.70 | 2,109.00 | 25460904 |
| LIEBERMAN, A. | 06/10/10 | research for Robin Baik. | 1.50 | 457.50 | 25487128 |
| SHNITSER, N. | 06/10/10 | Review claims (.8); prepare agenda for weekly call with Nortel tax team (.4); prepare agenda for meeting with S. Galvis; I. Hernandez, S. Bianca (.5); weekly call with Nortel tax team (.5); meeting with I. Hernandez, S. Galvis, S. Bianca, M. Grandinetti and A. Hamarich (.8). | 3.00 | 1,125.00 | 25553809 |
| PODOLSKY, A.G. | 06/10/10 | Conference S. Galvis and D. Sugerman re: various claims-related work streams. | 1.30 | 1,293.50 | 25561779 |
| BYAM, J. | 06/10/10 | Prepare for and participation in all hands call. | 1.00 | 995.00 | 25565982 |
| BYAM, J. | 06/10/10 | Review and revise milestones. | .20 | 199.00 | 25565990 |
| BYAM, J. | 06/10/10 | Emails M. Kim regarding other examples of Disclosure Statements for guidance. | .30 | 298.50 | 25565998 |
| BYAM, J. | 06/10/10 | Extensive work reviewing and revising further draft of Disclosure Statement, based on models provided and as requested during all hands call. | 3.30 | 3,283.50 | 25566005 |
| ALCOCK, M.E. | 06/10/10 | Meeting re: a certain protocol. Boksay, Britt, Bianca, LaPorte, Bugarella, Penn, Spiering | 1.20 | 1,002.00 | 25566363 |
| TAIWO, T. | 06/10/10 | correspondence re: objection exhibits | .20 | 90.00 | 25568595 |
| TAIWO, T. | 06/10/10 | correspondence with S. Galvis re: summer research project | .30 | 135.00 | 25568607 |
| TAIWO, T. | 06/10/10 | correspondence with K. Spiering re: certain documents | .30 | 135.00 | 25568616 |
| TAIWO, T. | 06/10/10 | review of certain documents | 1.10 | 495.00 | 25568617 |
| TAIWO, T. | 06/10/10 | correspondence with S. Bianca re: claims resolution order | .30 | 135.00 | 25568635 |

129

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/10/10 | correspondence with J. Westerfield and R. Baik re: claimant stipulation | .30 | 135.00 | 25568639 |
| TAIWO, T. | 06/10/10 | review of milestone chart and related correpondence | .20 | 90.00 | 25568643 |
| TAIWO, T. | 06/10/10 | review of CCAA pleadings | .70 | 315.00 | 25568645 |
| BIANCA, S.F. | 06/10/10 | Draft analysis re: CCAA motion for claims resolution order (.9); revise same (.5); correspondence re: same (.4); confer with C. Condlin re: claim stipulation (.2); correspondence re: real estate claims (.5); meeting with S. Galvis, I. Hernandez, N. Schnitzer and M. Grandinette re: claims (.8); research re: same (.9); correspondence re: omnibus objections (.4) | 4.60 | 2,898.00 | 25598764 |
| GALVIS, S.J. | 06/10/10 | mtg with L. Mandel re: progress on claims (.30); call with C. Condli re: same (.20) | .50 | 385.00 | 25724150 |
| GALVIS, S.J. | 06/10/10 | Nortel weekly plan meeting | 1.50 | 1,155.00 | 25724156 |
| GALVIS, S.J. | 06/10/10 | prep for mtg (2.00) and have mtg with A. Podolsky and D. Sugerman re: coordination of all claims workstreams (1.30); follow-up comm. (1.00) | 4.30 | 3,311.00 | 25724164 |
| KANG, L. | 06/11/10 | Milestones chart update. | 1.00 | 240.00 | 25392912 |
| LO, S. | 06/11/10 | Preparing for service affidavit check of omnis 8 + 9 (.2), updating milestones chart (.2), reviewing foreign currency claims data (.5). | .90 | 337.50 | 25398203 |
| DRAKE, J.A. | 06/11/10 | Email and call with K. Hailey (.10); email regarding settlement (.10). | .20 | 126.00 | 25400673 |
| AHLERS, R. | 06/11/10 | Partial Conference with Richard Boris of Nortel (with Ivy Hernandez, Sandra Galvis and Anthony Randazzo.) | .90 | 265.50 | 25401161 |
| FORREST, N. | 06/11/10 | Cont work on draft stipulation and various emails and t/cs re: same (1.70); review Claimant comments on basic issues for stipulation and t/c Claimant counsel re: same (1.0); review docs re: Claimant settlement status (.40) . | 3.10 | 2,387.00 | 25401898 |
| CURRIE, K. | 06/11/10 | Drafting email to Lisa regarding Disclosure Statement questions. | .50 | 187.50 | 25401984 |
| PHILLIPS, T. | 06/11/10 | correspondence w/ claims team members. | .10 | 37.50 | 25404206 |
| BAIK, R. | 06/11/10 | Review certain proofs of claim. | 1.40 | 721.00 | 25404613 |
| CHEUNG, S. | 06/11/10 | Circulated monitored docket online. | .50 | 70.00 | 25409202 |
| CHEUNG, S. | 06/11/10 | Circulated documents. | .20 | 28.00 | 25409235 |
| LACKS, J. | 06/11/10 | Calls/emails w/E. Bussigel re: contracts. | .50 | 225.00 | 25412864 |
| RANDAZZO, A. | 06/11/10 | Follow up on claim settlement strategies with team (.2); Discuss responses to Omnibus objections w/ T. Phillips (.1) and R. Baik (.1); Conf call w/ Nortel re: planning upcoming claims issues and deadlines w/ S. Galvis & I. Hernandez R. Ahlers (partial | 3.70 | 1,665.00 | 25416104 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance) (1.5); Prepare claims data for Nortel & Huron analysis (.3); Discuss claimant settlement strategy w/ R. Weinstein (.1) and J. Croft (.2); Devise strategies for certain claims (.2); Substantive claims review (1). | | | |
| MORRIS, B.J. | 06/11/10 | Additioanl review of claim. (1.5) Follow up request by phone and email for withdrawal. (.3) | 1.80 | 675.00 | 25428090 |
| HAMARICH, A.F. | 06/11/10 | Researched statutes to find a provision that would allow Nortel to postpone filing a certain court doc | 1.80 | 549.00 | 25434168 |
| HERNANDEZ, I. | 06/11/10 | Call with Richard Boris, Sandra Galvis, Anthony Pandazzo and Renee Ahlers (1.6); meeting wtih Sandra regarding CRAs and other open claim issues. (1.0) | 2.60 | 1,482.00 | 25460980 |
| CURRIE, K. | 06/11/10 | Continuing to review disclosure statement precedents | 1.00 | 375.00 | 25462344 |
| LIEBERMAN, A. | 06/11/10 | researched for Robin Baik. | 3.00 | 915.00 | 25487165 |
| PODOLSKY, A.G. | 06/11/10 | Further work re: claims. | 1.30 | 1,293.50 | 25563352 |
| TAIWO, T. | 06/11/10 | correspondence re: research assignment | .20 | 90.00 | 25568658 |
| TAIWO, T. | 06/11/10 | correspondence with S. Vickery re: research status | .30 | 135.00 | 25569132 |
| BIANCA, S.F. | 06/11/10 | Correspondence re: CCAA motion for claims resolution order (.4); research re: claim issues (1.1); review pmt analysis materials (.7). | 2.20 | 1,386.00 | 25598768 |
| LIPNER, L. | 06/11/10 | email re: claims with A. Randazzo | .40 | 180.00 | 25662001 |
| GALVIS, S.J. | 06/11/10 | trade claims weekly meeting | 1.00 | 770.00 | 25724172 |
| GALVIS, S.J. | 06/11/10 | emails & calls with K. Hailey & K.Currie re: scope of disclos. statement (2.00) | 2.00 | 1,540.00 | 25724178 |
| GALVIS, S.J. | 06/11/10 | prep for and hold mtg with R. Boris re: I. Hernandez, A. Randazzo, R. Ahlers (partial attendance) re: claims (1.30); mtg w/A. Randazzo re: claims where contract is pending assumption (.30) | 1.60 | 1,232.00 | 25724194 |
| GALVIS, S.J. | 06/11/10 | mtg with I. Hernandez re: open claims issues | 1.00 | 770.00 | 25724199 |
| GALVIS, S.J. | 06/11/10 | disclosure statement (1.00); emails to coord. next claims mtg with J. Ray (.80) | 1.80 | 1,386.00 | 25724218 |
| DRAKE, J.A. | 06/12/10 | File maintenance. | .30 | 189.00 | 25400713 |
| KANG, L. | 06/13/10 | Milestones chart update and distribution. | .50 | 120.00 | 25398415 |
| WESTERFIELD, J. | 06/14/10 | email, tcon with T Britt re: certain settlement issues (.2); email with C Moring re: settlement progress (.1); reviewing document production from claimant and related docket sheet; drafting email summary for N Forrest; (2.7); drafting related email to counsel for claimant (1.1); email, call with Nortel re: withheld invoices, related email with N Forrest, R Baik (.8); email with T Britt, D Buell re: settlement, | 5.50 | 3,135.00 | 25400411 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing draft language (.6) | | | |
| CURRIE, K. | 06/14/10 | Reviewing Disclosure Statement precedents. | 2.70 | 1,012.50 | 25406686 |
| CURRIE, K. | 06/14/10 | Reviewing contracts for certain claims. | 1.30 | 487.50 | 25406689 |
| CURRIE, K. | 06/14/10 | Revising CRA for a Claim. | .50 | 187.50 | 25406694 |
| CURRIE, K. | 06/14/10 | Reviewing mitigation for a claim and sending to S. Bianca for review. | .30 | 112.50 | 25406697 |
| CURRIE, K. | 06/14/10 | Adding claims to spreadsheets for review and making other additions to spreadsheets. | .60 | 225.00 | 25406702 |
| LO, S. | 06/14/10 | Reviewing sub claim data (2.6), tc with C. Brown (Huron) re: sub claims data (.4), updating sub info templates with claims info (3.0), mtg with I. Hernandez re: same and follow up (1.6), reviewing t/p claims (1.5), reviewing foreign currency data (.4), drafting withdrawal (.5) | 10.00 | 3,750.00 | 25407119 |
| FORREST, N. | 06/14/10 | Meeting S.Galvis, A.Randazzo re: pmt analyses and priorities going forward (1.0); read changes to draft stipulation, email and t/c Claimant counsel re: same, work on further revised version of stipulation (3.2); emails J.Ray and team re: same and re: issues regarding outstanding amounts owed by Claimant (.70); emails J.Westerfield re: Claimant documents received from Claimant , including review and revise draft email to Claimant counsel re: open discovery issues (.80); read emails re: status of settlement discussions (.30). | 6.00 | 4,620.00 | 25409214 |
| AHLERS, R. | 06/14/10 | Conducted background research. | 2.00 | 590.00 | 25409492 |
| RANDAZZO, A. | 06/14/10 | Review claim data from Nortel (.2); Draft agenda for claims meeting (.1); Review Nortel claims report, new claim assignments, and update claims tracker (.5); Revise claim resolution authorization forms (1.5); Discuss payment analysis & strategy w/ N. Forrest & S. Galvis (1); Substantive claims review (1.2). | 4.50 | 2,025.00 | 25416113 |
| DRAKE, J.A. | 06/14/10 | Email regarding de minimis motion (.10); email regarding stipulation (.20). | .30 | 189.00 | 25416193 |
| VICKERY, S. | 06/14/10 | Work on research and chart for upcoming objection against certain claims. | 1.60 | 488.00 | 25427182 |
| MORRIS, B.J. | 06/14/10 | Call with SRMs for Claimant (.5) Follow up reveiw and information requests (2.5) Conflict checks for new claimants (1) Updated 6 CRAs based on Ivy's comments. (2.5) Reviewed new claim (1). | 7.50 | 2,812.50 | 25428455 |
| HAMARICH, A.F. | 06/14/10 | Drafted letter re: postponing a certain filing | 3.20 | 976.00 | 25434474 |
| BAIK, R. | 06/14/10 | Review and comment on certain court document. | 3.80 | 1,957.00 | 25436565 |
| CHEUNG, S. | 06/14/10 | Circulated monitored docket online. | .50 | 70.00 | 25450913 |
| BUELL, D. M. | 06/14/10 | Review e-mail from Claimant regarding litigation and follow-up on same. | .30 | 298.50 | 25452297 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 06/14/10 | Reviewing CRAs with Sandra; revising CRAs; meeting with subsidiary dissolution team; revising draft stipulation.  Meeting w/S. Lo re: subclaims. | 7.00 | 3,990.00 | 25461043 |
| BUSSIGEL, E.A. | 06/14/10 | Em C.Condlin, A.Randazzo re: claims | .10 | 37.50 | 25461443 |
| PARALEGAL, T. | 06/14/10 | I. Almeida: Checking Omni claims list against service list. | 1.50 | 360.00 | 25487198 |
| SHNITSER, N. | 06/14/10 | Review and summarize new claims (.7); correspondence re. claims with B. McRae and S. Bianca (.7). | 1.40 | 525.00 | 25553997 |
| TAIWO, T. | 06/14/10 | review of new claims | .20 | 90.00 | 25569215 |
| TAIWO, T. | 06/14/10 | review of certain research | 2.10 | 945.00 | 25569222 |
| TAIWO, T. | 06/14/10 | correspondence with S. Vickery re: research | .40 | 180.00 | 25569227 |
| TAIWO, T. | 06/14/10 | correspondence re: claims teams meetings | .30 | 135.00 | 25569274 |
| TAIWO, T. | 06/14/10 | correspondence with N. Salvatore and E. Bussigel re: status | .20 | 90.00 | 25569281 |
| BIANCA, S.F. | 06/14/10 | Correspondence re: CCAA motion for claims resolution order (.1); review drafts of cross-border claims protocol (.8); summarize issues re: same (.7). | 1.60 | 1,008.00 | 25598840 |
| BIANCA, S.F. | 06/14/10 | Review new claims (.3); correspondence with K. Currie re: mitigation letter (.2); research re: claims issues (1.1); correspondence with M. Grandinetti re: same (.2); review various claims settlement procedures motion (.3); correspondence re: stipulation issues (.2). | 2.30 | 1,449.00 | 25598842 |
| LIPNER, L. | 06/14/10 | Email re: claim to counsel to claimant (.5) | .50 | 225.00 | 25661754 |
| GALVIS, S.J. | 06/14/10 | work on reorganizing schedule for weekly claims meetings | 2.00 | 1,540.00 | 25724379 |
| GALVIS, S.J. | 06/14/10 | preference mtg with N. Forrest & A. Randazzo | 1.00 | 770.00 | 25724390 |
| GALVIS, S.J. | 06/14/10 | Meeting w/ I. Hernandez re: CRAs. | 1.00 | 770.00 | 25816430 |
| WESTERFIELD, J. | 06/15/10 | calls with N Forrest, C Paczynski, related email with claimant and research re: withheld invoices (1.5); reviewing claims team notes (.2); call with S Galvis re: claims estimates (.3); call, email with N Forrest, MNAT re: potential adjournment and draft stipulation (.3) | 2.30 | 1,311.00 | 25409561 |
| CURRIE, K. | 06/15/10 | Trade Payable Meeting | .50 | 187.50 | 25417226 |
| CURRIE, K. | 06/15/10 | Claims meeting. | .50 | 187.50 | 25417228 |
| CURRIE, K. | 06/15/10 | Confirming no  claims against ub. | .50 | 187.50 | 25417230 |
| CURRIE, K. | 06/15/10 | Updating CRA Template. | .50 | 187.50 | 25417232 |
| CURRIE, K. | 06/15/10 | Reviewing certain claims. | 4.20 | 1,575.00 | 25417234 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CURRIE, K. | 06/15/10 | Researching claims issue and drafting emails to L. Schweitzer regarding same. | 1.30 | 487.50 | 25417237 |
| CURRIE, K. | 06/15/10 | Discussing issues related to Disclosure Statement with S. Galvis (.2) and sending email to K. Hailey with outstanding questions (.7). | .90 | 337.50 | 25417243 |
| FORREST, N. | 06/15/10 | Various t/cs and emails re: Claimant stip and schedule and cont. work on language for Claimant stip. (3.50) Review and revise email to Claimant counsel from J. Westerfield re: issues re: Claimant document production (.50); read emails re: status of Claimant matter (.40). | 4.40 | 3,388.00 | 25424891 |
| AHLERS, R. | 06/15/10 | Met with Ivy Hernandez and Shirley Lo on Nortel bankruptcy matter. | 1.30 | 383.50 | 25424984 |
| AHLERS, R. | 06/15/10 | Worked on reformatting documents for Nortel case. | 1.00 | 295.00 | 25424992 |
| AHLERS, R. | 06/15/10 | Completed document work for Nortel. | 2.40 | 708.00 | 25425008 |
| CONDLIN, C.S. | 06/15/10 | Nortel weekly Claims Team Meeting (2.5); Nortel real estate stipulations, review of work (.3). | 2.80 | 1,050.00 | 25426530 |
| PHILLIPS, T. | 06/15/10 | correspondence with internal claims team members and reading claims team meeting notes | .20 | 75.00 | 25430206 |
| DRAKE, J.A. | 06/15/10 | Review a certain stipulation (.30); telephone call with I. Hernandez regarding same (.20). | .50 | 315.00 | 25436294 |
| BAIK, R. | 06/15/10 | Review and comment on certain draft court document (1.2). TP team meeting and weekly claims team meeting (1.8); review response file for objections (0.7) and discuss the same with S. Bianca (0.1). | 3.80 | 1,957.00 | 25436607 |
| RANDAZZO, A. | 06/15/10 | Review claim authorization forms (.2); Weekly claims teem meeting & conf. call w/ Huron (2.3); Examine claims against Nortel subsidiaries (.2); Substantive claims review and followup (1.1); Review, revise, compile, and send claim authorization proposals to Nortel (1.1); Settlement discussions & followups (.7); Search for pleadings and contract assignment notices for claim (.2); Review proposed claim settlement strategy (.2). | 6.00 | 2,700.00 | 25446307 |
| MORRIS, B.J. | 06/15/10 | Nortel Claims Team Meetings (1, partial participant) Analysis of certain documents sent from SRM, including damages calculations (5.5) Updated final analysis of claim and distributed for review along with reccomendations for resolution of claims (1) Review of certain claim forms (1.5) | 9.00 | 3,375.00 | 25450460 |
| CHEUNG, S. | 06/15/10 | Circulated monitored docket online. | .20 | 28.00 | 25450939 |
| BUELL, D. M. | 06/15/10 | Review draft Claimant agreement. | .50 | 497.50 | 25452387 |
| BUELL, D. M. | 06/15/10 | Review draft claims stipulation and follow-up w/ Ivy Hernandez regarding same. | .50 | 497.50 | 25452397 |
| HAMARICH, A.F. | 06/15/10 | Team meeting to discuss certain claim issues (.2); | 2.20 | 671.00 | 25453320 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | researching issues (2) | | | |
| HERNANDEZ, I. | 06/15/10 | Weekly trade and general claims meeting (1.0); meeting with the sub dissolution team (2.9); finalizing stipulations (.7); meetin w/ S. Lo and R. Ahlers (1.3).. | 5.90 | 3,363.00 | 25461054 |
| PARALEGAL, T. | 06/15/10 | I. Almeida: Notebooking relevant claims materials as per A. Randazzo. | 2.00 | 480.00 | 25487220 |
| LO, S. | 06/15/10 | Weekly claims team meeting (1.0), work on stipulation (.1), tc S. Galvis re: claims (.3), work on sub claims data (1.4), mtg with dormant sub team (2.9), mtg I. Hernandez re: resolution of claim including tc J. Drake re: same (.9, partial participant), further work re: same (1.0), reviewing sub data forms (1.3), work on claims conversion (.5), review t/p claims (.2). | 9.60 | 3,600.00 | 25545541 |
| SHNITSER, N. | 06/15/10 | Weekly claims team meeting (.6); review claims and research re. a certain issue (.7); meeting with B. McRae and A. Hamarich re: claims (.4); call with Claimant (.3); correspondence re: claims with B. McRae, M. Grandinetti and A. Hamarich (.5); correspondence with S. Bianca re. claims (.2). | 2.70 | 1,012.50 | 25554053 |
| PODOLSKY, A.G. | 06/15/10 | Weekly claims meeting (partial participant). | 1.30 | 1,293.50 | 25563540 |
| BYAM, J. | 06/15/10 | Updating file materials to reflect additional information and potential claims. | 1.10 | 1,094.50 | 25566193 |
| BYAM, J. | 06/15/10 | Emails team. | .10 | 99.50 | 25566202 |
| BYAM, J. | 06/15/10 | Review organizational chart to assure we are capturing all potential claims based on available documents. | .80 | 796.00 | 25566226 |
| BYAM, J. | 06/15/10 | Revising text in Disclosure Document. | 1.20 | 1,194.00 | 25566242 |
| TAIWO, T. | 06/15/10 | correspondence with Anila Dhokia re: status | .40 | 180.00 | 25569297 |
| TAIWO, T. | 06/15/10 | correspondence with E. Bussigel re: | .20 | 90.00 | 25569302 |
| TAIWO, T. | 06/15/10 | call with S. Lo re: omnibus objections | .20 | 90.00 | 25569419 |
| TAIWO, T. | 06/15/10 | correspondence with E. Bussigel re: claim hearing dates | .20 | 90.00 | 25569423 |
| TAIWO, T. | 06/15/10 | correspondence with J. Westerfield re: claim hearing dates | .20 | 90.00 | 25569424 |
| TAIWO, T. | 06/15/10 | review of claims meeting notes | .20 | 90.00 | 25569429 |
| TAIWO, T. | 06/15/10 | edits to objection drafts | .70 | 315.00 | 25569438 |
| BIANCA, S.F. | 06/15/10 | Conference call re: claims process (.9); review materials re: same (.3); draft summary re: same (1.2); conference call with M. Grandinetti claims (.3); review correspondence and materials re: same (.4). | 3.10 | 1,953.00 | 25598845 |
| LIPNER, L. | 06/15/10 | Email exchange w/A. Randazzo re: claims | .50 | 225.00 | 25664752 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 06/15/10 | weekly TP claims mtg (.50); weekly general mtg (.50); weekly call with client (1.00); follow up action items re: above meetings (1.70); call with J. Westerfield re: estimating claims (.30); call with S. Lo re: claims (.30) | 4.30 | 3,311.00 | 25724236 |
| GALVIS, S.J. | 06/15/10 | emails re: claims | .50 | 385.00 | 25724244 |
| GALVIS, S.J. | 06/15/10 | review draft claims stipulation | 1.20 | 924.00 | 25724348 |
| SCHWEITZER, L.M | 06/15/10 | T/c J Stam, Monitor, S Bianca, etc. re claims process (0.9). | .90 | 814.50 | 25822570 |
| KANG, L. | 06/16/10 | Updated claimant response tracking chart; claims research for I. Hernandez. | 1.00 | 240.00 | 25427759 |
| CURRIE, K. | 06/16/10 | Discussing questions relating to the Disclosure Statement with each of S. Galvis (.5) and K. Hailey (.4). | .90 | 337.50 | 25430968 |
| CURRIE, K. | 06/16/10 | Coordinating meeting with L. Schweitzer. | .20 | 75.00 | 25430969 |
| CURRIE, K. | 06/16/10 | Reviewing trade claims. | 3.10 | 1,162.50 | 25430971 |
| CURRIE, K. | 06/16/10 | Attending claims meeting regarding objection strategy. | 1.80 | 675.00 | 25430975 |
| CURRIE, K. | 06/16/10 | Revising and sending email to L. Schweitzer regarding Disclosure Statement questions. | .50 | 187.50 | 25430977 |
| CURRIE, K. | 06/16/10 | Conversation with Miji re: issues. | .30 | 112.50 | 25430978 |
| CURRIE, K. | 06/16/10 | Emailing Lisa with revised claim information. | .40 | 150.00 | 25430980 |
| WESTERFIELD, J. | 06/16/10 | email with E Fako re: settlement of claim (.5); calls with disclosure team, M Sercombe re: claim estimation needs, voting rights (.8); call, email with counsel re: settlement of claim, follow up call, email with N Forrest, D Powers (1.8); Call w/ J. Loatman (.3) email re: claims updates and estimation (.7); email re: document production for claim review (.1) | 4.20 | 2,394.00 | 25431113 |
| AHLERS, R. | 06/16/10 | Edited templates made for Nortel subsidiary analysis documents. | 1.00 | 295.00 | 25433638 |
| AHLERS, R. | 06/16/10 | Conducted background research on Nortel and bankruptcy cases generally. | 2.00 | 590.00 | 25433646 |
| AHLERS, R. | 06/16/10 | Continued background work; Met with Ivy Hernandez to discuss Nortel matter; prepped for Nortel meeting on claims; meeting on claims and upcoming proceedings. | 3.00 | 885.00 | 25433692 |
| AHLERS, R. | 06/16/10 | Met with Robin Baik to discuss drafting of Nortel claims objections (.5).  Worked on further updates of Nortel subsidiary analysis documents; reviewed models of objections.(3.7) | 4.20 | 1,239.00 | 25433709 |
| FORREST, N. | 06/16/10 | Communications w/ J.Westerfield re: claim status and requirements re: both for disclosure statement (.70); emails J.Westerfield re: her review of documents produced by claimant and whether they satisfy our request (.50); review of language | 1.70 | 1,309.00 | 25434625 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requested by claimant for stipulation (.50) | | | |
| BAGARELLA, L. | 06/16/10 | weekly Nortel and Cleary employee claims meeting | 1.00 | 375.00 | 25436829 |
| CURRIE, K. | 06/16/10 | Reading through Disclosure Statement | 1.20 | 450.00 | 25437379 |
| BAIK, R. | 06/16/10 | Review certain proofs of claim (0.5); meeting with S. Galvis, I. Hernandez, A. Randazzo, et. al. regarding certain proofs of claims and how to proceed (1.6); follow up meeting with R. Ahlers (0.5); conduct research on the same (0.5). | 3.10 | 1,596.50 | 25444844 |
| RANDAZZO, A. | 06/16/10 | Analyze populations of claims for objection (.5); Review information and claim investigation results with Nortel (.4); Respond to claim inquiries (.5); Compile stipulation models and precedents for team (.3); Review claims and objections with S. Lo (.2); Discuss claim issues w/ T. Phillips (.1) and K. Currie (.1); Meeting re: resolution and objection of claims w/ I. Hernandez, S. Galvis, R. Baik (1.6); Prepare substantive claims objection (.9). | 4.60 | 2,070.00 | 25446308 |
| CHEUNG, S. | 06/16/10 | Circulated monitored docket online. | .20 | 28.00 | 25451177 |
| MORRIS, B.J. | 06/16/10 | Prep for claim meeting (.8) Nortel Meeting regarding Claims against subs and other related omnibus objections. (1.5) Claim review, including SRM requests (3.5) | 5.80 | 2,175.00 | 25452006 |
| HAMARICH, A.F. | 06/16/10 | Research on claim issues (8.3); draft email with findings on claim research (2) | 10.30 | 3,141.50 | 25453329 |
| HERNANDEZ, I. | 06/16/10 | Meeting w/ claims team; Analyzing which claims to include in upcoming objections; finalizing stipulations re:  certain claims. Meeting w/ R. Ahlers | 4.60 | 2,622.00 | 25461101 |
| TAIWO, T. | 06/16/10 | correspondence with S. Vickery re: research progress | .20 | 90.00 | 25479825 |
| LO, S. | 06/16/10 | Work on claims data (.5), reviewing claims (.2), weekly employee claims meeting (1.0), weekly t/p claims meeting (1.5), work on claims (.3). | 3.50 | 1,312.50 | 25545557 |
| SHNITSER, N. | 06/16/10 | Call with G. Frisby re. status of claims (.2); call with S. Bianca and B. Short re. status of claims (.5); correspondence with S. Lo re. claims (.3); review outstanding claims and prepare summary (.4). Call w/ M. Grandinetti (.6) | 2.00 | 750.00 | 25554365 |
| BYAM, J. | 06/16/10 | Start review of new draft of Discrlosure Agreement distributed by M. Kim. | 1.10 | 1,094.50 | 25566436 |
| BIANCA, S.F. | 06/16/10 | Review draft claims stipulations (.2); telephone conference with Nortel and N. Schnitser re: claims (.5); attend claims team meeting re: settlement strategies (.8). | 1.50 | 945.00 | 25598863 |
| LIPNER, L. | 06/16/10 | Email exchange w/A. Randazzo re: claims issue | .70 | 315.00 | 25664838 |
| GALVIS, S.J. | 06/16/10 | call with K. Currie re: discl. statement (.50) | .50 | 385.00 | 25724414 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 06/16/10 | work on claims | 1.50 | 1,155.00 | 25724437 |
| GALVIS, S.J. | 06/16/10 | mtg re: claims against subsidiaries | 1.70 | 1,309.00 | 25724446 |
| GALVIS, S.J. | 06/16/10 | emails re: discl statement | .50 | 385.00 | 25724454 |
| BIANCA, S.F. | 06/17/10 | Meeting re: claim settlement strategy (.9); correspondence re: claims (.4);  meeting with R. Baik and R. Ahlers re: omnibus objections (.6) (partial attendance); conference call with local counsel re: same (.5). | 2.40 | 1,512.00 | 25435514 |
| WESTERFIELD, J. | 06/17/10 | calls, email with various Cleary lawyers and Nortel employees gathering information for the disclosure statement; drafting portions of disclosure statement (4.8); conference call with counsel, N Forrest re: claim settlement (1.2); email with D Powers, E Fako re: claim settlement (.8); drafting claim estimates document (1); email with E Taiwo re: claim objection (.4); drafting disclosure re: settlement procedures order, related call with K Currie (.7) | 8.90 | 5,073.00 | 25437118 |
| CURRIE, K. | 06/17/10 | Meeting with claims and real estate workstreams to discuss settlement. | 1.00 | 375.00 | 25437382 |
| CURRIE, K. | 06/17/10 | Attending Plan meeting. | 1.00 | 375.00 | 25437383 |
| CURRIE, K. | 06/17/10 | Prep for meeting (.2); Attending meeting with S, Glavis and A. Podolsky to discuss Disclosure Statement review. | 1.70 | 637.50 | 25437388 |
| CURRIE, K. | 06/17/10 | Reviewing Disclosure Statement and providing comments (6.6); call w. J. Loatman (.4) | 7.00 | 2,625.00 | 25437392 |
| AHLERS, R. | 06/17/10 | Researched terms and processes related to bankruptcy cases; updated remaining Nortel sub documents; Went through current models on objections and cross-referenced with the grounds of objection we'll need. | 2.30 | 678.50 | 25443418 |
| AHLERS, R. | 06/17/10 | Met with Robin Baik to go over draft e-mail to DE lawyers to request additional models; reworked marked up e-mail and sent out; wrote up draft cover letter for Nortel regarding estimating claim costs and sent to Shirley Lo for review. | 1.50 | 442.50 | 25443430 |
| AHLERS, R. | 06/17/10 | Prepared materials to be sent; received models from Alissa in DE and review them; meeting with Robin Baik and Sal Bianca; went through objection models to find appropriate grounds for use in upcoming objection draft and created working document to record language and models to be used. | 6.20 | 1,829.00 | 25443460 |
| GALVIS, S.J. | 06/17/10 | Emails to A. Podolsky and K. Currie re: DS (.30); Nortel emails; lunch to review settlement process (1.00); mtg with Plan team (1.00); mtg w/ A. Podolsky and K. Currie re: Disclosure Statement; organize emails & files (1.50). | 3.80 | 2,926.00 | 25443566 |

138

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 06/17/10 | Meeting with claims team and real estate team to discuss procedures for settling (1.0); t/c outside counsel in certain case, with J.Westerfield, to discuss status and approach going forward (.50); review and revise latest draft of stipulation received from claimant and email explaining issues to D.Buell, J.Bromley (3.00); emails re: claimant documents produced and information gleaned from them (.50); various emails re: status of preference review (.40). | 5.40 | 4,158.00 | 25443641 |
| BAIK, R. | 06/17/10 | Review certain draft court documents for comments (stipulation) (0.6); office conference with R. Ahlers regarding certain draft court document (0.4). | 1.00 | 515.00 | 25444857 |
| BAIK, R. | 06/17/10 | Team meeting and follow-up correspondence with S. Bianca and N. Forreset (1.50); office conference with S. Bianca and R. Ahlers (1.40); coordinate with Annie at MNAT regarding same (0.3). | 3.20 | 1,648.00 | 25444943 |
| RANDAZZO, A. | 06/17/10 | Compile populations of claims for various objection grounds (1.8); Discuss claim reconciliation issues w/ Nortel (.7); Discuss claim issues w/ T. Phillips (.3); Devise strategy for resolving claims (.2); Claims team settlement training lunch (1); Review and compile settlement training materials for team (.4); Substantive review and categorization of claims eligible for objection (1.6); Substantive claims review and follow ups on factual issues (1); Prepare report of material claims for plan team (.5). | 7.50 | 3,375.00 | 25446310 |
| PHILLIPS, T. | 06/17/10 | Correspondence and phone calls with Anthony Randazzo re: certain claims objections (.3) and updating claims tracker (.5). | .80 | 300.00 | 25446625 |
| VICKERY, S. | 06/17/10 | Work on drafting omnibus objection to claim. | 1.30 | 396.50 | 25450026 |
| CONDLIN, C.S. | 06/17/10 | Lunch meeting - claims resolutions advice from the Real Estate claims team. | 1.00 | 375.00 | 25452015 |
| MORRIS, B.J. | 06/17/10 | Prepared negotiation notes from claimant and sent to Sandra for review. (1) claim follow-up emails (1) Organization of POCs and workbooks related to claim. (4) | 6.00 | 2,250.00 | 25452112 |
| CERCEO, A. R. | 06/17/10 | Nortel claims team process overview lunch | 1.50 | 562.50 | 25452384 |
| BUELL, D. M. | 06/17/10 | Review Salvatore Bianca's e-mail regarding claim issues (.3); respond to same (.2); review Neil Forrest's e-mail regarding claim issues (.4); review revised stipulation (.3). | 1.20 | 1,194.00 | 25452505 |
| HAMARICH, A.F. | 06/17/10 | Review of research on claims (1.8); team meeting with M. Grandinetti & A. Shnitser to discuss research and other claims (.6); weekly call to Nortel tax team (.5); additional research on claims (3.5); draft email with research findings (1.9) | 8.30 | 2,531.50 | 25453347 |
| BOZZELLO, P. | 06/17/10 | Review of contract information from E. Bussigel (.2); review of disclosure statement (.2); call with K. Currie regarding claim valuation (.1); updating | 3.20 | 1,200.00 | 25459248 |

139

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binders and TOC of supporting documentation (.6); call with J. Loatman regarding conference call and intercompany angle (.1); updated claims outline (.1); call with A. Carew Watts regarding royalties (.4); revisions to royalties spreadsheet (.2); call with T. Britt and K. Spiering regarding claims (.4); review of sample disclosure statement (.8); call with T. Britt and K. Spiering regarding employee plan (.1). | | | |
| LACKS, J. | 06/17/10 | Attended claim settlement meeting. | 1.00 | 450.00 | 25461604 |
| SHNITSER, N. | 06/17/10 | Review claims (.2); claims team meeting re. settlement procedures (1); prepare weekly agenda (.5); call with B. McRae (.2); meeting with A. Hamarich, M. Grandinetti to review claims (.6); weekly call with Nortel tax team (.4); call with claimant re. status of claim and related internal communication (.4). | 3.30 | 1,237.50 | 25462038 |
| DRAKE, J.A. | 06/17/10 | Telephone call with R. Ahers regarding claims (.10). | .10 | 63.00 | 25491855 |
| CHEUNG, S. | 06/17/10 | Circulated monitored docket online. | .50 | 70.00 | 25541316 |
| LO, S. | 06/17/10 | Work on claims filed against subs (3.1), t/c with K. Spiering re: claims (.2), updating milestones chart (.1) | 3.40 | 1,275.00 | 25545615 |
| PODOLSKY, A.G. | 06/17/10 | Review selected portions of Disclosure Statement (1.0) and meet with S. Galvis and K. Currie re: same (1.5). | 2.50 | 2,487.50 | 25563712 |
| PODOLSKY, A.G. | 06/17/10 | Participate in internal settlement training. | 1.00 | 995.00 | 25563738 |
| BYAM, J. | 06/17/10 | Revising further draft of Disclosure Statement, following-up on information requested in footnotes, etc. | 2.40 | 2,388.00 | 25566492 |
| BYAM, J. | 06/17/10 | Prep for and participation in all hands conference call. | 1.30 | 1,293.50 | 25566509 |
| BYAM, J. | 06/17/10 | guarantees of employee issues. | .10 | 99.50 | 25566518 |
| TAIWO, T. | 06/17/10 | review of proof of claim | .10 | 45.00 | 25569443 |
| TAIWO, T. | 06/17/10 | correspondence with J. Westerfield re: disclosure statement | .30 | 135.00 | 25569449 |
| TAIWO, T. | 06/17/10 | correspondence with S. Galvis re: research project | .30 | 135.00 | 25569450 |
| TAIWO, T. | 06/17/10 | edits to omnibus objection draft; drafting stand alone claims objection | 3.70 | 1,665.00 | 25569453 |
| TAIWO, T. | 06/17/10 | correspondence with S. Vickery re: research project, status | .30 | 135.00 | 25569455 |
| TAIWO, T. | 06/17/10 | correspondence with J. Westerfield re: objection status | .40 | 180.00 | 25569456 |
| TAIWO, T. | 06/17/10 | call with S. Vickery re: research | .20 | 90.00 | 25569459 |

140

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/17/10 | correspondence with J. Westerfield re: calendar/claim | .20 | 90.00 | 25569461 |
| BIANCA, S.F. | 06/17/10 | Research re: claims issues. | 1.20 | 756.00 | 25598945 |
| LIPNER, L. | 06/17/10 | Emails re: claims issues w/A. Randazzo | .30 | 135.00 | 25664859 |
| SCHWEITZER, L.M | 06/17/10 | E/ms Akin, Ogilvy re claims procedure order (0.3). | .30 | 271.50 | 25822813 |
| RANDAZZO, A. | 06/18/10 | Discuss claims issues w/ P. Bozzello & S. Galvis (.5); Review next set of objections w/ S. Lo, R. Ahlers, others (1.3); Respond to inquiries and provide claim information to Nortel (.2); Discuss preference w/ N. Forrest, S. Galvis, D. Buell (.7, partial attendance); Discuss preference w/ Huron & S. Galvis (.7); Followup on preference issues w/ team and Huron (.3); Discuss claim settlement w/ T. Phillips (.2); Compile and send list of required claims data to Nortel (.3); Review preference analysis (.2). | 4.40 | 1,980.00 | 25446328 |
| WESTERFIELD, J. | 06/18/10 | calls with N Forrest, D Powers re: claimant settlement and internal Nortel work division issues, claim estimates (1.3); email with S Bianca. M Kim, J Lacks, Nortel re: disclosure statement issues (1.9); revising disclosure statement (.5); email with S Galvis, R Boris, C Shields re: claim estimates (.3) | 4.00 | 2,280.00 | 25446330 |
| PHILLIPS, T. | 06/18/10 | meeting with Anthony Randazzo re: covering a certain claim settlement negotiation. | .20 | 75.00 | 25446620 |
| VICKERY, S. | 06/18/10 | Drafting objection to claim (1.3 hrs); meeting with E. Taiwo to discuss objections (.5 hrs); revising procedural objection to claims (1.9 hrs). | 3.70 | 1,128.50 | 25450100 |
| FORREST, N. | 06/18/10 | Revised draft stipulation and email to client for review (3.20) and t/cs D Buell re: same (.30); meeting D.Buell, S.Galvis, A.Randazzo re: review; (1.0); emails B.Gibbon and N.Picknally re: preference (.40); review of draft memo on issues (.70); email exchanges preference team re: intercompany analysis (.50) | 6.10 | 4,697.00 | 25450251 |
| AHLERS, R. | 06/18/10 | Continued working on language for upcoming draft of objections (2.4). Meeting in A. Randazzo's office to go over claims register (1.3). | 3.70 | 1,091.50 | 25450866 |
| AHLERS, R. | 06/18/10 | Continued with working document on grounds for objections. | 1.00 | 295.00 | 25450880 |
| AHLERS, R. | 06/18/10 | Met with R. Baik to go over working document for draft objection. | 1.00 | 295.00 | 25450914 |
| AHLERS, R. | 06/18/10 | Continued working on language for draft. | .50 | 147.50 | 25450919 |
| BAIK, R. | 06/18/10 | Meeting with S. Galvis, A. Randazzo, S. Lo, R. Ahlers to discuss certain proofs of claims and the next step (1.20); met with R. Ahlers on the next step (1.10). | 2.30 | 1,184.50 | 25451328 |
| BAIK, R. | 06/18/10 | Review revised version of certain draft court | .50 | 257.50 | 25451477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document. | | | |
| BUELL, D. M. | 06/18/10 | T/c w/ Neil Forrest regarding claim issues (.3); review status of review (1.0); meet w/ Sandra Galvis, Neil Forrest and Anthony Randazzo regarding same (1.0). | 2.30 | 2,288.50 | 25452573 |
| HAMARICH, A.F. | 06/18/10 | Research on claims issues | 6.00 | 1,830.00 | 25453368 |
| CURRIE, K. | 06/18/10 | Preparing for (.3) and attending meeting with L. Schweitzer, S. Galvis and K. Hailey to discuss the Disclosure Statement (.8). | 1.10 | 412.50 | 25454016 |
| CURRIE, K. | 06/18/10 | Making additional revisions to the Disclosure Statement in response to comments recevied from to her attorneys. | 3.10 | 1,162.50 | 25454017 |
| CURRIE, K. | 06/18/10 | Reading Plan to better understand how to treat certain claims. | .80 | 300.00 | 25454018 |
| CURRIE, K. | 06/18/10 | Following up on queries from meeting with L. Schweitzer, S. Galvis and K. Hailey. | 1.00 | 375.00 | 25454034 |
| BOZZELLO, P. | 06/18/10 | Call with K. Spiering regarding claims (.1); call with S. Galvis and A. Randazzo regarding claims (.5); call with J. Loatman regarding the same (.1); drafting language for disclosure statement (.7); review of disclosure statement (.7); call with B. Heinemann regarding claims balances and next steps (.4); call with K. Currie regarding claims valuation (.1). | 2.60 | 975.00 | 25460706 |
| LACKS, J. | 06/18/10 | Emailed claims team re: possible setoff/settlement (0.6); emailed counterparty re: same (0.1). | .70 | 315.00 | 25461684 |
| LOATMAN, J.R. | 06/18/10 | Telephone conference with P. Bozzello regarding claims disclosure. | .10 | 63.00 | 25481417 |
| PICKNALLY, N. | 06/18/10 | Reviewed relevant document (.5) | .50 | 257.50 | 25496899 |
| GIBBON, B.H. | 06/18/10 | Reading background on avoidance issues. | .50 | 302.50 | 25527636 |
| CHEUNG, S. | 06/18/10 | Circulated monitored docket online. | .50 | 70.00 | 25541808 |
| LO, S. | 06/18/10 | Mtg w/ A. Randazzo, R. Baik, R. Ahlers, S. Galvis re: certain claims (1.3), review of certain supplier claim (.1). | 1.40 | 525.00 | 25545637 |
| TAIWO, T. | 06/18/10 | correspondence with S. Galvis re: research project | .30 | 135.00 | 25549870 |
| TAIWO, T. | 06/18/10 | meeting with T. Britt and J. Uziel re: research assignment (.4); prep for meeting (.1). | .50 | 225.00 | 25549875 |
| TAIWO, T. | 06/18/10 | Meeting with T.Britt re: issues (.3); follow-up work re: same (.1). | .40 | 180.00 | 25549877 |
| TAIWO, T. | 06/18/10 | Review of background re: issues | .30 | 135.00 | 25549880 |
| TAIWO, T. | 06/18/10 | meeting with S. Vickery re: objection drafts | .50 | 225.00 | 25549882 |
| TAIWO, T. | 06/18/10 | edits to objection draft (1.3, 1.4) | 2.70 | 1,215.00 | 25549884 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/18/10 | correspondence with S. Vickery re: research status | .30 | 135.00 | 25549886 |
| BYAM, J. | 06/18/10 | Complete revisions to Disclosure Statement. | 3.20 | 3,184.00 | 25566609 |
| GALVIS, S.J. | 06/18/10 | mtg re: prep for Omni's 12&13 (1.3); prep on preference (.6). | 1.90 | 1,463.00 | 25724459 |
| GALVIS, S.J. | 06/18/10 | mtg with A. Randazzo, D. Buell, N. Forrest re: preference analysis (premium done by Huron) (1.0); follow up call to C. Brown, A. Randazzo re: same (.70). | 1.70 | 1,309.00 | 25724482 |
| GALVIS, S.J. | 06/18/10 | disclosure statement | .30 | 231.00 | 25724505 |
| GALVIS, S.J. | 06/18/10 | weekly claims mtg (1.7); Call w/ A. Randazzo and P. Bozzello (.5); Meeting w/ K. Currie, L. Schweitzer and K. Hailey (.8). | 3.00 | 2,310.00 | 25724511 |
| GALVIS, S.J. | 06/18/10 | prepare for next 6/28 team mtg (.4), call re: same with A. Podolsky (.1), request from J. Ray re: claims summary (1.20) | 1.70 | 1,309.00 | 25724534 |
| GALVIS, S.J. | 06/18/10 | emails w/cc re: claims | .20 | 154.00 | 25724681 |
| GALVIS, S.J. | 06/18/10 | Mtg. w/ L. Schweitzer, K. Currie and K. Hailey re: claims quest. on discls. statement. | 1.00 | 770.00 | 25737047 |
| GALVIS, S.J. | 06/18/10 | Call w/ P. Bozelo and AR re: interco claims. | .50 | 385.00 | 25816446 |
| LO, S. | 06/19/10 | Updating data files with claims data | 1.40 | 525.00 | 25545640 |
| AHLERS, R. | 06/20/10 | Began reworking draft for omnibus objection with new language from models on grounds for objection. | .50 | 147.50 | 25451176 |
| PHILLIPS, T. | 06/20/10 | preliminary claims diligence for many different claims. | 2.30 | 862.50 | 25451428 |
| TAIWO, T. | 06/20/10 | edits to omnibus objection draft | 1.20 | 540.00 | 25549800 |
| WESTERFIELD, J. | 06/21/10 | email with N Picknally, M Kim re: disclosure statement (.6); call, email with D Powers, E Fako re: settlement structure with claims issues (.9); email with E Taiwo re: claim objection (.1); review of settlement motion (1.7); email with N Forrest, claimant re: confidentiality agreement (.1) | 3.40 | 1,938.00 | 25449539 |
| PHILLIPS, T. | 06/21/10 | claims diligence and updating claims tracker with preliminary diligence liability estimates. | 2.10 | 787.50 | 25451398 |
| O'KEEFE, P. | 06/21/10 | Searched for and retrieved model preference action complaints as per N. Picknally (1.30) E-mails with N. Picknally regarding same (.20) | 1.50 | 360.00 | 25453823 |
| BAGARELLA, L. | 06/21/10 | email with W. Grammar (Nortel) regarding payroll practices, sent to L. LaPorte | .30 | 112.50 | 25453849 |
| CURRIE, K. | 06/21/10 | Conveying information regarding claim issues and attempting  to get more information regarding same. | .40 | 150.00 | 25454033 |
| AHLERS, R. | 06/21/10 | Created new modified document for draft objection (1.5); conference call with R. Baik (.2) and Annie | 4.00 | 1,180.00 | 25457335 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | from DE office to discuss objection grounds (.3); continued working on draft objection (2.0). | | | |
| FORREST, N. | 06/21/10 | Review current preference analyses done by Huron and t/c D Buell re: same (2.30); conf B.Gibbon and N.Picknally re: preparing drafts of demand letter and complaint (1.0); email exchange claimant counsel re: revisions to draft stipulation (.50); read and revised draft email from J.Westerfield to client re: claim issues (.70); read and revised draft email from J.Westerfield to claimant counsel re: providing additional information regarding unpaid invoices (.60); review draft confidentiality stipulation and email J.Westerfield re: same (.40); various emails M.Fleming re: claimant court schedule (.50). | 6.00 | 4,620.00 | 25457807 |
| BOZZELLO, P. | 06/21/10 | Review of restructuring agreement; revised disclosure statement, confirming regulatory approvals with J. Lanzkron. | 1.30 | 487.50 | 25461544 |
| GALVIS, S.J. | 06/21/10 | Prepare description of claims coordinator responsibilities (1.20); e-mails re: claims (.50); prepare for weekly claims meeting (1.50); distribute agenda (.20). | 3.40 | 2,618.00 | 25465122 |
| BAIK, R. | 06/21/10 | Office conference with R. Ahlers regarding potential claim objection (0.2); telephone conference with S. Lo regarding same (0.1); telephone conference with A. Cordo at MNAT regarding same (0.3). | .60 | 309.00 | 25472244 |
| CHEUNG, S. | 06/21/10 | Circulated monitored docket online. | .50 | 70.00 | 25483202 |
| VICKERY, S. | 06/21/10 | Meeting with E. Taiwo to discuss objections (.5 hrs); research and editing for objections (1.5 hrs). | 2.00 | 610.00 | 25492820 |
| BUELL, D. M. | 06/21/10 | Follow-up on preference issues (1.4); review claims presentations (1.0). | 2.40 | 2,388.00 | 25496692 |
| PICKNALLY, N. | 06/21/10 | Met with N. Forrest and B. Gibbon re: claims (1.3); reviewed relevant documents re: claims (.3); legal research re: claims (1.5) | 3.10 | 1,596.50 | 25496939 |
| MORRIS, B.J. | 06/21/10 | Conflict check updates (1) Reviewed new claims, updating tracker. (5.3) Full review of status of all claims to date. (1) Write-up of findings on certain claim. (1) | 8.30 | 3,112.50 | 25524216 |
| GIBBON, B.H. | 06/21/10 | Meeting w/ N. Forrest & N. Picknally re: avoidance issues. | 1.30 | 786.50 | 25530741 |
| LO, S. | 06/21/10 | Updating workstream chart (.1), reviewing claims (.2), reviewing file on claims (.7), tc with A. Podolosky re: claim (.1). | 1.10 | 412.50 | 25545664 |
| TAIWO, T. | 06/21/10 | edits to objection draft | 2.70 | 1,215.00 | 25549759 |
| TAIWO, T. | 06/21/10 | meeting with S. Vickery re: objection drafts | .50 | 225.00 | 25549765 |
| TAIWO, T. | 06/21/10 | correspondence with S. Vickery re: objection draft, research | .60 | 270.00 | 25549769 |

144

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 06/21/10 | calls with S. Vickery re: objection status | .20 | 90.00 | 25549770 |
| TAIWO, T. | 06/21/10 | correspondence with J. Westerfield re: objection drafts (.1,.1,.1,.1,.3) | .70 | 315.00 | 25549772 |
| SHNITSER, N. | 06/21/10 | Follow up correspondence with S. Bianca re. resolution of claims. | .30 | 112.50 | 25554932 |
| SCHWEITZER, L.M | 06/21/10 | E-mails with Akin, Ogilvy re: claims meeting (0.2) | .20 | 181.00 | 25571679 |
| BIANCA, S.F. | 06/21/10 | Review business points summary re: Canadian Claims process (.2); provide comments re: same (.6); review materials re: claims resolution order and drafts of cross-border claims protocol (.5); research re: claims issues (1.7); telephone conference with N. Schnitser re: same (.2); draft summary and memorandum re: same (1.9); conference call with T. Britt re: claim objection (.3); research re: same (1.1) | 6.50 | 4,095.00 | 25598912 |
| LIPNER, L. | 06/21/10 | Email exchange w/counsel to claimant and W. Ferguson (Nortel) re: claim. | .70 | 315.00 | 25680457 |
| WESTERFIELD, J. | 06/22/10 | email with C Paczynski, N Forrest re: claimant invoice issues (.2); meeting with claims team; call with Nortel, Huron, Epiq (.9); revising claims objections, related email with E Taiwo, S Vickery, claims team (2); meeting with claims team re: objections (.7); email, calls with N Forrest, R Baik re: confidentiality agreements (.9); email with N Forrest, R Baik re: claimant affiliate involvement in withholding issues (.7); email with N Forrest, E Taiwo, S Vickery re: claims objection (.3) | 5.70 | 3,249.00 | 25456293 |
| CURRIE, K. | 06/22/10 | Attending claims meeting | .50 | 187.50 | 25462303 |
| CURRIE, K. | 06/22/10 | Attending trade payable claims meeting. | .50 | 187.50 | 25462304 |
| CURRIE, K. | 06/22/10 | Conversation with M. Kim regarding actions. | .10 | 37.50 | 25462336 |
| PHILLIPS, T. | 06/22/10 | attending T/P group meeting, claims meeting, and call with Nortel (3.2); Revising and circulating notes re: same (.5). | 3.70 | 1,387.50 | 25465020 |
| BOZZELLO, P. | 06/22/10 | Review of workstream chart and sent comments to I. Almeida (.2); e-mail to L. Schweitzer regarding intercompany balances (.2). | .40 | 150.00 | 25465389 |
| FORREST, N. | 06/22/10 | Review of latest draft of stipulation and various emails re: requests to claimant for information (1.80); t/c claims team and Huron and client re: analysis and issues and drafted email summarizing status (1.30); review and revise confidentiality stipulation and emails J.Westerfield re: same (3.0); review and revise confidentiality letter and t/cs J Westerfield re: same (.70); email exchange M.Fleming re: adjournment schedule (.40). | 7.20 | 5,544.00 | 25466921 |
| HERNANDEZ, I. | 06/22/10 | Weekly claims meetings (2.5); meeting with Robin, Jennifer, Annie, Ebun, Sofia and Renee to discuss structure of objections to claims (0.7); drafting | 4.20 | 2,394.00 | 25466986 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | timeline for upcoming objections (1.0). | | | |
| AHLERS, R. | 06/22/10 | Continued with inserting language into working draft of the Omnibus substantive objection; Nortel weekly meeting on status and progress of trade claims; continued with working draft. | 4.20 | 1,239.00 | 25472416 |
| AHLERS, R. | 06/22/10 | Continued with working draft of Omnibus Objection. | 1.00 | 295.00 | 25472439 |
| AHLERS, R. | 06/22/10 | Nortel meeting to discuss upcoming objections with litigation team (0.7) ; continued drafting objection (1.8). | 2.50 | 737.50 | 25472518 |
| CHEUNG, S. | 06/22/10 | Circulated monitored docket online. | .50 | 70.00 | 25483284 |
| BAIK, R. | 06/22/10 | Weekly team meeting and TP meeting (1.10); office conference with J. Westerfield, E. Taiwo, I. Hernandez and R. Ahlers regarding strategy regarding certain claims (0.70); follow-up work (0.60); review certain draft court document (1.40); review internal timeline and provide comments (0.60). | 4.40 | 2,266.00 | 25483572 |
| VICKERY, S. | 06/22/10 | Meeting with J. Westerfield, E. Taiwo, I. Hernandez, and R. Baik to coordinate filing of objections and discuss strategy. | .70 | 213.50 | 25493189 |
| PICKNALLY, N. | 06/22/10 | Drafted documents re: claims (1.8) | 1.80 | 927.00 | 25497059 |
| BUELL, D. M. | 06/22/10 | Review update from Neil Forrest (.5); work on action plan for handling claims (1.3). | 1.80 | 1,791.00 | 25501036 |
| MORRIS, B.J. | 06/22/10 | Updated Nortel on the status of claimant negotiations. (.5) TP and Claims team meetings. (1) Claims Review and CRA drafting and/or updates for claims (10) | 11.50 | 4,312.50 | 25524350 |
| LO, S. | 06/22/10 | Weekly Nortel claims team meeting (2.2), reviewing t/p claims (.5), tc A. Podolsky re: claim (.1), updating stipulations for certain claim (.2), tc with S. Galvis re: claims data (.2), preparing requested data (.7), review of response to Omni 9 (.1). | 4.00 | 1,500.00 | 25545673 |
| TAIWO, T. | 06/22/10 | meeting with S. Vickery, J. Westerfield, R. Baik, I. Hernandez re: motion draft/remaining tasks | .60 | 270.00 | 25549708 |
| TAIWO, T. | 06/22/10 | correspondence re: claims meeting issues | .40 | 180.00 | 25549712 |
| TAIWO, T. | 06/22/10 | edits to objection/charts | .70 | 315.00 | 25549714 |
| TAIWO, T. | 06/22/10 | review of omnibus objection edits | .30 | 135.00 | 25549716 |
| BROD, C. B. | 06/22/10 | Telephone call Podolsky (.10). | .10 | 99.50 | 25554996 |
| SHNITSER, N. | 06/22/10 | Weekly claims team meeting (.7); correspondence with S. Bianca, M. Grandinetti, B. Short re: resolution of audit and related issues (1.1). | 1.80 | 675.00 | 25555224 |
| PODOLSKY, A.G. | 06/22/10 | Weekly internal trade claims meeting followed by full claims team meeting. | 1.20 | 1,194.00 | 25565911 |
| BIANCA, S.F. | 06/22/10 | Meeting with J. Ray and L. Schweitzer re: Canadian claims process issues (1.0); preparation | 3.00 | 1,890.00 | 25627879 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.3); draft term sheet re: Canadian claims process (1.4); correspondence with N. Schnitzer re: tax claims (.3). | | | |
| GALVIS, S.J. | 06/22/10 | weekly claims mtg | 3.00 | 2,310.00 | 25724798 |
| GALVIS, S.J. | 06/22/10 | Prepare for next 6/28 team mtg, correspondence re: same with A. Podolsky (.50); request from J. Ray re: TP Claims Summary (1.20) | 1.70 | 1,309.00 | 25724805 |
| GALVIS, S.J. | 06/22/10 | emails w/cc re: claims | .20 | 154.00 | 25724815 |
| WESTERFIELD, J. | 06/23/10 | reviewing confidentiality agreement (.5); call with T McKenna re: issues (.2); meeting with R Baik re: confidentiality agreement (.5); email with Nortel, E Taiwo, Cleary team re: objections (.6); email with claimant re: need for updated info (.2); revising claims objection (1.2); revising claimant stipulation and related email (1.3); | 4.50 | 2,565.00 | 25464775 |
| KANG, L. | 06/23/10 | Claims research for S. Lo. | .50 | 120.00 | 25466559 |
| CURRIE, K. | 06/23/10 | Locating and sending to R. Boris (Nortel) email sent to J. Ray with claim estimates. | .10 | 37.50 | 25470351 |
| AHLERS, R. | 06/23/10 | Continued on Omnibus objection draft. | 5.30 | 1,563.50 | 25472552 |
| AHLERS, R. | 06/23/10 | Finished first draft of 12th Omnibus objection. | 3.00 | 885.00 | 25472571 |
| BOZZELLO, P. | 06/23/10 | Conference call with Huron and Nortel regarding analysis of claims balances. | .60 | 225.00 | 25472900 |
| FORREST, N. | 06/23/10 | Cont work on revising stipulation and emails claimant and team re:  same (2.50); read and revised omnibus warranty claims objection and email to team re:  same (2.50); review of current draft of confidentiality stip and sent markup to team re:  same (1.0); review of latest information exchange with claimant (.30). | 6.30 | 4,851.00 | 25476292 |
| TAIWO, T. | 06/23/10 | correspondence with J. Westerfield and N. Forrest re: objection draft | .60 | 270.00 | 25479682 |
| TAIWO, T. | 06/23/10 | correspondence with J. Croft re: Friday conference call | .20 | 90.00 | 25479698 |
| TAIWO, T. | 06/23/10 | correspondence with S. Vickery re: objection edits | .40 | 180.00 | 25479700 |
| TAIWO, T. | 06/23/10 | call with S. Vickery re: objection edits | .10 | 45.00 | 25479701 |
| TAIWO, T. | 06/23/10 | edits to objection draft | .50 | 225.00 | 25479702 |
| TAIWO, T. | 06/23/10 | review of letter rulings case research | 1.60 | 720.00 | 25479703 |
| TAIWO, T. | 06/23/10 | correspondence with T. Britt and J. Uziel re: memo | .20 | 90.00 | 25479705 |
| TAIWO, T. | 06/23/10 | correspondence with J. Westerfield, C. Collins re: motion template | .40 | 180.00 | 25479707 |
| CHEUNG, S. | 06/23/10 | Circulated monitored docket online. | .50 | 70.00 | 25483355 |
| BAIK, R. | 06/23/10 | Review certain draft court document (stip) (1.3); telephone conference with J. Westerfield regarding | 1.80 | 927.00 | 25483704 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.5). | | | |
| BAGARELLA, L. | 06/23/10 | made bullets regarding employee issues, distributed to group and got feedback (.5), weekly meeting with Nortel HR and employee claims team (.7) | 1.20 | 450.00 | 25487298 |
| RANDAZZO, A. | 06/23/10 | Conf call w/ Nortel, I. Hernandez, S. Galvis, S. Lo re: approval of claim settlement proposals | 1.20 | 540.00 | 25491567 |
| DRAKE, J.A. | 06/23/10 | Email with S. Galvis regarding settlement negotiations. | .10 | 63.00 | 25491945 |
| VICKERY, S. | 06/23/10 | Revision of omnibus objections to claims. | .20 | 61.00 | 25493211 |
| PICKNALLY, N. | 06/23/10 | Drafted documents re: claims | 3.10 | 1,596.50 | 25497068 |
| MORRIS, B.J. | 06/23/10 | Spoke with Rachel Budke regarding withdrawal of claims. Sent additional documentation at her request. | .30 | 112.50 | 25524504 |
| SHNITSER, N. | 06/23/10 | Correspondence with M. Grandinetti and A. Hamarich re: resolution of certain claims and related audits. | .40 | 150.00 | 25555419 |
| LO, S. | 06/23/10 | Reviewing claims (.1), updating CRA templates (1.0), reviewing data on claims (.5), call with Nortel and I. Hernandez, S. Galvis and A. Randazzo re: CRA approvals (1.2), post-call internal discuss re: same with S. Galvis and I. Hernandez (.5), mtg with A. Podolsky re: claim (.2), weekly employee meeting (.6), updating subs claims data (.4), comm with paralegal re: checking claims conversion (.2), review of comments re: claim (.1), | 4.80 | 1,800.00 | 25558076 |
| PODOLSKY, A.G. | 06/23/10 | Further claims work. | 2.30 | 2,288.50 | 25566199 |
| ALCOCK, M.E. | 06/23/10 | Prep for claims call (.50); employee claims call (.50); | 1.00 | 835.00 | 25567368 |
| SCHWEITZER, L.M | 06/23/10 | Tel. conf. with Akin, Frasers re: claims issues (0.5); corresp. AV (0.1). | .60 | 543.00 | 25572861 |
| HERNANDEZ, I. | 06/23/10 | Preparation of materials for CRA meeting; discussion with Sandra Galvis prior to meeting; call with Richard and rest of Nortel team to review CRAs, followed by discussion with Sandra and Shirley regarding next steps. | 2.30 | 1,311.00 | 25582227 |
| BIANCA, S.F. | 06/23/10 | Review claims workstreams and materials. | .50 | 315.00 | 25627948 |
| LIPNER, L. | 06/23/10 | Email exchange w/W. Ferguson re: claims. | .30 | 135.00 | 25680625 |
| GALVIS, S.J. | 06/23/10 | call with I. Hernandez re: CRA mtg (.30); emails re: upcoming omnibus objection, declarant (.40) | .70 | 539.00 | 25724692 |
| GALVIS, S.J. | 06/23/10 | CRA mtg and follow up | 1.30 | 1,001.00 | 25724700 |
| WESTERFIELD, J. | 06/24/10 | updating confidentiality agreement with claimant, related email with N Forrest (.2); email with N Forrest re: claimant stipulation and next steps (.2); call with C Paczynski, N Forrest re: unpaid invoices and related email (.5); email re: claimant stipulation | 1.60 | 912.00 | 25471938 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); review of claims objection, related email with E Taiwo, N Forrest (.4) | | | |
| TAIWO, T. | 06/24/10 | edits to objection draft | 1.30 | 585.00 | 25479656 |
| TAIWO, T. | 06/24/10 | correspondence with J. Westerfield re: protocol for filing | .30 | 135.00 | 25479659 |
| TAIWO, T. | 06/24/10 | correspondence with N. Forrest and J. Westerfield re: edits to objection draft | .40 | 180.00 | 25479664 |
| AHLERS, R. | 06/24/10 | Prepared for call with R. Baik to review of Omni 12 draft; Call with R. Baik. | .30 | 88.50 | 25482019 |
| AHLERS, R. | 06/24/10 | Revised Onmi 12 draft with Robin's comments. | 3.00 | 885.00 | 25482037 |
| AHLERS, R. | 06/24/10 | Continued revising Omni 12 draft with R. Baik's comments. | 4.00 | 1,180.00 | 25482069 |
| BAIK, R. | 06/24/10 | Review and comment on draft court document; telephone conference with R. Ahlers regarding same. | 1.60 | 824.00 | 25483809 |
| BAIK, R. | 06/24/10 | Review and comment on draft court document [stip] (1.1); coordinate with S. Lo, D. Buell and S. Bianca regarding future filing (1.0). | 2.10 | 1,081.50 | 25483870 |
| FORREST, N. | 06/24/10 | Cont. work on Stipulation (2.0); review UCC's counsel's comments on stipulation and t/c UCC re: same (1.20); reviewed claimant response to UCC counsel's comments and email exchange counsel re: same (1.50); email exchange client re: comments on draft of stipulation (.40); review and revise objection to claim and email exchange J.Westerfield re: same (1.50); email exchange J.Westerfield re: final changes to draft confidentiality stipulation (.40). | 7.00 | 5,390.00 | 25484459 |
| BOZZELLO, P. | 06/24/10 | Prepared summary of Huron conference call and sent to J. Loatman (.1); review of disclosure statement and follow up with J. Westerfield (.4); review of gating tasks chart and provided comments to M. Anderson (.1); revised claims tracking chart and corresponding binder (.3). | .90 | 337.50 | 25485346 |
| BAGARELLA, L. | 06/24/10 | meeting with S. Bianca, L. LaPorte, M. Alcock, J. Penn, T. Britt and A. Kohn regarding plans | 1.00 | 375.00 | 25487316 |
| PICKNALLY, N. | 06/24/10 | Drafted relevant documents re: claims | 3.50 | 1,802.50 | 25497075 |
| CHEUNG, S. | 06/24/10 | Circulated monitored docket online. | .50 | 70.00 | 25503405 |
| GALVIS, S.J. | 06/24/10 | Call w/ K. Currie re: disclosure statement, review emails re: disclosure statement, omni 12, begin review of same; emails with R. Boris re: omni 8 & 9 hearing | 2.60 | 2,002.00 | 25512998 |
| MORRIS, B.J. | 06/24/10 | Conflicts (.3) Claim Review (.7) | 1.00 | 375.00 | 25524891 |
| HAMARICH, A.F. | 06/24/10 | Review of claims (1); Team meeting to discuss claims (.2); Weekly call with Nortel tax team (.5) | 1.70 | 518.50 | 25530660 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 06/24/10 | Prepare meeting agenda for weekly call with Nortel tax team (.5); review new claims (.4); correspondence with M. Grandinetti and A. Hamarich re: research re: strategy for resolving disputes (.6); weekly call with Nortel tax team (.5); draft email to S. Bianca re: proposed strategy for resolving claimant requests (.7). | 2.70 | 1,012.50 | 25555556 |
| LO, S. | 06/24/10 | tc with claimant's counsel to discuss resolution of claim (.4), work on omni 12 claims data (1.6), review of claim (.2), updating cras (.1), | 2.30 | 862.50 | 25559462 |
| PODOLSKY, A.G. | 06/24/10 | Brief S. Galvis and I. Hernandez re: additional staffing/transition. | .20 | 199.00 | 25566530 |
| BIANCA, S.F. | 06/24/10 | Review claims process materials (.4); conference call with UCC re: Canadian claims process and cross-border claims protocol (.7); preparation re: same (.6); office conference with L. Schweitzer re: same (.7); call with M. Grandinetti and N. Schnitzer re: claim issues (.5) | 2.90 | 1,827.00 | 25627890 |
| SCHWEITZER, L.M | 06/24/10 | E/ms re claims procedure mtg (0.1). Work on claims issues (0.7). | .80 | 724.00 | 25823408 |
| BAGARELLA, L. | 06/25/10 | call with J. Ray, M. Alcock, L. LaPorte, S. Bianca and J. Penn | .70 | 262.50 | 25487222 |
| PICKNALLY, N. | 06/25/10 | Drafted model document (1); reviewed relevant rules and caselaw re: same (2.3). | 3.30 | 1,699.50 | 25487539 |
| WESTERFIELD, J. | 06/25/10 | email with M Kim, call with K Currie re: disclosure statement (.3); call with claimant re: confi agreement (.1); call, email with C Paczynski, N Forrest, R Baik re: claimant withholding of invoices (1.2); call, email with Crowell & Moring, N Forrest, E Taiwo re: settlement in bankruptcy (.6) | 2.20 | 1,254.00 | 25487588 |
| BAIK, R. | 06/25/10 | Office conference with R. Ahlers regarding potential court filing and follow-up re: same (2.5); review and comment relevant draft court document (4.10); send the same to S. Bianca and S. Galvis for review; telephone conference with S. Lo regarding same (0.2). | 6.80 | 3,502.00 | 25491853 |
| AHLERS, R. | 06/25/10 | Finished revision of first draft of Omni 12 based on R. Baik's comments (2.20). Met with R. Baik to review second draft and received further comments (1.0); Worked on incorporating new updates for the third draft (1.0). | 4.20 | 1,239.00 | 25491930 |
| AHLERS, R. | 06/25/10 | Continued with the third draft of Omni 12 (2.0); received further comments an created new version of Omni 12--now v3 (1.8). | 3.80 | 1,121.00 | 25491971 |
| BOZZELLO, P. | 06/25/10 | All hands Cleary conference call (1); call with I. Hernandez regarding claims (.1); review of spreadsheets sent by Huron (.5); review of disclosure statement (.5). | 2.10 | 787.50 | 25493003 |
| FORREST, N. | 06/25/10 | Various emails re: status of Nortel discussions with claimant re: reconciling unpaid invoices (.50); | 2.60 | 2,002.00 | 25494030 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review and revise reformatted version of stipulation and sent to counsel for claimant (1.30); email exchange claimant counsel re: same and re: adjourning hearings on motions (.40); various emails re: scheduling call with J.Ray (.40). | | | |
| LACKS, J. | 06/25/10 | Emailed w/S. Lo re: claims issue. | .10 | 45.00 | 25495212 |
| PHILLIPS, T. | 06/25/10 | drafting stipulation for a certain claim settlement. | 1.20 | 450.00 | 25499215 |
| CHEUNG, S. | 06/25/10 | Circulated monitored docket online. | .50 | 70.00 | 25503622 |
| GALVIS, S.J. | 06/25/10 | Review disclosure statements ("DS") (.50); begin omni 12 review (.20). | .70 | 539.00 | 25513027 |
| CURRIE, K. | 06/25/10 | Reviewing Disclosure Statement and sending to S. Galvis with list of outstanding issues (3.1); Conversation with K. Yamamura regarding the bonding facilities (0.6); drafting disclosure for the Disclosure Statement and sending to L. Lipner for review (0.7); follow up with T. Britt regarding notice of the Supplemental Bar Date (0.3). | 4.70 | 1,762.50 | 25521023 |
| CURRIE, K. | 06/25/10 | Preparing for and attending Plan Meeting. | 1.10 | 412.50 | 25526956 |
| TAIWO, T. | 06/25/10 | correspondence with S. Lo re: omnibus objections | .30 | 135.00 | 25549640 |
| TAIWO, T. | 06/25/10 | review of month end claims report | .20 | 90.00 | 25549642 |
| TAIWO, T. | 06/25/10 | edits to objection draft | .40 | 180.00 | 25549688 |
| TAIWO, T. | 06/25/10 | research re: settlement issues | 2.30 | 1,035.00 | 25549690 |
| TAIWO, T. | 06/25/10 | call with J. Westerfield re: settlement issues | .20 | 90.00 | 25549692 |
| TAIWO, T. | 06/25/10 | email to A. Cordo re: settlement issues | .10 | 45.00 | 25549695 |
| CROFT, J. | 06/25/10 | Customer bankruptcy issues; call with customer and client re: same; reviewing discounts re: same; emails with L. Schweitzer re: same; call with E. Taiwo re: same | 2.50 | 1,287.50 | 25554475 |
| SHNITSER, N. | 06/25/10 | Review claims (.4); correspondence with M. Grandinetti and claims team re: likelihood of future claims against subsidiaries (.3). | .70 | 262.50 | 25555721 |
| PODOLSKY, A.G. | 06/25/10 | Re: staffing. | .50 | 497.50 | 25566743 |
| LO, S. | 06/25/10 | mtg I. Hernandez re: claims and upcoming objection calendar (1.1), review Omni 12 objection (.8), review of Omni 12 claims (2.2). | 4.10 | 1,537.50 | 25567188 |
| HERNANDEZ, I. | 06/25/10 | Weekly Plan meeting; call from Richard Boris about various topics. | 2.70 | 1,539.00 | 25582237 |
| BIANCA, S.F. | 06/25/10 | Research re: claim (1.3); review materials re: same (.5); meeting with E. Mandel, E. Best and T. Britt re: same (.6); correspondence re: claims protocol (.3). | 2.70 | 1,701.00 | 25627895 |
| BIANCA, S.F. | 06/25/10 | Draft term sheet re: Canadian claims process (1.9); review materials re: same (.5); correspondence re: same (.3); correspondence re: claims settlement | 4.00 | 2,520.00 | 25627897 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.3); correspondence re: claims objection issues (.7); research re: same (.3). | | | |
| LIPNER, L. | 06/25/10 | Email exchange w/T. Philips re: claims. | .20 | 90.00 | 25680799 |
| WESTERFIELD, J. | 06/26/10 | email with T Britt re: settlement issues (.1) | .10 | 57.00 | 25487737 |
| BAIK, R. | 06/26/10 | Revise the draft court document and send the same to S. Bianca and S. Galvis for review (1.10). | 1.10 | 566.50 | 25491873 |
| AHLERS, R. | 06/26/10 | Reviewed and commented on Robin's draft of Omni 12 objection. | .40 | 118.00 | 25492061 |
| MORRIS, B.J. | 06/26/10 | Email to Tamara Britt regarding question and request. | .50 | 187.50 | 25524987 |
| LIPNER, L. | 06/26/10 | Email exchange w/K. Currie re: claims. | .30 | 135.00 | 25680814 |
| SCHWEITZER, L.M | 06/27/10 | Tay e/m re: claims issues (0.1). | .10 | 90.50 | 25495417 |
| LIPNER, L. | 06/27/10 | email to K. Currie re: disclosure | .40 | 180.00 | 25648113 |
| WESTERFIELD, J. | 06/28/10 | email with Nortel re: credit expiration for claims objection (.1); review of disclosure statement and related email with disclosure team (.8); call, email with N Forrest, claimants re: confidentiality letters and claim caps (.5); review of proposed changes to settlement agreement; related email with T Britt, D Buell (2); call, email with MNAT, E Taiwo, N Forrest re: claims objection and substantive/nonsubstantive issue, drafting new language for omnibus objection (1.8); email with N Forrest, E Taiwo, Crowell & Moring re: settement discussion (.5) | 5.70 | 3,249.00 | 25491207 |
| PHILLIPS, T. | 06/28/10 | correspondence with Anthony Randazzo re: certain claims and claims estimates. | .10 | 37.50 | 25499259 |
| BOZZELLO, P. | 06/28/10 | E-mails to L. Schweitzer regarding Huron work on intercompany balances (.2); review of spreadsheets from Huron and follow up e-mail to B. Heinemann (Huron) (.1); review of intercompany balances prepared by N. Piper (1.7); call with E. Bussigel regarding executory contracts and intercompany agreements (.1). | 2.10 | 787.50 | 25500510 |
| AHLERS, R. | 06/28/10 | Reviewed new version of Omni 12, made small additions to the draft and created version 6 (1.0), ran a blackline of new version 6 against Omni 9 (1.80), re-reviewed version 6 and checked legal bases (1.20). | 4.00 | 1,180.00 | 25500723 |
| AHLERS, R. | 06/28/10 | Met with R. Baik and S. Lo to discuss Shirley's Omni 12 claims summary (0.50); drafted an e-mail explaining the claims summary for Debbie (1.2). | 1.70 | 501.50 | 25500785 |
| FORREST, N. | 06/28/10 | Work on draft order approving stipulation, review D.Abbott suggested changes to stipulation, made various changes and sent both document to claimant counsel (2.0); t/cs J.Westerfield re: changing omnibus objection and reviewed language to add to objection (.70); review of | 3.90 | 3,003.00 | 25500853 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | current analysis in prep for phone call tomorrow with Huron (.40); emails J.Westerfield re: claimant pre-call re: settlement (.40); email exchange N.Picknally re: status of draft demand and complaint and service issue (.40). | | | |
| CHEUNG, S. | 06/28/10 | Circulated monitored docket online. | .30 | 42.00 | 25503665 |
| CURRIE, K. | 06/28/10 | Call with S. Galvis to discuss outstanding issues regarding the Disclosure Statement. | .60 | 225.00 | 25508385 |
| CURRIE, K. | 06/28/10 | Call with M. Kim to discuss outstanding issues regarding the Disclosure Statement. | .20 | 75.00 | 25508392 |
| CURRIE, K. | 06/28/10 | Call with A. Podolsky to discuss comments regarding the Disclosure Statement. | .20 | 75.00 | 25508395 |
| CURRIE, K. | 06/28/10 | Re-reading Disclosure Statement and sending to Disclosure Team to review. | 2.20 | 825.00 | 25508409 |
| CURRIE, K. | 06/28/10 | Sending Mitigation Letter for claim to S. Bianca for review; reviewing his comments and revising letter accordingly and mailing letter to claimant. | .60 | 225.00 | 25508428 |
| CURRIE, K. | 06/28/10 | Making revisions to Disclosure Statement to reflect additional comments to Disclosure Statement and sending to S. Galvis for review along with remaining outstanding issues. | .50 | 187.50 | 25508465 |
| CURRIE, K. | 06/28/10 | Following up regarding outstanding matters for certain claims. | .20 | 75.00 | 25508470 |
| CURRIE, K. | 06/28/10 | Reviewing certain claims. | 1.30 | 487.50 | 25508504 |
| GALVIS, S.J. | 06/28/10 | E-mails w/ N. Forrest and A. Randazzo re: setting up meeting and Huron analysis (.20); call w/ A. Randazzo re: preparation for Trade Payable weekly meeting, comments on agenda for same (1.40); call w/ R. Baik re: omni 12 (.30) call w/ R. Baik re: timing for DS and omni 12 (.30); prepare for weekly claims meeting, review all notes and prepare agenda (2.00); call w/ K. Currie re: DS issues (.60). | 4.80 | 3,696.00 | 25512726 |
| BAIK, R. | 06/28/10 | Coordinate with R. Ahlers, S. Lo and S. Bianca regarding potential court filing; revise the working draft. | 7.70 | 3,965.50 | 25514531 |
| RANDAZZO, A. | 06/28/10 | Review & respond to meeting notes, correspondence, Nortel & Huron reports from past week (1.5); Organize claim authorizations and settlement plans (.5); Review Nortel claims report, claims tracker, and distribute claims assignments (.4); Discuss claim issues w/ S. Galvis & S. Lo (.5); Prepare agenda and outstanding items for claims team meeting (.3); Discuss claim and upcoming omnibus objections w/ S. Lo (.3); Review, sort, and plan claims on upcoming objection (.5); Substantive claims review (1.4); Settlement discussions w/ claimant (.2); Analyze payment data and analysis (.6). | 6.20 | 2,790.00 | 25515245 |

153

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 06/28/10 | Legal research re: claims (2.7) | 2.70 | 1,390.50 | 25527307 |
| GIBBON, B.H. | 06/28/10 | Review of demand letter & complaint. | .80 | 484.00 | 25529088 |
| MORRIS, B.J. | 06/28/10 | Updates to the Nortel team on status of review (.5) | .50 | 187.50 | 25529184 |
| BUELL, D. M. | 06/28/10 | Review emails on litigation settlement issues (.4); Baik emails re: Omnibus motion for review (.2); follow up on review (.3). | .90 | 895.50 | 25529858 |
| LACKS, J. | 06/28/10 | Prep for (0.4) and met w/S. Lo re: claim (0.8); emailed w/S. Lo re: same (0.2). | 1.40 | 630.00 | 25539487 |
| TAIWO, T. | 06/28/10 | call with A. Cordo re: settlement question | .20 | 90.00 | 25549600 |
| TAIWO, T. | 06/28/10 | research re: settlement questions | 4.70 | 2,115.00 | 25549602 |
| TAIWO, T. | 06/28/10 | calls with J. Westerfield re: research issues, omnibus objection filing | .30 | 135.00 | 25549607 |
| TAIWO, T. | 06/28/10 | edits to objection draft | .40 | 180.00 | 25549609 |
| TAIWO, T. | 06/28/10 | correspondence with A. Cordo and J. Westerfield re: objection | .20 | 90.00 | 25549634 |
| TAIWO, T. | 06/28/10 | correspondence with R. Baik re: 12th omnibus objection | .10 | 45.00 | 25549635 |
| TAIWO, T. | 06/28/10 | review of omnibus objection draft | .20 | 90.00 | 25549636 |
| CROFT, J. | 06/28/10 | Emails with L. Schweitzer and C. Paczynski re: customer bankruptcy issues | .80 | 412.00 | 25554659 |
| HAMARICH, A.F. | 06/28/10 | Team meeting to discuss claims strategy (1.5); review of claims (2) | 3.50 | 1,067.50 | 25556235 |
| SHNITSER, N. | 06/28/10 | Correspondence with S. Lo re. claims (.3); meeting with M. Grandinetti, M. Kagan and A. Hamarich to discuss status and resolution strategy of outstanding claims (1.2). | 1.50 | 562.50 | 25556936 |
| PODOLSKY, A.G. | 06/28/10 | Look at portions of Disclosure Statement and follow up with K. Currie | 2.00 | 1,990.00 | 25566967 |
| LO, S. | 06/28/10 | Mtg with J. Lacks re: supplier claim (.8), review of same (.5), call with A. Randazzo re: claims (.3), tc S. Galvis re: claims issues (.4), tc I. Hernandez and N. Shnitser re: claims (.4), work on Omni 12 exhibits (1.8), tc R. Baik, R. Ahlers re: Omni 12 (.5), review of language re: claims (.3). | 5.00 | 1,875.00 | 25567311 |
| SCHWEITZER, L.M | 06/28/10 | E/ms Akin, Milbank re: Canadian claims order (.2) | .20 | 181.00 | 25578278 |
| HERNANDEZ, I. | 06/28/10 | Call with Natalya and Shirley about inclusion of claims in next Omni; discussion with Sal about sending stips to FAs; drafting email to FAs about certain claim stips. | .40 | 228.00 | 25582263 |
| BIANCA, S.F. | 06/28/10 | Correspondence re: Canadian claims issues (.8); review and provide comments re: claims mitigation letter (.3); review draft claims stipulations (.7); correspondence re: same (.3); review and provide comments re: omnibus objection (1.6); conference | 4.50 | 2,835.00 | 25627907 |

154

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calls and correspondence re: same (.5); correspondence re: claims issues (.3). | | | |
| LIPNER, L. | 06/28/10 | Emails to W. Ferguson and counsel to claimant re: claims (.3); | .30 | 135.00 | 25685692 |
| WESTERFIELD, J. | 06/29/10 | team emails re: portion of Omni 12 (.3); team emails with claims team, E Taiwo, N Forrest re: revisions of claims objections, revising objections (3); call with claimant re: confidentiality agreement, related email (.3); meeting with D Buell re: stipulation (.5), revising of same and associated email (1.5); reviewing memo; related call to discuss settlement with claimant, related call with E Taiwo re: research (1.5); email with I Hernandez re: claims (.3). | 7.40 | 4,218.00 | 25499235 |
| TAIWO, T. | 06/29/10 | conference call re: settlement negotiations | .70 | 315.00 | 25509188 |
| TAIWO, T. | 06/29/10 | calls with S. Lo re: omnibus objections | .20 | 90.00 | 25509192 |
| TAIWO, T. | 06/29/10 | calls with J. Westerfield re: omnibus objections, settlement issues | .40 | 180.00 | 25509195 |
| TAIWO, T. | 06/29/10 | research re: settlement issues | 5.10 | 2,295.00 | 25509197 |
| TAIWO, T. | 06/29/10 | drafting email to D. Buell re: omnibus drafts | .20 | 90.00 | 25509202 |
| TAIWO, T. | 06/29/10 | correspondence with I. Hernendez re: objection filing | .30 | 135.00 | 25509211 |
| TAIWO, T. | 06/29/10 | post-conference call call with J. Westerfield re: follow up research questions | .20 | 90.00 | 25509214 |
| TAIWO, T. | 06/29/10 | research re: claim priority | 1.10 | 495.00 | 25509226 |
| CURRIE, K. | 06/29/10 | Attending TP Claims Team meeting (0.3), Claims team meeting (0.5), call with Nortel (0.5) and Preference Payment call with nortel (1.1) | 2.40 | 900.00 | 25509311 |
| CURRIE, K. | 06/29/10 | Revising notes from call and verifying information accurate in notes and sending around notes and action items to Claim Team. | 2.60 | 975.00 | 25509315 |
| CURRIE, K. | 06/29/10 | Sending email to E. Bussigel with certain suppressed claims and with status of claim. | .50 | 187.50 | 25509318 |
| CURRIE, K. | 06/29/10 | Reviewing claims. | .80 | 300.00 | 25509320 |
| PHILLIPS, T. | 06/29/10 | Attending the weekly Nortel T/P and claims group meetings (partial attendance). | .70 | 262.50 | 25511865 |
| GALVIS, S.J. | 06/29/10 | Weekly claims meeting (2.70); e-mails as follow-up (.30); review omni 12 (1.30); finish review omni 12 (.70); review claims e-mails, prep for preference meeting (1.50). | 6.50 | 5,005.00 | 25512667 |
| AHLERS, R. | 06/29/10 | Weekly Nortel meeting to discuss upcoming Omni objections and overall progress for filing the plan (1.0); Conference call with Nortel to discuss claims (0.50). | 1.50 | 442.50 | 25512828 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 06/29/10 | T/c with counsel handling certain case to prepare for phone call with plaintiffs' counsel re: settlement and review cases re: settlement and read summary of status of case (1.50); phone call with Huron (1.30); prepare and revise outline for t/c with J.Ray (1.50); review and revise section of omnibus objection re: claims and emails J.Westerfield re: same (1.0); various emails re: claims and settlement provisions re: same (.70) | 6.00 | 4,620.00 | 25513628 |
| BOZZELLO, P. | 06/29/10 | Review of workstreams chart (.1); call with B. Heinemann regarding balance (.7); call with E. Bussigel regarding intercompany agreements (.2); call with A. Randazzo regarding Canadian funding agreement (.1); review of Canadian funding agreement for draft e-mail to S. Galvis regarding effect of claims on waivers (.7). | 1.80 | 675.00 | 25514205 |
| BAIK, R. | 06/29/10 | Team meeting (1.10); coordinate with R. Ahlers, S. Lo and S. Bianca regarding potential court filing and related due diligence; send the draft to D. Buell for review (5.20); coordinate with S. Lo, N. Shnitzer and A. Randazzo regarding same (0.40). | 6.70 | 3,450.50 | 25514624 |
| RANDAZZO, A. | 06/29/10 | Weekly claims team meeting & conf. call w/ Nortel & Huron w/ S. Galvis, K. Currie, others (1.6); Conf call w/ Huron re: preference analysis w/ N. Forrest & S. Galvis (1); Review Nortel claims report and claims tracker (.2); Prepare for claim settlements (.2); Review analysis (.3); Review and send draft stipulation for approval (.2); Discuss claims meeting w/ K. Currie (.1); Respond to claims inquiries (.2); Substantive claims review (2.5); Settlement discussions (.2); Review exhibits for upcoming objection (.2); Discuss issues w/ P. Bozzello (.1) and review research (.2). | 7.00 | 3,150.00 | 25515255 |
| BAGARELLA, L. | 06/29/10 | general internet and westlaw research on claim distributions | 1.50 | 562.50 | 25520853 |
| PICKNALLY, N. | 06/29/10 | Legal research re: claims (5.6) | 5.60 | 2,884.00 | 25527362 |
| MORRIS, B.J. | 06/29/10 | TP Meeting and Nortel Claims meeting. (1) Updates sent to Anthony. (.3) | 1.30 | 487.50 | 25529275 |
| BUELL, D. M. | 06/29/10 | Conference Westerfield regarding comments on proposed stipulation (.5); review of same (.5); review omnibus claims objection (.8). | 1.80 | 1,791.00 | 25530158 |
| CHEUNG, S. | 06/29/10 | Circulated monitored docket online. | .30 | 42.00 | 25539374 |
| LACKS, J. | 06/29/10 | Reviewed emails from N. Salvatore, C. Condlin re: claim. | .20 | 90.00 | 25539511 |
| HAMARICH, A.F. | 06/29/10 | Draft questions for Jeff Wood re: claims that require follow-up (2); review claims to be included on objection (.5) | 2.50 | 762.50 | 25556270 |
| SHNITSER, N. | 06/29/10 | Weekly claims team meeting (.6); meeting with R. Baik to discuss claims for omnibus objection (.3); diligence re. claims for Omni 12 (1.1). | 2.00 | 750.00 | 25557660 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A.G. | 06/29/10 | Weekly trade payables claim meeting followed by general claims meeting. | 1.30 | 1,293.50 | 25567036 |
| LO, S. | 06/29/10 | Weekly Nortel claims team meeting (1.6), reviewng MOR language (.1), review of certain claims (.7), work on Omni 12 claim lists to send to nortel and huron (1.6), review of comments on Omni 12 (1.7). | 5.70 | 2,137.50 | 25567383 |
| SCHWEITZER, L.M | 06/29/10 | Conf. SB re: revise claims procedure proposal (1.1); revise draft claims protocol (.7); correspondence Akin, Milbank, SB, JR re: same (.4) | 2.20 | 1,991.00 | 25580759 |
| HERNANDEZ, I. | 06/29/10 | Weekly Nortel meetings; revisions to stipulation; reviewing claims. | 4.00 | 2,280.00 | 25582275 |
| BIANCA, S.F. | 06/29/10 | Attend claims team meeting (.5); conference call with Nortel and Huron re: same (.5); office conference with L. Schweitzer re: Canadian claims process (1.1); preparation re: same (.3); revise term sheet re: claims process (1.4); correspondence with UCC and Bondholder Group re: same (.3); review and provide comments re: omnibus objection (1.0); office conference with R. Baik re: same (.5); correspondence re: same (.4). | 6.00 | 3,780.00 | 25627930 |
| LIPNER, L. | 06/29/10 | Email exchange w/A. Randazzo re: claims. | .10 | 45.00 | 25685752 |
| WESTERFIELD, J. | 06/30/10 | Telecon with R Baik re: Omni (.2); telecon with A Cordo re: call from claimant's counsel (.2); revising stip between Nortel & insurer, related email with A Merskey (.9); drafting notice correspondence re: potential settlement (.7); related call with N Forrest (.5); telecon with counsel for claimant, related email with N Forrest, R Boris, C Shileds re: claim estimates (.3); email with E Bussiegal re: motions (.1). | 2.90 | 1,653.00 | 25515293 |
| BAGARELLA, L. | 06/30/10 | meeting with Nortel and Cleary employee claims team (L. LaPorte, M. Alcock, S. Lo) (1), research on employee issues (2) | 3.00 | 1,125.00 | 25520840 |
| CURRIE, K. | 06/30/10 | Reviewing Claims. | 5.00 | 1,875.00 | 25521051 |
| CURRIE, K. | 06/30/10 | Discussing claims estimates with S. Galvis. | .30 | 112.50 | 25521053 |
| PHILLIPS, T. | 06/30/10 | correspondence with Richard Boris re: claim objection; correspondence with Shirley Lo re: claim objection. | .40 | 150.00 | 25524245 |
| BOZZELLO, P. | 06/30/10 | E-mail to J. Loatman summarizing outcome of Tuesday call with Huron (.1); review of balances from N. Piper (.4); e-mail to L. Schweitzer regarding intercompany balance (.1); call with A. Randazzo regarding avoidance actions (.1); revised binders and table of contents tracking claims (.7). | 1.40 | 525.00 | 25525407 |
| PICKNALLY, N. | 06/30/10 | Revised draft documents | 3.50 | 1,802.50 | 25527414 |
| DRAKE, J.A. | 06/30/10 | Email regarding claims issues. | .10 | 63.00 | 25528274 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 06/30/10 | Work on agenda for conf call w/ J Ray, S. Galvis, A. Randazzo and others re: preferences, emails J. Ray and Huron re: same (0.5), and participate in call (1.5); emails D Buell, L Schweitzer re: results of phone call (.80); emails J Westerfield re: estimated value of claim (.30); t/c J Westerfield re: form of presentation to US Trustee of motion and read email re: same (.50) | 3.60 | 2,772.00 | 25529861 |
| GIBBON, B.H. | 06/30/10 | Reviewing draft preference complaint. | .80 | 484.00 | 25530138 |
| BUELL, D. M. | 06/30/10 | Conference call Huron, Forrest, Ray regarding issues (attended portion) (.7); edit claims objection (.9); communication with Schweitzer, Zelbo, Brod regarding claims issues (.5). | 2.10 | 2,089.50 | 25530309 |
| GALVIS, S.J. | 06/30/10 | Meeting w/ J. Ray, N. Forrest, A. Randazzo, Huron, Nortel re: Huron's analysis to date (1.30); follow-up communications w/ N. Forrest re: same (.60); meeting with real estate claims team re: stips pending (partial attendance) (.60); call w/ K. Currie re: disclosure statement (.70); review plan issues chart (.50); work on workstreams chart (.70); workstreams - update charts (.70). | 5.10 | 3,927.00 | 25537486 |
| CHEUNG, S. | 06/30/10 | Circulated monitored docket online. | .50 | 70.00 | 25540857 |
| RANDAZZO, A. | 06/30/10 | Conf. call w/ Nortel & Huron re: actions & followup discussion w/ S. Galvis & N. Forrest (1.7); Discuss claim issues w/ K. Currie (.3); Coordinate and review production of objection exhibits (1); Discuss upcoming objections w/ R. Baik (.1); Substantive claims review (1.5); Respond to claim inquiries (.3); Review preference action analysis and data (.5); Coordinate and organize buckets of claims and outstanding issues (.4); Review potential setoff and A/R data from Nortel (.3). | 6.10 | 2,745.00 | 25541248 |
| TAIWO, T. | 06/30/10 | correspondence with S. Galvis re: research project | .20 | 90.00 | 25549584 |
| TAIWO, T. | 06/30/10 | correspondence with D. Buell and J. Westerfield re: comments to objection drafts | .30 | 135.00 | 25549587 |
| TAIWO, T. | 06/30/10 | correspondence re: claims exhibits with internal Nortel team | .90 | 405.00 | 25549591 |
| TAIWO, T. | 06/30/10 | calls with S. Lo re: exhibit coordination | .30 | 135.00 | 25549593 |
| TAIWO, T. | 06/30/10 | research re: claims priority | 4.20 | 1,890.00 | 25549595 |
| CROFT, J. | 06/30/10 | Call with B. Bariahteris re: supplier agreement; emails to L. Schweitzer re: same | .50 | 257.50 | 25555040 |
| HAMARICH, A.F. | 06/30/10 | Research on employment issue (4.5); drafting email of research findings (2) | 6.50 | 1,982.50 | 25556340 |
| SHNITSER, N. | 06/30/10 | Conducted diligence re: claims for omnibus objection (.8); correspondence with G. Frisby, B. Short, M. Grandinetti, A. Hamarich, S. Lo, R. Baik, S. Bianca re: same (.9). | 1.70 | 637.50 | 25557981 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 06/30/10 | Weekly employee claims meeting (1.0), work on Omni 12 exhibits (4.0), review of claim (.2). | 5.20 | 1,950.00 | 25567098 |
| BUSSIGEL, E.A. | 06/30/10 | Ems re: claims | .40 | 150.00 | 25569421 |
| SCHWEITZER, L.M | 06/30/10 | Tel. conf. with Akin, Milbank, Frasers, Ray, SB re: cross border claims protocol | 1.50 | 1,357.50 | 25578505 |
| BAIK, R. | 06/30/10 | Review and revise draft court document and send the same to the client and MNAT team for review (5.10); coordinate with S. Lo and A. Randazzo regarding same; review draft exhibits to the court document (1.2). | 6.30 | 3,244.50 | 25607546 |
| BIANCA, S.F. | 06/30/10 | Research re: claims protocol issues (1.6); correspondence with L. Schweitzer re: same (.2); correspondence re: Canadian claims process (.4); conference call with Nortel, UCC and Bond Group re: same (1.1); preparation re: same (.5); follow-up with L. Schweitzer and Nortel re: same (.3); revise term sheet re: Canadian claims process (.9). | 5.00 | 3,150.00 | 25627936 |
| BIANCA, S.F. | 06/30/10 | Correspondence re: general claims issues (.5); telephone conference with M. Grandinetti re: claim issues (.3); correspondence re: same (.2); tc with R. Baik re: omnibus objection (.3). | 1.30 | 819.00 | 25627937 |
|  |  | **MATTER TOTALS:** | **1,507.70** | **774,650.00** |  |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 06/04/10 | Email exchange with D. Abbot (MNAT) and J. Williams (Nortel) re. cash management. | .20 | 90.00 | 25648092 |
| LIPNER, L. | 06/07/10 | Email exchange w/ J. Williams (Nortel) and D. Abbott (MNAT) re. cash management (.10); Email exchange w/ L. Schweitzer re. same (.10); T/c w/ D. Abbott (MNAT), J. Williams (Nortel) re. same (.20). | .40 | 180.00 | 25653760 |
| LIPNER, L. | 06/08/10 | T/c w. D. Abbott (MNAT), J. Williams (Nortel) and UST office re. cash management (.40). | .40 | 180.00 | 25654379 |
| LIPNER, L. | 06/10/10 | Email exchange w/ A. Cambouris (.30). | .30 | 135.00 | 25661978 |
| CHEN, A. K. | 06/11/10 | Research on Nortel MMFs for Louis Lipner. | .40 | 122.00 | 25402184 |
| CHEN, A. K. | 06/11/10 | Research on Nortel MMFs for Louis Lipner. | 3.20 | 976.00 | 25402308 |
| CHEN, A. K. | 06/11/10 | Research on Nortel MMFs for Louis Lipner. | 1.80 | 549.00 | 25402333 |
| CHEN, A. K. | 06/11/10 | Research on Nortel MMFs for Louis Lipner. | .70 | 213.50 | 25402365 |
| LIPNER, L. | 06/11/10 | O/c with A. Chen re. cash management. | .40 | 180.00 | 25661990 |
| CHEN, A. K. | 06/14/10 | MMF table. | .70 | 213.50 | 25412591 |
| CHEN, A. K. | 06/14/10 | Email and meeting with Ian Qua to discuss binder for Nortel MMFs. | .20 | 61.00 | 25412924 |
| CHEN, A. K. | 06/14/10 | Call to Ian Qua about binder for MMF. | .10 | 30.50 | 25413025 |
| CHEN, A. K. | 06/14/10 | O/c w/ L. Lipner re: MMF. | .20 | 61.00 | 25413044 |
| LIPNER, L. | 06/14/10 | T/c w/A. Chen re: cash management research (.1); t/c w/J. Williams (Nortel) re: same (.2). | .30 | 135.00 | 25661716 |
| CHEN, A. K. | 06/15/10 | Incorporating Louis Lipner's comments into MMF table. | .60 | 183.00 | 25427002 |
| CHEN, A. K. | 06/15/10 | Meeting with L. Lipner to discuss Motion. | .40 | 122.00 | 25427104 |
| LIPNER, L. | 06/15/10 | O/c with A. Chen re: cash management (.4); email exchange and email to J. Williams (Nortel) re: same (.5); reviewed charts and preparation re: same (.4). | 1.30 | 585.00 | 25664743 |
| CHEN, A. K. | 06/16/10 | Reading Nortel MMF holdings documents. | .20 | 61.00 | 25433304 |
| LIPNER, L. | 06/16/10 | Email exchange w/A. Chen re: cash management hearing prep. | .40 | 180.00 | 25664841 |
| CHEN, A. K. | 06/17/10 | Summarizing MMF holdings. | .10 | 30.50 | 25442860 |
| OLSON, W. | 06/17/10 | Review multiple from Nortel and OR, and t/c L. Lipner, re: documentation in connection with the sale to purchaser. | .80 | 796.00 | 25446560 |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 06/17/10 | T/c w/W.Olson re: releases. | .40 | 180.00 | 25664843 |
| LIPNER, L. | 06/18/10 | Email exchange re: releases w/W. Olson. | .10 | 45.00 | 25664873 |
| LIPNER, L. | 06/19/10 | Email exchange re: cash management notice w/A. Gazze (MNAT) | .20 | 90.00 | 25664881 |
| LIPNER, L. | 06/19/10 | Email to J. Lanzkron re: cash management. | .10 | 45.00 | 25664883 |
| LIPNER, L. | 06/21/10 | Correspondence re: releases w/W. Olson, J. Williams (Nortel), C. Davison, A. Meyers and E. Reither (Ogilvy) (2); T/c w/J. Williams (Nortel) and W. Olson re: same (1.5); Reviewed draft release and reviewed relevant sale agreement provisions (1.6). | 5.10 | 2,295.00 | 25680451 |
| LIPNER, L. | 06/22/10 | O/c's w/W. Olson re: exposure (.7); T/c re: same with Nortel, purchaser (.2); O/c w/L. Schweitzer re: same (.2); Correspondence re: same w/Nortel, C. Davison, E. Reither (Ogilvy) and W. Olson (1.8). | 2.70 | 1,215.00 | 25680491 |
| LIPNER, L. | 06/23/10 | T/c w/W. Olson, Nortel and counterparties to agreement re: releases (1); O/c w/J. Ray and W. Olson (partial) re: case matters (.6); Preparation re: same (.8); Email to J. Ray re: same(.2); Correspondence re: same w/K. Yamamura (Nortel), A. Cambouris and W. Olson (1.4); Reviewed draft agreement and email to W. Olson re: same (.7). | 4.70 | 2,115.00 | 25680582 |
| CHEN, A. K. | 06/24/10 | Updating Nortel folder with latest MMF holdings and summary. | .10 | 30.50 | 25485669 |
| LIPNER, L. | 06/24/10 | O/c w/W. Olson and A. Cambouris (partial) re: bond releases (1.2); Emails re: same w/W. Olson and A. Cambouris (.4); Revised release agreement and emails w/Nortel and E. Reither (Ogilvy) re: same (1.7); Revised order and email to A. Chen re: same (.7); Correspondence w/J. Williams (Nortel) re: same (.4). | 4.40 | 1,980.00 | 25680731 |
| CHEN, A. K. | 06/25/10 | Call in L. Lipner's office to Nortel | 1.00 | 305.00 | 25494841 |
| LIPNER, L. | 06/25/10 | T/c w/W. Olson and J. McGill re: release language from asset sale agreement (.2); Correspondence w/W. Olson J. McGill, J. Williams and K. Yamamura (Nortel), and counsel to purchaser re: same (2.3); T/c w/W. Olson, J. Williams (Nortel), A. Chen and others re: releases (1); T/c w/W. Olson and E. Reither (Ogilvy) re: same (.3); T/c w/counsel for counterparty re: same (.3); Correspondence re: final cash management order w/D. Abbott (MNAT) and L. Schweitzer (.4). | 4.50 | 2,025.00 | 25680778 |
| LIPNER, L. | 06/26/10 | Revised release agreement and reviewed counterparty claims. | 2.50 | 1,125.00 | 25680819 |
| LIPNER, L. | 06/27/10 | Revised release and emails re. same to L. Schweitzer and W. Olson. | .70 | 315.00 | 25648111 |
| CHEN, A. K. | 06/28/10 | Drafting email to Nortel asking for further information about cash management; call to L. | .70 | 213.50 | 25504027 |

161

MATTER: 17650-006   DEBTOR IN
POSSESSION FINANCING

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner to discuss. | | | |
| LIPNER, L. | 06/28/10 | T/c w/A. Chen re: 345(b) waiver (.3); Correspondence w/A. Chen, S. Milanovic (Nortel) re: same (.9); Correspondence re: releases w/K. Yamamura (Nortel), J. Williams (.4); T/c w/J. Williams re: same (.4); T/c w/W. Olson re: same (.2). | 2.20 | 990.00 | 25685617 |
| LIPNER, L. | 06/29/10 | T/c w/E. Reither (OR) re: releases (.4); Email exchange w/W. Olson re: same (.2). | .60 | 270.00 | 25685741 |
| LIPNER, L. | 06/30/10 | T/c w/S. Milanovic (Nortel) re: cash management (.2); Created cash management chart and email to L. Schweitzer and D. Abbott (MNAT) re: same (1); Email exchange w/L. Schweitzer re: same (.3); Email exchanges w/S. Milanovic (Nortel) re: same (.2); communications w/W. Olson, Purchaser, Purchaser's counsel and others re: releases (1); conf. w/W. Olson and Nortel re: same (.5); T/c w/W. Olson re: same (.2); Email exchange w/E. Reither (Ogilvy) re: same (.2); Revised agreement re: same (.3). | 3.90 | 1,755.00 | 25685779 |
| | | **MATTER TOTALS:** | **47.00** | **20,078.00** | |

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 05/24/10 | NDAs, including conference calls with bidders, mtgs. with Cleary and asset sale teams and revisions to agreements. | 5.80 | 2,987.00 | 25288300 |
| MOCKLER, J. | 06/01/10 | Organized original signature pages to be sent out. | 4.50 | 967.50 | 25293646 |
| MARTIN, M. | 06/01/10 | Completed ECB and saved docs to KDL for asset sale. | 4.00 | 860.00 | 25293985 |
| OLSON, J. | 06/01/10 | Communications with CGSH team, UCC re: asset sale. Conference call (.4) with UCC advisors, Nortel, OR re: same. E-mail P. Shim re: same. Review asset sale documents re:  same (1.4). | 1.80 | 1,008.00 | 25295288 |
| BOZZELLO, P. | 06/01/10 | Call with A. Meyers regarding asset sale (.1); review of markup and emails to J. McGill and A. Meyers regarding the same (.3). | .40 | 150.00 | 25302757 |
| MCGILL, J. | 06/01/10 | Asset sale Closing call (0.50); emails with C. Davison (1.00); emails with A. Meyers (1.00); telephone conference with J. Robertson regarding leases (0.40); telephone conferences with J. Lu (0.60); various tasks relating to closing (2.00); emails regarding contract (0.60). | 6.10 | 4,697.00 | 25312126 |
| SEERY, J. | 06/01/10 | Circulated documents to various parties, made changes to ASA. | .30 | 135.00 | 25336052 |
| DAVISON, C. | 06/01/10 | Asset sale Drafting documents (2.0); distribution escrow (.6); closing checklist call (.5); e-mail w/ client (.5); schedule changes (.5). | 4.10 | 1,845.00 | 25337830 |
| DAVISON, C. | 06/01/10 | Asset sale: Post-closing clean-up, coord w/ paralegal to finalize closing docs. | 3.80 | 1,710.00 | 25337834 |
| CUNNINGHAM, K. | 06/01/10 | NDAs. | 3.00 | 1,545.00 | 25338498 |
| MEYERS, A. J. | 06/01/10 | Preparation for asset sale closing. | 10.50 | 4,725.00 | 25338970 |
| DEEGE, A.D. | 06/01/10 | Asset sale: Reviewed data in EDR regarding markets and products involved. | .30 | 183.00 | 25341681 |
| MALECH, D. | 06/01/10 | Assembling execution versions of various documents. | 8.50 | 3,187.50 | 25462210 |
| BERRETT, T.F. | 06/01/10 | Reviewing Nortel NDAs. | 3.20 | 1,200.00 | 25495488 |
| LAUT, E. | 06/01/10 | Review of archives in order to find cash projections (1.00). | 1.00 | 620.00 | 25524932 |
| CAMBOURIS, A. | 06/01/10 | Revised bundled contract schedules to ASSA (1.) Email re: revisions to ASA (.7). Reviewed and revised ASA (4.5). Email re: agreement (1.) | 7.20 | 3,240.00 | 25572095 |
| COUSQUER, S.A. | 06/01/10 | Document review and various correspondence re: possible asset sale. | 5.00 | 3,150.00 | 25589895 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 06/01/10 | Weekly M&A update call (.70); calls on asset sale with team (1.20); review bid protections with JL and LL (.60). | 2.50 | 2,487.50 | 25598096 |
| SCHWEITZER, L.M | 06/01/10 | Conf J Croft re asset sale (0.7). T/c client, RW, etc. re sale agreement (0.3).  E/ms, review docs re same (0.4).  Review PW corresp re asset sale (0.1). | 1.50 | 1,357.50 | 25823733 |
| AGANGA-WILLIAMS | 06/02/10 | Meeting with A. Cambouris for background discussion on case (.5); met and spoke with J. Seery (.4). | .90 | 274.50 | 25306185 |
| MOCKLER, J. | 06/02/10 | Made edits to closing folders. | .50 | 107.50 | 25308243 |
| MOCKLER, J. | 06/02/10 | Created scan sheets to scan in executed documents from closing. | .50 | 107.50 | 25308245 |
| MARTIN, M. | 06/02/10 | Edited asset sale docs in KDL for A. Meyers. | 1.50 | 322.50 | 25308548 |
| MOCKLER, J. | 06/02/10 | Compiled executed versions of closing documents and scanned them to pdf. | 1.50 | 322.50 | 25308741 |
| BOZZELLO, P. | 06/02/10 | Editing asset sale ancillaries and sent execution versions to purchaser. | .40 | 150.00 | 25313808 |
| LEINWAND, D. | 06/02/10 | Work on ASA and transaction docs for asset sale (4.20); numerous emails CGSH and Nortel teams re: asset sale transaction docs (1.00). | 5.20 | 5,096.00 | 25315284 |
| WU, C. | 06/02/10 | Labeled folders based on closing checklist for asset sale closing room. | 1.00 | 215.00 | 25319502 |
| MCGILL, J. | 06/02/10 | Asset sale-pre-closing activities (2.00); working group conference calls (1.00); review and comment on closing documents (2.00); telephone conferences and emails with Nortel and Cleary team (1.00). | 6.00 | 4,620.00 | 25321171 |
| SEERY, J. | 06/02/10 | Made changes to ASA as recommended by various parties, ran blackline and made changes to same. Finalized all specialist comments to ASA markup and followed up on questions re: same. | 5.10 | 2,295.00 | 25336056 |
| CAMBOURIS, A. | 06/02/10 | Reviewed and revised ASA (7.2). Meeting with T. Aganga-Williams re: background on possible asset sale (.5). T/Cs with J. Lanzkron re: bankruptcy comments on ASA (.8). | 8.50 | 3,825.00 | 25337701 |
| DAVISON, C. | 06/02/10 | Asset sale: Miscellaneous e-mail w/ client on closing and preparing closing set (.5). | .50 | 225.00 | 25337863 |
| DAVISON, C. | 06/02/10 | Asset sale: Ancillary agreement (.5); drafting closing documents (2.0); changes to schedules (.5); miscellaneous e-mails w/ Nortel (2.0); t/c w/ team (.7). | 5.70 | 2,565.00 | 25337876 |
| CUNNINGHAM, K. | 06/02/10 | Work on NDAs. | 5.30 | 2,729.50 | 25338521 |
| SCHWEITZER, L.M | 06/02/10 | J Croft e/ms re: counterparty contract assignment (0.1). | .10 | 90.50 | 25338716 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 06/02/10 | Preparation for asset sale closing. | 13.00 | 5,850.00 | 25338972 |
| BOURT, V. | 06/02/10 | Asset sale: review documents in the EDR. | 1.00 | 440.00 | 25352346 |
| KONSTANT, J.W. | 06/02/10 | Asset sale - review of emails and correspondence with client. | .50 | 315.00 | 25354321 |
| KONSTANT, J.W. | 06/02/10 | Asset sale - correspondence with deal team and client. | .50 | 315.00 | 25354327 |
| MARQUARDT, P.D. | 06/02/10 | Luker inquiry on server transfer. | 1.30 | 1,235.00 | 25356360 |
| MALECH, D. | 06/02/10 | Closing set and closing. | 4.00 | 1,500.00 | 25462222 |
| GAUCHIER, N. | 06/02/10 | Asset sale NDA negotiations. | 2.00 | 900.00 | 25467128 |
| BERRETT, T.F. | 06/02/10 | NDA Call. | 1.20 | 450.00 | 25496067 |
| BERRETT, T.F. | 06/02/10 | Preparation for NDA Call. | .50 | 187.50 | 25496069 |
| BERRETT, T.F. | 06/02/10 | NDA Call. | .30 | 112.50 | 25496085 |
| BERRETT, T.F. | 06/02/10 | Reviewing NDAs and communicating with counterparties. | 4.70 | 1,762.50 | 25496103 |
| WAGNER, J. | 06/02/10 | E-mails on ASA; revisions to ASA | .70 | 399.00 | 25500729 |
| MARTIN, M. | 06/02/10 | Fixed docs in asset sale binder. | .50 | 107.50 | 25568861 |
| COUSQUER, S.A. | 06/02/10 | Revisions to draft ASA and correspondence re: the same | 10.00 | 6,300.00 | 25589893 |
| RAYMOND, R.J. | 06/02/10 | Reviewed e-mails. | .50 | 485.00 | 25597379 |
| AGANGA-WILLIAMS | 06/03/10 | Read through asset sale Presentation (.6); Reviewed Asset Sale Agreement (1.8); Reviewed § 365 for background (.1); Meeting to discuss markup on ASA with Nortel (Attended by Alex C., Justin W., Sandrine C., David L., & Neil W.) (2.1). | 4.60 | 1,403.00 | 25325062 |
| AGANGA-WILLIAMS | 06/03/10 | Reviewed draft of letter concerning exclusivity with bidder. (.3); Reviewed mark up of Letter (.3); Continued review of ASA (.2). | .80 | 244.00 | 25329656 |
| MOCKLER, J. | 06/03/10 | Organized executed documents and scanned them into pdf for closing set and records. | 3.00 | 645.00 | 25329694 |
| MOCKLER, J. | 06/03/10 | Organized original signature pages. | 1.50 | 322.50 | 25329714 |
| WEINSTEIN, R.D. | 06/03/10 | Reviewed and provided comments to intercompany claims summary. | .30 | 112.50 | 25335738 |
| LEINWAND, D. | 06/03/10 | Emails CGSH and Nortel teams re: asset sale issue (0.80); work on transaction docs (3.20); conf call with Nortel team re: transaction docs (2.00). | 6.00 | 5,880.00 | 25336725 |
| CAMBOURIS, A. | 06/03/10 | Reviewed and revised ASA (6.0). T/C with R. Fishman, A. Graham, K. Dadyburjor D. Leinwand, N. Whoriskey, S. Cousquer, J. Seery (partial attendance) and T. Aganga-Williams re: review of ASA markup (2.0). Email re: same (1.7). Email with R. Baik re: supply agreement (.3). | 10.00 | 4,500.00 | 25337716 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CUNNINGHAM, K. | 06/03/10 | Work on NDAs. | 4.00 | 2,060.00 | 25338546 |
| WU, C. | 06/03/10 | Provide paralegal assistance for pre-closing arrangements of asset sale with Aaron Meyers and Casey Davison. | 7.00 | 1,505.00 | 25338614 |
| MEYERS, A. J. | 06/03/10 | Preparation for asset sale closing. | 13.00 | 5,850.00 | 25338976 |
| DEEGE, A.D. | 06/03/10 | Asset sale : analysis. | 2.20 | 1,342.00 | 25342409 |
| MCGILL, J. | 06/03/10 | Asset sale pre-closing activities. | 4.00 | 3,080.00 | 25345184 |
| LEITCH, E.J. | 06/03/10 | Initial drafting and correspondence with Nortel and HS with respect to ASA exhibit (3.8). | 3.80 | 1,425.00 | 25351742 |
| KONSTANT, J.W. | 06/03/10 | Asset sale - review and editing of TSA language for ASA; correspondence with Leitch. | 1.50 | 945.00 | 25354303 |
| DAVISON, C. | 06/03/10 | Closing docs (5); calls w/ team to prepare for closing (3.5); asset sale: Reviewing closing docs for closing set (2). | 10.50 | 4,725.00 | 25354628 |
| SEERY, J. | 06/03/10 | Conference call with Nortel to discuss ASA markup. | .80 | 360.00 | 25355083 |
| SEERY, J. | 06/03/10 | Revised ASA markup, sent to counsel and all other parties. | 3.80 | 1,710.00 | 25355117 |
| MARQUARDT, P.D. | 06/03/10 | Follow up asset sale issues. | .20 | 190.00 | 25356392 |
| WHORISKEY, N. | 06/03/10 | Review/revise latest draft of ASA, etc. and call w/client re: issues w/same. | 4.20 | 4,116.00 | 25426057 |
| MALECH, D. | 06/03/10 | TC with local counsel re: closing documents (.1); finishing work on execution versions of documents (.5). | .60 | 225.00 | 25462253 |
| GAUCHIER, N. | 06/03/10 | NDA negotiations and review. | 2.00 | 900.00 | 25467138 |
| BERRETT, T.F. | 06/03/10 | Reviewing Nortel NDAs and communicating with counterparties. | 5.00 | 1,875.00 | 25496117 |
| WAGNER, J. | 06/03/10 | E-mails on ASA; call with Nortel on ASA; review comments with H. Skinner; revisions to ASA. | 4.70 | 2,679.00 | 25512856 |
| LACHGUAR, N. | 06/03/10 | Waiver letters: review the exchange of emails with Latham & Watkins and Nortel, call with Katie Miller (0.50). | .50 | 235.00 | 25524146 |
| LAUT, E. | 06/03/10 | Review of pending asset sale NDAs (1.50). | 1.50 | 930.00 | 25524939 |
| SKINNER, H.A. | 06/03/10 | Call with client to discuss bids. | 1.40 | 630.00 | 25545964 |
| SKINNER, H.A. | 06/03/10 | Revise ASSA to reflect clients' comments. | 1.80 | 810.00 | 25545968 |
| COUSQUER, S.A. | 06/03/10 | Review of draft agreement and revisions thereto (5). Call w/Team re: sale docs (2). Various correspondence re: the same (1). Correspondence re: asset sale (.7). | 8.70 | 5,481.00 | 25589892 |
| BROMLEY, J. L. | 06/03/10 | Calls on asset sale with team and client (.70); call re: same with Akin (.30); ems on asset sale with | 1.20 | 1,194.00 | 25598124 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Alden (.20). | | | |
| SCHWEITZER, L.M | 06/03/10 | T/c TF re status (0.3).  Conf LL re potential sale (0.5).  Corresp RW re asset sale dispute (0.3). | 1.10 | 995.50 | 25821794 |
| AGANGA-WILLIAMS | 06/04/10 | Reviewed the ASA and mark ups (From Alex C.). Finished reading through the agreement and becoming familiarized with the document (2.6); Phone call with Alex C. (.2). | 2.80 | 854.00 | 25338056 |
| WU, C. | 06/04/10 | Provide paralegal assistance for closing and post-closing of asset sale. | 1.00 | 215.00 | 25338638 |
| MEYERS, A. J. | 06/04/10 | Asset sale closing. | 6.00 | 2,700.00 | 25338982 |
| MOCKLER, J. | 06/04/10 | Organized and scanned executed closing documents. | 2.50 | 537.50 | 25339016 |
| MOCKLER, J. | 06/04/10 | O/C w. C. Davison to go over executed closing documents. | .50 | 107.50 | 25339026 |
| MOCKLER, J. | 06/04/10 | Organized and scanned executed closing documents. | 3.00 | 645.00 | 25339031 |
| LEINWAND, D. | 06/04/10 | Review HS comments to transaction docs (0.30); further work on draft transaction docs (1.00); emails CGSH and Nortel teams re: transaction docs (0.70). | 2.00 | 1,960.00 | 25341549 |
| DEEGE, A.D. | 06/04/10 | Asset sale:  Analyzed and formatted data received by client; drafted email to counsel and dealt with follow-up questions from bidder. | 2.30 | 1,403.00 | 25342436 |
| MCGILL, J. | 06/04/10 | Asset sale closing. | 2.50 | 1,925.00 | 25345192 |
| LEITCH, E.J. | 06/04/10 | Drafting and correspondence with respect to exhibit 5.25 to ASA, circulation to counsel (1.8). | 1.80 | 675.00 | 25351740 |
| KONSTANT, J.W. | 06/04/10 | Asset sale - correspondence with HS, client and Leitch and review of edits to TSA language. | 1.50 | 945.00 | 25354276 |
| DAVISON, C. | 06/04/10 | Asset sale: Closing docs (2.8); closing calls (1.7). | 4.50 | 2,025.00 | 25354647 |
| DAVISON, C. | 06/04/10 | Asset sale: Closing docs (1.3); letters to customers (1.0). | 2.30 | 1,035.00 | 25354660 |
| SEERY, J. | 06/04/10 | Sent requested documents and blacklines to G. Bell at Akin Gump.  Answered several follow up questions from Herbert Smith. | .80 | 360.00 | 25354986 |
| CUNNINGHAM, K. | 06/04/10 | Work on NDAs -- including calls w/counterparties, Cleary and co-counsel, review and revision to agreements and e-mails re: open issues. | 2.30 | 1,184.50 | 25404285 |
| MALECH, D. | 06/04/10 | Work assembling executed closing documents. | 2.00 | 750.00 | 25462264 |
| GAUCHIER, N. | 06/04/10 | NDA negotiations and review. | 1.00 | 450.00 | 25467150 |
| BERRETT, T.F. | 06/04/10 | Reviewing NDAs and communicating with counterparties. | 3.70 | 1,387.50 | 25496128 |
| CAMBOURIS, A. | 06/04/10 | Reviewed and revised ASA (1.0). Communication re: agreement (2.0).  Email re: ASSA Amendment | 3.60 | 1,620.00 | 25572081 |

167

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6). | | | |
| COUSQUER, S.A. | 06/04/10 | Various correspondence re: asset sale. | 1.00 | 630.00 | 25589888 |
| CUNNINGHAM, K. | 06/06/10 | Finalize NDA. | .50 | 257.50 | 25404325 |
| RENARD, G. | 06/06/10 | Question re: Disagreement Notice (0.40). | .40 | 256.00 | 25407668 |
| COUSQUER, S.A. | 06/06/10 | Correspondence re: asset sale. | .30 | 189.00 | 25589884 |
| LEINWAND, D. | 06/07/10 | Review asset sale markups in prep for conf call with O (1.30); conference call with team, O and follow up with CGSH team (1.00); review GT retention letter and emails CGSH team re: asset sale issues (0.60). | 2.90 | 2,842.00 | 25352886 |
| MARQUARDT, P.D. | 06/07/10 | Research Solski inquiry regarding servers in asset sale transaction. | .90 | 855.00 | 25357899 |
| MARQUARDT, P.D. | 06/07/10 | Inquiry for purchaser. | .40 | 380.00 | 25358075 |
| MARQUARDT, P.D. | 06/07/10 | Purchaser contract. | .30 | 285.00 | 25358079 |
| MCGILL, J. | 06/07/10 | E-mail P. Marquardt (.20); e-mails with A. Meyers (.30). | .50 | 385.00 | 25358232 |
| LEITCH, E.J. | 06/07/10 | TSA Schedules initial draft circulated to Herbert Smith (.5) | .50 | 187.50 | 25360054 |
| WU, C. | 06/07/10 | Import fully executed pdfs from asset sale to the KDL. | 1.00 | 215.00 | 25361553 |
| MOCKLER, J. | 06/07/10 | Organized executed closing documents to scan. | 1.50 | 322.50 | 25362105 |
| MOCKLER, J. | 06/07/10 | Scanned executed closing documents into the system. | 2.00 | 430.00 | 25362111 |
| MOCKLER, J. | 06/07/10 | Saved all executed closing documents into desksite at the request of C. Davison. | 2.80 | 602.00 | 25362131 |
| MOCKLER, J. | 06/07/10 | Prepared zip folders of executed closing documents to be sent to LW and Nortel Networks. | .70 | 150.50 | 25362142 |
| DAVISON, C. | 06/07/10 | Asset sale: misc emails from closing (.8). | .80 | 360.00 | 25363034 |
| CAMBOURIS, A. | 06/07/10 | Prepared for and attended T/C with Nortel, bidder, counsel, D. Leinwand, S. Cousquer, N. WHoriskey re: status and next steps (1.0). Responded to request from counsel for ancillary documents (1.3). Email with K. McPhee re: same (0.2).  Email re: agreement (0.7). | 3.20 | 1,440.00 | 25370343 |
| DEEGE, A.D. | 06/07/10 | Asset sale:  Analysis based on new revenue data received; Liaising with Latham & Watkins. | 2.50 | 1,525.00 | 25398924 |
| CUNNINGHAM, K. | 06/07/10 | Work on various NDAs and related issues. | 5.30 | 2,729.50 | 25404335 |
| MEYERS, A. J. | 06/07/10 | Emailed J. Williams re: asset sale agreement. | .10 | 45.00 | 25405212 |
| MEYERS, A. J. | 06/07/10 | Collected missing original signature page from asset sale from other asset sale originals; exchanged emails with Latham & Watkins. | .20 | 90.00 | 25405248 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 06/07/10 | Exchanged emails with L. Kyle and T. Noble re: contract; reviewed assignment letter and contracts. | .40 | 180.00 | 25413593 |
| WHORISKEY, N. | 06/07/10 | Call re: process etc. and review of markup, etc. | 1.50 | 1,470.00 | 25427088 |
| CROFT, J. | 06/07/10 | Emails re: counterparty issues w/P. Marquardt, Huron Consulting and C. Rosul. | .40 | 206.00 | 25458881 |
| CROFT, J. | 06/07/10 | Call with R. Baik re: lawsuit, reviewing and forwarding emails re: same. | .60 | 309.00 | 25458901 |
| GAUCHIER, N. | 06/07/10 | NDA negotiations and review. | 1.50 | 675.00 | 25467218 |
| BERRETT, T.F. | 06/07/10 | Setting up NDA call. | .40 | 150.00 | 25496131 |
| BERRETT, T.F. | 06/07/10 | Reviewing NDAs and communicating with counterparties. | 3.00 | 1,125.00 | 25496145 |
| DAVISON, C. | 06/07/10 | Asset sale: misc emails and closing set (.7) | .70 | 315.00 | 25496214 |
| WAGNER, J. | 06/07/10 | E-mails on loaned agreement; review ASA | .50 | 285.00 | 25513036 |
| SKINNER, H.A. | 06/07/10 | Review latest draft of employees agreement. | .40 | 180.00 | 25545984 |
| COUSQUER, S.A. | 06/07/10 | Cf/call w/ bidder (1.5). Correspondence re: asset sale (0.2). Various correspondence re: asset sale (3). | 4.70 | 2,961.00 | 25589882 |
| MEYERS, A. J. | 06/08/10 | Phone call with L. Lipner re: closing of Projects asset sale. | .10 | 45.00 | 25355135 |
| BOURT, V. | 06/08/10 | Asset sale: antitrust issues and e-mails to J. Modrall and A. Deege re: same. | 1.00 | 440.00 | 25360472 |
| MARQUARDT, P.D. | 06/08/10 | Emails Dunn regarding data. | .40 | 380.00 | 25361398 |
| MARQUARDT, P.D. | 06/08/10 | Emails J. McGill and Solski regarding server transfer in asset sale. | .40 | 380.00 | 25361411 |
| MARQUARDT, P.D. | 06/08/10 | Asset sale issue. | .30 | 285.00 | 25361417 |
| MARQUARDT, P.D. | 06/08/10 | Asset sale issue. | .30 | 285.00 | 25361421 |
| MOCKLER, J. | 06/08/10 | Organized original signature pages to be sent to Nortel. | 3.50 | 752.50 | 25362163 |
| MOCKLER, J. | 06/08/10 | Organized original signature pages. | .40 | 86.00 | 25362191 |
| MOCKLER, J. | 06/08/10 | Created shipping labels for original signature packages being sent out. Coordinated w. mail services to have packages sent via Fedex. | 1.00 | 215.00 | 25362273 |
| LEINWAND, D. | 06/08/10 | Emails CGSH and Nortel teams re: asset sale issue (0.80); review letter to purchaser and instructions in connection with asset sale issue (0.90); review final agreement (0.20); review CGSH markup of asset sale (0.80). | 2.70 | 2,646.00 | 25362838 |
| DAVISON, C. | 06/08/10 | Asset sale: E-mail regarding asset sale (.3); e-mail regarding contract lists (.2); signature pages (.5); miscellaneous e-mail w/ asset sale team (1.0). | 2.00 | 900.00 | 25363047 |

169

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 06/08/10 | Review of asset sale TSAs for bidder; review and editing of disclosure statement re: TSAs. | 2.00 | 1,260.00 | 25369783 |
| CAMBOURIS, A. | 06/08/10 | Reviewed EMEA ASA (2.0). T/C with R. Baik re: asset sale issue (0.4). Meeting with J. Seery re: status update (0.2). T/C with J. Lacks re: asset sale issue (0.3). Responded to inquiry from J. Lacks and S. Cousquer re: same (.9). Email with K. Yamamura re: asset sale issue (0.2). T/C with L. Lipner re: same (0.5). Email re: asset sale issue (0.6). | 5.10 | 2,295.00 | 25370358 |
| SEERY, J. | 06/08/10 | Followed up and responded to questions from Ian Goldberg at Bennett Jones regarding the ASA. | .20 | 90.00 | 25394554 |
| DEEGE, A.D. | 06/08/10 | Asset sale issue; Liaising with Latham & Watkins. | .50 | 305.00 | 25398936 |
| CUNNINGHAM, K. | 06/08/10 | Work on NDAs. including conference calls; e-mails and revisions to agreements. | 5.80 | 2,987.00 | 25404401 |
| MCGILL, J. | 06/08/10 | Review asset sale agreement regarding WPP servers (0.30); email P. Marquardt regarding same (0.20); email A. Meyers (0.10). | .60 | 462.00 | 25404879 |
| BROMLEY, J. L. | 06/08/10 | Ems on asset sale issue w/Lacks, Leinwand, Fishman (.20); edit letter re: same (.80). | 1.00 | 995.00 | 25413421 |
| MEYERS, A. J. | 06/08/10 | Emailed L. Kyle re: assignment of contracts in asset sale. | .10 | 45.00 | 25413599 |
| MEYERS, A. J. | 06/08/10 | Revised assignment letter; exchanged emails with purchaser re: assignment of contract; emailed R. Wahl re: same. | .40 | 180.00 | 25413602 |
| MEYERS, A. J. | 06/08/10 | Reviewed draft assignment agreement re: foreign affiliate issues contract in asset sale; exchanged emails with J. McGill; emailed E. Cobb (Ogilvy) re: assignment agreement. | .50 | 225.00 | 25413604 |
| MEYERS, A. J. | 06/08/10 | Exchanged emails with S. Malik re: asset sale issue. | .20 | 90.00 | 25413605 |
| MEYERS, A. J. | 06/08/10 | Reviewed email from L. Kyle; drafted summary of assignment and unbundling of agreement; phone call with Paul re: assignment of agreement in asset sale. | .50 | 225.00 | 25413606 |
| MEYERS, A. J. | 06/08/10 | Emailed D. Woollett and B. Nwaeke re: missing signature pages. | .10 | 45.00 | 25413607 |
| MEYERS, A. J. | 06/08/10 | Emailed P. Bozzello re: executed ancillary documents from asset sale. | .20 | 90.00 | 25413611 |
| CROFT, J. | 06/08/10 | Calls and emails with R. Baik and P. Marquardt re: lawsuit. | .50 | 257.50 | 25458997 |
| GAUCHIER, N. | 06/08/10 | NDA negotiations. | .70 | 315.00 | 25467265 |
| BERRETT, T.F. | 06/08/10 | NDA Call. | 1.00 | 375.00 | 25496269 |
| BERRETT, T.F. | 06/08/10 | NDA Call. | .70 | 262.50 | 25496273 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERRETT, T.F. | 06/08/10 | Reviewing NDAs and communicating with counterparties. | 3.50 | 1,312.50 | 25496275 |
| WAGNER, J. | 06/08/10 | E-mails on ASA. | .20 | 114.00 | 25513212 |
| LAUT, E. | 06/08/10 | Follow-up with NY office and FTPA regarding pending NDA signature (1.40). | 1.40 | 868.00 | 25524948 |
| SKINNER, H.A. | 06/08/10 | Questions re: avaiability of records. | .20 | 90.00 | 25545993 |
| COUSQUER, S.A. | 06/08/10 | Draft documentation and related correspondence re: asset sale (4.5). Correspondence re: asset sale (.5). | 5.00 | 3,150.00 | 25589880 |
| RAYMOND, R.J. | 06/08/10 | Status call on sales. | 1.00 | 970.00 | 25595013 |
| RAYMOND, R.J. | 06/08/10 | Reviewed and responded to e-mails. | .30 | 291.00 | 25595020 |
| RAYMOND, R.J. | 06/08/10 | Reviewed status report. | .50 | 485.00 | 25595024 |
| MOCKLER, J. | 06/09/10 | Organized executed closing documents to be scanned. | .70 | 150.50 | 25370368 |
| MOCKLER, J. | 06/09/10 | Scanned executed closing documents. | .30 | 64.50 | 25370370 |
| KONSTANT, J.W. | 06/09/10 | Asset sale - review of TSA regarding closing of facility and correspondence with client. | .70 | 441.00 | 25402642 |
| KONSTANT, J.W. | 06/09/10 | Asset sale - review of disclosure statement and correspondence with CGSH team. | .30 | 189.00 | 25402649 |
| CUNNINGHAM, K. | 06/09/10 | Work on NDAs -- including calls w/counterparties, Cleary and co-counsel, review and revision to agreements and e-mails re: open issues. | 3.80 | 1,957.00 | 25404450 |
| MEYERS, A. J. | 06/09/10 | Asset sale issue; emailed H. DeAlmeida. | .20 | 90.00 | 25413623 |
| MEYERS, A. J. | 06/09/10 | Emailed J. McGill re: assignment of asset sale; email and phone call with M. Elliott (Paul Weiss). | .40 | 180.00 | 25413624 |
| MEYERS, A. J. | 06/09/10 | Emailed C. Davison re: signature page . | .10 | 45.00 | 25413627 |
| MEYERS, A. J. | 06/09/10 | Exchanged emails with S. Malik and H. DeAlmeida re: asset sale notice. | .20 | 90.00 | 25413632 |
| MEYERS, A. J. | 06/09/10 | Exchanged emails with C. Alden and M. Mendolaro re: closing binder for asset sale. | .30 | 135.00 | 25413634 |
| CROFT, J. | 06/09/10 | QMI. | .90 | 463.50 | 25459010 |
| GAUCHIER, N. | 06/09/10 | Negotiate NDAs. | 1.80 | 810.00 | 25469536 |
| BERRETT, T.F. | 06/09/10 | NDA Call. | .80 | 300.00 | 25496292 |
| BERRETT, T.F. | 06/09/10 | Reviewing NDAs and communicating with counterparties. | 2.50 | 937.50 | 25504067 |
| DAVISON, C. | 06/09/10 | Reviewing language for filings (.5); misc emails w Nortel (1); reviewing assignment letters (.5); misc emails on closing materials (.5 | 2.50 | 1,125.00 | 25505359 |
| LACHGUAR, N. | 06/09/10 | Answer Katie Miller questions about purchaser obligations; review agreements and draft an | 3.00 | 1,410.00 | 25524151 |

171

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | answer to be reviewed by Geoffroy Renard (3.00). | | | |
| LEINWAND, D. | 06/09/10 | Work on asset sale issues and review related deal documents (1.80); emails to CGSH team re: issues (0.70); work on transaction agreement issues (0.50). | 3.00 | 2,940.00 | 25525271 |
| CAMBOURIS, A. | 06/09/10 | Email re: asset sale issue (.5). Email re: asset sale (1.0). Reviewed EMEA ASA (4.5). | 6.00 | 2,700.00 | 25572119 |
| COUSQUER, S.A. | 06/09/10 | Document retrieval and review and related correspondence re: asset sale (2.5). Correspondence re: asset sale (.5). | 3.00 | 1,890.00 | 25589878 |
| RAYMOND, R.J. | 06/09/10 | Reviewed and responded to e-mails re: asset sale issues. | .60 | 582.00 | 25594948 |
| BOURT, V. | 06/10/10 | Review data sent by Nortel and e-mails to A. Deege re: same. | .50 | 220.00 | 25392940 |
| MCGILL, J. | 06/10/10 | Email H. DeAlmeida regarding consents to assignment. | .20 | 154.00 | 25394752 |
| MOCKLER, J. | 06/10/10 | Created index for closing set. | 1.00 | 215.00 | 25395437 |
| CUNNINGHAM, K. | 06/10/10 | Work on NDAs -- including calls w/counterparties, Cleary and co-counsel, review and revision to agreements and e-mails re: open issues. | 2.00 | 1,030.00 | 25404520 |
| DAVISON, C. | 06/10/10 | Asset sale: Closing docs (1.0); miscellaneous e-mails (1.0). | 2.00 | 900.00 | 25406536 |
| RENARD, G. | 06/10/10 | Follow-up signing of Distribution Agreement (1.00). | 1.00 | 640.00 | 25407817 |
| MEYERS, A. J. | 06/10/10 | Reviewed email from R. Baik and Side Agreement; emailed G. Renard. | .50 | 225.00 | 25413642 |
| MEYERS, A. J. | 06/10/10 | Exchanged emails with G. Renard re: closing binders for asset sale. | .10 | 45.00 | 25413643 |
| MEYERS, A. J. | 06/10/10 | Drafted letter to notify Joint Administrators of status of purchase price determination in asset sale; emailed G. Renard; faxed letter. | .50 | 225.00 | 25413644 |
| MEYERS, A. J. | 06/10/10 | Exchanged emails with M. Mendolaro; prepared executed version of IPLA. | .30 | 135.00 | 25413652 |
| MEYERS, A. J. | 06/10/10 | Emailed B. Nwaeke re: original signature pages. | .10 | 45.00 | 25413654 |
| MEYERS, A. J. | 06/10/10 | Phone call with R. Baik; emailed R. Baik re: purchase price in asset sale. | .20 | 90.00 | 25413656 |
| GAUCHIER, N. | 06/10/10 | NDA negotiations and review. | 1.50 | 675.00 | 25467340 |
| BERRETT, T.F. | 06/10/10 | NDA call. | 1.00 | 375.00 | 25496296 |
| BERRETT, T.F. | 06/10/10 | Reviewing Nortel NDAs and communicating with counterparties. | 4.00 | 1,500.00 | 25504082 |
| SKINNER, H.A. | 06/10/10 | Review status of sellers disclosure schedules. | .30 | 135.00 | 25545999 |
| SKINNER, H.A. | 06/10/10 | Email to client re: outstanding schedules. | .40 | 180.00 | 25546001 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 06/10/10 | Communication with Nortel, L. Lipner re: Nortel (1.0). Email re: asset sale (1.0). Reviewed tax invoice (.4). Reviewed EMEA ASA (3.0). | 5.40 | 2,430.00 | 25572150 |
| COUSQUER, S.A. | 06/10/10 | Correspondence re: asset sale (0.4) | .40 | 252.00 | 25589876 |
| SEERY, J. | 06/11/10 | Updated Sellers Disclosure Schedules with comments sent from L. Egan. | .30 | 135.00 | 25394513 |
| MOCKLER, J. | 06/11/10 | Continued working on index for closing set. | 3.20 | 688.00 | 25395459 |
| MOCKLER, J. | 06/11/10 | Edited index for closing set. | 1.00 | 215.00 | 25397841 |
| BOURT, V. | 06/11/10 | E-mail to J. Cruise re:  turnover data. | .30 | 132.00 | 25399228 |
| LEINWAND, D. | 06/11/10 | Review Purchase issues lists and markups (1.00); conf call with Nortel and CGSH team re: response to issues lists and markups and strategies for next week's meetings (1.70); follow up emails CGSH and Nortel teams re: strategies for next weeks meetings (0.40); emails CGSH and Nortel teams re: purchase price adjustment (0.30); review Purchaser letter re: purchase price adjustment (0.30). | 3.70 | 3,626.00 | 25400041 |
| KONSTANT, J.W. | 06/11/10 | Review of TSA and correspondence with client and HS. | 2.00 | 1,260.00 | 25402680 |
| CUNNINGHAM, K. | 06/11/10 | Work on NDAs -- including calls w/counterparties, Cleary and co-counsel, review and revision to agreements and e-mails re: open issues. | 3.50 | 1,802.50 | 25404571 |
| MCGILL, J. | 06/11/10 | Email L. Li regarding assets (0.20); emails Mexico counsel (0.20). | .40 | 308.00 | 25404857 |
| SEERY, J. | 06/11/10 | Conference call with Nortel to discuss issues list from Purchaser regarding ASA. | 1.50 | 675.00 | 25406726 |
| RENARD, G. | 06/11/10 | Questions re: disagreement notice (0.50). | .50 | 320.00 | 25407885 |
| MEYERS, A. J. | 06/11/10 | Prepared and sent revised notice to Joint Administrators re: Asset Sale; emailed H. DeAlmeida. | .40 | 180.00 | 25413667 |
| MEYERS, A. J. | 06/11/10 | Exchanged emails with C. Alden re: IP license termination agreement in various asset sales. | .10 | 45.00 | 25413669 |
| MEYERS, A. J. | 06/11/10 | Prepared signature page to Closing Statement; exchanged emails with D. Woollett re: execution. | .30 | 135.00 | 25413670 |
| WHORISKEY, N. | 06/11/10 | Review of Purchaser mark-up and issues list and t/c w/client re: same, etc. | 4.50 | 4,410.00 | 25427761 |
| BERRETT, T.F. | 06/11/10 | NDA call. | .80 | 300.00 | 25496298 |
| BERRETT, T.F. | 06/11/10 | Reviewing NDAs and communicating with counterparties. | 3.50 | 1,312.50 | 25504094 |
| CAMBOURIS, A. | 06/11/10 | Meeting with S. Cousquer re: EMEA ASA (.6) T/c with Nortel, D. Leinwand (partial attendance), N. Whoriskey, S. Cousquer, J. Seery, L. Lipner, J. Lanzkron re: review of ASA issues list and internal follow up re: same (1.4). Email re: asset sale (.5). | 8.20 | 3,690.00 | 25573193 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reviewed and revised ASSA amendment (1.0). T/c with L. Lipner (.5). Prepared for meetings on 6/14 (1.5). Drafted EMEA ASA issues list (2.7). | | | |
| COUSQUER, S.A. | 06/11/10 | Review of draft issues list circulated by Purchaser (0.5). Cf/call w/ Nortel re: asset sale (1). Various correspondence re: meeting w/ Purchaser and other related matters (2.5). Correspondence re: asset sale (1). | 5.00 | 3,150.00 | 25589874 |
| LEINWAND, D. | 06/12/10 | Emails CGSH team re: upcoming meetings with possible Purchaser and related issues. | .50 | 490.00 | 25400162 |
| COUSQUER, S.A. | 06/12/10 | Review of correspondence and coordination tasks. | .20 | 126.00 | 25414512 |
| CAMBOURIS, A. | 06/12/10 | Prepared issues list for EMEA ASA. Preparation for 6/14 meetings with possible Purchaser. | 4.00 | 1,800.00 | 25416937 |
| CAMBOURIS, A. | 06/13/10 | Prepared for 6/14 meetings with bidder. | .60 | 270.00 | 25416942 |
| GAUCHIER, N. | 06/13/10 | NDA negotiations and review. | .50 | 225.00 | 25467419 |
| BERRETT, T.F. | 06/13/10 | Reviewing NDA. | 1.00 | 375.00 | 25504102 |
| MEYERS, A. J. | 06/14/10 | Collection of closing documents and finalization of closing binder; exchange of closing documents with purchaser. | 3.00 | 1,350.00 | 25405180 |
| MOCKLER, J. | 06/14/10 | Organized original signature pages to be mailed to Christine Teo. | .70 | 150.50 | 25405343 |
| MOCKLER, J. | 06/14/10 | Created mailing label and coordinated w. mail services to have package couriered. | .30 | 64.50 | 25405347 |
| MOCKLER, J. | 06/14/10 | Transferred files from desksite to KDL. | .50 | 107.50 | 25405548 |
| AGANGA-WILLIAMS | 06/14/10 | Negotiations with bidder. | 6.50 | 1,982.50 | 25406317 |
| MEYERS, A. J. | 06/14/10 | Reviewed and revised consent letter to asset sale; exchanged emails with R. Wahl (Paul Weiss), J. Hea (Purchaser) and L. Kyle re: consent. | .60 | 270.00 | 25406783 |
| MEYERS, A. J. | 06/14/10 | Exchanged emails with C. Davison re: update for asset sale; reviewed ASA; emailed H. DeAlmeida. | .50 | 225.00 | 25406786 |
| MEYERS, A. J. | 06/14/10 | Collected Nortel signatures to certificates to Allen & Overy re: closing of asset sale; emailed purchaser re: certificate. | .30 | 135.00 | 25406787 |
| MEYERS, A. J. | 06/14/10 | Phone call with purchaser re: assignment of Supply Agreement; reviewed agreement; emailed L. Kyle. | .30 | 135.00 | 25406792 |
| MEYERS, A. J. | 06/14/10 | Exchanged emails with I. Qua re: closing documents for asset sales. | .20 | 90.00 | 25406794 |
| MEYERS, A. J. | 06/14/10 | Exchanged emails with M. McRitchie re: assignment of customer contracts; reviewed ASA; emailed C. Davison. | .30 | 135.00 | 25406796 |
| MEYERS, A. J. | 06/14/10 | Phone call with purchaser re: consents to assignment. | .10 | 45.00 | 25406798 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 06/14/10 | TSA schedules drafted and circulated to bidder (.6); discussions with John Konstant re: TSA and timing (.3). | .90 | 337.50 | 25407017 |
| RENARD, G. | 06/14/10 | Follow-up (0.50). | .50 | 320.00 | 25407917 |
| LEINWAND, D. | 06/14/10 | Prep for meeting with bidder (1.00); negotiations with bidder and follow up work (7.90); emails CGSH and Nortel team re: letter to purchaser re: purchase price dispute and review revised letter (0.80). | 9.70 | 9,506.00 | 25408906 |
| COUSQUER, S.A. | 06/14/10 | Meeting with Nortel and bidder re: asset sale (8.5). Follow-up correspondence (0.6). | 9.10 | 5,733.00 | 25414304 |
| SEERY, J. | 06/14/10 | Meetings with Nortel and bidders, regarding ASA and other documents. Followed up with employee benefits colleagues on respective comments. | 7.20 | 3,240.00 | 25416870 |
| OLSON, J. | 06/14/10 | Organize call with UCC and advisors, Nortel, OR, Bondholders re: Working Capital Adjustment. | .30 | 168.00 | 25419864 |
| WHORISKEY, N. | 06/14/10 | Meetings w/bidder, Nortel and follow-up re: various issues. | 6.50 | 6,370.00 | 25428529 |
| DAVISON, C. | 06/14/10 | Misc emails. | .30 | 135.00 | 25446313 |
| KONSTANT, J.W. | 06/14/10 | Review of mark-up to TSA exhibit to ASA; meeting with bidder; correspondence with client; HS  and CGSH deal team, comm. w/Evan Leitch. | 4.00 | 2,520.00 | 25458905 |
| KONSTANT, J.W. | 06/14/10 | Correspondence with client re: affiliate issues; call with Kalish and review of TSA. | .50 | 315.00 | 25458915 |
| CAMBOURIS, A. | 06/14/10 | Prepared for (4.5) and attended meetings with bidder, Nortel, D. Leinwand, N. Whoriskey, S. Cousquer, J. Seery and T. Aganga-Williams (partial attendance) re: ASA discussion. (4.0). T/c with L. Lipner re: same (.4) Meeting with L. Lipner (.7). Distributed letter to purchaser re: Disagreement Notice (.5). | 10.10 | 4,545.00 | 25460761 |
| MCGILL, J. | 06/14/10 | Email D. Ilan and A. Hennigar (0.20); emails regarding confirmation agreement (0.30). | .50 | 385.00 | 25460993 |
| GAUCHIER, N. | 06/14/10 | NDA negotiations and drafting. | 2.80 | 1,260.00 | 25469341 |
| CUNNINGHAM, K. | 06/14/10 | Work on NDAs, including calls and revisions to agreements. | 3.30 | 1,699.50 | 25491715 |
| BERRETT, T.F. | 06/14/10 | Call with counterparty to NDA. | .70 | 262.50 | 25504044 |
| BERRETT, T.F. | 06/14/10 | Reviewing NDAs and communicating with counterparties. | 2.00 | 750.00 | 25504109 |
| WAGNER, J. | 06/14/10 | Prepare for call with bidder; meeting with K. Emberger; e-mails on ASA; review Schedules. | 2.50 | 1,425.00 | 25512759 |
| SKINNER, H.A. | 06/14/10 | Meet with Kathleen  & Jade to prepare for negotiation of ASSA. | .50 | 225.00 | 25546043 |
| SKINNER, H.A. | 06/14/10 | Review sellers disclosure schedules for prior Nortel | .70 | 315.00 | 25546046 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deals. | | | |
| SKINNER, H.A. | 06/14/10 | Arrange to discuss ASSA with opposing counsel. | .10 | 45.00 | 25546048 |
| BROMLEY, J. L. | 06/14/10 | Ems Lacks, Fishman re: purchaser issues (.40); ems on asset sale issues (.40). | .80 | 796.00 | 25647643 |
| MOCKLER, J. | 06/15/10 | Added closing documents to KDL. Organized documents into folders. | 2.00 | 430.00 | 25416159 |
| MOCKLER, J. | 06/15/10 | Organized original signature pages to be sent to banks. | 1.00 | 215.00 | 25416176 |
| BEARDSLEY, I. | 06/15/10 | O/C with A. Cambouris re: setting up KDL folder for closing documents (.3 hrs); telephone call with A. Rothman re: creating folder (.2 hrs). | .50 | 107.50 | 25417194 |
| MEYERS, A. J. | 06/15/10 | Email exchange with B. Nwaeke (Latham) and S. Chan (Paul Weiss) re: signature pages. | .10 | 45.00 | 25423881 |
| MEYERS, A. J. | 06/15/10 | Email exchange and phone call with G. Renard re: dispute under the ASA; emailed L. Schweitzer re: litigation assistance for release; reviewed ASA, Side Letter, and EMEA ASA re: release; phone call with J. Lacks to provide background re: letter to purchaser re: release; reviewed draft letter; emailed G. Renard; emailed J. Lacks. | 1.40 | 630.00 | 25423894 |
| MEYERS, A. J. | 06/15/10 | Exchanged emails with H. DeAlmeida and J. Crawford re: updates to list of Owned Net Inventory in asset sale and delivery thereof to purchaser; reviewed ASA. | .30 | 135.00 | 25423901 |
| MEYERS, A. J. | 06/15/10 | Exchanged emails with R. Wahl, J. Hea and L. Kyle re: assignment of contract; finalized consent letter and emailed L. Kyle. | .50 | 225.00 | 25423914 |
| MEYERS, A. J. | 06/15/10 | Finalized PDF versions of consent letters for asset sale; emailed purchaser. | .20 | 90.00 | 25423916 |
| MEYERS, A. J. | 06/15/10 | Exchanged emails with L. Kyle re: assignment of customer contracts. | .10 | 45.00 | 25424016 |
| MEYERS, A. J. | 06/15/10 | Exchanged emails with L. Kyle re: revisions to consent letter re: assignment of contract to purchaser; emailed counsel re: revisions to assignment agreement. | .30 | 135.00 | 25424021 |
| MEYERS, A. J. | 06/15/10 | Drafted and sent letter to purchaser re: signature pages in asset sale. | .20 | 90.00 | 25424141 |
| MEYERS, A. J. | 06/15/10 | Reviewed email from C. Wu re: missing signature pages from asset sale; emailed C. Wu. | .20 | 90.00 | 25424148 |
| LEINWAND, D. | 06/15/10 | Emails re: asset sale purchase price dispute (0.50); further work on transaction docs and purchaser comments thereon (3.8). | 4.30 | 4,214.00 | 25425673 |
| LEITCH, E.J. | 06/15/10 | TSA turn and related correspondence in preparation for distribution purchaser (1.6) | 1.60 | 600.00 | 25435351 |
| SEERY, J. | 06/15/10 | Responded to follow up questions from Antonia Scott at HS regarding exclusivity, status of | .40 | 180.00 | 25435379 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | negotiating and timeline for turning ASA. | | | |
| DAVISON, C. | 06/15/10 | Misc email w/ Nortel. | 1.00 | 450.00 | 25446334 |
| WU, C. | 06/15/10 | Go through original signature pages swept to me from Aaron Meyers and inform A. Meyers of what is missing. | 1.00 | 215.00 | 25449498 |
| DEEGE, A.D. | 06/15/10 | Dealing with follow-up questions from purchaser regarding merger filing analysis. | 1.50 | 915.00 | 25454847 |
| KONSTANT, J.W. | 06/15/10 | Review of TSA; correspondence with deal participants. | 2.50 | 1,575.00 | 25458891 |
| LACKS, J. | 06/15/10 | Call w/A. Meyers, G. Renard re: asset sale dispute w/Purchaser & reviewed materials re: same (0.8); drafted letter and circulated to team (1.4); emails w/A. Meyers re: same (0.2). | 2.40 | 1,080.00 | 25461415 |
| GAUCHIER, N. | 06/15/10 | NDA negotiations. | .60 | 270.00 | 25469573 |
| CUNNINGHAM, K. | 06/15/10 | Work on NDAs. | 2.80 | 1,442.00 | 25491733 |
| BERRETT, T.F. | 06/15/10 | Reviewing NDAs and communicating with counterparties. | 3.00 | 1,125.00 | 25504117 |
| WHORISKEY, N. | 06/15/10 | Follow up on BR issues, especially break fee, etc. | .70 | 686.00 | 25513563 |
| WAGNER, J. | 06/15/10 | E-mails on ASA and TSA. | 1.00 | 570.00 | 25513711 |
| RENARD, G. | 06/15/10 | Question re: replacement, talked to Aaron Meyers and Jeremy Lacks (.8), reviewing draft letter (.7). | 1.50 | 960.00 | 25525033 |
| OLSON, J. | 06/15/10 | Closing Purchase Price Adjustment: host conference call with UCC, OR, Nortel, Bonds and other advisors. Follow-up e-mails with T. Ungerman (OR). | .70 | 392.00 | 25551313 |
| CAMBOURIS, A. | 06/15/10 | Communication re: ASSA amendment (1.0). Meeting with I. Beardsley re: Nortel case management. (.3). T/c re: Nortel issue (.5). Internal communication re: possible asset sale. (1.0). | 2.80 | 1,260.00 | 25573202 |
| COUSQUER, S.A. | 06/15/10 | Correspondence re: asset sale (1). Meeting w/ JB and other members of the bankruptcy team re: asset sale (1). Various correspondence re: asset sale (1). | 3.00 | 1,890.00 | 25589872 |
| RAYMOND, R.J. | 06/15/10 | Reviewed draft agreement; reviewed and responded to e-mail. | 1.00 | 970.00 | 25595587 |
| BROMLEY, J. L. | 06/15/10 | Calls and ems B. Raymond, others re: sale status (.40); ems on asset sale issues and calls re: same (.40). | .80 | 796.00 | 25647670 |
| SCHWEITZER, L.M | 06/15/10 | T/c J Olson re asset sale purchase price adjustment (0.5).  Review corresp re potential sales (0.2). | .70 | 633.50 | 25822556 |
| MARTIN, M. | 06/16/10 | Updating KDL and inputting comments into asset sale index. | 3.00 | 645.00 | 25431291 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEN, A. K. | 06/16/10 | Compiling summary of Nortel MMF holdings (.6); phone call with Louis Lipner to discuss summary (.2) | .80 | 244.00 | 25433333 |
| LEINWAND, D. | 06/16/10 | Emails and tcs Ropes re: purchase price adjustment (0.40); work on language re: damages and remedies for agreement and emails CGSH and Nortel teams re: same (1.20); conf call re: bankruptcy issues and follow up meeting with CGSH team re: same (1.50); emails CGSH team re: open bankruptcy and other issues on asset sale (0.50). | 3.60 | 3,528.00 | 25433745 |
| SCHWEITZER, L.M | 06/16/10 | Conf JL re: draft ltr re: dispute (0.4). | .40 | 362.00 | 25434201 |
| SEERY, J. | 06/16/10 | Looked in to question regarding asset sale. | .20 | 90.00 | 25435438 |
| LEITCH, E.J. | 06/16/10 | TSA drafting and correspondence with EMEA and creditors counsel (2.5). | 2.50 | 937.50 | 25437253 |
| MEYERS, A. J. | 06/16/10 | Reviewed documents to be uploaded to dataroom; exchanged emails with Miller and H. de Almeida re: dataroom; phone call with J. Hea re: documents in dataroom; review of documents in dataroom. | .80 | 360.00 | 25437375 |
| MEYERS, A. J. | 06/16/10 | Emailed I. Almeida re: corporate relationship. | .10 | 45.00 | 25437377 |
| MEYERS, A. J. | 06/16/10 | Reviewed signature pages for asset sale; emailed D. Woollett re: missing signature page; prepared revised signature page; exchanged emails with D. Woollett. | .30 | 135.00 | 25437378 |
| MEYERS, A. J. | 06/16/10 | Exchanged emails with M. Martin re: closing set. | .10 | 45.00 | 25437381 |
| MEYERS, A. J. | 06/16/10 | Phone call with counsel to purchaser re: assignment of Supply Agreement; emailed L. Kyle re: assignment; reviewed email from L. Kyle to purchaser. | .30 | 135.00 | 25437384 |
| MEYERS, A. J. | 06/16/10 | Collected and converted to PDF collection of consent letters requested by purchaser. | .40 | 180.00 | 25437386 |
| MEYERS, A. J. | 06/16/10 | Emailed J. McGill re: assignment of additional, non-scheduled contracts to purchaser post-closing of asset sale. | .20 | 90.00 | 25437389 |
| MEYERS, A. J. | 06/16/10 | Exchanged emails with J. Hea re: consent solicitation process; emailed L. Kyle. | .20 | 90.00 | 25437391 |
| MEYERS, A. J. | 06/16/10 | Reviewed revised letter re: release; emailed J. Lacks; emailed comments and questions to G. Renard. | .70 | 315.00 | 25437394 |
| MEYERS, A. J. | 06/16/10 | Reviewed draft assignment agreement prepared by M. de Larrechea; emailed M. de Larrechea and E. Cobb for signoff. | .20 | 90.00 | 25437395 |
| MOCKLER, J. | 06/16/10 | Organized original signature pages into executed documents for asset sale. | 4.00 | 860.00 | 25443254 |
| SHIM, P. J. | 06/16/10 | Conferences regarding process letter. | .50 | 497.50 | 25444593 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 06/16/10 | Misc emails w/ Nortel | 1.00 | 450.00 | 25446340 |
| MCGILL, J. | 06/16/10 | Emails with affiliate counsel. | .50 | 385.00 | 25457821 |
| KONSTANT, J.W. | 06/16/10 | Review of TSA comments; call with Leitch; correspondence with deal participants. | 2.50 | 1,575.00 | 25458866 |
| LACKS, J. | 06/16/10 | Revised letter and sent for review (0.5); met w/L. Schweitzer re: letter (0.2); revised same and circulated (0.8). | 1.50 | 675.00 | 25461492 |
| GAUCHIER, N. | 06/16/10 | NDA negotiations. | .50 | 225.00 | 25469400 |
| BERRETT, T.F. | 06/16/10 | Reviewing NDAs and communicating with counterparties. | 1.80 | 675.00 | 25504129 |
| WHORISKEY, N. | 06/16/10 | Review docs and call re: bankruptcy issues. | 3.70 | 3,626.00 | 25513598 |
| WAGNER, J. | 06/16/10 | Prepare for call; call with Purchaser and meeting with K. Emberger. | 2.70 | 1,539.00 | 25513844 |
| SKINNER, H.A. | 06/16/10 | Review opposing counsel's comments on ASSA with Jade. | 1.00 | 450.00 | 25546070 |
| SKINNER, H.A. | 06/16/10 | Follow up with corporate on open issues from call with opposing counsel. | .40 | 180.00 | 25546079 |
| CAMBOURIS, A. | 06/16/10 | Communications to J. Seery re: ASA. | .50 | 225.00 | 25573212 |
| COUSQUER, S.A. | 06/16/10 | Cf/call w/ bankruptcy team (1). Various correspondence re: asset sale (2). | 3.00 | 1,890.00 | 25589867 |
| RAYMOND, R.J. | 06/16/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 25596111 |
| BROMLEY, J. L. | 06/16/10 | Ems re: asset sale (.30); conf calls and ems re: possible asset sale (.40); review agreement re: same (.40); call re: Assumption Assignment Motion (.30). | 1.40 | 1,393.00 | 25647709 |
| MEYERS, A. J. | 06/17/10 | Exchanged emails with local counsel and E. Cobb (Ogilvy) re: assignment of Argentine contracts; reviewed and commented on draft assignment agreement; emailed drafts to purchaser; reviewed purchaser's comments; emailed M. de Larrechea and E. Cobb. | .60 | 270.00 | 25437359 |
| MEYERS, A. J. | 06/17/10 | Reviewed email from L. Kyle; reviewed Supply Agreement; reviewed and revised consent letter to purchaser; emailed purchaser; revised consent letter and emailed L. Kyle for delviery to purchaser. | 1.00 | 450.00 | 25437360 |
| MEYERS, A. J. | 06/17/10 | Drafted email for G. Renard re: release; reviewed answers received from J. Williams and K. Yamamura; phone call with G. Renard; reviewed and reformatted spreadsheet; revised letter to purchaser re: release; emailed Monitor and Ogilvy Renault re: release | 1.20 | 540.00 | 25437361 |
| MEYERS, A. J. | 06/17/10 | Exchanged emails with Joint Administrators re: Closing Statement; emaled H. de Almeida re: Closing Statement; emailed UCC, Bondholders and Monitor; phone call re: Closing Statement; phone | .50 | 225.00 | 25437362 |

179

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with D. Glass re: Closing Statement. | | | |
| MEYERS, A. J. | 06/17/10 | Reviewed email from J. Hea and contracts in dataroom; emailed H. de Almeida and K. Miller re: assignment of such contracts. | .50 | 225.00 | 25437364 |
| MEYERS, A. J. | 06/17/10 | Revised index for closing binder for asset sale; emailed M. Martin. | .50 | 225.00 | 25437366 |
| MEYERS, A. J. | 06/17/10 | Collected and distributed electronic closing binder for asset sale at request of A. Kaufman. | .20 | 90.00 | 25437367 |
| MEYERS, A. J. | 06/17/10 | Exchanged emails with Y. Pereira re: Nortel Paraguay signature pages; emailed M. de Larrechea re: signature pages. | .20 | 90.00 | 25437368 |
| MEYERS, A. J. | 06/17/10 | Reviewed emailes from counterparty re: assignment of contract. | .10 | 45.00 | 25437374 |
| MOCKLER, J. | 06/17/10 | Organized original signature pages from asset sale into executed documents. | 3.50 | 752.50 | 25443280 |
| DAVISON, C. | 06/17/10 | Misc email w/ Nortel. | .80 | 360.00 | 25446346 |
| SEERY, J. | 06/17/10 | Forwarded revised ASA to all parties, had binders made for team, ran blackline and circulated. | .30 | 135.00 | 25446477 |
| SEERY, J. | 06/17/10 | Reviewed ASA and compiled issues list.  Sent various questions and comments to specialists and relayed answers on to S. Cousquer and team; meeting w/ J. Seery. | 4.20 | 1,890.00 | 25446481 |
| SEERY, J. | 06/17/10 | Call with Nortel to go over issues list. | 1.00 | 450.00 | 25446483 |
| SEERY, J. | 06/17/10 | Logistical tasks to prepare for meeting. | .30 | 135.00 | 25446487 |
| SEERY, J. | 06/17/10 | Discussed ASA and meeting plans for tomorrow with internal CGSH team. | .50 | 225.00 | 25446521 |
| LEINWAND, D. | 06/17/10 | Review revised transaction documents (3.90); review issues list (0.50); emails CGSH and Nortel teams re: transaction documents (0.50);  tc purchaser re: purchase price dispute and email CGSH and Nortel teams re: same (0.80). | 5.70 | 5,586.00 | 25449227 |
| MARQUARDT, P.D. | 06/17/10 | Comment on TSA for deal team. | .50 | 475.00 | 25451576 |
| LEITCH, E.J. | 06/17/10 | TSA drafting, revision and circulation (4.3). | 4.30 | 1,612.50 | 25454038 |
| DEEGE, A.D. | 06/17/10 | Liaising with bidder. | .30 | 183.00 | 25454877 |
| KONSTANT, J.W. | 06/17/10 | Review of correspondence with deal participants. | 2.50 | 1,575.00 | 25458851 |
| CAMBOURIS, A. | 06/17/10 | T/c with J. Lanzkron re: ASA (.4). Email re: exclusivity letter (.1). T/c with T. Malone re: 6/18 meetings (.1). Reviewed and summarized ASA issues (1.). Meetings with J. Seery re: same (.3). T/c with L. Lipner re: ASA bankruptcy issues (.3). Prepared for (.4) and attended T/C with K. Dadyburjor, A. Graham, R. Fishman, D. Leinwand, N. Whoriskey, S. Cousquer and J. Seery re: ASA issues (1.0). | 3.60 | 1,620.00 | 25460789 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 06/17/10 | Revised letter re: dispute w/Purchaser and various emails re: same (1.7); met w/L. Schweitzer re: letter and circulated (0.3). | 2.00 | 900.00 | 25461606 |
| CUNNINGHAM, K. | 06/17/10 | Work on NDAs, send e-mails re: same. | .80 | 412.00 | 25491829 |
| BERRETT, T.F. | 06/17/10 | Reviewing NDAs and communicating with counterparties. | 1.00 | 375.00 | 25504138 |
| WAGNER, J. | 06/17/10 | Call with Knapp; draft issues list; call with Nortel; review ASSA. | 4.70 | 2,679.00 | 25513003 |
| WHORISKEY, N. | 06/17/10 | Review new draft APA from bidder (3.2); t/c re: ASA (1.0). | 4.20 | 4,116.00 | 25513612 |
| LAUT, E. | 06/17/10 | Follow up with NY office re: pending asset sale NDAs signatures (0.90). | .90 | 558.00 | 25524954 |
| RENARD, G. | 06/17/10 | Questions re: bond replacement, reviewing and circulating draft letter, talked to Aaron Meyers (1.00). | 1.00 | 640.00 | 25525041 |
| SKINNER, H.A. | 06/17/10 | Issues list based on comments from opposing counsel. | .80 | 360.00 | 25546096 |
| SKINNER, H.A. | 06/17/10 | Call with clients on issues list. | .80 | 360.00 | 25546097 |
| SKINNER, H.A. | 06/17/10 | Call with EB contacts at client re: open issues on ASSA. | .80 | 360.00 | 25546098 |
| SKINNER, H.A. | 06/17/10 | Markup of opposing counsel's markup of ASSA. | 2.10 | 945.00 | 25546105 |
| COUSQUER, S.A. | 06/17/10 | Review of draft documentation and revisions to issues list (3). Cf/call w/ Nortel re: the same (1). Various correspondence re: asset sale (1.5). | 5.50 | 3,465.00 | 25589864 |
| RAYMOND, R.J. | 06/17/10 | Reviewed and responded to e-mails re: process. | .50 | 485.00 | 25596169 |
| RAYMOND, R.J. | 06/17/10 | Reviewed draft e-mail re: process. | .50 | 485.00 | 25596175 |
| SCHWEITZER, L.M | 06/17/10 | Conf LL (part), AK, JL re draft docs for potential transaction (2.0). | 2.00 | 1,810.00 | 25823360 |
| BEARDSLEY, I. | 06/18/10 | Printed and bound documents for J. Seery (.5 hr); converted schedules and updated master schedule document for same (1 hr). | 1.50 | 322.50 | 25446304 |
| SEERY, J. | 06/18/10 | Internal meeting to discuss ASA issues. | 2.00 | 900.00 | 25446491 |
| SEERY, J. | 06/18/10 | Meeting with Bidders to discuss ASA issues. | 3.20 | 1,440.00 | 25446494 |
| SEERY, J. | 06/18/10 | Reviewed top 20 customer contracts request list and looked into missing contracts. Discussed with S. Cousquer. | .80 | 360.00 | 25446496 |
| SEERY, J. | 06/18/10 | Drafted emails requesting missing contracts and information thereon to Nortel, Herbert Smith, and Huron. | .60 | 270.00 | 25446500 |
| SEERY, J. | 06/18/10 | Updated schedules with input from L. Egan and other Nortel comments. | .50 | 225.00 | 25446513 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 06/18/10 | Review revised closing statement and e-mail L. Schweitzer re: same. | .70 | 392.00 | 25448992 |
| LEINWAND, D. | 06/18/10 | Meetings with Nortel and bidder teams re: transaction docs and work on docs (7.50); review purchaser letter re: purchase price adjustment (0.30). | 7.80 | 7,644.00 | 25449251 |
| MARQUARDT, P.D. | 06/18/10 | TSA. | .70 | 665.00 | 25452091 |
| CAMBOURIS, A. | 06/18/10 | Prepared for and attended client meetings with Nortel bidder re: ASA (6.5). Meeting with S. Cousquer re: ASA (1.3). Revised exclusivity agreement (.50). | 8.30 | 3,735.00 | 25452467 |
| MEYERS, A. J. | 06/18/10 | Email exchanges with L. Kyle, H. DeAlmeida and purchaser re: assignment of additional contracts and follow-up to solicit customer consents to assignment. | .50 | 225.00 | 25453949 |
| MEYERS, A. J. | 06/18/10 | Distributed draft Disagreement Notice re: EMEA ASA; coordinated conference call among financial advisors to the UCC and Herbert Smith. | 1.30 | 585.00 | 25453950 |
| MEYERS, A. J. | 06/18/10 | Circulated revised letter re: purchaser to Ogilvy and UCC; emailed J. Lacks re: comments received; confirmed signoff from all North American stakeholders. | .30 | 135.00 | 25453957 |
| KONSTANT, J.W. | 06/18/10 | Review of disclosure statement and correspondence with Levington. | 1.50 | 945.00 | 25458830 |
| KONSTANT, J.W. | 06/18/10 | Correspondence with client and with Marquadt. | .50 | 315.00 | 25458837 |
| DAVISON, C. | 06/18/10 | Reviewing rescission letter list; miscellaneous e-mails. | 1.00 | 450.00 | 25460483 |
| LACKS, J. | 06/18/10 | Revised letter re: dispute w/purchaser. | .30 | 135.00 | 25461689 |
| COUSQUER, S.A. | 06/18/10 | Meeting with client re: revised draft of ASA submitted by Bidder (3). Meeting with Bidder re: the same (4.8). Coordination tasks re: diligence items and mark-ups of transaction documents (.7). Meeting w/ A. Cambouris (1.3.). | 9.80 | 6,174.00 | 25466449 |
| BERRETT, T.F. | 06/18/10 | Reviewing NDAs and communicating with counterparties. | 1.00 | 375.00 | 25504147 |
| WHORISKEY, N. | 06/18/10 | Meetings w/Nortel, bidder- review of damages cases and damages language, etc. | 7.00 | 6,860.00 | 25513637 |
| WAGNER, J. | 06/18/10 | E-mails on ASSA; meeting with Nortel; revisions to ASSA. | 3.00 | 1,710.00 | 25514007 |
| BROD, C. B. | 06/18/10 | Conference Leinwand (.20). | .20 | 199.00 | 25538479 |
| SKINNER, H.A. | 06/18/10 | Call with Canadian counsel re: comments on ASSA. | .60 | 270.00 | 25546112 |
| SKINNER, H.A. | 06/18/10 | Follow up on Canadian counsel's issues with ASSA. | .30 | 135.00 | 25546114 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SKINNER, H.A. | 06/18/10 | Update ASSA based on Canadian counsel's comments. | .50 | 225.00 | 25546119 |
| SHIM, P. J. | 06/18/10 | Conferences regarding sale process. | 1.50 | 1,492.50 | 25558887 |
| SCHWEITZER, L.M | 06/18/10 | E/ms AC, AK re: negotiations on potential transaction (0.1). E/ms A Audi re: asset sale (0.1). Corresp re: potential transaction (0.3). | .50 | 452.50 | 25597673 |
| LEINWAND, D. | 06/19/10 | Work on damages provisions for ASA. | 1.30 | 1,274.00 | 25449268 |
| MEYERS, A. J. | 06/19/10 | Reviewed draft Fairness Opinion circulated by H-J Kim; emailed H-J Kim re: ownership of shares, pursuant to question from D. Philip. | .30 | 135.00 | 25453961 |
| SEERY, J. | 06/20/10 | Emailed specialists to see when they would be sending comments to ASA. | .20 | 90.00 | 25451789 |
| CAMBOURIS, A. | 06/20/10 | Reviewed and revised ASA (5.0). | 5.00 | 2,250.00 | 25452481 |
| COUSQUER, S.A. | 06/20/10 | Correspondence re: ASA revised draft. | .50 | 315.00 | 25466396 |
| CUNNINGHAM, K. | 06/20/10 | Work on NDAs, including revising draft. | 1.50 | 772.50 | 25491894 |
| SKINNER, H.A. | 06/20/10 | Summarize Canadian counsel's comments for client. | .30 | 135.00 | 25546129 |
| SKINNER, H.A. | 06/20/10 | Follow up with Canadian counsel on employee issues. | .20 | 90.00 | 25546130 |
| SEERY, J. | 06/21/10 | Conference call with L. Egan and J. Weisenberg at Nortel to discuss disclosure schedules. | .50 | 225.00 | 25452518 |
| SEERY, J. | 06/21/10 | Compiled separate document of all reps and warranties made as to the business and sent to A. Cambouris. | .40 | 180.00 | 25452522 |
| SEERY, J. | 06/21/10 | Prepared for conference call regarding schedules and contracts by reviewing same. | .30 | 135.00 | 25452539 |
| SEERY, J. | 06/21/10 | Summarized schedules call and updated CGSH team, prepared to review contracts as method of finding additional contracts. | .20 | 90.00 | 25452544 |
| BEARDSLEY, I. | 06/21/10 | Cross-reference checked Asset Sale Agreement for A. Cambouris (4.5 hrs); Meeting w/ A. Cambouris (.3 hrs); call with J. Seery re: locating contracts in dataroom (.2 hrs). | 5.00 | 1,075.00 | 25453733 |
| MEYERS, A. J. | 06/21/10 | Exchanged emails with G. Renard and J. Lacks re: letter to purchaser; finalized letter; coordinated execution of letter with D. Woollett; prepared fax cover and circulated letter to all copied parties. | 1.20 | 540.00 | 25453919 |
| MEYERS, A. J. | 06/21/10 | Emailed A. McCormack re: timing of proxy statement. | .10 | 45.00 | 25453922 |
| MEYERS, A. J. | 06/21/10 | Emailed D. Mistras re: presentation to board. | .10 | 45.00 | 25453923 |
| MEYERS, A. J. | 06/21/10 | Exchanged emails with C. Wu re: signature pages emailed Y. Pereira re: re-execution. | .20 | 90.00 | 25453925 |

183

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 06/21/10 | Emailed purchaser re: amendment to Amended and Restated IPLA. | .10 | 45.00 | 25453926 |
| MARTIN, M. | 06/21/10 | Updating checklist and numbering docs on KDL. | 4.00 | 860.00 | 25453928 |
| MEYERS, A. J. | 06/21/10 | Collected additional original signature pages for C. Wu. | .10 | 45.00 | 25453931 |
| MEYERS, A. J. | 06/21/10 | Reviewed revisions to closing binder index by M. Martin; emailed comments to M. Martin. | .30 | 135.00 | 25453932 |
| MEYERS, A. J. | 06/21/10 | Exchanged emails with H. DeAlmeida and K. Miller re: final version of letter to purchaser. | .10 | 45.00 | 25453935 |
| MEYERS, A. J. | 06/21/10 | Emailed Bondholders for signoff on Closing Statement; circulated final Closing Statement; notified Joint Administrators of finalization of North American Closing Statement. | .30 | 135.00 | 25453937 |
| MEYERS, A. J. | 06/21/10 | Collected closing documents for L. Lipner; reviewed ASA and summarized obligations on Purchaser in connection with assigned contracts. | .40 | 180.00 | 25453939 |
| MEYERS, A. J. | 06/21/10 | Exchanged emails with L. Lipner re: Allocation Protocol. | .10 | 45.00 | 25453940 |
| MEYERS, A. J. | 06/21/10 | Phone call with counsel to purchaser; reviewed Nortel's obligations under ASA; reviewed the Distribution Escrow Agreement; emailed G. Renard; emailed J. Williams and H. DeAlmeida re: transfer to purchaser. | .60 | 270.00 | 25453942 |
| MEYERS, A. J. | 06/21/10 | Reviewed customer contracts; drafted consent solicitation letters for each customer; emailed L. Kyle and T. Noble re: addresses for counterparties; emailed purchaser re: review of letters. | 1.10 | 495.00 | 25453943 |
| MEYERS, A. J. | 06/21/10 | Exchanged emails with M. de Larrechea (Argentine counsel) re: assignment of contract and tax issue; emailed J. McGill re: same. | .20 | 90.00 | 25453945 |
| MEYERS, A. J. | 06/21/10 | Emailed G. Renard re: notice from Joint Administrators that they have filed a notice of dispute. | .10 | 45.00 | 25453947 |
| LEINWAND, D. | 06/21/10 | Further work on draft ECL and emails CGSH team re: same (1.00), emails CGSH team and Nortel team re: ASA issues and further work on ASA (1.50), emails CGSH and Nortel team re: possible litigation (0.20). | 2.70 | 2,646.00 | 25456044 |
| MARQUARDT, P.D. | 06/21/10 | TSA. | .40 | 380.00 | 25456403 |
| KONSTANT, J.W. | 06/21/10 | Review of Canadian TSA; correspondence with client and with Marquadt. | 2.00 | 1,260.00 | 25458739 |
| KONSTANT, J.W. | 06/21/10 | Preparation for meeting; re: asset sale, review of TSA. | 1.00 | 630.00 | 25458749 |
| DAVISON, C. | 06/21/10 | Misc emails w/ Nortel. | .30 | 135.00 | 25460505 |
| LACKS, J. | 06/21/10 | Revised letter re: dispute w/counterparty and | 1.20 | 540.00 | 25461707 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various emails w/A. Meyers, others re: same. | | | |
| SEERY, J. | 06/21/10 | Searched data room for documents, searched other data room for same. Searched for and reviewed portions of contract requested by purchaser. Compiled upload request list and sent to L. Egan at Nortel to upload same to Nortel data room (1.9); call w/ A. Cambouris (.5). | 2.40 | 1,080.00 | 25461733 |
| LEITCH, E.J. | 06/21/10 | Coordination for meetings on 6/22 (.5). | .50 | 187.50 | 25462114 |
| MALECH, D. | 06/21/10 | TC J Lanzkron (.2); further work regarding asset sale issues (3.3). | 3.50 | 1,312.50 | 25462272 |
| COUSQUER, S.A. | 06/21/10 | Revisions to ASA draft and various correpondence with specialists re: the same. | 13.00 | 8,190.00 | 25466386 |
| WU, C. | 06/21/10 | Checked collection of original signature pages and confirmed with A. Meyers that certain original signature pages are still outstanding and need to be requested from client. | .50 | 107.50 | 25469298 |
| BERRETT, T.F. | 06/21/10 | Reviewing NDAs and communicating with counterparties. | 2.50 | 937.50 | 25504157 |
| WHORISKEY, N. | 06/21/10 | Work on revised draft. | 4.00 | 3,920.00 | 25513702 |
| LAUT, E. | 06/21/10 | Meeting with FAB and E. Ronco re: possible asset sale and follow up with NY office (1.20) | 1.20 | 744.00 | 25524961 |
| CUNNINGHAM, K. | 06/21/10 | Work on NDAs, including conference call w/counterparty; revise drafts. | 1.80 | 927.00 | 25527421 |
| WAGNER, J. | 06/21/10 | Call with purchaser; e-mails with Canadian counsel; call with Knapp; revise ASA. | 3.00 | 1,710.00 | 25528551 |
| SKINNER, H.A. | 06/21/10 | Coordinate conference call with opposing counsel to discuss comments on ASSA. | .20 | 90.00 | 25546138 |
| SKINNER, H.A. | 06/21/10 | Call with opposing counsel to review ASSA comments. | 1.00 | 450.00 | 25546158 |
| SKINNER, H.A. | 06/21/10 | Review Jade's revisions to ASSA in preparation for call with opposing counsel. | .70 | 315.00 | 25546166 |
| SKINNER, H.A. | 06/21/10 | Call with client re: Canadian counsel's comments. | .30 | 135.00 | 25546169 |
| SKINNER, H.A. | 06/21/10 | Review and compare terms of ASSA. | .60 | 270.00 | 25546171 |
| SCHWEITZER, L.M | 06/21/10 | Conf. with JL, LL, etc. re: agreement drafts (1.0); T/c with DL re: potential transaction (0.1); Review draft re: potential transactions, e-mails JL re: same (0.4); E-mails CA, S. Schaus re: Monitor report (0.2). | 1.70 | 1,538.50 | 25563925 |
| CAMBOURIS, A. | 06/21/10 | Reviewed and revised ASA (7.0). Meeting with I. Beardsley re: same (.3). Communication with specialists and Nortel re: same (1.8). T/C with J. Lanzkron, A. Krutonogaya and L. Lipner re: same (.6). Meetings with J. Seery re: same (.50). Prepared exclusivity amendment for execution (.8). | 11.00 | 4,950.00 | 25573254 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 06/21/10 | Reviewed and responded to e-mail. | .80 | 776.00 | 25596240 |
| RAYMOND, R.J. | 06/21/10 | Conference with Alan Audi. | .30 | 291.00 | 25596247 |
| SEERY, J. | 06/22/10 | Revised ASA draft, ran blackline, drafted email to circulate, accepted changes to ECL, ran blackline, emailed all to Nortel for review. | .80 | 360.00 | 25461859 |
| SEERY, J. | 06/22/10 | Responded to questions from I. Beardsley regarding contract search process, reviewed initial results and discussed with I. Beardsley. | .30 | 135.00 | 25461867 |
| SEERY, J. | 06/22/10 | Searched data room for bundled contracts and compared to top 20 customer contract list, reviewed contracts and drafted email to J. Weisenberg re: same asking for confirmation on contracts.  Sent email. | 3.20 | 1,440.00 | 25461912 |
| SEERY, J. | 06/22/10 | Discussed further requests with purchaser. Followed up with K. Dadyburjor re: same. | .20 | 90.00 | 25461916 |
| SEERY, J. | 06/22/10 | Emailed revised ASA draft and markup to HS, Ogilvy, Akin, E&Y and informed them of plan to send revised markup tonight. | .10 | 45.00 | 25461925 |
| MARTIN, M. | 06/22/10 | Finished updating KDL numbers and index, tracked down missing documents. | 2.00 | 430.00 | 25462321 |
| BEARDSLEY, I. | 06/22/10 | Assembled tables of agreements from dataroom for J. Seery (5.9 hrs); added documents to KDL for A. Cambouris (.1 hr). | 6.00 | 1,290.00 | 25462388 |
| LEINWAND, D. | 06/22/10 | Work on transaction documents for distribution to bidders (4.00); meeting with CGSH team re: transaction docs (1.20); emails CGSH and Nortel teams re: transaction docs (0.50). | 5.70 | 5,586.00 | 25463973 |
| MOCKLER, J. | 06/22/10 | Created a spreadsheet listing outstanding signature pages. | 2.20 | 473.00 | 25464241 |
| MOCKLER, J. | 06/22/10 | Contacted bidder and Herbert Smith to track down missing pages. | .80 | 172.00 | 25464249 |
| KONSTANT, J.W. | 06/22/10 | Negotiation session with client and bidders; meeting with client; review and editing of TSA related documentation; correspondence with deal team. | 8.00 | 5,040.00 | 25464697 |
| COUSQUER, S.A. | 06/22/10 | Review of and revisions to ASA draft (9.0); Meeting w/ NW and DL (1.0) and correspondence with client and specialists re: the same (1.0). | 11.00 | 6,930.00 | 25466333 |
| GAUCHIER, N. | 06/22/10 | Asset Sale NDAs. | 1.30 | 585.00 | 25469492 |
| CAMBOURIS, A. | 06/22/10 | Reviewed and revised ASA. | 5.30 | 2,385.00 | 25469710 |
| SEERY, J. | 06/22/10 | Waited for comments to ASA, reviewed specialist markups. | 2.20 | 990.00 | 25472770 |
| SEERY, J. | 06/22/10 | Revised ECL and ran blackline, revised ASA markup and ran blackline, circulated both documents to all parties. | .40 | 180.00 | 25472796 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 06/22/10 | TSA negotiation and presentation with NBS, Bidders (8); revision of the TSA based on discussions with principals (1.8). | 9.80 | 3,675.00 | 25475704 |
| MEYERS, A. J. | 06/22/10 | Asset Sale issues; reviewed Nortel's obligations under ASA; exchanged emails with G. Renard re: purchase price adjustment; prepared draft letter of direction to Distribution Agent; prepared and distributed signature pages; circulated draft Letter of Direction; exchanged emails and phone calls with purchaser re: payment; exchanged emails with Asset Sale team re: disbursements in that transaction; revised letter of direction per comments received. | 4.50 | 2,025.00 | 25487537 |
| MEYERS, A. J. | 06/22/10 | Exchanged emails with G. Renard re: asset sale issues; circulated notice to UCC, Bondholders and Monitor; exchanged emails with Herbert Smith re: contents of notice; emailed G. Bell re: asset sale issues. | .30 | 135.00 | 25487540 |
| MEYERS, A. J. | 06/22/10 | Reviewed email from J. McGill re: contract assignments; reviewed Sellers Disclosure Schedule and agreements to be assigned; emailed L. Kyle; emailed M de Larrechea; reviewed transfer tax provisions of ASA. | .60 | 270.00 | 25487550 |
| MEYERS, A. J. | 06/22/10 | Emailed R. Bernard re: Non-365 consents. | .10 | 45.00 | 25487552 |
| MEYERS, A. J. | 06/22/10 | Finalized and sent consent letters to counterparites; exchanged emails with J. Hea re: consents; emailed L. Kyle; emailed M. de Larrechea re: contract assignments. | .70 | 315.00 | 25487556 |
| MEYERS, A. J. | 06/22/10 | Reviewed transaction case study; compared to press release; emailed E. Klingsberg; emailed D. Mistras. | .40 | 180.00 | 25487563 |
| MEYERS, A. J. | 06/22/10 | Reviewed revisions to closing binder documents and index by M. Martin; emailed comments to M. Martin. | .40 | 180.00 | 25487564 |
| MCGILL, J. | 06/22/10 | Email P. Malech (0.10); email A. Meyers (0.10); email J. Lanzkron (0.20); email L. Schweitzer (0.10). | .50 | 385.00 | 25493779 |
| DEEGE, A.D. | 06/22/10 | Merger filing analysis. | 1.30 | 793.00 | 25499115 |
| MALECH, D. | 06/22/10 | Attn emails re: post-closing issues. | .50 | 187.50 | 25502833 |
| BERRETT, T.F. | 06/22/10 | Reviewing NDAs and communicating with counterparties. | .80 | 300.00 | 25504165 |
| WHORISKEY, N. | 06/22/10 | Prep of new draft (4.5); meeting with S. Cousquer and D. Leinwand (1.0). | 5.50 | 5,390.00 | 25513735 |
| OLSON, J. | 06/22/10 | Leinwand: Emails with UCC, OR re: closing purchase price adjustment. | .40 | 224.00 | 25524937 |
| CUNNINGHAM, K. | 06/22/10 | Work on NDAs; meeting w/Cleary team. | .80 | 412.00 | 25527769 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| SHIM, P. J. | 06/22/10 | Conference call regarding sale process. | .50 | 497.50 | 25559335 |
| SCHWEITZER, L.M | 06/22/10 | Conf. LL re: security bond issues and related sale issues (0.7); E/ms C. Goodman re: tax letters (01); Revise motion re: potential litigation (0.3); E/ms SC, DL, conf. AK re: draft re: potential transaction (0.4). | 1.50 | 1,357.50 | 25572059 |
| SEERY, J. | 06/23/10 | Call with A. Scott at Herbert Smith regarding ECL recovery cap and status of EMEA contracts. | .20 | 90.00 | 25464444 |
| COUSQUER, S.A. | 06/23/10 | Review of documentation in connection with court documents (3). Comments on resolutions for asset sale (0.3). Coordination tasks re: asset sale (1.7). Document review and correspondence with specialists re: asset sale issues (1). | 6.00 | 3,780.00 | 25470162 |
| MOCKLER, J. | 06/23/10 | Organized original signature pages. | .50 | 107.50 | 25470254 |
| MOCKLER, J. | 06/23/10 | Edited index for closing set. | 1.00 | 215.00 | 25470256 |
| BEARDSLEY, I. | 06/23/10 | assembled tables of agreements from dataroom for J. Seery. | 7.50 | 1,612.50 | 25470422 |
| LEINWAND, D. | 06/23/10 | Emails Nortel and CGSH teams re: asset sale issues (0.70); review of asset sale agreements distributed to purchaser (1.20). | 1.90 | 1,862.00 | 25471789 |
| SEERY, J. | 06/23/10 | Reviewed bundled and exclusive contracts, made notes on draft schedules. | 3.40 | 1,530.00 | 25472706 |
| SEERY, J. | 06/23/10 | Answered follow up questions from L. Egan re: disclosure schedules and sent her requested materials. | .40 | 180.00 | 25472710 |
| SEERY, J. | 06/23/10 | Call with J. Weisenberg regarding schedules progress and contracts questions. | .10 | 45.00 | 25472713 |
| SEERY, J. | 06/23/10 | Had binders of revised SPA and ECL made and sent to team. | .10 | 45.00 | 25472803 |
| LEITCH, E.J. | 06/23/10 | TSA update(.7) and coordination and logistics with on-site NBS team (.4). | 1.10 | 412.50 | 25475687 |
| DAVISON, C. | 06/23/10 | Contract e-mails (.5); closing set (.5); t/c regarding contracts (.8); t/c re: sale issues (.7). | 2.50 | 1,125.00 | 25476097 |
| MARQUARDT, P.D. | 06/23/10 | Emails regarding TSA. | .20 | 190.00 | 25476376 |
| MEYERS, A. J. | 06/23/10 | Exchanged emails with parties to Distribution Escrow Agreement re: execution of Letter of Direction. | .50 | 225.00 | 25487566 |
| MEYERS, A. J. | 06/23/10 | Exchanged series of emails with R. Bernard, A. Randazzo, M. Martin and L. Kyle re: Non-365 Consents; reviewed consents posted to LiveLink; collected additional consents from L. Kyle; emailed M. Martin. | .60 | 270.00 | 25487567 |
| MEYERS, A. J. | 06/23/10 | Phone calls and emails with Distribution Agent, G. Renard and J. Williams re: revised security procedures for letter of direction; phone call with J. Grushcow (Ogilvy) re: disbursement; reviewed | 1.60 | 720.00 | 25487570 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Distribution Escrow Agreement; phone call with G. Renard re: court approval for amendments to escrow agreement; emailed J. Lanzkron re: Nortel escrow agreements for all transactions. | | | |
| MEYERS, A. J. | 06/23/10 | Emailed S. Chan re: potential revised payment date. | .10 | 45.00 | 25487571 |
| MEYERS, A. J. | 06/23/10 | Emailed J. McGill summary of issues with Distribution Escrow Agreements and proposal for amendments thereto. | .30 | 135.00 | 25487572 |
| KONSTANT, J.W. | 06/23/10 | Review of services agreement and correspondence with Marquadt. | 1.50 | 945.00 | 25493122 |
| KONSTANT, J.W. | 06/23/10 | Correspondence with deal team and review of TSA and related ASA exhibit. | 1.50 | 945.00 | 25493145 |
| BERRETT, T.F. | 06/23/10 | Reviewing NDAs and communicating with counterparties. | 2.50 | 937.50 | 25504171 |
| MCGILL, J. | 06/23/10 | Email J. Pasquariello (0.20); emails with S. Hamilton (0.20); telephone conferences with M. Mazzuca (0.20); review emails regarding contracts (0.40); telephone conference with C. Davison (0.20). | 1.20 | 924.00 | 25508602 |
| WHORISKEY, N. | 06/23/10 | Various questions re: damages, etc. | .50 | 490.00 | 25513971 |
| RENARD, G. | 06/23/10 | Follow-up payment of price adjustment (0.30); correspondence w/ A. Meyers (.20). | .50 | 320.00 | 25527153 |
| CUNNINGHAM, K. | 06/23/10 | Work on NDAs. | .30 | 154.50 | 25527827 |
| OLSON, J. | 06/23/10 | Review draft letter of direction for Puchase Price Adjustment. | .30 | 168.00 | 25550876 |
| CROFT, J. | 06/23/10 | QMI. | .50 | 257.50 | 25553515 |
| BROD, C. B. | 06/23/10 | Telephone conferences Karpf, Alpert; revise minutes. | 4.00 | 3,980.00 | 25555536 |
| SCHWEITZER, L.M | 06/23/10 | Substantially revise motion re: potential litigation, review docs and conf. J. Lacks re: same (5.7). | 5.70 | 5,158.50 | 25572878 |
| CAMBOURIS, A. | 06/23/10 | Communication with C. Goodman and S. Cousquer re: other sellers (.5). Coordinated status call with counsel to purchaser (.3). | .80 | 360.00 | 25608339 |
| MARTIN, M. | 06/23/10 | Tracking down Non-365 Consents. | 1.50 | 322.50 | 25638488 |
| BEARDSLEY, I. | 06/24/10 | Revised tables of agreements from dataroom for J. Seery. | .50 | 107.50 | 25479720 |
| LEINWAND, D. | 06/24/10 | Emails w Nortel, purchaser, CGSH and bidder teams re: asset sale deal issues (1.00); conference call with Nortel team re: deal issues (0.90); conference call with Nortel, CGSH and bidder teams re: deal issues and follow up meeting with CGSH and Nortel (1.20); review issues list for calls (0.30); review and comment on motion regarding potential litigation (1.80); emails CGSH team re: TSA issues for asset sale issues and review | 6.10 | 5,978.00 | 25481360 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser TSA provisions re: same (0.90). | | | |
| SEERY, J. | 06/24/10 | Call with L. Egan, D. Pike and J. Weisenberg at Nortel regarding contracts and disclosure schedules. | .80 | 360.00 | 25481883 |
| SEERY, J. | 06/24/10 | Initial call with team Nortel regarding ASA issues in preparation for call with counsel. | .50 | 225.00 | 25481887 |
| SEERY, J. | 06/24/10 | Call with team Nortel, bidder and counsel regarding process, outstanding issues. | .70 | 315.00 | 25481889 |
| SEERY, J. | 06/24/10 | Reviewed contracts in asset sale folder, made changes to lists and cross referenced to asset sale schedules of assigned contracts. Sent results to J. Weisenberg and followed up with A. Scott at Herbert Smith for EMEA schedules. | 1.80 | 810.00 | 25481979 |
| SEERY, J. | 06/24/10 | Discussed questions with M. Woods at counsel. | .10 | 45.00 | 25482041 |
| MARQUARDT, P.D. | 06/24/10 | TSA. | .60 | 570.00 | 25482190 |
| MOCKLER, J. | 06/24/10 | Edited index for asset sale closing set. | 1.00 | 215.00 | 25485692 |
| KONSTANT, J.W. | 06/24/10 | Asset sale - correspondence with deal team. | 1.00 | 630.00 | 25493678 |
| DAVISON, C. | 06/24/10 | (Asset sale) e-mails regarding bond replacement. | .50 | 225.00 | 25496581 |
| WU, C. | 06/24/10 | Assist I. Beardsley with assembling tables of certain agreements from the dataroom. | 1.00 | 215.00 | 25496717 |
| LEITCH, E.J. | 06/24/10 | TSA and Exhibit mark-up and circulation to HS (1.1). | 1.10 | 412.50 | 25497259 |
| DEEGE, A.D. | 06/24/10 | Asset sale: issue - liaising with Latham & Watkins and Herbert Smith. | 1.80 | 1,098.00 | 25499087 |
| BERRETT, T.F. | 06/24/10 | Reviewing NDAs and communicating with counterparties. | 2.00 | 750.00 | 25504180 |
| WHORISKEY, N. | 06/24/10 | Call re: process and internal call re: same, etc. | 2.50 | 2,450.00 | 25514692 |
| RENARD, G. | 06/24/10 | Letter of instruction re: price adjustment (0.50). | .50 | 320.00 | 25527172 |
| CUNNINGHAM, K. | 06/24/10 | E-mails on open issues. | .30 | 154.50 | 25527945 |
| WAGNER, J. | 06/24/10 | Review revised issues list; e-mails on ASSA | .70 | 399.00 | 25530800 |
| MEYERS, A. J. | 06/24/10 | Reviewed updated closing set; emailed M. Martin re: updates to binder index; reviewed changes; coordinated preparation of CD for purchaser. | .50 | 225.00 | 25545153 |
| MEYERS, A. J. | 06/24/10 | Emailed parties to agreement; answered questions re: same; telephone calls with agent; completion of closing certificates; finalized and delivered letter of direction. | 4.00 | 1,800.00 | 25545154 |
| MEYERS, A. J. | 06/24/10 | Exchanged emails with J. Olson; reviewed escrow documents; phone call with J. Olson re: asset sale escrow agreement. | .30 | 135.00 | 25545174 |
| MEYERS, A. J. | 06/24/10 | Emailed E. Law (Herbert Smith) re: asset sale | .10 | 45.00 | 25545183 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue. | | | |
| SKINNER, H.A. | 06/24/10 | Revised issues list to corporate. | .50 | 225.00 | 25546277 |
| OLSON, J. | 06/24/10 | Asset sale issue - telephone conference with A. Meyers; telephone conference with J. Grushcow (OR). | .40 | 224.00 | 25550928 |
| FITZGERALD, W. | 06/24/10 | Searched datasite for product contracts (2.5); updated document chart (.5). | 3.00 | 645.00 | 25563747 |
| CAMBOURIS, A. | 06/24/10 | Prepared for and attended T/C with Nortel, E&Y, Herbert Smith, D. Leinward, S. Cousquer and J. Seery (partial attendance) re: ASA open issues (2.0).  Meeting with W. Olsen and L. Lipner re: bond (0.4). Email re: agreement (0.3). Prepared for and attended T/C with Nortel, bidder, Herbert Smith, D. Leinwand, N. Whoriskey, S. Cousquer, J. Seery and R. Fishman (1.5).  Communication with specialists re: ASA status and timing (0.6). | 4.80 | 2,160.00 | 25573277 |
| COUSQUER, S.A. | 06/24/10 | Draft issues list re: asset sale (1). Call w/team re: asset sale status (1) and call w/ bidder (0.5). Correspondence re: asset sale and draft provision (1). Correspondence re: TSA (0.9). Correspondence re: resolutions (0.2) Cf/call w/ Nortel re: working capital (0.5). Cf/call w/ bidder, team re: the same (1). | 6.10 | 3,843.00 | 25589861 |
| MARTIN, M. | 06/24/10 | Asset sale consent follow up, edits to docs on KDL, made a closing binder CD. | 1.50 | 322.50 | 25638508 |
| SCHWEITZER, L.M | 06/24/10 | Work on sale dispute motion (0.4). | .40 | 362.00 | 25823390 |
| AGANGA-WILLIAMS | 06/25/10 | Reviewing blackline ASA; Reviewing issues list; Conference call with bidder; Discussion with Sandrine Cousquer about asset sale; Reviewing ASA and Seller Disclsoure Schedule for assignment from J.S. | 2.50 | 762.50 | 25483017 |
| SEERY, J. | 06/25/10 | Call with CGSH, bidder, and Nortel regarding ASA issues outstanding. | 1.70 | 765.00 | 25484915 |
| BEARDSLEY, I. | 06/25/10 | Edited and updated tables of agreements for J. Seery. | 7.50 | 1,612.50 | 25487436 |
| SEERY, J. | 06/25/10 | Attended post-bankruptcy call meeting w/team to discuss results as well as schedules progress. | .40 | 180.00 | 25487590 |
| MARTIN, M. | 06/25/10 | Checking documents, burning CDs, mailing CDs. | 4.00 | 860.00 | 25487594 |
| KONSTANT, J.W. | 06/25/10 | Review of TSA and ASA exhibit correspondence with deal team; client and HS; calls with Leitch. | 2.00 | 1,260.00 | 25493708 |
| LEINWAND, D. | 06/25/10 | Asset sale issues call with CGSH, Nortel and bidder teams and follow up meeting with CGSH team (1.50); asset sale bankruptcy issues call with CGSH, Nortel and bidder teams and follow up meeting with CGSH team (1.60); prep for issues calls (1.00); emails CGSH and Nortel teams re: open issues (0.50). | 4.60 | 4,508.00 | 25493813 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SEERY, J. | 06/25/10 | Reviewed schedules and cross referenced to ASA, made notes on discrepancies and followed up with various parties on new or changed schedule requirements. | 3.60 | 1,620.00 | 25494604 |
| SEERY, J. | 06/25/10 | Followed up with specialists for more schedules and updates, answered questions from J. Weisenberg and L. Egan regarding schedules and progress. | .30 | 135.00 | 25494607 |
| SEERY, J. | 06/25/10 | Reviewed performance bond documentation for inclusion in schedules. | .20 | 90.00 | 25494619 |
| SEERY, J. | 06/25/10 | Updated schedules with input from J. Weisenberg, checked on IP issues schedules progress and discussed with other specialists. | .30 | 135.00 | 25494771 |
| SEERY, J. | 06/25/10 | Reviewed formal asset sale contracts chart for asset sale schedules, sent to J. Weisenberg for reference. Discussed with I. Beardsley. | .20 | 90.00 | 25494781 |
| DAVISON, C. | 06/25/10 | Miscellaneous e-mails w/ Nortel (.5); contract assignment lists (1.5). | 2.00 | 900.00 | 25496612 |
| LEITCH, E.J. | 06/25/10 | Nortel TSA and Exhibit 5.25 mark-up and circulation to L Bidder (3.5). | 3.50 | 1,312.50 | 25497242 |
| DEEGE, A.D. | 06/25/10 | Asset sale: Merger filing analysis - liaising with client; Requested additional data. | .80 | 488.00 | 25499099 |
| BERRETT, T.F. | 06/25/10 | Reviewing NDAs and communicating with counterparties. | .80 | 300.00 | 25504186 |
| RENARD, G. | 06/25/10 | Letter of instruction re: price adjustment (0.50). | .50 | 320.00 | 25527184 |
| WAGNER, J. | 06/25/10 | E-mails on schedules. | .20 | 114.00 | 25531102 |
| WHORISKEY, N. | 06/25/10 | Prep for and participate in call w/bidder, team re: business terms (1.5); prep for and participate in call re: bankruptcy matters, etc. (1.0). | 2.50 | 2,450.00 | 25537982 |
| LEVINGTON, M. | 06/25/10 | Nortel - discussions with team regarding allocation of TSA exposures and revenue. | .20 | 75.00 | 25540989 |
| LEVINGTON, M. | 06/25/10 | Weekly update. | .50 | 187.50 | 25541041 |
| MEYERS, A. J. | 06/25/10 | Exchanged emails with M. de Larrechea; reviewed tax provisions of ASA. | .30 | 135.00 | 25545185 |
| MEYERS, A. J. | 06/25/10 | Exchanged emails and telephone calls with J. Williams and Herbert Smith re: asset sale disbursement; prepared documents for disbursement; collected escrow agreements from other Nortel transactions; emailed L. Schweitzer re: amendments to escrow agreements; phone call with L. Lipner re: such amendments. | 4.50 | 2,025.00 | 25545186 |
| MEYERS, A. J. | 06/25/10 | Emailed J. Panas re: asset sale closing documents. | .20 | 90.00 | 25545187 |
| MEYERS, A. J. | 06/25/10 | Phone call from K. Hailey; reviewed asset sale documents; emailed N. Piper and R. Reeb re: ongoing obligations of US debtors in those | .40 | 180.00 | 25545188 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transactions; exchanged emails with G. Renard and C. Davison re: ongoing obligations. | | | |
| MEYERS, A. J. | 06/25/10 | Reviewed and finalized purchaser documents for asset sale closing binder; coordinated delivery of CD to purchaser. | .30 | 135.00 | 25545189 |
| LAUT, E. | 06/25/10 | Coordination with HS and meeting with FBB re: execution of NDAs and related matters (1.40) | 1.40 | 868.00 | 25548052 |
| TAIWO, T. | 06/25/10 | Conference call re: customer issues cure issues. | .50 | 225.00 | 25549650 |
| TAIWO, T. | 06/25/10 | Correspondence re: customer issues cure issues. | .70 | 315.00 | 25549651 |
| TAIWO, T. | 06/25/10 | Debriefing call with J. Croft re: customer issues issues. | .20 | 90.00 | 25549652 |
| OLSON, J. | 06/25/10 | Asset sale: telephone conference R. Weinstein re: review of asset sale transaction for entity planning. | .30 | 168.00 | 25551235 |
| MCGILL, J. | 06/25/10 | Telephone conference with W. Olson and L. Lipner (0.30); emails with A. Meyers (0.10). | .40 | 308.00 | 25552808 |
| SCHWEITZER, L.M | 06/25/10 | Work on purchaser motion incl. confs. J. Lacks re: same (1.3); conf. LL, JL, AK, AZ re: review of potential transaction (1.5); prepare for call (0.3); telephone conference counterparty counsel, bankr. team, SC, DL, NW, etc. re: potential transaction (1.7); e/ms SH, JS, etc. re: same (0.3). | 5.10 | 4,615.50 | 25573161 |
| CAMBOURIS, A. | 06/25/10 | T/C with bidder counsel, L. Schweitzer, S. Cousquer, D. Leinwand, N. Whoriskey, J. Lanzkron, A. Krutonogaya, L. Lipner and J. Seery re: ASA and follow-up with Cleary team re: same (1.7).  T/C with bidder's counsel's, Nortel and D. Leinwand, N. Whoriskey, S. Cousquer, J. Seery, T. Aganga-Wiliams (1.7). | 3.40 | 1,530.00 | 25573282 |
| COUSQUER, S.A. | 06/25/10 | Cf/call w/ client (1) bankruptcy team re: asset sale and follow-up discussions (1). Various correspondence re: asset sale (2) and asset sale (0.8). | 4.80 | 3,024.00 | 25589859 |
| LEINWAND, D. | 06/26/10 | Review motion filed re: purchaser purchase price dispute (0.30). | .30 | 294.00 | 25493851 |
| SEERY, J. | 06/26/10 | Reviewed interim contracts chart, checked for contracts on EDR, followed up with L. Egan re: same and answered questions on how and where to upload other contracts. | .50 | 225.00 | 25494633 |
| LEINWAND, D. | 06/27/10 | Emails CGSH and Nortel teams re: open asset sale issues (0.50). | .50 | 490.00 | 25493860 |
| SEERY, J. | 06/27/10 | Responded to questions and comments regarding schedules from R. Fishman.  Discussed with S. Cousquer. | .40 | 180.00 | 25494624 |
| SCHWEITZER, L.M | 06/27/10 | E/ms LL, client re: potential transaction (0.1). Revise CG ltr re: tax issues (0.1). | .20 | 181.00 | 25495403 |
| BERRETT, T.F. | 06/28/10 | Communications re: NDAs. | 1.50 | 562.50 | 25495432 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 06/28/10 | Contract assignment list. | 1.00 | 450.00 | 25496631 |
| SKINNER, H.A. | 06/28/10 | Review/coordinate update of seller employee schedules. | 1.10 | 495.00 | 25497252 |
| SEERY, J. | 06/28/10 | Call with Nortel regarding project status and signing time line. | .50 | 225.00 | 25503116 |
| SEERY, J. | 06/28/10 | Post call meeting with L. Schweitzer, L. Lipner, A. Krutonogaya, J. Lanzkron and S. Cousquer re: asset sale options. | .50 | 225.00 | 25503124 |
| SEERY, J. | 06/28/10 | Meeting with S. Cousquer to discuss schedules questions. | .30 | 135.00 | 25503131 |
| SEERY, J. | 06/28/10 | Call with L. Egan and J. Weisenberg to discuss schedules process and status. | .60 | 270.00 | 25503137 |
| SEERY, J. | 06/28/10 | Call with L. Egan to discuss follow up items and outstanding schedules issues. | .40 | 180.00 | 25503143 |
| SEERY, J. | 06/28/10 | Followed up with various parties on schedules items, made changes to schedules, incorporated new information and reconciled differing portions. Reviewed and corrected schedules.  Discussed issues with Z. Zhou and cross referenced to organizational chart.  Updated schedules based on findings. Circulated revised draft schedules to L. Egan. | 7.20 | 3,240.00 | 25503581 |
| SEERY, J. | 06/28/10 | Cross referenced seller chart against Exhibits A and B, updated and sent to Herbert Smith and L. Egan to review. | .70 | 315.00 | 25503618 |
| BERRETT, T.F. | 06/28/10 | Phone call to discuss NDA. | .30 | 112.50 | 25503943 |
| BERRETT, T.F. | 06/28/10 | Reviewing patents NDAs. | 3.40 | 1,275.00 | 25503948 |
| LEITCH, E.J. | 06/28/10 | E-mail to Herbert Smith regarding TSA and Exhibit 5.25 issues (.9). | .90 | 337.50 | 25504905 |
| LEINWAND, D. | 06/28/10 | Conf call with Nortel team re: open asset sale issues and process and follow up with CGSH team (1.00); work on asset sale transaction docs (0.80); follow up emails CGSH and Nortel teams (0.60); emails CGSH team re: asset sale issues (0.50). | 2.90 | 2,842.00 | 25512018 |
| WAGNER, J. | 06/28/10 | E-mails on schedules; review schedules. | .70 | 399.00 | 25514738 |
| MARQUARDT, P.D. | 06/28/10 | Inquiry regarding services to purchaser. | 1.60 | 1,520.00 | 25527695 |
| MARQUARDT, P.D. | 06/28/10 | Telephone conferences regarding Aff. | .40 | 380.00 | 25527713 |
| KONSTANT, J.W. | 06/28/10 | Asset sale - correspondence with client and review of correspondence with HS. | 1.00 | 630.00 | 25528106 |
| KONSTANT, J.W. | 06/28/10 | Aff - review of agreement; conference call with Marquadt and Schweitzer. | 1.00 | 630.00 | 25528148 |
| CUNNINGHAM, K. | 06/28/10 | Work on NDAs and other transaction issues; e-mails. | 1.80 | 927.00 | 25528215 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 06/28/10 | Prep for and participate in call re: status and follow-up re: same. | 1.30 | 1,274.00 | 25538533 |
| LEVINGTON, M. | 06/28/10 | Nortel - discussions with NBS team. | .20 | 75.00 | 25541991 |
| MEYERS, A. J. | 06/28/10 | Reviewed emails from B. Ellis and R. Fishman; reviewed asset sale ASA; emailed J. McGill; emailed B. Ellis re: obligations pursuant to Non-Assignable Contracts. | .60 | 270.00 | 25545196 |
| MEYERS, A. J. | 06/28/10 | Emailed L. Kyle re: customer issues contract assignment. | .10 | 45.00 | 25545198 |
| MEYERS, A. J. | 06/28/10 | Emailed J. Stam re: amendment to escrow agreement; emailed E. Law re: same. | .50 | 225.00 | 25545203 |
| MEYERS, A. J. | 06/28/10 | Exchanged emails with J. Vitale, Nortel and purchaser re: consent to assignment of AACR in Dominican Republic. | .30 | 135.00 | 25545207 |
| TAIWO, T. | 06/28/10 | Correspondence with J. Croft, C. Paczynsk; correspondence with J.Croft and L. Schweitzer re: customer care cure issues. | .40 | 180.00 | 25549605 |
| MCGILL, J. | 06/28/10 | Review asset sale back-to-back agreements (0.40); emails with L. Schweitzer and J. Ray regarding same (0.30). | .70 | 539.00 | 25551952 |
| BUSSIGEL, E.A. | 06/28/10 | Ems I.Almeitda re: contract claims. | .10 | 37.50 | 25569353 |
| SCHWEITZER, L.M | 06/28/10 | Conf. Lipner re: negotiation of potential transaction (.5); meeting and conf. call w/team, client re: same (1.10). | 1.60 | 1,448.00 | 25578286 |
| COUSQUER, S.A. | 06/28/10 | Document review and correspondence re: asset sale (1). Various correspondence re: asset sale (3). Cf/call w/ Nortel (1). | 5.00 | 3,150.00 | 25589858 |
| BERRETT, T.F. | 06/29/10 | Reviewing patent NDAs and communicating with counterparties. | 4.00 | 1,500.00 | 25503959 |
| SKINNER, H.A. | 06/29/10 | Call with Jade to discuss revisions to ASSA, items needed for signing and sellers disclosure schedules. | 1.20 | 540.00 | 25509432 |
| SKINNER, H.A. | 06/29/10 | Call with client to discuss outstanding schedules. | .20 | 90.00 | 25509433 |
| SKINNER, H.A. | 06/29/10 | Call with opposing counsel to discuss timing on their comments on the ASSA and schedules. | .10 | 45.00 | 25509434 |
| SKINNER, H.A. | 06/29/10 | Prepare sellers disclosure schedules. | 2.50 | 1,125.00 | 25509436 |
| BEARDSLEY, I. | 06/29/10 | Cross-referenced sale agreement for J. Seery (2.8 hrs); created signature page for A. Cambouris (.8 hrs). | 3.60 | 774.00 | 25509530 |
| BOURT, V. | 06/29/10 | Asset sale: prepare for and participate in conference call with bidder re: multi-jurisdictional filing analysis. | 1.00 | 440.00 | 25510064 |
| LEINWAND, D. | 06/29/10 | Emails cgsh and nortel teams re: asset sale issues and next steps (1.10); tcs cgsh team re: asset sale NA and EMEA issues (0.50); review last draft of | 2.40 | 2,352.00 | 25512025 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale EMEA agreement (0.50); t/c HS re: EMEA agreement (0.30). | | | |
| WAGNER, J. | 06/29/10 | Call with H. Skinner on schedules and Sandrine (1.2); review ASA and schedules (.4); e-mails with H. Skinner on schedules (.2). | 1.80 | 1,026.00 | 25514751 |
| DAVISON, C. | 06/29/10 | Reviewing contracts w/ (.8); closing set index review (1); misc emails w/ Nortel (.7). | 2.50 | 1,125.00 | 25518689 |
| SEERY, J. | 06/29/10 | Drafted escrow agreement based on asset sale model. | 1.40 | 630.00 | 25519372 |
| SEERY, J. | 06/29/10 | Followed up on outstanding schedules items, reconciled differences between schedules and input from various parties, discussed schedule discrepancies and questions with S. Cousquer and L. Egan as well as other contacts at Nortel. | 5.40 | 2,430.00 | 25519383 |
| LEITCH, E.J. | 06/29/10 | Coordination of TSA and Exhibit 5.25 with deal team and J. Konstant re: deal points and timing (.7). | .70 | 262.50 | 25522099 |
| KONSTANT, J.W. | 06/29/10 | Affiliate - review of agreement (.3); conference call with Marquardt and Schweitzer (partial attendance) (.5); correspondence with client (.2). | 1.00 | 630.00 | 25528004 |
| KONSTANT, J.W. | 06/29/10 | Asset sale - correspondence with HS; review of TSA. | 1.00 | 630.00 | 25528014 |
| CUNNINGHAM, K. | 06/29/10 | Work on NDAs | 2.30 | 1,184.50 | 25528229 |
| WHORISKEY, N. | 06/29/10 | Prep for and participate in EMEA call w/AS, JB, etc. re: various issues. | 1.20 | 1,176.00 | 25538674 |
| MEYERS, A. J. | 06/29/10 | Reviewed asset sale ASA; exchanged emails with J. Crawford re: obligations with respect to inventory. | .30 | 135.00 | 25545220 |
| MEYERS, A. J. | 06/29/10 | Emailed I. Almeida re: asset sale. | .10 | 45.00 | 25545222 |
| MEYERS, A. J. | 06/29/10 | Reviewed asset sale ASA; emailed J. McGill; emailed M. Arencibia re: asset sale ASA and Non-Assignable Contracts; emailed L. Kyle re: same. | .50 | 225.00 | 25545223 |
| MEYERS, A. J. | 06/29/10 | Phone call with J. Williams re: amendment to escrow agreements; emailed J. Williams re: same; emailed J. McGill; emailed E. Law. | .40 | 180.00 | 25545225 |
| MEYERS, A. J. | 06/29/10 | Emailed G. Renard re: asset sale closing documents and delivery of CDs. | .10 | 45.00 | 25545231 |
| MEYERS, A. J. | 06/29/10 | Emailed J. Lacks re: response to letter to purchaser. | .10 | 45.00 | 25545232 |
| MEYERS, A. J. | 06/29/10 | Emailed T. Noble (purchaser) re: consent. | .10 | 45.00 | 25545235 |
| MEYERS, A. J. | 06/29/10 | Emailed Y. Pereira re: documents for asset sale. | .20 | 90.00 | 25545236 |
| DEEGE, A.D. | 06/29/10 | Asset sale: Call with bidder, including preparation for the call; preparing report to Herbert Smith. | 2.00 | 1,220.00 | 25548311 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 06/29/10 | Review emails regarding Brazil (0.30); email J. Stam regarding same (0.10); email M. Arencibia (0.20); telephone conference with L. Schweitzer and P. Marquardt (0.50); emails re: transaction (0.30). | 1.40 | 1,078.00 | 25552898 |
| BROD, C. B. | 06/29/10 | E-mail Hailey re: initial sale transaction (.10). | .10 | 99.50 | 25559528 |
| BUSSIGEL, E.A. | 06/29/10 | Em K.Currie re: IP issues claims. | .40 | 150.00 | 25569401 |
| SCHWEITZER, L.M | 06/29/10 | Conf. EB, JL, LL re: contract issues for potential transaction (.6); e/ms client re: potential transaction (.5); e/ms, v/m SH re: asset sale (.1). | 1.20 | 1,086.00 | 25580735 |
| COUSQUER, S.A. | 06/29/10 | Various tasks re: asset sale ancillary documents and related correspondence. | 6.50 | 4,095.00 | 25589856 |
| CAMBOURIS, A. | 06/29/10 | Preparation for possible ASA signing and internal communication re: same with L. Lipner, others(2.5). | 2.50 | 1,125.00 | 25609310 |
| BERRETT, T.F. | 06/30/10 | Reviewing patents NDAs and communicating with counterparties. | 1.50 | 562.50 | 25514304 |
| SKINNER, H.A. | 06/30/10 | Calls with client to discuss open issues on Schedules. | .50 | 225.00 | 25519465 |
| COUSQUER, S.A. | 06/30/10 | Various internal correspondence re: asset sale (1.0); Meeting with JB, DL, AK, JL re: status update (partial attendance ) (0.5). Cf/call w/ client re: the same (1.0);  Cf/call w/ committee re: the same (0.5). | 3.00 | 1,890.00 | 25520829 |
| BEARDSLEY, I. | 06/30/10 | Created folders, labels, and checklist of signing documents for A. Cambouris. | 1.50 | 322.50 | 25521014 |
| SKINNER, H.A. | 06/30/10 | Coordinate open items ahead of signing. | 2.30 | 1,035.00 | 25521142 |
| MOCKLER, J. | 06/30/10 | Organized signature pages received from Herbert Smith LLP with executed documents. | 2.00 | 430.00 | 25524420 |
| SKINNER, H.A. | 06/30/10 | Review bidder's comments on ASSA, coordinate review/discussion with client. | .50 | 225.00 | 25524563 |
| LEINWAND, D. | 06/30/10 | Review Nortel WC proposal and supporting documentation (0.50); conf calls with CGSH and Nortel teams re: Nortel asset sale WC proposal (0.50) and next steps and follow up with CGSH team (0.70); review EMEA asset sale (2.00); review Purchaser letter re: purchase price adjustment and related documents (0.40). | 4.10 | 4,018.00 | 25527142 |
| KONSTANT, J.W. | 06/30/10 | Asset sale - correspondence and call with HS and review of other correspondence. | 1.00 | 630.00 | 25527972 |
| KONSTANT, J.W. | 06/30/10 | Affiliate - correspondence with Cleary team. | .50 | 315.00 | 25527981 |
| CUNNINGHAM, K. | 06/30/10 | Work on NDAs (1.0); T/C w/L. Jacoby re: process (0.3). | 1.30 | 669.50 | 25528280 |
| MARQUARDT, P.D. | 06/30/10 | Affliate TSA. | .40 | 380.00 | 25528395 |
| MARQUARDT, P.D. | 06/30/10 | Asset sale issues analysis. | .40 | 380.00 | 25528402 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 06/30/10 | Asset sale TSA cost recovery issues. | 1.10 | 1,045.00 | 25528410 |
| DAVISON, C. | 06/30/10 | Misc emails w/ Nortel on contracts transferred to Purchaser. | 1.00 | 450.00 | 25529756 |
| WAGNER, J. | 06/30/10 | E-mails on Schedule and ASA; call with H. Skinner on schedules; review comments to ASA. | 1.70 | 969.00 | 25530994 |
| SEERY, J. | 06/30/10 | Revised schedules, followed up on oustanding items, discussed schedules progress, questions and time line with specialists and team. | 5.70 | 2,565.00 | 25533113 |
| LEITCH, E.J. | 06/30/10 | TSA research for O. Luker and draft e-mail (1.4). | 1.40 | 525.00 | 25533141 |
| MEYERS, A. J. | 06/30/10 | Reviewed emails from J. Williams and S. Cousquer; emailed S. Cousquer re: asset sale distribution escrow agreement. | .20 | 90.00 | 25545237 |
| MEYERS, A. J. | 06/30/10 | Emailed L. Kyle explanation of purchaser asset sale and unbundling and assignment consent letter; drafted response to purchaser re: on consent letter. | .60 | 270.00 | 25545239 |
| MEYERS, A. J. | 06/30/10 | Emailed L. Kyle re: amendment to purchaser agreements. | .10 | 45.00 | 25545242 |
| MEYERS, A. J. | 06/30/10 | Reviewed draft assignment agreement prepared by M. de Larrechea; emailed comments and questions. | .70 | 315.00 | 25545243 |
| MEYERS, A. J. | 06/30/10 | Emailed Y. Pereira re: asset sale documents. | .10 | 45.00 | 25545244 |
| MEYERS, A. J. | 06/30/10 | Conference call with J. Williams, Ogilvy Renault and Herbert Smith re: amendments to distribution escrow agreements. | 1.00 | 450.00 | 25545245 |
| MEYERS, A. J. | 06/30/10 | Reviewed distribution escrow agreements for all transactions; prepared template for extracting signatory and authorized representative information from each agreement; emailed J. Williams; reviewed revised draft from J. Williams. | 2.70 | 1,215.00 | 25545249 |
| MEYERS, A. J. | 06/30/10 | Exchanged emails with M. Mendolaro and P. Bozzello re: MPAs and DSAs for asset sale. | .30 | 135.00 | 25545250 |
| DEEGE, A.D. | 06/30/10 | Asset sale: Call with Joint Administrators; research on asset sale products and report to client. | 2.00 | 1,220.00 | 25548326 |
| MCGILL, J. | 06/30/10 | Emails regarding asset sale side agreement (0.30); emails regarding transaction (0.30). | .60 | 462.00 | 25553409 |
| CROFT, J. | 06/30/10 | QMI | 1.00 | 515.00 | 25554885 |
| CROFT, J. | 06/30/10 | Communication re: Agreements with P. Marquardt, M. Levington, J. Konstant, S. Malik | .50 | 257.50 | 25555131 |
| SCHWEITZER, L.M | 06/30/10 | E/ms KD, RF, JB, Stan re: potential transaction (.5). | .50 | 452.50 | 25578507 |
| BROMLEY, J. L. | 06/30/10 | Meeting with asset sale team (1.00); review asset sale documents (.70); call with Akin re: same (.60). | 2.30 | 2,288.50 | 25598065 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 06/30/10 | Communication re: signing documents and exhibits. | 1.50 | 675.00 | 25689433 |
|  |  | **MATTER TOTALS:** | **1,215.70** | **661,239.00** |  |

**MATTER: 17650-008   M&A ADVICE**

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 06/01/10 | Employee Matters. | 1.50 | 772.50 | 25293761 |
| BRITT, T.J. | 06/01/10 | Meeting w/Sal Bianca re: Workstream (.20) and revision of workstream (.40). Comm. w/Kimberly Spiering re: meeting prep for employee benefits and claims Nortel team meeting (.20). Call w/Annie Cordo re: U.S. Bank (.20). Meeting w/ Lisa Schweitzer, Kimberly Spiering and Sal Bianca re: employee claims process (1.0) follow-up meeting w/Sal Bianca and Kimberly Spiering (.50). Follow-up comm. w/Kimberly Spiering and Sal Bianca and summary of next steps (.40). Comm. w/Leah LaPorte and Jeff Penn re: severance (.30). Comm. w/Mary Alcock re:same (.10). | 3.30 | 1,237.50 | 25294157 |
| OLIWENSTEIN, D. | 06/01/10 | Discussed draft with Victoria Marre (0.2).  Prepared draft re: pension issues (1.3). | 1.50 | 675.00 | 25294326 |
| MARRE, V. | 06/01/10 | Meeting with D. Oliwenstein re: draft. | .30 | 64.50 | 25301377 |
| MARRE, V. | 06/01/10 | Edited draft per D. Oliwenstein. | 2.50 | 537.50 | 25301408 |
| FORREST, N. | 06/01/10 | Continued work revising draft, including various emails with N.Picknally and K.Klein re: research, and reviewing research re: pensions. | 2.50 | 1,925.00 | 25303697 |
| KLEIN, K.T. | 06/01/10 | Communications re: pensions (.8), research re: pensions (5.3). | 6.10 | 2,287.50 | 25325913 |
| BUELL, D. M. | 06/01/10 | Work on draft re: pensions. | 4.20 | 4,179.00 | 25346467 |
| BRITT, T.J. | 06/01/10 | Comm. w/Kimberly Spiering re: background for motion practice. | .20 | 75.00 | 25351359 |
| PICKNALLY, N. | 06/01/10 | Revised draft. | 8.40 | 4,326.00 | 25356080 |
| ALCOCK, M.E. | 06/01/10 | Emails re: employee claims. | .50 | 417.50 | 25556175 |
| SPIERING, K. | 06/01/10 | Attended meeting with L. Schweitzer, S. Bianca and T. Britt re: employee benefit motions. | .80 | 504.00 | 25566355 |
| SPIERING, K. | 06/01/10 | Conferred with S. Bianca and T. Britt re: employee benefits presentation for meeting with John Ray. | 2.40 | 1,512.00 | 25566413 |
| SPIERING, K. | 06/01/10 | Prepared materials for meeting with John Ray re: employee issues. | 4.10 | 2,583.00 | 25566429 |
| SPIERING, K. | 06/01/10 | Sent T. Britt additional background materials re: employee issue. | .30 | 189.00 | 25566523 |
| DUNN, L. | 06/01/10 | Work on asset sale. | 1.20 | 684.00 | 25566767 |
| RAYMOND, R.J. | 06/01/10 | Reviewed and responded to e-mails re: settlement. | .50 | 485.00 | 25594150 |
| BIANCA, S.F. | 06/01/10 | Draft issues list and revise timeline re: employee benefit issues (1.6); review materials re: same (.9); | 7.80 | 4,914.00 | 25598672 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | office conference with T. Britt re: same (.4); correspondence with K. Spiering re: same (.3); telephone conference with K. Spiering re: deferred compensation plan (.6); research re: same (.5); revise pleadings re: employee benefit issues (1.3); correspondence with L. Laporte and L. Bagarella re: same (.2); review materials re: same (.8); meeting with L. Schweitzer, K. Spiering and T. Britt re: employee benefit issues (.8); follow up re: same (.4). | | | |
| SCHWEITZER, L.M | 06/01/10 | Conf JR, LL re PBGC (0.5). T/c LL re same (0.2). Conf S Bianca, T Britt, K Spiering re EE motions (0.8). | 1.50 | 1,357.50 | 25823748 |
| OLIWENSTEIN, D. | 06/02/10 | Correspondence with paralegals re: pensions (0.2). Legal research (0.1). Correspondence re:pension issues (0.1). | .40 | 180.00 | 25308874 |
| PENN, J. | 06/02/10 | Employment matters, incl. mtg. w/team. | 1.40 | 721.00 | 25309517 |
| MARRE, V. | 06/02/10 | Bluebooked and cite-checked per D. Oliwenstein. | 4.00 | 860.00 | 25312721 |
| FORREST, N. | 06/02/10 | Review and revise draft, and various emails and t/cs N.Picknally re: same (3.50). | 3.50 | 2,695.00 | 25314828 |
| KLEIN, K.T. | 06/02/10 | Communications re: pensions (1.3), legal research (8.2). | 9.50 | 3,562.50 | 25325892 |
| LAPORTE, L. | 06/02/10 | T/c to discuss EE claims w/M. Alcock, S. Lo, L. Bagarella and Nortel (1.3); meeting w/M. Alcock. L. Bagarella and A. Boksay re: EE issues (0.4). | 1.70 | 765.00 | 25336806 |
| LAPORTE, L. | 06/02/10 | Meeting w/John Ray, B. Raymond, L. Schweitzer re: pension claims (0.5); t/c re: same (0.2); work on proposed settlement (0.7); e-mails re: pension issues (0.5). | 1.90 | 855.00 | 25336835 |
| LAPORTE, L. | 06/02/10 | Meeting w/J. Penn, S. Bianca, T. Britt, M. Alcock and others re: EE issues and work re: same (1.7). | 1.70 | 765.00 | 25336837 |
| SCHWEITZER, L.M | 06/02/10 | Conf SB, KS incl t/c Beckerman re: employee benefit issues (0.5). F/up correspondence SB, KS, JP re: same (0.3). | .80 | 724.00 | 25338687 |
| SPIERING, K. | 06/02/10 | Participated in meeting with L. Schweitzer and S. Bianca re: employee benefit plan motions and called L. Beckerman at Akin to socialize approach re: same. | .60 | 378.00 | 25341505 |
| BUELL, D. M. | 06/02/10 | Revise draft re: pensions (1.1); t/c w/ Nancy Picknally regarding same (.3). | 1.40 | 1,393.00 | 25346572 |
| BRITT, T.J. | 06/02/10 | Call w/Nora Salvatore regarding: severance (.10). | .10 | 37.50 | 25351368 |
| PICKNALLY, N. | 06/02/10 | Revised draft(9.5); t/c with D. Buell re: pensions (.3). | 9.80 | 5,047.00 | 25356093 |
| PARALEGAL, T. | 06/02/10 | I. Almeida: cite checking per D. Oliwenstein (3); creating copy of binder as per T. Britt (2). | 5.00 | 1,200.00 | 25430603 |
| BRITT, T.J. | 06/02/10 | Communication w/ Leah LaPorte regarding | 3.90 | 1,462.50 | 25465774 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employees (.20); communication w/ Jeff Penn, Kimberly Spiering, Leah LaPorte, Mary Alcock, Salvatore Bianca, Laura Bagarella regarding employee benefits claims (.20); communication w/ Italia Almeida regarding index (.20); meeting w/ Sal Bianca, Kimberly Spiering and others(1.30); follow up w/ Kimberly Spiering (.20); employee claims/benefits meeting (1.0); communication w/ trustee (.10); emails from Employee Benefits Team regarding pension due diligence list (.20); review of deferred comp plan documents (.50). | | | |
| KOHN, A. | 06/02/10 | Internal meeting re: def comp. | 1.00 | 995.00 | 25548654 |
| ALCOCK, M.E. | 06/02/10 | T/c L. Wong & D. Ray re: contract. | .50 | 417.50 | 25556477 |
| SPIERING, K. | 06/02/10 | Met with S. Bianca and T. Britt to prepare for employee benefits meeting with John Ray. | .40 | 252.00 | 25566811 |
| SPIERING, K. | 06/02/10 | Prepared for meeting with John Ray re: deferred comp, corresponded with L. Schweitzer and S. Bianca re: Beckerman call. | 4.60 | 2,898.00 | 25566833 |
| DUNN, L. | 06/02/10 | Review asset sale issues (2.0); discuss with client (.1). | 2.10 | 1,197.00 | 25566845 |
| SPIERING, K. | 06/02/10 | Met with A. Kohn, M. Alcock, S. Bianca, T. Britt, others re: deferred comp and employee benefits meeting with John Ray on 6/3. | 1.60 | 1,008.00 | 25566915 |
| RAYMOND, R.J. | 06/02/10 | Met with John Ray and Team; reviewed summary proposal; t/c with PBGC. | 1.60 | 1,552.00 | 25597164 |
| BROMLEY, J. L. | 06/02/10 | Ems on pension issues (.40). | .40 | 398.00 | 25598110 |
| BIANCA, S.F. | 06/02/10 | Meeting with M. Alcock, L. Laporte, L.Bagarella, K. Spiering, J. Penn, A. Kohn and Britt re: employee benefit issues (1.0); correspondence re: same (.2); conference call with UCC re: same (.8); follow-up and correspondence re: same (.3); conference calls with K. Spiering re: same (.3); draft summary of issues re: same (1.6); review material re: same (.6); conference calls re: deferred compensation plan issues (.5). | 5.30 | 3,339.00 | 25598744 |
| OLIWENSTEIN, D. | 06/03/10 | Met with Vicke Marre and Italia Almeida re: pension (0.5). Legal research (1.9). Revised draft re: pension issues (0.7). Discussed pension issues with Nancy Picknally (0.2). | 3.30 | 1,485.00 | 25335549 |
| MARRE, V. | 06/03/10 | Bluebooked and cite-checked per D. Oliwenstein. | 2.50 | 537.50 | 25336705 |
| MARRE, V. | 06/03/10 | Meeting with D. Oliwenstein re: Bluebooking. | .50 | 107.50 | 25336706 |
| MARRE, V. | 06/03/10 | Input edits into drafts; gathered documents per N. Picknally. | 5.50 | 1,182.50 | 25336712 |
| LAPORTE, L. | 06/03/10 | E-mails re: EE issues and related (0.5); e-mails re: EE issues in PAS (0.6). | 1.10 | 495.00 | 25336843 |
| LAPORTE, L. | 06/03/10 | Meeting re: EE claims w/A. Boksay and L. Bagarella (0.8); meeting w/John Ray, M. Alcock, S. | 3.70 | 1,665.00 | 25336854 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bianca and other re: EE claims issues (0.8); meeting wi/S. Bianca, M. Alcock, L. Bagarella and K. Spiering re: EE claims issues (1.1); e-mails re: same (0.7); t/c w/Nortel re: EE claims issues (0.3). | | | |
| LAPORTE, L. | 06/03/10 | T/c w/Mercer re: pension issues (0.3); e-mails re: pension issues (0.5). | .80 | 360.00 | 25336871 |
| FORREST, N. | 06/03/10 | Work on draft and email exchanges re: same (2.0). reviewed case law (.40). Emails re: draft (.30); read relevant documents and sent email to team (1.5). | 4.20 | 3,234.00 | 25337155 |
| SPIERING, K. | 06/03/10 | Meeting with L. Schweitzer, A. Kohn, M. Alcock, S. Bianca and T. Britt re: EE issues (0.5).  Meeting with D. Buell and T. Britt re: next steps for motion (1.0). | 1.50 | 945.00 | 25341550 |
| SPIERING, K. | 06/03/10 | Participated in meeting with John Ray re: employee issues and insurance issues. | 1.50 | 945.00 | 25341553 |
| BUELL, D. M. | 06/03/10 | Further work on draft (1.0); review relevant document re: pensions(.7). | 1.70 | 1,691.50 | 25346673 |
| KLEIN, K.T. | 06/03/10 | Communications re: pensions (.8), research re: pensions (6.6). | 7.40 | 2,775.00 | 25347165 |
| PICKNALLY, N. | 06/03/10 | Revised draft (8.8); reviewed relevant documents (.8). | 9.60 | 4,944.00 | 25356103 |
| BRITT, T.J. | 06/03/10 | Meeting w/Sal Bianca, Mary Alcock, Kim Spiering, Lisa Schweitzer re: EE issues. | .40 | 150.00 | 25359562 |
| BRITT, T.J. | 06/03/10 | Comm. w/Kimberly Spiering re: PBGC. | .30 | 112.50 | 25404934 |
| BRITT, T.J. | 06/03/10 | Comm. w/Annie Cordo re: EE issues. | .20 | 75.00 | 25404960 |
| BRITT, T.J. | 06/03/10 | Comm. w/Employees Benefits Team re: EE issues. | .40 | 150.00 | 25405126 |
| BRITT, T.J. | 06/03/10 | Email from Jeff Penn re: EE issues. | .10 | 37.50 | 25405183 |
| PARALEGAL, T. | 06/03/10 | I. Almeida: Preparation for filing. | 8.30 | 1,992.00 | 25430652 |
| PENN, J. | 06/03/10 | Email and phone call to Lisa Beckerman. | .40 | 206.00 | 25509385 |
| PENN, J. | 06/03/10 | Discussion re: employee communications. Marked document and circulated to group for comment. | 1.40 | 721.00 | 25509388 |
| PENN, J. | 06/03/10 | Phone call and discussion with Spiering re: EE issues. | .80 | 412.00 | 25509394 |
| PENN, J. | 06/03/10 | Internal conference on EE issues. | .30 | 154.50 | 25509400 |
| PENN, J. | 06/03/10 | Research into EE issues. | .30 | 154.50 | 25509407 |
| PENN, J. | 06/03/10 | Internal discussion of EE issues. | .40 | 206.00 | 25509411 |
| KOHN, A. | 06/03/10 | Conference call re:  EE issues. | 1.50 | 1,492.50 | 25548650 |
| ALCOCK, M.E. | 06/03/10 | Conf CGSH team re: EE issues (.50); email re: same (.30); prep for meeting with John Ray re: same (.50); meeting with John Ray re: same (1.00); meeting with CGSH team re: same (.20); emails re: | 3.00 | 2,505.00 | 25555499 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract (.50). | | | |
| DUNN, L. | 06/03/10 | Review EE issues in asset sale (2.5); discuss with client (.1). | 2.60 | 1,482.00 | 25566928 |
| SPIERING, K. | 06/03/10 | Prepared for meeting with John Ray re: EE issues. | 3.60 | 2,268.00 | 25567079 |
| SPIERING, K. | 06/03/10 | Met with Derek Abbott and Donna Culver to discuss EE issues. | .80 | 504.00 | 25567132 |
| BIANCA, S.F. | 06/03/10 | Meeting with A. Kohn, M. Alcock, K. Spiering and T. Britt re: employee benefit issues (.6); review materials re: same (.2); conference calls and correspondence with J. Penn re: same (.4); review and provide comments to communications materials re: same (.6); conference calls and correspondence with J. Penn re: same (.4). | 2.20 | 1,386.00 | 25598747 |
| SCHWEITZER, L.M | 06/03/10 | Mtg TB, KS, MA, KS re employee issues (0.4). T/c AK, JP, KS re same (0.8).  Revision to drafts (0.5). E/ms J Ray re same (0.2). | 1.90 | 1,719.50 | 25821785 |
| MARRE, V. | 06/04/10 | Revised draft per N. Picknally. | .50 | 107.50 | 25338876 |
| MARRE, V. | 06/04/10 | Edited draft  per D. Oliwenstein. | 1.30 | 279.50 | 25338878 |
| MARRE, V. | 06/04/10 | Edited draft per N. Picknally. | 3.50 | 752.50 | 25338883 |
| OLIWENSTEIN, D. | 06/04/10 | Reviewed and revised draft re: pension issue (1.2). Discussed pension issues with Nancy Picknally (0.2). Coordinated with paralegals (0.7). | 2.10 | 945.00 | 25339125 |
| LAPORTE, L. | 06/04/10 | E-mails re: EE issues in PAS (.50). | .50 | 225.00 | 25342657 |
| ADAMS, K. | 06/04/10 | Assist V. Marre with edits to draft  per N. Picknally. | 4.20 | 903.00 | 25343456 |
| FORREST, N. | 06/04/10 | Re-read relevant documents (.70); T/c UCC counsel re: relevant documents (.90). Email exchange N.Picknally re: edits to draft (.40). | 2.00 | 1,540.00 | 25346139 |
| KLEIN, K.T. | 06/04/10 | Communications re: pensions (1.6), legal research (3.6), review of document re: pensions (1). | 6.20 | 2,325.00 | 25347708 |
| BRITT, T.J. | 06/04/10 | Comm. w/Kimberly Spiering re: US EE issues (.20). Review of email re: call re: EE issues (.20). Call w/Kimberly Spiering re: comm. (.10). Review of documents in preparation for call (.40). Call re: EE issues (.40). Follow-up call w/Lisa Schweitzer (.20). Follow-up meeting w/Kimberly Spiering and Jeff Penn (.30). Call w/Leah Laporte re: employee issues (.10). Call w/Jeff Penn and Kimberly Spiering re: EE issues (.40). | 2.30 | 862.50 | 25351373 |
| PICKNALLY, N. | 06/04/10 | Revised draft (10); t/c with N. Forrest and others re: pensions (.5) | 10.50 | 5,407.50 | 25356126 |
| PARALEGAL, T. | 06/04/10 | I. Almeida: editd relevant docments. | 8.00 | 1,920.00 | 25430660 |
| PENN, J. | 06/04/10 | Email to Daniel Ray re: contracts. | .10 | 51.50 | 25509441 |
| PENN, J. | 06/04/10 | Following up on additional internal comments re: EE issues. | 1.00 | 515.00 | 25509480 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOHN, A. | 06/04/10 | Internal meetings and t/c re: EE issues. | 1.50 | 1,492.50 | 25548648 |
| BIANCA, S.F. | 06/04/10 | Revise pleadings re: employee benefit issues (1.2); research re: same (.6); review communications materials re: same (.3). | 2.10 | 1,323.00 | 25598748 |
| PICKNALLY, N. | 06/05/10 | Revised draft. | .20 | 103.00 | 25356131 |
| PICKNALLY, N. | 06/06/10 | Revised draft. | 2.00 | 1,030.00 | 25356133 |
| SPIERING, K. | 06/06/10 | Prepared agenda and sent to M. Alcock, S. Bianca and T. Britt. | .70 | 441.00 | 25567703 |
| OLIWENSTEIN, D. | 06/07/10 | Communications re: pension issues (0.1). Legal research (0.1). | .20 | 90.00 | 25351548 |
| PENN, J. | 06/07/10 | Employee Matters, incl. corr. w/ S. Bianca. | 6.00 | 3,090.00 | 25351618 |
| FORREST, N. | 06/07/10 | Revised draft re: pension. | 3.50 | 2,695.00 | 25355346 |
| PICKNALLY, N. | 06/07/10 | Revised draft (7.1); filed brief (1). | 8.10 | 4,171.50 | 25356147 |
| KLEIN, K.T. | 06/07/10 | Communications re: pensions (.3) | .30 | 112.50 | 25369757 |
| LAPORTE, L. | 06/07/10 | Work on EE issues in PAS (.80). | .80 | 360.00 | 25393720 |
| BRITT, T.J. | 06/07/10 | Prep for Meeting (1.80). Meeting w/Debie Buell re: documents (.40). Meeting follow-up on notice (1.0). Meeting w/ Debie re: document protocol (60). | 3.80 | 1,425.00 | 25405215 |
| PARALEGAL, T. | 06/07/10 | I. Almeida: worked on draft re: pensions. | 3.50 | 840.00 | 25436605 |
| SCHWEITZER, L.M | 06/07/10 | E/ms J Penn, S Bianca, K Spiering re: EE benefit issues (0.3). Revise draft employee benefits motion, corresp SB re: same (0.8). | 1.10 | 995.50 | 25443796 |
| GIBBON, B.H. | 06/07/10 | Reviewed draft re: pensions. | 1.00 | 605.00 | 25446223 |
| KOHN, A. | 06/07/10 | E-mails re:  EE issues. | .50 | 497.50 | 25548647 |
| SPIERING, K. | 06/07/10 | Participated in conference call with M. Alcock, Ogilvy and Goodmans re: EE issues. | .90 | 567.00 | 25567792 |
| SPIERING, K. | 06/07/10 | Revised and circulated draft order and stipulation re: EE issues. | .90 | 567.00 | 25567856 |
| SPIERING, K. | 06/07/10 | Revised draft motion re: EE issues. | 1.80 | 1,134.00 | 25568077 |
| SPIERING, K. | 06/07/10 | Conferred with M. Alcock re: updating John Ray re: EE issues. | .60 | 378.00 | 25568104 |
| RAYMOND, R.J. | 06/07/10 | Reviewed and provided comments on revised settlement offer. | .70 | 679.00 | 25594819 |
| BIANCA, S.F. | 06/07/10 | Review pleadings re: EE issues (.5); conference call with Ogilvy re: same (.6); revise pleadings re: employee benefit issues (2.3); correspondence with L. Schweitzer re: same (.3); conference call re: same (.2); review materials re: same (1.2); conference calls and correspondence with J. Penn re: same (.9); correspondence re: Canadian employee settlement (.3). | 6.30 | 3,969.00 | 25598753 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 06/08/10 | Legal research (0.1). Correspondence re: pensions (0.1). | .20 | 90.00 | 25359891 |
| PENN, J. | 06/08/10 | Employee matters (5.5); conf. call w/ Schweitzer, Bianca, Kohn (.5). | 6.00 | 3,090.00 | 25360085 |
| FORREST, N. | 06/08/10 | Read summary of relevant documents and provided comments. (.50); various emails re: pensions (.30). | .80 | 616.00 | 25362922 |
| KLEIN, K.T. | 06/08/10 | Communications re: pensions (.1). | .10 | 37.50 | 25369763 |
| LAPORTE, L. | 06/08/10 | Confer w/J. Penn re: EE issues and follow-up re: same (.60). | .60 | 270.00 | 25394171 |
| LAPORTE, L. | 06/08/10 | Revisions to claim offer (.50). | .50 | 225.00 | 25394176 |
| BRITT, T.J. | 06/08/10 | Meeting w/Kimberly Spiering re: EE issues and presentation to creditors/company. | .40 | 150.00 | 25404780 |
| PICKNALLY, N. | 06/08/10 | Reviewed relevant documents re: pensions. | 2.80 | 1,442.00 | 25496060 |
| ALCOCK, M.E. | 06/08/10 | T/cs re: Canadian annuity ruling (.50); review same (.50). | 1.00 | 835.00 | 25562606 |
| SPIERING, K. | 06/08/10 | Participated in call re: annuities with M. Alcock, S. Bianca and S. Wood. | .50 | 315.00 | 25570109 |
| SPIERING, K. | 06/08/10 | Reviewed background materials re: annuitites. | 2.80 | 1,764.00 | 25570110 |
| SPIERING, K. | 06/08/10 | Revised draft presentation and motion, sent presentation to L. Schweitzer for review (2.8); meeting w/ T. Britt re: timeline (.4). | 3.20 | 2,016.00 | 25570136 |
| BIANCA, S.F. | 06/08/10 | Revise motion re: employee benefit issues (1.3); correspondence with J. Penn re: same (.4); review agreements re: same (1.1); conference call with Nortel, L. Schweitzer, A. Kohn and J. Penn re: same (.5); conference calls and correspondence re: various employee benefit issues (.7); conference call with Ogilvy re: issues (.3); review documents re: employee welfare plans (1.4); review presentation re: EE issues (.3). | 6.00 | 3,780.00 | 25598760 |
| SCHWEITZER, L.M | 06/08/10 | T/c client, AK, JP, SB re employee benefits issues (0.5). E/ms L LaPorte re PBGC issues (0.2). | .70 | 633.50 | 25822003 |
| KLEIN, K.T. | 06/09/10 | Communications re: pensions (.1). | .10 | 37.50 | 25369765 |
| FORREST, N. | 06/09/10 | Read summary of relevant documents and email exchanges re: same (1.0). | 1.00 | 770.00 | 25376947 |
| CHEN, A. K. | 06/09/10 | Call from from Kimberly Spiering to discuss new assignment. | .30 | 91.50 | 25380176 |
| CHEN, A. K. | 06/09/10 | Reading documents for assignment. | .50 | 152.50 | 25380178 |
| CHEN, A. K. | 06/09/10 | Meeting with Mary Alcock (partial attendance via phone) and Kimberly Spiering and E. Taiwo to discuss assignment. | 1.00 | 305.00 | 25380180 |
| CHEN, A. K. | 06/09/10 | Case research. | 2.40 | 732.00 | 25380182 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 06/09/10 | T/c re: EE claims w/M. Alcock (partial attendance), L. Bagarella, S. Lo and others (1.0). | 1.00 | 450.00 | 25394200 |
| LAPORTE, L. | 06/09/10 | E-mails re: pension and EE issues (.60). | .60 | 270.00 | 25394229 |
| KOLKIN, Z. | 06/09/10 | Calls and emails with J. Penn re: EE issues. | .30 | 135.00 | 25404677 |
| KOLKIN, Z. | 06/09/10 | Emails with Mary Alcock re: employment agreement. | .50 | 225.00 | 25404681 |
| PENN, J. | 06/09/10 | Employee Matters (.4); meet w/M. Alcock re: disclosure statement (1.0). | 1.40 | 721.00 | 25420215 |
| SCHWEITZER, L.M | 06/09/10 | Revise draft motions, presentations re: employee benefits, corresp KS, SB re: same (1.4). Meeting w/J. Bromley re: case (1.0).  T/c T Britt, KS re: employee issues (0.3).  E/ms J Ray, L LaPorte re: PBGC (0.2). | 2.90 | 2,624.50 | 25443821 |
| BRITT, T.J. | 06/09/10 | Comm. w/Kimberly Spiering re: EE issues (.30). Comm. w/Lisa Schweitzer re: EE issues (.20). Conference call w/Lisa Schweitzer re: EE issues (.40)  Meeting w/Kimberly re: presentation to creditor's committee and company (.70). Drafting and revising board presentation (1.90). Comm. w/Arthur Kohn and Mary Alcock re: same (.30). Comm. w/Kimberly Spiering re: board presentation and motion (.30). Drafting of Order (1.80). Drafting and revising of Motion (1.60). Drafting and revising stipulation (1.90). | 9.40 | 3,525.00 | 25465105 |
| BRITT, T.J. | 06/09/10 | Comm. w/Leah LaPorte re: employee benefits issues. | .20 | 75.00 | 25465171 |
| PICKNALLY, N. | 06/09/10 | Reviewed relevant documents re: pensions. | .90 | 463.50 | 25496100 |
| ALCOCK, M.E. | 06/09/10 | T/c K. Spiering and A. Chen re: EE question (.30); emails re: EE issues (.30); research agreement (.50). | 1.10 | 918.50 | 25566012 |
| SPIERING, K. | 06/09/10 | Conferred with M. Alcock (partial attendance), E. Taiwo and A.Chen re: EE issues. | 2.30 | 1,449.00 | 25570147 |
| SPIERING, K. | 06/09/10 | Participated in conference call with L. Schweitzer and T. Britt re: EE issues. | .80 | 504.00 | 25570148 |
| SPIERING, K. | 06/09/10 | Called JP Gagnon re: EE issue, conferred with M. Alcock and L. Wong re: same. | .90 | 567.00 | 25570151 |
| SPIERING, K. | 06/09/10 | Revised draft motion and related order (4.5); meeting w/T. Britt (.7). | 5.20 | 3,276.00 | 25570153 |
| RAYMOND, R.J. | 06/09/10 | Reviewed e-mail re: settlement and sent e-mail to John Ray. | .50 | 485.00 | 25594932 |
| BIANCA, S.F. | 06/09/10 | Draft presentation re: employee benefit issues (1.6); revise pleading re: same (.9); correspondence with Nortel re: same (.5); telephone conference with UCC re: same (.3); comm. with J. Penn re: same (.7); telephone conferences with K. Spiering re: employee benefit issues (.6); review communications materials re: | 4.80 | 3,024.00 | 25598763 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee benefit issues (.2). | | | |
| CHEN, A. K. | 06/10/10 | Case research (including call to Lexis Nexis). | .80 | 244.00 | 25393673 |
| CHEN, A. K. | 06/10/10 | Meeting with K. Spiering to discuss case research | .40 | 122.00 | 25393678 |
| CHEN, A. K. | 06/10/10 | Case research (4.0); meeting w/ J. Croft re: employee issues (1.0). | 5.00 | 1,525.00 | 25393688 |
| CHEN, A. K. | 06/10/10 | Meeting with K. Spiering to discuss case research. | .60 | 183.00 | 25393696 |
| CHEN, A. K. | 06/10/10 | Case research | .50 | 152.50 | 25393701 |
| FORREST, N. | 06/10/10 | Read summary of relevant document re: pensions. | .60 | 462.00 | 25395850 |
| OLIWENSTEIN, D. | 06/10/10 | Legal research. | .10 | 45.00 | 25400221 |
| KOLKIN, Z. | 06/10/10 | Meeting with Mary Alcock re: employment agreement. | .50 | 225.00 | 25404703 |
| KLEIN, K.T. | 06/10/10 | Communications re: pensions (.2) | .20 | 75.00 | 25413733 |
| SCHWEITZER, L.M | 06/10/10 | E/ms KS re: EE issue (0.1). | .10 | 90.50 | 25444027 |
| CROFT, J. | 06/10/10 | Meetings with A. Chen re: employment issue. | 1.00 | 515.00 | 25459146 |
| BRITT, T.J. | 06/10/10 | Comm. w/Kimberly Spiering re: EE issues (.20). Comm. w/Kimberly Spiering re: EE issues (.20). Revisions to Stipulation (.80). Comm. w/Greg Gatti re: same (.20). | 1.40 | 525.00 | 25469556 |
| BRITT, T.J. | 06/10/10 | Call w/Angela Chen re: EE issues. | .20 | 75.00 | 25469586 |
| BRITT, T.J. | 06/10/10 | Meeting w/Mary Alcock, Leah LaPorte, Jeff Penn, Sal Bianca, Laura Bagarella, Ana Boksay re: EE issues. | 1.20 | 450.00 | 25469589 |
| BRITT, T.J. | 06/10/10 | Revisions to motion (1.90). Comm. w/Sal Bianca re: same (.20). | 2.10 | 787.50 | 25469600 |
| PICKNALLY, N. | 06/10/10 | reviewed relevant documents. | 1.10 | 566.50 | 25496175 |
| KOHN, A. | 06/10/10 | Conference call and review re: contracts. | 1.50 | 1,492.50 | 25548644 |
| LAPORTE, L. | 06/10/10 | mtg with M. Alcock, S. Bianca, L. Bagarella and others re: EE issues and claims (1.2) and work re: same (0.2); ems re: EE issues (0.4) | 1.80 | 810.00 | 25549873 |
| LAPORTE, L. | 06/10/10 | Work on ee claims issues and ems re: same | .70 | 315.00 | 25549879 |
| PENN, J. | 06/10/10 | Employee Matters re: employee communications. Email to Karen Schmal | .40 | 206.00 | 25561822 |
| PENN, J. | 06/10/10 | Correspondence with Ruth Jenkins re: on EE issues. | .30 | 154.50 | 25562111 |
| PENN, J. | 06/10/10 | Work on EE issues. | .30 | 154.50 | 25562163 |
| PENN, J. | 06/10/10 | Employee team meeting. | .50 | 257.50 | 25562727 |
| PENN, J. | 06/10/10 | Blacklined board consent to EE issues. | .20 | 103.00 | 25563015 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 06/10/10 | Kohn reviewed markup to Agreement and signed off on draft. Obtaining comments/confirmation. | 1.30 | 669.50 | 25563127 |
| ALCOCK, M.E. | 06/10/10 | Prep for call (.20); t/c L. Wong re: contract (.30); t/c Z. Kolkin re: 409A chart (.60); emails re: EE issues (.20). | 1.30 | 1,085.50 | 25566329 |
| PENN, J. | 06/10/10 | Conference Call to review TW and UHC documents. | 1.00 | 515.00 | 25567700 |
| SPIERING, K. | 06/10/10 | Conferred with A. Gilbert re: EE issues. | .90 | 567.00 | 25570166 |
| SPIERING, K. | 06/10/10 | Conferred with M. Alcock, E Taiwo, A. Chen and S. Wood re: EE issues. | 2.00 | 1,260.00 | 25570167 |
| SPIERING, K. | 06/10/10 | Conferred with L. Schweitzer and T. Britt re: Creditor concerns re: EE issues. | .60 | 378.00 | 25570197 |
| BIANCA, S.F. | 06/10/10 | Meeting with M. Alcock, S. Spiering, L. Laporte, and T.Britt re: employee benefit issues (.8); draft presentation re: employee benefit issues (1.2); revise pleading re: same (1.3); research re: same (1.2); correspodence with L. Schweitzer, T. Britt, and J. Penn re: same (.7); review draft agreements re: same (.8) | 6.00 | 3,780.00 | 25598765 |
| CHEN, A. K. | 06/11/10 | Case research | 2.00 | 610.00 | 25402166 |
| CHEN, A. K. | 06/11/10 | Call to K. Spiering to discuss case research | .30 | 91.50 | 25402175 |
| KLEIN, K.T. | 06/11/10 | Communications re: pensions (.1) | .10 | 37.50 | 25413782 |
| BUELL, D. M. | 06/11/10 | Review revised stipulation (0.3); conference w/ Katherine Weaver and Tamara Britt regarding same (0.5). | .80 | 796.00 | 25416133 |
| BUELL, D. M. | 06/11/10 | Revise draft stipulation (0.5); e-mails w/ Neil Forrest regarding same (0.2). | .70 | 696.50 | 25416149 |
| BRITT, T.J. | 06/11/10 | Conf. call w/Jeff Penn, Kim Spiering, Arthur Kohn, Elena King, Daniel Ray and others re: motion and communications to participants (.80). Follow-up w/Jeff Penn and Kimberly Spiering (.20) Comm. w/Lisa Beckerman re: claims (.30) | 1.30 | 487.50 | 25470487 |
| LAPORTE, L. | 06/11/10 | EE issues in bankruptcy and e-mails re: same (1.2). | 1.20 | 540.00 | 25560159 |
| BYAM, J. | 06/11/10 | Reviewing information from D. Tang on claims and various proposals for dealing with them. | 1.20 | 1,194.00 | 25566093 |
| PENN, J. | 06/11/10 | Tracking down confirmation on EE issues. Suggested revision to Kohn. | .80 | 412.00 | 25567740 |
| PENN, J. | 06/11/10 | Follow up benefit plan diligence with Ruth Hillis, Karen Schmal and Art Gilbert. | .80 | 412.00 | 25567958 |
| PENN, J. | 06/11/10 | Reviewed comments to memo with Kohn and submitted to Bianca. | .40 | 206.00 | 25567989 |
| SPIERING, K. | 06/11/10 | Conferred with J. Penn, T. Britt and D. Ray re: EE issues, Akin comments re: EE issues; comferred w/ | 2.80 | 1,764.00 | 25570198 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sal Bianca re:. employee issues | | | |
| SPIERING, K. | 06/11/10 | Reviewed additional documents; comm. w/ A. Chen re:. employee issues. | .40 | 252.00 | 25570201 |
| SPIERING, K. | 06/11/10 | Conferred with E. King and company re: EE issues. | .50 | 315.00 | 25570205 |
| BIANCA, S.F. | 06/11/10 | Revise motion re: employee benefit issues (1.3); correspondence with J. Penn and Nortel re: same (.6); review materials re: same (.4); review and provide comments to communications materials re: same (.6); correspondence re: same (.2); review and provide comments to draft agreements re: same (1.3); confer with J. Penn re: same (.4); confer with K. Spiering re: EE issues (.4); review materials and correspondence re: same (.5) | 5.70 | 3,591.00 | 25598767 |
| SCHWEITZER, L.M | 06/13/10 | Revise draft plan agreements and related motions (2.2). | 2.20 | 1,991.00 | 25401304 |
| OLIWENSTEIN, D. | 06/14/10 | Reviewed relevant document re: pensions. | .50 | 225.00 | 25406799 |
| PENN, J. | 06/14/10 | Employee Matters(3.5); conf. call w/S. Bianca, A. Kohn, Nortel (1.0). | 4.50 | 2,317.50 | 25406992 |
| BRITT, T.J. | 06/14/10 | Review of comments and mark-up of motion, order, and stipulation (1.60). Comm. w/Kimberly Spiering re: same (.30). Meeting w/ team (.60); Follow-up call w/Kimberly Spiering (.60). Drafting and revising motion, order, stipulation (2.60). Call w/Kimberly Spiering re: same (.20). Call w/Sal Biana and Kimberly Spiering (.10). Call w/Ebun Taiwo (.10) Call w/Jeremy Lacks (.10). Comm. w/MNAT - D. Abbot, A. Cordo, D. Culver re: motion and stip. (.20) | 6.40 | 2,400.00 | 25409084 |
| FORREST, N. | 06/14/10 | Read relevant document re: pensions, and various emails re: same. | 1.50 | 1,155.00 | 25409237 |
| KLEIN, K.T. | 06/14/10 | Communications re: pensions (.3) | .30 | 112.50 | 25413819 |
| LAPORTE, L. | 06/14/10 | EE issues and conference re: same. | .40 | 180.00 | 25427318 |
| QUA, I | 06/14/10 | Prepared online record of closing docs for Nortel Arbitration matter as per T. Geiger and correspondence re: same with T. Geiger, I. Almeida, and A. Meyers | 1.50 | 322.50 | 25430629 |
| BUELL, D. M. | 06/14/10 | Review relevant document re: pensions. | .50 | 497.50 | 25452302 |
| PICKNALLY, N. | 06/14/10 | Misc. internal emails re: pensions (.4); reviewed relevant documents (3.1) | 3.50 | 1,802.50 | 25496284 |
| KOHN, A. | 06/14/10 | Conf. call re:  EE issues (1.0) and follow up (.50); t/c re:  EE issues (.80). | 2.30 | 2,288.50 | 25548642 |
| SPIERING, K. | 06/14/10 | Revised motion, order and stip (1.0) comm w/S. Bianca re: same (.3); comm. w/T. Britt re: same (.9). | 2.20 | 1,386.00 | 25570319 |
| BIANCA, S.F. | 06/14/10 | Review correspondence re: EE issues (.3); confer with K. Spiering re: same (.3); correspondence with | 5.50 | 3,465.00 | 25598841 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel and J. Penn re: employee benefit plans (.7); revise presentation re: employee benefit issues (.5); correspondence with Nortel re: same (.2); review and provide comments to draft agreements re: employee benefit issues (1.1); correspondence and conference calls with Nortel, A. Kohn and J. Penn re: same (1.0); review communications materials re: employee benefit issues (.4); draft summary of employee benefit issues (.7); review materials re: same (.3) | | | |
| SCHWEITZER, L.M | 06/14/10 | Corresp E King, SB, J Ray, AK re employee issues (0.5). | .50 | 452.50 | 25822142 |
| BRITT, T.J. | 06/15/10 | Comm. w/Coley Brown (Huron) re: plan participants (.40). Comm. w/Employee Benefits Team/Bankruptcy team re: noticing of employees (.30); Call w/Sal Bianca re: EE issues (.20); Call w/ Kimberly Spiering re: allowed claims form and procedure (.50); Comm. w/K. Spiering re: EE issues (.30); Follow up Comm. w/Coley Brown re: noticing (.30); Comm. w/Mary Alcock re: same (.20); Comm. w/Leila Wong re: procedures (.10); Comm. w/Ian Qua re: cite checking agreements (.10); Modified allowed claims form and procedures per team input (2.10); Comm. w/Leah LaPorte re: EE issues (.10); Comm. w/MNAT re: draft motion and allowed claims form (.20); Comm. w/Italia re: cite checking, bluebooking, shepardizing motion (.20); Drafting and revising motion and order (2.70) | 7.70 | 2,887.50 | 25417300 |
| PENN, J. | 06/15/10 | Work re: Employee Matters (2.7); Meeting w/A. Kohn (1.3). | 4.00 | 2,060.00 | 25420133 |
| FORREST, N. | 06/15/10 | Various emails re: pensions and review and revise draft re: same. | 1.00 | 770.00 | 25424898 |
| LAPORTE, L. | 06/15/10 | Discuss EE claims with Huron (0.7); EMS re: EE issues (0.5). | 1.20 | 540.00 | 25427329 |
| LAPORTE, L. | 06/15/10 | EMS and conference with K. Spierling re: EE issues (.60). | .60 | 270.00 | 25427332 |
| LAPORTE, L. | 06/15/10 | Review of disclosure statement | .60 | 270.00 | 25427570 |
| KLEIN, K.T. | 06/15/10 | Communications re: pensions (.4) | .40 | 150.00 | 25430787 |
| BUELL, D. M. | 06/15/10 | E-mails regarding pensions. | .20 | 199.00 | 25452383 |
| PICKNALLY, N. | 06/15/10 | Reviewed relevant documents re: pensions (.8); drafted document re: pensions (1.3) | 2.10 | 1,081.50 | 25496554 |
| KOHN, A. | 06/15/10 | Met w/Penn and review revised draft; inquiry from committee re: EE issues. | 1.30 | 1,293.50 | 25548640 |
| ALCOCK, M.E. | 06/15/10 | Emails re: EE issues plan. | .30 | 250.50 | 25566640 |
| SPIERING, K. | 06/15/10 | Conferred with G. Gatti and T. Britt re: stipulation and order. | .70 | 441.00 | 25570431 |
| SPIERING, K. | 06/15/10 | Conferred with D. Ray and others re: employees | .70 | 441.00 | 25570567 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4); t/c w/.S. Bianca (.3). | | | |
| SPIERING, K. | 06/15/10 | Reviewed comments to order and stipulation (0.8) conferred with T. Britt re: same (0.5) | 1.30 | 819.00 | 25570595 |
| BIANCA, S.F. | 06/15/10 | Provide comments re: employee benefit communications materials (.6); correspondence re: same (.3); telephone conference with T. Britt re: issues (.2); review data re: employee benefit issues (.8); correspondence and conference calls with Nortel and J. Penn re: same (1.3); telephone conference with K. Spiering re: employee benefit issues (.4); correspondence with UCC re: same (.5); correspondence with L. Schweitzer and A. Kohn re: same (.4). | 4.50 | 2,835.00 | 25598844 |
| SCHWEITZER, L.M | 06/15/10 | Work on employee correspondence, drafts (0.6). Corresp LB, JP, AK, JR re employee issues (0.4). Confs K Spiering, T Britt, S Bianca re employee issues (0.7). | 1.70 | 1,538.50 | 25822587 |
| PENN, J. | 06/16/10 | Employee Matters related to communications, call with Coley Brown and T. Britt to review lists, internal conference to discuss Beckerman objections. Phone call to Karen Schmal with Bianca to discuss EE issues and summary email to Schweitzer. Revising motion following conversation with Kohn. | 6.20 | 3,193.00 | 25420269 |
| BRITT, T.J. | 06/16/10 | Call w/Coley Brown (Huron), Wanda Grammer (Nortel), Jeff Penn re: EE issues (.40) Comm. w/Brian Hunt re: EE issues (.20). Comm. w/Jeff Penn re: NNI Plan background for motion (.30). Comm. w/Kimberly Spiering re: claims (.20). Email from Daniel Ray (Nortel) re: same (.10). Email from Arthur Kohn re: EE motion (.20) | 1.40 | 525.00 | 25431233 |
| BRITT, T.J. | 06/16/10 | Drafting/revising filings | 1.10 | 412.50 | 25431234 |
| SCHWEITZER, L.M | 06/16/10 | Review draft employee benefits communications incl t/cs, e/ms JP, SB, J Ray re: same (2.5). | 2.50 | 2,262.50 | 25434195 |
| FORREST, N. | 06/16/10 | Read emails re: pensions (.60); review draft re: same, t/c D. Abbott re: same and email team re: same (.80). | 1.40 | 1,078.00 | 25434610 |
| OLIWENSTEIN, D. | 06/16/10 | Email correspondence re: pension issues (0.2). Legal research (0.1). | .30 | 135.00 | 25443466 |
| BUELL, D. M. | 06/16/10 | E-mails regarding pensions. | .40 | 398.00 | 25452462 |
| KOLKIN, Z. | 06/16/10 | Emails with M. Alcock and S. Flow re: filing requirements. | .20 | 90.00 | 25469724 |
| PICKNALLY, N. | 06/16/10 | Traveled to Toronto and back to NY (4) (1/2 of 8 non-working travel time); attended court hearing in Toronto (5.5); drafted document re: pensions (2.8) | 12.30 | 6,334.50 | 25496730 |
| KOHN, A. | 06/16/10 | Review emploiyee communication (.8). Call w/ S. Bianca and J. Penn (.4) | 1.20 | 1,194.00 | 25548637 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 06/16/10 | Meeting w/L. Bagarella and others re: EE claims (1.0); prep for same (0.5); t/c re: EE claims issues w/Huron (0.5); discuss pension claims w/S. Lo (0.2). | 2.20 | 990.00 | 25560214 |
| ALCOCK, M.E. | 06/16/10 | Email re: filingquestion. | .20 | 167.00 | 25566666 |
| SPIERING, K. | 06/16/10 | Reviwed and revised draft motion, sent to A. Kohn and J. Penn for comment. | 3.20 | 2,016.00 | 25570902 |
| BIANCA, S.F. | 06/16/10 | Review and provide comments to communications materials re: employee benefit issues (.8); correspondence re: same (.5); correspondence with UCC re: employee benefit issues (.5); conference calls and correspondence with J. Penn re: same (.8); compile factual support for motion re: employee plans and review data re: same (1.3); conference call with Nortel and J. Penn re: same (.5); correspondence with L. Schweitzer re: same (.3); review and provide comments to agreements re: employee benefit issues (1.2); conference call with A. Kohn, J. Penn and Towers Watson re: same (.4); correspondence with J. Penn re: same (.3); follow-up correspondence with Towers Watson re: same (.2); telephone conference with UCC re: employee benefit issues (.3); preparation re: same (.2). | 7.30 | 4,599.00 | 25598861 |
| BROMLEY, J. L. | 06/16/10 | Review issues on pension claims (.20); ems on same with Forrest (.20). | .40 | 398.00 | 25647711 |
| BIANCA, S.F. | 06/17/10 | Call with UCC re: employee benefit issues (.6); correspondence re: employee benefit issues (.8); conference call with Nortel re: same (.6); follow-up re: same (.4); conference call with K. Spiering re: disclosure statement (.5). | 2.90 | 1,827.00 | 25435505 |
| BRITT, T.J. | 06/17/10 | Research on E issues. | 2.70 | 1,012.50 | 25437418 |
| BRITT, T.J. | 06/17/10 | Meeting w/Kimberly Spiering re: motion, order, stip, resolution claims form (.90). Comm. w/Annie Cordo re: filing same (.20). Comm. w/Jeff Penn re: NNI/NNC agreements (.30). Call w/Kimberly Spiering re: motion and ERISA comments (.80). Call w/Paul Bozello and K. Spiering re: claim (.40) Call w/Leah LaPorte re: proofs of claim (.20) Meeting w/Kimberly re: liability and claims (.50). Revisions to motion (1.20). Revisions to allowed claims form (.50). Revisions to Order (.30). Revisons to stipulation (.30). Call w/Arthur Kohn re: motion (.20) Comm. w/Arthur Kohn re: EE issues (.20) | 6.00 | 2,250.00 | 25437421 |
| FORREST, N. | 06/17/10 | Review relevant documents re: pensions and various emails re: same. | .40 | 308.00 | 25443658 |
| PENN, J. | 06/17/10 | Revision to motion (.8) and meeting with Spiering and Britt to discuss EE issues (.5) | 1.30 | 669.50 | 25444040 |
| OLIWENSTEIN, D. | 06/17/10 | Legal research (0.1). Email correspondence re: pension issues (0.2). | .30 | 135.00 | 25446751 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 06/17/10 | Misc. emails re: pensions (1.7); reviewed relevant documents (1.6) | 3.30 | 1,699.50 | 25496855 |
| LAPORTE, L. | 06/17/10 | Confer w/A. Audi and e-mails re: same (.50); confer w/T. Britt and e-mails re: same (.50). | 1.00 | 450.00 | 25499175 |
| LAPORTE, L. | 06/17/10 | E-mails re: EE claims (.50). | .50 | 225.00 | 25499183 |
| GIBBON, B.H. | 06/17/10 | Review of N. Picknally emails re: pensions. | .30 | 181.50 | 25527289 |
| KOHN, A. | 06/17/10 | T/C re:  EE issues (.50); re:  EE issues (1.30). | 1.80 | 1,791.00 | 25548626 |
| PENN, J. | 06/17/10 | Call re: employees issues. | .50 | 257.50 | 25568477 |
| PENN, J. | 06/17/10 | Review of Beckerman comments to motion and proposed suggested responsive language. | .80 | 412.00 | 25568500 |
| PENN, J. | 06/17/10 | Phone call with Sharon Embry and update email to Schweitzer regarding data request. | .60 | 309.00 | 25569047 |
| PENN, J. | 06/17/10 | Response to Bianca request for comment/clarification in diligence memo. | .20 | 103.00 | 25569070 |
| SPIERING, K. | 06/17/10 | Reviewed trustee comments to draft stipulation and order (.4); Meeting w/ T. Britt (.9); call with P. Bozzello and T. Britt (.4); call with T. Britt (.8). | 2.50 | 1,575.00 | 25571138 |
| SPIERING, K. | 06/17/10 | Conferred internMeeting w/ T. Britt & J. Penn (.5); revised motion (.4); conf. w/ S. Bianca (.5) | 1.40 | 882.00 | 25571203 |
| SCHWEITZER, L.M | 06/17/10 | T/c N Picknally, e/ms team re doc requests (0.3). Internal e/ms, t/cs S Bianca, K Spiering, J Penn, T Britt re draft motion (0.6).  T/c A Krutonogaya re same (0.2). | 1.10 | 995.50 | 25822790 |
| PENN, J. | 06/18/10 | Various communications with Bianca, Britt, Spiering, Schmal to follow up on open data items. | 1.00 | 515.00 | 25444317 |
| BRITT, T.J. | 06/18/10 | Call w/Kimberly Spiering re: motion, order, stipulation, allowed claims form (.50; Revisions and Blackline of same (1.20) and communications w/Greg Gatti and Ann Roemer (.40) | 2.10 | 787.50 | 25446591 |
| BRITT, T.J. | 06/18/10 | Research question re: EE issues (1.60); Comm. w/Jessica Uziel re: same (.20); Comm. w/Ebun Taiwo re: same (.20); Meeting w/Ebun Taiwo re: same (.30); Meeting w/Ebun Taiwo and Jessica Uziel re: same (.40) | 2.70 | 1,012.50 | 25446593 |
| FORREST, N. | 06/18/10 | Various emails re: pensions and reviewed draft re: same | 1.00 | 770.00 | 25450256 |
| BUELL, D. M. | 06/18/10 | Review e-mails regarding pensions and follow-up on same (.6); follow-up on pension issues (1.3). | 1.90 | 1,890.50 | 25452588 |
| PICKNALLY, N. | 06/18/10 | Reviewed relevant documents (.7); Misc. emails (.2) | .90 | 463.50 | 25496880 |
| LAPORTE, L. | 06/18/10 | Draft letter re: pensions (1.5). | 1.50 | 675.00 | 25499189 |
| LAPORTE, L. | 06/18/10 | Work on disclosure schedule (1.1); confer with M. Sercombe re: pensions issues (0.3); e-mails re: | 2.20 | 990.00 | 25499214 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.4); work on EE issues (0.4). | | | |
| SPIERING, K. | 06/18/10 | Conferred with M. Kim, S. Bianca and L. Laporte re: disclosure statement, created summary for same (2.1); Call w/ T. Britt (.5). | 2.60 | 1,638.00 | 25571317 |
| SCHWEITZER, L.M | 06/18/10 | Revise motion (0.3). Conf SB re: same (0.8). | 1.10 | 995.50 | 25597684 |
| BIANCA, S.F. | 06/18/10 | Revise motion re: employee plans (1.2); correspondence with UCC re: same (.2); compile and prepare factual support re: same (1.2); correspondence with J. Penn re: same (.4); office conference with L. Schweitzer re: same (.8); correspondence re: revisions to employee benefit agreement (1.1) | 4.90 | 3,087.00 | 25598885 |
| BRITT, T.J. | 06/21/10 | Comm. w/Brain Hunt re: motion (.30). Comm. w/Coley Brown re: same (.20). Comm. w/Sal Bianca re: same (.20). Call w/Kimberly Spiering re: motion (.20). Comm. w/Emily Bussigel re: calendar (.20). Call w/Alissa Gazze at MNAT re: filing of motion (.20). Comm. w/Annie Cordo (MNAT) re: same and re: FAQ (.20). Comm. w/Jessica Uziel re: private letter ruling (.50). Call w/Sal Bianca, Leah LaPorte, Jeff Penn, Kimberly Spiering re: plans (.20). Comm. re: Stipulation and Order (.20). Review of same (.30). Comm. w/Kimberly Spiering re: same (.20) . Revisions to motions, order, stip, allowed claims form (1.40). | 4.30 | 1,612.50 | 25454158 |
| FORREST, N. | 06/21/10 | Conf B Gibbon and N Picknally re: pensions. | .30 | 231.00 | 25457876 |
| UZIEL, J.L. | 06/21/10 | Research issue. | 6.70 | 2,043.50 | 25460069 |
| BUELL, D. M. | 06/21/10 | Review relevant document re: pensions. | .60 | 597.00 | 25496702 |
| PICKNALLY, N. | 06/21/10 | Misc. emails re: pensions (1.1) | 1.10 | 566.50 | 25496928 |
| LAPORTE, L. | 06/21/10 | Work on PAS EE issues (0.3); e-mails re: EE issues (0.3); drafting letter re: pensions (0.5). | 1.10 | 495.00 | 25560327 |
| LAPORTE, L. | 06/21/10 | Work on EE claims issues (1.3). | 1.30 | 585.00 | 25560353 |
| SCHWEITZER, L.M | 06/21/10 | Revise retiree motion (0.3); conf. with KS, TB re: issues (0.7). | 1.00 | 905.00 | 25565869 |
| SPIERING, K. | 06/21/10 | Conferred with R. Hillis, D. Ray and T. Britt re: motion and revised same. | 4.60 | 2,898.00 | 25572386 |
| SPIERING, K. | 06/21/10 | Met with L. Schweitzer and T. Britt re: motion | .80 | 504.00 | 25572392 |
| RAYMOND, R.J. | 06/21/10 | Reviewed and responded to e-mails. | .60 | 582.00 | 25596233 |
| RAYMOND, R.J. | 06/21/10 | Reviewed settlement agreement. | .40 | 388.00 | 25596234 |
| BIANCA, S.F. | 06/21/10 | Finalize motion employee benefit issues (1.8); coordinate and service issues re: same (.5); correspondence with Nortel re: same (.2); correspondence re: planning of participant responses to motion (.4) | 2.90 | 1,827.00 | 25598910 |
| BRITT, T.J. | 06/22/10 | Private letter ruling memorandum (1.30); Meeting w/John Ray & Kimberly Spiering & Lisa Schweitzer | 5.90 | 2,212.50 | 25464649 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial attendance) re: motion and issues (1.10); Calls w/Kimberly Spiering and Jeff Penn re: same (.30); Research re: employees (1.90); Call w/Greg Gatti re: stipulation and order (.60); Comm. w/Jessica Uziel re; private letter ruling memo (.40); Comm. w/Italia Almeida re: memorandum (.30) | | | |
| OLIWENSTEIN, D. | 06/22/10 | Legal research re: pension issues (0.1). Reviewed email correspondence re: pension issues (0.1) | .20 | 90.00 | 25470216 |
| UZIEL, J.L. | 06/22/10 | Call with Tamara Britt re: issue and further research. | .20 | 61.00 | 25476447 |
| PICKNALLY, N. | 06/22/10 | Reviewed relevant document (.5) | .50 | 257.50 | 25497060 |
| LAPORTE, L. | 06/22/10 | T/c with E. Doxey (Nortel) re: EE issues in PAS (0.6). | .60 | 270.00 | 25499217 |
| LAPORTE, L. | 06/22/10 | E-mails re: EE claims issues (0.7). | .70 | 315.00 | 25499228 |
| LAPORTE, L. | 06/22/10 | E-mails re: EE issues (0.3); work on EE issues in PAS (0.3); work on EE issues summary (0.6). | 1.20 | 540.00 | 25499239 |
| KOLKIN, Z. | 06/22/10 | Revised draft summary of 409A (.2); conference with M. Alcock re: same (.3). | .50 | 225.00 | 25539357 |
| PARALEGAL, T. | 06/22/10 | I. Almeida: Notebooking all relevant pleadings and correspondece. | 5.30 | 1,272.00 | 25541982 |
| ALCOCK, M.E. | 06/22/10 | Call L. Wong, et al re: EE issues (.30); emails re: same (.20); conf Z. Kolkin re: 409A memo (.30). | .80 | 668.00 | 25567027 |
| PENN, J. | 06/22/10 | Email to Daniel Ray and follow up emails/correspondence to Ruth Hillis seeking background information on plan. | 1.70 | 875.50 | 25569172 |
| PENN, J. | 06/22/10 | Internal correspondence with Spiering Britt. | .30 | 154.50 | 25569218 |
| PENN, J. | 06/22/10 | Coordinating comments/sign off to agreement. | .90 | 463.50 | 25569229 |
| SPIERING, K. | 06/22/10 | Revised motion, conferred with T. Britt, J. Penn and A. Kohn re: same. | 3.60 | 2,268.00 | 25572692 |
| BIANCA, S.F. | 06/22/10 | Correspondence re: motion (.6); review materials re: employee settlement (.9); correspondence with L. Schweitzer and L. LaPorte re: same (.3); correspondence with M. Alcock re: employee benefit issues (.2); telephone conference with J. Penn re: agreement (.2); review materials re: employee benefit issues (.7). | 2.90 | 1,827.00 | 25627878 |
| PENN, J. | 06/23/10 | Phone call with Tracey Rothwell regarding Agreement. | .30 | 154.50 | 25466472 |
| BRITT, T.J. | 06/23/10 | Comm. w/Jessica Uziel re: research on rulings (.30). Comm. w/Mary Alcock re: status of EE issues (.20). Comm. w/Jeff Penn re: ERISA issues (.20). Meeting w/Mary Alcock and Kimberly Spiering re: stipulation provision (.20). Comm. w/Kimberly Spiering re: same (.30). Comm. w/Lisa Schweitzer and Cathy Verga re: Creditor's Committee (.10) Revisions to stipulation and order (1.30). Call w/ | 4.30 | 1,612.50 | 25470455 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Arthur Kohn re: provisions in order and stipulation (.40). Meeting w/Lisa Schweitzer & Kimberly Spiering re: Creditor's committee (.30). Follow-up w/Kimberly Spiering (1.0) | | | |
| MARRE, V. | 06/23/10 | Updated LNB with recent correspondence per B. Gibbon | .50 | 107.50 | 25471964 |
| FORREST, N. | 06/23/10 | Read email exchanges re: pensions and sent emails re: same. | .70 | 539.00 | 25476317 |
| UZIEL, J.L. | 06/23/10 | Research issue and update memo. | 3.50 | 1,067.50 | 25476525 |
| UZIEL, J.L. | 06/23/10 | Call with Tamara Britt | .10 | 30.50 | 25476536 |
| PICKNALLY, N. | 06/23/10 | Misc. emails re: pensions | 1.00 | 515.00 | 25497064 |
| LAPORTE, L. | 06/23/10 | T/c with Nortel, Huron, M. Alcock, L. Bagarella and S. Lo re: EE claims (0.3); e-mails re: same (0.5). | .80 | 360.00 | 25499276 |
| LAPORTE, L. | 06/23/10 | T/c with E. Doxey and opposing counsel re: EE issues in asset sale (0.50); e-mails re: EE issues in asset sale (0.6). | 1.10 | 495.00 | 25499281 |
| ALCOCK, M.E. | 06/23/10 | Emails re: EE issues (.20); research issues re: same (.30); email J. Ray re: 401(k) plan (.20); conf K. Spiering & T. Britt re: EE issues (.30). | 1.00 | 835.00 | 25567193 |
| BIANCA, S.F. | 06/23/10 | Correspondence re: employee benefit issues (.5); review materials re: same (.3). | .80 | 504.00 | 25627945 |
| PENN, J. | 06/24/10 | Internal conference w/team to discuss benefit plans. | 1.10 | 566.50 | 25479038 |
| PENN, J. | 06/24/10 | Phone call with Britt and Spiering to discuss next steps with respect to EE issues. | .80 | 412.00 | 25479854 |
| BRITT, T.J. | 06/24/10 | Call w/Jeff Penn re: EE issues (.30). Comm. w/Leah LaPorte re: EE issues (.20). Comm. w/Leila Wong re: EE issues (.10). Call w/Kimberly Spiering re: proposed comments from trustee (.50). Research and memorandum issues (3.90). Meeting w/Lisa Schweitzer, Kimberly Spiering re: stipulation and order and call w/Lsia Beckerman (UCC) (.70). Conference call w/Jeff Penn and Kimberly Spiering (.30). Revisions to stip and motion (.70). | 6.70 | 2,512.50 | 25479890 |
| LAPORTE, L. | 06/24/10 | Meeting w/M. Alcock, A. Kohn, J. Penn and others re: EE issues (1.0); prep for same (0.4). | 1.40 | 630.00 | 25499315 |
| KOHN, A. | 06/24/10 | Met w/Alcock and team re:  EE issues. | 1.00 | 995.00 | 25548618 |
| CROFT, J. | 06/24/10 | Customer bankruptcy issues, rescheduling call with C. Paczynski and reviewing file | .50 | 257.50 | 25553771 |
| ALCOCK, M.E. | 06/24/10 | Conf w/team re: EE issues. | 1.00 | 835.00 | 25567480 |
| SPIERING, K. | 06/24/10 | Conferred with L. Schweitzer, L. Beckerman and T. Britt re: motion. | 1.50 | 945.00 | 25572871 |
| SPIERING, K. | 06/24/10 | Reviewed comments to stipulation and order, met with L. Schweitzer and T. Britt re: same, conferred | 4.20 | 2,646.00 | 25572892 |

217

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with MNAT re: same. | | | |
| BIANCA, S.F. | 06/24/10 | Meeting with A. Kohn, M. Alcock, K. Spiering, L. Bagerella, L. Laporte, and J. Penn re: employee benefit plans (1.0); review materials re: same (.9); draft summary of issues re: same (1.2); conference call and correspondence with T. Britt re: EE issues (.2); research re: same (1.1); review memorandum re: same (.4). | 4.80 | 3,024.00 | 25627887 |
| SCHWEITZER, L.M | 06/24/10 | T/c L Beckerman, T Britt, K Spiering re employee issues (0.3). | .30 | 271.50 | 25823528 |
| PICKNALLY, N. | 06/25/10 | Reviewed relevant documents and drafted summary for team. | 3.70 | 1,905.50 | 25487534 |
| OLIWENSTEIN, D. | 06/25/10 | Reviewed documents re: pension issues (0.6). | .60 | 270.00 | 25487634 |
| BRITT, T.J. | 06/25/10 | Analysis of employees participating in the plan (2.10). Conference call w/MNAT, K. Spiering (.70); Call w/Greg Gatti (.10). Call w/MNAT (.40). Revisions to the Stipulation and Order (.80) | 4.10 | 1,537.50 | 25487672 |
| FORREST, N. | 06/25/10 | Email exchanges re: pensions (.50); email exchange N.Picknally re: pensions (.40); read relevant documents and prepared email summarizing same (3.0); Review of relevant document and emails N.Picknally re: pensions (1.0). | 4.90 | 3,773.00 | 25494018 |
| LAPORTE, L. | 06/25/10 | Review of pensions issues (0.4). | .40 | 180.00 | 25499965 |
| LAPORTE, L. | 06/25/10 | E-mails re: EE issues in asset sale (0.4). | .40 | 180.00 | 25500014 |
| LAPORTE, L. | 06/25/10 | T/c w/Nortel re: EE issues (0.5); t/c with E. Doxey, B. Knapp and opposing counsel re: EE issues (0.5); t/c with John Ray, M. Alcock, S. Bianca, J. Penn and others re: EE issues (0.7); prep for same (0.5). | 2.20 | 990.00 | 25500041 |
| KLEIN, K.T. | 06/25/10 | Communications re: pensions (.6) | .60 | 225.00 | 25504999 |
| ALCOCK, M.E. | 06/25/10 | Conf J. Ray, team re: EE issues (.80) | .80 | 668.00 | 25567546 |
| PENN, J. | 06/25/10 | Emails to Elizabeth Smith following up on EE issues diligence; call w/team, J. Ray re: employee issues. | .80 | 412.00 | 25569322 |
| PENN, J. | 06/25/10 | Read Judge Morawetz reasoning re: EE issues. | .40 | 206.00 | 25569330 |
| SPIERING, K. | 06/25/10 | Participated in call with MNAT and T. Britt re: EE issues. | .70 | 441.00 | 25573071 |
| BIANCA, S.F. | 06/25/10 | Correspondence re: employee benefit issues, including call w/team, J. Ray (.5); review materials re: EE issues (.4). | .90 | 567.00 | 25627896 |
| KOHN, A. | 06/27/10 | Research re:  EE issues. | 2.50 | 2,487.50 | 25548614 |
| SPIERING, K. | 06/27/10 | Conferred with A. Kohn and J. Penn re: NNI EE issues. | 1.70 | 1,071.00 | 25573119 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 06/28/10 | Confer w/L/ Lipner re: EE issues (0.2). | .20 | 90.00 | 25500124 |
| LAPORTE, L. | 06/28/10 | Work on EE issues (0.3); e-mails re: PAS EE issues (0.5); call w. S. Delahaye (.3). | 1.10 | 495.00 | 25500142 |
| FORREST, N. | 06/28/10 | Read email re: pensions and email re: same. | .40 | 308.00 | 25500870 |
| CHEN, A. K. | 06/28/10 | Meeting with T. Britt to receive case research assignment. | .50 | 152.50 | 25504041 |
| CHEN, A. K. | 06/28/10 | Case research; meeting with T. Britt. | 1.00 | 305.00 | 25504086 |
| UZIEL, J.L. | 06/28/10 | Meet with Tamara Britt re: research assignment. | .30 | 91.50 | 25514249 |
| UZIEL, J.L. | 06/28/10 | Review documents and strategize research. | 1.00 | 305.00 | 25514261 |
| PICKNALLY, N. | 06/28/10 | Revised draft document (.9) | .90 | 463.50 | 25527291 |
| BUELL, D. M. | 06/28/10 | Review relevant document (.5); emails regarding same (.5). | 1.00 | 995.00 | 25529865 |
| KOHN, A. | 06/28/10 | Met w/Penn; e-mails re:  EE issues (1.00); e-mail re:  intranet posting (.30). | 1.30 | 1,293.50 | 25548613 |
| PENN, J. | 06/28/10 | Research into employee matters. | 1.00 | 515.00 | 25598622 |
| BRITT, T.J. | 06/28/10 | Meeting w/Angela Chen re: research of plan and liability (.50). Follow-up meeting and communications (.50). Review of research and cases (.60). Emails from Arthur Kohn and Richard Susko re: employer liability (.30). Call w/Sal Bianca re: EE issues (.10). Call w/Ann Roemer re: signing stipulation (.20) Follow-up comm. w/Ann Roemer re: signed stipulations (.10). Comm. w/Kimberly Spiering re: stipulation and research assignment (.20). Comm. w/Donna Culver, Derek Abbot, Lisa Schweitzer re: signed stipulation (.10). Call w/Kimberly Spiering re: research and motion (.40). Call to Fabiola Leva (.10). Call w/Jeff Penn re: ERISA issues (.20). Comm. w/John Ray re: Stipulation (.10). Revisions to motions and order (.30). | 3.70 | 1,387.50 | 25598630 |
| BIANCA, S.F. | 06/28/10 | Correspondence re: response motion (.6); review materials re: same (.2); conference calls with plan participants re: same (.7). | 1.50 | 945.00 | 25627906 |
| LIPNER, L. | 06/28/10 | T/c w/L. Laporte re: pension issues. | .30 | 135.00 | 25685644 |
| KLEIN, K.T. | 06/29/10 | Communications re: pensions (.2) | .20 | 75.00 | 25505270 |
| UZIEL, J.L. | 06/29/10 | Research re: EE issue. | 2.40 | 732.00 | 25514291 |
| FORREST, N. | 06/29/10 | T/c re: pensions and various emails re: same. | 1.50 | 1,155.00 | 25514294 |
| UZIEL, J.L. | 06/29/10 | Draft email to kimberly and Tamara re: research. | .10 | 30.50 | 25514462 |
| LAPORTE, L. | 06/29/10 | Work on pensions issues (0.8); work on EE issues and e-mails re: same (1.3); e-mails re: EE issues (0.3). | 2.40 | 1,080.00 | 25524502 |
| LAPORTE, L. | 06/29/10 | Work on EE claims issues (0.8). | .80 | 360.00 | 25524515 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 06/29/10 | Emails regarding pensions (.3). | .30 | 298.50 | 25530166 |
| KOHN, A. | 06/29/10 | Advice re:  intranet posting (.3); met w/Penn (.2). | .50 | 497.50 | 25548607 |
| ALCOCK, M.E. | 06/29/10 | Emails re: EE issues. | .50 | 417.50 | 25567882 |
| PENN, J. | 06/29/10 | Confirmed language in Agreement. | .20 | 103.00 | 25598563 |
| PENN, J. | 06/29/10 | Identified point of contact for missed mailings and follow up inquiries.  Followed up on posting of Q&As to public website. | 1.00 | 515.00 | 25598571 |
| PENN, J. | 06/29/10 | Research on employee matters. | .80 | 412.00 | 25598575 |
| BRITT, T.J. | 06/29/10 | Modification of stipulation (.50). Comm. w/John Ray re: stipulation (.10). Comm. w/Kimberly Spiering re: stipulation (.20). Comm. w/Roger Smith (John Ray staff member) re: stipulation (.20). Comm. w/Lisa Schweitzer re: stipulation (.20). Comm. w/Jessica Uziel re: employee research (.20). Review of research and comments (50). Comm. w/Kimberly Spiering re: same (.20). Comm. w/Jeff Penn re: same (.10). Comm. w/Arthur Kohn re: same (.10). | 2.30 | 862.50 | 25625584 |
| BIANCA, S.F. | 06/29/10 | Correspondence re: motion (1.1); conference calls with participants re: same (.6); review and provide comments to agreements re: retiree plans (.5); correspondence re: same (.3). | 2.50 | 1,575.00 | 25627932 |
| LAPORTE, L. | 06/30/10 | T/c re: EE claims w/M. Alcock, S. Lo, L. Bagarella, Nortel (1.0). | 1.00 | 450.00 | 25524604 |
| LAPORTE, L. | 06/30/10 | E-mails re: EE issues (0.4). | .40 | 180.00 | 25524610 |
| PICKNALLY, N. | 06/30/10 | T/c with outside advisor (.3); email re: same (.2); reviewed relevatn documents (.2) | .70 | 360.50 | 25527452 |
| FORREST, N. | 06/30/10 | Emails N Picknally re: pensions. | .50 | 385.00 | 25529869 |
| ALCOCK, M.E. | 06/30/10 | Weekly meeting re: employee claims (partial attendance). | .50 | 417.50 | 25567993 |
| SPIERING, K. | 06/30/10 | Conferred with M. Alcock and J. Penn re: EE issue. | 2.10 | 1,323.00 | 25573222 |
| PENN, J. | 06/30/10 | Follow up with Ruth Hillis on communications to employees. | .30 | 154.50 | 25595044 |
| BRITT, T.J. | 06/30/10 | Email communications re: employee issues - Kimberly Spiering (.20), Mary Alcock (.10), Jeff Penn (.10) | .40 | 150.00 | 25627474 |
| BIANCA, S.F. | 06/30/10 | Correspondence re: EE plan issues (.7); conference calls and correspondence re: objections to motion (1.3); conference calls with MNAT re: same (.3); draft response to questions re: same (1.0); confer with L. Schweitzer re: same (.3); correspondence re: employee benefit issues (.5). | 4.10 | 2,583.00 | 25627939 |
| | | **MATTER TOTALS:** | **693.70** | **371,886.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 06/01/10 | Review & comment on draft of post-closing contract assignment form letter | .20 | 90.00 | 25304329 |
| BERNARD, R. | 06/01/10 | Revised consent letters. | 3.20 | 1,648.00 | 25375760 |
| BERNARD, R. | 06/01/10 | Reviewed mailing data. | .40 | 206.00 | 25375767 |
| BERNARD, R. | 06/01/10 | Coordinated mailing of consent letters and drafted rescission letter. | 1.90 | 978.50 | 25375776 |
| WEAVER, K. | 06/01/10 | Meeting with A. Krutonogaya, B. Morris re: customer. | .40 | 180.00 | 25388775 |
| WEAVER, K. | 06/01/10 | Meeting with A. Krutonogaya, B. Morris and N. Forrest re: customer. | .70 | 315.00 | 25388795 |
| KRUTONOGAYA, A. | 06/01/10 | Preparation and meeting w/ team re: customer issue (2); review documents and e-mails re: same and work re: same (.3). | 2.30 | 862.50 | 25553691 |
| BERNARD, R. | 06/02/10 | Reviewed contracts list in connection with customer objection. | 4.10 | 2,111.50 | 25375787 |
| BERNARD, R. | 06/02/10 | Conference call with Nortel. | .30 | 154.50 | 25375791 |
| BERNARD, R. | 06/02/10 | Reviewed customer objection filed in bankruptcy court. | 1.40 | 721.00 | 25375801 |
| BERNARD, R. | 06/03/10 | Call with Huron to discuss customer objection. | .60 | 309.00 | 25375906 |
| BERNARD, R. | 06/03/10 | Reviewed and responded to client emails. | 1.80 | 927.00 | 25376177 |
| BERNARD, R. | 06/03/10 | Compiled mailing data for customers. | .30 | 154.50 | 25376179 |
| BERNARD, R. | 06/03/10 | Drafted and circulated customer consent letter. | 2.40 | 1,236.00 | 25376183 |
| BERNARD, R. | 06/03/10 | Conference call with client. | .50 | 257.50 | 25376185 |
| RANDAZZO, A. | 06/04/10 | Review precedent and coordinate production of customer contract assignment letters | .30 | 135.00 | 25358440 |
| BERNARD, R. | 06/04/10 | Reviewed customer consent letter. | 2.40 | 1,236.00 | 25375870 |
| BERNARD, R. | 06/04/10 | Call with client to discuss consent letter. | .30 | 154.50 | 25375873 |
| BERNARD, R. | 06/04/10 | Reviewed client emails. | 1.60 | 824.00 | 25375879 |
| RANDAZZO, A. | 06/07/10 | Review, revise, and send draft customer contract assignment forms | .50 | 225.00 | 25358475 |
| BERNARD, R. | 06/07/10 | Reviewed mailing data received from client. | 3.70 | 1,905.50 | 25375850 |
| BERNARD, R. | 06/07/10 | Reviewed proofs received from Epiq and finalized mailing of letters. | 2.10 | 1,081.50 | 25375851 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 06/07/10 | Review of e-mails re: customer issue. | .30 | 112.50 | 25556905 |
| LIPNER, L. | 06/08/10 | t/c w/ A. Krutonogaya re. customer contract (.20); emails to S. Cousquer and J. Prestipino (Nortel) re. same (.40) | .60 | 270.00 | 25654363 |
| BERNARD, R. | 06/09/10 | Completed mailing of customer contracts. | 2.30 | 1,184.50 | 25375809 |
| RANDAZZO, A. | 06/09/10 | Review, revise, and discuss contract assignment letters & approvals w/ Nortel | .40 | 180.00 | 25383573 |
| RANDAZZO, A. | 06/10/10 | Coordinate contract assignment approvals with Nortel & purchaser (.3); Discuss contract assignment issues w/ purchaser's counsel (.2); Revise contract assignment form letters (.2); Coordinate and communicate review, approval, and signatures for contract assignment (.3). | 1.00 | 450.00 | 25395260 |
| BERNARD, R. | 06/10/10 | Reviewed proofs for mailings. | 1.30 | 669.50 | 25449494 |
| BUSSIGEL, E.A. | 06/11/10 | Mtg L.Lipner re: customer bond issue | .50 | 187.50 | 25398093 |
| RANDAZZO, A. | 06/11/10 | Follow up w/ team & purchaser's counsel re: contract assignment issues and status | .30 | 135.00 | 25416105 |
| BERNARD, R. | 06/11/10 | Reviewed consent letters and circulated schedules for mailing. | 3.40 | 1,751.00 | 25449738 |
| BROMLEY, J. L. | 06/14/10 | Ems with Forrest on customer issue (.20). | .20 | 199.00 | 25647647 |
| BROMLEY, J. L. | 06/15/10 | Ems Forrest re: customer issue. | .20 | 199.00 | 25647682 |
| FLEMING-DELACRU | 06/21/10 | Email re: customer issue. | .50 | 257.50 | 25465029 |
| FLEMING-DELACRU | 06/21/10 | T/c with A. Krutonogaya re: customer service. | .20 | 103.00 | 25465036 |
| KRUTONOGAYA, A. | 06/21/10 | Communications with M. Fleming-Delacruz re: customer issue. | .30 | 112.50 | 25573032 |
| FLEMING-DELACRU | 06/22/10 | T/c with J. Lister re: customer claim. | .10 | 51.50 | 25465335 |
| FLEMING-DELACRU | 06/22/10 | Email to N. Forrest re: customer claim. | .10 | 51.50 | 25465340 |
| FLEMING-DELACRU | 06/22/10 | Email to A. Krutonogaya and B. Morris re: customer claim. | .10 | 51.50 | 25465570 |
| FLEMING-DELACRU | 06/22/10 | Email re: adjournment. | .10 | 51.50 | 25465574 |
| KRUTONOGAYA, A. | 06/22/10 | Communications re: customer issue. | .20 | 75.00 | 25573187 |
| LIPNER, L. | 06/22/10 | Email exchange w/A. Krutonogaya re: customer agreement. | .20 | 90.00 | 25680514 |
| RANDAZZO, A. | 06/23/10 | Respond to contract assignment inquiries and letter updates (.5); Coordinate compilation of customer assignment consents (.5). | 1.00 | 450.00 | 25491572 |
| BERNARD, R. | 06/24/10 | Reviewed mailing data. | 1.70 | 875.50 | 25525110 |
| BERNARD, R. | 06/25/10 | Drafted and revised consent letter. | 3.20 | 1,648.00 | 25525117 |
| BERNARD, R. | 06/25/10 | Conference call with customer counsel. | .30 | 154.50 | 25527147 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 06/28/10 | Drafted consent letter. | 2.60 | 1,339.00 | 25525092 |
| BERNARD, R. | 06/29/10 | Reviewed mailing data chart and proofs for new letters. | 2.30 | 1,184.50 | 25525038 |
| RANDAZZO, A. | 06/30/10 | Discuss customer contract assignment w/ R. Bernard (.1); Review contract assignment comments and coordinate with purchaser & customer's counsel (.7). | .80 | 360.00 | 25541259 |
| | | **MATTER TOTALS:** | **55.60** | **27,906.00** | |

223

**MATTER: 17650-010   CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/01/10 | Reading ems re: CMC/CMC prep | .40 | 150.00 | 25282660 |
| BUSSIGEL, E.A. | 06/01/10 | CMC call | .50 | 187.50 | 25283125 |
| BUSSIGEL, E.A. | 06/01/10 | Em re: CMC discussion of supplier contract | .10 | 37.50 | 25294080 |
| BUSSIGEL, E.A. | 06/01/10 | Ems RE team re: contract | .20 | 75.00 | 25294082 |
| BUSSIGEL, E.A. | 06/01/10 | Em H.Naboshek re: rejection of supplier agreement | .20 | 75.00 | 25294084 |
| CROFT, J. | 06/01/10 | CMC and follow up re: same | 1.00 | 515.00 | 25350168 |
| RANDAZZO, A. | 06/02/10 | Review complaint and search for information regarding supplier contract dispute | .80 | 360.00 | 25337016 |
| FLOW, S. | 06/02/10 | E/ms R.Baik, A.Randazzo, R.Bernard re: contract question. | .10 | 95.00 | 25778564 |
| RANDAZZO, A. | 06/03/10 | Discuss supplier contract dispute w/ R. Baik (.1); Investigate information relating to supplier contract dispute (.4). | .50 | 225.00 | 25337039 |
| CROFT, J. | 06/04/10 | CMC | .30 | 154.50 | 25354878 |
| RANDAZZO, A. | 06/04/10 | Investigate and review documentation and contracts related to supplier dispute | .50 | 225.00 | 25358437 |
| BUSSIGEL, E.A. | 06/04/10 | CMC Call | .50 | 187.50 | 25431060 |
| RANDAZZO, A. | 06/06/10 | Review information and correspond w/ Nortel re: supplier contract dispute | .50 | 225.00 | 25358447 |
| BUSSIGEL, E.A. | 06/07/10 | T/c L. Lipner re: Master Subcontract Agreement | .20 | 75.00 | 25355395 |
| BUSSIGEL, E.A. | 06/07/10 | Email J. Croft re: CMC call | .60 | 225.00 | 25355448 |
| BUSSIGEL, E.A. | 06/07/10 | Email J. Ray (Nortel) re: CMC issues | .50 | 187.50 | 25355464 |
| BUSSIGEL, E.A. | 06/07/10 | Email L. Shweitzer re: CMC call | .50 | 187.50 | 25358343 |
| RANDAZZO, A. | 06/07/10 | Follow up with Nortel account managers re: supplier contract dispute | .40 | 180.00 | 25358477 |
| BUSSIGEL, E.A. | 06/08/10 | CMC call | .70 | 262.50 | 25431086 |
| BUSSIGEL, E.A. | 06/08/10 | CMC prep | .40 | 150.00 | 25431090 |
| BUSSIGEL, E.A. | 06/08/10 | Em J.Ray re: CMC call | .20 | 75.00 | 25431098 |
| BUSSIGEL, E.A. | 06/08/10 | Em J.Ray re: CMC items | .50 | 187.50 | 25431104 |
| BUSSIGEL, E.A. | 06/08/10 | Drafting questions for CMC | .40 | 150.00 | 25431105 |
| CROFT, J. | 06/08/10 | CMC: prep for same and follow up re: same | 1.00 | 515.00 | 25458913 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 06/08/10 | t/c w. E. Bussigel re: supplier issue | .30 | 135.00 | 25654349 |
| BUSSIGEL, E.A. | 06/09/10 | Em R.Izzard (Nortel), A.Dhokia (Nortel) re: supplier issue | .30 | 112.50 | 25431153 |
| BUSSIGEL, E.A. | 06/10/10 | Em K.Spiering re: insurance brokers/mtg w/L.Schweitzer | .30 | 112.50 | 25390186 |
| LIPNER, L. | 06/10/10 | email exchange with J. Croft and M. Fleming re. supplier issues | .40 | 180.00 | 25661983 |
| BUSSIGEL, E.A. | 06/11/10 | T/c J.Lacks re: supplier issue | .20 | 75.00 | 25398010 |
| BUSSIGEL, E.A. | 06/11/10 | Em L.Schweitzer re: supplier issue | 1.90 | 712.50 | 25398200 |
| BUSSIGEL, E.A. | 06/11/10 | Em L.Lipner re: supplier issue | .20 | 75.00 | 25460280 |
| BUSSIGEL, E.A. | 06/11/10 | Ems I.Hernandez re: supplier claimant | .20 | 75.00 | 25460288 |
| LIPNER, L. | 06/11/10 | emails re. supplier issues with E. Bussigel | .40 | 180.00 | 25662002 |
| BUSSIGEL, E.A. | 06/14/10 | CMC prep and em L.Schweitzer re: supplier issue | 1.30 | 487.50 | 25461418 |
| BUSSIGEL, E.A. | 06/14/10 | Ems R.Izzard re: CMC follow-up | .10 | 37.50 | 25461421 |
| BUSSIGEL, E.A. | 06/15/10 | Mtg L.Schweitzer re: supplier issue | .40 | 150.00 | 25415807 |
| BUSSIGEL, E.A. | 06/15/10 | CMC call | .30 | 112.50 | 25416064 |
| BUSSIGEL, E.A. | 06/15/10 | Em L.Schweitzer re: supplier issue | .20 | 75.00 | 25416090 |
| BUSSIGEL, E.A. | 06/15/10 | Em I.Hernandez, P.Bozzello re: supplier claim | .20 | 75.00 | 25417272 |
| BUSSIGEL, E.A. | 06/15/10 | Em J.Ray re: supplier issue. | 1.30 | 487.50 | 25417277 |
| SALVATORE, N. | 06/17/10 | Email to J. Croft regarding supplier issue. | .10 | 57.00 | 25443323 |
| BUSSIGEL, E.A. | 06/18/10 | Prep for CMC call | .80 | 300.00 | 25442870 |
| BUSSIGEL, E.A. | 06/18/10 | CMC call | .40 | 150.00 | 25442871 |
| BUSSIGEL, E.A. | 06/18/10 | Em L.Schweitzer re: CMC call | .10 | 37.50 | 25446650 |
| BUSSIGEL, E.A. | 06/22/10 | CMC call | .20 | 75.00 | 25456332 |
| BUSSIGEL, E.A. | 06/22/10 | Prep for CMC call | .20 | 75.00 | 25456362 |
| CROFT, J. | 06/22/10 | CMC | .20 | 103.00 | 25553444 |
| BUSSIGEL, E.A. | 06/25/10 | CMC Call | .10 | 37.50 | 25494665 |
| CROFT, J. | 06/25/10 | QMI | .10 | 51.50 | 25554438 |
| BUSSIGEL, E.A. | 06/28/10 | Mtg L.Lipner, J.Lanzkron (part) re: supplier issue | 1.60 | 600.00 | 25569364 |
| BUSSIGEL, E.A. | 06/28/10 | Reviewing supplier agreements | 2.30 | 862.50 | 25569369 |
| BUSSIGEL, E.A. | 06/28/10 | CMC prep | .20 | 75.00 | 25569377 |
| FLEMING-DELACRU | 06/29/10 | Prepared for and participated in conference call re: customer contracts (0.7).  Follow-up meeting (0.5). | 1.20 | 618.00 | 25514634 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/29/10 | T/c B.Bariahtaris re: supplier contract | .20 | 75.00 | 25569393 |
| BUSSIGEL, E.A. | 06/29/10 | Mtg L.Schweitzer, J.Lanzkron, L.Lipner re: supplier agreement | .60 | 225.00 | 25569397 |
| BUSSIGEL, E.A. | 06/29/10 | Follow-up re: supplier agreement and postpetition amendments | 1.20 | 450.00 | 25569406 |
| FLEMING-DELACRU | 06/30/10 | Emails re: supplier issue. | .10 | 51.50 | 25539646 |
| FLEMING-DELACRU | 06/30/10 | T/c with E. Bussigel. | .20 | 103.00 | 25539659 |
| BUSSIGEL, E.A. | 06/30/10 | T/c J.Lanzkron re: supplier issue | .40 | 150.00 | 25569411 |
| BUSSIGEL, E.A. | 06/30/10 | Ems J.Lanzkron re: supplier agreements | .30 | 112.50 | 25569428 |
| BUSSIGEL, E.A. | 06/30/10 | Em B.Bariahtaris re: supplier questions | .10 | 37.50 | 25569431 |
| | | **MATTER TOTALS:** | **29.60** | **12,036.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOWNE, S. | 06/01/10 | Corporate research. | .20 | 61.00 | 25301074 |
| LOATMAN, J.R. | 06/01/10 | Revise disclosure statement (5.6); conferences with M. Kim regarding same (1.0). | 6.60 | 4,158.00 | 25303012 |
| FORD OUOBA, A. | 06/01/10 | Read e-mails from M. Kim regarding request to revise chart, finding case related documents. | .10 | 30.50 | 25303490 |
| FORD OUOBA, A. | 06/01/10 | Meet with M. Kim regarding request to revise chart. | .30 | 91.50 | 25303517 |
| KIM, M. | 06/01/10 | Revise Disclosure Statement. | 10.00 | 3,750.00 | 25303530 |
| FORD OUOBA, A. | 06/01/10 | Revise Disclosure Statement chart. | .20 | 61.00 | 25303549 |
| ANDERSON, M. | 06/01/10 | Reviewed and revised Plan. Modified comments incorporated by A. Coombs. | 1.40 | 721.00 | 25306686 |
| COOMBS, A.G. | 06/01/10 | Revising plan draft (1.8) creating draft exhibit (2.1) | 3.90 | 1,462.50 | 25314605 |
| CROFT, J. | 06/01/10 | List of orders for Plan | 1.20 | 618.00 | 25350205 |
| FRANCOIS, D. | 06/01/10 | Research plan issues. | 2.70 | 1,012.50 | 25393109 |
| BROD, C. B. | 06/01/10 | Review Plan (1.00); conference Hailey (.50); telephone call Sugerman (.30); review of Plan (.80); consider Disclosure Statement issues (.70); conference Hailey (.50); telephone call follow-up with Sugerman (.30). | 4.10 | 4,079.50 | 25529280 |
| HAILEY, K. | 06/01/10 | Review of L. Schweitzer comments to Plan and meeting with L. Schweitzer re:  same (1.50); Review of C. Brod comments to Plan (.8); Call with Nortel, R. Reeb and N. Piper re: entities diligence (1.00); revision of Plan and emails and t/cs with A. Coombs and M. Anderson re: same (4.80); Review of customs orders (.70);  t/cs and emails with R. Baik, K. Currie re: mechanics under the plan (.6). | 9.40 | 6,533.00 | 25776813 |
| LOATMAN, J.R. | 06/02/10 | Review revised disclosure statement (1.4); review emails to teams (1.0). | 2.40 | 1,512.00 | 25316625 |
| FORD OUOBA, A. | 06/02/10 | Read e-mail from M. Kim regarding changes to disclosure statement. | .10 | 30.50 | 25318579 |
| FORD OUOBA, A. | 06/02/10 | Read latest version of disclosure statement. | 1.50 | 457.50 | 25318588 |
| FORD OUOBA, A. | 06/02/10 | Update disclosure statement tracking document with additional information needed from teams. | 1.40 | 427.00 | 25318631 |
| FORD OUOBA, A. | 06/02/10 | Search for precedent disclosure statements. | .20 | 61.00 | 25318651 |
| FORD OUOBA, A. | 06/02/10 | Review plan. | .70 | 213.50 | 25318661 |
| BOWNE, S. | 06/02/10 | Meeting with M. Kim regarding Disclosure Statement revision assignment. | .30 | 91.50 | 25322335 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOWNE, S. | 06/02/10 | Disclosure statement revisions. | 2.00 | 610.00 | 25322352 |
| COOMBS, A.G. | 06/02/10 | Reviewing plan draft (.6) Revising exhibits drafts (3.8) | 4.40 | 1,650.00 | 25334561 |
| SCHWEITZER, L.M | 06/02/10 | Conf KH re: plan draft (0.4). T/cs KH re: plan revisions (0.5). | .90 | 814.50 | 25338711 |
| ANDERSON, M. | 06/02/10 | Made revisions to Nortel Plan. | .50 | 257.50 | 25338750 |
| KIM, M. | 06/02/10 | Revised team review chart. | 1.00 | 375.00 | 25346995 |
| KIM, M. | 06/02/10 | Draft email to the Cleary teams requiring review of disclosure statement. | 1.20 | 450.00 | 25347005 |
| KIM, M. | 06/02/10 | Emails to and from C. Wauters and J. Loatman to discuss review status. | .70 | 262.50 | 25347016 |
| KIM, M. | 06/02/10 | Review Plan with A. Ouoba. | 1.00 | 375.00 | 25347025 |
| KIM, M. | 06/02/10 | Meet with A. Ouoba and S. Downe for status update and new assignment. | .50 | 187.50 | 25347039 |
| FRANCOIS, D. | 06/02/10 | Research plan issues. | 9.00 | 3,375.00 | 25393133 |
| FRANCOIS, D. | 06/02/10 | Meeting with M. Sercombe re: research. | .30 | 112.50 | 25393135 |
| BROD, C. B. | 06/02/10 | Consider plan and issues (.50). | .50 | 497.50 | 25529338 |
| BROD, C. B. | 06/02/10 | Conference Hailey re:  plan (.80). | .80 | 796.00 | 25529345 |
| SERCOMBE, M.M. | 06/02/10 | Research plan issues (1.1); discuss same with K. Hailey (.3). | 1.40 | 798.00 | 25589148 |
| HAILEY, K. | 06/02/10 | Emails and t/cs with J. Croft re: Plan provisions (.6); Emails with S. Galvis re: plan issues (.30); T/c with D. Abbot re:  Plan comments (1.30);  Meeting with C. Brod re: Plan comments and t/cs and emails re: same (.50); Meeting with L. Schweitzer to discuss Plan and t/cs and emails re: same (.70); Review of motions and emails with Plan diligence team (.6);  Revision of Plan and t/cs and emails with M. Anderson and A. Coombs re:  same (5.90); Emails and t/cs with C. Aldren (.60);  Review of DS (.9); Review of form documents (.40). | 11.80 | 8,201.00 | 25777002 |
| BUSSIGEL, E.A. | 06/03/10 | Ems re: plan issue. | .30 | 112.50 | 25335534 |
| BUSSIGEL, E.A. | 06/03/10 | Em J.Croft re: plan issue. | .10 | 37.50 | 25335544 |
| FORD OUOBA, A. | 06/03/10 | Review plan. | 1.30 | 396.50 | 25337746 |
| ANDERSON, M. | 06/03/10 | Attended strategy session with K. Hailey regarding Nortel revisions (0.3). Made revisions to Nortel Plan. (0.8). | 1.10 | 566.50 | 25338789 |
| COOMBS, A.G. | 06/03/10 | Revising exhibits (1.2) Corr w/ J Croft, K Hailey re: bk court orders (.6) Reviewing plan draft (.3) | 2.10 | 787.50 | 25339181 |
| BOWNE, S. | 06/03/10 | Read latest draft of disclosure statement. | 1.00 | 305.00 | 25346573 |
| KIM, M. | 06/03/10 | Emails to and from Plan team and disclosure statement team regarding status update for weekly | .30 | 112.50 | 25347592 |

228

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | calls. | | | |
| KIM, M. | 06/03/10 | Review the Plan and precedents. | 2.00 | 750.00 | 25347828 |
| KIM, M. | 06/03/10 | Emails to and from C. Wauters regarding entity diligence. | .20 | 75.00 | 25349505 |
| LOATMAN, J.R. | 06/03/10 | Telephone conference with P. Bozzello regarding plan issue (0.4); review draft plan issue summary from L. Schweitzer (0.9); conference with P. Bozzello regarding same (0.1). | 1.40 | 882.00 | 25354211 |
| CROFT, J. | 06/03/10 | Various calls and emails re: plan provisions with K. Hailey, A. Coombs,. N. Salvatore, E. Bussigel, J. Lanzkron | 1.00 | 515.00 | 25354772 |
| FRANCOIS, D. | 06/03/10 | Finalize research and draft summary. | 2.50 | 937.50 | 25393072 |
| FRANCOIS, D. | 06/03/10 | Research. | 2.50 | 937.50 | 25393081 |
| TAIWO, T. | 06/03/10 | correspondence re: Nortel plan documents | .10 | 45.00 | 25549992 |
| HAILEY, K. | 06/03/10 | Call with L. Schweitzer, N. Piper, R. Reed and Nortel re: entity diligence plans (1.00); Emails with K. Currie re: plan issues and t/cs with J. Sullivan re: plan issues (40);  t/cs and emails with S. Galvis and I. Hernandez re:  plan issues (.50);  Review of and comment on Exhibits to Plan and emails with A. Coombs re:  same (.7)  Review and revision of Plan, t/cs and emails with L. Schweitzer, M. Sercombe, M. Anderson and A. Coombs re: same; circulation of Plan to J. Ray (5.8);  review of research by D. Francois (.60). | 9.00 | 6,255.00 | 25777173 |
| ANDERSON, M. | 06/04/10 | Attended planning session (0.5). Attended Plan team strategy session (1.3).  Attended Plan strategy session with A. Coombs, K. Hailey and J. Child (1.0). | 2.80 | 1,442.00 | 25338819 |
| FORD OUOBA, A. | 06/04/10 | Attend weekly conference call regarding recent progress, schedule, difficulties, questions, anticipated needs. | 1.20 | 366.00 | 25345492 |
| FORD OUOBA, A. | 06/04/10 | Meet with J. Loatman, M. Kim, S. Bowne regarding next steps on disclosure statement. | .20 | 61.00 | 25345502 |
| FORD OUOBA, A. | 06/04/10 | Read e-mails from M. Kim regarding revising chart based on updated plan. | .10 | 30.50 | 25345732 |
| FORD OUOBA, A. | 06/04/10 | Compare plan for new variations, other changes. | 1.30 | 396.50 | 25345741 |
| FORD OUOBA, A. | 06/04/10 | Write e-mails to M. Kim regarding updated chart. | .20 | 61.00 | 25345744 |
| FORD OUOBA, A. | 06/04/10 | Meet with M. Kim, S. Bowne to discuss updates to disclosure statement based on revised plan. | .20 | 61.00 | 25345751 |
| FORD OUOBA, A. | 06/04/10 | Revise disclosure statement section. | 1.10 | 335.50 | 25345758 |
| FORD OUOBA, A. | 06/04/10 | Write e-mail to M. Kim regarding revised disclosure statement section. | .10 | 30.50 | 25345764 |
| CHILD, J.P.B. | 06/04/10 | Conferred with M. Anderson regarding background to client matter; conferred with K. Hailey, M. | 4.10 | 1,250.50 | 25346443 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Anderson and A. Coombs regarding background to client matter and current strategy for plan; reviewed draft plan and first-day motions as introduction to matter. | | | |
| BOWNE, S. | 06/04/10 | Attend weekly status update telephone conference. | 1.50 | 457.50 | 25346584 |
| KIM, M. | 06/04/10 | Review work stream chart for updates. | .70 | 262.50 | 25350195 |
| KIM, M. | 06/04/10 | Weekly call with Plan and other teams. | 1.20 | 450.00 | 25350213 |
| KIM, M. | 06/04/10 | Review revised Plan. | 1.50 | 562.50 | 25350218 |
| KIM, M. | 06/04/10 | Emails to Brod, Schweitzer and Hailey regarding contacts for disclosure statement review.. | .70 | 262.50 | 25350230 |
| COOMBS, A.G. | 06/04/10 | Weekly plan meeting (1.5) Meeting re: plan update, entity diligence w/ K Hailey, M Anderson, J Child (1.7) | 3.20 | 1,200.00 | 25351252 |
| LOATMAN, J.R. | 06/04/10 | Weekly plan update call with K. Hailey, M. Kim (1.2); conference with M. Kim, A. Ouba, S. Bowne regarding disclosure statement revisionos (0.3); review email to L. Schweitzer, C. Brod regarding Cleary teams' review of disclosure statement (0.30). | 1.80 | 1,134.00 | 25354390 |
| CROFT, J. | 06/04/10 | Reviewing and commenting on Plan; attending weekly Plan meeting | 2.00 | 1,030.00 | 25354926 |
| FRANCOIS, D. | 06/04/10 | Finalize draft of research summary. | 5.50 | 2,062.50 | 25393035 |
| FRANCOIS, D. | 06/04/10 | Finalize and circulate draft of research to M. Sercombe and related communication with K. Hailey. | 1.00 | 375.00 | 25393036 |
| FRANCOIS, D. | 06/04/10 | Plan team meeting. | 1.30 | 487.50 | 25393043 |
| FRANCOIS, D. | 06/04/10 | Meeting with K. Hailey and M. Sercombe re: notice, research | .60 | 225.00 | 25393046 |
| BROD, C. B. | 06/04/10 | Disclosure statement review (1.10). | 1.10 | 1,094.50 | 25529476 |
| HAILEY, K. | 06/04/10 | Review plan status meeting and preparation for same (1.50); Various emails and t/cs re: revised Plan with M. Sercombe, M. Anderson and A. Coombs (.7); Review of entity diligence and emails with A. Coombs re: same (1.00);  Various emails and t/cs with C. Brod re:  Disclosure Statement and review of same (1.80);  Emails with C. Brod, S. Flow and L. Schweitzer re;  plan issue (.50); Review of plan issue summary and emails with P. Bozzelo re:  same (.7);  Meeting to discuss Plan Administration Agreement and subsequent Plan Meetings with M. Anderson and A. Coombs (.80); Meeting with A. Coombs re: Diligence (.40). | 7.40 | 5,143.00 | 25777468 |
| FLOW, S. | 06/04/10 | E/ms C.Brod, K.Hailey, D.Webb re: plan review. | .40 | 380.00 | 25779294 |
| KIM, M. | 06/05/10 | Review revised plan (Article 4). | .50 | 187.50 | 25350562 |
| KIM, M. | 06/05/10 | Create key issues list. | 1.50 | 562.50 | 25350566 |

MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/05/10 | Review plan (1.00). | 1.00 | 995.00 | 25529488 |
| FRANCOIS, D. | 06/06/10 | Research and relevant subsequent history. | 2.00 | 750.00 | 25388202 |
| BROD, C. B. | 06/06/10 | Review disclosure statement (2.70). | 2.70 | 2,686.50 | 25529505 |
| LOATMAN, J.R. | 06/07/10 | Emails to M. Kim regarding disclosure statement review. | .10 | 63.00 | 25354904 |
| CHILD, J.P.B. | 06/07/10 | Reviewed plan of reorganization and first-day orders; participated in Nortel associate group meeting. | 2.00 | 610.00 | 25356099 |
| BOWNE, S. | 06/07/10 | Update Disclosure Statement to reflect new version of the Plan. | 7.00 | 2,135.00 | 25358179 |
| LANZKRON, J. | 06/07/10 | Review of disclosure statement. | 1.40 | 525.00 | 25360104 |
| KIM, M. | 06/07/10 | Review changes and updates to the disclosure statement. | .70 | 262.50 | 25376420 |
| FRANCOIS, D. | 06/07/10 | Plan research. | .80 | 300.00 | 25387897 |
| FRANCOIS, D. | 06/07/10 | Nortel plan research | 3.00 | 1,125.00 | 25387935 |
| KIM, M. | 06/07/10 | Call and emails with P. Bozzello regarding team's update and comments. | .40 | 150.00 | 25389749 |
| KIM, M. | 06/07/10 | Review revised disclosure statement. | 1.50 | 562.50 | 25393611 |
| KIM, M. | 06/07/10 | Emails to and from Cleary teams regarding review of disclosure statement and related issues. | .90 | 337.50 | 25393632 |
| COOMBS, A.G. | 06/07/10 | Team meeting, status update (1.3) Reviewing draft of plan (1.4) | 2.70 | 1,012.50 | 25401227 |
| LEVINGTON, M. | 06/07/10 | Review and revise section of disclosure statement. | .20 | 75.00 | 25452058 |
| BROD, C. B. | 06/07/10 | Review disclosure statement (1.50); e-mails Hailey (.30). | 1.80 | 1,791.00 | 25529555 |
| FLOW, S. | 06/07/10 | T/c S.Delahaye re: disclosure statement. | .30 | 285.00 | 25781962 |
| HAILEY, K. | 06/07/10 | Emails with C. Brod and S. Flow re: plan issue (.20);  Emails with J. Ray, L. Schweitzer and C. Brod re:  Plan and Disclosure statement (.20); Emails with A. Coombs re:  action items list (.20);  Review of J. Ray's comments to Plan (.7);  Review of D. Francois research (.50). | 1.80 | 1,251.00 | 25784418 |
| BOWNE, S. | 06/08/10 | Update disclosure statement to reflect M. Kim comments. | .90 | 274.50 | 25369793 |
| BOWNE, S. | 06/08/10 | Update Disclosure Statement to reflect changes in Plan and team comments. | 2.10 | 640.50 | 25369797 |
| O'KEEFE, P. | 06/08/10 | Added plan documents to Bankruptcy Share Drive as per A. Coombs (1.20) | 1.20 | 288.00 | 25370372 |
| FRANCOIS, D. | 06/08/10 | Nortel research. | 4.00 | 1,500.00 | 25387826 |
| FRANCOIS, D. | 06/08/10 | Meeting with M. Sercombe regarding research. | .50 | 187.50 | 25387832 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 06/08/10 | Calls and emails with various Teams regarding questions about review of disclosure statement for each issue. | 1.30 | 487.50 | 25393682 |
| KIM, M. | 06/08/10 | Create disclosure statement key items list. | 1.00 | 375.00 | 25393703 |
| KIM, M. | 06/08/10 | Review proposed changes to disclosure statement. | 1.50 | 562.50 | 25393713 |
| COOMBS, A.G. | 06/08/10 | Distribution of plan markups (.4) Gating items list request (.7) Corr re: workstream issue (1.2) Corr w/ P O'Keefe re: plan supplements (.2) Review of supplements (2.5) Revising plan draft. (2.3) | 7.30 | 2,737.50 | 25401745 |
| BIDSTRUP, W. R. | 06/08/10 | Review revised draft disclosure statement and comment to M Kim. | .30 | 250.50 | 25406700 |
| BUSSIGEL, E.A. | 06/08/10 | Em A.Coombs re: updated plan chart | .30 | 112.50 | 25431107 |
| LEVINGTON, M. | 06/08/10 | Review and revise section of disclosure statement. | 3.90 | 1,462.50 | 25452001 |
| CROFT, J. | 06/08/10 | Reviewing portions of draft disclosure statement and commenting on same; communication with M. Levington re: same | 1.50 | 772.50 | 25458960 |
| BROD, C. B. | 06/08/10 | Telephone calls Hailey (.40); disclosure statement review (1.60). | 2.00 | 1,990.00 | 25530195 |
| ALCOCK, M.E. | 06/08/10 | Review & revise disclosure schedule. | 1.80 | 1,503.00 | 25562325 |
| LIPNER, L. | 06/08/10 | reviewed and commented on disclosure statement | 1.00 | 450.00 | 25654376 |
| HAILEY, K. | 06/08/10 | Review of and comments to DS motion;  emails and t/cs with M. Sercombe re:  same (1.00);  Review of R. Baik email re: research (.60);  T/cs and emails with S. Delahaye (.40);  Emails with A. Coombs re:  gating items list and workstreams (.30); Emails and t/cs with M. Sercombe re: research (1.80);  Review and revision of Plan and emails, t/cs and meetings with A. Coombs, J. Ray and L. Schweitzer re: same (4.50). | 8.60 | 5,977.00 | 25784539 |
| O'KEEFE, P. | 06/09/10 | E-mail to A. Coombs regarding plan supplements (.20) | .20 | 48.00 | 25370407 |
| LANZKRON, J. | 06/09/10 | Meeting with Craig Brod, Kara Hailey, Shannon Delahaye, Anna Krutonogaya and Sandra Flow to discuss plan and disclosure statement review. | 1.50 | 562.50 | 25370474 |
| FORD OUOBA, A. | 06/09/10 | Phone call with M. Kim regarding request to review prior precedent. | .10 | 30.50 | 25379153 |
| FORD OUOBA, A. | 06/09/10 | Review prior precedent. | 1.40 | 427.00 | 25379497 |
| CHILD, J.P.B. | 06/09/10 | Reviewed first-day motions. | .80 | 244.00 | 25379969 |
| CHILD, J.P.B. | 06/09/10 | Conferred with A. Coombs regarding plan document. | .50 | 152.50 | 25379971 |
| CHILD, J.P.B. | 06/09/10 | Drafted plan document. | 1.60 | 488.00 | 25379972 |
| LOATMAN, J.R. | 06/09/10 | Emails to J. Lazkron regarding disclosure statement review (0.20); emails to C. Brod regarding same (0.20); conference call with M. | 1.60 | 1,008.00 | 25393143 |

MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kim, C. Brod, K. Hailey regarding disclosure statement (1.0); telephone conference with M. Kim regarding same (0.20). | | | |
| KIM, M. | 06/09/10 | Disclosure statement planning call with C. Brod and team. | 1.30 | 487.50 | 25394254 |
| KIM, M. | 06/09/10 | Discuss with J. Loatman regarding revising disclosure statement. | .30 | 112.50 | 25394278 |
| KIM, M. | 06/09/10 | Review 10-Q. | 1.50 | 562.50 | 25394286 |
| KIM, M. | 06/09/10 | Review comments from C. Brod. | 1.20 | 450.00 | 25394301 |
| KIM, M. | 06/09/10 | Emails to and from various Teams. | .70 | 262.50 | 25394310 |
| BOWNE, S. | 06/09/10 | Revise draft of Disclosure Statement to reflect team comments. | 2.30 | 701.50 | 25394340 |
| KIM, M. | 06/09/10 | Incorporate comments from Teams. | .80 | 300.00 | 25394344 |
| COOMBS, A.G. | 06/09/10 | Meeting w/ J Child re: plan issues, preparation for meeting (.5) Updating gating items chart (3.6) Action items list (1) | 5.10 | 1,912.50 | 25401857 |
| LACKS, J. | 06/09/10 | Email w/M. Kim, N. Salvatore re: language for disclosure statement (0.2); drafted language for disclosure statement (0.2); emailed M. Kim re: same (0.1). | .50 | 225.00 | 25412827 |
| BUSSIGEL, E.A. | 06/09/10 | Em K.Spiering re: plan issue. | .70 | 262.50 | 25431154 |
| LEVINGTON, M. | 06/09/10 | Revise TSA disclosure section per J. Konstant's comments; discuss same with Cleary team. | 2.10 | 787.50 | 25451890 |
| BROD, C. B. | 06/09/10 | Review disclosure statement (2.00); e-mails Hailey, Loatman (.50). | 2.50 | 2,487.50 | 25530458 |
| BROD, C. B. | 06/09/10 | Continued meetings and telephone calls regarding plan and disclosure statement, including with Hailey, Loatman, Kim, Flow, Delahaye, Lanzkron, Krutonogaya (1.00). | 1.00 | 995.00 | 25530472 |
| ALCOCK, M.E. | 06/09/10 | Meeting with J. Penn re: disclosure statement (1.00)); review & revise same (1.50). | 2.50 | 2,087.50 | 25566140 |
| LIPNER, L. | 06/09/10 | edited draft disclosure statement and correspondence with various team members re. same | 3.10 | 1,395.00 | 25654730 |
| HAILEY, K. | 06/09/10 | Meeting with R. Reeb, N. Piper and M. Sercombe re:  entity diligence (1.40);  Emails with R. Baik, L. Schweitzer re:  research (.30); Meeting to discuss DS with C. Brod, S. Flow, J. Loatman and J. Lanzkorn and preparation for same (1.30); Review of C. Brod DS comments (.90);  Review of revised DS Motion and t/cs and emails with C. Brod and M. Sercombe re:  same (.50); Review of gating items list and emails with A. Coombs re:  same (.3); Disclosure Statement review and comment;  review of disclosure statement models (6.90);  Emails with N. Salvatore re: section of Plan (.20). | 11.80 | 8,201.00 | 25785324 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 06/09/10 | E/ms re: meeting (.2); team meeting re: disclosure statement (.9). | 1.10 | 1,045.00 | 25786032 |
| BUSSIGEL, E.A. | 06/10/10 | Plan meeting | 1.50 | 562.50 | 25390175 |
| CHILD, J.P.B. | 06/10/10 | Prepared draft plan document. | .40 | 122.00 | 25395094 |
| CHILD, J.P.B. | 06/10/10 | Participated in conference call to coordinate plan and disclosure statements. | 1.10 | 335.50 | 25395098 |
| BOWNE, S. | 06/10/10 | Revise Disclosure Statement to reflect team comments. | 2.50 | 762.50 | 25395466 |
| BOWNE, S. | 06/10/10 | Attend weekly status telephone conference. | 1.40 | 427.00 | 25395470 |
| BOWNE, S. | 06/10/10 | Revise Disclosure Statement to reflect interim comments. | 1.40 | 427.00 | 25395475 |
| FORD OUOBA, A. | 06/10/10 | Conference call regarding weekly update. | 1.40 | 427.00 | 25395670 |
| FORD OUOBA, A. | 06/10/10 | Meeting with M. Kim, S. Bowne regarding schedule. | .10 | 30.50 | 25395677 |
| FORD OUOBA, A. | 06/10/10 | Review bankruptcy precedents. | .20 | 61.00 | 25395685 |
| FORD OUOBA, A. | 06/10/10 | E-mail M. Kim regarding research. | .10 | 30.50 | 25395693 |
| LOATMAN, J.R. | 06/10/10 | Telephone conferences with K. Hailey regarding disclosure statement review (0.10); review comments from K. Hailey, C. Brod, K. Currie, M. Sercombe regarding disclosure statement (1.70); conference call with K. Hailey, M. Kim, C. Brod regarding weekly plan meeting (1.30); review revised plan (0.40). | 3.50 | 2,205.00 | 25399729 |
| COOMBS, A.G. | 06/10/10 | Distribution of gating items list (.4) Weekly status meeting (1.7) Review, revision of plan draft (3.5) Review of disclosure statement draft, precedents (3.4) Drafting action items list (1.3) | 10.30 | 3,862.50 | 25401999 |
| KIM, M. | 06/10/10 | Review teams' comments. | 2.40 | 900.00 | 25404181 |
| KIM, M. | 06/10/10 | Emails to and from Teams regarding follow-up questions on their comments. | .60 | 225.00 | 25404195 |
| KIM, M. | 06/10/10 | Weekly Plan development call. | 1.50 | 562.50 | 25404203 |
| KIM, M. | 06/10/10 | Review C. Brod's comments and create a list of questions. | 2.50 | 937.50 | 25404213 |
| KIM, M. | 06/10/10 | Review K. Hailey's comments. | .90 | 337.50 | 25404221 |
| FRANCOIS, D. | 06/10/10 | Review articles re: research. | 1.30 | 487.50 | 25408689 |
| FRANCOIS, D. | 06/10/10 | Nortel plan team status update call. | 1.30 | 487.50 | 25408693 |
| LEVINGTON, M. | 06/10/10 | Weekly plan team call. | 1.20 | 450.00 | 25451886 |
| BROD, C. B. | 06/10/10 | Review plan (2.00); telephone call and e-mail Hailey (.50). | 2.50 | 2,487.50 | 25530742 |
| BROD, C. B. | 06/10/10 | Conference with Hailey and rest of team on plan | .80 | 796.00 | 25530793 |

234

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.80). | | | |
| SPIERING, K. | 06/10/10 | Attended Plan meeting. | 1.10 | 693.00 | 25570173 |
| LIPNER, L. | 06/10/10 | correspondence re. disclosure statement (.40); | .40 | 180.00 | 25661980 |
| HAILEY, K. | 06/10/10 | Nortel Plan meeting and prep for same (2.00); Various emails and discussions with A. Coombs re: plan;  Review and revise review of changes to same (1.30); Emails and t/cs with S. Galvis and S. O'Neal re:  claims estimation process (.40); Review and comment on disclosure statement; review of models for same (2.60);  Emails and t/cs with A. Carew-Watts and C. Aldren re:  disclosure statement (.50);  Various emails with D. Sugerman and C. Wauters re: diligence (.20). | 7.00 | 4,865.00 | 25785339 |
| WRIGHT, R.R. | 06/11/10 | Created index for section of Plan searched for precedent materials; sent results to attorneys. | 5.00 | 1,225.00 | 25397964 |
| COOMBS, A.G. | 06/11/10 | Disclosure statement conference call w/ DC office, K Hailey, C Brod (2.5) Corr w/ R Reeb, J Croft re: disclosure statement exhibit (2.3) Retrieving precedent corporate docs, distribution to J Child (1) Creating action items list (2.5) | 8.30 | 3,112.50 | 25402083 |
| LOATMAN, J.R. | 06/11/10 | Conferences with M. Kim regarding comments on disclosure statement (0.30); conference call with C. Brod, K. Hailey regarding same (2.50); telephone conferences with M. Kim regarding same (0.40); revise disclosure statement (0.40). | 3.60 | 2,268.00 | 25402836 |
| FORD OUOBA, A. | 06/11/10 | Review bankruptcy precedents. | 1.90 | 579.50 | 25404189 |
| FORD OUOBA, A. | 06/11/10 | Read e-mails from M. Kim requesting research. | .10 | 30.50 | 25404211 |
| FORD OUOBA, A. | 06/11/10 | Write e-mails to M. Kim regarding research. | .20 | 61.00 | 25404235 |
| FORD OUOBA, A. | 06/11/10 | Phone call with M. Kim regarding research. | .10 | 30.50 | 25404242 |
| FORD OUOBA, A. | 06/11/10 | Revised section of disclosure statement. | .80 | 244.00 | 25404251 |
| FORD OUOBA, A. | 06/11/10 | Wrote e-mails to M. Kim regarding revisions to section of disclosure statement. | .10 | 30.50 | 25404269 |
| KIM, M. | 06/11/10 | Revise disclosure statement. | 8.00 | 3,000.00 | 25404270 |
| FORD OUOBA, A. | 06/11/10 | Revised precedent summary chart to include new precedent. | .80 | 244.00 | 25404271 |
| FORD OUOBA, A. | 06/11/10 | Searched for stock information. | .40 | 122.00 | 25404275 |
| FORD OUOBA, A. | 06/11/10 | Phone calls with M. Kim regarding request for stock information | .10 | 30.50 | 25404281 |
| KIM, M. | 06/11/10 | Review precedents; met w/ S. Bowne re: assignment. | 1.00 | 375.00 | 25404286 |
| FORD OUOBA, A. | 06/11/10 | Wrote e-mail to M. Kim regarding revised precedent summary chart. | .10 | 30.50 | 25404288 |
| FORD OUOBA, A. | 06/11/10 | Reviewed comments on draft disclosure. | 3.70 | 1,128.50 | 25404316 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 06/11/10 | Create an index to financial statements (Appendix). | 1.50 | 562.50 | 25404317 |
| KIM, M. | 06/11/10 | Conference call with C. Brod, K. Hailey, and J. Loatman to discuss their comments. | 2.50 | 937.50 | 25404330 |
| BOWNE, S. | 06/11/10 | Revise section of Disclosure Statement to reflect comments of K. Hailey. | 1.50 | 457.50 | 25404882 |
| BOWNE, S. | 06/11/10 | Meet with M. Kim regarding receive assignment. | .30 | 91.50 | 25404885 |
| BOWNE, S. | 06/11/10 | Redraft disclosure statement sections; revise to reflect comment of C. Brod and K. Hailey. | 7.20 | 2,196.00 | 25404892 |
| FRANCOIS, D. | 06/11/10 | Research and review precedents. | 3.50 | 1,312.50 | 25408788 |
| FRANCOIS, D. | 06/11/10 | Research write up | 2.40 | 900.00 | 25408816 |
| BROD, C. B. | 06/11/10 | Conference with Loatman, Kim, Hailey re: disclosure statement (2.50). | 2.50 | 2,487.50 | 25530926 |
| HAILEY, K. | 06/11/10 | Emails with A. Coombs re: plan issue (.2); emails and t/cs with M. Sercombe and C. Brod re: plan issue; review of research; and other research questions with regard to Disclosure Statement (1.60); Disclosure statement Meeting with C. Brod, J. Loatman, A. Coombs andM. Kim and preparation for same (2.30); Emails and t/cs with S. Galvis re: plan issue (.4); Various emails with Plan team re: plan revisions (.8); various emails and t/cs with M. Kim, J. Loatman and C. Brod re: Disclosure Statement and comments to same; review of Disclosure Statement and comments to same (2.10). | 7.40 | 5,143.00 | 25785629 |
| CHILD, J.P.B. | 06/12/10 | Prepared plan document. | 1.20 | 366.00 | 25401916 |
| KIM, M. | 06/12/10 | Revise disclosure statement. | 4.00 | 1,500.00 | 25404356 |
| KIM, M. | 06/12/10 | Revise index to financial statement (Appendix). | .80 | 300.00 | 25404366 |
| KIM, M. | 06/12/10 | Email correspondences with J. Loatman. | .50 | 187.50 | 25404372 |
| KIM, M. | 06/12/10 | Review team's comments. | 1.50 | 562.50 | 25404378 |
| COOMBS, A.G. | 06/13/10 | Reviewing markup, revising plan draft. | 3.00 | 1,125.00 | 25402147 |
| LOATMAN, J.R. | 06/13/10 | Review revised disclosure statement (2.10); revise draft index of financial statements (1.00); review email from M. Sercombe regarding certain required disclosure for disclosure statement (0.60); email to K. Hailey regarding procedures for plan (0.40); review sample disclosure statements (1.00); review comments regarding disclosure statement from K. Hailey (0.40); telephone conference with M. Kim regarding revisions to disclosure statement (0.30). | 5.80 | 3,654.00 | 25403000 |
| KIM, M. | 06/13/10 | Revise disclosure statement. | 6.00 | 2,250.00 | 25404400 |
| KIM, M. | 06/13/10 | Review index to Financial Statements. | .80 | 300.00 | 25404439 |
| KIM, M. | 06/13/10 | Review K. Hailey's comments. | 2.00 | 750.00 | 25404534 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 06/13/10 | Calls and emails with J. Loatman for status update and discussion of next steps. | .80 | 300.00 | 25404551 |
| FRANCOIS, D. | 06/13/10 | Draft research summary and circulate to M. Sercombe. | 5.00 | 1,875.00 | 25408573 |
| BROD, C. B. | 06/13/10 | Telephone calls Schweitzer, Sercombe (.40). | .40 | 398.00 | 25531223 |
| HAILEY, K. | 06/13/10 | Review and revision of disclosure statement and emails with J. Loatman and M. Kim re: same (3.90); Review of revised Plan (.90). | 4.80 | 3,336.00 | 25785664 |
| CHILD, J.P.B. | 06/14/10 | Prepared plan document. | .80 | 244.00 | 25413059 |
| CHILD, J.P.B. | 06/14/10 | Discussed plan document with A. Coombs. | .70 | 213.50 | 25413065 |
| CHILD, J.P.B. | 06/14/10 | Researched issues relating to Nortel plan. | 1.30 | 396.50 | 25413080 |
| BOWNE, S. | 06/14/10 | Update disclosure statement precedent summary chart. | .50 | 152.50 | 25416043 |
| BOWNE, S. | 06/14/10 | Revise Disclosure Statement to reflect comments of team. | .50 | 152.50 | 25416045 |
| FORD OUOBA, A. | 06/14/10 | Read e-mail from M. Kim regarding request to review updates to disclosure statement. | .10 | 30.50 | 25416082 |
| FORD OUOBA, A. | 06/14/10 | Meet with M. Kim re: request to review updates to disclosure statement. | .20 | 61.00 | 25416089 |
| FORD OUOBA, A. | 06/14/10 | Review 10-Q for updates to disclosure statement. | 3.80 | 1,159.00 | 25416093 |
| FORD OUOBA, A. | 06/14/10 | Meet with M. Kim to provide review regarding updates to incorporate into disclosure statement. | .10 | 30.50 | 25416106 |
| LOATMAN, J.R. | 06/14/10 | Review revised index of financial statements (0.20); telephone conferences with M. Kim regarding same (0.10); review revised disclosure documents (4.70). | 5.00 | 3,150.00 | 25424035 |
| KIM, M. | 06/14/10 | Review C. Brod's and K. Hailey's comments and compare them to teams' comments. | 1.80 | 675.00 | 25425610 |
| KIM, M. | 06/14/10 | Review for updates. | 1.00 | 375.00 | 25425628 |
| KIM, M. | 06/14/10 | Revise index for financial statements. | .80 | 300.00 | 25425640 |
| KIM, M. | 06/14/10 | Review claim teams' comments. | .80 | 300.00 | 25425647 |
| KIM, M. | 06/14/10 | Review precedents for disclosure. | 1.50 | 562.50 | 25425659 |
| COOMBS, A.G. | 06/14/10 | Drafting, revising action items list, corr w/ M Sercombe re: same (1.9) Meeting w/ J Child re: plan supplement documents, preparation for same (1.2) Researching Plan Supp doc issue (1.1) | 4.20 | 1,575.00 | 25436291 |
| BYAM, J. | 06/14/10 | Review Disclosure Statements from other bankruptcies. | 2.20 | 2,189.00 | 25566128 |
| BYAM, J. | 06/14/10 | Review and revise Disclosure Statement with detailed comments. | 3.20 | 3,184.00 | 25566134 |

237

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 06/14/10 | Emails with M. Sercombe re: IP. | .50 | 347.50 | 25790106 |
| O'KEEFE, P. | 06/15/10 | E-mail to K. Hailey, M. Kim and J. Loatman regarding Disclosure Statement request (.10) Searched for model disclosure statements as per K. Hailey, M. Kim and J. Loarman (2.80) Follow-up e-mail correspondence with respect to same (.20) | 3.10 | 744.00 | 25423942 |
| LOATMAN, J.R. | 06/15/10 | Conferences with M. Kim regarding disclosure statement revisions (.9); revise disclosure statement (8.60). | 9.50 | 5,985.00 | 25424122 |
| KIM, M. | 06/15/10 | Review revised draft and revise changes. | 7.00 | 2,625.00 | 25426200 |
| KIM, M. | 06/15/10 | Discuss with J. Loatman regarding organization of sections of Disclosure Statement. | .90 | 337.50 | 25426224 |
| KIM, M. | 06/15/10 | Emails with C. Brod to arrange a conference call for Financial Statements inclusion. | .10 | 37.50 | 25426233 |
| FORD OUOBA, A. | 06/15/10 | Phone call with M. Kim regarding request to review information potentially relevant to the disclosure statement. | .10 | 30.50 | 25430122 |
| FORD OUOBA, A. | 06/15/10 | Review NNC 8-Ks for information relevant to the disclosure statement. | .60 | 183.00 | 25430132 |
| FORD OUOBA, A. | 06/15/10 | E-mail M. Kim regarding information that may be relevant to the disclosure statement. | .10 | 30.50 | 25430153 |
| FORD OUOBA, A. | 06/15/10 | Read e-mail from M. Kim regarding comparing information with disclosure statement. | .10 | 30.50 | 25430164 |
| FORD OUOBA, A. | 06/15/10 | Compare information with disclosure statement. | .40 | 122.00 | 25430171 |
| FORD OUOBA, A. | 06/15/10 | E-mail M. Kim regarding comparison with disclosure statement. | .10 | 30.50 | 25430178 |
| FORD OUOBA, A. | 06/15/10 | Read e-mail from M. Kim regarding request to look for information in precedents. | .10 | 30.50 | 25430209 |
| CHILD, J.P.B. | 06/15/10 | Conferred with A. Coombs regarding plan document. | 1.80 | 549.00 | 25430211 |
| FORD OUOBA, A. | 06/15/10 | Review 10-K. | .30 | 91.50 | 25430216 |
| CHILD, J.P.B. | 06/15/10 | Researched and prepared plan document. | 2.30 | 701.50 | 25430217 |
| FORD OUOBA, A. | 06/15/10 | E-mail M. Kim regarding 10-K. | .10 | 30.50 | 25430221 |
| FORD OUOBA, A. | 06/15/10 | Review bankruptcy precedents, e-mail M. Kim with results. | .50 | 152.50 | 25430227 |
| FORD OUOBA, A. | 06/15/10 | Review disclosure statement for incorporation of reviewers' comments. | 3.60 | 1,098.00 | 25430229 |
| BOWNE, S. | 06/15/10 | Revise disclosure statement to reflect Team comments. | .50 | 152.50 | 25430237 |
| BOWNE, S. | 06/15/10 | Draft section for Disclosure Statement. | .80 | 244.00 | 25430239 |
| COOMBS, A.G. | 06/15/10 | Updating gating items list, distribution (.3) Meeting w/ J Child re: Plan Supp documents (.9) Reviewing | 5.30 | 1,987.50 | 25437191 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | plan supp document draft, corr w/ J Child, distribution to K Hailey (4.1) | | | |
| ANDERSON, M. | 06/15/10 | Reviewed changes to Nortel Plan to prepare to draft Plan Administration Agreement. | 2.60 | 1,339.00 | 25496537 |
| BROD, C. B. | 06/15/10 | e-mails on disclosure statement and reporting (.50). | .50 | 497.50 | 25531402 |
| BROD, C. B. | 06/15/10 | e-mails Loatman, Meghan Sercombe on financials (.20). | .20 | 199.00 | 25531835 |
| HAILEY, K. | 06/15/10 | Meeting with C. Aldren re:  IP disclosure (1.00); Meeting re: entities (1.50); Emails with K. Currie (.40); Review of model disclosure statements (1.50);  Various emails with Plan team re: plan research and review and revisin of same (2.90); Review of intercompany claims summaries and emails re: same (.80). | 8.10 | 5,629.50 | 25788234 |
| BUSSIGEL, E.A. | 06/16/10 | Em J.Byam, P.Marquardt re: plan issue. | .10 | 37.50 | 25431058 |
| BUSSIGEL, E.A. | 06/16/10 | Prep for mtg L.Schweitzer re: plan issue. | .50 | 187.50 | 25431214 |
| SCHWEITZER, L.M | 06/16/10 | Review draft plan (0.4). | .40 | 362.00 | 25434217 |
| LOATMAN, J.R. | 06/16/10 | Revise disclosure statement (6.7); communications w/ M. Kim (.6) review docs (0.3); telephone conference with J. Westerfield regarding DS issue (0.3) | 7.90 | 4,977.00 | 25434688 |
| FORD OUOBA, A. | 06/16/10 | Read e-mail from M. Kim requesting review; review docs; e-mail M. Kim with information requested. | .30 | 91.50 | 25436399 |
| FORD OUOBA, A. | 06/16/10 | Read e-mail from M. Kim requesting updates to review chart; update review chart based on revised disclosure statement; e-mail revised review chart to M. Kim. | 2.80 | 854.00 | 25436428 |
| BOWNE, S. | 06/16/10 | Check revisions to Disclosure Statement against J. Loatman comments. | 1.00 | 305.00 | 25436697 |
| BOWNE, S. | 06/16/10 | Finder information for incorporation into Disclosure Statement. | .50 | 152.50 | 25436706 |
| COOMBS, A.G. | 06/16/10 | Revising weekly gating items list | 1.30 | 487.50 | 25437198 |
| KIM, M. | 06/16/10 | Revise disclosure statement and review changes (6.7). Discussion w/ K. Currie (.3) | 7.00 | 2,625.00 | 25456454 |
| KIM, M. | 06/16/10 | Calls and emails with J. Loatman regarding changes in the disclosure statement. | .60 | 225.00 | 25456474 |
| KIM, M. | 06/16/10 | Review disclosure statement review chart. | 1.50 | 562.50 | 25456487 |
| KIM, M. | 06/16/10 | Draft and revise emails to all Cleary teams regarding reviewing the revised disclosure statement. | .60 | 225.00 | 25456501 |
| KIM, M. | 06/16/10 | Review docket documents to track down information. | 1.00 | 375.00 | 25456512 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ANDERSON, M. | 06/16/10 | Continued to review Nortel Plan, reviewed models for Plan Administration Agreement, and drafted and revised Plan Administration Agreement. | 7.40 | 3,811.00 | 25496558 |
| BROD, C. B. | 06/16/10 | e-mails Hailey re:  plan (.10); e-mails Loatman (.10). | .20 | 199.00 | 25532151 |
| SPIERING, K. | 06/16/10 | Attended Plan meeting. | .80 | 504.00 | 25570828 |
| BIANCA, S.F. | 06/16/10 | Review draft disclosure statement. | .60 | 378.00 | 25598865 |
| HAILEY, K. | 06/16/10 | Various emails with Plan team re: plan research and review and revision of same (2.70);  emails and t/cs with members of workstreams re: workstream disclosure for Disclosure Statement (.60);  Meeting to discuss subsidiary IP assets and preparation for same with A. Coombs, C. Aldren, N. Piper, R. Reeb (1.30). | 4.60 | 3,197.00 | 25788618 |
| BUSSIGEL, E.A. | 06/17/10 | Plan meeting | 1.20 | 450.00 | 25437268 |
| FORREST, N. | 06/17/10 | Review section of disclosure statement and review and revise changes made to it by J.Westerfield (.60); review estimates drafted by J.Westerfield for team (.40). | 1.00 | 770.00 | 25443679 |
| LOATMAN, J.R. | 06/17/10 | Conference call with A. Ventresca, C. Brod, M. Sercombe, M. Kim regarding financials for disclosure statement (0.60); conference call with K. Hailey, L. Schweitzer, C. Brod, M. Levington, M. Kim regarding plan gating issues (1.00); review disclosure statement (1.60); call w/ M. Kim (.30); telephone conference with K. Currie regarding disclosure (0.40). | 3.90 | 2,457.00 | 25444114 |
| BAIK, R. | 06/17/10 | Telephone conference with Kara regarding new assignment. | .20 | 103.00 | 25444997 |
| BOWNE, S. | 06/17/10 | Review precedent. | 1.00 | 305.00 | 25445938 |
| LEVINGTON, M. | 06/17/10 | Review and revise portions of draft disclosure statement. | 1.60 | 600.00 | 25448946 |
| LEVINGTON, M. | 06/17/10 | Discuss same with P. Marquardt. | .30 | 112.50 | 25448948 |
| LEVINGTON, M. | 06/17/10 | Weekly plan team meeting. | .90 | 337.50 | 25448989 |
| COOMBS, A.G. | 06/17/10 | Preparing, distributing gating items list (.4) Weekly status meeting, preparing for same (1.7) | 2.10 | 787.50 | 25450698 |
| FRANCOIS, D. | 06/17/10 | Plan team status update call. | .50 | 187.50 | 25453420 |
| KIM, M. | 06/17/10 | Conference call with Nortel regarding financial statements to attach to the disclosure statement. | .60 | 225.00 | 25456844 |
| KIM, M. | 06/17/10 | Discuss with J. Loatman regarding reviewing notes to financial statements to the disclosure statement. | .30 | 112.50 | 25456860 |
| KIM, M. | 06/17/10 | Nortel weekly plan development call. | 1.10 | 412.50 | 25456880 |
| KIM, M. | 06/17/10 | Revise disclosure statements. | 1.00 | 375.00 | 25456896 |

240    **MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 06/17/10 | Emails and calls with various teams regarding questions on the revised disclosure statement. | 1.20 | 450.00 | 25456913 |
| CHILD, J.P.B. | 06/17/10 | Participated in group conference call led by Plan team. | 1.00 | 305.00 | 25458850 |
| FORD OUOBA, A. | 06/17/10 | Phone call with M. Kim regarding request to run blacklines comparing the plan with the disclosure statement; run blacklines; provide blacklines to J. Loatman. | 2.50 | 762.50 | 25460083 |
| FORD OUOBA, A. | 06/17/10 | Teleconference with NY office regarding weekly update. | 1.10 | 335.50 | 25460088 |
| LACKS, J. | 06/17/10 | Reviewed email re: disclosure statement language & emailed w/E. Bussigel, J. Westerfield, team re: same (0.3). | .30 | 135.00 | 25461613 |
| ANDERSON, M. | 06/17/10 | Attemded Nortel strategy session (1.0). Revised and circulated Plan Administration Agreement to K. Hailey (2.5). | 3.50 | 1,802.50 | 25496570 |
| BUSSIGEL, E.A. | 06/17/10 | Mtg L.Schweitzer, K.Spiering re: plan issues | .50 | 187.50 | 25522222 |
| BROD, C. B. | 06/17/10 | Conference Hailey, Sercombe, Schweitzer re: motion and disclosure statement (1.5). | 1.50 | 1,492.50 | 25532292 |
| BROD, C. B. | 06/17/10 | Follow-up with Ventresca, Loatman, Glaspell (1.00). | 1.00 | 995.00 | 25532348 |
| BYAM, J. | 06/17/10 | Revising further draft of Disclosure Statement, including as against precedents. | 2.20 | 2,189.00 | 25566480 |
| LIPNER, L. | 06/17/10 | Email exchange w/K. Currie re: disclosure | .30 | 135.00 | 25664861 |
| HAILEY, K. | 06/17/10 | Review of revised disclosure statement (1.20); Review and revision of Plan and circulation of same to UCC and Ad Hoc committees, emails and t/cs with L. Schweitzer re: same (4.2). | 5.40 | 3,753.00 | 25789762 |
| SCHWEITZER, L.M | 06/17/10 | Revise draft plan (0.8). Team mtg re plan update incl f/u confs C Brod, M Sercombe, K Hailey (1.5). T/cs, e/ms K Hailey re revised draft (0.7). | 3.00 | 2,715.00 | 25823324 |
| COOMBS, A.G. | 06/18/10 | Reviewing disclosure statement draft, corr w/ M Levington (.4) | .40 | 150.00 | 25450904 |
| BAIK, R. | 06/18/10 | Telephone conference with J. Loatman and M. Kim regarding disclosure statement and how to proceed (0.4); review relevant document (0.3). | .70 | 360.50 | 25451466 |
| BOWNE, S. | 06/18/10 | Incorporate team comments into disclosure statement. | 1.50 | 457.50 | 25452808 |
| KIM, M. | 06/18/10 | Calls and emails from Teams regarding their comments on the disclosure statement (1.0); Call w/ R. Baik and J. Loatman (.4). | 1.40 | 525.00 | 25457908 |
| FORD OUOBA, A. | 06/18/10 | Read e-mail from M. Kim requesting revisions to the disclosure statement based on the updated plan; Revise disclosure statement based on the updated plan; e-mail revised disclosure statement | 2.40 | 732.00 | 25460122 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to M. Kim. | | | |
| FORD OUOBA, A. | 06/18/10 | Read e-mail requesting revisions to precedent summary chart; revise precedent summary chart; e-mail revised chart to M. Kim. | .50 | 152.50 | 25460124 |
| FORD OUOBA, A. | 06/18/10 | Read e-mail requesting comparison of plan to revised disclosure statement; run comparisons; e-mail results to M. Kim. | 1.50 | 457.50 | 25460133 |
| KIM, M. | 06/18/10 | Revise disclosure statement to put on various terms' updates and comments. | 5.00 | 1,875.00 | 25460184 |
| KIM, M. | 06/18/10 | Discuss with J. Loatman regarding review status. | .80 | 300.00 | 25460188 |
| KIM, M. | 06/18/10 | Research on financial statements. | 1.50 | 562.50 | 25460201 |
| KIM, M. | 06/18/10 | Emails to C. Brod regarding findings on scope of notes. | .50 | 187.50 | 25460226 |
| LACKS, J. | 06/18/10 | Emails w/ J. Westerfield re: comments to disclosure statement (0.7); call w/K. Currie re: notices and research re: same (0.2). | .90 | 405.00 | 25461692 |
| O'KEEFE, P. | 06/18/10 | Retrieved requested precedent Disclosure Statements as per K. Spiering, sent same (.50) | .50 | 120.00 | 25472141 |
| LOATMAN, J.R. | 06/18/10 | Telephone conference with M. Kim regarding financial statements (0.80); email to J. Lanzkron regarding same (0.30); telephone conference with R. Baik, M. Kim regarding disclosure statement review (0.4); reivise disclosure statement (1.40). | 2.90 | 1,827.00 | 25481409 |
| ANDERSON, M. | 06/18/10 | Attended team strategy session. | 1.00 | 515.00 | 25496230 |
| LEVINGTON, M. | 06/18/10 | Review and revise sections of draft disclosure statement. | 8.10 | 3,037.50 | 25524957 |
| BROD, C. B. | 06/18/10 | e-mails re: disclosure statement and financials (.10); telephone calls Loatman, Hailey, Miji (.20). | .30 | 298.50 | 25538540 |
| SCHWEITZER, L.M | 06/18/10 | Revise DS motions (0.4). Conf KC, SG, KH (part) re: DS drafting (0.8). | 1.20 | 1,086.00 | 25597635 |
| BIANCA, S.F. | 06/18/10 | Review sections of draft disclosure statement and provide comments re: same (.8); conference call with K. Spiering re: same (.2). | 1.00 | 630.00 | 25598887 |
| HAILEY, K. | 06/18/10 | Conf. call with S. Galvis and L. Schweitzer re: claims (1.00); Various emails and t/cs with J. Loatman, C. Brod and L. Schweitzer re: Disclosure Statement (.8); Various emails with C. Brod and M. Sercombe re: disclosure statement motion. | 2.20 | 1,529.00 | 25789792 |
| BAIK, R. | 06/19/10 | Review the draft Disclosure Statement. | 5.10 | 2,626.50 | 25451481 |
| KIM, M. | 06/19/10 | Emails from and to C. Brod and J. Loatman regarding financial statements. | .30 | 112.50 | 25460248 |
| LOATMAN, J.R. | 06/19/10 | Respond to email from C. Brod regarding financial statements (0.10); review emails from M. Kim (0.10). | .20 | 126.00 | 25481440 |

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOATMAN, J.R. | 06/20/10 | Review revised disclosure statement (summary of Nortel Plan). | 1.90 | 1,197.00 | 25481503 |
| O'KEEFE, P. | 06/21/10 | Searched for and retrieved model disclosure statements as per M. Kim (1.40) E-mail correspondence with M. Kim regarding same (.20) | 1.60 | 384.00 | 25453828 |
| KIM, M. | 06/21/10 | Call with R. Baik regarding revising the disclosure statement and his comments. | .60 | 225.00 | 25460319 |
| KIM, M. | 06/21/10 | Emails to and from teams regarding updates and comments. | 1.20 | 450.00 | 25460324 |
| KIM, M. | 06/21/10 | Revise the disclosure statement to incorporate new updates and Baik's comments. | 2.00 | 750.00 | 25460329 |
| KIM, M. | 06/21/10 | Track down disclosure statement samples for financial statement and review samples. | 1.80 | 675.00 | 25460350 |
| KIM, M. | 06/21/10 | Review R. Baik's comments. | .40 | 150.00 | 25460415 |
| BOWNE, S. | 06/21/10 | Review updated versions of Plan and Disclosure Statement. | 1.50 | 457.50 | 25466439 |
| BAIK, R. | 06/21/10 | Review draft disclosure statement and send mark-up to J. Loatman and M. Kim (2.4); telephone conference with M. Kim regarding same (0.6); review mark-up (0.6). | 3.60 | 1,854.00 | 25472214 |
| LOATMAN, J.R. | 06/21/10 | Revise disclosure statement. | 1.50 | 945.00 | 25481517 |
| HAILEY, K. | 06/21/10 | Emails with M. Sercombe re: John Ray meeting to discuss IP, general calendar info and research (.60). | .60 | 417.00 | 25789844 |
| BOWNE, S. | 06/22/10 | Review R. Baik comments to disclosure statement. | .30 | 91.50 | 25466412 |
| FORD OUOBA, A. | 06/22/10 | Phone call with M. Kim regarding request to review bankruptcy precedents (0.2); review bankruptcy precedents (1.0); e-mail M. Kim with results (0.3). | 1.50 | 457.50 | 25476863 |
| FORD OUOBA, A. | 06/22/10 | Read e-mail from M. Kim; review materials on public filings and Nortel websites; e-mail M. Kim with results. | .50 | 152.50 | 25477014 |
| LOATMAN, J.R. | 06/22/10 | Review revised disclosure statement (5.0); correspondence with M. Kim regarding same (0.50) | 5.50 | 3,465.00 | 25481532 |
| BAIK, R. | 06/22/10 | Review the draft disclosure statement and conduct relevant research. | 4.10 | 2,111.50 | 25483634 |
| KIM, M. | 06/22/10 | Create Chart (Appendix D) for the disclosure statement. | 1.50 | 562.50 | 25492715 |
| KIM, M. | 06/22/10 | Emails to and from Teams for information regarding entities. | .50 | 187.50 | 25492748 |
| KIM, M. | 06/22/10 | Emails to and from Team. | .30 | 112.50 | 25492799 |
| KIM, M. | 06/22/10 | Emails to Team to track down information on DS issue. | .20 | 75.00 | 25492926 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 06/22/10 | Follow up with teams to supplement their comments on the revised disclosure statement. | 1.00 | 375.00 | 25492941 |
| KIM, M. | 06/22/10 | Revise disclosure statement. | 5.50 | 2,062.50 | 25493012 |
| BUELL, D. M. | 06/22/10 | Review draft plan. | 1.80 | 1,791.00 | 25501045 |
| BROD, C. B. | 06/22/10 | e-mail Loatman (.10). | .10 | 99.50 | 25555423 |
| BROD, C. B. | 06/22/10 | e-mail Glaspell (.10). | .10 | 99.50 | 25555453 |
| SCHWEITZER, L.M | 06/22/10 | T/c K Hailey re: plan issues (0.3) | .30 | 271.50 | 25572069 |
| HAILEY, K. | 06/22/10 | Review of financials; emails with A. Coombs re: same (1.1);  Emails with M. Kim and M. Sercombe re: org chart (.2);  Various emails with A. Crew-Watts, C. Aldren, D. Ilan and L. Schweitzer re: IP review and revision of IP chart;  prep for J. Ray IP meeting (2.10); Various emails and t/cs with R. Reeb and M. Sercombe re: diligence (1.70);  Various emails and t/cs with Plan team re: plan, disclosure statement and review issues and workstream issues relating to same. | 8.00 | 5,560.00 | 25789913 |
| LOATMAN, J.R. | 06/23/10 | Revise disclosure statement (3.60); telephone conferences with M. Kim regarding same (0.60). | 4.20 | 2,646.00 | 25481727 |
| BAIK, R. | 06/23/10 | Review the draft disclosure statement and conduct relevant research (4.2); telephone conference with J. Loatman and M. Kim regarding same. (0.6) | 4.80 | 2,472.00 | 25483728 |
| KIM, M. | 06/23/10 | Draft emails to C. Brod and K. Hailey regarding questions and notes to the revised disclosure statement. | 1.20 | 450.00 | 25493928 |
| KIM, M. | 06/23/10 | Conference call with J. Loatman and R. Baik. | .60 | 225.00 | 25493937 |
| KIM, M. | 06/23/10 | Revise disclosure statement and consistency checks. | 3.00 | 1,125.00 | 25493947 |
| KIM, M. | 06/23/10 | Revise Chart (Appendix D to the disclosure statement). | .50 | 187.50 | 25493957 |
| KIM, M. | 06/23/10 | Emails to Plan and Reporting Teams. | .30 | 112.50 | 25493981 |
| ANDERSON, M. | 06/23/10 | revised workstream chart. | .20 | 103.00 | 25496146 |
| BUSSIGEL, E.A. | 06/23/10 | Em K.Hailey re: plan issues | .50 | 187.50 | 25569303 |
| BUSSIGEL, E.A. | 06/23/10 | Updating plan workstream chart | .20 | 75.00 | 25569306 |
| HAILEY, K. | 06/23/10 | Meeting with J. Ray to discuss IP and preparation for same (2.10); drafting template and emails and t/cs re: same and analysis with R. Reeb, M. Sercombe, P. Marquardt, N. Piper (2.8); Review of ASA chart and emails and t/cs with R. Reeb, C. Aldren and I. Alameidare re: same (1.90);  Review of Plan and Disclosure Statement; various emails with Plan team re: same (1.80). | 8.60 | 5,977.00 | 25789925 |
| BAIK, R. | 06/24/10 | Telephone conference with C. Brod, K. Hailey, J. Loatman and M. Kim regarding next step (0.3); distribute the draft to larger group and MNAT (0.6); | 5.80 | 2,987.00 | 25483845 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conduct follow-up research on bankruptcy issues relating to the disclosure statement (4.9). | | | |
| LOATMAN, J.R. | 06/24/10 | Conference call with K. Hailey, C. Brod, M. Kim regarding disclosure statement (0.30); conference call with M. Kim, R. Baik regarding same (0.10). | .40 | 252.00 | 25485653 |
| BOWNE, S. | 06/24/10 | Update status chart for meeting. | .20 | 61.00 | 25493622 |
| KIM, M. | 06/24/10 | Revise entity chart. | .30 | 112.50 | 25494075 |
| KIM, M. | 06/24/10 | Conference call with Plan Team. | .30 | 112.50 | 25494096 |
| KIM, M. | 06/24/10 | Emails and calls with J. Loatman regarding revised disclosure statement and related issues. | .30 | 112.50 | 25494478 |
| KIM, M. | 06/24/10 | Emails and claims, DS and IP Teams to follow up on outstanding disclosure. | .40 | 150.00 | 25494481 |
| KIM, M. | 06/24/10 | Review disclosure statement samples of precedent cases and draft a short report on finding and conclusion. | 2.00 | 750.00 | 25494492 |
| KIM, M. | 06/24/10 | Update workstream chart. | .20 | 75.00 | 25494500 |
| KIM, M. | 06/24/10 | Revise disclosure statement. | 2.50 | 937.50 | 25494508 |
| KIM, M. | 06/24/10 | Review disclosure statement. | 1.00 | 375.00 | 25494510 |
| ANDERSON, M. | 06/24/10 | Revised workstream chart. | .30 | 154.50 | 25496078 |
| BROD, C. B. | 06/24/10 | Review and revise disclosure statement (2.50); conference with Hailey, Loatman, Miji Kim and follow-up re: same (2.00). | 4.50 | 4,477.50 | 25556100 |
| HAILEY, K. | 06/24/10 | Review of revised Disclosure Statement; various emails with plan and disclosure statement team re: same (2.00);  Meeting to discuss non-Debtor sub diligence with R. Reeb, N. Piper and M. Sercombe (.8);  Varous emails and t/cs with P. Marquardt, L. Schweitzer and Plan team re: analysis and plan planning (.80). | 4.80 | 3,336.00 | 25789947 |
| BAIK, R. | 06/25/10 | Plan team meeting and follow-up meeting with K. Currie, I. Hernandez and M. Sercombe (1.30); review the Disclosure Statement and conduct follow-up research (1.6). | 2.90 | 1,493.50 | 25491835 |
| BOWNE, S. | 06/25/10 | Attend weekly conference call. | 1.20 | 366.00 | 25493643 |
| LOATMAN, J.R. | 06/25/10 | Conference call with K. Hailey, C. Brod, M. Kim, A. Ouoba, others regarding plan update (1.0); review emails from M. Kim regarding same. | 1.20 | 756.00 | 25494246 |
| BUSSIGEL, E.A. | 06/25/10 | Plan meeting | 1.10 | 412.50 | 25494680 |
| BUSSIGEL, E.A. | 06/25/10 | T/c R. Weinstein re: diligence | .30 | 112.50 | 25494753 |
| KIM, M. | 06/25/10 | Revise Chart. | .20 | 75.00 | 25494991 |
| KIM, M. | 06/25/10 | Review glossary of defined terms and revised table of contents. | 2.00 | 750.00 | 25495001 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 06/25/10 | Weekly Plan development call. | 1.50 | 562.50 | 25495009 |
| KIM, M. | 06/25/10 | Call and email with Teams regarding reviewing the disclosure statement. | .90 | 337.50 | 25495016 |
| KIM, M. | 06/25/10 | Emails to and from Plan and Litigation Teams regarding follow-up on the weekly call. | .60 | 225.00 | 25495032 |
| KIM, M. | 06/25/10 | Draft an email to C. Brod regarding research findings. | .20 | 75.00 | 25495041 |
| FORD OUOBA, A. | 06/25/10 | Attend teleconference regarding weekly update. | 1.10 | 335.50 | 25495473 |
| ANDERSON, M. | 06/25/10 | Attended Nortel Plan meeting. | 1.00 | 515.00 | 25496036 |
| FRANCOIS, D. | 06/25/10 | Plan team status update call. | .70 | 262.50 | 25497949 |
| COOMBS, A.G. | 06/25/10 | Weekly status meeting, preparation for same (1.6) Revising action items list (3.8) | 5.40 | 2,025.00 | 25509487 |
| CROFT, J. | 06/25/10 | Emails re: Nortel disclosure statement | .50 | 257.50 | 25554587 |
| BROD, C. B. | 06/25/10 | Conference with team on Plan issues and follow-up meetings (1.20). | 1.20 | 1,194.00 | 25558048 |
| BROD, C. B. | 06/25/10 | Review new disclosure statement draft (2.20); e-mails Miji (.30). | 2.50 | 2,487.50 | 25558100 |
| SCHWEITZER, L.M | 06/25/10 | Team meeting (1.0) | 1.00 | 905.00 | 25573166 |
| HAILEY, K. | 06/25/10 | Plan update meeting and prep for same (1.10); Review of R. Boris Claims report (.6); Board resolution research;  emails with M. Anderson re: Board resolutions (.50);  Emails and t/cs with J. Lanzkron, R. Reeb and N. Piper re;  sale indemnification chart and review of same *2.00); DS review (.9); Emails and t/cs with M. Sercombe and diligence team re:  IP (.80);  Emails and t/cs with L. Schweitzer re: plan update (.90). | 6.80 | 4,726.00 | 25789983 |
| BAIK, R. | 06/26/10 | Conduct follow-up research and coordinate with M. Kim regarding same (4.7). | 4.70 | 2,420.50 | 25491863 |
| BROD, C. B. | 06/27/10 | Review disclosure statement draft (2.00). | 2.00 | 1,990.00 | 25558269 |
| FLOW, S. | 06/27/10 | Review and comment on disclosure statement draft (2.6); e/ms S.Delahaye, A.Krutonogaya re: same (.1). | 2.70 | 2,565.00 | 25791094 |
| FORD OUOBA, A. | 06/28/10 | Phone call with M. Kim regarding request to update precedent summary chart; revised chart to include jurisdiction of filing; e-mailed M. Kim with updated chart. | .50 | 152.50 | 25504277 |
| FORD OUOBA, A. | 06/28/10 | Phone call with M. Kim regarding request to review bankruptcy precedents; reviewed major precedents; e-mailed R. Baik, M. Kim with results. | 2.30 | 701.50 | 25504317 |
| BAIK, R. | 06/28/10 | Review draft disclosure statement and make comments; conduct follow-up research regarding certain bankruptcy issues; coordinate with Miji, S. Delahaye regarding same. | 3.40 | 1,751.00 | 25514516 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/28/10 | e-mail Loatman, Miji re: disclosure statement (.10). | .10 | 99.50 | 25558384 |
| BROD, C. B. | 06/28/10 | Review and revise disclosure statement (2.50); telephone call Loatman (.30). | 2.80 | 2,786.00 | 25558447 |
| BROD, C. B. | 06/28/10 | Telephone call Delahaye (.20); follow-up e-mail (.10). | .30 | 298.50 | 25558566 |
| KIM, M. | 06/28/10 | Calls with S. Delahaye, R. Baik, K. Currie, J. Loatman and A. Ouoba regarding updating the disclosure statement with their comments. | 1.00 | 375.00 | 25559708 |
| KIM, M. | 06/28/10 | Call with Ann Cordo at Morris Nichols regarding their comments on the disclosure statement. | .60 | 225.00 | 25559820 |
| KIM, M. | 06/28/10 | Revise disclosure statement. | 1.00 | 375.00 | 25559886 |
| KIM, M. | 06/28/10 | Review glossary of defined terms and compare to the definitions in the Plan. | 1.50 | 562.50 | 25559938 |
| KIM, M. | 06/28/10 | Research on items to include in a disclosure statement. | .50 | 187.50 | 25560014 |
| KIM, M. | 06/28/10 | Review and revise action items checklist. | .50 | 187.50 | 25560113 |
| KIM, M. | 06/28/10 | Incorporate Teams' comments. | 2.00 | 750.00 | 25560160 |
| BUSSIGEL, E.A. | 06/28/10 | Em N.Piper re: diligence | .50 | 187.50 | 25569348 |
| BIANCA, S.F. | 06/28/10 | Review draft disclosure statement and provide comments re: same (1.6); correspondence with J. Westerfield re: same (.3). | 1.90 | 1,197.00 | 25627908 |
| HAILEY, K. | 06/28/10 | Various emails with P. Marquardt re: debtors (.30); Various emails with L. Schweitzer and M. Anderson re: circulation of plan to UCC (.30). | .60 | 417.00 | 25790136 |
| FLOW, S. | 06/28/10 | T/c S.Delahaye, A.Krutonogaya re: disclosure statement (.1); work with team on same (1.3); e/ms S.Delahaye re: issues and approach (.2). | 1.60 | 1,520.00 | 25791185 |
| FORD OUOBA, A. | 06/29/10 | Incorporate comments from C. Brod into draft disclosure statement. | 2.90 | 884.50 | 25512938 |
| BAIK, R. | 06/29/10 | Coordinate with S. Bowne and A. Ouoba to incorporate comments; conduct follow-up research. | 1.50 | 772.50 | 25514583 |
| BOWNE, S. | 06/29/10 | Incorporate comments of teams into Disclosure Statement. | 4.50 | 1,372.50 | 25514970 |
| BOWNE, S. | 06/29/10 | Incorporate comments of C. Brod into Disclosure Statement. | 6.00 | 1,830.00 | 25514973 |
| ANDERSON, M. | 06/29/10 | Drafted board resolutions and plan due diligence (2.8). Revised workstream chart and requested updates (0.5). | 3.30 | 1,699.50 | 25555458 |
| BROD, C. B. | 06/29/10 | Review and revise disclosure statement (3.60); telephone call Hailey (.20); e-mail Loatman (.20). | 4.00 | 3,980.00 | 25558859 |
| HAILEY, K. | 06/29/10 | T/cs and emails with I. Almeida, M. Sercombe, R. Gruszecki, C. Aldren, L. Schweitzer and C. Brod re: sale chart and review and revision to same;  review | 9.10 | 6,324.50 | 25790179 |

247

MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of various APAs re: same (3.80); Various emails and t/cs with diligence team, P. Marquardt and Nortel re: debtors (.9);  Various emails and t/cs with L. Schweitzer and plan team re: plan questions and research (2.9);  Comments to diligence templates (.90);  T/cs with D. Abbott (MNAT) re:  plan (.6). | | | |
| BOWNE, S. | 06/30/10 | Incorporate comments of C. Brod into Disclosure Statement. | 6.50 | 1,982.50 | 25527691 |
| BOWNE, S. | 06/30/10 | Revise Disclosure Statement. | 2.00 | 610.00 | 25527720 |
| FORD OUOBA, A. | 06/30/10 | Read e-mail from R. Baik regarding disclosure statement; revise disclosure statement. | .70 | 213.50 | 25529047 |
| FORD OUOBA, A. | 06/30/10 | Read e-mail from R. Baik regarding request to review bankruptcy precedents; review precedents; e-mail results to R. Baik. | 1.30 | 396.50 | 25529073 |
| FORD OUOBA, A. | 06/30/10 | Read e-mail from R. Baik regarding request to incorporate C. Brod's comments into disclosure statement; incorporate C. Brod's comments into disclosure statement. | 2.00 | 610.00 | 25529085 |
| ANDERSON, M. | 06/30/10 | Reviewed governing corporate documents and continued to draft resolutions and coordinate with local counsel (3.5), reviewed and highlighted key issues in the comments to Plan (0.8), reviewed updates to workstream info and circulated revised updates to teams (1.0). | 5.30 | 2,729.50 | 25555875 |
| BROD, C. B. | 06/30/10 | Review and revise disclosure statement (3.70); e-mails Hailey, Loatman  (.30). | 4.00 | 3,980.00 | 25560504 |
| BUSSIGEL, E.A. | 06/30/10 | Reviewing notes | 1.30 | 487.50 | 25569409 |
| BUSSIGEL, E.A. | 06/30/10 | Em M.Anderson re: plan workstream updates | .10 | 37.50 | 25569418 |
| SCHWEITZER, L.M | 06/30/10 | Meeting with Kara Hailey re: draft plan (1.0); t/cs with Akin, KH replan draft (.4) | 1.40 | 1,267.00 | 25578477 |
| BAIK, R. | 06/30/10 | Review and revise draft disclosure statement and coordinate comments w/S. Bowne and A. Ouoba | 4.00 | 2,060.00 | 25607554 |
| HAILEY, K. | 06/30/10 | Review of C. Brod comments to DS (1.10); Emails and t/cs with I. Hernandez and M. Sercombe re: administrative claims (.80); Emails and t/cs with M. Sercombe re: post-petition interest and review of research re: same (.8) Review of UCC Comments to Plan and emails with L. Schweitzer re: same (.6); T/cs and emails with R. Guszecki and R. Holbrook of Crowell re:  asset sale; review of Radware APA and Side Letters (.9); Emails and t/cs with L. Schweitzer and C. Aldren re: APA chart and asset/ip sales (.50);  meeting with L. Schweitzer re: subsidiary diligence and plan and prep for same (1.20); Review of bylaws and board resolutions and emails and t/cs with M. Anderson, L. Lipner and L. Schweitzer re:  same (1.20). | 7.10 | 4,934.50 | 25790279 |
| | | **MATTER TOTALS:** | **834.20** | **425,953.00** | |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 06/01/10 | Tc w/ lgfarr re: asa and taxes; drafting response re: tax issue. tc w/ creditors re: GSPA/TPA; tc w/ k hailey re: plan; tc w/ j. croft re: interest and black box. | 4.30 | 2,214.50 | 25294186 |
| GRANDINETTI, M. | 06/01/10 | Review transfer pricing documents to prep for call (.30); call with J. Bromley, W. McRae, UCC, Bonds re: transfer pricing (1.1); discuss same with W. McRae and C. Goodman (.10); call with N. Shnitser on tax claims (.10); review draft of tax claims summary and comments to N. Shnitser (.50); call with J. Wood on Epiq question, follow up with J. Lacks and email to J. Wood re: same (.30); call with A. Cordo at MNAT on tax issues and email to J. Wood re: same (.50); review revised distribution agreements from M. Orlando (.30). | 3.20 | 1,440.00 | 25294192 |
| MCRAE, W. | 06/01/10 | Researched tax issues (1.3); reviewed docs to prepare for 10 am call with Canada (0.6); call with Jim Bromley, M. Grandinetti and Canadian Monitor to discuss agree with EMEA (1.00); follow up discussions with Jim Bromley, M. Grandinetti and the company (1.4); read warning (1.00); call to go over proposed changes to the GSPA with the UCC (1.2); discussion with Bob Raymond about pension issues (0.1); reviewed transfer pricing agreement (0.2); reviewed summary of tax claim issues and spoke briefly with Megan Grandinetti and Natalia Shnitzer (0.1); review of points in documents (0.4). | 7.30 | 6,935.00 | 25299658 |
| KHENTOV, B. | 06/01/10 | Wrote some emails regarding escrow forms, did some more tax issues research. | 1.00 | 375.00 | 25338353 |
| FACTOR, J. | 06/01/10 | Email re: tax issue | .10 | 95.00 | 25342939 |
| LIEBERMAN, A. | 06/01/10 | Drafted notice re: taxes. | 4.00 | 1,220.00 | 25485325 |
| GOODMAN, C.M. | 06/02/10 | tc w/ lg. farr re: taxes. reviewing notice letter re: taxes.  meeting w/ a. lieberman re: notice letter. comments on ASA. | 2.20 | 1,133.00 | 25309127 |
| GRANDINETTI, M. | 06/02/10 | Call with M. Orlando, W. McRae, L. Schweitzer, J. Ray et al re: transfer pricing (1.2); meeting with N. Shnitser, W. McRae re: tax claims (.50); assist N. Shnitser in preparing tax claims materials for J. Ray meeting (.40); email to J. Wood and B. Short re: meeting (.10); emails with J. Bromley and cleary team re: meeting and administrative details re: same (.30). | 2.50 | 1,125.00 | 25309339 |
| GOODMAN, C.M. | 06/02/10 | reservation of rights language in ASA draft. | .10 | 51.50 | 25309453 |
| MCRAE, W. | 06/02/10 | Call with Michael Orlando, M. Grandinetti, L. Schweitzer, others about proposed changes to distribution agreement (1.4); call with Kevin Rowe | 2.10 | 1,995.00 | 25313451 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: status (0.1); meeting with claims team to go over status of claims in preparation for meeting tomorrow with John Ray (0.4); emails re: meeting (0.1); email re: license agreement with NCL (0.1). | | | |
| LIEBERMAN, A. | 06/02/10 | Redrafted notice. | 5.00 | 1,525.00 | 25485345 |
| LIEBERMAN, A. | 06/02/10 | Blacklined and cleaned redrafted tax notice. | 1.00 | 305.00 | 25485351 |
| GRANDINETTI, M. | 06/03/10 | Call with S. Gottlieb on prep (.20); discussion with C. Goodman re: same (.10); call with N. Kucirek re: tax claim (.10); review of foreign tax issue, documents from M. Orlando and email to W. McRae: same (1.4); meeting with N. Shnitser to discuss tax claims and meeting following with J. Ray et al (1.0); email update to W. McRae re: meeting (.20). | 3.00 | 1,350.00 | 25329498 |
| GOODMAN, C.M. | 06/03/10 | tc w/ l farr re: asa; w/ r. culina re: taxes; reviewing markup of tax notice. tc w/ lg farr re: ASA. markup of ASA. | 3.30 | 1,699.50 | 25335547 |
| GOODMAN, C.M. | 06/03/10 | Tax notice. | .30 | 154.50 | 25335724 |
| LIEBERMAN, A. | 06/03/10 | Redrafted tax notice. | .80 | 244.00 | 25487052 |
| LIEBERMAN, A. | 06/03/10 | Redrafted tax notice. | 1.50 | 457.50 | 25487066 |
| GRANDINETTI, M. | 06/04/10 | Review disclosure language from C. Goodman and provide comments; review claims to-dos; meeting with N. Shnitser and A. Hamarich to discuss tax claims action items. | 1.70 | 765.00 | 25339229 |
| GOODMAN, C.M. | 06/04/10 | tc w/ l. farr re: asa; review of ASA terms; review of disclosure statement. | 1.10 | 566.50 | 25339305 |
| LIEBERMAN, A. | 06/04/10 | Met with Robin Baik, learned background to bankruptcy assignment. | .80 | 244.00 | 25487071 |
| GOODMAN, C.M. | 06/07/10 | tc w/ a. oliver re: withholding tax. tc w/ b. khentov re: w8 forms. | .70 | 360.50 | 25351514 |
| GRANDINETTI, M. | 06/07/10 | Call with L. Lipner on transfer pricing issues (.50); emails to team about allocation meeting (.10). | .60 | 270.00 | 25351561 |
| MCRAE, W. | 06/07/10 | Discussion with Howard Zelbo about prep for meeting (.1); follow-up e-mails (.2). | .30 | 285.00 | 25354304 |
| KHENTOV, B. | 06/07/10 | Organized files, sent an email. | .30 | 112.50 | 25361994 |
| GRANDINETTI, M. | 06/08/10 | Call and emails with S. Gottlieb on transfer pricing questions (.50); meet with N. Shnitser and A. Hamarich on tax claims (1.0). | 1.50 | 675.00 | 25359948 |
| GOODMAN, C.M. | 06/08/10 | tc w/ b. khentov re: asa negotiations. review of exclusivity letter. tc w/ l farr re: asa update. disclosure statement updates. | 1.70 | 875.50 | 25359950 |
| MCRAE, W. | 06/08/10 | Emails re: disclosure document etc. (0.2); quick call with Kevin Rowe at Akin to go over tax issues (0.1). | .30 | 285.00 | 25361153 |
| GRANDINETTI, M. | 06/08/10 | Emails with J. Drake re: status of tax claims. | .20 | 90.00 | 25361307 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 06/08/10 | Call with Corey re: possible asset sale. | .30 | 112.50 | 25362049 |
| LIEBERMAN, A. | 06/08/10 | Redrafted tax notice. | 2.00 | 610.00 | 25487107 |
| GOODMAN, C.M. | 06/09/10 | meeting w/ w. mcrae re: disclosure statement; email to b. khentov re: w8; review of tax notice. | 2.20 | 1,133.00 | 25370399 |
| GRANDINETTI, M. | 06/09/10 | Call with N. Shnitser on tax claim, research on tax issues, and review of N. Shnitser email re: same (.50); review tax claims and email to J. Wood re: same (.50); meeting with H. Zelbo, W. McRae, C. Alden, S. Gottlieb re: allocation (1.50); email to J. Wood re: side letter (.20); follow up emails with E. Weller on tax claims (.20); call with C. Goodman on tax claim and email re: same (.20); email to P. Bozzello (.10). | 3.20 | 1,440.00 | 25370489 |
| MCRAE, W. | 06/09/10 | Discussed disclosure points with Corey Goodman (0.3); reviewed tax disclosure (0.8); provided comments to Corey Goodman (0.3); meeting with Howard Zelbo and team to discuss upcoming interview meeting (1.4); emails (0.3); reviewed new set of questions for interview meeting (0.3); reviewed old memo from previous interview meeting (0.5). | 3.90 | 3,705.00 | 25375247 |
| KHENTOV, B. | 06/09/10 | Got briefed by Corey for coverage, looked over mark-ups. | .80 | 300.00 | 25388222 |
| GOODMAN, C.M. | 06/10/10 | draft tax invoice;  tc w/ l farr. tc w/ b khentov. | 2.10 | 1,081.50 | 25390081 |
| GRANDINETTI, M. | 06/10/10 | Call with H. Zelbo, W. McRae, Goodmans, Nortel, et al re: allocation meeting and protocol (1.0); review S. Gottlieb revised outline for meeting and memo on transfer pricing (.50); search documents for pre-2001 transfer pricing info (.50); review administrative claims sent by I. Hernandez and email re: same (.70); quick meeting with N. Shnitser re: claims (.30); call with B. Short, J. Wood, N. Shnitser et al re: tax claims (.50); meeting with S. Bianca, N. Shnitser, I. Hernandez, S. Galvis re: same (1.0); draft email summarizing tax issue (.40); quick call with N. Shnitser on outstanding tax claim items (.10). | 5.00 | 2,250.00 | 25390131 |
| KHENTOV, B. | 06/10/10 | Call with Lou, conference with Corey regarding issue, sent email. | 1.00 | 375.00 | 25402225 |
| MCRAE, W. | 06/10/10 | Call among estates to discuss upcoming interview meeting (0.7); follow up on prep for meeting (0.4). | 1.10 | 1,045.00 | 25408703 |
| GRANDINETTI, M. | 06/11/10 | Emails with S. Gottlieb about interview meetings. | .20 | 90.00 | 25400161 |
| KHENTOV, B. | 06/11/10 | Reviewed issues list, looked over attached documents, email to client, filed some papers. | .50 | 187.50 | 25402240 |
| MCRAE, W. | 06/11/10 | E-mails about the interview meeting. | .30 | 285.00 | 25408861 |
| GRANDINETTI, M. | 06/14/10 | Prep for call with B. Weller on tax claims (.20); emails with B. Weller re: same (.10); review S. Gottlieb changes to interview questions (.10); review A. Hamarich analysis of tax claim (.20); deal | 1.00 | 450.00 | 25406571 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with administrative details for interview (.10); review A. Hamarich letter and email to S. Bianca re: tax issue (.30). | | | |
| GOODMAN, C.M. | 06/14/10 | tc w/ lg farr re: asa. email to l. schweitzer re: tax issues. | 1.10 | 566.50 | 25406870 |
| MCRAE, W. | 06/14/10 | T/c with Jeff Woods about transfer pricing (0.2); emails about upcoming interview meeting, NDA etc. (0.2); review of agreement (0.1); preparation for interview meeting (0.3); review of presentation (0.3). | 1.10 | 1,045.00 | 25409323 |
| KHENTOV, B. | 06/14/10 | Call with Lou, conferring with Corey, coordinating call, emails, rounding up loose ends with filing. | 2.50 | 937.50 | 25426695 |
| GRANDINETTI, M. | 06/15/10 | Review tax issues and email to W. McRae re: same (1.50); tax claims issues and email to S. Bianca re: same (1.20); call/S. Bianca (.3); meeting with W. McRae, I. Rozenberg, S. Gottlieb re: confidentiality (.80, partial participant); call re: tax return reporting (.50); call with N. Shnitser re: tax issues (.20); email to B. Short on tax issues (.20); set up call with J. Ray, J. Wood, Chillmark re: tax reporting (.20); call with C. Goodman re: tax reporting issue (.20). | 5.10 | 2,295.00 | 25417168 |
| GOODMAN, C.M. | 06/15/10 | review of possible asset sale markup; tc w/ lgfarr re: markup and disclosure. tc w/ a. cambouris re: strategy. tc w/ LW re: markup; o/c w/J. Factor and B. Khentov. | 5.00 | 2,575.00 | 25417294 |
| MCRAE, W. | 06/15/10 | Review interview questions prepared by Sarah Gottlieb and made small comments (0.3); further review of valuation materials (0.2); emails and discussions re: confidentiality agreements etc (0.3); t/c from Sarah Gottlieb about tax issues and attempts to dig up relevant info (0.5) call with Kevin Rowe about interview meeting and related issues (0.4); reviewed emails re: confi provisions (0.3); met with Natalya Shnitzer and team to discuss state issues (0.3); more emails about disclosure issues (0.1); meeting with Sara Gottlieb, Inna Rozenberg and Megan Grandineti to discuss confidentiality issues (1.1); talk with Natalya Shnitser about tax issue (0.2). | 3.70 | 3,515.00 | 25420282 |
| KHENTOV, B. | 06/15/10 | Meeting with Jason and Corey (1.0), calls with LW (1), Lou (1). | 3.00 | 1,125.00 | 25428091 |
| FACTOR, J. | 06/15/10 | Possible asset sale: Call with L&W (1); call with L. Farr and Nortel (1), o/c C. Goodman and B. Khentov (.9) | 2.90 | 2,755.00 | 25445912 |
| GOODMAN, C.M. | 06/16/10 | tc w/ LG Farr re: withholding. | .50 | 257.50 | 25430916 |
| MCRAE, W. | 06/16/10 | Emails (0.4); call with Nortel and M. Grandinetti about numbers (0.4); call with Chuck McSpadden (0.2); emails about procedure for interview meeting (0.3); follow up on McSpadden point (0.3); more emails (0.2); prep meeting with litigation team for interview meeting and call with Akin (1.00); follow | 3.10 | 2,945.00 | 25432862 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up discussion with Megan Grandinetti (0.3). | | | |
| GRANDINETTI, M. | 06/16/10 | Calls with W. McRae to discuss US tax forms (.30); prep for same (.30); call with J. Bromley, H. Zelbo on APA issues (.30); review and assemble documents relating to settlement for J. Bromley (2.50); call with J. Ray, J. Wood, Chillmark, W. McRae re: US tax (.50);  meeting with W. McRae, S. Gottlieb, H. Zelbo re: Peter Look meeting (1.0); call with N. Shnitser on tax claims issues and review emails re: same (.60); review Rev Proc and APA to look for tax forms (.60); emails and calls with S. Gottlieb on interview meeting information (.20). | 6.30 | 2,835.00 | 25432969 |
| BROMLEY, J. L. | 06/16/10 | Call and Ems McRae on allocation related tax issues | .30 | 298.50 | 25647715 |
| GOODMAN, C.M. | 06/17/10 | issues list for ASA; tc w/ l. farr re: asa; tc w/ t. geiger re: lit.  tc w/ l. farr re: asa. markup. | 4.80 | 2,472.00 | 25437208 |
| GRANDINETTI, M. | 06/17/10 | Meeting with N. Shnitser, A. Hamarich on tax claims; call with B. Short, J. Wood, re: same; review A. Hamarich research; check in with S. Bianca, M. Sercombe on outstanding issues. | 3.20 | 1,440.00 | 25437491 |
| GRANDINETTI, M. | 06/17/10 | Email to W. McRae with summary of tax issues and research (.60). | .60 | 270.00 | 25444092 |
| MCRAE, W. | 06/17/10 | Emails (0.3); discussion about tax issues (0.4); more emails (0.3); discussed interview questions for interview with Kevin Rowe (0.3). | 1.30 | 1,235.00 | 25449193 |
| GOODMAN, C.M. | 06/18/10 | tc w/ s. jennings re: transfer taxes and allocation. comments on disclosure statement. tc w/ l farr re: asa.   tc w/ b. segal re: asa. | 2.50 | 1,287.50 | 25445888 |
| GRANDINETTI, M. | 06/18/10 | Review A. Hamarich research on tax issue and draft email to S. Bianca re: same (2.50); review documents for allocation disclosure to Herbert Smith and email to W. McRae re: same (1.70); prep for meeting (1.00); meeting with H. Zelbo, S. Gottlieb, W. McRae, L. Schweitzer (1.3); Follow up re: same (.4); review and revise Plan disclosure for C. Goodman (.30); review and provide H. Zelbo information concerning payments (.50). | 7.70 | 3,465.00 | 25446447 |
| MCRAE, W. | 06/18/10 | Emails about materials for Herbert Smith (0.2); meeting with litigation folk to prep for interview meeting (1.30); Related follow-up work (.7). | 2.20 | 2,090.00 | 25449246 |
| MCRAE, W. | 06/19/10 | Reviewed materials for interview meeting | 4.50 | 4,275.00 | 25449310 |
| GRANDINETTI, M. | 06/20/10 | Reviewed and assembled documents for P. Look interview; emails with team re: same (2.80). | 2.80 | 1,260.00 | 25448862 |
| MCRAE, W. | 06/20/10 | Reviewed documents and emails with Zelbo on various points to prepare for interview meeting tomorrow. | 6.20 | 5,890.00 | 25449325 |
| GOODMAN, C.M. | 06/21/10 | tc w/ a cambouris re: asa tax comments (.2). disclosure statement comments on transfer pricing | 1.00 | 515.00 | 25451986 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | arrangements (.8). | | | |
| GOODMAN, C.M. | 06/21/10 | working capital adjustment in ASA; transfer tax notice; tc w/ s. cousquer; tc w/ a. cambouris. | 2.70 | 1,390.50 | 25454020 |
| GRANDINETTI, M. | 06/21/10 | Prep for interview meetings (1.0); pre-meeting with W. McRae, S. Gottlieb, H. Zelbo, L. Schweitzer (2.50); interview meetings (5.0); follow up discussions with W. McRae, H. Zelbo, L. Schweitzer (1.50); prepare follow up items and email team with notes, etc. (2.0). | 12.00 | 5,400.00 | 25454140 |
| MCRAE, W. | 06/21/10 | Studied presentations (0.5); prep for interview meeting (2.5); interview meeting (5.00); follow up (1.3); discussed tax issues with Megan Grandinetti (0.1). | 9.40 | 8,930.00 | 25464228 |
| FACTOR, J. | 06/21/10 | Discussion re: possible asset sale tax issues; discussion re: transfer tax with C. Goodman | .50 | 475.00 | 25475627 |
| GRANDINETTI, M. | 06/22/10 | Prep for meeting (.30), pre-meeting (1.0), and interview meeting (3.9). | 5.20 | 2,340.00 | 25460265 |
| GOODMAN, C.M. | 06/22/10 | Review of EMEA notice; Canadian notice. | 1.30 | 669.50 | 25462354 |
| GRANDINETTI, M. | 06/22/10 | Nortel tax claims matters, including emails and phone call with B. Short. | .60 | 270.00 | 25462361 |
| MCRAE, W. | 06/22/10 | Review of interview notes from yesterday (0.5); emails (0.2); meeting with Akin etc to prepare for interview meeting (1.00); interview meeting (4.00); follow up discussion with Howard Zelbo (0.3). | 6.00 | 5,700.00 | 25464484 |
| KAGAN, M. | 06/22/10 | Reading background memoranda; | .90 | 405.00 | 25473443 |
| GOODMAN, C.M. | 06/23/10 | tc w/ j. mcgill; tc w/ r. culina re: partial allocation. tc w/ l. farr re: asa; markup to asa. | 2.70 | 1,390.50 | 25470376 |
| GRANDINETTI, M. | 06/23/10 | Work with S. Gottlieb on memo of interview notes (2.0); meeting with W. McRae to discuss tax claims (.50); call with N. Shnitser to discuss same (.20); call to B. Weller re: tax claims (.10); provide M. Kagan with background info on tax claims (.50). | 3.30 | 1,485.00 | 25470399 |
| MCRAE, W. | 06/23/10 | Met with Megan Grandinetti and Michael Kagan about tax issues (0.4); discussions about strategies following the interview meeting (0.3). | .70 | 665.00 | 25471910 |
| KAGAN, M. | 06/23/10 | Introduction to project w/ W. McRae and M. Grandinetti (.50); Called B. Weller re: tax claim (.10); reviewing emails on tax claim (.60) | 1.20 | 540.00 | 25476348 |
| FACTOR, J. | 06/23/10 | Discussion with B. McRae re: transfer pricing and P. Look interview | .20 | 190.00 | 25505037 |
| GOODMAN, C.M. | 06/24/10 | tc w/ lgfarr re: disclosure schedule.  issues list for s. cousquer.  status call w/ a. cambouris.  disclosure: statement. | 1.80 | 927.00 | 25479806 |
| GRANDINETTI, M. | 06/24/10 | Call with N. Shnitser and S. Bianca on outstanding tax claims issues (.20); meeting with M. Kagan, N. Shnitser, A. Hamarich, W. McRae re: same (.40); | 2.00 | 900.00 | 25479865 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call with B. Short, J. Wood at Nortel re: same (.30); review and revise draft letter to taxing authority (.60); review and revise draft email to S. Bianca on outstanding tax claims (.50). | | | |
| MCRAE, W. | 06/24/10 | Discussed transfer pricing points with Howard Zelbo (0.1);weekly tax claims meeting (0.5); emails about purchase price allocation on tax returns (0.3). | .90 | 855.00 | 25484476 |
| GRANDINETTI, M. | 06/25/10 | Deal with various tax claim issues, including property claims (1.2); call with W. McRae, J. Wood on tax modeling (.50); call with C. Goodman on plan tax disclosure (.20); | 1.90 | 855.00 | 25487519 |
| GOODMAN, C.M. | 06/25/10 | tc w/ lg farr re: transfer tax notice and other issues. revisions of disclosure statement. | 1.70 | 875.50 | 25487604 |
| MCRAE, W. | 06/25/10 | Emails (0.3); review of tax model (0.3); call with Jeff Wood, M. Grandinetti to discuss the same (0.3). | .90 | 855.00 | 25491516 |
| FLEMING-DELACRU | 06/25/10 | Email to E. Bussigel re: tax motion. | .10 | 51.50 | 25568563 |
| GOODMAN, C.M. | 06/28/10 | discussions re: disclosure statement w/ S. Delahaye, M. Grandinetti; tc w/ lg farr re: disclosure schedules for asa. | 1.70 | 875.50 | 25497046 |
| GRANDINETTI, M. | 06/28/10 | Meeting with N. Shnitser, M. Kagan, A. Hamarich on outstanding claims issues (1.50); email to J. Wood, B. Short on administrative claims (.10); email to S. Bianca on tax issue (.10); review disclosure statement tax sections and provide comments to C. Goodman, discussions with C. Goodman and S. Delahaye re: same (.70). | 2.40 | 1,080.00 | 25497196 |
| KAGAN, M. | 06/28/10 | Getting caught up on ongoing issues to join team (.8); meeting w/ N. Schnitzer, A. Hamarich and M. Grandinetti to discuss tax claims (1.2); Reviewing objections memo to include tax claims (.5) | 2.50 | 1,125.00 | 25514765 |
| KHENTOV, B. | 06/28/10 | Reviewing forms, drafting new ones. | .80 | 300.00 | 25529399 |
| GOODMAN, C.M. | 06/29/10 | tc w/ lg farr re: disclosure schedules. | .10 | 51.50 | 25509266 |
| GRANDINETTI, M. | 06/29/10 | Review objection and provide comments to N. Shnitser (.30); email to B. Weller (.10); draft email to J. Bromley, L. Schweitzer re: issue (.40). | .80 | 360.00 | 25509383 |
| MCRAE, W. | 06/29/10 | Discussion with Kevin Rowe about recent developments (0.2); emails about tax issues and tax report (0.1); emails about process (0.2). | .50 | 475.00 | 25512272 |
| GOODMAN, C.M. | 06/30/10 | tc w/ lg farr re: disclosure schedules; tc w/ lg farr re: tax notice. | 1.10 | 566.50 | 25520918 |
| GRANDINETTI, M. | 06/30/10 | Set up call on calculations with Jeff Wood, J. Bromley, et al (.30); call with W. McRae on tax issues (0.2); and read tax issues case (.50); call with S. Bianca on claim and email to J. Wood re: same (.20); email to B. Short (.20); assist in preparation of exhibits for substantive claims | 2.90 | 1,305.00 | 25520989 |

255

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection (1.50). | | | |
| GRANDINETTI, M. | 06/30/10 | Continued reviewing materials for claims objection prepared by A. Hamarich. | .10 | 45.00 | 25522193 |
| MCRAE, W. | 06/30/10 | Discussed tax issues with Megan Grandinetti (0.2); checked recent precedent on this point (0.1). | .30 | 285.00 | 25524602 |
| | | **MATTER TOTALS:** | **215.10** | **126,900.50** | |

**MATTER: 17650-013   TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JANG, M-J. | 06/01/10 | Research on issues. | 1.50 | 562.50 | 25290071 |
| JANG, M-J. | 06/01/10 | Research on issues. | 1.60 | 600.00 | 25291927 |
| MENDOLARO, M. | 06/01/10 | Revision of IPLA. | 3.20 | 1,824.00 | 25293462 |
| ALDEN, C. L. | 06/01/10 | Reviewed emails from A. Meyers and C. Davison re: license termination in connection with asset sale (.2); meeting with J. Xu and S. Seuradge to discuss diligence related to patents (.4); reviewed and responded to email from J. Bromley re: license termination in connection with asset sale (.1); reviewed and responded to emails from D. Ilan re: amendment to license termination in connection with asset sale (.4); reviewed agreement with supplier provided by client and email to D. Ilan re: same (2.0). | 3.10 | 1,395.00 | 25293842 |
| ILAN, D. | 06/01/10 | Asset sale - cf Mario and review language of changes (1.1); cfc PW re: potential asset sale (0.4); corres re: potential asset sale (0.3); cfc Process letter (0.7); revise letter with comments from the various CGSH team members (3.1); review litigation issues and send to OR (0.8); corres re: asset sale LTA (0.2). | 6.60 | 4,455.00 | 25303386 |
| XU, H. | 06/01/10 | Patent Due Diligence, meeting with team | 2.50 | 762.50 | 25337606 |
| JACOBY, L.C. | 06/01/10 | Attention to pending issues | 1.00 | 970.00 | 25557728 |
| JACOBY, L.C. | 06/01/10 | Attention to IP process letter and related IP issues | 2.70 | 2,619.00 | 25557968 |
| BROMLEY, J. L. | 06/01/10 | Weekly call on IP issues (.70); call with Berten on IP process letter (.20); review and edit same (.40); ems and calls re: same with Descoteaux, LS, others (.50). | 1.80 | 1,791.00 | 25598088 |
| SCHWEITZER, L.M | 06/01/10 | Weekly strategy call (0.3). T/cs, confs JB, LJ, PS re process letter (0.5).  T/c Cleary, Lazard, GIP re same (0.7). | 1.50 | 1,357.50 | 25823548 |
| JANG, M-J. | 06/02/10 | Research on issues. | .30 | 112.50 | 25304399 |
| JANG, M-J. | 06/02/10 | Research on issues. | 3.30 | 1,237.50 | 25308411 |
| JANG, M-J. | 06/02/10 | Research on issues. | 2.30 | 862.50 | 25309721 |
| MENDOLARO, M. | 06/02/10 | review and revisions to IPLA finalization for close of asset sale | 3.80 | 2,166.00 | 25327090 |
| SCHWEITZER, L.M | 06/02/10 | Review Nortel update and related correspondence (0.3) | .30 | 271.50 | 25338734 |
| ALDEN, C. L. | 06/02/10 | Call with D. Ilan re: potential asset sale (.2); email to D. Ilan re: same (.2); email to client re: same (.1); diligence on IP s (1.2); completed chart from | 6.30 | 2,835.00 | 25339482 |

257

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Piper and email to N. Piper re: same (1.8); revised license termination chart and email to D. Ilan re: same (.3); revised license termination agreement for asset sale and email to D. Ilan re: same (1.2); call with D. Ilan re: same (.2); email to J. Bromley re: license termination in connection with asset sale closing (.1); revised draft sale agreement for potential asset sale and emails to A. Cambouris re: same (.7); emails to UK counsel and counsel to creditors' committee re: license termination in connection with asset sales (.3). | | | |
| HERRINGTON, D.H | 06/02/10 | Meeting with J. Bromley regarding IP issues; reading materials regarding same; outline of issues. | 2.00 | 1,670.00 | 25342345 |
| ILAN, D. | 06/02/10 | Tax issue review Carissa's email, review agts and email Michael Orlando (1.8); asset sale revisions to IPLA (1); corres OR (0.5); review potential asset sale IPLA by bidder (1.6); review ASA changes (1.2); cf Carissa re: LTAs (0.4); review LTAs and provide comments (1.1); check asset sale ASA (0.3) | 7.90 | 5,332.50 | 25434140 |
| JACOBY, L.C. | 06/02/10 | Attention to IP issues—patents. | .70 | 679.00 | 25558827 |
| BROMLEY, J. L. | 06/02/10 | Meeting with Herrington on IP isses (.70); ems re: same and review materials re: same (.50) | 1.20 | 1,194.00 | 25598113 |
| JANG, M-J. | 06/03/10 | Research on issues. | 2.30 | 862.50 | 25315130 |
| JANG, M-J. | 06/03/10 | Research on issues. | 1.10 | 412.50 | 25318660 |
| JANG, M-J. | 06/03/10 | Research on issues. | .30 | 112.50 | 25318880 |
| MENDOLARO, M. | 06/03/10 | Revew and revision of IPLAs. Coordinate close of asset sale | 5.50 | 3,135.00 | 25335742 |
| JANG, M-J. | 06/03/10 | Research on issues. | 1.40 | 525.00 | 25336194 |
| XU, H. | 06/03/10 | Issues research | 4.70 | 1,433.50 | 25337585 |
| NOURAFCHAN, N. | 06/03/10 | Assigned to case and made initial contact with Mario Mendolaro to receive specific assignment. | .30 | 91.50 | 25337810 |
| FRIEDMAN, L. | 06/03/10 | Conf. John Ray, DHH, JLB, LMS re: IP | 1.50 | 1,492.50 | 25339004 |
| ALDEN, C. L. | 06/03/10 | Revised license termination agreement for asset sale (.8); emails to Canadian counsel and counsel for creditors' committee re: same (.7); email to M. Fleming-Delacruz re: asset sale amendment (.2); reviewed and responded to emails from S. Seuradge re: diligence on IP held by US entities (.2); reviewed and responded to email from M. Anderson re: weekly plan team meeting (.2); reviewed and responded to email from D. Ilan re: review of cross licenses for potential asset sale (.2); reviewed and responded to emails from A. Meyers and UK counsel re: license termination in connection with asset sales (.4); reviewed and responded to emails from P. Bozzello re: allocation | 3.00 | 1,350.00 | 25339490 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of royalties among entities (.3). | | | |
| HERRINGTON, D.H | 06/03/10 | Meeting with John Ray, JB, LS, LF review of power point presentation for IP; review of presentation regarding contact with law firms, CGSH team meeting, review of outline of issues relating to IP, review of issues, work on agenda for meeting regarding IP. | 4.00 | 3,340.00 | 25346932 |
| SEURADGE, S. | 06/03/10 | review Nortel patent chart and add inventor names to same | 8.50 | 2,422.50 | 25359082 |
| ILAN, D. | 06/03/10 | cfc Chris re: licensee and email re: same (1.6); cf Carissa (0.6); cf MJ re: research (0.4); cf PW re: asset sale and cf Mario re: same and revise language (2); cfc OR re: potential asset sale (0.6); revise potential asset sale IPLA (2.6) | 7.80 | 5,265.00 | 25434157 |
| JACOBY, L.C. | 06/03/10 | Attention to process letter | .70 | 679.00 | 25558894 |
| BROMLEY, J. L. | 06/03/10 | Meeting on IP issues and with Chilmark, Ray, LS, DH, others (1.20); later mtg with DH, LBF, LS (.80). | 2.00 | 1,990.00 | 25598122 |
| SCHWEITZER, L.M | 06/03/10 | Mtg on IP issues w/J Ray, JB, DH, etc. (1.2).  F/u mtg LF, DH, JB (0.8).  Corresp DD (0.1). | 2.10 | 1,900.50 | 25821962 |
| JANG, M-J. | 06/04/10 | Research on issues. | 1.50 | 562.50 | 25337412 |
| JANG, M-J. | 06/04/10 | Research on issues. | .60 | 225.00 | 25337413 |
| JANG, M-J. | 06/04/10 | Meeting with Daniel Ilan re: Nortel agreement | .50 | 187.50 | 25337871 |
| JANG, M-J. | 06/04/10 | Research on issues. | .30 | 112.50 | 25338185 |
| JANG, M-J. | 06/04/10 | Research on issues. | 2.20 | 825.00 | 25338690 |
| JANG, M-J. | 06/04/10 | Meeting with Carissa Alden re: research on issues. | .40 | 150.00 | 25338694 |
| ALDEN, C. L. | 06/04/10 | Call with Canadian counsel re: license termination in connection with asset sale (.2); emails to D. Ilan re: same (.3); emails to A. Meyers re: same (.2); call with Canadian counsel re: same (.2); finalized license termination agreement (.3); call with S. Gottlieb re: meetings with client re: internal agreement (.4); meeting with plan of reorganization team (1.4); meeting with M. Jang re: research on issues (.5); email to J. Bromley re: license termination agreement for asset sale (.2); revised same and email to Canadian counsel re: same (.6); call with M. Mendolaro re: license termination agreement for amendment to asset sale (.3); reviewed and responded to email from client re: potential asset sale (.4); call with M. Fleming-Delacruz and L. Lipner re: license termination agreement for asset sale (.3); email to J. Bromley re: same (.2); reviewed revised chart on IP assets of US entities from R. Reeb (.4); call with R. Reeb re: same (.4). | 6.30 | 2,835.00 | 25338952 |
| NOURAFCHAN, N. | 06/04/10 | Revised parts of Intellectual Property License Agreement. | 1.40 | 427.00 | 25339064 |

259

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NOURAFCHAN, N. | 06/04/10 | Reviewing and background reading on Intellectual Property License Agreement. | 2.00 | 610.00 | 25339077 |
| MENDOLARO, M. | 06/04/10 | Revise IPLA | .50 | 285.00 | 25339234 |
| XU, H. | 06/04/10 | Issues research. | 1.50 | 457.50 | 25354511 |
| SEURADGE, S. | 06/04/10 | review Nortel patent chart and add inventor names to same | 8.50 | 2,422.50 | 25359089 |
| ILAN, D. | 06/04/10 | revise potential asset sale IPLA (2.8); cfc re: license and IPLA (0.6); cf Mario re: licensee (0.3); corres Nortel, German office and Chris re: licensee (1.7); cf Carissa (0.2); corres re: LTAs (0.6); meeting MJ re: NCL and research (0.8); corres HS and OR re: potential asset sale (0.8) | 7.80 | 5,265.00 | 25434172 |
| JACOBY, L.C. | 06/04/10 | Attention to NDA issues | .50 | 485.00 | 25559284 |
| BROMLEY, J. L. | 06/04/10 | Call with Descoteaux on IP issues (.40); ems on IP process and review related issues (.70); review form NDAs (.40); various issues on asset sale with Alden (.40). | 1.90 | 1,890.50 | 25647564 |
| JANG, M-J. | 06/06/10 | Drafting affiliate agreement | 2.90 | 1,087.50 | 25342900 |
| JANG, M-J. | 06/07/10 | Drafting affiliate agreement | .40 | 150.00 | 25346706 |
| JANG, M-J. | 06/07/10 | Research on issues | .80 | 300.00 | 25351091 |
| JANG, M-J. | 06/07/10 | Research on issues | .70 | 262.50 | 25351392 |
| NOURAFCHAN, N. | 06/07/10 | Proofread IP Licensing Agreement. | 2.00 | 610.00 | 25354177 |
| NOURAFCHAN, N. | 06/07/10 | Meeting with Mario Mendolaro to discuss summarizing IPLA Agreements. | .30 | 91.50 | 25358442 |
| SEURADGE, S. | 06/07/10 | review Nortel patent chart and add inventor names to same | 7.00 | 1,995.00 | 25359099 |
| HERRINGTON, D.H | 06/07/10 | meeting. with Daniel Ilan regarding IP issues (1.5); review of materials regarding IP (0.5) | 2.00 | 1,670.00 | 25361867 |
| MULLEN, S. | 06/07/10 | Meeting with Mario Mendolaro to receive assignment; retrieving closing versions of agreements. | 2.80 | 854.00 | 25387845 |
| MENDOLARO, M. | 06/07/10 | Correspondence with HS regarding execution of IPLA | .40 | 228.00 | 25398024 |
| ALDEN, C. L. | 06/07/10 | Reviewed list of cross licenses and revised chart in preparation for potential asset sale (1.4); email to D. Ilan re: same (.1); reviewed and revised workstream update chart and email to I. Almeida re: same (.3); reviewed and responded to email from K. Spiering re: potential asset sale (.2); email to Canadian counsel re: asset sale closing (.1); email to A. Meyers and C. Davison re: same (.2); reviewed agreements relating to French entity (.4); email to I. Almeida re: same (.2); email to C. Goodman re: license agreement (.1); email to H. Zelbo re: proceeds allocation meeting (.1); email to A. Carew-Watts re: plan of reorganization (.1); | 6.40 | 2,880.00 | 25430340 |

260

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewed agreements from closed asset sales per D. Ilan request (2.8); call with M. Mendolaro re: same (.4). | | | |
| ILAN, D. | 06/07/10 | revise IPLA and send out (0.8); cfc re: license (0.4); cf Carissa re: spint outs and review chart for potential asset sale (1.2); revise TLA (0.6); meeting David re: IP issues (1.5); prepare for meeting with David (0.50); revise litigation memo based on meeting and instruct jonathan (1); cf Carissa re: LTAs (0.3); review NDAs issue (0.5) | 6.80 | 4,590.00 | 25434283 |
| JACOBY, L.C. | 06/07/10 | Attention to pending IP issues | 1.00 | 970.00 | 25560040 |
| JANG, M-J. | 06/08/10 | Research on issues | .40 | 150.00 | 25359832 |
| JANG, M-J. | 06/08/10 | Research on issues | .80 | 300.00 | 25361437 |
| NOURAFCHAN, N. | 06/08/10 | Summarized Affirmative and Restrictive Covenants in asset sale IPLA. | 3.00 | 915.00 | 25361589 |
| NOURAFCHAN, N. | 06/08/10 | Summarized Affirmative and Restrictive Covenants in asset sale IPLA. | 3.00 | 915.00 | 25361593 |
| NOURAFCHAN, N. | 06/08/10 | Summarized Affirmative and Restrictive Covenants in asset sale IPLA. | 2.50 | 762.50 | 25361602 |
| XU, H. | 06/08/10 | Issues Memo | 6.20 | 1,891.00 | 25383612 |
| MULLEN, S. | 06/08/10 | Analyzing Agreements to verify inclusion of indemnity provisions. | 4.50 | 1,372.50 | 25387859 |
| MENDOLARO, M. | 06/08/10 | Review of IPLA terms for all asset sales | .70 | 399.00 | 25393560 |
| SEURADGE, S. | 06/08/10 | review Nortel patent chart and add inventor names to same | 6.50 | 1,852.50 | 25394750 |
| HERRINGTON, D.H | 06/08/10 | Work on agenda for IP meeting, work on issues, telephone conference with C. Ciancola regarding IP meeting, review of Nortel documents; | 2.30 | 1,920.50 | 25409270 |
| BROMLEY, J. L. | 06/08/10 | Ems on NDAs w/LS, Shim, Descoteauz of Lazard; ems on bid protections w/Tay, DDGR. | .40 | 398.00 | 25413419 |
| CAREW-WATTS, A. | 06/08/10 | Review and file markup of transaction agreements for potential asset sale. | 1.00 | 375.00 | 25433801 |
| ILAN, D. | 06/08/10 | Review issues and instruct Jonathan (2.2); cf MJ (0.3); meeting re: transfer pricing and related issues (1); review Akin comments and cf Mario (0.5); corres re: licensee (0.6); revise Transfer Pricing agt and cf Carissa (2); attention to licensee issue and corres Chris (0.7) | 7.30 | 4,927.50 | 25434352 |
| ALDEN, C. L. | 06/08/10 | Email to J. Bromley re: license termination agreement (.2); reviewed transfer pricing agreement from L. Lipner and email to D. Ilan re: same (.5); call with A. Carew-Watts and R. Reeb re: open items relating to plan of reorganization and potential asset sale (.6); call with D. Ilan re: potential asset sale, transfer pricing agreement (.2); reviewed documentation related to potential | 7.40 | 3,330.00 | 25437225 |

261

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (.8); meeting with D. Ilan, L. Lipner and J. Lanzkron re: transfer pricing agreement (.4); meeting with D. Ilan re: internal license agreement (.4); calls with Canadian counsel and L. Lipner re: license termination agreement (.3); emails to J. Bromley re: same (.3); call to UCC advisors re: same (.1); reviewed and revised chart of license agreements and email to client and D. Ilan re: same (.5); drafting memo on internal license agreement per discussion with D. Ilan (2.5); reviewed and revised draft reimbursement agreement for affiliate and email to M. Jang re: same (.6). | | | |
| JANG, M-J. | 06/09/10 | Reviewing and revising affiliate reimbursement agreement | .40 | 150.00 | 25361756 |
| JANG, M-J. | 06/09/10 | Research on issues | 1.80 | 675.00 | 25369101 |
| JANG, M-J. | 06/09/10 | Research on issues | 1.20 | 450.00 | 25370445 |
| JANG, M-J. | 06/09/10 | Review of Intercompany Agreement | .30 | 112.50 | 25370502 |
| JANG, M-J. | 06/09/10 | Research on issues | 1.20 | 450.00 | 25370938 |
| JANG, M-J. | 06/09/10 | Research on issues | 1.50 | 562.50 | 25370939 |
| NOURAFCHAN, N. | 06/09/10 | Summarized Affirmative and Restrictive Covenants in asset sale IPLA. | 2.50 | 762.50 | 25376532 |
| NOURAFCHAN, N. | 06/09/10 | Summarized Affirmative and Restrictive Covenants in asset sale IPLA. | 2.50 | 762.50 | 25376546 |
| NOURAFCHAN, N. | 06/09/10 | Summarized Affirmative and Restrictive Covenants in asset sale IPLA. | 2.50 | 762.50 | 25376559 |
| NOURAFCHAN, N. | 06/09/10 | Began Summarizing Affirmative and Restrictive Covenants in asset sale IPLA. | .50 | 152.50 | 25376568 |
| MULLEN, S. | 06/09/10 | Organizing indemnity provisions. | .50 | 152.50 | 25387872 |
| MULLEN, S. | 06/09/10 | Determining length of indemnity provisions. | 2.80 | 854.00 | 25388383 |
| MENDOLARO, M. | 06/09/10 | Review of IPLA terms | .30 | 171.00 | 25393577 |
| SEURADGE, S. | 06/09/10 | Review Nortel patent chart and add inventor names to same | 6.00 | 1,710.00 | 25394726 |
| JENKINS, J.A. | 06/09/10 | Legal research | 8.00 | 3,600.00 | 25412751 |
| ILAN, D. | 06/09/10 | Disclosure statement (.70); cf OR re: IP (.50); cf Carissa re: LTAs (.60); review agreement and corres Mike Orlando (2.6); cf re: ASSA amendment (.30); cf Antonia re: disclosure and re: potential asset sale (.50); cf PW (.50); review patents next week´s agenda (.30); review indemnity chart and provide comments to Mario for memo (1.30); review memo (.50); email team re: licensee matter (0.8) | 8.60 | 5,805.00 | 25434382 |
| ALDEN, C. L. | 06/09/10 | Call with UCC advisors re: license termination agreement (.2); email to J. Bromley re: same (.2); reviewed and responded to email from M. Jang re: | 6.60 | 2,970.00 | 25437238 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reimbursement agreement (.2); drafted memo re: internal license agreement and email to D. Ilan re: same (2.3); meeting with H. Zelbo, B. McRae, M. Grandinetti and S. Gottlieb re: preparation for meeting with former employee (1.6); call with A. Carew-Watts re: open items for plan of reorganization (.5); email to A. Carew-Watts and P. Bozzello re: same (.3); call with D. Ilan re: asset sale closing (.6); revised license termination agreement for asset sale closing and email to Canadian counsel re: same (.6); email to L. Peacock re: proceeds allocation discussions (.1). | | | |
| CAREW-WATTS, A. | 06/09/10 | Court case - rd. update. | .30 | 112.50 | 25473606 |
| JANG, M-J. | 06/10/10 | Research and summary of issues | .80 | 300.00 | 25375276 |
| JANG, M-J. | 06/10/10 | Research and summary of issues | .50 | 187.50 | 25376332 |
| ALDEN, C. L. | 06/10/10 | Call with UK counsel, Canadian counsel, clients, H. Zelbo, I Rozenberg and S. Gottlieb re: prep for meeting with former employee of client (.5); call with clients and D. Ilan re: possible termination of license agreement (.5); emails to N. Salvatore, E. Bussigel, A. Carew-Watts, R. Reeb and N. Piper re: same (.2); reviewed presentation by financial advisors from N. Picknally (.2); follow-up call with client re: possible termination of license agreement (.3); reviewed and responded to email from client re: license termination agreement for asset sale closing (.3); reviewed notes from meeting with client in preparation for additional meetings (.3); email to S. Gottlieb re: same (.1); call with A. Carew-Watts re: revisions to draft disclosure statement (.8); reviewed charts from valuation consultant to compile information related to plan of reorganization (.3); call with A. Carew-Watts re: same (.2); reviewed and responded to email from client re: possible termination of license agreement (.4); email to D. Ilan re: monetization of additional assets (.3). | 4.40 | 1,980.00 | 25376486 |
| JANG, M-J. | 06/10/10 | Research on issues | .90 | 337.50 | 25380066 |
| NOURAFCHAN, N. | 06/10/10 | Completed summarizing Restrictive and Affirmative Covenants in asset sale IPLA. | 2.00 | 610.00 | 25394464 |
| NOURAFCHAN, N. | 06/10/10 | Revised Document summarizing all 7 IPLAs. | 1.00 | 305.00 | 25394470 |
| SEURADGE, S. | 06/10/10 | IP ownership searches for various world patents; discuss same with Antonia Carew-Watts; | 5.50 | 1,567.50 | 25394685 |
| SEURADGE, S. | 06/10/10 | Conduct Registrant ownership search for various domains; discuss same with Antonia Carew-Watts | 2.50 | 712.50 | 25394691 |
| MULLEN, S. | 06/10/10 | Summarizng indemnity obligations. | 1.50 | 457.50 | 25394990 |
| MENDOLARO, M. | 06/10/10 | assembly of executed versions of IPLA | .50 | 285.00 | 25397963 |
| HERRINGTON, D.H | 06/10/10 | Call with C. Ciancolo, D. Berten, C. Hunter and D. Ilan re: IP issues, review of NDA agreements. | 1.20 | 1,002.00 | 25409496 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 06/10/10 | E/ms on IP issues w/Herrington, Jacoby, Friedman and others. | .30 | 298.50 | 25413612 |
| ILAN, D. | 06/10/10 | cfc re: claims (1); meeting David Sugerman re: same (0.5); review litigation chart (0.8); cfc re: Nortel licensee (0.6); cf Carissa re: LTAs and potential asset sale (0.6); review corres re: IP (0.5); corres re: ASSA amendment (0.3); corres re: allocatrion IP issue (0.5) | 4.80 | 3,240.00 | 25434412 |
| SCHWEITZER, L.M | 06/10/10 | E/ms DI re: IP license (0.1). | .10 | 90.50 | 25444015 |
| CAREW-WATTS, A. | 06/10/10 | Potential asset sales - email re: SDS to M. Hearn, A. Brkich. | .50 | 187.50 | 25473692 |
| CAREW-WATTS, A. | 06/10/10 | Potential asset sales - update SDS. | .50 | 187.50 | 25473696 |
| JACOBY, L.C. | 06/10/10 | Attention to pending process issues | 1.00 | 970.00 | 25560547 |
| BREMS, M. | 06/11/10 | Conference with Ioannis Thanos regarding licensee potential litigation; correspondence with Daniel Ilan regarding the same. | .50 | 460.00 | 25399439 |
| NOURAFCHAN, N. | 06/11/10 | Revised Preliminary Summary of restrictive/affirmative covenants in IPLAs. | 1.70 | 518.50 | 25400282 |
| NOURAFCHAN, N. | 06/11/10 | Revised Preliminary Summary of restrictive/affirmative covenants in IPLAs. Added asset sale. | 3.50 | 1,067.50 | 25400301 |
| XU, H. | 06/11/10 | Patent dd. | .50 | 152.50 | 25409406 |
| HERRINGTON, D.H | 06/11/10 | telephone conference with J. Ray and Tristan Ostrowski regarding IP issues, emails regarding same, reading materials regarding IP business plan, review of NDA materials. | 2.50 | 2,087.50 | 25414519 |
| MENDOLARO, M. | 06/11/10 | Review and Revision of IPLA, compilation of final LTA signatures and correspondence with HS. | 1.50 | 855.00 | 25425434 |
| ALDEN, C. L. | 06/11/10 | Email to A. Meyers re: license termination agreement for asset sale (.1); email to M. Mendolaro re: same (.1); emails to A. Carew-Watts re: dissolution of entities (.2); reviewed and responded to emails from UCC advisors and Canadian monitor re: license termination agreement for asset sale (.9); email to A. Cambouris re: amendment to asset sale agreement (.2); reviewed and responded to emails from A. Carew-Watts re: agreement to terminate licenses in connection with closed asset sale (.5); reviewed and revised draft disclosure statement per discussion with A. Carew-Watts and input from M. Kim (1.3). | 3.30 | 1,485.00 | 25430610 |
| ILAN, D. | 06/11/10 | review cross licenses chart for call (0.8); cfc re: cross license (0.7); instruct Antonia re: same (0.5); cfc re: licensee (0.5); draft email for Chris re: licensee (0.7); cf David (0.4); review bidder revisions and corres Mario and Antonia (2.4) | 6.00 | 4,050.00 | 25434442 |

264

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 06/11/10 | Potential asset sale; p/c with client. | .30 | 112.50 | 25476085 |
| CAREW-WATTS, A. | 06/11/10 | Send to John Mcgill: Confirmation Agreement per Carissa Alden. | .80 | 300.00 | 25476134 |
| CAREW-WATTS, A. | 06/11/10 | Potential Asset Sale sellers disclosure schedule; potential cross-licenses. | 2.00 | 750.00 | 25476142 |
| CAREW-WATTS, A. | 06/11/10 | Update TLA for potential asset sale; email a. Brkich re: same. | 1.50 | 562.50 | 25476149 |
| OSTROWSKI, T. | 06/11/10 | Teleconferenced with D. Herrington and researched information re: cost and duration and sent information to D. Herrington. | 1.40 | 798.00 | 25504064 |
| JACOBY, L.C. | 06/11/10 | Attention to pending patent sale issues | 3.00 | 2,910.00 | 25560642 |
| SCHWEITZER, L.M | 06/13/10 | Review JB, DH, JR e/ms re: strategic issues (0.4). | .40 | 362.00 | 25401279 |
| ILAN, D. | 06/13/10 | Review NDAs and provide comments (2); review Technology IP issues email and provide comments to Carissa (0.5) | 2.50 | 1,687.50 | 25409185 |
| CAREW-WATTS, A. | 06/13/10 | Issues list for TLA for potential asset sale. | 1.30 | 487.50 | 25476159 |
| CAREW-WATTS, A. | 06/13/10 | Confirmation Agreement to John McGill per C. Alden. | .30 | 112.50 | 25476163 |
| NOURAFCHAN, N. | 06/14/10 | Revised potential asset sale IPLAs. | 1.00 | 305.00 | 25412599 |
| THANOS, I. | 06/14/10 | Review of agreement between Nortel and licensee, research on issues re: licensee. | 3.00 | 900.00 | 25412852 |
| ILAN, D. | 06/14/10 | cf David re: NDAs; meeting David re: NDAs; meeting bidder re: potential asset sale (1.50); prepare for potential asset sale meeting (0.7); meeting Nortel team re: potential asset sale and licensee (1); review process letter and email team (1); corres re: licensee with Chris, George and John (1.2); corres re: litigation (0.3); cf Mario re: asset sale (0.4); cf Antonia re: meetings (0.3); corres OR re: potential asset sale (0.3). | 6.70 | 4,522.50 | 25414065 |
| HERRINGTON, D.H | 06/14/10 | Several calls and emails regarding IP litigation strategy, including with C. Cianciolo and C. Hunter and T. Ostrowski; review of NDA agreements with firms, meeting with D. Ilan regarding same. | 2.70 | 2,254.50 | 25414534 |
| MENDOLARO, M. | 06/14/10 | Review of IPLA indeminity terms | .50 | 285.00 | 25426208 |
| MENDOLARO, M. | 06/14/10 | Meeting with Latham & Watkins regarding potential asset sale. | 1.50 | 855.00 | 25426220 |
| ALDEN, C. L. | 06/14/10 | Reviewed and responded to emails from UCC advisors re: license termination agreement (.2); email to J. Bromley re: termination of forum membership (.2); email to M. Sercombe re: discussion of US entities to be reorganized (.1); email to A. Carew-Watts re: license termination agreement from asset sale closing (.1). | .60 | 270.00 | 25430554 |
| CAREW-WATTS, A. | 06/14/10 | Prepare for meeting with Nortel IP and Latham & | .50 | 187.50 | 25476453 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Watkins re: potential asset sale TLA, IPLA. | | | |
| CAREW-WATTS, A. | 06/14/10 | Meeting with Nortel IP and Latham & Watkins re: potential asset sale TLA, IPLA. | 2.00 | 750.00 | 25476471 |
| CAREW-WATTS, A. | 06/14/10 | Confirmation Agreement to John McGill per C. Alden. | .50 | 187.50 | 25476483 |
| CAREW-WATTS, A. | 06/14/10 | Update potential asset sale TLA and SDS. | 1.50 | 562.50 | 25476494 |
| OSTROWSKI, T. | 06/14/10 | Teleconferenced with D. Herrington re: research on costs and coordinated with E. Ingermann to conduct research and reviewed documents. | 1.00 | 570.00 | 25549598 |
| BROMLEY, J. L. | 06/14/10 | Ems re: IP process with DD, Berten, others (.40). | .40 | 398.00 | 25647645 |
| SCHWEITZER, L.M | 06/14/10 | Corresp JB, PS, DH re IP workstream (0.2). | .20 | 181.00 | 25822151 |
| ALDEN, C. L. | 06/15/10 | Meeting with K. Hailey re: draft disclosure statement (.5); reviewed and responded to emails from client re: termination of agreement (.2); reviewed and responded to emails from A. Cambouris and M. Mendolaro re: amendment to sale agreement (.2); reviewed and responded to email from J. McGill re: license termination agreement (.2); call with client re: termination of agreement (.5); additional call with client re: same (1.1); email to S. Mullen re: research related to same (.1); reviewed draft license termination agreement from Canadian counsel and email to J. Bromley re: same (.2); reviewed and responded to emails from J. Bromley re: same (.2). | 3.20 | 1,440.00 | 25417216 |
| BREMS, M. | 06/15/10 | Correspondence with Ioannis Thanos regarding licensee; revision of memo regarding the same; research regarding the same; review of documents; correspondence with Daniel Ilan regarding the same. | 2.50 | 2,300.00 | 25419605 |
| MENDOLARO, M. | 06/15/10 | Revision of IPLA | .50 | 285.00 | 25426448 |
| NOURAFCHAN, N. | 06/15/10 | Revised newest potential asset sale Agreement, with L&W comments. | 1.50 | 457.50 | 25428094 |
| ILAN, D. | 06/15/10 | Review memo (0.50); review license issue analysis from German office (0.50); corres re: potential asset sale (1); instruct team re: potential asset sale (0.5); cfc OR (0.5); check trademark issue for asset sale and potential asset sale and cf Antonia Carew-Watts (0.7); corres re: FOU in IPLA (0.5); cfc re: licensee (0.4); corres Germany re: licensee (0.3) | 4.90 | 3,307.50 | 25434483 |
| XU, H. | 06/15/10 | Patents Diligence | 2.50 | 762.50 | 25436344 |
| HERRINGTON, D.H | 06/15/10 | Work on memo concerning issues, review of materials regarding IP plan. | 9.50 | 7,932.50 | 25449256 |
| CAREW-WATTS, A. | 06/15/10 | Email M. Hearn re: revisions to potential asset sale ASA and updates to SDS and updates to TLA (1.6); cf w/ D. Ilan (.7). | 2.30 | 862.50 | 25477092 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 06/15/10 | Emails, p/c re: potential asset sale ASA. | .30 | 112.50 | 25477105 |
| THANOS, I. | 06/15/10 | Research on issues; drafting of answer to the questions of D. Ilan. | 2.80 | 840.00 | 25497763 |
| JACOBY, L.C. | 06/15/10 | Attention to pending IP issues | 1.00 | 970.00 | 25560804 |
| BROMLEY, J. L. | 06/15/10 | Ems Riedel re: status (.20); ems Riedel, Herrington,  others re: Notice Letter Decision (.40). | .60 | 597.00 | 25647673 |
| LIPNER, L. | 06/15/10 | Email exchange w/C. Alden re: IP issues (.1); t/c w/M. Fleming re: same (.2) | .30 | 135.00 | 25664749 |
| SCHWEITZER, L.M | 06/15/10 | Review D Herrington analysis of issues (0.3). | .30 | 271.50 | 25822576 |
| ALDEN, C. L. | 06/16/10 | Reviewed license agreement in preparation for call (.3); call re: same with clients (.1); meeting re: same and related 365(n) issues with S. Mullen (.4); call with M. Fleming-Delacruz re: closing of asset sale (.3); email to UCC advisors re: license termination agreement for asset sale closing (.3); reviewed and responded to emails from UCC advisors and M. Fleming-Delacruz re: same (.3); reviewed and responded to email from J. Xu re: diligence related to IP issues (.1); diligence related to plan of reorganization (2.0); meeting with K. Hailey, M. Sercombe, A. Carew-Watts, N. Piper, R. Reeb and A. Coombs re: plan of reorganization (1.6); call with D. Ilan re: plan of reorganization and proceeds allocation (.2); emails to S. Gottlieb re: internal license agreement (.2); emails to M. Fleming-Delacruz, L. Lipner and D. Ilan re: license termination agreement for asset sale closing (.2). | 6.00 | 2,700.00 | 25430374 |
| BREMS, M. | 06/16/10 | Conference with Ioannis Thanos regarding issues; revision of memo regarding the same; correspondence with Daniel Ilan regarding the same; review of documents. | 1.00 | 920.00 | 25431590 |
| MENDOLARO, M. | 06/16/10 | Review and revision of IPLA | 1.10 | 627.00 | 25433101 |
| SCHWEITZER, L.M | 06/16/10 | T/c GR, JV, JB, DH, J Ray, etc. re: IP strategy, incl. f/u emails, confs. (1.0). | 1.00 | 905.00 | 25434182 |
| ILAN, D. | 06/16/10 | Litigation call (1); cfc Chris H re: potential asset sale (0.3); revise potential asset sale TLA and email team (2.8); corres Gillian re: potential asset sale TLA (1.1); revise potential asset sale IPLA and corres Mario (2.4); corres re: inter estate agreement (0.6); corres re: potential asset sale (0.5); continue working on allocation memo (1) | 9.70 | 6,547.50 | 25434546 |
| MULLEN, S. | 06/16/10 | Research on bankruptcy statute (5.4) Meeting w/ C. Alden (.4) | 5.80 | 1,769.00 | 25446539 |
| HERRINGTON, D.H | 06/16/10 | Conference call with client regarding IP strategy, review of materials in advance to prepare for call, | 1.00 | 835.00 | 25449402 |
| THANOS, I. | 06/16/10 | Research in case law and legal literature; drafting of short commentary for D. Ilan - M. Brems. | 3.60 | 1,080.00 | 25497778 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OSTROWSKI, T. | 06/16/10 | Organized materials and correspondence re: litigation costs. | .50 | 285.00 | 25549283 |
| ALDEN, C. L. | 06/17/10 | Reviewed and responded to email from E. Laut re: information on potential asset sale (.1); call with A. Carew-Watts re: review of executory contracts in preparation for plan filing (.4); reviewed revised draft sale agreement from counsel to purchaser (.9); call with A. Carew-Watts re: same (.2); email to D. Ilan re: same (.2); email to J. Seery re: same (.2); call with S. Mullen re: research related to license agreement (.1); meeting with S. Mullen re: same (.7); reviewed and responded to email from M. Mendolaro re: license termination agreement (.1); reviewed and responded to email from A. Carew-Watts re: disclosure statement for plan of reorganization (.1); call with clients and S. Mullen re: possible rejection of license agreement (.9); emails to UCC advisors and Canadian counsel re: license termination agreement (.2); call with and email to E. Leitch re: ancillary agreement in potential asset sale (.1); call with A. Carew-Watts re: diligence related to plan of reorganization (.5); reviewed spreadsheet of license royalties and email to P. Bozzello and A. Carew-Watts re: same (1.2); updated templates for plan of reorganization team based on results of diligence and emails to R. Reeb re: same (1.7); email to M. Sercombe, K. Hailey, R. Reeb, N. Piper and A. Coombs re: same (.3); reviewed CCAA motion re: asset sale (.3); reviewed and responded to emails from M. Fleming-Delacruz re: same (.3); email to D. Ilan re: memo on internal license agreement (.1). | 8.60 | 3,870.00 | 25434982 |
| MULLEN, S. | 06/17/10 | Research on statute; Meeting w/ C. Alden (.7). | 4.50 | 1,372.50 | 25446532 |
| MULLEN, S. | 06/17/10 | Conference call w/ C. Alden (partial participant). | .70 | 213.50 | 25446534 |
| ILAN, D. | 06/17/10 | Cfc re: potential asset sale TLA (1); prepare and send TM materials to Pat Walsh and revise transferred marks list (1.8); cf Antonia re: same (0.3); address TM assignment issue (0.6); prepare definition of Trademark for Pat (0.8); corres re: definition of IP in potential asset sale ASA (0.4); Communications w/ Carissa and Antonia: ASA (0.6); numerous communications w/ Mario re: IPLA (0.6); corres LW re: IPLA and corres Nortel re: IPLA definitions (1.4); revise and send IPLA to LW (0.9); corres re: Process letter and provide comment to Nortel (0.6). | 9.00 | 6,075.00 | 25465083 |
| MENDOLARO, M. | 06/17/10 | review and revisions to IPLA, correspondence with Akin regarding revisions, review of TSA. | 2.50 | 1,425.00 | 25471671 |
| CAREW-WATTS, A. | 06/17/10 | Potential asset sale, update SDS and emails to D. Ilan regarding same. | .80 | 300.00 | 25507459 |
| CAREW-WATTS, A. | 06/17/10 | Potential asset sale, update SDS and emails to M. Hearn regarding same. | 1.30 | 487.50 | 25507468 |
| CAREW-WATTS, A. | 06/17/10 | Call to Graeme Bell regarding potential asset sale | .30 | 112.50 | 25507478 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | TLA comments. | | | |
| CAREW-WATTS, A. | 06/17/10 | Attention to potential asset sale TLA, e-mails to M. Hearn, A. Brkich regarding same. | .80 | 300.00 | 25507584 |
| SCHWEITZER, L.M | 06/17/10 | Review draft ltr (0.3). | .30 | 271.50 | 25823365 |
| XU, H. | 06/18/10 | Meeting with C. Alden and D. Illan re: memo. | 1.00 | 305.00 | 25449716 |
| NOURAFCHAN, N. | 06/18/10 | Meeting w/ A. Carew-Watts re: assignment on diligence project. | .50 | 152.50 | 25452022 |
| NOURAFCHAN, N. | 06/18/10 | Researched domain names. | 2.00 | 610.00 | 25452031 |
| ILAN, D. | 06/18/10 | Explain asset sale ioverlap to Alex for TM agreement (0.7); corres re: intercompany agreement (.6); email re: OR advice on intercompany agreement (0.5); meeting w/ C. Alden and H. Xu re: allocation memo (1.0); revise potential asset sale LTA and cf Antonia (1); revise potential asset sale IPLA and cf Mario, send agreement (0.9); corres Jonathan re: coutnerclaims (0.6); review potential asset sale ASA and comment (2); NDA issue and corres team (0.5). | 7.80 | 5,265.00 | 25464905 |
| MENDOLARO, M. | 06/18/10 | Review of trademark assignment forms, correspondence with client regarding patent assignment forms | .50 | 285.00 | 25471656 |
| CAREW-WATTS, A. | 06/18/10 | Revise potential asset sale ASA and e-mails regarding same: D. Ilan. | 2.00 | 750.00 | 25507845 |
| CAREW-WATTS, A. | 06/18/10 | E-mails regarding potential asset sale TLA to Daniel Pearce and Graeme Bell. | .30 | 112.50 | 25507848 |
| ALDEN, C. L. | 06/18/10 | Prep for meeting re: allocation discussions (1.0); emails to M. Fleming-Delacruz re: CCAA motion re: asset sale (.2); reviewed documents related to potential asset sale and email to D. Ilan re: same (.3); meeting with L. Schweitzer, H. Zelbo, S. Gottlieb, B. McRae and M. Grandinetti to prepare for interview with former employee (1.3); email to Canadian counsel re: CCAA motion related to asset sale (.3); email to J. Bromley re: potential asset sale (.2); reviewed notes to prepare memo on internal license agreement (.9); meeting with D. Ilan and H. Xu re: same (1.0); call with A. Carew-Watts re: diligence related to plan of reorganization (.2); email to H. Zelbo re: allocation discussions (.2); additional diligence related to plan of reorganization and emails to A. Coombs, K. Hailey, R. Reeb, N. Piper and M. Sercombe re: same (1.8); email to C. Davison re: closed asset sale (.2); reviewed and responded to email from M. Kim re: disclosure statement for plan of reorganization (.2); email to D. Ilan re: memo on termination of internal licenses (.1). | 7.90 | 3,555.00 | 25541736 |
| HERRINGTON, D.H | 06/18/10 | Internal emails regarding litigation counsel, meeting with J. Ray regarding same. | 1.00 | 835.00 | 25563459 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 06/18/10 | E/ms re: draft corresp (0.2). | .20 | 181.00 | 25597713 |
| CAREW-WATTS, A. | 06/20/10 | Revise potential asset sale agreement; e-mails D. Ilan, Justin Seery, Mark Hearn regarding same. | 1.30 | 487.50 | 25507943 |
| ALDEN, C. L. | 06/20/10 | Reviewed and responded to emails from H. Zelbo and S. Gottlieb re: preparation for meeting with former employee of client. | .80 | 360.00 | 25541805 |
| HERRINGTON, D.H | 06/21/10 | Analysis of potential issues, telephone conference with D. Ilan regarding patents, emails regarding call regarding patents. | 1.00 | 835.00 | 25464036 |
| ILAN, D. | 06/21/10 | Review memo of David (1); cf Jonathan (.5) and cf David re: same and re: DJs (.9); review disclosure statement revision (1.5); cfc re: potential asset sale with Nortel (0.6); cfc Chris re: vendor (0.5); corres re: potential asset sale ASA (0.8). | 5.80 | 3,915.00 | 25464978 |
| XU, H. | 06/21/10 | Revising intercompany license memo; research. | 4.70 | 1,433.50 | 25465194 |
| CAREW-WATTS, A. | 06/21/10 | Potential asset sale ASA - compare and send to team. | .50 | 187.50 | 25507977 |
| ALDEN, C. L. | 06/21/10 | Reviewed emails re: NDAs for potential asset sale (.2); email to N. Gauchier re: same (.1); reviewed and revised disclosure statement for plan of reorganization (3.8); email to D. Ilan re: same (.2); preparation for meetings with former employee re: internal agreement (2.6); call with A. Cambouris re: potential asset sale (.2); diligence related to plan of reorganization and emails to M. Sercombe and A. Coombs re: same (1.2); reviewed Monitor's report relating to asset sale and email to L. Schweitzer re: same (.9); reviewed and responded to email from F. Baumgartner re: involvement of French entity in potential asset sale (.3). | 9.50 | 4,275.00 | 25544823 |
| JENKINS, J.A. | 06/21/10 | Meeting with D. Ilan on IP issues memo. | .50 | 225.00 | 25555965 |
| JACOBY, L.C. | 06/21/10 | Attention to IP issues | 1.00 | 970.00 | 25561522 |
| SCHWEITZER, L.M | 06/21/10 | E-mails D Ilan re: license issue (0.1). | .10 | 90.50 | 25566013 |
| JENKINS, J.A. | 06/21/10 | Research on IP issues. | 2.00 | 900.00 | 25566038 |
| JANG, M-J. | 06/22/10 | Compiling case law for declaratory judgment research | 1.30 | 487.50 | 25459105 |
| NOURAFCHAN, N. | 06/22/10 | Due diligence on domain names. | 3.00 | 915.00 | 25465267 |
| NOURAFCHAN, N. | 06/22/10 | Meeting to discuss stalking horse agreement for patents project. | .50 | 152.50 | 25465283 |
| XU, H. | 06/22/10 | Intercompany agreement memo, revise same | 2.50 | 762.50 | 25485568 |
| ILAN, D. | 06/22/10 | Meeting re: disclosure statement and technology IP with Carissa (1.8); meeting re: residual IP and NDAs (0.7); corres re: patents (0.5); corres re: TLA (0.5); cfc LW (0.5); corres re: purchaser (0.4); corres re: potential asset sale ASA (0.5); correspondence with Carissa re: Trademarks and | 6.00 | 4,050.00 | 25495067 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | check USPTO (0.6); corres re: licensee (0.5) | | | |
| ALDEN, C. L. | 06/22/10 | Reviewed and responded to email from H. Zelbo re: internal license agreement (.4); emails to D. Ilan and A. Carew-Watts re: diligence for plan of reorganization and disclosure statement (.7); meeting with D. Ilan re: disclosure statement and monetization of additional IP assets (1.8); revised disclosure statement per discussion and email to M. Kim re: same (1.9); meeting with L. Jacoby, D. Ilan, P. Shim, K. Cunningham, N. Gauchier and N. Nourafchan re: potential asset sale (.8); reviewed and responded to emails from client re: license agreement and related agreement (.7); emails to M. Fleming-Delacruz and C. Davison re: same (.5); call with C. Davison re: same (.3); diligence related to plan of reorganization and emails to K. Hailey and A. Coombs re: same (2.9); email to K. Cunningham re: potential asset sale (.2). | 10.20 | 4,590.00 | 25544865 |
| HERRINGTON, D.H | 06/22/10 | Leadership conference call regarding bidder issues, review of issues. | 1.20 | 1,002.00 | 25560706 |
| JACOBY, L.C. | 06/22/10 | Attention to deal documentation (0.9); meeting re: IP and NDAs (0.6). | 1.50 | 1,455.00 | 25561666 |
| JENKINS, J.A. | 06/22/10 | Research on patents. | 2.50 | 1,125.00 | 25566162 |
| SCHWEITZER, L.M | 06/22/10 | Weekly strategy call (0.5); E/ms DH re: IP strategy issues (0.1). E/ms DI re: plan issues (0.2). | .80 | 724.00 | 25571950 |
| NOURAFCHAN, N. | 06/23/10 | Worked on creating first draft of asset sale agreement for IP (3.3); Call and meeting with C. Alden re: same (0.7) | 4.00 | 1,220.00 | 25472276 |
| FRIEDMAN, L. | 06/23/10 | T/c Jacoby. | .20 | 199.00 | 25473591 |
| THOMPSON, C. | 06/23/10 | Monitored court docket. | .30 | 42.00 | 25483813 |
| ILAN, D. | 06/23/10 | Opinions to purchaser (1); letter (0.8); corres around claim charts and cf Len (0.8); cfc Alex re: TM in potential asset sale (0.5); revise TM language (1.4); meet Niccolo re: IP (0.8); licensee corres (0.6); corres re: investment (0.7). | 6.60 | 4,455.00 | 25495143 |
| CAREW-WATTS, A. | 06/23/10 | Phone call and revise TLA for potential asset sale. | 1.30 | 487.50 | 25508045 |
| CAREW-WATTS, A. | 06/23/10 | Revise potential asset sale TLA per phone call D. Ilan. | 1.80 | 675.00 | 25508075 |
| CAREW-WATTS, A. | 06/23/10 | E-mail to M. Hearn regarding potential asset sale SDS. | .80 | 300.00 | 25508080 |
| JACOBY, L.C. | 06/23/10 | Attention to pending process issues | 1.50 | 1,455.00 | 25561850 |
| ALDEN, C. L. | 06/23/10 | Meeting with J. Ray, K. Hailey, M. Sercombe, R. Reeb, A. Coombs and N. Piper re: plan of reorganization (1.3); follow-up discussion with K. Hailey and M. Sercombe (.2); emails to clients, C. Davison and J. Croft re: rejection of agreement (.8); reviewed and responded to email from C. Davison re: same (.2); call with N. Nourafchan re: potential | 4.10 | 1,845.00 | 25568149 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (.2); meeting with N. Nourafchan re: same (.5); revised documents and email to N. Piper re: plan of reorganization (.5); call with K. Hailey re: same (.2); emails to A. Carew-Watts re: diligence related to plan of reorganization (.2). | | | |
| SCHWEITZER, L.M | 06/23/10 | Tel. conf. with LJ re: IP issues (0.3); e/ms LF, DH, LJ, DI re: diligence issues (0.5). | .80 | 724.00 | 25572849 |
| NOURAFCHAN, N. | 06/24/10 | Created first draft of stalking horse agreement for asset sale agreement for IP. | 9.80 | 2,989.00 | 25481801 |
| CAREW-WATTS, A. | 06/24/10 | P/C and take assignment from D. Ilan - NDA potential purchaser. | .30 | 112.50 | 25485139 |
| CAREW-WATTS, A. | 06/24/10 | TM/Patent Assignments of asset sale to Latham and Watkins; email, p/c Daniel Malech, Jennifer Mockler, Sara Calvert (Latham & Watkins). | .30 | 112.50 | 25485261 |
| XU, H. | 06/24/10 | Patents Diligence | 1.00 | 305.00 | 25485418 |
| ILAN, D. | 06/24/10 | Provide TM language to Pat and cf Antonia (0.8); provide IP update to larger team on open issues (0.4); corres re: potential purchaser NDA and instruct Antonia (0.8); analyze purchaser demands re: opinions and corres Sandrine (2); review NDA for potential purchaser (1.5) | 5.50 | 3,712.50 | 25495185 |
| JACOBY, L.C. | 06/24/10 | Attention to draft asset sale agreement | .50 | 485.00 | 25561970 |
| HERRINGTON, D.H | 06/24/10 | Call with C. Hunter regarding claims charts issues. | .50 | 417.50 | 25563492 |
| JENKINS, J.A. | 06/24/10 | Drafting memo on patents for D. Herrington. | 4.50 | 2,025.00 | 25566465 |
| ALDEN, C. L. | 06/24/10 | Call with A. Carew-Watts re: potential asset sale and diligence related to plan of reorganization (.4); email to J. Bromley, L. Schweitzer, D. Ilan and A. Carew-Watts re: monetization of assets (.4); call with and email to N. Nourafchan re: potential asset sale (.4); email to client re: rejection of agreement (.3); diligence, review of sale agreements and emails to M. Kim, A. Coombs and K. Hailey related to plan of reorganization (4.8). | 6.30 | 2,835.00 | 25568441 |
| SCHWEITZER, L.M | 06/24/10 | E/ms D. Berten, internal re IP issues (0.3). | .30 | 271.50 | 25823400 |
| NOURAFCHAN, N. | 06/25/10 | Drafted Preliminary asset sale agreement for  IP. | 6.50 | 1,982.50 | 25487413 |
| ILAN, D. | 06/25/10 | Business information issues (0.6); review and consider issues under NDA, cf Nesli (2.6); revise TLA and discuss with Antonia (1); cf Antonia re: schedules and review and revise disclosure schedules (1.5); cfc LW re: IPLA and corres Robert (0.8); cf Carissa re: plan (0.5) | 7.00 | 4,725.00 | 25495226 |
| XU, H. | 06/25/10 | Patents Due Diligence | 6.80 | 2,074.00 | 25513250 |
| MULLEN, S. | 06/25/10 | Nortel website diligence. | .80 | 244.00 | 25528531 |
| CAREW-WATTS, A. | 06/25/10 | Asset sale - patent and TM assignments (executed) to Sarah Calvert at Latham & Watkins. | .30 | 112.50 | 25532154 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 06/25/10 | Review and revise potential asset sale TLA and emails to D. Ilan, A. Brkich re: same. | .50 | 187.50 | 25532290 |
| CAREW-WATTS, A. | 06/25/10 | Potential asset sale - p/c Justin Seery. | .30 | 112.50 | 25532305 |
| CAREW-WATTS, A. | 06/25/10 | P/C David Herrington and Daniel Ilan re: research issues. | .30 | 112.50 | 25537825 |
| CAREW-WATTS, A. | 06/25/10 | Update Daniel Ilan and Justin Seery re: potential asset sale SDS; emails and p/c D. Ilan re: same. | .40 | 150.00 | 25537856 |
| CAREW-WATTS, A. | 06/25/10 | Update potential asset sale SDS. | .50 | 187.50 | 25537886 |
| HERRINGTON, D.H | 06/25/10 | Conf. with D. Ilan re: patent issues, including F/RAND issues, tc with A. Watts re: issues. | 1.00 | 835.00 | 25560953 |
| ALDEN, C. L. | 06/25/10 | Meeting with plan of reorganization team re: updates (.9); call with client and A. Carew-Watts re: diligence for plan of reorganization (.5); meeting with D. Ilan and K. Hailey re: same (.3); diligence related to plan of reorganization and emails to D. Ilan, M. Sercombe and K. Hailey re: same (4.5). | 6.20 | 2,790.00 | 25568516 |
| ALDEN, C. L. | 06/26/10 | Revised memo for proceeds allocation team | 4.00 | 1,800.00 | 25487877 |
| ALDEN, C. L. | 06/27/10 | Revised memo for proceeds allocation team re: (4.9); email to D. Ilan re: same (.3). | 5.20 | 2,340.00 | 25487875 |
| NOURAFCHAN, N. | 06/27/10 | Worked on creating first draft of asset sale agreement for  IP. | 5.60 | 1,708.00 | 25493083 |
| SCHWEITZER, L.M | 06/27/10 | E/ms CA, DI re: monetization efforts (0.3). | .30 | 271.50 | 25495443 |
| CAREW-WATTS, A. | 06/27/10 | Research issues. | 7.00 | 2,625.00 | 25508843 |
| ADAMS, K. | 06/28/10 | Bluebook and cite-check memo per A. Carew Watts. | 2.00 | 430.00 | 25500388 |
| NOURAFCHAN, N. | 06/28/10 | Met w/ C. Alden re: possible asset sale. | 1.00 | 305.00 | 25508798 |
| NOURAFCHAN, N. | 06/28/10 | Created draft of asset sale agreement for IP. | 6.30 | 1,921.50 | 25508834 |
| CAREW-WATTS, A. | 06/28/10 | Write memo on issue. | 11.00 | 4,125.00 | 25508850 |
| CAREW-WATTS, A. | 06/28/10 | Revise schedules for potential asset sale and emails, p/c Justin Seery, Daniel Ilan, M. Hearn and B. Junkin re: same. | 2.50 | 937.50 | 25508861 |
| XU, H. | 06/28/10 | Patents Due Diligence Continued | 5.30 | 1,616.50 | 25518792 |
| MULLEN, S. | 06/28/10 | Nortel website diligence. | 1.70 | 518.50 | 25528583 |
| MENDOLARO, M. | 06/28/10 | discussion with A. Carew-Watts regarding ASA schedules | .50 | 285.00 | 25544866 |
| ILAN, D. | 06/28/10 | licensee issue - corres with Lisa (1.2); NDAs - cf David and email OR issues in NDAs (1.6); review notice letters and DJ issue (1.7); cf Carissa re: entities (0.4); review disclosure schedules and cf Antonia (0.9); meeting re: conflicts (0.5); corres re: asset sale (0.2); corres re: potential asset sale IPLA (0.5); review corres re: technology IP (0.3) | 7.30 | 4,927.50 | 25552572 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERRINGTON, D.H | 06/28/10 | Telephone conference with C. Hunter regarding patent issues, emails regarding same. | 1.00 | 835.00 | 25561150 |
| JACOBY, L.C. | 06/28/10 | Attention to IP issues | 1.00 | 970.00 | 25562113 |
| JACOBY, L.C. | 06/28/10 | Attention to draft sale agreement | .70 | 679.00 | 25562416 |
| ALDEN, C. L. | 06/28/10 | Call with M. Fleming-Delacruz re: license termination agreement for asset sale (.3); email to client re: same (.2); meeting with N. Nourafchan re: asset sale agreement for potential asset sale (1.8); email to clients and Canadian counsel re: license termination agreement (.2); email to I. Almeida re: revisions to chart of license terminations (.1). | 2.60 | 1,170.00 | 25568567 |
| ALDEN, C. L. | 06/29/10 | Call with D. Ilan re: draft asset sale agreement (.2); call with K. Cunningham re: same (.2); call with K. Hailey re: plan of reorganization (.1); revised disclosure statement and email to M. Kim and R. Baik re: same (.6); calls with K. Hailey and J. Croft re: documents from closed asset sale (.3); reviewed and responded to emails from N. Piper re: same (.3); call with M. Sercombe re: license agreement (.2); drafted sale agreement for potential asset sale (2.7). | 4.60 | 2,070.00 | 25503127 |
| NOURAFCHAN, N. | 06/29/10 | Created Draft of asset sale agreement for IP. | 3.00 | 915.00 | 25512425 |
| FRIEDMAN, L. | 06/29/10 | Conf. Schweitzer, et al. re: IP strategy (partial attendance). | .50 | 497.50 | 25513893 |
| XU, H. | 06/29/10 | Patents Diligence | 3.70 | 1,128.50 | 25518808 |
| MULLEN, S. | 06/29/10 | Domain names research. | 1.00 | 305.00 | 25528634 |
| THOMPSON, C. | 06/29/10 | Monitored court docket. | .30 | 42.00 | 25532068 |
| CAREW-WATTS, A. | 06/29/10 | Potential asset sale - update SDS; emails, p/c Justin Seery, Mark Hearn. | 1.80 | 675.00 | 25537960 |
| CAREW-WATTS, A. | 06/29/10 | P/C Mark Hearn, Chris Cianciolo, D. Ilan re: potential asset sale. | 1.30 | 487.50 | 25537974 |
| CAREW-WATTS, A. | 06/29/10 | Potential Asset Sale SDS, revise and email to D. Ilan. | .30 | 112.50 | 25538027 |
| CAREW-WATTS, A. | 06/29/10 | Emails Michelle Lee, C. Alden, Aimin Wang re: potential asset sale SDS. | .80 | 300.00 | 25538042 |
| ILAN, D. | 06/29/10 | meeting re: claim charts (0.6); cfc Antonia, Chris and Mark (partial attendance) (0.5); corres Pat and LW re: call tomorrow (0.3); review potential asset sale schedules and comments (1); corres re: delivery obligations in asset sale (0.9); cf David re: IP project (0.5); corres re: potential asset sale assignment of contracts (0.8); corres re: standards (0.5) | 5.10 | 3,442.50 | 25552719 |
| HERRINGTON, D.H | 06/29/10 | Leadership call regarding IP issues. | 2.00 | 1,670.00 | 25561188 |
| JACOBY, L.C. | 06/29/10 | Attention to open issues and process letter | 1.50 | 1,455.00 | 25562645 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 06/29/10 | Attention to process; conference call on issues | 1.00 | 970.00 | 25562695 |
| SCHWEITZER, L.M | 06/29/10 | Review e/ms, presentation re: call (.3); IP strategy call (1.0); f/u e/ms DH, LJ, etc. (.1); internal team strategy meeting (2.0); e/ms JR, GR, internal team re: strategy, process (.3) | 3.70 | 3,348.50 | 25580687 |
| ALDEN, C. L. | 06/30/10 | Drafted sale agreement for potential asset sale (4.0); emails to D. Ilan re: same (.2); call with D. Ilan re: same (.4); call with D. Ilan and A. Carew-Watts re: disclosure schedules for asset sale (.3); emails to Canadian counsel re: asset sale closing (.8); email to CGSH team re: same (.1); email to creditors' counsel re: same (.1). | 5.90 | 2,655.00 | 25521040 |
| MULLEN, S. | 06/30/10 | Domain names research. | 5.20 | 1,586.00 | 25528702 |
| THOMPSON, C. | 06/30/10 | Monitored court docket. | .30 | 42.00 | 25532108 |
| MENDOLARO, M. | 06/30/10 | Review of transaction doucments. Discussion with A. Carew-Watts regarding schedules | 1.00 | 570.00 | 25541205 |
| CAREW-WATTS, A. | 06/30/10 | Revise SDS for potential asset sale; P/C Bill Junkin (.20) ; p/c D. Ilan (.30); emails Bill Junkin, Michelle Lee, Aimin Wang, Peggy O'Keefe, Jim Weisenberg, Baiju Dalal, Alex Brkich, Debbie Rutledge, Eric Olsen, Bryan Anderson, Justin Seery (3.90). | 4.40 | 1,650.00 | 25541618 |
| CAREW-WATTS, A. | 06/30/10 | Revise SDS for potential asset sale (1.0); p/c Mario Mendolaro (.30); emails C. Alden (.50). | 1.80 | 675.00 | 25541627 |
| CAREW-WATTS, A. | 06/30/10 | P/C D. Ilan, C. Alden re: potential asset sale. | .30 | 112.50 | 25541631 |
| CAREW-WATTS, A. | 06/30/10 | P/C Mario Mendolaro re: potential asset sale. | .30 | 112.50 | 25541635 |
| CAREW-WATTS, A. | 06/30/10 | Emails Debbie Rutledge, Baiju Dalal, Aimin Wang, Michelle Lee. | 2.80 | 1,050.00 | 25541641 |
| CAREW-WATTS, A. | 06/30/10 | Attention to assigned contracts issue for potential asset sale; emails Mario Mendolaro, Justin Seery re: same. | .80 | 300.00 | 25541647 |
| XU, H. | 06/30/10 | Completing Patents Diligence | 4.00 | 1,220.00 | 25541851 |
| BROD, C. B. | 06/30/10 | Conference Jacobi (.20). | .20 | 199.00 | 25560401 |
| JACOBY, L.C. | 06/30/10 | Attention to pending IP issues (1.2); call with K. Cunningham (0.3). | 1.50 | 1,455.00 | 25563060 |
| JACOBY, L.C. | 06/30/10 | Attention to deal documentation | .50 | 485.00 | 25563097 |
| ILAN, D. | 06/30/10 | Cfc w. C. Alden re: standards (0.4); provide info re: IP project to Len (0.3); cfc re: IPLA potential asset sale (1.2) and corres relating thereto (0.2); followup with Chris (0.2); numerous corres and cf re: potential asset sale schedules and review schedules (2.2); revise IP project (2.5);  Asa and cf Carissa and A. Carew-Watts (0.3). | 7.30 | 4,927.50 | 25566559 |
| | | **MATTER TOTALS:** | **728.30** | **365,034.00** | |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 06/01/10 | 8-K (.90); email w/ A. Krutonogaya  (.40) | 1.30 | 585.00 | 25398557 |
| BROD, C. B. | 06/01/10 | E-mail Ventresca (.10). | .10 | 99.50 | 25529303 |
| KRUTONOGAYA, A. | 06/01/10 | Draft 8-K and review of related information (.3); review e-mails and related work (.2). | .50 | 187.50 | 25553728 |
| FLOW, S. | 06/01/10 | E/ms re: call with A.Ventresca. | .10 | 95.00 | 25778535 |
| DELAHAYE, S. | 06/02/10 | Email w/ S. Britten at HS re: amendment (.50); revised 8-K and sent to A. Ventresca (1.70); meetings w/ S. Flow re: same (1.30); call w/ C. Davison r (.70); email w/ A. Ventresca, CGSH and Ogilvy (.40) | 4.60 | 2,070.00 | 25398560 |
| KRUTONOGAYA, A. | 06/02/10 | Review e-mails re: 8-K (.2); tc with S. Delahaye re: same (.3); review documentation re: same (.2); communications re: asset sale (.3) | 1.00 | 375.00 | 25554634 |
| FLOW, S. | 06/02/10 | Review draft 8-K and work on same with S.Delahaye. | 1.00 | 950.00 | 25778560 |
| DELAHAYE, S. | 06/03/10 | Update call w/ S. Flow, A. Krutonogaya and A. Ventresca (1.10); revised 8-K (.70); researched question for E. Deligdisch (1.60) | 3.40 | 1,530.00 | 25398563 |
| KRUTONOGAYA, A. | 06/03/10 | Preparation for and tc with A. Ventresca, S. Flow and S. Delahaye re: reporting matters and preparation for same (1.5); review of rule r and emails re: same (.5); revising 8-K (.1); research re: rule re: security holders (1); oc with S. Delahaye re: same (.2) | 3.30 | 1,237.50 | 25555616 |
| ALCOCK, M.E. | 06/03/10 | Email S. Delahaye re: question. | .30 | 250.50 | 25556434 |
| FLOW, S. | 06/03/10 | Weekly update c/c with A.Ventresca (Nortel). | .30 | 285.00 | 25779208 |
| DELAHAYE, S. | 06/06/10 | Email w/ A. Krutonogaya | .50 | 225.00 | 25398570 |
| DELAHAYE, S. | 06/07/10 | Emails w/ A. Krutonogaya (.90); call w/ S. Flow (.60); email w/ K. Hailey re: same (.30) | 1.80 | 810.00 | 25398578 |
| KRUTONOGAYA, A. | 06/07/10 | Communications re:issues. | .70 | 262.50 | 25556713 |
| DELAHAYE, S. | 06/08/10 | Call w/ K. Hailey re: settlement (.70); comm. w/ J. Lanzkron re: disclosure statement (.40); email re: disclosure statement meeting (.40) | 1.50 | 675.00 | 25398585 |
| KRUTONOGAYA, A. | 06/08/10 | Communications re: asset sale and related work (.5); work re: ASA for asset sale and related communications (1); review rules (.7). | 2.20 | 825.00 | 25556992 |
| DELAHAYE, S. | 06/09/10 | Meeting w/ S. Flow, C. Brod, Lanzkron, Krutonogaya and K. Hailey re: disclosure statement and reporting | 1.50 | 675.00 | 25398590 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 06/09/10 | Conference Flow, Delahaye (.50). | .50 | 497.50 | 25530479 |
| KRUTONOGAYA, A. | 06/09/10 | Preparation for (.5) and meeting re: disclosure statement and related reporting issues (1.5). | 2.00 | 750.00 | 25558817 |
| FLOW, S. | 06/09/10 | E/ms re: meeting (.1); team meeting re: various reporting issues (.5). | .60 | 570.00 | 25786031 |
| KRUTONOGAYA, A. | 06/10/10 | Communications with S. Delahaye. | .10 | 37.50 | 25559512 |
| KRUTONOGAYA, A. | 06/11/10 | Work re: r Canadian filing. | .30 | 112.50 | 25561906 |
| DELAHAYE, S. | 06/13/10 | Email w/ A. Krutonogaya (.50); email w/ M. Kim re: Disclosure Statement (.40) | .90 | 405.00 | 25435307 |
| KRUTONOGAYA, A. | 06/14/10 | Work re: filings. | .70 | 262.50 | 25563017 |
| KRUTONOGAYA, A. | 06/15/10 | Work re: Canadian filing (.7); weekly call with A. Ventresca and S. Flow and related work (.5). | 1.20 | 450.00 | 25563670 |
| FLOW, S. | 06/15/10 | E/ms S.Delahaye re: call (.1); weekly c/c with A.Ventresca (.5). | .60 | 570.00 | 25790981 |
| KRUTONOGAYA, A. | 06/16/10 | Tc with S. Delahaye re: outstanding reporting issue (.2); communications with S. Flow re: same (.1); work re: Canadian filing (.9). | 1.20 | 450.00 | 25565683 |
| FLOW, S. | 06/16/10 | T/c C.Brod re: MORs (.1); e/ms Z.Kolkin re: 8-K (.1). | .20 | 190.00 | 25791002 |
| KRUTONOGAYA, A. | 06/17/10 | Work re: filing | .20 | 75.00 | 25566439 |
| KRUTONOGAYA, A. | 06/18/10 | Work re: Canadian filing. | .40 | 150.00 | 25572804 |
| FLOW, S. | 06/18/10 | E/ms A.Ventresca re: MOR review process. | .20 | 190.00 | 25791056 |
| FLOW, S. | 06/21/10 | E/ms C.Glaspell re: MORs (.1); o/c J.Lanzkron re: same (.1). | .20 | 190.00 | 25791101 |
| DELAHAYE, S. | 06/24/10 | Coordinated review of DS with reporting team (.30); printed documents for review (.40) | .70 | 315.00 | 25555210 |
| KRUTONOGAYA, A. | 06/25/10 | Review of disclosure statement. | .50 | 187.50 | 25573485 |
| DELAHAYE, S. | 06/27/10 | Reviewed Disclosure Statement | 3.50 | 1,575.00 | 25555345 |
| KRUTONOGAYA, A. | 06/27/10 | Review of disclosure statement. | 2.50 | 937.50 | 25573497 |
| DELAHAYE, S. | 06/28/10 | Reviewed and commented on Disclosure Statement (5.10); meeting w/ S. Flow and A. Krutonogaya re: same (.70); call w/ C. Brod re: same (.30); call w/ M. Kim and R. Baik re: same (.60); call w/ C. Goodman re: same (.40); call w/ L. Laporte re: same (.40); email w/ R. Bidstrup re: same (.30) | 7.80 | 3,510.00 | 25556808 |
| KRUTONOGAYA, A. | 06/28/10 | Preparation for and meeting with S. Flow and S. Delahaye re: dislosure statement. | 2.10 | 787.50 | 25573522 |
| DELAHAYE, S. | 06/29/10 | Emails w/ K. Spiering re: review of periodic reports and Disclosure Statement | .40 | 180.00 | 25558083 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 06/30/10 | Work re: 8-K. | .40 | 150.00 | 25573561 |
| | | **MATTER TOTALS:** | **51.30** | **23,680.00** | |

278

**MATTER: 17650-015   REGULATORY**

MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 06/01/10 | April fee app: reviewed diaries; revised motion; revised disbursements; various emails w/C. Brod, billing, attnys (3.8). Emails w/client re: fee estimate (0.2). | 4.00 | 1,800.00 | 25347669 |
| BROD, C. B. | 06/01/10 | Review diaries (.60); telephone call and e-mail Lacks (.40). | 1.00 | 995.00 | 25528625 |
| LACKS, J. | 06/02/10 | April fee app: revised motion, reviewed diaries, prepared to file and calls/emails w/billing, C. Brod re: same (5.6). | 5.60 | 2,520.00 | 25347698 |
| BROD, C. B. | 06/02/10 | Telephone call Lacks (.20); diary mark-up (.80). | 1.00 | 995.00 | 25529370 |
| LACKS, J. | 06/03/10 | April fee app: revised motion, prepared for filing, various emails/calls w/billing, J. Bromley, C. Brod (2.5). Quarterly fee app: drafted/revised motion, various emails w/billing, C. Brod (1.3). | 3.80 | 1,710.00 | 25350584 |
| BROD, C. B. | 06/03/10 | Review fee application (.80). | .80 | 796.00 | 25529420 |
| BROD, C. B. | 06/03/10 | Follow-up e-mails (.20). | .20 | 199.00 | 25529421 |
| BROD, C. B. | 06/03/10 | Review quarterly fee application motion (.50). | .50 | 497.50 | 25529432 |
| LACKS, J. | 06/04/10 | Revised quarterly fee app. and prepared for filing, including obtaining signature, emails w/billing, J. Bromley, C. Brod, MNAT re: same (1.3). | 1.30 | 585.00 | 25350672 |
| BROD, C. B. | 06/04/10 | Follow-up on fee application matters (.50). | .50 | 497.50 | 25529451 |
| LACKS, J. | 06/07/10 | Emailed w/billing, client re: fee estimate (0.3); emailed w/P. O'Keefe re: fee apps (0.1). | .40 | 180.00 | 25409389 |
| BROD, C. B. | 06/07/10 | E-mail Lacks (.10). | .10 | 99.50 | 25529703 |
| LACKS, J. | 06/08/10 | Met w/C. Brod re: upcoming fee apps. | .10 | 45.00 | 25412743 |
| BROD, C. B. | 06/08/10 | Conference Lacks (.10). | .10 | 99.50 | 25530228 |
| LACKS, J. | 06/16/10 | Calls/emails w/J. Penn re: diaries question (0.3); emailed w/C. Lipscomb re: upcoming fee app process (0.2). | .50 | 225.00 | 25461498 |
| LACKS, J. | 06/17/10 | Emailed w/MNAT re: fee app. CNO (0.2); reviewed invoices & emailed w/C. Lipscomb re: same (0.2). | .40 | 180.00 | 25461616 |
| LACKS, J. | 06/18/10 | Met w/C. Brod, billing re: fee apps & emailed CNO to same (0.5); reviewed fee app. order & emails w/A. Cordo re: same (0.2).  May fee app: reviewed attorney diaries and emailed attorneys re: same (0.3). | 1.00 | 450.00 | 25461697 |
| BROD, C. B. | 06/18/10 | Conference Lacks, Lipscomb, Cohen re: invoice (.50). | .50 | 497.50 | 25532879 |

279

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 06/21/10 | May fee app: emails w/billing re: disbursements (0.1); worked on May disbursements (0.7). | .80 | 360.00 | 25461713 |
| LACKS, J. | 06/22/10 | May fee app: worked on May disbursements (1.0). | 1.00 | 450.00 | 25494955 |
| LACKS, J. | 06/23/10 | Emailed L. Laporte re: rates (0.1).  May fee app: worked on May disbursements, including various emails w/billing (2.4). | 2.50 | 1,125.00 | 25495092 |
| LACKS, J. | 06/24/10 | May fee app: worked on May disbursements (0.7); emailed T. Britt re: attny diaries (0.2). | .90 | 405.00 | 25495119 |
| BROD, C. B. | 06/24/10 | Conference Lipscomb (.10); review letter (.10). | .20 | 199.00 | 25557974 |
| BRITT, T.J. | 06/25/10 | Comm. w/S. Galvis, S. Cousquer, P. Marette, K. Emberger, S. Flow, K. Hailey re: diaries and diary review | .20 | 75.00 | 25487670 |
| O'KEEFE, P. | 06/25/10 | Reviewed e-mail from J. Lacks regarding Nortel fee app review (.10). | .10 | 24.00 | 25493039 |
| LACKS, J. | 06/25/10 | May fee app: met w/C. Brod re: status; emailed attnys re: diaries; worked on disbursements (1.2). | 1.20 | 540.00 | 25495217 |
| O'KEEFE, P. | 06/28/10 | E-mail correspondence with J. Lacks regarding availability for fee app review (.20) | .20 | 48.00 | 25494731 |
| LACKS, J. | 06/28/10 | May fee app: emailed w/billing, P. O'Keefe re: status; drafted motion. | .80 | 360.00 | 25539493 |
| LACKS, J. | 06/29/10 | May fee app: worked on disbursements; revised motion; emails w/various associates, billing re: diaries. | 2.50 | 1,125.00 | 25539516 |
| BRITT, T.J. | 06/29/10 | Comm. w/Sandra Galvis re: diary review (.10). Comm. w/Jeremy Lacks re: same (.10) | .20 | 75.00 | 25627420 |
| O'KEEFE, P. | 06/30/10 | E-mails with J. Lacks regarding May fee application review (.10). | .10 | 24.00 | 25520154 |
| LACKS, J. | 06/30/10 | May fee app: emails w/C. Brod, billing re: diary status & emails w/attnys re: same. | .60 | 270.00 | 25539538 |
| BROD, C. B. | 06/30/10 | E-mail Lacks (.10). | .10 | 99.50 | 25560700 |
| BRITT, T.J. | 06/30/10 | Email communications re: diary review - Craig Brod and Jeremy Lacks. | .10 | 37.50 | 25627486 |
| | | **MATTER TOTALS:** | **33.30** | **17,588.50** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 06/01/10 | Litigation: Comm. from Kate Weaver | .20 | 75.00 | 25294153 |
| LACKS, J. | 06/01/10 | Emails w/K. Weaver re: potential dispute (0.2). | .20 | 90.00 | 25347670 |
| PICKNALLY, N. | 06/01/10 | Reviewed bill. | 1.50 | 772.50 | 25356081 |
| PICKNALLY, N. | 06/02/10 | Reviewed bill. | .20 | 103.00 | 25356088 |
| WEAVER, K. | 06/02/10 | Prepare for call with D. Buell, A. Merskey re: litigation. | 2.20 | 990.00 | 25389791 |
| WEAVER, K. | 06/02/10 | Call with D. Buell, A. Merskey re: litigation. | .40 | 180.00 | 25389795 |
| WEAVER, K. | 06/02/10 | Follow up from litigation call. | .40 | 180.00 | 25389807 |
| BRITT, T.J. | 06/02/10 | Review of revised stip (.50) review of revised document (.50); communication w/ Italia Almeida regarding: Lucescu and summary of obligations (.20); litigation: communication w/ Kate Weaver(.20); communication w/ Debbie Buell regarding same (.10); communication w/ Rene Thorne regarding litigation timeline (.20) | 1.70 | 637.50 | 25465621 |
| FLEMING-DELACRU | 06/03/10 | T/c with J. Lacks re: potential arbitration. | .10 | 51.50 | 25345457 |
| FLEMING-DELACRU | 06/03/10 | Conference call w/J. Lacks re: potential arbitration. | 1.90 | 978.50 | 25345460 |
| LACKS, J. | 06/03/10 | Call w/MFD re: status of possible arbitration (0.1); emailed D. Leinwand, S. Cousquer, J. Bromley, MFD re: status & reviewed emails re: same (0.4); conf. call w/client, counterparty re: issues & follow-up with team/client (1.6); reviewed litigation materials from K. Weaver (0.1). | 2.20 | 990.00 | 25350588 |
| WEAVER, K. | 06/03/10 | Drafting stipulation for claim settlement. | 2.90 | 1,305.00 | 25389853 |
| WEAVER, K. | 06/03/10 | E-mails with team, client re: insurance. | .10 | 45.00 | 25389857 |
| WEAVER, K. | 06/03/10 | E-mails with team re: retention, review of transcript. | .30 | 135.00 | 25389860 |
| WEAVER, K. | 06/03/10 | Updates to litigation time table; e-mails with outside counsel. | .60 | 270.00 | 25389863 |
| WEAVER, K. | 06/03/10 | Prepare for meeting with D. Buell re: stipulation. | .20 | 90.00 | 25389865 |
| WEAVER, K. | 06/03/10 | Meeting with D. Buell re: stipulation. | .30 | 135.00 | 25389866 |
| BRITT, T.J. | 06/03/10 | Comm. w/Kate Weaver & Italia Almeida re: litigation binder. | .40 | 150.00 | 25404967 |
| BRITT, T.J. | 06/03/10 | Comm. w/Kate Weaver re: Litigation and settlement. | .60 | 225.00 | 25405138 |
| FLEMING-DELACRU | 06/04/10 | Conference call re: potential litigation. | .10 | 51.50 | 25346432 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 06/04/10 | Email to J. Bromley re: potential arbitration. | 1.40 | 721.00 | 25346447 |
| FLEMING-DELACRU | 06/04/10 | T/c with S. Cousquer re: potential arbitration. | .10 | 51.50 | 25346463 |
| LACKS, J. | 06/04/10 | Emailed w/client re: possible arb. call (0.2); call w/K. Weaver re: potential litigations & read emails re: same (0.2); conf. call w/client, counterparty re: inventory dispute (1.2); call w/MFD re: conf. call & next steps (0.1); reviewed motion precedent (0.1); emails w/MFD re: next steps (0.3). | 2.10 | 945.00 | 25350677 |
| BRITT, T.J. | 06/04/10 | Litigation: Comm. w/Kate Weaver re: settlement costs | .20 | 75.00 | 25363541 |
| WEAVER, K. | 06/04/10 | Revisions to stipulation. | 3.40 | 1,530.00 | 25389869 |
| WEAVER, K. | 06/04/10 | Call to outside counsel. | .10 | 45.00 | 25389877 |
| WEAVER, K. | 06/04/10 | E-mails with outside counsel re: litigation. | .30 | 135.00 | 25389878 |
| SPIERING, K. | 06/06/10 | Conferred with S. Cousquier, L. Lipner, A. Cambouris and D. Ilan re: asset sale. | .50 | 315.00 | 25567747 |
| BUSSIGEL, E.A. | 06/07/10 | Emails re: discovery | .20 | 75.00 | 25355360 |
| WEAVER, K. | 06/07/10 | Authorizing settlement. | .20 | 90.00 | 25395301 |
| WEAVER, K. | 06/07/10 | Call with J. Westerfield re: litigation claims. | .20 | 90.00 | 25395319 |
| WEAVER, K. | 06/07/10 | E-mails with team, outside counsel re: litigation. | .30 | 135.00 | 25395326 |
| LACKS, J. | 06/07/10 | Emailed w/MFD re: retaining arbitrator (0.2); met w/MFD, N. Salvatore re: same (1.2); drafted agreement for possible arbitration (2.2); emailed w/MFD, L. Lipner re: same (0.3); emailed draft to J. Bromley, D. Leinwand (0.4). | 4.30 | 1,935.00 | 25409394 |
| TAIWO, T. | 06/07/10 | correspondence with J. Westerfield, S. Malik, K. Weaver re: litigation | .40 | 180.00 | 25479769 |
| SPIERING, K. | 06/07/10 | Reviewed demand letter, conferred with L. Schweitzer re: same. | .60 | 378.00 | 25567832 |
| FLEMING-DELACRU | 06/08/10 | Email to J. Lacks re: potential arbitration. | .10 | 51.50 | 25378216 |
| FLEMING-DELACRU | 06/08/10 | Email traffic re: potential arbitration. | .30 | 154.50 | 25378223 |
| WEAVER, K. | 06/08/10 | Review of letter to potential litigation counterparty (.1); meeting with E. Bussigel re: same (.2) | .30 | 135.00 | 25395329 |
| WEAVER, K. | 06/08/10 | Call with R. Thorne, J. Westerfield re: litigation. | .30 | 135.00 | 25395406 |
| WEAVER, K. | 06/08/10 | E-mail to team re: litigation, revisions to MOU. | 1.80 | 810.00 | 25395425 |
| BRITT, T.J. | 06/08/10 | Call w/Jennifer Westerfield re: litigation settlement update. (.10) Follow-up w/J. Westerfield (.10). | .20 | 75.00 | 25404726 |
| LACKS, J. | 06/08/10 | Drafted letter re: possible arbitration & associated emails (2.3); revised letter & sent to client (0.6); call w/A. Cambouris re: issues (0.2); revised motion (1.5); various emails re: letter (0.7). | 5.30 | 2,385.00 | 25412748 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/08/10 | Mtg M.Fleming, K.Weaver re: potential litigation | .20 | 75.00 | 25431103 |
| TAIWO, T. | 06/08/10 | Correspondence with S. Malik and J. Westerfield re: litigation issues | .30 | 135.00 | 25549982 |
| SPIERING, K. | 06/08/10 | Reviewed memo and related materials for litigation issues. | .60 | 378.00 | 25570118 |
| FLEMING-DELACRU | 06/09/10 | T/c with J. Lacks re: potential arbitration. | .30 | 154.50 | 25394689 |
| FLEMING-DELACRU | 06/09/10 | Email traffic re: potential arbitration. | .30 | 154.50 | 25394696 |
| WEAVER, K. | 06/09/10 | E-mail to Ogilvy re: litigation. | .10 | 45.00 | 25395448 |
| WEAVER, K. | 06/09/10 | E-mail to client re: potential litigation. | .10 | 45.00 | 25395463 |
| WEAVER, K. | 06/09/10 | Call with A. Merskey re: settlement. | .20 | 90.00 | 25395468 |
| WEAVER, K. | 06/09/10 | Revisions to settlement; e-mail to team re: same. | .30 | 135.00 | 25395472 |
| WEAVER, K. | 06/09/10 | Revisions to document; prepare for meeting with D. Buell and T. Britt. | .40 | 180.00 | 25395485 |
| LACKS, J. | 06/09/10 | Emails w/team re: letter (0.4); call w/MFD re: arb. issues (0.2); revised motion & associated emails (3.9). | 4.50 | 2,025.00 | 25412829 |
| BUSSIGEL, E.A. | 06/09/10 | Em D.Buell, L.Schweitzer re: potential litigation | .30 | 112.50 | 25431156 |
| BRITT, T.J. | 06/09/10 | Comm. w/Kate Weaver and Jennifer Westerfield re: transition of Litigation. | .40 | 150.00 | 25465156 |
| TAIWO, T. | 06/09/10 | correspondence with S. Malik and J. Westerfield re: litigation issues | .60 | 270.00 | 25567566 |
| TAIWO, T. | 06/09/10 | edits to litigation summary | .20 | 90.00 | 25567574 |
| WEAVER, K. | 06/10/10 | Meeting with J. Westerfield and T. Britt re: litigation. | .50 | 225.00 | 25395503 |
| WEAVER, K. | 06/10/10 | Revisions to documents. | .50 | 225.00 | 25395505 |
| WEAVER, K. | 06/10/10 | Call with E. Bussigel, A. Cordo. | .10 | 45.00 | 25395509 |
| WEAVER, K. | 06/10/10 | E-mails with client re: settlements. | .10 | 45.00 | 25395515 |
| LACKS, J. | 06/10/10 | Various emails w/client, UK counsel, MFD, J. Bromley re: letter to counterparty, upcoming hearing dates (0.6); researched issue (0.8); revised letter, motion, retention papers (1.1). | 2.50 | 1,125.00 | 25412848 |
| BRITT, T.J. | 06/10/10 | Meeting w/Kate Weaver and Jennifer Westerfield re: Litigation MOU, settlement transition (.50). Prep for meeting (.30). | .80 | 300.00 | 25469562 |
| BRITT, T.J. | 06/10/10 | Comm. w/ Italia Almeida and G. Malave re: memoranda. | .20 | 75.00 | 25469575 |
| LACKS, J. | 06/11/10 | Coordinating sending of response letter including various emails w/client, counsel, MFD, J. Bromley (1.5); revised letter, motion (1.5); reviewed counterparty letter and emailed w/team re: same (0.5). | 3.50 | 1,575.00 | 25412868 |

MATTER: 17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 06/11/10 | Reviewed letter re: potential arbitration. | .10 | 51.50 | 25424206 |
| WEAVER, K. | 06/11/10 | Meeting with D. Buell and T. Britt re: litigation. | .30 | 135.00 | 25452071 |
| WEAVER, K. | 06/11/10 | Meeting with T. Britt re: litigation; review of documents. | .50 | 225.00 | 25452077 |
| BRITT, T.J. | 06/11/10 | Litigation: Meeting w/Debbie Buell and Kate Weaver re; MOU and stipulation (.50). Revisions to MOU and stipulation (.50). Comm. w/Kate Weaver re: same (.30). Comm. w/Peter Bisio re: same (.20). | 1.50 | 562.50 | 25462480 |
| BRITT, T.J. | 06/14/10 | Drafting and review of 9019 motion (.70). Comm. w/Debbie Buell re: settlement (.10). Comm. w/J. Westerfield re: motion (.10) . Comm. w/Peter Bisio re: settlement MOU and stipulation (.10). Comm. w/Rene Thorne (Jackson Lewis) re: same (.10). Revision of settlement MOU (.60). | 1.70 | 637.50 | 25409087 |
| LACKS, J. | 06/14/10 | Revised letter to counterparty and various emails, calls w/team, client re: same (4.3); revised motion (1.0). | 5.30 | 2,385.00 | 25461399 |
| FLEMING-DELACRU | 06/14/10 | Reviewed letter re: potential arbitration. | .20 | 103.00 | 25539836 |
| FLEMING-DELACRU | 06/14/10 | Emails with J. Lacks re: potential arbitration. | .10 | 51.50 | 25539838 |
| FLEMING-DELACRU | 06/14/10 | Prepared for conference call re: potential arbitration. | .50 | 257.50 | 25539843 |
| SPIERING, K. | 06/14/10 | Conferred with L. Schweitzer and D. Culver re: demand letter and next steps. | .80 | 504.00 | 25570313 |
| BRITT, T.J. | 06/15/10 | Comm. w/Alan Mersky re: sign-off on MOU from Monitor (.20). Comm. w/Jennifer Westerfield and Debbie Buell re: same (.20); Drafting of 9019 motion (1.20). Comm. w/Jennifer Westerfield re: reviewing motion (.20). Comm. w/Italia Almeida and Ian Qua re: review of motion (.20). | 2.00 | 750.00 | 25417301 |
| LACKS, J. | 06/15/10 | Circulated letter to client, constituents (0.5); revised motion & sent to J. Bromley (0.3). | .80 | 360.00 | 25461432 |
| SPIERING, K. | 06/15/10 | Reviewed demand letter materials re: dispute. | .20 | 126.00 | 25570610 |
| BRITT, T.J. | 06/16/10 | Litigation: Comm. w/Rene Thorne re: MOU draft to plaintiffs (.30). Revisions to Stip, MOU, Motion (1.90). Comm. w/Jennifer Westerfield re: same (.20). | 2.40 | 900.00 | 25431235 |
| FLEMING-DELACRU | 06/16/10 | Email to J. Lacks re: potential arbitration. | .10 | 51.50 | 25449953 |
| BRITT, T.J. | 06/17/10 | Litigation: Revising motion (.50). Comm. w/Jennifer Westerfield re: same (.10) | .60 | 225.00 | 25437419 |
| LACKS, J. | 06/17/10 | Calls/emails w/MFD re: status of dispute, next steps. | .20 | 90.00 | 25461617 |
| BRITT, T.J. | 06/18/10 | Litigation: Comm. w/Rene Thorne (.20). Comm. w/Jennifer Westerfield re: same (.20) Research on MOU plaintiffs signed off on (.50) | .90 | 337.50 | 25446592 |

MATTER:  17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 06/18/10 | Reviewed counterparty letter (0.2); drafted summary chart (0.2); emailed team re: status (0.2); met w/L. Schweitzer re: same (0.1). | .70 | 315.00 | 25461701 |
| LACKS, J. | 06/21/10 | Emails w/team, client re: status & next steps (0.3); revised motion & emailed to MFD (1.4). | 1.70 | 765.00 | 25461716 |
| FLEMING-DELACRU | 06/21/10 | Reviewed motion re: potential arbitration. | 1.50 | 772.50 | 25465123 |
| BUSSIGEL, E.A. | 06/21/10 | Em D.Powers (Nortel), D.Sugden (C&J) re: potential litigation | .10 | 37.50 | 25549953 |
| LACKS, J. | 06/22/10 | Revised motion and emailed to L. Schweitzer (1.0); reviewed L. Schweitzer questions re: motion and emailed w/MFD, L. Schweitzer re: same (1.0). | 2.00 | 900.00 | 25494961 |
| LACKS, J. | 06/23/10 | Various emails/calls w/team, client, MNAT, Canadian/UK estates re: motion & revised motion (2.0); drafted summary of motion for committee & conferred w/L. Schweitzer re: same (2.0); reviewed/revised motion (1.5). | 5.50 | 2,475.00 | 25495100 |
| FLEMING-DELACRU | 06/23/10 | T/c with J. Lacks re: potential arbitration. | .10 | 51.50 | 25507575 |
| LACKS, J. | 06/24/10 | Revised summary of motion & sent to Committee (0.4); revised motion, conferred w/L. Schweitzer re: same & circulated motion including various emails/calls w/team, constituents (5.2). | 5.60 | 2,520.00 | 25495123 |
| BUSSIGEL, E.A. | 06/25/10 | Email J. Ray re: potential claim | .30 | 112.50 | 25494739 |
| LACKS, J. | 06/25/10 | Call w/client re: motion (0.1); call w/Ogilvy, monitor re: motion (0.3); reviewed & revised motion incl. conferring w/L. Schweitzer, various emails w/team, constituents (3.8); coordinated filing of motion w/MNAT & drafted comm. protocols emails re: same (0.8). | 5.00 | 2,250.00 | 25495223 |
| FLEMING-DELACRU | 06/25/10 | Email traffic re: potential arbitration. | .40 | 206.00 | 25568518 |
| FLEMING-DELACRU | 06/25/10 | Edited draft email re: potential litigation. | .20 | 103.00 | 25568557 |
| FLEMING-DELACRU | 06/25/10 | Email to J. Lacks re: escrow account. | .10 | 51.50 | 25568565 |
| SPIERING, K. | 06/25/10 | Participated in call re: litigation issues. | .90 | 567.00 | 25573064 |
| BUSSIGEL, E.A. | 06/27/10 | Em D.Powers re: call on potential litigation | .20 | 75.00 | 25569339 |
| FLEMING-DELACRU | 06/28/10 | Conference call with J. R, D. S., D. P., L. Schweitzer and E. Bussigel re: litigation issues. | .50 | 257.50 | 25514269 |
| LACKS, J. | 06/28/10 | Emails w/Ogilvy, MNAT re: joint hearing. | .20 | 90.00 | 25539496 |
| BUSSIGEL, E.A. | 06/28/10 | Conf. Call M.Fleming, L.Schweitzer, J.Ray (Nortel), D.Powers (Nortel), D.Sugden (C&J) re: potential dispute | .50 | 187.50 | 25569360 |
| BRITT, T.J. | 06/28/10 | Litigation: Comm. w/Jennifer Westerfield re: comments (.10). Initial summary of comments (.20) | .30 | 112.50 | 25598639 |
| LACKS, J. | 06/29/10 | Emails w/Ogilvy re: hearing logistics (0.1). | .10 | 45.00 | 25539518 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 06/29/10 | Reviewing email and em L.Schweitzer re: counterparty response | .30 | 112.50 | 25569404 |
| LACKS, J. | 06/30/10 | Emails w/client re: litigation settlement (0.3). Emails w/Ogilvy, J. Bromley re: CCAA motion & reviewed same (0.6); reviewed counterparty response (0.4). | 1.30 | 585.00 | 25539543 |
| BUSSIGEL, E.A. | 06/30/10 | Em J.Westerfield re: motion | .10 | 37.50 | 25569435 |
| BUSSIGEL, E.A. | 06/30/10 | Drafting letter re: potential litigation | .50 | 187.50 | 25569445 |
| SPIERING, K. | 06/30/10 | Revised demand letter, sent to NNI. | .90 | 567.00 | 25573201 |
| | | **MATTER TOTALS:** | **103.30** | **46,691.50** | |

286

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROBERTSON, J. | 06/01/10 | Review confidentiality provisions in divestiture document, subleases and leases and communication with client, J. McGill re: same. | 4.40 | 1,650.00 | 25294109 |
| RILEY, D.P. | 06/01/10 | Reviewed emails (0.5). | .50 | 225.00 | 25300126 |
| CERCEO, A. R. | 06/01/10 | Update chart; place calls (.30); discussion w/ A. Cordo re: attorneys fees (.30); discussion w/ E. Mandell (.30); review of E. Best memo & case law (.50); placed follow-up calls to various claimants seeking resolution of their lease rejection damages claims (.30) | 1.70 | 637.50 | 25306146 |
| PANAS, J. | 06/01/10 | Finalize subleases for asset sale. | 4.40 | 2,772.00 | 25311917 |
| BRITT, T.J. | 06/01/10 | Comm. w/Elizabeth Mandell re: claim | .20 | 75.00 | 25351352 |
| LIU, E. | 06/01/10 | ems w Nortel and purchaser re: status of certain license, lease amendments, and side letters(.4); discuss a lease term and proposed contracts with K Jones, ems on same (.5). | .90 | 405.00 | 25442660 |
| MANDELL, E. | 06/01/10 | Emails with A. Cerceo and E. Bussigel re: contract review (.50); call with A. Cerceo re: same (.70); work on materials for John Ray presentation (1.00); emails with client and A. Cerceo re: license (.30) | 2.50 | 1,575.00 | 25553937 |
| JONES, K.C. | 06/01/10 | Receiving and working with E. Liu to provide status updates to client on certain real estate and the outstanding issues with respect to the owned U.S. real property involved in asset sale (.5). | .50 | 285.00 | 25567200 |
| PANAS, J. | 06/01/10 | Discussion of license amendment issues. | .20 | 126.00 | 25597267 |
| ROBERTSON, J. | 06/02/10 | Send executed license agreements to client re: asset sale (0.50); Review confidentiality provisions and communication with cilent re: same (1.40) | 1.90 | 712.50 | 25308834 |
| PANAS, J. | 06/02/10 | sublease issues and consent process; floor plans re: asset sale. | 4.00 | 2,520.00 | 25311955 |
| PANAS, J. | 06/02/10 | Review revised proposal and coordinate comments; draft purchase agreement re: asset sale. | 3.20 | 2,016.00 | 25311961 |
| BEST, E.K. | 06/02/10 | Sent e-mail to Westlaw reference attorney to finalize research (.40). | .40 | 122.00 | 25312276 |
| RILEY, D.P. | 06/02/10 | Review emails (1.3). Discussion with A Cerceo and E Mandell (0.6). Review claims and discussion with landlords (0.2). | 2.10 | 945.00 | 25313561 |
| CERCEO, A. R. | 06/02/10 | Editing materials for John Ray meeting (1.50); Meeting w/ E. Mandell re: claims resolution (.50); claims analysis & research (.50); respond to e-mail from M. McCollom (.20); respond to e-mails from A. | 3.40 | 1,275.00 | 25338492 |

287

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lane (.20); review & respond to e-mails re: asset sale issues & agreement language (.30); discuss sale of Nortel property w/ J. Panas (.20) | | | |
| BLACKLOW, K.B. | 06/02/10 | issues re: sublease disclosures; cf Robertson re: memo to nortel re: same; revisions to memo | 1.00 | 970.00 | 25339259 |
| LIU, E. | 06/02/10 | Prepare ems re: proposed contracts with purchaser (.2); review sub-sublease proposal from purchaser, ems on same (.9). | 1.10 | 495.00 | 25442700 |
| MANDELL, E. | 06/02/10 | Calls, emails with A. Lane and S. Bianca re: attachment issues (.50); work on estoppel (.70); call with counsel for a landlord (.40); emails re: a security deposit (.40); emails re: a stipulation (.20); work on a claim w/ A. Cerceo (.20) | 2.40 | 1,512.00 | 25554174 |
| JONES, K.C. | 06/02/10 | Receiving and discussing updates regarding the real estate from/with E. Liu (.5). Receiving and reviewing draft sub-sublease documents from purchaser (1.0). | 1.50 | 855.00 | 25567600 |
| BEST, E.K. | 06/03/10 | Met with Anthony Cerceo to discuss claims calculations (1,0); continued researching question (.3); met with A. Cerceo and Liz Mandell to prepare for meeting with John Ray (.5); met with John Ray (.3). | 2.10 | 640.50 | 25336686 |
| ROBERTSON, J. | 06/03/10 | Review agreements and communicate with client re: confidentiality issues | 2.00 | 750.00 | 25337168 |
| RILEY, D.P. | 06/03/10 | Discussion with A Cerceo and E Mandell (0.4). Discussion with A Cordo (MNAT) (0.3). | .70 | 315.00 | 25337251 |
| CERCEO, A. R. | 06/03/10 | Read term sheet for real property sale (.50); prepared summary of real estate property sale (.50); met w/ Nortel CEO & claims team to discuss claims resolution process (.80); prepared for claims meeting and met w/ E. Mandel & E. Best re: same for a portion thereof (1.5); asset sale; respond to inquiries on real estate provisions of asset sale document (1.0); met w/ Eli Best to discuss claims resolution process (1.0); prepared for meeting w/ E. Best (.50); spoke w/ A. Cordo re: attorney fees/precedent (.20); spoke w/ claimant re: resolution of claim for base rejection damages (.20) | 6.20 | 2,325.00 | 25338552 |
| FLEMING-DELACRU | 06/03/10 | Email re: lease files. | .10 | 51.50 | 25345465 |
| PANAS, J. | 06/03/10 | Deal status updates and misc. questions re: same; questions re: a sublease; sublease issues; purchase agreement for real property. | 4.80 | 3,024.00 | 25359883 |
| LIU, E. | 06/03/10 | Update of divestiture chart (.3); ems re: a side letter (.3); review documents relating to a lease and consider impact on proposal (.5). | 1.10 | 495.00 | 25442738 |
| BLACKLOW, K.B. | 06/03/10 | review and comments on analysis of confi restrictions; cf J. Robertson re: same | 1.00 | 970.00 | 25465951 |
| MANDELL, E. | 06/03/10 | Presentation for John Ray (.60); prep re: same w/E. Best, A. Cerceo (1.00); work on claims (1.00); | 5.00 | 3,150.00 | 25554525 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on estoppel 7 (.80) work on license agreement (.40); claims call (1.00); emails re: documentation retention (.20) | | | |
| JONES, K.C. | 06/03/10 | Receiving and corresponding with the respective parties real estate involved in asset sale (.5), a sub-sublease and requested consent letter (.5), and the reps and warranties previously provided for a site (1.0). | 2.00 | 1,140.00 | 25567887 |
| ROBERTSON, J. | 06/04/10 | Weekly status update call for asset sale (1.8); review status of post-closing documents (0.2). | 2.00 | 750.00 | 25339326 |
| BEST, E.K. | 06/04/10 | Further research | 1.70 | 518.50 | 25341344 |
| PANAS, J. | 06/04/10 | disclosures in connection with real property sale; prepare execution versions of subleases. | 4.20 | 2,646.00 | 25359884 |
| LIU, E. | 06/04/10 | Nortel Divestiture call. | 1.50 | 675.00 | 25442804 |
| MANDELL, E. | 06/04/10 | Emails with A. Lane re: Dave Dunn approval (.50); work with A. Cerceo and D. Riley re: materials for Dave Dunn approval (.50); emails with counsel re: security deposit (.50) | 1.50 | 945.00 | 25554854 |
| JONES, K.C. | 06/04/10 | Preparing for and participating on bi-weekly real estate status call for asset sale (1.5). Reviewing updates regarding the sub-sublease documentation and outstanding items and following up with the purchaser contact for the outstanding documentation (1.0). | 2.50 | 1,425.00 | 25568375 |
| CERCEO, A. R. | 06/04/10 | review of subtenant damages claim filed against Nortel and e-mail to Huron for analysis on same (1.0); updated weekly claims tracking chart with relevant mitigation information (2.0); review of memo prepared by E. Best on issue (.50); review of divestiture deal documentation and RE comments to same (1.0). | 4.50 | 1,687.50 | 25568766 |
| PANAS, J. | 06/04/10 | Respond to questions from Nortel re: status of licenses | .20 | 126.00 | 25597288 |
| CERCEO, A. R. | 06/05/10 | Review provisions of asset sale documents. | 2.00 | 750.00 | 25354798 |
| MANDELL, E. | 06/05/10 | Emails re: documents (.50) | .50 | 315.00 | 25555031 |
| BEST, E.K. | 06/07/10 | Continued research and revised memo for A. Cerceo (4.0); started reviewed claims for lease rejection damages (.70). | 4.70 | 1,433.50 | 25353140 |
| CERCEO, A. R. | 06/07/10 | Meet w/ P. Marette to discuss potential asset sale form of sublease (1.70); edit potential asset sale form of sublease (2.5); review memo re: law (.40); facilitate scheduling for various meetings re: real estate claims (.40); review edits to asset sale document (.70); call w/ A Krutonogaya (.20) | 5.90 | 2,212.50 | 25354951 |
| PANAS, J. | 06/07/10 | Draft purchase agreement and review precedents for potential asset sale; landlord consent issues | 6.00 | 3,780.00 | 25359882 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 06/07/10 | T/c's with E. Mandell re: leases. | .20 | 103.00 | 25376477 |
| LIU, E. | 06/07/10 | ems re: status of documents. | .10 | 45.00 | 25442833 |
| MANDELL, E. | 06/07/10 | Attention to emails. | 1.00 | 630.00 | 25556473 |
| PANAS, J. | 06/07/10 | Follow up on licenses | .20 | 126.00 | 25597298 |
| MARETTE, P. | 06/07/10 | Review blackline of asset sale form of sublease prepared by A. Cerceo (1.9); conf. w/ A. Cerceo re same and re revisions (1.6); e-mail correspondence re various related issues (.9); e-mail correspondence re license fees (.2); e-mail correspondence w/ J. Panas re issues relating to disclosure of documents to prospective purchasers of property and review of related materials (.6); tel. conf. w/ J. Panas re landlord's request and various related issues (.2); e-mail correspondence re same and review of related materials (.5) | 5.90 | 3,717.00 | 25796553 |
| PANAS, J. | 06/08/10 | Questions re: owned real property; subleases; direct lease. | 4.20 | 2,646.00 | 25359881 |
| RILEY, D.P. | 06/08/10 | Call with A Lane, E Mandell, A Cerceo and E Best (0.3). Prep and followup for same (0.5). Call with subtenant's attorney, E Mandell, A Cerceo, S Bianca, E Best (0.6). Prep and followup for same (0.2). Reviewed leases relating to subtenant's claim (0.3). Drafted email to real estate claims team (0.3). Reviewed claim status chart for Nortel Real Estate (0.5). | 2.70 | 1,215.00 | 25361547 |
| BEST, E.K. | 06/08/10 | Revised memo and prepared for phone calls (1.8); phone call with A. Lane, A. Cerceo and E. Mandell (.50); prepared chart summarizing claims for client's in house counsel (2.9); phone call with A. Cerceo, E. Mandell and opposing counsel (.50); continued reviewing claims for lease rejection damages (2.6). | 8.30 | 2,531.50 | 25374762 |
| CERCEO, A. R. | 06/08/10 | Review of subtenant claim (.50); review of claims chart & editing of same (.50); call w/ A. Lane/ D. Riley, E Mandell & E. Best (.50); call w/ subtenant re: damages claim (.60); editing of memo (.50); updating form of sublease (1.50); miscellaneous administration | 4.10 | 1,537.50 | 25376634 |
| ROBERTSON, J. | 06/08/10 | Revise draft subleases and draft landlord consents | 2.50 | 937.50 | 25393607 |
| LIU, E. | 06/08/10 | ems on a side letter. | .10 | 45.00 | 25443011 |
| MANDELL, E. | 06/08/10 | Call with client re: D. Dunn approval (1.00); call with Sheehan re: proofs of claim (.50) w/ Cerceo, Best, Lane (.50); prep re: same (.50); attention to emails (1.00) | 3.50 | 2,205.00 | 25556548 |
| MARETTE, P. | 06/08/10 | Tel. conf. w/ J. Robertson re solicitation of landlord consents and related NDAs (.1); e-mail correspondence re various real estate issues (.7); review draft of landlord consent letter prepared by J. Robertson (.2); tel. conf. w/ J. Robertson re same (.1); review draft of sublease prepared by J. | 2.10 | 1,323.00 | 25798897 |

290

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Robertson (.2); review exclusivity K (.2); e-mail correspondence w/ A. Cerceo re issues relating to form of sublease (.4); e-mail messages to J. Panas re issues relating to disclosure of real estate Ks to prospective purchasers of client's property (.2) | | | |
| PANAS, J. | 06/09/10 | Draft asset sale document; misc. calls and emails with Nortel real estate and purchaser to finalize real estate agreements for owned real property; sale disclosure issues. | 8.20 | 5,166.00 | 25370633 |
| BEST, E.K. | 06/09/10 | Revised chart summarizing claims for E. Mandell (2.2); revised memo (.20); met with real estate team to discuss a claim (.50); reviewed claims for lease rejection damages (3.5); meetings with A. Cerceo to review my work on the claim data sheets (1.0). | 7.40 | 2,257.00 | 25374837 |
| RILEY, D.P. | 06/09/10 | Meeting with S Bianca, E Mandell, E Best to discuss claim (1.0). Prep and followup for same (0.8). Discussion with subtenant's attorney (0.1). Discussion with E Mandell (0.1). | 2.00 | 900.00 | 25379931 |
| CERCEO, A. R. | 06/09/10 | Review form of sublease for asset sale (2.50); correspondence w/ D. Riley re: lease review (.20); meeting w/ E. Best re: claims narratives (.70); meeting w/ E. Best re: documentation for weekly call (.30); call w/ E. Mandell re: claims narratives (.20); draft e-mail re: Nortel meeting (1.0); edit e-mail re: meeting (.50); review narratives for claim damages (.30); call w/ E. Mandell re: landlord claimed amounts (.30); discussions w/ J. Panas re: property sale (.30); Analysis of landlord claim (.20) | 6.50 | 2,437.50 | 25383610 |
| BLACKLOW, K.B. | 06/09/10 | e-mails with J. Panas re: confi restrictions | .20 | 194.00 | 25466020 |
| MANDELL, E. | 06/09/10 | Attention to emails (.50); calls w/A. Cerceo (.50); work on proof of claim (2.00); reviewed memo (.50); reviewed materials for D. Dunn (.50) | 4.00 | 2,520.00 | 25557004 |
| BEST, E.K. | 06/10/10 | Attended call with Cleary Real Estate team and client's counsel to discuss progress on claims (1.0); reviewed claims by sublettors for lease rejection damages (3.4). | 4.40 | 1,342.00 | 25393214 |
| RILEY, D.P. | 06/10/10 | Weekly status call (0.7). Prep and followup for same (0.6). Prepare email to UCC counsel (0.3). | 1.60 | 720.00 | 25393282 |
| PANAS, J. | 06/10/10 | Disclosure issues; purchasers finalize floor plans; review of email to re: campus sale; asset sale document. | 9.10 | 5,733.00 | 25399735 |
| BIDSTRUP, W. R. | 06/10/10 | Corr w/ J Panas re: report issues. | .20 | 167.00 | 25405464 |
| BIDSTRUP, W. R. | 06/10/10 | Draft environmental sections for purchase agreement; corr J Panas. | 1.20 | 1,002.00 | 25406367 |
| BROMLEY, J. L. | 06/10/10 | E/ms on real property sale process w/ J. Panas & S. Wilner (.20). | .20 | 199.00 | 25413608 |
| BLACKLOW, K.B. | 06/10/10 | e-mails re: sale | .50 | 485.00 | 25466102 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 06/10/10 | Claims call (1.00); prep re: same (.50); attention to emails (2.00) | 3.50 | 2,205.00 | 25557654 |
| CERCEO, A. R. | 06/10/10 | Prep for weekly claims meeting (.50); weekly claims meeting w/ A. Cerceo, E. Mandell, E. Best, D. Riley, C. Condlin and Nortel and Huron (1.0); review of e-mail on meeting summary for C. Condlin (.50); e-mail to P. Marette re: form of sublease issues and questions for divestiture model (.50); updates to form of sublease for divestiture (1.0); review of title and preparation of title summary for real property sale by Nortel (2.0); call w/ Nortel and J. Panas re: sale of real property (.50). | 6.00 | 2,250.00 | 25568791 |
| PANAS, J. | 06/10/10 | Conf call w/ Nortel and emails on certain license amendments | .70 | 441.00 | 25597377 |
| BEST, E.K. | 06/11/10 | Studied background materials on lease rejection damages law (1.3). | 1.30 | 396.50 | 25399739 |
| PANAS, J. | 06/11/10 | Finalize subleases; asset sale document; landlord consent issues; | 3.90 | 2,457.00 | 25399781 |
| RILEY, D.P. | 06/11/10 | Discussion with E Mandell (0.3). Email to UCC counsel (0.1). | .40 | 180.00 | 25400402 |
| LIU, E. | 06/11/10 | ems re: documents (.1); review proposed lease documents (.5) | .60 | 270.00 | 25443006 |
| CERCEO, A. R. | 06/11/10 | Meeting w/ K. Jones and P. Marette re: outstanding deliverables for divestiture and update to-date (3.0); review of form of sublease and e-mail to V. Minicelli and A. Lane (Nortel) re: same (2.0); misc. e-mails to K. Jones re: asset sale (.50); review of confidentiality agreement concerning Nortel owned property and its potential sale (.50). | 6.00 | 2,250.00 | 25568817 |
| JONES, K.C. | 06/11/10 | Meeting with P. Marette and A. Cerceo to receive status overview of asset sale in order to cover for P. Marette (3.0). Reviewing updates and providing comments on SC100 sub-sublease, consent request letter and related services issues for asset sale (1.0). | 4.00 | 2,280.00 | 25675727 |
| CERCEO, A. R. | 06/13/10 | Correspondence w/ P. Marette and bidder's counsel re: potential sublease sites (.50); read through provisions of sale agreement for Nortel owned property (1.0) | 1.50 | 562.50 | 25414060 |
| ROBERTSON, J. | 06/14/10 | Communication with counsel re: status of asset sale. | .30 | 112.50 | 25406771 |
| BRITT, T.J. | 06/14/10 | Drafting Objection to claim. | .70 | 262.50 | 25406904 |
| BEST, E.K. | 06/14/10 | Prepared stipulations for lease rejection damages (3.3); reviewed claims for lease rejection damages (3.5). | 6.80 | 2,074.00 | 25408395 |
| RILEY, D.P. | 06/14/10 | Read and respond to emails (0.1). Discussion with A Cerceo (0.1). | .20 | 90.00 | 25409455 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 06/14/10 | Revisions to form of sublease pertaining to asset sale (4.0); follow up w/ J. Panas re: slae of Nortel owned real property and correspondence w/ E. Bussigel re: same (.50); correspondence re: potential sublease sites involved in asset sale (.50); review of damages claims and review of narratives created by E. Best (4.0) | 9.00 | 3,375.00 | 25414083 |
| PANAS, J. | 06/14/10 | Asset sale document; finalize purchaser subleases and direct leases; misc. calls and emails with client and title co re: same. | 6.00 | 3,780.00 | 25417201 |
| MANDELL, E. | 06/14/10 | Attention to emails (1.00); work on proofs of claim (1.50) | 2.50 | 1,575.00 | 25563648 |
| MARETTE, P. | 06/14/10 | E-mail message to S. Cousquer re: asset sale document (.1); e-mail correspondence w/ J. Lanzkron, A. Cerceo and counsel re: issues relating to real estate to be included in asset sale (.6); e-mail correspondence w/ A. Cerceo re: provisions to be included in form of sublease (.6); e-mail messages to J. Robertson re: issues relating to asset sale real estate documents (.2) | 1.50 | 945.00 | 25637938 |
| JONES, K.C. | 06/14/10 | Reviewing and providing comments on sub-sublease, consent request letter and related services issues involved in asset sale (1.5). | 1.50 | 855.00 | 25675747 |
| ROBERTSON, J. | 06/15/10 | Update Nortel status chart and post-closing checklist | .40 | 150.00 | 25416956 |
| PANAS, J. | 06/15/10 | Asset sale document coordination with UCC and comments re: same from Nortel; finalize subleases and direct leases (7.1); Conf w/K. Blacklow (.2); Conf w/K. Blacklow and A. Cerceo (.8). | 8.10 | 5,103.00 | 25417205 |
| RILEY, D.P. | 06/15/10 | Call UCC counsel (0.1). Discussion with creditor's attorney (0.2).  Email to team re: claims (0.3). | .60 | 270.00 | 25420194 |
| BEST, E.K. | 06/15/10 | Revised narratives on claims for damages from rejected subleases (.2), revised narratives on claims for damages from rejected leases (2.5) | 2.70 | 823.50 | 25426816 |
| LIU, E. | 06/15/10 | ems re: assignment documentation (.1); review and revise proposed license language (.3) | .40 | 180.00 | 25443113 |
| BLACKLOW, K.B. | 06/15/10 | review and comments on asset sale document (2.5); cf panas re: same (.2) | 2.70 | 2,619.00 | 25470047 |
| BLACKLOW, K.B. | 06/15/10 | mtg with a. cerceo and j. panas re: asset sale documents. | .80 | 776.00 | 25519199 |
| CERCEO, A. R. | 06/15/10 | Scheduling call for review of asset sale documents for real property sale (.50); revise form of sublease (1.5); review of mitigation response letters from landlords/claimants (1.6); weekly real estate claims call (.60); prepare same call (.20); information-gathering re: in-scope properties for asset sale (.30); review of form of leaseback lease & samples (1.6); miscellaneous Nortel e-mails (.50); review of claim file by landlord at former Nortel leased site | 8.60 | 3,225.00 | 25554605 |

293

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); Meeting w/ K. Blacklow and J. Panas (.8). | | | |
| MANDELL, E. | 06/15/10 | Attention to emails (1.00); work on proofs of claim (1.00) | 2.00 | 1,260.00 | 25563731 |
| PANAS, J. | 06/15/10 | misc. emails re: licenses. | .50 | 315.00 | 25597443 |
| MARETTE, P. | 06/15/10 | E-mail correspondence re: various matters relating to asset sale, incl. availability of sites about which bidder's counsel had inquired and issues relating to form of sublease (.7); review revised draft of form of sublease (.4) | 1.10 | 693.00 | 25638078 |
| JONES, K.C. | 06/15/10 | Reviewing outstanding issues and preparing correspondence to the respective parties re: real estate involved in asset sale. | 1.00 | 570.00 | 25675812 |
| BEST, E.K. | 06/16/10 | reviewed claims for lease rejection damages (3.0); revised stipulations (.30) | 3.30 | 1,006.50 | 25432279 |
| CERCEO, A. R. | 06/16/10 | Call w/ Creditor's Committee counsel re: asset sale documents (.70 partial participant); communications w/ E. Mandell/ S. Bianca re: new research (.30); update claims tracker (1.0); review claims narratives (.50); call w/ M. McCollom re: miscellaneous questions (.10); e-mail to Kathy Currie re: miscellaneous questions (.10); review of stipulations and answering miscellaneous questions from E. Best (1.50); drafting lease template for former owned premises (3.5); discussions w/ E. Bussigel re: real property sale (.20); e-mail to bidder's counsel re: in-scope properties for asset sale (.10) | 8.00 | 3,000.00 | 25434463 |
| RILEY, D.P. | 06/16/10 | Discussion with E Mandell (0.2). Discussion with A Cerceo (0.1). Discussion with and email to UCC counsel (0.3). | .60 | 270.00 | 25434669 |
| PANAS, J. | 06/16/10 | Asset sale documents and sale coordination; finalize leases and subleases; weekly update to Nortel; floor plan issues; landlord consent to a sublease; respond to questions from UCC and bondholders re: asset sale documents. Call w/ E. Bussigel; Mtg w/ E. Bussigel and J. Bromley. | 7.40 | 4,662.00 | 25442502 |
| LIU, E. | 06/16/10 | ems re: finalization of lease documents (.2); divestiture chart update (.2) | .40 | 180.00 | 25443186 |
| BLACKLOW, K.B. | 06/16/10 | cc with UCC counsel re: asset sale documents; e-mails with Bromley, Bussigel and Panas re: same | 1.00 | 970.00 | 25519305 |
| MANDELL, E. | 06/16/10 | Attention to emails (1.00); work on proofs of claim (1.00) | 2.00 | 1,260.00 | 25563812 |
| PANAS, J. | 06/16/10 | Revise and handle misc. license issues. | .90 | 567.00 | 25597456 |
| BROMLEY, J. L. | 06/16/10 | Ems and Conf call re: asset sale documents (.40); Call with Committee with K. Blacklow, others on same (1.10). | 1.50 | 1,492.50 | 25647713 |
| JONES, K.C. | 06/16/10 | Reviewing status update and preparing correspondence to the respective parties re: real | .50 | 285.00 | 25675826 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estate involved in asset sale. | | | |
| MARETTE, P. | 06/16/10 | E-mail correspondence re: issues relating to segregation and demising of sublease premises and review of related materials for asset sale (.5); e-mail correspondence re: issues relating to sites to be made available to purchaser and review of related materials (.3) | .80 | 504.00 | 25681651 |
| XIE, F. | 06/17/10 | Translate legal comments on a license. | .30 | 166.50 | 25437544 |
| PANAS, J. | 06/17/10 | Asset sale documents revisions; landlord consent finalization; guaranty for subleases; meeting w/ A. Cerceo. | 5.50 | 3,465.00 | 25442513 |
| BEST, E.K. | 06/17/10 | Prepared for meeting and conference call with Nortel Real Estate team (.50); meeting and call with Nortel Real Estate team (1.0); called landlords' counsel to discuss lease rejection damages claims (.5); drafted e-mail to opposing counsel explaining calculation of lease rejection damages (.20); meeting w/ A. Cerceo and D. Riley (1.0). | 3.20 | 976.00 | 25442728 |
| ROBERTSON, J. | 06/17/10 | Review post-closing checklist in advance of Friday call for asset sale. | .10 | 37.50 | 25442773 |
| RILEY, D.P. | 06/17/10 | Discussion of claims process with core claims team (1.0). Prep and followup for same (0.4). Discussion with T Britt (0.1). Discussion with S Bianca (0.1). Weekly subgroup status call (0.2). Prep and followup for same with A. Cerceo and E Best (1.0) Discussion and email with bondholders' committee counsel (0.2). Contacting creditors (0.6). | 3.60 | 1,620.00 | 25443084 |
| CERCEO, A. R. | 06/17/10 | Review asset sale documents mark-up and identify significant issues(1.20); discuss same issues list w/ K. Jones(.20); prepare for weekly claims call meeting(.50); hold weekly claims call meeting(1.0); update claims calculation spreadsheet(1.0); meet w/ D. Riley & E. Best to resolve outstanding Nortel claims (1.0); send e-mail to Nortel divestiture teams for receipt of information (.30); meet w/ J. Panas re: form of leaseback lease (.50); update form of leaseback lease(1.0); update Nortel claims tracking chart (.40) | 7.10 | 2,662.50 | 25450597 |
| LIU, E. | 06/17/10 | Revise language to a lease (.7). | .70 | 315.00 | 25456602 |
| BLACKLOW, K.B. | 06/17/10 | cc with Akin re: asset sale documents comments; cf J. Panas re: same | 1.00 | 970.00 | 25465913 |
| MANDELL, E. | 06/17/10 | Attention to emails (1.00); work on proofs of claim (2.00) | 3.00 | 1,890.00 | 25563840 |
| MANDELL, E. | 06/17/10 | Settlement training lunch (2.00); claims call (.50) | 2.50 | 1,575.00 | 25565357 |
| BIDSTRUP, W. R. | 06/17/10 | Review and comment on asset sale documents indemnity. | .30 | 250.50 | 25573263 |
| PANAS, J. | 06/17/10 | Coordinate w/ CGSH local offices on licenses amendment issues | 1.10 | 693.00 | 25597482 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 06/17/10 | Review and markup asset sale documents (1.00); call on same with J. Panas and J. Croft (.30). | 1.30 | 1,293.50 | 25597902 |
| JONES, K.C. | 06/17/10 | Reviewing bidder comments to asset sale documents and preparing an issues list for the corporate team (1.3). Discuss w/ A. Cerceo (.2). Reviewing status and preparing correspondence to the respective parties re: real estate involved in asset sale (.5). | 2.00 | 1,140.00 | 25675860 |
| MARETTE, P. | 06/17/10 | Review revised draft of asset sale document rec'd from bidder's counsel (.6) | .60 | 378.00 | 25681654 |
| PANAS, J. | 06/18/10 | revisions to direct leases | 3.60 | 2,268.00 | 25448886 |
| BEST, E.K. | 06/18/10 | Revised e-mail to opposing counsel describing lease rejection damages calculation (.40). | .40 | 122.00 | 25448939 |
| CERCEO, A. R. | 06/18/10 | Meet w/ K. Jones and participate in conf. call w/ bidders counsel re: form of sublease (1.5); revise asset sale documents after incorporating comments from K. Jones (.50); draft e-mail to A. Lane/ V. Minichelli re: outstanding issues (.20); facilitate gathering of documents for real property sale (.30); call w/ E. Bussigel re: bankruptcy question (.20); prepare for meeting w/ K. Jones and call w/ L&W (.50); review E. Best e-mail re: claim stipulation (.40); review leaseback lease template (1.50) | 5.10 | 1,912.50 | 25450667 |
| ROBERTSON, J. | 06/18/10 | Bi-weekly status update conference call for asset sale. | 1.20 | 450.00 | 25453910 |
| PANAS, J. | 06/18/10 | Draft and review w/ Nortel email to E&Y re: license amendments | .40 | 252.00 | 25597499 |
| JONES, K.C. | 06/18/10 | Preparing for and participating on the bi-weekly real estate status update call for asset sale (1.0). Preparing for and participating on call with bidder's counsel to discuss outstanding real estate items with A. Cerceo pertaining to asset sale (1.5) and preparing a revised draft of the real estate provisions within the asset sale documents for review by Nortel real estate (.5). | 3.00 | 1,710.00 | 25675905 |
| MARETTE, P. | 06/18/10 | Review mark-up of real estate provisions of asset sale documents prepared by K. Jones and A. Cerceo (.8); e-mail correspondence re: various related issues and re: sites to be made available to Purchaser and re: issues relating to form of sublease (.6) | 1.40 | 882.00 | 25681671 |
| PANAS, J. | 06/20/10 | Call with office re: a license. | .70 | 441.00 | 25448885 |
| CERCEO, A. R. | 06/20/10 | E-mail form of sublease (.10); review claims narratives by E. Best (.50); review documents for asset sale (.70); miscellaneous updates to documentation involved in property sale (.30) | 1.60 | 600.00 | 25450934 |
| BRITT, T.J. | 06/20/10 | Research re: tenant improvement allowances (4.30). Drafting of Objection (2.10) | 6.40 | 2,400.00 | 25462465 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, K.C. | 06/20/10 | Reviewing and providing comments on the form of sublease to Anthony Cerceo in preparation for circulation to the bidder re: asset sale (1.5). | 1.50 | 855.00 | 25678589 |
| XIE, F. | 06/21/10 | Call with NY Office regarding the background of the unresolved points for asset sale; communications with Ms. Herd re: the Status; amend and Consent. | .50 | 277.50 | 25448822 |
| PANAS, J. | 06/21/10 | Coordinate E&Y approval of license amendments; work with office to review original consent to reflect new amendment; misc. emails to Nortel re: same re: asset sale. | 1.50 | 945.00 | 25454144 |
| PANAS, J. | 06/21/10 | Finalize documents for license and lease; direct lease; landlord consent coordination (wire fee) for sublicense. | 4.90 | 3,087.00 | 25454146 |
| BRITT, T.J. | 06/21/10 | Real estate claim, research and summary of case law (3.60). Call w/Sal Bianca (..30) | 3.90 | 1,462.50 | 25454159 |
| BEST, E.K. | 06/21/10 | Reviewed materials for conference call (.20); conference call with opposing counsel discussing claim for lease rejection damages (.70); revised summaries of lease rejection damages (.70). | 1.60 | 488.00 | 25455986 |
| RILEY, D.P. | 06/21/10 | Discussion with A Cerceo and E Mandell (0.1). Discussion with T Britt (0.1). | .20 | 90.00 | 25456073 |
| CERCEO, A. R. | 06/21/10 | Revise form of leaseback lease (2.0); update summary of divestiture  documents (1.0); update to-do list for real property sale (.30); update claims narrative for claim re: a property (.50); meet E. Mandell re: claims narrative & resolution (1.0); discussion w/ J. Connolly (Nortel) re: claims-tracking chart (.50); prepare e-mail for claimants counsel (.30); discussion w/ P. Marette re: forms of license agreement (.30); review of license forms & running blacklines on various models (1.0); review of asset sale documents provisions (.50) | 7.40 | 2,775.00 | 25555464 |
| MANDELL, E. | 06/21/10 | Work on proofs of claim (1.00); meeting with A. Cerceo (1.0); attention to emails (2.00); work on claim (.50) | 4.50 | 2,835.00 | 25570332 |
| JONES, K.C. | 06/21/10 | Providing status update to P. Marette and S. Cousquer re: the outcome of discussions with bidder's counsel on real estate issues while P. Marette was out. | .50 | 285.00 | 25675998 |
| MARETTE, P. | 06/21/10 | Tel. conf. w/ A. Cerceo re: various real estate issues relating to asset sale, including re: properties to be made available to Purchaser, asset sale documents, form of sublease and form of license K (..3); e-mail messages to A. Cerceo re: various related issues (.3); review of asset sale documents and prepare message to S. Cousquer re: her inquiries relating to same (.5) | 1.10 | 693.00 | 25681692 |
| PANAS, J. | 06/22/10 | Conf call re: a license; sublease issues; lease and license; leaseback lease issues list. | 6.30 | 3,969.00 | 25462377 |

297

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROBERTSON, J. | 06/22/10 | Conference call with P Marette re: status of asset sale. | .20 | 75.00 | 25462385 |
| BEST, E.K. | 06/22/10 | Researched question about mitigation of damages (2.5), reviewed claims for lease rejection damages (3.4) | 5.90 | 1,799.50 | 25466583 |
| XIE, F. | 06/22/10 | Update consents to leases and send to Ms. Lisa Herd for further handling. | .30 | 166.50 | 25488269 |
| LIU, E. | 06/22/10 | Ems re: leased sites (.3); (.2). | .50 | 225.00 | 25514719 |
| BLACKLOW, K.B. | 06/22/10 | Cf J. Panas re: leaseback license; e-mails with J. Panas re: license fees | .60 | 582.00 | 25520941 |
| CERCEO, A. R. | 06/22/10 | Create transitional license templates (2.5); e-mail & correspondence w/ counsel re: provision of asset sale document (.5); update Nortel claims tracking chart (1.5); e-mail re: mitigation information request to claimant counsel (.50); miscellaneous updates to documentation for real property asset sale (1.0); miscellaneous e-mails re: Nortel asset sale (.50) | 6.50 | 2,437.50 | 25555909 |
| MANDELL, E. | 06/22/10 | Attention to emails (1.00); work on proofs of claim (2.00); work on estoppel (.70) | 3.70 | 2,331.00 | 25570380 |
| JONES, K.C. | 06/22/10 | Revising the sub-sublease and related consent letter pursuant to correspondence among Nortel, purchaser and the master landlord. | 1.00 | 570.00 | 25676096 |
| MARETTE, P. | 06/22/10 | Tel. conf. w/ J. Robertson re: issues relating to asset sale, including solicitations of landlord consents to subleases (.1); e-mail correspondence w/ J. Robertson and bidder's counsel re: various issues relating to license Ks and proposed subleases (.5); review of chart rec'd from Vince Minichilli re: space to be made available at various sites to purchaser (.4); tel. confs. w/ A. Cerceo re: same and related issues (.2); e-mail correspondence w/ S. Cousquer, A. Cerceo and bidder's counsel re: various issues, incl. re: real estate provisions of draft asset sale documents (.9); review revised draft of asset sale documents sent to bidder's counsel (.5) | 2.60 | 1,638.00 | 25698989 |
| ROBERTSON, J. | 06/23/10 | Draft landlord consent solicitation packages and coordinate distribution for asset sale. | 2.30 | 862.50 | 25470259 |
| PANAS, J. | 06/23/10 | Sublease; misc. campus sale issues for real property; email of campus leaseback issues; calls re: sublease consent. | 5.20 | 3,276.00 | 25470322 |
| BEST, E.K. | 06/23/10 | Reviewed claims for lease rejection damages (4.5); began writing memo (1.3). | 5.80 | 1,769.00 | 25471651 |
| RILEY, D.P. | 06/23/10 | Discussion with E Mandell and A Cerceo (0.2). Read emails and review claims chart (0.3). | .50 | 225.00 | 25473365 |
| CERCEO, A. R. | 06/23/10 | Discussion w/ P. Marette & B. Muksamal for portions thereof re: asset sale (.50); creation of real estate assets chart for divestiture (1.50); review of e-mails re: divestiture (.40); updating summary of | 4.30 | 1,612.50 | 25475845 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement provisions for sale of real property (.30); review of comments from ucc on asset sale documents (.20); conversation w/ J. Panas re: real property sale (.20); creation of weekly claims resolution chart for approval (1.0); review of claims narratives (.20) | | | |
| MANDELL, E. | 06/23/10 | Attention to emails (1.00) | 1.00 | 630.00 | 25570400 |
| JONES, K.C. | 06/23/10 | Finalizing a sub-sublease and related consent letter pursuant to correspondence among Nortel, purchaser and the master landlord for asset sale. | 1.00 | 570.00 | 25676589 |
| RILEY, D.P. | 06/24/10 | Meeting with A Cerceo, E Mandell and E Best (0.8).  Read and respond to emails (0.1). | .90 | 405.00 | 25478439 |
| BRITT, T.J. | 06/24/10 | Litigation: Comm. w/Sal Bianca re: status of objection for real estate claim (.30); Call w/Elizabeth Mandell re: claim and tenant reimbursement (.40) | .70 | 262.50 | 25479889 |
| BEST, E.K. | 06/24/10 | Prepared for weekly Nortel meeting (.30); weekly meeting with Nortel Real Estate team (1.0); continued work on mitigation law memo (1.5); reviewed claim for lease rejection damages (.30); researched 3rd circuit law (2.8). | 5.90 | 1,799.50 | 25481402 |
| XIE, F. | 06/24/10 | Translate the updated English consent for lease into Chinese and send to Ms. Lisa Herd for further handling. | .30 | 166.50 | 25488277 |
| CERCEO, A. R. | 06/24/10 | Weekly claims call w/ E. Mandell, D. Riley & E. Best (1.0); facilitation of scheduling call w/ claimant's counsel (.20); discussion w/ E. Mandell re: tenant improvement allowance (.50); prepare for weekly call/meeting (.20); call w/ P. Marette & V. Mincelli (Nortel) re: asset sale (1.0); e-mail to bidders consel re: asset sale (.50); miscellaneous responses to e-mails re: asset sale (.50); update charts re: asset sale information (.30); e-mail to J. Croft re: title info. for Nortel owned property (.40); scheduling re: tenant improvement allowance (.10) | 4.70 | 1,762.50 | 25491917 |
| MANDELL, E. | 06/24/10 | Attention to emails (1.00); work on estoppel (.70); reviewed objection (.50); call with T. Britt re: same (.50) | 2.70 | 1,701.00 | 25570425 |
| JONES, K.C. | 06/24/10 | Reviewing and responding to P. Marette's request for a status update for asset sale. | .20 | 114.00 | 25679053 |
| ROBERTSON, J. | 06/25/10 | Communication with P Marette and A Cerceo re: disclosure schedules for asset sale. | .30 | 112.50 | 25487582 |
| BRITT, T.J. | 06/25/10 | Meeting w/Liz Mandell and Eli Best re: Claim and Sal Bianca (partial attendance) | 1.00 | 375.00 | 25487671 |
| BEST, E.K. | 06/25/10 | Met with Nortel Real Estate team to discuss claim for lease rejection damages (.80); conference call with opposing counsel to discuss lease rejection damages (.40). | 1.20 | 366.00 | 25490941 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CERCEO, A. R. | 06/25/10 | Preparation for claim call (.20); meeting w/ E. Mandell & E. best re: claims (.50); review of e-mails re: bank notice require memo for sale of real property (.20); e-mails to Nortel RE claims team re: week's deliverables (.20); call w/ P. Marette, A. Lane & V. Minichell (Nortel) (.50); e-mail to European counsel re: asset sale (.30); review of e-mails to disclosure schedules (.40); updating disclosure schedules (.20); review of miscellaneous asset sale documentation (.50); review of draft form of sublease (.50) | 3.50 | 1,312.50 | 25492188 |
| LIU, E. | 06/25/10 | Revise agreement; ems on same. | .80 | 360.00 | 25514798 |
| PANAS, J. | 06/25/10 | misc bankruptcy issues on asset sale documents and attention to liens and third party claims; lease and sublease finalization. | 3.80 | 2,394.00 | 25533380 |
| MANDELL, E. | 06/25/10 | Work on estoppel (.70); work on proofs of claim (0.50); met w/team re: RE claim (1.0) | 2.20 | 1,386.00 | 25570542 |
| CERCEO, A. R. | 06/26/10 | Update disclosure schedules (.70); review of E. Best memos & case law (1.0); creation of real property notice list (.70) | 2.40 | 900.00 | 25492633 |
| CERCEO, A. R. | 06/27/10 | Revise disclosure schedules and send to A. Lane and V. Minicheli (1.0) | 1.00 | 375.00 | 25492797 |
| ROBERTSON, J. | 06/28/10 | Review lease and conference call with J Solomon re: same for asset sale. | 1.20 | 450.00 | 25500134 |
| CERCEO, A. R. | 06/28/10 | Excerpted provisions of real estate agreements for J. Panas (.30); draft e-mails to P. Marette re: disclosure schedules (.20); edit form of sublease (1.70); prepare form of license (1.0); review miscellaneous e-mails re: asset sale (.50); prepare disclosure schedules (.30); update claims tracking log; rresearch miscellaneous real estate claims (2.0) | 6.00 | 2,250.00 | 25503628 |
| RILEY, D.P. | 06/28/10 | Discussion with E Mandell (0.1). Read and respond to emails (0.1). Discussion with UCC counsel (0.1). | .30 | 135.00 | 25504288 |
| PANAS, J. | 06/28/10 | Asset sale documents; lease revisions and call with Ogilvy re: same; documents to Nortel; emails re: licenses; work on leaseback lease | 6.50 | 4,095.00 | 25505009 |
| LIU, E. | 06/28/10 | ems re: lease executions. | .30 | 135.00 | 25514838 |
| BLACKLOW, K.B. | 06/28/10 | review purchaser comments on asset sale documents; cc with Nortel re: same; cf J. Panas re: same | 2.10 | 2,037.00 | 25521029 |
| XIE, F. | 06/28/10 | E-mail communications with Lisa Herd and Brian Liu re: the background of asset sale. | .30 | 166.50 | 25533405 |
| MANDELL, E. | 06/28/10 | Work on estoppel (.50); emails with D. Riley re: UCC approval of proofs of claim (.60); attention to emails (1.00). | 2.10 | 1,323.00 | 25572469 |
| BLACKLOW, K.B. | 06/29/10 | cc with nortel re: purchaser comments; review | 1.50 | 1,455.00 | 25507767 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| ROBERTSON, J. | 06/29/10 | Draft guarantee agreement; communication with buyer's counsel for asset sale. | .90 | 337.50 | 25509360 |
| PANAS, J. | 06/29/10 | Review of purchaser comments to asset sale documents and conf. calls, meetings and emails re: same; revise asset sale documents; title affidavit and misc. closing docs for asset sale sublease calls. | 9.30 | 5,859.00 | 25509500 |
| BEST, E.K. | 06/29/10 | Revised memo (.5) | .50 | 152.50 | 25512847 |
| LIU, E. | 06/29/10 | Emails for asset sales. | .50 | 225.00 | 25514858 |
| CERCEO, A. R. | 06/29/10 | Review asset sale documents markup for real property sale (2.5); meet w/ J. Panas, E. Bussigel & J. Croft & Nortel re: asset sale documents markup (2.2); schedule miscellaneous meetings for real property sale (.20); draft e-mails to P counsel re: asset sale & form of sublease (.50); discuss P comments to form of sublease w/ P. Marette (.70); clear up data/information relating to disclosure schedules (1.0); prepare escrow agreement letter (.50); research purchaser corporate history (50); review of divestiture documents for relevant information (.50); miscellaneous e-mails re: sale of real property (.50); prepare for meeting w/ J. Panas, et. al. re: sale of real property (.20); respond to e-mail from E. Best re: memo (.10); facilitate meeting for claims resolution transition (.10) | 9.50 | 3,562.50 | 25515417 |
| XIE, F. | 06/29/10 | Call landlord re: lease consent; talk with Brian Liu of JLL re: the landlord's reaction. Email NY office to report the status. | .50 | 277.50 | 25533409 |
| MANDELL, E. | 06/29/10 | Attention to emails (1.00) | 1.00 | 630.00 | 25572509 |
| BIDSTRUP, W. R. | 06/29/10 | Review and comment on asset sale documents revisions. | .40 | 334.00 | 25573501 |
| JONES, K.C. | 06/29/10 | Reviewing and revising the proposed sub-sublease and letter of consent from purchaser to reflect status updates and correspondence among the parties. | 2.50 | 1,425.00 | 25677585 |
| PANAS, J. | 06/30/10 | Asset sale documents revisions and misc. coordination with bankruptcy team; subleases guaranty issue. | 6.00 | 3,780.00 | 25521136 |
| BEST, E.K. | 06/30/10 | Reviewed subleases to confirm opposing counsel's claims (.50); met with Nortel RE team and member of claims team to discuss progress and next steps (1.00); prepared chart and summary of claims from past week (1.20). | 2.70 | 823.50 | 25524351 |
| ROBERTSON, J. | 06/30/10 | Coordinate landlord consent process and revise lease for asset sale. | 1.30 | 487.50 | 25524608 |
| CERCEO, A. R. | 06/30/10 | Revise draft form of sublease for divestiture (3.0); meet w/ E. Mandell, E. Best & S. Galvis for | 7.10 | 2,662.50 | 25556079 |

301

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transition for RE claims process (partial attendance) (.50); call w/ P. Marette, J. Connolly, A. Lane re: responses to outstanding sublease issues (.50); miscellaneous deliverables re: real property sale-review of title documents, etc. (2.0); update disclosure schedules (.50); review E. Best e-mail re: meeting update (.30); talk w/ E. Bussigel re: claim against Nortel in connection w/ sale of real property (.30). | | | |
| BLACKLOW, K.B. | 06/30/10 | Cf J. Panas re:asset sale documents. | .20 | 194.00 | 25558776 |
| MANDELL, E. | 06/30/10 | Meeting with S. Galvis, A. Cerceo, E. Best re: claims (1.00); work on proofs of claim (1.00); attention to emails (.60). | 2.60 | 1,638.00 | 25572528 |
| BIDSTRUP, W. R. | 06/30/10 | Review and corr re: creditor committee comments. | .30 | 250.50 | 25573527 |
| BRITT, T.J. | 06/30/10 | Comm. w/Liz Mandell re: real estate claim | .20 | 75.00 | 25627471 |
| JONES, K.C. | 06/30/10 | Working with Nortel real estate, purchaser and the master landlord to finalize certain sublease documents. | 1.00 | 570.00 | 25679511 |
| | | **MATTER TOTALS:** | **520.40** | **260,148.50** | |

**MATTER: 17650-025   REAL ESTATE**