**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

June 1, 2010 through June 30, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        2,027.40 |
| Travel – Transportation | | 22,454.56 |
| Travel – Lodging | | 5,396.63 |
| Travel - Meals | | 642.02 |
| Mailing and Shipping Charges | | 492.09 |
| Scanning Charges (at $0.10/page) | | 227.80 |
| Duplicating Charges (at $0.10/page) | | 4,375.40 |
| Color Duplicating Charges (at $0.65/page) | | 2,164.50 |
| Facsimile Charges (at $1.00/page) | | 237.00 |
| Legal Research | Lexis | 17,638.26 |
| | Westlaw | 23,391.57 |
| Late Work – Meals | | 9,735.29 |
| Late Work – Transportation | | 16,769.51 |
| Conference Meals | | 16,238.41 |
| Other (see Exhibit B for detail) | | 3,867.49 |
| **Grand Total Expenses** | | **$      125,657.93** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**June 1, 2010 through June 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 3/10/2010 | 0.30 | TEL & TEL N366000055132100316 McGill, Jr. March 10 Blackb |
| 3/10/2010 | 115.45 | TEL & TEL N366001058802100087 Weaver T-Mobile March 2010 |
| 3/11/2010 | 37.00 | TEL & TEL N366000028822100156 Drake Various |
| 3/28/2010 | 15.29 | TEL & TEL N366000074762100156 Cousquer AT&T Bills (2 mont |
| 4/10/2010 | 0.45 | TEL & TEL N366000055132100317 McGill, Jr. April 10 Blackb |
| 4/13/2010 | 9.66 | TEL & TEL N366001058802100086 Weaver T-Mobile May 2010 |
| 4/16/2010 | 9.49 | TEL & TEL N366000120522100320 Bromley Blackberry bill |
| 4/28/2010 | 14.22 | TEL & TEL N366000074762100156 Cousquer AT&T Bills (2 mont |
| 5/3/2010 | 6.01 | TEL & TEL N366000120522100320 Bromley Blackberry bill |
| 5/10/2010 | 0.15 | TEL & TEL N366000055132100318 McGill, Jr. May 10 Blackber |
| 5/13/2010 | 13.00 | TEL & TEL N366001067442100027 Bussigel T-Mobile |
| 5/20/2010 | 1.26 | TEL & TEL N366000055132100320 McGill, Jr. Tel. Calls 5/20 |
| 6/1/2010 | 0.91 | NY TEL CLIENT REPORTS x2023 3023519459     WILMINGTONDE |
| 6/1/2010 | 0.43 | NY TEL CLIENT REPORTS x2054 3122838027     CHICGOZN  IL |
| 6/1/2010 | 0.21 | NY TEL CLIENT REPORTS x2097 4162162964     TORONTO  ON |
| 6/1/2010 | 2.25 | NY TEL CLIENT REPORTS x2097 9058637281     BRAMPTON ON |
| 6/1/2010 | 0.50 | NY TEL CLIENT REPORTS x2124 9199058152     RSCHTRGLPKNC |
| 6/1/2010 | 1.83 | NY TEL CLIENT REPORTS x2124 9726845262     ADDISON  TX |
| 6/1/2010 | 2.95 | NY TEL CLIENT REPORTS x2124 9726845262     ADDISON  TX |
| 6/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 2102245575     SANANTONIOTX |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 2142930950     GRAND PRAITX |
| 6/1/2010 | 1.06 | NY TEL CLIENT REPORTS x2126 3023519459     WILMINGTONDE |
| 6/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 7168564022     BUFFALO  NY |
| 6/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 8015317870     SALT LAKE UT |
| 6/1/2010 | 0.36 | NY TEL CLIENT REPORTS x2183 3023519459     WILMINGTONDE |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 9199054742     RSCHTRGLPKNC |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9723624849     DALLAS   TX |
| 6/1/2010 | 2.88 | NY TEL CLIENT REPORTS x2339 9726845262     ADDISON  TX |
| 6/1/2010 | 3.36 | NY TEL CLIENT REPORTS x2339 9726845262     ADDISON  TX |
| 6/1/2010 | 1.76 | NY TEL CLIENT REPORTS x2339 9726845262     ADDISON  TX |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 9726845262     ADDISON  TX |
| 6/1/2010 | 2.88 | NY TEL CLIENT REPORTS x2339 9726845262     ADDISON  TX |
| 6/1/2010 | 2.81 | NY TEL CLIENT REPORTS x2339 9726845262     ADDISON  TX |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2566 4165755500    TORONTO   ON |
| 6/1/2010 | 2.53 | NY TEL CLIENT REPORTS x2566 9723624393    DALLAS    TX |
| 6/1/2010 | 1.76 | NY TEL CLIENT REPORTS x2584 3016565282    BETHESDA MD |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2584 3023519459    WILMINGTONDE |
| 6/1/2010 | 1.90 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS    TX |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 3023519662    WILMINGTONDE |
| 6/1/2010 | 0.56 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/1/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 9163242042    SACRAMENTOCA |
| 6/1/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 6/1/2010 | 0.21 | NY TEL CLIENT REPORTS x2844 9085788304    CRANFORD  NJ |
| 6/1/2010 | 0.50 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS    TX |
| 6/1/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 6/1/2010 | 3.71 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 6/1/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 11:58 Phone: 2122252584 |
| 6/1/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 11:59 Phone: 9199052364 |
| 6/1/2010 | 2.31 | WASH. T & T Ext: 1625 Time: 09:01 Phone: 9723624393 |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 2146722126    DALLAS    TX |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/2/2010 | 1.41 | NY TEL CLIENT REPORTS x2124 9726845262    ADDISON  TX |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 6/2/2010 | 5.40 | NY TEL CLIENT REPORTS x2183 9199058152    RSCHTRGLPKNC |
| 6/2/2010 | 5.54 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 6/2/2010 | 4.35 | NY TEL CLIENT REPORTS x2197 3023519357    WILMINGTONDE |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2197 3123519357    CHICAGO ZOIL |
| 6/2/2010 | 0.31 | NY TEL CLIENT REPORTS x2318 2026638000    WASHINGTONDC |
| 6/2/2010 | 5.05 | NY TEL CLIENT REPORTS x2339 9726845262    ADDISON  TX |
| 6/2/2010 | 3.65 | NY TEL CLIENT REPORTS x2339 9726845262    ADDISON  TX |
| 6/2/2010 | 1.34 | NY TEL CLIENT REPORTS x2339 9726845262    ADDISON  TX |
| 6/2/2010 | 0.43 | NY TEL CLIENT REPORTS x2339 9726857696    ADDISON  TX |
| 6/2/2010 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242972    WASHINGTONDC |
| 6/2/2010 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242974    WASHINGTONDC |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON  TX |
| 6/2/2010 | 0.16 | NY TEL CLIENT REPORTS x2566 2022237362    WASHINGTONDC |
| 6/2/2010 | 0.15 | NY TEL CLIENT REPORTS x2569 6174821776    BOSTON   MA |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2569 9199059987    RSCHTRGLPKNC |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 6/2/2010 | 0.29 | NY TEL CLIENT REPORTS x2734 3023519662    WILMINGTONDE |
| 6/2/2010 | 0.64 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 6/2/2010 | 0.78 | NY TEL CLIENT REPORTS x2770 4162164805    TORONTO  ON |
| 6/2/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/2/2010 | 0.21 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 6/2/2010 | 0.48 | NY TEL CLIENT REPORTS x2994 2023264000    WASHINGTONDC |
| 6/2/2010 | 0.79 | NY TEL CLIENT REPORTS x2994 2023264020    WASHINGTONDC |
| 6/2/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2023264020    WASHINGTONDC |
| 6/2/2010 | 3.93 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 6/2/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 6/2/2010 | 5.40 | NY TEL CLIENT REPORTS x3905 9199058152    RSCHTRGLPKNC |
| 6/2/2010 | 5.46 | NY TEL CLIENT REPORTS x3968 9199058152    RSCHTRGLPKNC |
| 6/2/2010 | 0.07 | WASH. T & T Ext: 1612 Time: 13:10 Phone: 9199052364 |
| 6/2/2010 | 1.89 | WASH. T & T Ext: 1625 Time: 12:30 Phone: 9723624393 |
| 6/2/2010 | 0.07 | WASH. T & T Ext: 1625 Time: 12:30 Phone: 9723624393 |
| 6/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2054 9089533918    BERNARDSVLNJ |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 2146722126    DALLAS   TX |
| 6/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2148 6472911483    TORONTO  ON |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 6472971483    TORONTO  ON |
| 6/3/2010 | 1.13 | NY TEL CLIENT REPORTS x2148 9199058152    RSCHTRGLPKNC |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4692215075    DALLAS   TX |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154143865    NASHVILLE TN |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 5712150897    WASHINGTONVA |
| 6/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2415 5712150897    WASHINGTONVA |
| 6/3/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 6/3/2010 | 1.10 | NY TEL CLIENT REPORTS x2433 2026242500    WASHINGTONDC |
| 6/3/2010 | 1.56 | NY TEL CLIENT REPORTS x2433 2026242972    WASHINGTONDC |
| 6/3/2010 | 1.76 | NY TEL CLIENT REPORTS x2436 9199058152    RSCHTRGLPKNC |
| 6/3/2010 | 5.26 | NY TEL CLIENT REPORTS x2436 9199058152    RSCHTRGLPKNC |
| 6/3/2010 | 3.01 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 6/3/2010 | 2.66 | NY TEL CLIENT REPORTS x2566 9723624393    DALLAS   TX |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2566 9723625254    DALLAS   TX |
| 6/3/2010 | 0.78 | NY TEL CLIENT REPORTS x2569 3129025231    CHICAGO  IL |
| 6/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2584 3128805644    CHICGOZN IL |
| 6/3/2010 | 0.64 | NY TEL CLIENT REPORTS x2684 2142650008    DALLAS   TX |
| 6/3/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 6/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative |
|---|---|---|
| 6/3/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 6/3/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 6/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 9726848875    ADDISON  TX |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2818 9726848875    ADDISON  TX |
| 6/3/2010 | 2.46 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/3/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 3026589200    WILMINGTONDE |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9058631866    BRAMPTON ON |
| 6/3/2010 | 4.63 | NY TEL CLIENT REPORTS x2975 9199058152    RSCHTRGLPKNC |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5032757535    PORTLAND OR |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5033299876    PORTLAND OR |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5033299876    PORTLAND OR |
| 6/3/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 5033299876    PORTLAND OR |
| 6/3/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5033299876    PORTLAND OR |
| 6/3/2010 | 9.60 | NY TEL CLIENT REPORTS x3931 3023519412    WILMINGTONDE |
| 6/3/2010 | 0.12 | TELEPHONE (PA) TELEPHONE:0044162843201 DESTINATION:UNITED K DURATION:2 |
| 6/3/2010 | 0.88 | TELEPHONE (PA) TELEPHONE:0044162843201 DESTINATION:UNITED K DURATION:202 |
| 6/3/2010 | 1.61 | WASH. T & T Ext: 1625 Time: 09:12 Phone: 9723624393 |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519456    WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519456    WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.64 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.64 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2054 7038207955    ALEXANDRIAVA |
| 6/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2054 7038207955    ALEXANDRIAVA |
| 6/4/2010 | 0.29 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO  ON |
| 6/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO  ON |
| 6/4/2010 | 0.29 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO  ON |
| 6/4/2010 | 0.43 | NY TEL CLIENT REPORTS x2072 4162161906    TORONTO  ON |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9723622447    DALLAS   TX |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9723622447    DALLAS   TX |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 6/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 4152799208 | SNFC CNTRLCA |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 4152799208 | SNFC CNTRLCA |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 4159544472 | SNFC CNTRLCA |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 4159544472 | SNFC CNTRLCA |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550 | WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2205 3027787550 | WILMINGTONDE |
| 6/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2397 9058631825 | BRAMPTON ON |
| 6/4/2010 | 0.36 | NY TEL CLIENT REPORTS x2397 9058631825 | BRAMPTON ON |
| 6/4/2010 | 2.46 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 6/4/2010 | 2.46 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 6/4/2010 | 6.51 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 6.51 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 4.49 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 4.49 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 6.24 | NY TEL CLIENT REPORTS x2485 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 6.24 | NY TEL CLIENT REPORTS x2485 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726856791 | ADDISON TX |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9726856791 | ADDISON TX |
| 6/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2566 4162161929 | TORONTO ON |
| 6/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2566 4162161929 | TORONTO ON |
| 6/4/2010 | 0.91 | NY TEL CLIENT REPORTS x2566 9723624393 | DALLAS TX |
| 6/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2566 9723624393 | DALLAS TX |
| 6/4/2010 | 0.50 | NY TEL CLIENT REPORTS x2566 9723624393 | DALLAS TX |
| 6/4/2010 | 0.91 | NY TEL CLIENT REPORTS x2566 9723624393 | DALLAS TX |
| 6/4/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON TX |
| 6/4/2010 | 0.71 | NY TEL CLIENT REPORTS x2566 9726845262 | ADDISON TX |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9497173000 | NEWPORTBCHCA |
| 6/4/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9497173000 | NEWPORTBCHCA |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519662 | WILMINGTONDE |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2662 3023519662 | WILMINGTONDE |
| 6/4/2010 | 1.34 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON TX |
| 6/4/2010 | 1.34 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON TX |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137635646 | OTTAWAHULLON |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137635646 | OTTAWAHULLON |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137808608 | OTTAWAHULLON |
| 6/4/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137808608 | OTTAWAHULLON |
| 6/4/2010 | 2.04 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 6/4/2010 | 2.04 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2010 | 1.41 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/4/2010 | 1.41 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/4/2010 | 1.06 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/4/2010 | 0.21 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/4/2010 | 0.56 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/4/2010 | 1.06 | NY TEL CLIENT REPORTS x2844 9723624393    DALLAS   TX |
| 6/4/2010 | 0.78 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 6/4/2010 | 0.78 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 6/4/2010 | 0.85 | NY TEL CLIENT REPORTS x2996 3023519208    WILMINGTONDE |
| 6/4/2010 | 0.85 | NY TEL CLIENT REPORTS x2996 3023519208    WILMINGTONDE |
| 6/4/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 6/4/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 6/4/2010 | 51.60 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 05/10 |
| 6/5/2010 | 4.21 | NY TEL CLIENT REPORTS x3958 4169720738    TORONTO  ON |
| 6/5/2010 | 4.21 | NY TEL CLIENT REPORTS x3958 4169720738    TORONTO  ON |
| 6/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2124 2023744724    WASHINGTONDC |
| 6/6/2010 | 2.35 | NY TEL CLIENT REPORTS x2124 2023744724    WASHINGTONDC |
| 6/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2124 2023744724    WASHINGTONDC |
| 6/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2124 2023744724    WASHINGTONDC |
| 6/6/2010 | 2.35 | NY TEL CLIENT REPORTS x2124 2023744724    WASHINGTONDC |
| 6/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2124 2023744724    WASHINGTONDC |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3013529459    BOWIGLNNDLMD |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3013529459    BOWIGLNNDLMD |
| 6/7/2010 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519549    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519549    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519549    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519549    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 9058636098    BRAMPTON  ON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 9058636098    BRAMPTON  ON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2054 3122838027    CHICGOZN IL |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2054 3122838027 | CHICGOZN IL |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 4844320175 | BALACYNWYDPA |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 4844320175 | BALACYNWYDPA |
| 6/7/2010 | 0.56 | NY TEL CLIENT REPORTS x2128 4108728038 | COLUMBIA  MD |
| 6/7/2010 | 0.56 | NY TEL CLIENT REPORTS x2128 4108728038 | COLUMBIA  MD |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 6/7/2010 | 0.85 | NY TEL CLIENT REPORTS x2175 3023519459 | WILMINGTONDE |
| 6/7/2010 | 0.85 | NY TEL CLIENT REPORTS x2175 3023519459 | WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2211 9058631172 | BRAMPTON  ON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2211 9058631172 | BRAMPTON  ON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2211 9058637000 | BRAMPTON  ON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2211 9058637000 | BRAMPTON  ON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 8572212573 | BOSTON    MA |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 8572212573 | BOSTON    MA |
| 6/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 6/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 6/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 6/7/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 6154324220 | NASHVILLE TN |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 8646991131 | SPARTANBG SC |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 8646991131 | SPARTANBG SC |
| 6/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 8646991131 | SPARTANBG SC |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 8646991131 | SPARTANBG SC |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 8646991131 | SPARTANBG SC |
| 6/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 8646991131 | SPARTANBG SC |
| 6/7/2010 | 0.99 | NY TEL CLIENT REPORTS x2497 9726840878 | ADDISON   TX |
| 6/7/2010 | 0.99 | NY TEL CLIENT REPORTS x2497 9726840878 | ADDISON   TX |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS    TX |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS    TX |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137808608 | OTTAWAHULLON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137808608 | OTTAWAHULLON |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 6/7/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 6/7/2010 | 1.90 | NY TEL CLIENT REPORTS x2753 3023519459 | WILMINGTONDE |
| 6/7/2010 | 1.90 | NY TEL CLIENT REPORTS x2753 3023519459 | WILMINGTONDE |
| 6/7/2010 | 4.14 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 6/7/2010 | 4.14 | NY TEL CLIENT REPORTS x2764 9058632021 | BRAMPTON  ON |
| 6/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 3023519208 | WILMINGTONDE |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 3023519208    WILMINGTONDE |
| 6/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 3026589200    WILMINGTONDE |
| 6/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 3026589200    WILMINGTONDE |
| 6/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR   CT |
| 6/7/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR   CT |
| 6/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9723622168    DALLAS   TX |
| 6/7/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9723622168    DALLAS   TX |
| 6/7/2010 | 0.16 | ROME TELEPHONE (IT) TELEPHONE:0012122252000 DESTINATION:USA, DURATION:132 EXTENSION:2560 |
| 6/7/2010 | 2.99 | ROME TELEPHONE (IT) TELEPHONE:0017199550541 DESTINATION:USA, DURATION:2670 EXTENSION:2563 |
| 6/7/2010 | 6.80 | TEL & TEL N366000029122100336 Factor Nortel Phone Charges |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838027    CHICGOZN IL |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838027    CHICGOZN IL |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 8479422391    NORTHBROOKIL |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 8479422391    NORTHBROOKIL |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2072 4162161912    TORONTO   ON |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2072 4162161912    TORONTO   ON |
| 6/8/2010 | 1.26 | NY TEL CLIENT REPORTS x2118 4162161912    TORONTO   ON |
| 6/8/2010 | 1.26 | NY TEL CLIENT REPORTS x2118 4162161912    TORONTO   ON |
| 6/8/2010 | 2.81 | NY TEL CLIENT REPORTS x2118 9726845262    ADDISON   TX |
| 6/8/2010 | 2.81 | NY TEL CLIENT REPORTS x2118 9726845262    ADDISON   TX |
| 6/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 6/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122838025    CHICGOZN IL |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 5084549619    WALPOLE  MA |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 5084549619    WALPOLE  MA |
| 6/8/2010 | 0.94 | NY TEL CLIENT REPORTS x2318 2026639240    WASHINGTONDC |
| 6/8/2010 | 0.94 | NY TEL CLIENT REPORTS x2318 2026639240    WASHINGTONDC |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA   GA |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA   GA |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 5042085827    NEW ORLEANLA |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 5042085827    NEW ORLEANLA |
| 6/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2569 9199058152    RSCHTRGLPKNC |
| 6/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2569 9199058152    RSCHTRGLPKNC |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9053331866    BURLINGTONON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9053331866    BURLINGTONON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9058631866    BRAMPTON  ON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9058631866    BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 5042085827 | NEW ORLEANLA |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2619 5042085827 | NEW ORLEANLA |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 6/8/2010 | 2.95 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 6/8/2010 | 2.95 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2142207903 | DALLAS   TX |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2142207903 | DALLAS   TX |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2762 5613045209 | WPALMBEACHFL |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2762 5613045209 | WPALMBEACHFL |
| 6/8/2010 | 1.55 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/8/2010 | 1.55 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/8/2010 | 0.99 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866 | BRAMPTON  ON |
| 6/8/2010 | 1.83 | NY TEL CLIENT REPORTS x2972 3129849711 | CHICGOZN IL |
| 6/8/2010 | 1.83 | NY TEL CLIENT REPORTS x2972 3129849711 | CHICGOZN IL |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 9058632021 | BRAMPTON  ON |
| 6/8/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 9058632021 | BRAMPTON  ON |
| 6/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 4162162319 | TORONTO  ON |
| 6/8/2010 | 0.43 | NY TEL CLIENT REPORTS x2996 4162162319 | TORONTO  ON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 6/8/2010 | 1.34 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 6/8/2010 | 1.34 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199053500 | RSCHTRGLPKNC |
| 6/8/2010 | 3.51 | NY TEL CLIENT REPORTS x2996 9199053500 | RSCHTRGLPKNC |
| 6/8/2010 | 3.51 | NY TEL CLIENT REPORTS x2996 9199053500 | RSCHTRGLPKNC |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9199053500 | RSCHTRGLPKNC |
| 6/8/2010 | 1.41 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/8/2010 | 1.41 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/8/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/8/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/8/2010 | 6.86 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON  TX |
| 6/8/2010 | 6.86 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2010 | 0.78 | NY TEL CLIENT REPORTS x3964 6036278139    MANCHESTERNH |
| 6/8/2010 | 0.78 | NY TEL CLIENT REPORTS x3964 6036278139    MANCHESTERNH |
| 6/8/2010 | 2.84 | ROME TELEPHONE (IT) TELEPHONE:0017199550541212 DESTINATION:USA, DURATION:2550 EXTENSION:8734 |
| 6/8/2010 | 3.86 | ROME TELEPHONE (IT) TELEPHONE:0017199550541212 DESTINATION:USA, DURATION:3456 EXTENSION:8734 |
| 6/8/2010 | 1.72 | ROME TELEPHONE (IT) TELEPHONE:0044145256271211 DESTINATION:UNITED K DURATION:1542 EXTENSION: |
| 6/8/2010 | 0.21 | WASH. T & T Ext: 1612 Time: 11:03 Phone: 9725439531 |
| 6/8/2010 | 1.12 | WASH. T & T Ext: 1623 Time: 18:47 Phone: 6466101096 |
| 6/8/2010 | 0.28 | WASH. T & T Ext: 1623 Time: 19:03 Phone: 2128728121 |
| 6/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4168623407    TORONTO  ON |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 4104569903    BALTIMORE MD |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 4108728038    COLUMBIA  MD |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 6/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2128 6154324220    NASHVILLE TN |
| 6/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9058631965    BRAMPTON  ON |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS   TX |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS   TX |
| 6/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 6/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2218 9543311613    FTLAUDERDLFL |
| 6/9/2010 | 0.50 | NY TEL CLIENT REPORTS x2305 9725439531    PLANO    TX |
| 6/9/2010 | 0.31 | NY TEL CLIENT REPORTS x2318 2026638000    WASHINGTONDC |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2339 6154324289    NASHVILLE TN |
| 6/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3023519459    WILMINGTONDE |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 6/9/2010 | 0.64 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 6/9/2010 | 0.91 | NY TEL CLIENT REPORTS x2436 9058632021    BRAMPTON  ON |
| 6/9/2010 | 0.78 | NY TEL CLIENT REPORTS x2619 4162164805    TORONTO  ON |
| 6/9/2010 | 3.51 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 6/9/2010 | 1.26 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 6/9/2010 | 0.78 | NY TEL CLIENT REPORTS x2684 4108655404    GLENBURNIEMD |
| 6/9/2010 | 1.06 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 6/9/2010 | 1.41 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 6/9/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 6/9/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 6/9/2010 | 0.15 | NY TEL CLIENT REPORTS x2762 6137631332    OTTAWAHULLON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2010 | 0.43 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 6/9/2010 | 3.51 | NY TEL CLIENT REPORTS x2838 4157431701    SNFC CNTRLCA |
| 6/9/2010 | 0.21 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 6/9/2010 | 0.29 | NY TEL CLIENT REPORTS x2972 3129849711    CHICGOZN  IL |
| 6/9/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3124985135    CHICGOZN  IL |
| 6/9/2010 | 0.99 | NY TEL CLIENT REPORTS x2996 4188353832    LEVIS    PQ |
| 6/9/2010 | 2.39 | NY TEL CLIENT REPORTS x3931 9199058152    RSCHTRGLPKNC |
| 6/9/2010 | 4.00 | NY TEL CLIENT REPORTS x3968 9199058152    RSCHTRGLPKNC |
| 6/9/2010 | 3.02 | TELEPHONE (PA) TELEPHONE:0012122252996 DESTINATION:NEW YORK DURATION:794 |
| 6/9/2010 | 5.93 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1588 |
| 6/9/2010 | 3.15 | WASH. T & T Ext: 1648 Time: 10:05 Phone: 9199058152 |
| 6/9/2010 | 0.84 | WASH. T & T Ext: 1648 Time: 16:06 Phone: 9199058152 |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 6508572256    PALO ALTO CA |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 6508572256    PALO ALTO CA |
| 6/10/2010 | 1.96 | NY TEL CLIENT REPORTS x2072 9058632021    BRAMPTON  ON |
| 6/10/2010 | 1.96 | NY TEL CLIENT REPORTS x2072 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/10/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 9199050133    RSCHTRGLPKNC |
| 6/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2108 9199050133    RSCHTRGLPKNC |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 4104569903    BALTIMORE MD |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 4104569903    BALTIMORE MD |
| 6/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 6/10/2010 | 0.15 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 6/10/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 6/10/2010 | 1.90 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.56 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/10/2010 | 0.56 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/10/2010 | 0.43 | NY TEL CLIENT REPORTS x2604 4162161919    TORONTO  ON |
| 6/10/2010 | 0.43 | NY TEL CLIENT REPORTS x2604 4162161919    TORONTO  ON |
| 6/10/2010 | 2.11 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 6/10/2010 | 2.11 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 6/10/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 6/10/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 6/10/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 6/10/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 6/10/2010 | 1.41 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 6/10/2010 | 1.41 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9723627125    DALLAS   TX |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9723627125    DALLAS   TX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2010 | 1.69 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 6/10/2010 | 1.69 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 6/10/2010 | 0.64 | NY TEL CLIENT REPORTS x2743 9199050133    RSCHTRGLPKNC |
| 6/10/2010 | 0.64 | NY TEL CLIENT REPORTS x2743 9199050133    RSCHTRGLPKNC |
| 6/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 6/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2807 2143974100    DALLAS   TX |
| 6/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2807 2143974100    DALLAS   TX |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 4089740931    SNJS WEST CA |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2896 4089740931    SNJS WEST CA |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519208    WILMINGTONDE |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519208    WILMINGTONDE |
| 6/10/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 4108728038    COLUMBIA  MD |
| 6/10/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 4108728038    COLUMBIA  MD |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR  CT |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026    WINDSOR  CT |
| 6/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON  TX |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON  TX |
| 6/10/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON  TX |
| 6/10/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON  TX |
| 6/10/2010 | 3.44 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 6/10/2010 | 3.44 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 6/10/2010 | 2.31 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 6/10/2010 | 2.31 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 6/10/2010 | 12.76 | TEL & TEL -  SOUNDPATH CONFERENCING-06-10 |
| 6/10/2010 | 2.83 | TEL & TEL N366000035382100214 Rozenberg T-Mobile June 201 |
| 6/10/2010 | 0.39 | TEL & TEL N366000037082100052 Malik SM - T-Mobile charges |
| 6/10/2010 | 1.85 | TEL & TEL N366000055132100319 McGill, Jr. June 10 Blackbe |
| 6/10/2010 | 1.79 | TEL & TEL N366000056672100745 Loatman 6/10 Blackberry |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3239716063    LOSANGELESCA |
| 6/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3239716063    LOSANGELESCA |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3239716063    LOSANGELESCA |
| 6/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3239716063    LOSANGELESCA |
| 6/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2019 4163237776    TORONTO  ON |
| 6/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2019 4163237776    TORONTO  ON |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 5168848898    MASSAPEQUANY |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 5168848898 | MASSAPEQUANY |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838027 | CHICGOZN IL |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2054 3122838027 | CHICGOZN IL |
| 6/11/2010 | 0.29 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 6/11/2010 | 0.29 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 2393314942 | NAPLES   FL |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 2393314942 | NAPLES   FL |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 6306137300 | LOMBARD  IL |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 6306137300 | LOMBARD  IL |
| 6/11/2010 | 3.23 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/11/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/11/2010 | 3.23 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/11/2010 | 1.26 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9134843316 | KANSAS CITKS |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9134843316 | KANSAS CITKS |
| 6/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2497 9726840878 | ADDISON  TX |
| 6/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2497 9726840878 | ADDISON  TX |
| 6/11/2010 | 0.71 | NY TEL CLIENT REPORTS x2972 4162163939 | TORONTO  ON |
| 6/11/2010 | 0.71 | NY TEL CLIENT REPORTS x2972 4162163939 | TORONTO  ON |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162193939 | TORONTO  ON |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162193939 | TORONTO  ON |
| 6/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 3023519208 | WILMINGTONDE |
| 6/11/2010 | 0.78 | NY TEL CLIENT REPORTS x2996 3023519208 | WILMINGTONDE |
| 6/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 9058631704 | BRAMPTON ON |
| 6/11/2010 | 0.50 | NY TEL CLIENT REPORTS x2996 9058631704 | BRAMPTON ON |
| 6/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON  TX |
| 6/11/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON  TX |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856794 | ADDISON  TX |
| 6/11/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856794 | ADDISON  TX |
| 6/11/2010 | 4.84 | NY TEL CLIENT REPORTS x3606 9199052364 | RSCHTRGLPKNC |
| 6/11/2010 | 4.84 | NY TEL CLIENT REPORTS x3606 9199052364 | RSCHTRGLPKNC |
| 6/11/2010 | 5.89 | NY TEL CLIENT REPORTS x3909 9058632021 | BRAMPTON  ON |
| 6/11/2010 | 5.89 | NY TEL CLIENT REPORTS x3909 9058632021 | BRAMPTON  ON |
| 6/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 4159544472 | SNFC CNTRLCA |
| 6/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4692215075 | DALLAS   TX |
| 6/14/2010 | 0.21 | NY TEL CLIENT REPORTS x2266 9723627124 | DALLAS   TX |
| 6/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 9058636414 | BRAMPTON ON |
| 6/14/2010 | 0.64 | NY TEL CLIENT REPORTS x2502 9199052312 | RSCHTRGLPKNC |
| 6/14/2010 | 1.20 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 6/14/2010 | 0.50 | NY TEL CLIENT REPORTS x2536 9058632390 | BRAMPTON ON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/14/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 4108655404 | GLENBURNIEMD |
| 6/14/2010 | 0.91 | NY TEL CLIENT REPORTS x2734 9058631825 | BRAMPTON  ON |
| 6/14/2010 | 1.48 | NY TEL CLIENT REPORTS x2753 3128805644 | CHICGOZN  IL |
| 6/14/2010 | 2.25 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 5042085827 | NEW ORLEANLA |
| 6/14/2010 | 3.36 | NY TEL CLIENT REPORTS x2972 4162164023 | TORONTO  ON |
| 6/14/2010 | 0.15 | NY TEL CLIENT REPORTS x2975 6154324220 | NASHVILLE TN |
| 6/14/2010 | 0.64 | NY TEL CLIENT REPORTS x2996 6154324289 | NASHVILLE TN |
| 6/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 6/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168 | DALLAS   TX |
| 6/14/2010 | 1.34 | NY TEL CLIENT REPORTS x2996 9723626252 | DALLAS   TX |
| 6/14/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792 | ADDISON  TX |
| 6/14/2010 | 0.99 | NY TEL CLIENT REPORTS x3721 4159544472 | SNFC CNTRLCA |
| 6/14/2010 | 2.60 | NY TEL CLIENT REPORTS x3721 9058632021 | BRAMPTON  ON |
| 6/14/2010 | 2.66 | NY TEL CLIENT REPORTS x3905 9058631174 | BRAMPTON  ON |
| 6/14/2010 | 2.04 | NY TEL CLIENT REPORTS x3906 3127327359 | CHICGOZN  IL |
| 6/14/2010 | 3.86 | NY TEL CLIENT REPORTS x3906 4085765051 | SNJS NORTHCA |
| 6/14/2010 | 31.36 | NY TEL CLIENT REPORTS x3915 9058632021 | BRAMPTON  ON |
| 6/15/2010 | 12.09 | HK IDD PHONE | |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 5168848898 | MASSAPEQUANY |
| 6/15/2010 | 0.78 | NY TEL CLIENT REPORTS x2023 3023519459 | WILMINGTONDE |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9726840354 | ADDISON  TX |
| 6/15/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON  TX |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 2102245575 | SANANTONIOTX |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 2142930950 | GRAND PRAITX |
| 6/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2126 3128805644 | CHICGOZN  IL |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 7168564022 | BUFFALO  NY |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2188 3134560140 | DETROITZN MI |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 9058631184 | BRAMPTON  ON |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2264 9726845262 | ADDISON  TX |
| 6/15/2010 | 1.13 | NY TEL CLIENT REPORTS x2266 9058632021 | BRAMPTON  ON |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 6/15/2010 | 1.34 | NY TEL CLIENT REPORTS x2433 9058636414 | BRAMPTON  ON |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2485 6137635412 | OTTAWAHULLON |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 9199050133 | RSCHTRGLPKNC |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 9199050133 | RSCHTRGLPKNC |
| 6/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2488 3023519357 | WILMINGTONDE |
| 6/15/2010 | 1.76 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 6/15/2010 | 0.99 | NY TEL CLIENT REPORTS x2604 7203562070 | DENVER   CO |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2142207903 | DALLAS   TX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2010 | 0.99 | NY TEL CLIENT REPORTS x2684 4084952348   SNJS WEST CA |
| 6/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 6137634958   OTTAWAHULLON |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 6137808608   OTTAWAHULLON |
| 6/15/2010 | 0.99 | NY TEL CLIENT REPORTS x2684 6137808608   OTTAWAHULLON |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 9134843316   KANSAS CITKS |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2807 9726857696   ADDISON   TX |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2807 9726857696   ADDISON   TX |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2807 9726858887   ADDISON   TX |
| 6/15/2010 | 1.06 | NY TEL CLIENT REPORTS x2812 6154324422   NASHVILLE TN |
| 6/15/2010 | 1.20 | NY TEL CLIENT REPORTS x2818 3128805644   CHICGOZN IL |
| 6/15/2010 | 1.83 | NY TEL CLIENT REPORTS x2895 3128805644   CHICGOZN IL |
| 6/15/2010 | 0.91 | NY TEL CLIENT REPORTS x2930 9058632021   BRAMPTON ON |
| 6/15/2010 | 0.99 | NY TEL CLIENT REPORTS x2996 3023519208   WILMINGTONDE |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3023519459   WILMINGTONDE |
| 6/15/2010 | 0.29 | NY TEL CLIENT REPORTS x2996 3023519459   WILMINGTONDE |
| 6/15/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3023519459   WILMINGTONDE |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3026589200   WILMINGTONDE |
| 6/15/2010 | 0.21 | NY TEL CLIENT REPORTS x2996 5032757535   PORTLAND  OR |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 5032757535   PORTLAND  OR |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298   NASHVILLE TN |
| 6/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 6154324506   NASHVILLE TN |
| 6/15/2010 | 0.36 | NY TEL CLIENT REPORTS x2996 6514954293   ST PAUL   MN |
| 6/15/2010 | 0.64 | NY TEL CLIENT REPORTS x2996 9058636653   BRAMPTON ON |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168   DALLAS   TX |
| 6/15/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723622168   DALLAS   TX |
| 6/15/2010 | 0.78 | NY TEL CLIENT REPORTS x3075 3023519459   WILMINGTONDE |
| 6/15/2010 | 4.49 | NY TEL CLIENT REPORTS x3911 9726845262   ADDISON   TX |
| 6/15/2010 | 1.69 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:420 |
| 6/15/2010 | 2.34 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:590 |
| 6/15/2010 | 2.73 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1274 |
| 6/15/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:26 |
| 6/15/2010 | 0.84 | WASH. T & T Ext: 1648 Time: 09:00 Phone: 9726845262 |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4046139002   ATLANTA  GA |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 7812463749   WAKEFIELD MA |
| 6/16/2010 | 1.61 | NY TEL CLIENT REPORTS x2032 7812463749   WAKEFIELD MA |
| 6/16/2010 | 0.64 | NY TEL CLIENT REPORTS x2032 9199050436   RSCHTRGLPKNC |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9723627215   DALLAS   TX |
| 6/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2072 9058632021   BRAMPTON ON |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9058637281   BRAMPTON ON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2010 | 0.91 | NY TEL CLIENT REPORTS x2124 6175351635    BOSTON    MA |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON   TX |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 2393314942    NAPLES    FL |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 3123508307    CHICAGO ZOIL |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6137637078    OTTAWAHULLON |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 6/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 6306137300    LOMBARD  IL |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/16/2010 | 0.29 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/16/2010 | 0.21 | NY TEL CLIENT REPORTS x2128 7812463749    WAKEFIELD MA |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9058637000    BRAMPTON  ON |
| 6/16/2010 | 1.61 | NY TEL CLIENT REPORTS x2128 9199058152    RSCHTRGLPKNC |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS    TX |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052572    RSCHTRGLPKNC |
| 6/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2181 2159882700    PHILA    PA |
| 6/16/2010 | 3.86 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 6/16/2010 | 0.71 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 6/16/2010 | 3.79 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 6/16/2010 | 3.93 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON   TX |
| 6/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS    TX |
| 6/16/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 6/16/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 6/16/2010 | 0.78 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON   TX |
| 6/16/2010 | 2.95 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON   TX |
| 6/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/16/2010 | 1.48 | NY TEL CLIENT REPORTS x2886 4084955037    SNJS WEST CA |
| 6/16/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR   CT |
| 6/16/2010 | 1.83 | NY TEL CLIENT REPORTS x2895 9199058152    RSCHTRGLPKNC |
| 6/16/2010 | 3.93 | NY TEL CLIENT REPORTS x3905 9726845262    ADDISON   TX |
| 6/16/2010 | 0.08 | NY TEL CLIENT REPORTS x3907 9199058115    RSCHTRGLPKNC |
| 6/16/2010 | 4.14 | NY TEL CLIENT REPORTS x3968 9199058152    RSCHTRGLPKNC |
| 6/16/2010 | 3.29 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 2149863269    GRAND PRAITX |

EXPENSE SUMMARY
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/17/2010 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2019 9546807607 | FTLAUDERDLFL |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3102012100 | BEVERLYHLSCA |
| 6/17/2010 | 2.25 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 6/17/2010 | 3.36 | NY TEL CLIENT REPORTS x2072 9058632021 | BRAMPTON  ON |
| 6/17/2010 | 0.99 | NY TEL CLIENT REPORTS x2097 9058637281 | BRAMPTON  ON |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2118 9726852374 | ADDISON  TX |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2124 7133152107 | HOUSTON  TX |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 2102245575 | SANANTONIOTX |
| 6/17/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 3172372727 | INDIANAPLSIN |
| 6/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2126 5059925100 | SANTA FE  NM |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 7168564022 | BUFFALO  NY |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 6137637078 | OTTAWAHULLON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 6154324468 | NASHVILLE TN |
| 6/17/2010 | 0.50 | NY TEL CLIENT REPORTS x2192 6154915329 | NASHVILLE TN |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2211 9199056806 | RSCHTRGLPKNC |
| 6/17/2010 | 3.51 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 9199050133 | RSCHTRGLPKNC |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 6137655691 | OTTAWAHULLON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058631204 | BRAMPTON  ON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/17/2010 | 2.31 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058637000 | BRAMPTON  ON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2650 9058637059 | BRAMPTON  ON |
| 6/17/2010 | 0.64 | NY TEL CLIENT REPORTS x2684 9723627125 | DALLAS   TX |
| 6/17/2010 | 0.56 | NY TEL CLIENT REPORTS x2743 3023519459 | WILMINGTONDE |
| 6/17/2010 | 2.46 | NY TEL CLIENT REPORTS x2743 9058632021 | BRAMPTON  ON |
| 6/17/2010 | 0.16 | NY TEL CLIENT REPORTS x2764 2029741946 | WASHINGTONDC |
| 6/17/2010 | 0.16 | NY TEL CLIENT REPORTS x2764 2029741999 | WASHINGTONDC |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 6072791522 | ITHACA  NY |
| 6/17/2010 | 1.83 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/17/2010 | 0.71 | NY TEL CLIENT REPORTS x2838 6179517490 | BOSTON   MA |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9726857696 | ADDISON  TX |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 3123862211 | CHICGOZN IL |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 4162161919 | TORONTO  ON |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 6154324220 | NASHVILLE TN |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 6154324220    NASHVILLE TN |
| 6/17/2010 | 1.06 | NY TEL CLIENT REPORTS x2975 6154324220    NASHVILLE TN |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2975 6154324220    NASHVILLE TN |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 3026589200    WILMINGTONDE |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506    NASHVILLE TN |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6514954293    ST PAUL   MN |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6514954293    ST PAUL   MN |
| 6/17/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 6/17/2010 | 0.91 | NY TEL CLIENT REPORTS x2996 9058636653    BRAMPTON  ON |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9723622168    DALLAS   TX |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723626346    DALLAS   TX |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723626346    DALLAS   TX |
| 6/17/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723626346    DALLAS   TX |
| 6/17/2010 | 0.64 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 6/17/2010 | 0.15 | NY TEL CLIENT REPORTS x3906 3134560140    DETROITZN MI |
| 6/17/2010 | 1.83 | NY TEL CLIENT REPORTS x3906 9199058152    RSCHTRGLPKNC |
| 6/17/2010 | 2.76 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:698 |
| 6/17/2010 | 4.13 | WASH. T & T Ext: 1946 Time: 13:00 Phone: 9058632021 |
| 6/17/2010 | 4.13 | WASH. T & T Ext: 1958 Time: 13:00 Phone: 9058632021 |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2023 3023519459    WILMINGTONDE |
| 6/18/2010 | 1.48 | NY TEL CLIENT REPORTS x2097 9726845262    ADDISON  TX |
| 6/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2128 3128805644    CHICGOZN IL |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2128 9723623597    DALLAS   TX |
| 6/18/2010 | 0.21 | NY TEL CLIENT REPORTS x2128 9723627215    DALLAS   TX |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2181 2159882700    PHILA    PA |
| 6/18/2010 | 0.29 | NY TEL CLIENT REPORTS x2205 3027787550    WILMINGTONDE |
| 6/18/2010 | 0.36 | NY TEL CLIENT REPORTS x2205 9199054438    RSCHTRGLPKNC |
| 6/18/2010 | 1.55 | NY TEL CLIENT REPORTS x2266 9726845262    ADDISON  TX |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2305 3128805644    CHICGOZN IL |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2349 6137637334    OTTAWAHULLON |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2349 6173428001    BOSTON   MA |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2349 6173428015    BOSTON   MA |
| 6/18/2010 | 3.51 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 6/18/2010 | 1.55 | NY TEL CLIENT REPORTS x2433 9726856792    ADDISON  TX |
| 6/18/2010 | 3.65 | NY TEL CLIENT REPORTS x2485 9199058152    RSCHTRGLPKNC |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2487 9199050133    RSCHTRGLPKNC |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON  TX |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON  TX |
| 6/18/2010 | 2.25 | NY TEL CLIENT REPORTS x2584 3128805644    CHICGOZN IL |
| 6/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/18/2010 | 0.50 | NY TEL CLIENT REPORTS x2684 8178714095 | FORT WORTHTX |
| 6/18/2010 | 1.41 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2753 3128805644 | CHICGOZN IL |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 6/18/2010 | 1.61 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO  ON |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 3125887111 | CHICGOZN IL |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 5042085827 | NEW ORLEANLA |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x2972 3129849711 | CHICGOZN IL |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3022903893 | WILMINGTONDE |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3022903893 | WILMINGTONDE |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 3023519662 | WILMINGTONDE |
| 6/18/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 3125606333 | CHICAGO ZOIL |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324298 | NASHVILLE TN |
| 6/18/2010 | 0.56 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 6/18/2010 | 0.71 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506 | NASHVILLE TN |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |
| 6/18/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026 | WINDSOR  CT |
| 6/18/2010 | 0.15 | NY TEL CLIENT REPORTS x3906 3127327359 | CHICGOZN IL |
| 6/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/21/2010 | 0.43 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4169432153 | TORONTO  ON |
| 6/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 8602497127 | HARTFORD  CT |
| 6/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2023 3023519459 | WILMINGTONDE |
| 6/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2023 3023519459 | WILMINGTONDE |
| 6/21/2010 | 0.99 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 6/21/2010 | 1.48 | NY TEL CLIENT REPORTS x2054 3112838027 | CHICGOZN IL |
| 6/21/2010 | 1.41 | NY TEL CLIENT REPORTS x2054 4169967223 | TORONTO  ON |
| 6/21/2010 | 0.43 | NY TEL CLIENT REPORTS x2061 9722462300 | ADDISON  TX |
| 6/21/2010 | 0.16 | NY TEL CLIENT REPORTS x2108 2028628368 | WASHINGTONDC |
| 6/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 3172372727 | INDIANAPLSIN |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2126 7168564022 | BUFFALO  NY |
| 6/21/2010 | 1.48 | NY TEL CLIENT REPORTS x2126 9787649619 | LAWRENCE  MA |
| 6/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2178 6508586122 | PALO ALTO CA |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2181 2159882927 | PHILA   PA |
| 6/21/2010 | 0.21 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 6/21/2010 | 2.39 | NY TEL CLIENT REPORTS x2349 9199058152 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124   DALLAS   TX |
| 6/21/2010 | 0.91 | NY TEL CLIENT REPORTS x2415 9726845262   ADDISON   TX |
| 6/21/2010 | 0.36 | NY TEL CLIENT REPORTS x2536 9058632390   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058632390   BRAMPTON  ON |
| 6/21/2010 | 1.26 | NY TEL CLIENT REPORTS x2569 2159882700   PHILA    PA |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9058631825   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2604 9058631825   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705   DALLAS   TX |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4108655404   GLENBURNIEMD |
| 6/21/2010 | 1.34 | NY TEL CLIENT REPORTS x2684 6137808608   OTTAWAHULLON |
| 6/21/2010 | 1.90 | NY TEL CLIENT REPORTS x2684 6137808608   OTTAWAHULLON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9723625015   DALLAS   TX |
| 6/21/2010 | 4.41 | NY TEL CLIENT REPORTS x2730 9058632390   BRAMPTON  ON |
| 6/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2737 3023519459   WILMINGTONDE |
| 6/21/2010 | 0.78 | NY TEL CLIENT REPORTS x2737 3026589200   WILMINGTONDE |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 4162164861   TORONTO  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 9058636969   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058631825   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866   BRAMPTON  ON |
| 6/21/2010 | 0.56 | NY TEL CLIENT REPORTS x2895 3023519662   WILMINGTONDE |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644   CHICGOZN IL |
| 6/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2925 3022524429   WILMINGTONDE |
| 6/21/2010 | 0.15 | NY TEL CLIENT REPORTS x2975 6154324220   NASHVILLE TN |
| 6/21/2010 | 0.71 | NY TEL CLIENT REPORTS x2975 6154324220   NASHVILLE TN |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506   NASHVILLE TN |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 6154324506   NASHVILLE TN |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 8607316026   WINDSOR   CT |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653   BRAMPTON  ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 4162161863   TORONTO   ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3909 4162161863   TORONTO   ON |
| 6/21/2010 | 3.65 | NY TEL CLIENT REPORTS x3911 4169411763   TORONTO   ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3911 4169432652   TORONTO   ON |
| 6/21/2010 | 0.71 | NY TEL CLIENT REPORTS x3911 4169433875   TORONTO   ON |
| 6/21/2010 | 0.36 | NY TEL CLIENT REPORTS x3911 6472673292   TORONTO   ON |
| 6/21/2010 | 0.08 | NY TEL CLIENT REPORTS x3911 9058636636   BRAMPTON  ON |
| 6/21/2010 | 1.90 | NY TEL CLIENT REPORTS x3914 9058632021   BRAMPTON  ON |
| 6/21/2010 | 3.36 | NY TEL CLIENT REPORTS x3914 9058632021   BRAMPTON  ON |
| 6/21/2010 | 2.31 | NY TEL CLIENT REPORTS x3941 3129849711   CHICGOZN IL |
| 6/21/2010 | 378.63 | TEL & TEL - Malik T-Mobile - NY |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4169432153 | TORONTO  ON |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4162162327 | TORONTO  ON |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2032 4162164000 | TORONTO  ON |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 4167355442 | TORONTO  ON |
| 6/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2032 9199052436 | RSCHTRGLPKNC |
| 6/22/2010 | 0.79 | NY TEL CLIENT REPORTS x2108 2028628368 | WASHINGTONDC |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2126 6137635412 | OTTAWAHULLON |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324506 | NASHVILLE TN |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2148 6173428033 | BOSTON  MA |
| 6/22/2010 | 0.29 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124 | DALLAS   TX |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 6/22/2010 | 0.85 | NY TEL CLIENT REPORTS x2662 9726845262 | ADDISON  TX |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 6/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 6/22/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 6/22/2010 | 0.56 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 6/22/2010 | 0.64 | NY TEL CLIENT REPORTS x2684 6137808608 | OTTAWAHULLON |
| 6/22/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 9058636653 | BRAMPTON  ON |
| 6/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9723625015 | DALLAS   TX |
| 6/22/2010 | 1.61 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 4162164861 | TORONTO  ON |
| 6/22/2010 | 0.50 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/22/2010 | 0.43 | NY TEL CLIENT REPORTS x2818 3039870436 | DENVERSWSTCO |
| 6/22/2010 | 1.76 | NY TEL CLIENT REPORTS x2818 9199058152 | RSCHTRGLPKNC |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2844 9058631825 | BRAMPTON  ON |
| 6/22/2010 | 0.15 | NY TEL CLIENT REPORTS x2877 6033947339 | SOUTH HAMPNH |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 7735410519 | CHICGOZN  IL |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2925 9199052436 | RSCHTRGLPKNC |
| 6/22/2010 | 1.26 | NY TEL CLIENT REPORTS x2996 6514954293 | ST PAUL  MN |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9058636653 | BRAMPTON  ON |
| 6/22/2010 | 0.78 | NY TEL CLIENT REPORTS x3761 4158560490 | SNFC CNTRLCA |
| 6/22/2010 | 7.56 | NY TEL CLIENT REPORTS x3761 9058632021 | BRAMPTON  ON |
| 6/22/2010 | 0.21 | NY TEL CLIENT REPORTS x3908 2154620953 | PHILA    PA |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3910 9058636215 | BRAMPTON  ON |
| 6/22/2010 | 4.56 | NY TEL CLIENT REPORTS x3914 9058631866 | BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 6/22/2010 | 190.13 | NY TEL CLIENT REPORTS x3915 9058632021 | BRAMPTON  ON |
| 6/22/2010 | 3.01 | NY TEL CLIENT REPORTS x3915 9199058152 | RSCHTRGLPKNC |
| 6/22/2010 | 3.51 | NY TEL CLIENT REPORTS x3915 9726845262 | ADDISON   TX |
| 6/22/2010 | 0.99 | NY TEL CLIENT REPORTS x3953 3023519459 | WILMINGTONDE |
| 6/22/2010 | 0.29 | NY TEL CLIENT REPORTS x3974 6472673292 | TORONTO  ON |
| 6/22/2010 | 0.08 | NY TEL CLIENT REPORTS x3974 9058636636 | BRAMPTON  ON |
| 6/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2019 3023519405 | WILMINGTONDE |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519405 | WILMINGTONDE |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519662 | WILMINGTONDE |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4162162327 | TORONTO  ON |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2019 4162164832 | TORONTO  ON |
| 6/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2126 6137635412 | OTTAWAHULLON |
| 6/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2148 6173428033 | BOSTON   MA |
| 6/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2218 6137635332 | OTTAWAHULLON |
| 6/23/2010 | 0.21 | NY TEL CLIENT REPORTS x2266 4162161906 | TORONTO  ON |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 3127319455 | CHICAGO ZOIL |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2336 3128803968 | CHICGOZN IL |
| 6/23/2010 | 0.43 | NY TEL CLIENT REPORTS x2336 4048738120 | ATLANTA  GA |
| 6/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2349 6137637334 | OTTAWAHULLON |
| 6/23/2010 | 0.56 | NY TEL CLIENT REPORTS x2349 6154324289 | NASHVILLE TN |
| 6/23/2010 | 1.34 | NY TEL CLIENT REPORTS x2415 2033763033 | NEW HAVEN CT |
| 6/23/2010 | 1.13 | NY TEL CLIENT REPORTS x2415 2033763033 | NEW HAVEN CT |
| 6/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 4048531500 | ATLANTA  GA |
| 6/23/2010 | 0.43 | NY TEL CLIENT REPORTS x2433 6137638893 | OTTAWAHULLON |
| 6/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 7037125365 | MCLEAN   VA |
| 6/23/2010 | 0.36 | NY TEL CLIENT REPORTS x2436 3023519357 | WILMINGTONDE |
| 6/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2576 4692215075 | DALLAS   TX |
| 6/23/2010 | 2.31 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 6/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 6/23/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 6/23/2010 | 0.36 | NY TEL CLIENT REPORTS x2684 4084952348 | SNJS WEST CA |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9723625015 | DALLAS   TX |
| 6/23/2010 | 0.91 | NY TEL CLIENT REPORTS x2730 9058632390 | BRAMPTON  ON |
| 6/23/2010 | 0.78 | NY TEL CLIENT REPORTS x2812 9058636969 | BRAMPTON  ON |
| 6/23/2010 | 0.29 | NY TEL CLIENT REPORTS x2844 4162162301 | TORONTO  ON |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351631 | BOSTON   MA |
| 6/23/2010 | 1.13 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162163930 | TORONTO  ON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO   ON |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023    TORONTO   ON |
| 6/23/2010 | 1.13 | NY TEL CLIENT REPORTS x2996 9723622168    DALLAS   TX |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726843888    ADDISON   TX |
| 6/23/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON   TX |
| 6/23/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9726856792    ADDISON   TX |
| 6/23/2010 | 4.63 | NY TEL CLIENT REPORTS x3512 9199058152    RSCHTRGLPKNC |
| 6/23/2010 | 0.78 | NY TEL CLIENT REPORTS x3606 9199058152    RSCHTRGLPKNC |
| 6/23/2010 | 2.31 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 6/23/2010 | 44.69 | TEL & TEL - -VENDOR: SOUNDPATH LEGAL CONFERENCING 06/15 |
| 6/23/2010 | 0.90 | TELEPHONE (PA) TELEPHONE:0012122252844 DESTINATION:NEW YORK DURATION:378 |
| 6/23/2010 | 2.31 | WASH. T & T Ext: 1623 Time: 09:30 Phone: 9199058152 |
| 6/23/2010 | 0.21 | WASH. T & T Ext: 1625 Time: 15:36 Phone: 2126235723 |
| 6/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2181 4048702929    ATLANTA   GA |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2181 4048817000    ATLANTA   GA |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2181 4048818531    ATLANTA   GA |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 6/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 3122838027    CHICGOZN  IL |
| 6/24/2010 | 3.58 | NY TEL CLIENT REPORTS x2349 9199058152    RSCHTRGLPKNC |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA   GA |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 6/24/2010 | 0.56 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942    NAPLES    FL |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 6/24/2010 | 4.14 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 6/24/2010 | 0.21 | NY TEL CLIENT REPORTS x2658 9199059987    RSCHTRGLPKNC |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9787649619    LAWRENCE  MA |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/24/2010 | 0.36 | NY TEL CLIENT REPORTS x2818 3128805644    CHICGOZN  IL |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9058632390    BRAMPTON  ON |
| 6/24/2010 | 2.04 | NY TEL CLIENT REPORTS x2877 6175351635    BOSTON   MA |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 6/24/2010 | 0.43 | NY TEL CLIENT REPORTS x2895 7138533504    HOUSTON   TX |
| 6/24/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 9197682410    RSCHTRGLPKNC |
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 6154324298    NASHVILLE TN |
| 6/24/2010 | 1.06 | NY TEL CLIENT REPORTS x2996 9199053500    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2010 | 0.15 | NY TEL CLIENT REPORTS x2996 9723622168    DALLAS   TX |
| 6/24/2010 | 1.20 | NY TEL CLIENT REPORTS x3672 9199058152    RSCHTRGLPKNC |
| 6/24/2010 | 1.34 | NY TEL CLIENT REPORTS x3931 9199058152    RSCHTRGLPKNC |
| 6/24/2010 | 0.28 | WASH. T & T Ext: 1946 Time: 10:04 Phone: 6469817099 |
| 6/24/2010 | 0.07 | WASH. T & T Ext: 1946 Time: 10:04 Phone: 6469817099 |
| 6/25/2010 | 1.96 | NY TEL CLIENT REPORTS x2097 9058637281    BRAMPTON  ON |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 3123862211    CHICGOZN  IL |
| 6/25/2010 | 2.11 | NY TEL CLIENT REPORTS x2126 9199058152    RSCHTRGLPKNC |
| 6/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2128 6154325758    NASHVILLE TN |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 9199052436    RSCHTRGLPKNC |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9723627165    DALLAS   TX |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9724427165    WYLIE    TX |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9724427165    WYLIE    TX |
| 6/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2205 2026372156    WASHINGTONDC |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 6/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2266 3122838027    CHICGOZN  IL |
| 6/25/2010 | 1.10 | NY TEL CLIENT REPORTS x2433 2026242500    WASHINGTONDC |
| 6/25/2010 | 0.63 | NY TEL CLIENT REPORTS x2433 2026242582    WASHINGTONDC |
| 6/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2433 3023519662    WILMINGTONDE |
| 6/25/2010 | 0.78 | NY TEL CLIENT REPORTS x2433 9058636414    BRAMPTON  ON |
| 6/25/2010 | 2.18 | NY TEL CLIENT REPORTS x2487 9199058152    RSCHTRGLPKNC |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2497 9726840878    ADDISON  TX |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 6/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519662    WILMINGTONDE |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 4162164858    TORONTO  ON |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058631866    BRAMPTON  ON |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 6/25/2010 | 0.43 | NY TEL CLIENT REPORTS x2569 4048817000    ATLANTA   GA |
| 6/25/2010 | 0.36 | NY TEL CLIENT REPORTS x2629 4163034571    TORONTO   ON |
| 6/25/2010 | 0.78 | NY TEL CLIENT REPORTS x2629 4167355442    TORONTO   ON |
| 6/25/2010 | 3.16 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/25/2010 | 4.49 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9726845942    ADDISON  TX |
| 6/25/2010 | 2.04 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 6/25/2010 | 0.50 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/25/2010 | 3.16 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 6/25/2010 | 1.06 | NY TEL CLIENT REPORTS x2818 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/25/2010 | 0.71 | NY TEL CLIENT REPORTS x2844 9058632390    BRAMPTON  ON |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9058631866    BRAMPTON  ON |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9158631866    TX |
| 6/25/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519208    WILMINGTONDE |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519357    WILMINGTONDE |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519357    WILMINGTONDE |
| 6/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2895 6514954293    ST PAUL  MN |
| 6/25/2010 | 0.21 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON  TX |
| 6/25/2010 | 0.29 | NY TEL CLIENT REPORTS x2972 2149694367    DALLAS    TX |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x2996 9723626252    DALLAS    TX |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3500 9724427165    WYLIE    TX |
| 6/25/2010 | 1.20 | NY TEL CLIENT REPORTS x3563 8605723997    MYSTIC    CT |
| 6/25/2010 | 0.08 | NY TEL CLIENT REPORTS x3908 6153244422    NASHVILLE TN |
| 6/25/2010 | 0.29 | NY TEL CLIENT REPORTS x3908 6154324422    NASHVILLE TN |
| 6/25/2010 | 3.09 | NY TEL CLIENT REPORTS x3909 9726856791    ADDISON  TX |
| 6/25/2010 | 2.11 | TELEPHONE (PA) TELEPHONE:00442073748000 DESTINATION:UNITED K DURATION:526 |
| 6/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2054 4089225818    SNJS NORTHCA |
| 6/28/2010 | 2.18 | NY TEL CLIENT REPORTS x2097 9058632021    BRAMPTON  ON |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 6154324289    NASHVILLE TN |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 6154324289    NASHVILLE TN |
| 6/28/2010 | 1.06 | NY TEL CLIENT REPORTS x2124 6154324289    NASHVILLE TN |
| 6/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2126 3172372727    INDIANAPLSIN |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9726856791    ADDISON  TX |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2266 4162161906    TORONTO  ON |
| 6/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2305 3122012392    CHICAGO  IL |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 3128805644    CHICGOZN IL |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 7344462239    PLYMOUTH  MI |
| 6/28/2010 | 4.56 | NY TEL CLIENT REPORTS x2349 9199058152    RSCHTRGLPKNC |
| 6/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2433 3023519459    WILMINGTONDE |
| 6/28/2010 | 0.91 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 6/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2433 7037125365    MCLEAN    VA |
| 6/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2487 3023519459    WILMINGTONDE |
| 6/28/2010 | 1.13 | NY TEL CLIENT REPORTS x2536 4165755500    TORONTO  ON |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942    NAPLES    FL |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942    NAPLES    FL |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3123508307    CHICAGO ZOIL |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3123508307    CHICAGO ZOIL |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2010 | 1.90 | NY TEL CLIENT REPORTS x2629 7199550541    COLORDOSPGCO |
| 6/28/2010 | 3.01 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/28/2010 | 1.20 | NY TEL CLIENT REPORTS x2629 9497065739    NEWPORTBCHCA |
| 6/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 6/28/2010 | 0.43 | NY TEL CLIENT REPORTS x2684 9729806124    ADDISON  TX |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 9729806166    ADDISON  TX |
| 6/28/2010 | 0.08 | NY TEL CLIENT REPORTS x2734 6137634286    OTTAWAHULLON |
| 6/28/2010 | 0.21 | NY TEL CLIENT REPORTS x2734 6137634386    OTTAWAHULLON |
| 6/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2895 3023519357    WILMINGTONDE |
| 6/28/2010 | 0.29 | NY TEL CLIENT REPORTS x2895 5032757535    PORTLAND OR |
| 6/28/2010 | 0.56 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON  TX |
| 6/28/2010 | 1.20 | NY TEL CLIENT REPORTS x2895 7138533504    HOUSTON  TX |
| 6/28/2010 | 0.15 | NY TEL CLIENT REPORTS x2895 9723626346    DALLAS   TX |
| 6/28/2010 | 0.42 | WASH. T & T Ext: 1623 Time: 13:31 Phone: 9726847738 |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 8477570153    NORTHBROOKIL |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2032 9403259120    MINERLWLLSTX |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9059192312    CLARKSON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2175 6175266542    BOSTON   MA |
| 6/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2175 6175266572    BOSTON   MA |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9058637281    BRAMPTON  ON |
| 6/29/2010 | 5.33 | NY TEL CLIENT REPORTS x2192 9726845262    ADDISON  TX |
| 6/29/2010 | 1.41 | NY TEL CLIENT REPORTS x2197 3023519357    WILMINGTONDE |
| 6/29/2010 | 4.56 | NY TEL CLIENT REPORTS x2266 9058632021    BRAMPTON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 7344462239    PLYMOUTH  MI |
| 6/29/2010 | 0.50 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 6/29/2010 | 0.64 | NY TEL CLIENT REPORTS x2349 9058632390    BRAMPTON  ON |
| 6/29/2010 | 5.26 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 6/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2423 9199059987    RSCHTRGLPKNC |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2536 9058632167    BRAMPTON  ON |
| 6/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 4.49 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 6/29/2010 | 8.20 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 6/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2684 4157431701 | SNFC CNTRLCA |
| 6/29/2010 | 1.34 | NY TEL CLIENT REPORTS x2684 9726845262 | ADDISON   TX |
| 6/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2734 9058637224 | BRAMPTON  ON |
| 6/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2753 8602402969 | HARTFORD  CT |
| 6/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 6/29/2010 | 0.36 | NY TEL CLIENT REPORTS x2818 5185987665 | ALBANY   NY |
| 6/29/2010 | 0.29 | NY TEL CLIENT REPORTS x2818 6153693030 | NASHVILLE TN |
| 6/29/2010 | 0.21 | NY TEL CLIENT REPORTS x2844 9058632390 | BRAMPTON  ON |
| 6/29/2010 | 0.15 | NY TEL CLIENT REPORTS x2844 9058632390 | BRAMPTON  ON |
| 6/29/2010 | 1.25 | NY TEL CLIENT REPORTS x2925 2026242964 | WASHINGTONDC |
| 6/29/2010 | 4.28 | NY TEL CLIENT REPORTS x2930 9058632021 | BRAMPTON  ON |
| 6/29/2010 | 1.34 | NY TEL CLIENT REPORTS x2972 6154324289 | NASHVILLE TN |
| 6/29/2010 | 0.08 | NY TEL CLIENT REPORTS x3906 9058632021 | BRAMPTON  ON |
| 6/29/2010 | 8.41 | NY TEL CLIENT REPORTS x3906 9199058152 | RSCHTRGLPKNC |
| 6/29/2010 | 6.45 | NY TEL CLIENT REPORTS x3913 9726845262 | ADDISON   TX |
| 6/29/2010 | 23.33 | (PA) - -VENDOR: SFR (BAUMGARTNER PHONE CHARGES) | |
| 6/29/2010 | 170.90 | (PA) - -VENDOR: SFR (BAUMGARTNER, RONCO PHONE CHARGES) | |
| 6/30/2010 | 3.71 | NY TEL CLIENT REPORTS x2032 3023519357 | WILMINGTONDE |
| 6/30/2010 | 1.06 | NY TEL CLIENT REPORTS x2032 3023519459 | WILMINGTONDE |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 4044631633 | ATLANTA   GA |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2124 9199053575 | RSCHTRGLPKNC |
| 6/30/2010 | 0.71 | NY TEL CLIENT REPORTS x2126 9199058152 | RSCHTRGLPKNC |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298 | NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2152 8602497127 | HARTFORD  CT |
| 6/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2152 9199052436 | RSCHTRGLPKNC |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2183 4692215075 | DALLAS   TX |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2192 9058631148 | BRAMPTON  ON |
| 6/30/2010 | 4.00 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2305 9058636414 | BRAMPTON  ON |
| 6/30/2010 | 1.61 | NY TEL CLIENT REPORTS x2339 9199053575 | RSCHTRGLPKNC |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 4162164038 | TORONTO   ON |
| 6/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2344 6154143865 | NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154143865 | NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 6/30/2010 | 0.78 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 5084546919 | WALPOLE  MA |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2415 5084549619 | WALPOLE  MA |

**EXPENSE SUMMARY**                                                  In re Nortel Netowrks Inc., et al.
June 1, 2010 through June 30, 2010                                   (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2010 | 0.29 | NY TEL CLIENT REPORTS x2415 5084549619   WALPOLE  MA |
| 6/30/2010 | 1.13 | NY TEL CLIENT REPORTS x2536 9058632021   BRAMPTON  ON |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2629 2393314942   NAPLES   FL |
| 6/30/2010 | 1.26 | NY TEL CLIENT REPORTS x2658 9199058152   RSCHTRGLPKNC |
| 6/30/2010 | 3.58 | NY TEL CLIENT REPORTS x2662 9199058152   RSCHTRGLPKNC |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2684 4084952348   SNJS WEST CA |
| 6/30/2010 | 0.15 | NY TEL CLIENT REPORTS x2684 6137808608   OTTAWAHULLON |
| 6/30/2010 | 1.48 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 6/30/2010 | 1.20 | NY TEL CLIENT REPORTS x2730 9058632021   BRAMPTON  ON |
| 6/30/2010 | 3.16 | NY TEL CLIENT REPORTS x2730 9058632021   BRAMPTON  ON |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422   NASHVILLE TN |
| 6/30/2010 | 0.36 | NY TEL CLIENT REPORTS x2812 6154324422   NASHVILLE TN |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2812 6154324422   NASHVILLE TN |
| 6/30/2010 | 3.86 | NY TEL CLIENT REPORTS x2844 9058632021   BRAMPTON  ON |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9199052312   RSCHTRGLPKNC |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9199052312   RSCHTRGLPKNC |
| 6/30/2010 | 0.08 | NY TEL CLIENT REPORTS x2886 9199052312   RSCHTRGLPKNC |
| 6/30/2010 | 0.21 | NY TEL CLIENT REPORTS x2956 9199058152   RSCHTRGLPKNC |
| 6/30/2010 | 3.58 | NY TEL CLIENT REPORTS x3936 9199058152   RSCHTRGLPKNC |
| 6/30/2010 | 3.43 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 6/30/2010 | 4.20 | WASH. T & T Ext: 1648 Time: 12:04 Phone: 9199058152 |
| **TOTAL:** | **$2,027.40** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/11/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/11/2010 | 4,851.80 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/12/2010 | 4,734.40 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/18/2010 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 5/18/2010 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 5/18/2010 | 1,893.25 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 5/21/2010 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 5/21/2010 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 5/21/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/21/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/24/2010 | 46.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 5/24/2010 | 55.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/24/2010 | 10.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/24/2010 | 30.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 5/24/2010 | 125.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative |
|---|---|---|
| 5/24/2010 | 14.60 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 5/24/2010 | 180.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 5/26/2010 | 35.97 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 5/28/2010 | 282.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 5/29/2010 | 93.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 5/29/2010 | 10.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 5/29/2010 | 2.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 6/2/2010 | 47.25 | TRAVEL - TRANSPORTATION - Peacock Trip to Dallas |
| 6/2/2010 | 903.70 | TRAVEL - TRANSPORTATION - Peacock Trip to Dallas |
| 6/2/2010 | 903.70 | TRAVEL - TRANSPORTATION - Weiss Trip to Dallas |
| 6/2/2010 | 47.25 | TRAVEL - TRANSPORTATION - Weiss Trip to Dallas |
| 6/4/2010 | 47.25 | TRAVEL - TRANSPORTATION - Geiger Trip to Raleigh |
| 6/4/2010 | 579.99 | TRAVEL - TRANSPORTATION - Geiger Trip to Raleigh |
| 6/4/2010 | 903.70 | TRAVEL - TRANSPORTATION - Peacock Trip to Dallas |
| 6/4/2010 | 183.22 | TRAVEL - TRANSPORTATION - Peacock Trip to Dallas |
| 6/4/2010 | 47.25 | TRAVEL - TRANSPORTATION - Weiss Trip to Dallas |
| 6/4/2010 | 903.70 | TRAVEL - TRANSPORTATION - Weiss Trip to Dallas |
| 6/4/2010 | 579.99 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/6/2010 | 2.17 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/7/2010 | 1,360.14 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/7/2010 | 47.25 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/7/2010 | 0.44 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/8/2010 | 1,031.67 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/8/2010 | 15.00 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/8/2010 | 9.95 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/9/2010 | 239.42 | TRAVEL - TRANSPORTATION - Weiss Trip to Raleigh |
| 6/10/2010 | 30.03 | TRAVEL - TRANSPORTATION - Baumgartner Trip to London |
| 6/10/2010 | 57.57 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 6/11/2010 | 3.27 | TRAVEL - TRANSPORTATION - Peacock Trip to Dallas |
| 6/14/2010 | 12.29 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/14/2010 | 15.36 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/14/2010 | 14.34 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/15/2010 | 68.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/15/2010 | 3.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/16/2010 | 5.52 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 6/18/2010 | 45.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 6/18/2010 | 252.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 6/22/2010 | 25.00 | TRAVEL - TRANSPORTATION - Marquardt Trip to New York |
| 6/29/2010 | 700.92 | TRAVEL - TRANSPORTATION - Baumgartner Trip to London |
| 6/30/2010 | 14.95 | TRAVEL - TRANSPORTATION - Baumgartner Trip to London |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **$22,454.56** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 5/12/2010 | 1,467.98 | TRAVEL - LODGING - Bromley Trip to  London |
| 5/19/2010 | 275.25 | TRAVEL - LODGING - Lipner Trip to Toronto |
| 5/26/2010 | 1,710.24 | TRAVEL - LODGING - McGill Trip to New York |
| 6/3/2010 | 186.45 | TRAVEL - LODGING - Weiss Trip to Dallas |
| 6/5/2010 | 186.45 | TRAVEL - LODGING - Peacock Trip to Dallas |
| 6/6/2010 | 169.49 | TRAVEL - LODGING - Geiger Trip to Raleigh |
| 6/7/2010 | 169.49 | TRAVEL - LODGING - Geiger Trip to Raleigh |
| 6/7/2010 | 338.98 | TRAVEL - LODGING - Weiss Trip to Raleigh |
| 6/8/2010 | 224.25 | TRAVEL - LODGING - Weiss Trip to Raleigh |
| 6/14/2010 | 298.50 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 6/22/2010 | 369.55 | TRAVEL - LODGING - Marquardt Trip to New York |
| **TOTAL:** | **$5,396.63** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/12/2010 | 40.10 | TRAVEL - MEALS - Bromley Trip to London |
| 5/12/2010 | 37.79 | TRAVEL - MEALS - Bromley Trip to London |
| 5/19/2010 | 27.28 | TRAVEL - MEALS - Lipner Trip to Toronto |
| 5/20/2010 | 32.66 | TRAVEL - MEALS - Lipner Trip to Toronto |
| 5/21/2010 | 10.76 | TRAVEL - MEALS - Lipner Trip to Toronto |
| 5/24/2010 | 27.49 | TRAVEL - MEALS - McGill Trip to New York |
| 5/25/2010 | 4.65 | TRAVEL - MEALS - McGill Trip to New York |
| 5/26/2010 | 19.75 | TRAVEL - MEALS - McGill Trip to New York |
| 5/27/2010 | 8.45 | TRAVEL - MEALS - McGill Trip to New York |
| 5/28/2010 | 12.00 | TRAVEL - MEALS - McGill Trip to New York |
| 5/28/2010 | 4.25 | TRAVEL - MEALS - McGill Trip to New York |
| 5/28/2010 | 15.80 | TRAVEL - MEALS - McGill Trip to New York |
| 6/3/2010 | 9.17 | TRAVEL - MEALS - Peacock Trip to Dallas |
| 6/3/2010 | 64.41 | TRAVEL - MEALS - Peacock Trip to Dallas |
| 6/3/2010 | 13.91 | TRAVEL - MEALS - Peacock Trip to Dallas |
| 6/3/2010 | 5.29 | TRAVEL - MEALS - Weiss Trip to Dallas |
| 6/4/2010 | 5.77 | TRAVEL - MEALS - Peacock Trip to Dallas |
| 6/4/2010 | 10.94 | TRAVEL - MEALS - Weiss Trip to Dallas |
| 6/7/2010 | 22.82 | TRAVEL - MEALS - Geiger Trip to Raleigh |
| 6/7/2010 | 10.01 | TRAVEL - MEALS - Geiger Trip to Raleigh |
| 6/7/2010 | 6.43 | TRAVEL - MEALS - Weiss Trip to Raleigh |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative |
|---|---|---|
| 6/7/2010 | 59.27 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/7/2010 | 1.51 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/8/2010 | 6.76 | TRAVEL - MEALS - Geiger Trip to Raleigh |
| 6/8/2010 | 1.74 | TRAVEL - MEALS - Geiger Trip to Raleigh |
| 6/8/2010 | 44.92 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/8/2010 | 6.98 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/8/2010 | 1.99 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/9/2010 | 12.69 | TRAVEL - MEALS - Geiger Trip to Raleigh |
| 6/9/2010 | 23.13 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/9/2010 | 3.85 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/9/2010 | 6.62 | TRAVEL - MEALS - Weiss Trip to Raleigh |
| 6/14/2010 | 9.69 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 6/15/2010 | 14.14 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 6/22/2010 | 59.00 | TRAVEL - MEALS - Marquardt Trip to New York |
| **TOTAL:** | **$642.02** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 5/20/2010 | 11.76 | SHIPPING CHARGES Inv: 709972311  Track#: 415932354826 |
| 5/24/2010 | 28.58 | SHIPPING CHARGES Inv: 710422028  Track#: 920732063094 |
| 5/25/2010 | 24.03 | SHIPPING CHARGES Inv: 575893588  Track#: 415932355513 |
| 5/25/2010 | 33.64 | SHIPPING CHARGES Inv: 576175197  Track#: 920732063267 |
| 5/25/2010 | 6.86 | SHIPPING CHARGES Inv: 710586949  Track#: 415932355502 |
| 5/27/2010 | 40.04 | SHIPPING CHARGES Inv: 576175197  Track#: 415932356120 |
| 5/27/2010 | 9.45 | SHIPPING CHARGES Inv: 710749086  Track#: 920732063988 |
| 5/27/2010 | 19.15 | SHIPPING CHARGES Inv: 710749086  Track#: 920732063999 |
| 5/27/2010 | 15.88 | SHIPPING CHARGES Inv: 710749086  Track#: 920732064002 |
| 5/27/2010 | 12.67 | SHIPPING CHARGES Inv: 710749086  Track#: 920732064013 |
| 5/27/2010 | 19.15 | SHIPPING CHARGES Inv: 710749086  Track#: 920732064024 |
| 5/28/2010 | 45.19 | SHIPPING CHARGES Inv: 710903072  Track#: 415932356645 |
| 6/1/2010 | 0.98 | N.Y. POSTAGE |
| 6/1/2010 | 33.64 | SHIPPING CHARGES Inv: 576175197  Track#: 920732064480 |
| 6/1/2010 | 44.81 | SHIPPING CHARGES Inv: 576175197  Track#: 920732064540 |
| 6/2/2010 | 19.15 | SHIPPING CHARGES Inv: 711463817  Track#: 920732064859 |
| 6/7/2010 | 18.94 | SHIPPING CHARGES Inv: 711886086  Track#: 920732065557 |
| 6/8/2010 | 1.05 | N.Y. POSTAGE |
| 6/8/2010 | 37.29 | SHIPPING CHARGES Inv: 576480174  Track#: 920732065741 |
| 6/8/2010 | 43.07 | SHIPPING CHARGES Inv: 576480174  Track#: 920732065888 |
| 6/11/2010 | 25.00 | NY MESSENGER UPTOWN |
| 6/23/2010 | 0.88 | N.Y. POSTAGE |

**EXPENSE SUMMARY**  
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2010 | 0.88 | N.Y. POSTAGE |
| **TOTAL:** | **$492.09** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.20 | NY SCAN TO PDF |
| 6/1/2010 | 0.30 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 1.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.70 | NY SCAN TO PDF |
| 6/1/2010 | 1.50 | NY SCAN TO PDF |
| 6/1/2010 | 0.30 | NY SCAN TO PDF |
| 6/1/2010 | 0.20 | NY SCAN TO PDF |
| 6/1/2010 | 0.20 | NY SCAN TO PDF |
| 6/1/2010 | 2.70 | NY SCAN TO PDF |
| 6/1/2010 | 1.40 | NY SCAN TO PDF |
| 6/1/2010 | 1.30 | NY SCAN TO PDF |
| 6/1/2010 | 0.80 | NY SCAN TO PDF |
| 6/1/2010 | 0.50 | NY SCAN TO PDF |
| 6/1/2010 | 2.10 | NY SCAN TO PDF |
| 6/1/2010 | 1.20 | NY SCAN TO PDF |
| 6/1/2010 | 3.90 | NY SCAN TO PDF |
| 6/1/2010 | 7.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.20 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.30 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/1/2010 | 0.10 | NY SCAN TO PDF |
| 6/2/2010 | 0.10 | NY SCAN TO PDF |
| 6/2/2010 | 2.70 | NY SCAN TO PDF |
| 6/2/2010 | 1.20 | NY SCAN TO PDF |
| 6/2/2010 | 0.30 | NY SCAN TO PDF |
| 6/2/2010 | 2.00 | NY SCAN TO PDF |
| 6/2/2010 | 0.80 | NY SCAN TO PDF |
| 6/2/2010 | 0.20 | NY SCAN TO PDF |
| 6/2/2010 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2010 | 1.20 | NY SCAN TO PDF |
| 6/2/2010 | 0.60 | NY SCAN TO PDF |
| 6/2/2010 | 9.20 | NY SCAN TO PDF |
| 6/2/2010 | 1.90 | NY SCAN TO PDF |
| 6/2/2010 | 2.00 | NY SCAN TO PDF |
| 6/2/2010 | 0.60 | NY SCAN TO PDF |
| 6/2/2010 | 2.90 | NY SCAN TO PDF |
| 6/2/2010 | 2.00 | NY SCAN TO PDF |
| 6/2/2010 | 1.50 | NY SCAN TO PDF |
| 6/2/2010 | 0.70 | NY SCAN TO PDF |
| 6/2/2010 | 1.30 | NY SCAN TO PDF |
| 6/2/2010 | 0.90 | NY SCAN TO PDF |
| 6/2/2010 | 1.60 | NY SCAN TO PDF |
| 6/2/2010 | 2.40 | NY SCAN TO PDF |
| 6/3/2010 | 2.50 | NY SCAN TO PDF |
| 6/3/2010 | 5.10 | NY SCAN TO PDF |
| 6/3/2010 | 0.70 | NY SCAN TO PDF |
| 6/3/2010 | 0.70 | NY SCAN TO PDF |
| 6/3/2010 | 0.10 | NY SCAN TO PDF |
| 6/3/2010 | 0.10 | NY SCAN TO PDF |
| 6/3/2010 | 1.30 | NY SCAN TO PDF |
| 6/3/2010 | 0.70 | NY SCAN TO PDF |
| 6/3/2010 | 0.50 | NY SCAN TO PDF |
| 6/3/2010 | 0.40 | NY SCAN TO PDF |
| 6/3/2010 | 1.50 | NY SCAN TO PDF |
| 6/3/2010 | 1.70 | NY SCAN TO PDF |
| 6/3/2010 | 0.20 | NY SCAN TO PDF |
| 6/3/2010 | 1.60 | NY SCAN TO PDF |
| 6/3/2010 | 3.90 | NY SCAN TO PDF |
| 6/3/2010 | 1.90 | NY SCAN TO PDF |
| 6/3/2010 | 2.40 | NY SCAN TO PDF |
| 6/3/2010 | 2.20 | NY SCAN TO PDF |
| 6/3/2010 | 1.80 | NY SCAN TO PDF |
| 6/3/2010 | 3.60 | NY SCAN TO PDF |
| 6/3/2010 | 1.10 | NY SCAN TO PDF |
| 6/4/2010 | 1.60 | NY SCAN TO PDF |
| 6/4/2010 | 0.10 | NY SCAN TO PDF |
| 6/4/2010 | 4.60 | NY SCAN TO PDF |
| 6/4/2010 | 1.60 | NY SCAN TO PDF |
| 6/4/2010 | 5.80 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2010 | 0.30 | NY SCAN TO PDF |
| 6/4/2010 | 0.40 | NY SCAN TO PDF |
| 6/4/2010 | 0.20 | NY SCAN TO PDF |
| 6/4/2010 | 0.20 | NY SCAN TO PDF |
| 6/4/2010 | 2.60 | NY SCAN TO PDF |
| 6/4/2010 | 2.90 | NY SCAN TO PDF |
| 6/4/2010 | 2.90 | NY SCAN TO PDF |
| 6/4/2010 | 2.90 | NY SCAN TO PDF |
| 6/4/2010 | 0.40 | NY SCAN TO PDF |
| 6/7/2010 | 2.90 | NY SCAN TO PDF |
| 6/7/2010 | 0.20 | NY SCAN TO PDF |
| 6/7/2010 | 1.80 | NY SCAN TO PDF |
| 6/7/2010 | 0.10 | NY SCAN TO PDF |
| 6/7/2010 | 2.40 | NY SCAN TO PDF |
| 6/7/2010 | 2.80 | NY SCAN TO PDF |
| 6/7/2010 | 0.20 | NY SCAN TO PDF |
| 6/8/2010 | 0.10 | NY SCAN TO PDF |
| 6/8/2010 | 1.80 | NY SCAN TO PDF |
| 6/8/2010 | 1.80 | NY SCAN TO PDF |
| 6/8/2010 | 0.10 | NY SCAN TO PDF |
| 6/9/2010 | 9.30 | NY SCAN TO PDF |
| 6/9/2010 | 1.40 | NY SCAN TO PDF |
| 6/9/2010 | 0.20 | NY SCAN TO PDF |
| 6/9/2010 | 1.20 | NY SCAN TO PDF |
| 6/9/2010 | 0.10 | NY SCAN TO PDF |
| 6/9/2010 | 0.10 | NY SCAN TO PDF |
| 6/9/2010 | 1.60 | NY SCAN TO PDF |
| 6/9/2010 | 1.60 | NY SCAN TO PDF |
| 6/10/2010 | 1.20 | NY SCAN TO PDF |
| 6/10/2010 | 6.10 | NY SCAN TO PDF |
| 6/10/2010 | 0.90 | NY SCAN TO PDF |
| 6/10/2010 | 0.50 | NY SCAN TO PDF |
| 6/10/2010 | 0.20 | NY SCAN TO PDF |
| 6/11/2010 | 0.20 | NY SCAN TO PDF |
| 6/11/2010 | 2.40 | NY SCAN TO PDF |
| 6/11/2010 | 2.40 | NY SCAN TO PDF |
| 6/13/2010 | 4.20 | NY SCAN TO PDF |
| 6/13/2010 | 5.10 | NY SCAN TO PDF |
| 6/13/2010 | 0.30 | WASH. SCAN TO PDF |
| 6/13/2010 | 0.40 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2010 | 0.70 | NY SCAN TO PDF |
| 6/14/2010 | 0.80 | NY SCAN TO PDF |
| 6/14/2010 | 0.90 | NY SCAN TO PDF |
| 6/14/2010 | 0.20 | NY SCAN TO PDF |
| 6/14/2010 | 0.20 | NY SCAN TO PDF |
| 6/14/2010 | 0.10 | NY SCAN TO PDF |
| 6/14/2010 | 0.10 | NY SCAN TO PDF |
| 6/14/2010 | 0.10 | NY SCAN TO PDF |
| 6/14/2010 | 0.20 | NY SCAN TO PDF |
| 6/14/2010 | 0.20 | NY SCAN TO PDF |
| 6/14/2010 | 0.20 | NY SCAN TO PDF |
| 6/15/2010 | 0.10 | NY SCAN TO PDF |
| 6/15/2010 | 1.20 | NY SCAN TO PDF |
| 6/17/2010 | 1.50 | NY SCAN TO PDF |
| 6/17/2010 | 1.60 | NY SCAN TO PDF |
| 6/18/2010 | 0.50 | NY SCAN TO PDF |
| 6/18/2010 | 0.80 | NY SCAN TO PDF |
| 6/18/2010 | 0.20 | WASH. SCAN TO PDF |
| 6/21/2010 | 2.20 | NY SCAN TO PDF |
| 6/21/2010 | 0.10 | NY SCAN TO PDF |
| 6/21/2010 | 0.20 | NY SCAN TO PDF |
| 6/21/2010 | 0.30 | NY SCAN TO PDF |
| 6/21/2010 | 0.20 | NY SCAN TO PDF |
| 6/22/2010 | 0.30 | NY SCAN TO PDF |
| 6/22/2010 | 0.20 | NY SCAN TO PDF |
| 6/22/2010 | 0.50 | NY SCAN TO PDF |
| 6/23/2010 | 1.90 | NY SCAN TO PDF |
| 6/23/2010 | 0.70 | NY SCAN TO PDF |
| 6/23/2010 | 0.30 | NY SCAN TO PDF |
| 6/23/2010 | 0.10 | NY SCAN TO PDF |
| 6/23/2010 | 0.10 | NY SCAN TO PDF |
| 6/24/2010 | 0.20 | NY SCAN TO PDF |
| 6/24/2010 | 0.90 | NY SCAN TO PDF |
| 6/24/2010 | 0.90 | NY SCAN TO PDF |
| 6/24/2010 | 0.90 | NY SCAN TO PDF |
| 6/24/2010 | 0.90 | NY SCAN TO PDF |
| 6/24/2010 | 0.90 | NY SCAN TO PDF |
| 6/25/2010 | 0.50 | NY SCAN TO PDF |
| 6/25/2010 | 0.20 | WASH. SCAN TO PDF |
| 6/28/2010 | 2.50 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/28/2010 | 0.20 | NY SCAN TO PDF |
| 6/28/2010 | 0.50 | NY SCAN TO PDF |
| 6/29/2010 | 8.40 | NY SCAN TO PDF |
| 6/29/2010 | 1.30 | NY SCAN TO PDF |
| 6/29/2010 | 0.10 | NY SCAN TO PDF |
| 6/30/2010 | 10.70 | NY SCAN TO PDF |
| 6/30/2010 | 0.10 | NY SCAN TO PDF |
| 6/30/2010 | 0.30 | NY SCAN TO PDF |
| 6/30/2010 | 1.40 | NY SCAN TO PDF |
| 6/30/2010 | 0.10 | NY SCAN TO PDF |
| 6/30/2010 | 2.70 | NY SCAN TO PDF |
| 6/30/2010 | 0.10 | NY SCAN TO PDF |
| 6/30/2010 | 0.10 | NY SCAN TO PDF |
| **TOTAL:** | **$227.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 6/1/2010 | 26.60 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.80 | NY DUPLICATING |
| 6/2/2010 | 0.30 | NY DUPLICATING |
| 6/2/2010 | 8.00 | NY DUPLICATING |
| 6/2/2010 | 0.50 | NY DUPLICATING |
| 6/2/2010 | 32.00 | NY DUPLICATING |
| 6/2/2010 | 12.90 | NY DUPLICATING |
| 6/2/2010 | 8.20 | NY DUPLICATING |
| 6/2/2010 | 3.70 | NY DUPLICATING |
| 6/2/2010 | 2.30 | NY DUPLICATING |
| 6/2/2010 | 4.40 | NY DUPLICATING |
| 6/2/2010 | 0.10 | NY DUPLICATING |
| 6/2/2010 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2010 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.40 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 12.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 6.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 6.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2010 | 0.40 | WASHINGTON DUPLICATING |
| 6/3/2010 | 123.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative |
|---|---|---|
| 6/3/2010 | 21.00 | NY DUPLICATING |
| 6/3/2010 | 125.60 | NY DUPLICATING |
| 6/3/2010 | 46.50 | NY DUPLICATING |
| 6/3/2010 | 4.10 | NY DUPLICATING |
| 6/3/2010 | 37.20 | NY DUPLICATING |
| 6/3/2010 | 5.20 | NY DUPLICATING |
| 6/3/2010 | 0.20 | NY DUPLICATING |
| 6/3/2010 | 45.30 | NY DUPLICATING |
| 6/3/2010 | 6.00 | NY DUPLICATING |
| 6/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2010 | 87.00 | NY DUPLICATING XEROX |
| 6/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2010 | 1.90 | WASHINGTON DUPLICATING |
| 6/4/2010 | 13.50 | NY DUPLICATING |
| 6/4/2010 | 2.40 | NY DUPLICATING |
| 6/4/2010 | 20.30 | NY DUPLICATING |
| 6/4/2010 | 0.20 | NY DUPLICATING |
| 6/4/2010 | 0.40 | NY DUPLICATING |
| 6/4/2010 | 0.10 | NY DUPLICATING |
| 6/4/2010 | 0.10 | NY DUPLICATING |
| 6/4/2010 | 0.10 | NY DUPLICATING |
| 6/4/2010 | 0.10 | NY DUPLICATING |
| 6/4/2010 | 0.10 | NY DUPLICATING |
| 6/4/2010 | 23.40 | NY DUPLICATING XEROX |
| 6/4/2010 | 16.50 | NY DUPLICATING XEROX |
| 6/4/2010 | 20.70 | NY DUPLICATING XEROX |
| 6/4/2010 | 2.70 | NY DUPLICATING XEROX |
| 6/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/4/2010 | 6.00 | NY DUPLICATING XEROX |
| 6/4/2010 | 11.70 | NY DUPLICATING XEROX |
| 6/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/4/2010 | 8.10 | NY DUPLICATING XEROX |
| 6/4/2010 | 7.40 | NY DUPLICATING XEROX |
| 6/4/2010 | 19.50 | NY DUPLICATING XEROX |
| 6/4/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2010 | 19.80 | NY DUPLICATING XEROX |
| 6/4/2010 | 6.90 | NY DUPLICATING XEROX |
| 6/4/2010 | 3.30 | NY DUPLICATING XEROX |
| 6/4/2010 | 2.40 | NY DUPLICATING XEROX |
| 6/4/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/4/2010 | 95.80 | NY DUPLICATING XEROX |
| 6/4/2010 | 97.00 | NY DUPLICATING XEROX |
| 6/4/2010 | 76.40 | NY DUPLICATING XEROX |
| 6/4/2010 | 8.70 | NY DUPLICATING XEROX |
| 6/7/2010 | 0.40 | NY DUPLICATING |
| 6/7/2010 | 0.40 | NY DUPLICATING |
| 6/8/2010 | 2.20 | NY DUPLICATING |
| 6/8/2010 | 44.80 | NY DUPLICATING |
| 6/8/2010 | 11.70 | NY DUPLICATING |
| 6/8/2010 | 13.00 | NY DUPLICATING |
| 6/8/2010 | 0.10 | NY DUPLICATING |
| 6/8/2010 | 0.10 | NY DUPLICATING |
| 6/8/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2010 | 22.30 | NY DUPLICATING XEROX |
| 6/8/2010 | 0.20 | WASHINGTON DUPLICATING |
| 6/9/2010 | 0.10 | NY DUPLICATING |
| 6/9/2010 | 0.10 | NY DUPLICATING |
| 6/9/2010 | 0.10 | NY DUPLICATING |
| 6/9/2010 | 1.40 | NY DUPLICATING |
| 6/9/2010 | 35.30 | NY DUPLICATING |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 1.00 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Netowrks Inc., et al.
June 1, 2010 through June 30, 2010                                                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 1.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/9/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/9/2010 | 1.10 | WASHINGTON DUPLICATING |
| 6/10/2010 | 8.00 | NY DUPLICATING |
| 6/10/2010 | 50.40 | NY DUPLICATING |
| 6/10/2010 | 0.70 | NY DUPLICATING |
| 6/10/2010 | 11.60 | NY DUPLICATING |
| 6/10/2010 | 20.00 | NY DUPLICATING |
| 6/10/2010 | 21.40 | NY DUPLICATING |
| 6/10/2010 | 0.40 | NY DUPLICATING |
| 6/10/2010 | 20.10 | NY DUPLICATING |
| 6/10/2010 | 39.60 | NY DUPLICATING |
| 6/10/2010 | 22.00 | NY DUPLICATING |
| 6/10/2010 | 8.70 | NY DUPLICATING |
| 6/10/2010 | 0.10 | NY DUPLICATING |
| 6/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/10/2010 | 4.50 | NY DUPLICATING XEROX |
| 6/10/2010 | 6.10 | NY DUPLICATING XEROX |
| 6/10/2010 | 1.00 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/10/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/10/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/11/2010 | 1.70 | NY DUPLICATING |
| 6/11/2010 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2010 | 2.40 | NY DUPLICATING |
| 6/11/2010 | 0.70 | NY DUPLICATING |
| 6/11/2010 | 4.00 | NY DUPLICATING |
| 6/11/2010 | 42.50 | NY DUPLICATING |
| 6/11/2010 | 0.30 | NY DUPLICATING |
| 6/11/2010 | 12.00 | NY DUPLICATING |
| 6/11/2010 | 0.10 | WASHINGTON DUPLICATING |
| 6/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/13/2010 | 5.80 | NY DUPLICATING XEROX |
| 6/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/13/2010 | 3.10 | NY DUPLICATING XEROX |
| 6/13/2010 | 1.40 | NY DUPLICATING XEROX |
| 6/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/14/2010 | 21.80 | NY DUPLICATING |
| 6/14/2010 | 2.00 | NY DUPLICATING |
| 6/14/2010 | 6.60 | NY DUPLICATING |
| 6/14/2010 | 0.20 | NY DUPLICATING |
| 6/14/2010 | 135.00 | NY DUPLICATING |
| 6/14/2010 | 3.80 | NY DUPLICATING |
| 6/14/2010 | 4.50 | NY DUPLICATING |
| 6/14/2010 | 0.20 | NY DUPLICATING |
| 6/14/2010 | 38.80 | NY DUPLICATING |
| 6/14/2010 | 19.00 | NY DUPLICATING |
| 6/14/2010 | 0.20 | NY DUPLICATING |
| 6/14/2010 | 0.20 | NY DUPLICATING |
| 6/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/14/2010 | 15.00 | NY DUPLICATING XEROX |
| 6/14/2010 | 17.10 | NY DUPLICATING XEROX |
| 6/14/2010 | 98.50 | NY DUPLICATING XEROX |
| 6/14/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.10 | NY DUPLICATING |
| 6/15/2010 | 117.90 | NY DUPLICATING |
| 6/15/2010 | 0.20 | NY DUPLICATING |
| 6/15/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2010 | 1.40 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2010 | 0.20 | WASHINGTON DUPLICATING |
| 6/15/2010 | 0.50 | WASHINGTON DUPLICATING |
| 6/16/2010 | 19.20 | NY DUPLICATING |
| 6/16/2010 | 88.80 | NY DUPLICATING |
| 6/16/2010 | 0.10 | NY DUPLICATING |
| 6/16/2010 | 1.00 | NY DUPLICATING |
| 6/16/2010 | 14.40 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 10.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 10.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 2.40 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 17.40 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 21.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 9.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2010 through June 30, 2010

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 51.00 | NY DUPLICATING XEROX |
| 6/16/2010 | 12.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 6.00 | NY DUPLICATING XEROX |
| 6/16/2010 | 4.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 6.00 | NY DUPLICATING XEROX |
| 6/16/2010 | 24.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 9.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 9.60 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 3.00 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 10.20 | NY DUPLICATING XEROX |
| 6/16/2010 | 14.40 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/16/2010 | 6.00 | NY DUPLICATING XEROX |
| 6/16/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 16.90 | NY DUPLICATING |
| 6/17/2010 | 0.80 | NY DUPLICATING |
| 6/17/2010 | 4.80 | NY DUPLICATING |
| 6/17/2010 | 36.00 | NY DUPLICATING |
| 6/17/2010 | 0.30 | NY DUPLICATING |
| 6/17/2010 | 8.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 38.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 12.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 8.70 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 8.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 8.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 5.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 5.00 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 3.70 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 8.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

June 1, 2010 through June 30, 2010

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 6.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 2.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 7.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 2.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 2.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 4.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 3.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 3.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 11.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 3.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 5.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 3.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 2.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.00 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 5.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 4.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 3.70 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/17/2010 | 61.50 | NY DUPLICATING XEROX |
| 6/17/2010 | 144.00 | NY DUPLICATING XEROX |
| 6/17/2010 | 12.00 | NY DUPLICATING XEROX |
| 6/18/2010 | 8.40 | NY DUPLICATING |
| 6/18/2010 | 156.70 | NY DUPLICATING |
| 6/18/2010 | 4.80 | NY DUPLICATING |
| 6/18/2010 | 0.30 | NY DUPLICATING |
| 6/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2010 | 51.50 | NY DUPLICATING XEROX |
| 6/18/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/18/2010 | 0.80 | NY DUPLICATING XEROX |
| 6/18/2010 | 7.00 | NY DUPLICATING XEROX |
| 6/18/2010 | 4.00 | NY DUPLICATING XEROX |
| 6/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/20/2010 | 2.90 | NY DUPLICATING XEROX |
| 6/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 6/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/20/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2010 | 4.60 | NY DUPLICATING |
| 6/21/2010 | 5.00 | NY DUPLICATING |
| 6/21/2010 | 1.40 | NY DUPLICATING |
| 6/21/2010 | 28.00 | NY DUPLICATING |
| 6/21/2010 | 0.60 | NY DUPLICATING |
| 6/21/2010 | 29.70 | NY DUPLICATING |
| 6/21/2010 | 20.00 | NY DUPLICATING |
| 6/21/2010 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 3.30 | NY DUPLICATING XEROX |
| 6/21/2010 | 2.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/21/2010 | 1.70 | NY DUPLICATING XEROX |
| 6/21/2010 | 15.30 | NY DUPLICATING XEROX |
| 6/21/2010 | 55.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 56.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 12.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 12.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 11.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 72.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2010 | 2.30 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 1.10 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 3.70 | NY DUPLICATING XEROX |
| 6/21/2010 | 1.60 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 6/21/2010 | 3.00 | NY DUPLICATING XEROX |
| 6/21/2010 | 2.40 | NY DUPLICATING XEROX |
| 6/21/2010 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2010 | 9.60 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2010 | 2.80 | NY DUPLICATING XEROX |
| 6/21/2010 | 3.40 | NY DUPLICATING XEROX |
| 6/21/2010 | 6.20 | NY DUPLICATING XEROX |
| 6/21/2010 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2010 | 5.80 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 6/21/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.50 | NY DUPLICATING |
| 6/22/2010 | 1.00 | NY DUPLICATING |
| 6/22/2010 | 1.50 | NY DUPLICATING |
| 6/22/2010 | 37.80 | NY DUPLICATING |
| 6/22/2010 | 23.50 | NY DUPLICATING |
| 6/22/2010 | 0.20 | NY DUPLICATING |
| 6/22/2010 | 0.30 | NY DUPLICATING |
| 6/22/2010 | 1.90 | NY DUPLICATING |
| 6/22/2010 | 2.20 | NY DUPLICATING |
| 6/22/2010 | 5.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 4.30 | NY DUPLICATING XEROX |
| 6/22/2010 | 4.30 | NY DUPLICATING XEROX |
| 6/22/2010 | 2.90 | NY DUPLICATING XEROX |
| 6/22/2010 | 2.90 | NY DUPLICATING XEROX |
| 6/22/2010 | 4.00 | NY DUPLICATING XEROX |
| 6/22/2010 | 4.00 | NY DUPLICATING XEROX |
| 6/22/2010 | 6.10 | NY DUPLICATING XEROX |
| 6/22/2010 | 6.10 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 5.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.00 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 1.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 57.20 | NY DUPLICATING XEROX |
| 6/22/2010 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2010 | 4.60 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/22/2010 | 6.10 | NY DUPLICATING XEROX |
| 6/22/2010 | 5.60 | NY DUPLICATING XEROX |
| 6/22/2010 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2010 | 35.30 | NY DUPLICATING |
| 6/23/2010 | 18.60 | NY DUPLICATING |
| 6/23/2010 | 0.90 | NY DUPLICATING |
| 6/23/2010 | 0.80 | NY DUPLICATING |
| 6/23/2010 | 1.00 | NY DUPLICATING |
| 6/23/2010 | 79.70 | NY DUPLICATING |
| 6/23/2010 | 28.10 | NY DUPLICATING |
| 6/23/2010 | 13.00 | NY DUPLICATING XEROX |
| 6/23/2010 | 0.20 | WASHINGTON DUPLICATING |
| 6/23/2010 | 0.10 | WASHINGTON DUPLICATING |
| 6/24/2010 | 14.80 | NY DUPLICATING |
| 6/24/2010 | 15.60 | NY DUPLICATING XEROX |
| 6/24/2010 | 14.70 | NY DUPLICATING XEROX |
| 6/25/2010 | 16.90 | NY DUPLICATING |
| 6/25/2010 | 0.60 | NY DUPLICATING |
| 6/25/2010 | 0.70 | NY DUPLICATING XEROX |
| 6/25/2010 | 15.60 | NY DUPLICATING XEROX |
| 6/25/2010 | 29.90 | NY DUPLICATING XEROX |
| 6/25/2010 | 16.70 | NY DUPLICATING XEROX |
| 6/25/2010 | 15.50 | NY DUPLICATING XEROX |
| 6/27/2010 | 6.60 | NY DUPLICATING XEROX |
| 6/27/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/27/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/28/2010 | 1.60 | NY DUPLICATING |
| 6/28/2010 | 13.80 | NY DUPLICATING |
| 6/28/2010 | 0.60 | NY DUPLICATING |
| 6/28/2010 | 0.20 | NY DUPLICATING |
| 6/28/2010 | 9.40 | NY DUPLICATING XEROX |
| 6/28/2010 | 9.50 | NY DUPLICATING XEROX |
| 6/29/2010 | 1.80 | NY DUPLICATING |
| 6/29/2010 | 4.20 | NY DUPLICATING |
| 6/29/2010 | 16.80 | NY DUPLICATING |
| 6/29/2010 | 31.90 | NY DUPLICATING |
| 6/29/2010 | 40.60 | NY DUPLICATING |
| 6/29/2010 | 0.10 | NY DUPLICATING |
| 6/29/2010 | 0.10 | NY DUPLICATING XEROX |
| 6/29/2010 | 0.90 | WASHINGTON DUPLICATING |
| 6/30/2010 | 0.10 | NY DUPLICATING |
| 6/30/2010 | 4.20 | NY DUPLICATING |
| 6/30/2010 | 51.50 | NY DUPLICATING XEROX |
| 6/30/2010 | 0.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **$4,375.40** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 6/1/2010 | 93.60 | NY COLOR PRINTING |
| 6/1/2010 | 93.60 | NY COLOR PRINTING |
| 6/3/2010 | 97.50 | NY COLOR PRINTING |
| 6/3/2010 | 94.25 | NY COLOR PRINTING |
| 6/3/2010 | 97.50 | NY COLOR PRINTING |
| 6/3/2010 | 9.75 | NY COLOR PRINTING |
| 6/3/2010 | 9.75 | NY COLOR PRINTING |
| 6/4/2010 | 0.65 | NY COLOR PRINTING |
| 6/4/2010 | 0.65 | NY COLOR PRINTING |
| 6/4/2010 | 3.90 | NY COLOR PRINTING |
| 6/4/2010 | 93.60 | NY COLOR PRINTING |
| 6/4/2010 | 9.75 | NY COLOR PRINTING |
| 6/4/2010 | 3.90 | NY COLOR PRINTING |
| 6/4/2010 | 9.10 | NY COLOR PRINTING |
| 6/4/2010 | 93.60 | NY COLOR PRINTING |
| 6/4/2010 | 9.75 | NY COLOR PRINTING |
| 6/7/2010 | 93.60 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2010 | 3.25 | NY COLOR PRINTING |
| 6/7/2010 | 3.90 | NY COLOR PRINTING |
| 6/7/2010 | 97.50 | NY COLOR PRINTING |
| 6/7/2010 | 9.75 | NY COLOR PRINTING |
| 6/7/2010 | 3.90 | NY COLOR PRINTING |
| 6/9/2010 | 0.65 | PARIS COLOR DUPLICATING PAGE:1 TIME:1658 |
| 6/11/2010 | 128.05 | NY COLOR PRINTING |
| 6/11/2010 | 35.75 | NY COLOR PRINTING |
| 6/11/2010 | 37.70 | NY COLOR PRINTING |
| 6/11/2010 | 1.30 | NY COLOR PRINTING |
| 6/11/2010 | 20.80 | NY COLOR PRINTING |
| 6/11/2010 | 9.10 | NY COLOR PRINTING |
| 6/11/2010 | 20.15 | NY COLOR PRINTING |
| 6/11/2010 | 8.45 | NY COLOR PRINTING |
| 6/13/2010 | 93.60 | NY COLOR PRINTING |
| 6/13/2010 | 3.90 | NY COLOR PRINTING |
| 6/13/2010 | 9.10 | NY COLOR PRINTING |
| 6/13/2010 | 9.75 | NY COLOR PRINTING |
| 6/13/2010 | 37.70 | NY COLOR PRINTING |
| 6/13/2010 | 20.15 | NY COLOR PRINTING |
| 6/13/2010 | 9.10 | NY COLOR PRINTING |
| 6/13/2010 | 37.70 | NY COLOR PRINTING |
| 6/13/2010 | 20.15 | NY COLOR PRINTING |
| 6/13/2010 | 37.70 | NY COLOR PRINTING |
| 6/14/2010 | 20.15 | NY COLOR PRINTING |
| 6/14/2010 | 20.15 | NY COLOR PRINTING |
| 6/14/2010 | 20.15 | NY COLOR PRINTING |
| 6/14/2010 | 33.15 | NY COLOR PRINTING |
| 6/14/2010 | 20.15 | NY COLOR PRINTING |
| 6/14/2010 | 93.60 | NY COLOR PRINTING |
| 6/15/2010 | 0.65 | NY COLOR PRINTING |
| 6/17/2010 | 0.65 | NY COLOR DUPLICATING |
| 6/17/2010 | 91.65 | NY COLOR PRINTING |
| 6/18/2010 | 5.20 | NY COLOR PRINTING |
| 6/18/2010 | 0.65 | NY COLOR PRINTING |
| 6/18/2010 | 0.65 | NY COLOR PRINTING |
| 6/18/2010 | 91.65 | NY COLOR PRINTING |
| 6/21/2010 | 91.65 | NY COLOR PRINTING |
| 6/22/2010 | 93.60 | NY COLOR PRINTING |
| 6/23/2010 | 101.40 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
**June 1, 2010 through June 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/23/2010 | 4.55 | NY COLOR PRINTING |
| 6/23/2010 | 1.30 | NY COLOR PRINTING |
| **TOTAL:** | **$2,164.50** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 6/1/2010 | 30.00 | NY FAX PAGE CHARGE |
| 6/1/2010 | 24.00 | NY FAX PAGE CHARGE |
| 6/3/2010 | 6.00 | NY FAX PAGE CHARGE |
| 6/3/2010 | 6.00 | NY FAX PAGE CHARGE |
| 6/7/2010 | 19.00 | ROME FAX PAGE CHARGE TELEPHONE:0012122253999 DURATION:446 DESTINATION:" /R @, PAGES:19 |
| 6/7/2010 | 17.00 | ROME FAX PAGE CHARGE TELEPHONE:0012122253999 DURATION:512 DESTINATION:" /R @, PAGES:17 |
| 6/9/2010 | 1.00 | RAPIFAX (PA) TELEPHONE:0012122253999 DURATION:44 DESTINATION: PAGES:1 |
| 6/9/2010 | 7.00 | RAPIFAX (PA) TELEPHONE:0012122253999 DURATION:186 DESTINATION: PAGES:7 |
| 6/11/2010 | 7.00 | NY FAX PAGE CHARGE |
| 6/11/2010 | 7.00 | NY FAX PAGE CHARGE |
| 6/14/2010 | 7.00 | NY FAX PAGE CHARGE |
| 6/14/2010 | 7.00 | NY FAX PAGE CHARGE |
| 6/18/2010 | 2.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/21/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/22/2010 | 5.00 | NY FAX PAGE CHARGE |
| 6/24/2010 | 26.00 | NY FAX PAGE CHARGE |
| 6/24/2010 | 26.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$237.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 6/1/2010 | 50.00 | NY LEXIS CHARGES |
| 6/1/2010 | 171.00 | NY LEXIS CHARGES |
| 6/1/2010 | 37.50 | NY LEXIS CHARGES |
| 6/1/2010 | 62.50 | NY LEXIS CHARGES |
| 6/1/2010 | 37.50 | NY LEXIS CHARGES |
| 6/1/2010 | 37.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2010 | 87.50 | NY LEXIS CHARGES |
| 6/2/2010 | 62.50 | NY LEXIS CHARGES |
| 6/2/2010 | 37.50 | NY LEXIS CHARGES |
| 6/2/2010 | 150.00 | NY LEXIS CHARGES |
| 6/2/2010 | 161.00 | NY LEXIS CHARGES |
| 6/2/2010 | 141.00 | NY LEXIS CHARGES |
| 6/2/2010 | 325.00 | NY LEXIS CHARGES |
| 6/2/2010 | 50.00 | NY LEXIS CHARGES |
| 6/2/2010 | 116.00 | NY LEXIS CHARGES |
| 6/2/2010 | 12.50 | NY LEXIS CHARGES |
| 6/2/2010 | 50.00 | NY LEXIS CHARGES |
| 6/2/2010 | 7.25 | NY LEXIS CHARGES |
| 6/3/2010 | 12.50 | NY LEXIS CHARGES |
| 6/3/2010 | 7.25 | NY LEXIS CHARGES |
| 6/3/2010 | 141.00 | NY LEXIS CHARGES |
| 6/3/2010 | 37.50 | NY LEXIS CHARGES |
| 6/3/2010 | 215.00 | NY LEXIS CHARGES |
| 6/3/2010 | 45.00 | NY LEXIS CHARGES |
| 6/3/2010 | 143.00 | NY LEXIS CHARGES |
| 6/3/2010 | 137.50 | NY LEXIS CHARGES |
| 6/3/2010 | 50.00 | NY LEXIS CHARGES |
| 6/3/2010 | 7.25 | NY LEXIS CHARGES |
| 6/3/2010 | 12.50 | NY LEXIS CHARGES |
| 6/3/2010 | 12.50 | NY LEXIS CHARGES |
| 6/4/2010 | 25.00 | NY LEXIS CHARGES |
| 6/4/2010 | 7.25 | NY LEXIS CHARGES |
| 6/4/2010 | 75.00 | NY LEXIS CHARGES |
| 6/4/2010 | 125.00 | NY LEXIS CHARGES |
| 6/4/2010 | 7.25 | NY LEXIS CHARGES |
| 6/4/2010 | 7.25 | NY LEXIS CHARGES |
| 6/4/2010 | 12.50 | NY LEXIS CHARGES |
| 6/4/2010 | 56.00 | NY LEXIS CHARGES |
| 6/6/2010 | 137.50 | NY LEXIS CHARGES |
| 6/6/2010 | 14.50 | NY LEXIS CHARGES |
| 6/6/2010 | 37.50 | NY LEXIS CHARGES |
| 6/6/2010 | 25.00 | NY LEXIS CHARGES |
| 6/7/2010 | 12.50 | NY LEXIS CHARGES |
| 6/7/2010 | 12.50 | NY LEXIS CHARGES |
| 6/8/2010 | 171.00 | NY LEXIS CHARGES |
| 6/8/2010 | 215.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2010 | 72.00 | NY LEXIS CHARGES |
| 6/9/2010 | 171.00 | NY LEXIS CHARGES |
| 6/9/2010 | 37.50 | NY LEXIS CHARGES |
| 6/9/2010 | 37.50 | NY LEXIS CHARGES |
| 6/9/2010 | 50.00 | NY LEXIS CHARGES |
| 6/9/2010 | 7.25 | NY LEXIS CHARGES |
| 6/10/2010 | 25.00 | NY LEXIS CHARGES |
| 6/10/2010 | 7.25 | NY LEXIS CHARGES |
| 6/10/2010 | 50.00 | NY LEXIS CHARGES |
| 6/10/2010 | 76.00 | NY LEXIS CHARGES |
| 6/11/2010 | 50.00 | NY LEXIS CHARGES |
| 6/11/2010 | 7.25 | NY LEXIS CHARGES |
| 6/11/2010 | 75.00 | NY LEXIS CHARGES |
| 6/14/2010 | 12.50 | NY LEXIS CHARGES |
| 6/14/2010 | 12.50 | NY LEXIS CHARGES |
| 6/15/2010 | 50.00 | NY LEXIS CHARGES |
| 6/15/2010 | 125.00 | NY LEXIS CHARGES |
| 6/15/2010 | 21.75 | NY LEXIS CHARGES |
| 6/15/2010 | 16.26 | NY LEXIS CHARGES |
| 6/16/2010 | 75.00 | NY LEXIS CHARGES |
| 6/16/2010 | 1,055.00 | NY LEXIS CHARGES |
| 6/16/2010 | 175.00 | NY LEXIS CHARGES |
| 6/16/2010 | 428.00 | NY LEXIS CHARGES |
| 6/16/2010 | 288.00 | NY LEXIS CHARGES |
| 6/16/2010 | 14.50 | NY LEXIS CHARGES |
| 6/17/2010 | 37.50 | NY LEXIS CHARGES |
| 6/17/2010 | 867.00 | NY LEXIS CHARGES |
| 6/17/2010 | 137.50 | NY LEXIS CHARGES |
| 6/17/2010 | 12.50 | NY LEXIS CHARGES |
| 6/17/2010 | 36.25 | NY LEXIS CHARGES |
| 6/18/2010 | 112.50 | NY LEXIS CHARGES |
| 6/18/2010 | 743.00 | NY LEXIS CHARGES |
| 6/18/2010 | 14.50 | NY LEXIS CHARGES |
| 6/18/2010 | 125.00 | NY LEXIS CHARGES |
| 6/20/2010 | 25.00 | NY LEXIS CHARGES |
| 6/20/2010 | 36.25 | NY LEXIS CHARGES |
| 6/20/2010 | 159.00 | NY LEXIS CHARGES |
| 6/20/2010 | 87.50 | NY LEXIS CHARGES |
| 6/21/2010 | 12.50 | NY LEXIS CHARGES |
| 6/21/2010 | 7.25 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2010 | 25.00 | NY LEXIS CHARGES |
| 6/21/2010 | 50.00 | NY LEXIS CHARGES |
| 6/21/2010 | 80.00 | NY LEXIS CHARGES |
| 6/22/2010 | 215.00 | NY LEXIS CHARGES |
| 6/22/2010 | 1,000.00 | NY LEXIS CHARGES |
| 6/22/2010 | 50.00 | NY LEXIS CHARGES |
| 6/23/2010 | 137.50 | NY LEXIS CHARGES |
| 6/23/2010 | 36.25 | NY LEXIS CHARGES |
| 6/23/2010 | 25.00 | NY LEXIS CHARGES |
| 6/23/2010 | 228.00 | NY LEXIS CHARGES |
| 6/24/2010 | 100.00 | NY LEXIS CHARGES |
| 6/24/2010 | 2,150.00 | NY LEXIS CHARGES |
| 6/24/2010 | 35.00 | NY LEXIS CHARGES |
| 6/24/2010 | 12.50 | NY LEXIS CHARGES |
| 6/25/2010 | 1,075.00 | NY LEXIS CHARGES |
| 6/25/2010 | 50.00 | NY LEXIS CHARGES |
| 6/25/2010 | 25.00 | NY LEXIS CHARGES |
| 6/25/2010 | 35.00 | NY LEXIS CHARGES |
| 6/25/2010 | 50.00 | NY LEXIS CHARGES |
| 6/25/2010 | 429.00 | NY LEXIS CHARGES |
| 6/25/2010 | 75.00 | NY LEXIS CHARGES |
| 6/25/2010 | 60.00 | NY LEXIS CHARGES |
| 6/25/2010 | 50.00 | NY LEXIS CHARGES |
| 6/27/2010 | 12.50 | NY LEXIS CHARGES |
| 6/27/2010 | 795.00 | NY LEXIS CHARGES |
| 6/27/2010 | 12.50 | NY LEXIS CHARGES |
| 6/28/2010 | 7.25 | NY LEXIS CHARGES |
| 6/28/2010 | 12.50 | NY LEXIS CHARGES |
| 6/28/2010 | 60.00 | NY LEXIS CHARGES |
| 6/29/2010 | 12.50 | NY LEXIS CHARGES |
| 6/29/2010 | 12.50 | NY LEXIS CHARGES |
| 6/29/2010 | 25.00 | NY LEXIS CHARGES |
| 6/29/2010 | 60.00 | NY LEXIS CHARGES |
| 6/29/2010 | 146.00 | NY LEXIS CHARGES |
| 6/29/2010 | 860.00 | NY LEXIS CHARGES |
| 6/29/2010 | 824.00 | NY LEXIS CHARGES |
| 6/29/2010 | 7.25 | NY LEXIS CHARGES |
| 6/29/2010 | 62.50 | NY LEXIS CHARGES |
| 6/30/2010 | 25.00 | NY LEXIS CHARGES |
| **TOTAL:** | **$17,638.26** | |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 6/1/2010 | 99.65 | N. Y WESTLAW |
| 6/1/2010 | 491.25 | N. Y WESTLAW |
| 6/1/2010 | 52.74 | N. Y WESTLAW |
| 6/2/2010 | 151.13 | N. Y WESTLAW |
| 6/2/2010 | 117.00 | N. Y WESTLAW |
| 6/2/2010 | 138.22 | N. Y WESTLAW |
| 6/2/2010 | 207.95 | N. Y WESTLAW |
| 6/3/2010 | 152.10 | N. Y WESTLAW |
| 6/3/2010 | 47.03 | N. Y WESTLAW |
| 6/3/2010 | 10.61 | N. Y WESTLAW |
| 6/3/2010 | 520.49 | N. Y WESTLAW |
| 6/3/2010 | 537.45 | N. Y WESTLAW |
| 6/3/2010 | 762.70 | N. Y WESTLAW |
| 6/3/2010 | 96.66 | N. Y WESTLAW |
| 6/3/2010 | 517.52 | N. Y WESTLAW |
| 6/3/2010 | 103.54 | N. Y WESTLAW |
| 6/3/2010 | 125.12 | N. Y WESTLAW |
| 6/4/2010 | 34.11 | N. Y WESTLAW |
| 6/4/2010 | 2.94 | N. Y WESTLAW |
| 6/4/2010 | 480.94 | N. Y WESTLAW |
| 6/4/2010 | 179.44 | N. Y WESTLAW |
| 6/4/2010 | 2,850.74 | N. Y WESTLAW |
| 6/4/2010 | 723.34 | N. Y WESTLAW |
| 6/7/2010 | 499.52 | N. Y WESTLAW |
| 6/7/2010 | 1,036.36 | N. Y WESTLAW |
| 6/7/2010 | 590.13 | N. Y WESTLAW |
| 6/8/2010 | 116.50 | N. Y WESTLAW |
| 6/8/2010 | 353.09 | N. Y WESTLAW |
| 6/8/2010 | 1,054.93 | N. Y WESTLAW |
| 6/9/2010 | 74.55 | N. Y WESTLAW |
| 6/9/2010 | 1,312.60 | N. Y WESTLAW |
| 6/9/2010 | 361.42 | N. Y WESTLAW |
| 6/9/2010 | 38.55 | N. Y WESTLAW |
| 6/9/2010 | 18.41 | N. Y WESTLAW |
| 6/10/2010 | 109.10 | N. Y WESTLAW |
| 6/10/2010 | 435.18 | N. Y WESTLAW |
| 6/10/2010 | 500.18 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/11/2010 | 672.59 | N. Y WESTLAW |
| 6/11/2010 | 21.85 | N. Y WESTLAW |
| 6/14/2010 | 130.08 | N. Y WESTLAW |
| 6/14/2010 | 35.74 | N. Y WESTLAW |
| 6/15/2010 | 109.19 | N. Y WESTLAW |
| 6/15/2010 | 452.89 | N. Y WESTLAW |
| 6/15/2010 | 89.65 | N. Y WESTLAW |
| 6/16/2010 | 359.78 | N. Y WESTLAW |
| 6/17/2010 | 282.74 | N. Y WESTLAW |
| 6/18/2010 | 184.13 | N. Y WESTLAW |
| 6/21/2010 | 277.52 | N. Y WESTLAW |
| 6/21/2010 | 18.73 | N. Y WESTLAW |
| 6/21/2010 | 231.74 | N. Y WESTLAW |
| 6/21/2010 | 3.19 | N. Y WESTLAW |
| 6/22/2010 | 224.88 | N. Y WESTLAW |
| 6/22/2010 | 140.50 | N. Y WESTLAW |
| 6/22/2010 | 247.47 | N. Y WESTLAW |
| 6/24/2010 | 227.05 | N. Y WESTLAW |
| 6/24/2010 | 122.71 | N. Y WESTLAW |
| 6/24/2010 | 45.50 | N. Y WESTLAW |
| 6/26/2010 | 170.63 | N. Y WESTLAW |
| 6/28/2010 | 608.70 | N. Y WESTLAW |
| 6/28/2010 | 1,987.51 | N. Y WESTLAW |
| 6/28/2010 | 636.15 | N. Y WESTLAW |
| 6/29/2010 | 471.41 | N. Y WESTLAW |
| 6/29/2010 | 35.77 | N. Y WESTLAW |
| 6/30/2010 | 182.49 | N. Y WESTLAW |
| 6/30/2010 | 508.94 | N. Y WESTLAW |
| 6/30/2010 | 8.85 | N. Y WESTLAW |
| **TOTAL:** | **$23,391.57** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 2/8/2010 | 19.85 | Late Work Meals - Almeida |
| 2/8/2010 | 19.82 | Late Work Meals - Anderson |
| 2/8/2010 | 2.67 | Late Work Meals - Brod |
| 2/8/2010 | 20.82 | Late Work Meals - Cattie |
| 2/8/2010 | 15.24 | Late Work Meals - Cerceo |
| 2/8/2010 | 31.86 | Late Work Meals - Chu |
| 2/8/2010 | 21.03 | Late Work Meals - Delahaye |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2010 | 18.55 | Late Work Meals - Geiger |
| 2/8/2010 | 12.12 | Late Work Meals - Ilan |
| 2/8/2010 | 15.66 | Late Work Meals - Jang |
| 2/8/2010 | 17.44 | Late Work Meals - Klein |
| 2/8/2010 | 20.99 | Late Work Meals - Lipner |
| 2/8/2010 | 9.99 | Late Work Meals - Malik |
| 2/8/2010 | 13.60 | Late Work Meals - Panas |
| 2/8/2010 | 12.15 | Late Work Meals - Picknally |
| 2/8/2010 | 12.36 | Late Work Meals - Schweitzer |
| 2/9/2010 | 28.35 | Late Work Meals - Baik |
| 2/9/2010 | 16.73 | Late Work Meals - Bromley |
| 2/9/2010 | 15.93 | Late Work Meals - Forrest |
| 2/9/2010 | 21.34 | Late Work Meals - Galvis |
| 2/9/2010 | 17.29 | Late Work Meals - Kang |
| 2/9/2010 | 17.44 | Late Work Meals - Klein |
| 2/9/2010 | 16.39 | Late Work Meals - Mendolaro |
| 2/9/2010 | 18.81 | Late Work Meals - Panas |
| 2/9/2010 | 14.63 | Late Work Meals - Picknally |
| 2/9/2010 | 12.85 | Late Work Meals - Salvatore |
| 2/9/2010 | 17.33 | Late Work Meals - Weinstein |
| 2/11/2010 | 11.02 | Late Work Meals - Almeida |
| 2/11/2010 | 23.17 | Late Work Meals - Bromley |
| 2/11/2010 | 21.11 | Late Work Meals - Cerceo |
| 2/11/2010 | 21.64 | Late Work Meals - Chu |
| 2/11/2010 | 20.70 | Late Work Meals - Cousquer |
| 2/11/2010 | 10.64 | Late Work Meals - Goodman |
| 2/11/2010 | 21.26 | Late Work Meals - Krutonogaya |
| 2/11/2010 | 25.50 | Late Work Meals - Lipner |
| 2/11/2010 | 16.46 | Late Work Meals - Schweitzer |
| 2/11/2010 | 16.95 | Late Work Meals - Weinstein |
| 2/16/2010 | 19.29 | Late Work Meals - Almeida |
| 2/16/2010 | 18.14 | Late Work Meals - Bernacet |
| 2/16/2010 | 12.12 | Late Work Meals - Buell |
| 2/16/2010 | 22.26 | Late Work Meals - Delahaye |
| 2/16/2010 | 10.20 | Late Work Meals - Fleming-Delacruz |
| 2/16/2010 | 12.80 | Late Work Meals - Forrest |
| 2/16/2010 | 25.12 | Late Work Meals - Jones |
| 2/16/2010 | 15.06 | Late Work Meals - Klein |
| 2/16/2010 | 12.74 | Late Work Meals - Lee |
| 2/16/2010 | 25.15 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2010 | 13.10 | Late Work Meals - Panas |
| 2/16/2010 | 8.72 | Late Work Meals - Picknally |
| 2/16/2010 | 15.85 | Late Work Meals - Qua |
| 2/17/2010 | 17.15 | Late Work Meals - Almeida |
| 2/17/2010 | 16.39 | Late Work Meals - Cerceo |
| 2/17/2010 | 5.41 | Late Work Meals - Delahaye |
| 2/17/2010 | 19.36 | Late Work Meals - Forrest |
| 2/17/2010 | 14.94 | Late Work Meals - Galvis |
| 2/17/2010 | 12.69 | Late Work Meals - Grandinetti |
| 2/17/2010 | 26.26 | Late Work Meals - Klein |
| 2/17/2010 | 19.51 | Late Work Meals - Laporte |
| 2/17/2010 | 15.51 | Late Work Meals - Lipner |
| 2/17/2010 | 15.32 | Late Work Meals - Marre |
| 2/17/2010 | 8.80 | Late Work Meals - Picknally |
| 2/17/2010 | 18.94 | Late Work Meals - Salvatore |
| 2/17/2010 | 7.32 | Late Work Meals - Schweitzer |
| 2/18/2010 | 22.93 | Late Work Meals - Bromley |
| 2/18/2010 | 16.23 | Late Work Meals - Cerceo |
| 2/18/2010 | 7.16 | Late Work Meals - Fleming-Delacruz |
| 2/18/2010 | 16.00 | Late Work Meals - Goodman |
| 2/18/2010 | 15.66 | Late Work Meals - Laporte |
| 2/18/2010 | 13.34 | Late Work Meals - Malik |
| 2/22/2010 | 17.06 | Late Work Meals - Almeida |
| 2/22/2010 | 18.02 | Late Work Meals - Britt |
| 2/22/2010 | 21.14 | Late Work Meals - Cerceo |
| 2/22/2010 | 19.62 | Late Work Meals - Fleming-Delacruz |
| 2/22/2010 | 17.38 | Late Work Meals - Ilan |
| 2/22/2010 | 19.74 | Late Work Meals - Jones |
| 2/22/2010 | 21.75 | Late Work Meals - Morris |
| 2/22/2010 | 17.16 | Late Work Meals - Picknally |
| 2/23/2010 | 9.67 | Late Work Meals - Almeida |
| 2/23/2010 | 26.51 | Late Work Meals - Baik |
| 2/23/2010 | 17.41 | Late Work Meals - Delahaye |
| 2/23/2010 | 15.99 | Late Work Meals - Klein |
| 2/23/2010 | 18.15 | Late Work Meals - Panas |
| 2/23/2010 | 12.79 | Late Work Meals - Picknally |
| 2/24/2010 | 28.88 | Late Work Meals - Baik |
| 2/24/2010 | 19.98 | Late Work Meals - Cerceo |
| 2/24/2010 | 30.59 | Late Work Meals - Davison |
| 2/24/2010 | 9.79 | Late Work Meals - Fleming-Delacruz |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2010 | 12.59 | Late Work Meals - Goodman |
| 2/24/2010 | 9.36 | Late Work Meals - Hailey |
| 2/24/2010 | 14.21 | Late Work Meals - Lipner |
| 2/24/2010 | 23.63 | Late Work Meals - Salvatore |
| 2/24/2010 | 15.62 | Late Work Meals - Skinner |
| 2/24/2010 | 16.83 | Late Work Meals - Tseytkin |
| 2/24/2010 | 16.31 | Late Work Meals - Weinstein |
| 2/25/2010 | 23.02 | Late Work Meals - Almeida |
| 2/25/2010 | 19.50 | Late Work Meals - Britt |
| 2/25/2010 | 8.17 | Late Work Meals - Delahaye |
| 2/25/2010 | 20.82 | Late Work Meals - Fleming-Delacruz |
| 2/25/2010 | 9.03 | Late Work Meals - Hailey |
| 2/25/2010 | 5.37 | Late Work Meals - Ilan |
| 2/25/2010 | 17.71 | Late Work Meals - Klein |
| 2/25/2010 | 12.80 | Late Work Meals - Laporte |
| 2/25/2010 | 22.79 | Late Work Meals - Marre |
| 2/25/2010 | 12.13 | Late Work Meals - Panas |
| 2/25/2010 | 20.88 | Late Work Meals - Taiwo |
| 3/8/2010 | 17.94 | Late Work Meals - Almeida |
| 3/8/2010 | 17.65 | Late Work Meals - Delahaye |
| 3/8/2010 | 14.94 | Late Work Meals - Ilan |
| 3/8/2010 | 13.14 | Late Work Meals - Klein |
| 3/8/2010 | 13.91 | Late Work Meals - Picknally |
| 3/8/2010 | 22.65 | Late Work Meals - Taiwo |
| 3/9/2010 | 10.21 | Late Work Meals - Almeida |
| 3/9/2010 | 18.37 | Late Work Meals - Britt |
| 3/9/2010 | 16.92 | Late Work Meals - Capo |
| 3/9/2010 | 21.34 | Late Work Meals - Grandinetti |
| 3/9/2010 | 9.94 | Late Work Meals - Hailey |
| 3/9/2010 | 19.21 | Late Work Meals - Phillips |
| 3/9/2010 | 15.47 | Late Work Meals - Picknally |
| 3/9/2010 | 16.31 | Late Work Meals - Salvatore |
| 3/10/2010 | 17.41 | Late Work Meals - Britt |
| 3/10/2010 | 11.31 | Late Work Meals - Bussigel |
| 3/10/2010 | 21.57 | Late Work Meals - Cerceo |
| 3/10/2010 | 15.93 | Late Work Meals - Condlin |
| 3/10/2010 | 16.92 | Late Work Meals - Goodman |
| 3/10/2010 | 16.28 | Late Work Meals - Grandinetti |
| 3/10/2010 | 11.08 | Late Work Meals - Lanzkron |
| 3/10/2010 | 24.15 | Late Work Meals - Panas |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2010 | 14.74 | Late Work Meals - Picknally |
| 3/10/2010 | 26.60 | Late Work Meals - Taiwo |
| 3/11/2010 | 13.67 | Late Work Meals - Almeida |
| 3/11/2010 | 18.00 | Late Work Meals - Anderson |
| 3/11/2010 | 17.27 | Late Work Meals - Cousquer |
| 3/11/2010 | 8.39 | Late Work Meals - Delahaye |
| 3/11/2010 | 18.67 | Late Work Meals - Salvatore |
| 3/12/2010 | 14.85 | Late Work Meals - Britt |
| 3/15/2010 | 19.21 | Late Work Meals - Anderson |
| 3/15/2010 | 18.29 | Late Work Meals - Coombs |
| 3/15/2010 | 19.45 | Late Work Meals - Cousquer |
| 3/15/2010 | 15.09 | Late Work Meals - Delahaye |
| 3/15/2010 | 17.61 | Late Work Meals - Ilan |
| 3/15/2010 | 17.07 | Late Work Meals - Krutonogaya |
| 3/15/2010 | 17.15 | Late Work Meals - Laporte |
| 3/15/2010 | 36.35 | Late Work Meals - Morris |
| 3/15/2010 | 16.28 | Late Work Meals - Panas |
| 3/15/2010 | 13.15 | Late Work Meals - Rodina |
| 3/15/2010 | 22.10 | Late Work Meals - Talsma |
| 3/15/2010 | 18.14 | Late Work Meals - Weinstein |
| 3/15/2010 | 11.62 | Late Work Meals - Westerfield |
| 3/16/2010 | 17.06 | Late Work Meals - Alden |
| 3/16/2010 | 11.80 | Late Work Meals - Britt |
| 3/16/2010 | 20.65 | Late Work Meals - Coombs |
| 3/16/2010 | 5.27 | Late Work Meals - Delahaye |
| 3/16/2010 | 5.03 | Late Work Meals - Lanzkron |
| 3/16/2010 | 18.67 | Late Work Meals - Laporte |
| 3/16/2010 | 12.96 | Late Work Meals - Malik |
| 3/16/2010 | 18.81 | Late Work Meals - Meyers |
| 3/16/2010 | 17.61 | Late Work Meals - Schweitzer |
| 3/16/2010 | 11.58 | Late Work Meals - Shnitser |
| 3/16/2010 | 20.26 | Late Work Meals - Spiering |
| 3/16/2010 | 19.85 | Late Work Meals - Weinstein |
| 3/17/2010 | 17.15 | Late Work Meals - Anderson |
| 3/17/2010 | 24.00 | Late Work Meals - Cerceo |
| 3/17/2010 | 19.36 | Late Work Meals - Geiger |
| 3/17/2010 | 23.46 | Late Work Meals - Ilan |
| 3/17/2010 | 12.84 | Late Work Meals - Klein |
| 3/17/2010 | 13.46 | Late Work Meals - Laporte |
| 3/17/2010 | 17.38 | Late Work Meals - Liu |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/17/2010 | 10.90 | Late Work Meals - Malik |
| 3/17/2010 | 16.40 | Late Work Meals - McRae |
| 3/17/2010 | 10.22 | Late Work Meals - Mendolaro |
| 3/17/2010 | 22.17 | Late Work Meals - Morris |
| 3/17/2010 | 14.40 | Late Work Meals - Phillips |
| 3/17/2010 | 9.08 | Late Work Meals - Rodina |
| 3/17/2010 | 15.00 | Late Work Meals - Shnitser |
| 3/17/2010 | 18.98 | Late Work Meals - Weinstein |
| 3/18/2010 | 16.39 | Late Work Meals - Almeida |
| 3/18/2010 | 11.20 | Late Work Meals - Croft |
| 3/18/2010 | 4.18 | Late Work Meals - Goodman |
| 3/18/2010 | 6.17 | Late Work Meals - Ilan |
| 3/18/2010 | 16.32 | Late Work Meals - Laporte |
| 3/18/2010 | 7.74 | Late Work Meals - Mendolaro |
| 3/18/2010 | 17.61 | Late Work Meals - Meyers |
| 3/18/2010 | 13.23 | Late Work Meals - Shnitser |
| 3/18/2010 | 19.74 | Late Work Meals - Taiwo |
| 3/18/2010 | 16.61 | Late Work Meals - Weinstein |
| 3/22/2010 | 17.61 | Late Work Meals - Almeida |
| 3/22/2010 | 11.25 | Late Work Meals - Bussigel |
| 3/22/2010 | 30.87 | Late Work Meals - Cerceo |
| 3/22/2010 | 15.55 | Late Work Meals - Delahaye |
| 3/22/2010 | 12.99 | Late Work Meals - Fleming-Delacruz |
| 3/22/2010 | 16.22 | Late Work Meals - Geiger |
| 3/22/2010 | 26.98 | Late Work Meals - Jones |
| 3/22/2010 | 17.82 | Late Work Meals - Klein |
| 3/22/2010 | 17.39 | Late Work Meals - Laporte |
| 3/22/2010 | 21.68 | Late Work Meals - Liu |
| 3/22/2010 | 23.51 | Late Work Meals - Lo |
| 3/22/2010 | 8.80 | Late Work Meals - Malik |
| 3/22/2010 | 15.55 | Late Work Meals - Mendolaro |
| 3/22/2010 | 22.70 | Late Work Meals - Meyers |
| 3/22/2010 | 40.63 | Late Work Meals - Morris |
| 3/22/2010 | 12.47 | Late Work Meals - Picknally |
| 3/22/2010 | 20.70 | Late Work Meals - Shnitser |
| 3/23/2010 | 10.79 | Late Work Meals - Almeida |
| 3/23/2010 | 18.52 | Late Work Meals - Anderson |
| 3/23/2010 | 19.85 | Late Work Meals - Britt |
| 3/23/2010 | 12.01 | Late Work Meals - Cambouris |
| 3/23/2010 | 14.10 | Late Work Meals - Fang |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2010 | 12.26 | Late Work Meals - Fleming-Delacruz |
| 3/23/2010 | 17.00 | Late Work Meals - Galvis |
| 3/23/2010 | 13.34 | Late Work Meals - Goodman |
| 3/23/2010 | 17.94 | Late Work Meals - Herron-Sweet |
| 3/23/2010 | 11.46 | Late Work Meals - Mendolaro |
| 3/23/2010 | 19.97 | Late Work Meals - Meyers |
| 3/23/2010 | 12.34 | Late Work Meals - Picknally |
| 3/23/2010 | 18.37 | Late Work Meals - Schweitzer |
| 3/23/2010 | 17.21 | Late Work Meals - Weiss |
| 3/24/2010 | 17.76 | Late Work Meals - Anderson |
| 3/24/2010 | 19.14 | Late Work Meals - Britt |
| 3/24/2010 | 16.31 | Late Work Meals - Buell |
| 3/24/2010 | 21.84 | Late Work Meals - Cerceo |
| 3/24/2010 | 12.42 | Late Work Meals - Coombs |
| 3/24/2010 | 17.80 | Late Work Meals - Croft |
| 3/24/2010 | 10.94 | Late Work Meals - Fleming-Delacruz |
| 3/24/2010 | 14.60 | Late Work Meals - Francois |
| 3/24/2010 | 20.65 | Late Work Meals - Geiger |
| 3/24/2010 | 18.29 | Late Work Meals - Mendolaro |
| 3/24/2010 | 25.37 | Late Work Meals - Meyers |
| 3/24/2010 | 21.58 | Late Work Meals - Picknally |
| 3/24/2010 | 14.59 | Late Work Meals - Salvatore |
| 3/24/2010 | 19.94 | Late Work Meals - Taiwo |
| 3/25/2010 | 19.66 | Late Work Meals - Anderson |
| 3/25/2010 | 24.01 | Late Work Meals - Cerceo |
| 3/25/2010 | 20.44 | Late Work Meals - Laporte |
| 3/25/2010 | 11.13 | Late Work Meals - Lim |
| 3/25/2010 | 15.55 | Late Work Meals - Mendolaro |
| 3/25/2010 | 13.52 | Late Work Meals - Penn |
| 3/25/2010 | 23.24 | Late Work Meals - Salvatore |
| 3/26/2010 | 3.43 | Late Work Meals - Almeida |
| 3/29/2010 | 14.14 | Late Work Meals - Almeida |
| 3/29/2010 | 13.98 | Late Work Meals - Bernard |
| 3/29/2010 | 15.29 | Late Work Meals - Bussigel |
| 3/29/2010 | 22.11 | Late Work Meals - Cousquer |
| 3/29/2010 | 25.37 | Late Work Meals - Delahaye |
| 3/29/2010 | 23.08 | Late Work Meals - Kim, P. |
| 3/29/2010 | 13.83 | Late Work Meals - Klein |
| 3/29/2010 | 10.89 | Late Work Meals - Laporte |
| 3/29/2010 | 17.38 | Late Work Meals - Marre |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/29/2010 | 17.14 | Late Work Meals - Martin |
| 3/29/2010 | 18.60 | Late Work Meals - Mendolaro |
| 3/29/2010 | 37.50 | Late Work Meals - Morris |
| 3/29/2010 | 24.53 | Late Work Meals - Picknally |
| 3/29/2010 | 5.72 | Late Work Meals - Salvatore |
| 3/29/2010 | 11.08 | Late Work Meals - Wauters |
| 3/30/2010 | 10.45 | Late Work Meals - Almeida |
| 3/30/2010 | 16.77 | Late Work Meals - Carew-Watts |
| 3/30/2010 | 25.07 | Late Work Meals - Cerceo |
| 3/30/2010 | 19.21 | Late Work Meals - Geiger |
| 3/30/2010 | 20.27 | Late Work Meals - Lim |
| 3/30/2010 | 12.72 | Late Work Meals - Martin |
| 3/30/2010 | 13.91 | Late Work Meals - McRae |
| 3/30/2010 | 12.66 | Late Work Meals - Mendolaro |
| 3/30/2010 | 36.14 | Late Work Meals - Morris |
| 3/30/2010 | 18.21 | Late Work Meals - Schwartz |
| 3/31/2010 | 20.00 | Late Work Meals - Francois |
| 3/31/2010 | 22.74 | Late Work Meals - Laporte |
| 3/31/2010 | 16.39 | Late Work Meals - Weaver |
| 3/31/2010 | 13.99 | Late Work Meals - Westerfield |
| 4/1/2010 | 7.88 | Late Work Meals - Bussigel |
| 4/1/2010 | 22.55 | Late Work Meals - Geiger |
| 4/1/2010 | 20.64 | Late Work Meals - Kolkin |
| 4/1/2010 | 15.06 | Late Work Meals - Lipner |
| 4/1/2010 | 20.96 | Late Work Meals - McCarthy |
| 4/1/2010 | 22.37 | Late Work Meals - Morris |
| 4/1/2010 | 8.84 | Late Work Meals - Salvatore |
| 4/5/2010 | 25.91 | Late Work Meals - Morris |
| 4/5/2010 | 23.87 | Late Work Meals - Westerfield |
| 4/6/2010 | 13.73 | Late Work Meals - Almeida |
| 4/6/2010 | 18.21 | Late Work Meals - Britt |
| 4/6/2010 | 12.28 | Late Work Meals - Bussigel |
| 4/6/2010 | 16.66 | Late Work Meals - Cerceo |
| 4/6/2010 | 13.75 | Late Work Meals - Hailey |
| 4/6/2010 | 19.65 | Late Work Meals - Rodina |
| 4/6/2010 | 12.53 | Late Work Meals - Westerfield |
| 4/7/2010 | 17.01 | Late Work Meals - Bussigel |
| 4/7/2010 | 26.10 | Late Work Meals - Cerceo |
| 4/7/2010 | 22.64 | Late Work Meals - Croft |
| 4/7/2010 | 8.24 | Late Work Meals - Davison |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2010 | 16.39 | Late Work Meals - Francois |
| 4/7/2010 | 15.50 | Late Work Meals - Geiger |
| 4/7/2010 | 9.61 | Late Work Meals - Hailey |
| 4/7/2010 | 16.02 | Late Work Meals - Laporte |
| 4/7/2010 | 25.88 | Late Work Meals - Lipner |
| 4/8/2010 | 20.27 | Late Work Meals - Anderson |
| 4/8/2010 | 23.82 | Late Work Meals - Britt |
| 4/8/2010 | 18.58 | Late Work Meals - Bromley |
| 4/8/2010 | 11.95 | Late Work Meals - Bussigel |
| 4/8/2010 | 17.65 | Late Work Meals - Cousquer |
| 4/8/2010 | 18.61 | Late Work Meals - Croft |
| 4/8/2010 | 13.83 | Late Work Meals - Grandinetti |
| 4/8/2010 | 16.00 | Late Work Meals - Hailey |
| 4/8/2010 | 22.48 | Late Work Meals - Krutonogaya |
| 4/8/2010 | 17.91 | Late Work Meals - Salvatore |
| 4/8/2010 | 18.37 | Late Work Meals - Taiwo |
| 4/8/2010 | 9.69 | Late Work Meals - Westerfield |
| 4/9/2010 | 16.92 | Late Work Meals - Coombs |
| 4/12/2010 | 26.78 | Late Work Meals - Ilan |
| 4/12/2010 | 23.32 | Late Work Meals - Laporte |
| 4/12/2010 | 10.25 | Late Work Meals - Salvatore |
| 4/12/2010 | 15.32 | Late Work Meals - Shnitser |
| 4/12/2010 | 29.65 | Late Work Meals - Taiwo |
| 4/12/2010 | 21.94 | Late Work Meals - Talsma |
| 4/12/2010 | 8.27 | Late Work Meals - Wauters |
| 4/12/2010 | 16.85 | Late Work Meals - Westerfield |
| 4/13/2010 | 18.98 | Late Work Meals - Almeida |
| 4/13/2010 | 9.92 | Late Work Meals - Bagarella |
| 4/13/2010 | 9.39 | Late Work Meals - Bussigel |
| 4/13/2010 | 17.15 | Late Work Meals - Carew-Watts |
| 4/13/2010 | 21.50 | Late Work Meals - Croft |
| 4/13/2010 | 10.64 | Late Work Meals - Gottlieb |
| 4/13/2010 | 19.97 | Late Work Meals - Grandinetti |
| 4/13/2010 | 13.72 | Late Work Meals - Hernandez |
| 4/13/2010 | 21.94 | Late Work Meals - Khentov |
| 4/13/2010 | 19.01 | Late Work Meals - Lipner |
| 4/13/2010 | 25.56 | Late Work Meals - Morris |
| 4/13/2010 | 15.92 | Late Work Meals - Pak |
| 4/13/2010 | 16.77 | Late Work Meals - Salvatore |
| 4/13/2010 | 21.72 | Late Work Meals - Talsma |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/14/2010 | 25.52 | Late Work Meals - Cerceo |
| 4/14/2010 | 22.04 | Late Work Meals - Croft |
| 4/14/2010 | 11.04 | Late Work Meals - Ilan |
| 4/14/2010 | 17.16 | Late Work Meals - Krutonogaya |
| 4/14/2010 | 19.51 | Late Work Meals - Laporte |
| 4/14/2010 | 22.98 | Late Work Meals - Pak |
| 4/14/2010 | 6.13 | Late Work Meals - Shnitser |
| 4/14/2010 | 21.49 | Late Work Meals - Talsma |
| 4/14/2010 | 16.05 | Late Work Meals - Weiss |
| 4/14/2010 | 17.83 | Late Work Meals - Westerfield |
| 4/15/2010 | 13.34 | Late Work Meals - Carew-Watts |
| 4/15/2010 | 14.48 | Late Work Meals - Geiger |
| 4/15/2010 | 16.95 | Late Work Meals - Klein |
| 4/15/2010 | 13.52 | Late Work Meals - Penn |
| 4/19/2010 | 23.68 | Late Work Meals - Lee |
| 4/22/2010 | 11.92 | Late Work Meals - Lee |
| 4/24/2010 | 6.88 | Late Work Meals - Davison |
| 4/28/2010 | 9.03 | Late Work Meals - Davison |
| 5/1/2010 | 19.42 | Late Work Meals - Delahaye |
| 5/1/2010 | 21.33 | Late Work Meals - Delahaye |
| 5/3/2010 | 26.92 | Late Work Meals - Delahaye |
| 5/4/2010 | 12.00 | Late Work Meals - Mockler |
| 5/6/2010 | 19.33 | Late Work Meals - Krutonogaya |
| 5/6/2010 | 29.00 | Late Work Meals - Penn |
| 5/9/2010 | 33.92 | Late Work Meals - Delahaye |
| 5/10/2010 | 34.60 | Late Work Meals - Croft |
| 5/10/2010 | 34.57 | Late Work Meals - Delahaye |
| 5/11/2010 | 23.16 | Late Work Meals - Davison |
| 5/13/2010 | 19.80 | Late Work Meals - Davison |
| 5/14/2010 | 10.35 | Late Work Meals - Davison |
| 5/15/2010 | 28.20 | Late Work Meals - Kim, E. |
| 5/16/2010 | 4.14 | Late Work Meals - Davison |
| 5/16/2010 | 21.40 | Late Work Meals - Krutonogaya |
| 5/18/2010 | 32.40 | Late Work Meals - Alden |
| 5/18/2010 | 17.95 | Late Work Meals - Davison |
| 5/18/2010 | 29.13 | Late Work Meals - Lacks |
| 5/18/2010 | 25.38 | Late Work Meals - Reeb |
| 5/19/2010 | 49.79 | Late Work Meals - Britt |
| 5/19/2010 | 30.56 | Late Work Meals - Schweitzer |
| 5/20/2010 | 34.57 | Late Work Meals - Cambouris |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 26.20 | Late Work Meals - Krutonogaya |
| 5/20/2010 | 20.96 | Late Work Meals - Lacks |
| 5/20/2010 | 10.11 | Late Work Meals - Meyers |
| 5/21/2010 | 29.17 | Late Work Meals - Cambouris |
| 5/21/2010 | 27.76 | Late Work Meals - Malech |
| 5/22/2010 | 10.75 | Late Work Meals - Davison |
| 5/22/2010 | 20.69 | Late Work Meals - Meyers |
| 5/23/2010 | 27.54 | Late Work Meals - Malech |
| 5/24/2010 | 22.32 | Late Work Meals - Audi |
| 5/24/2010 | 45.46 | Late Work Meals - Britt |
| 5/24/2010 | 21.46 | Late Work Meals - Cunningham |
| 5/24/2010 | 24.70 | Late Work Meals - Lee |
| 5/24/2010 | 19.25 | Late Work Meals - Meyers |
| 5/25/2010 | 24.84 | Late Work Meals - Bromley |
| 5/25/2010 | 24.63 | Late Work Meals - Coombs |
| 5/25/2010 | 25.00 | Late Work Meals - Coombs |
| 5/25/2010 | 28.80 | Late Work Meals - Lanzkron |
| 5/25/2010 | 14.70 | Late Work Meals - Lee |
| 5/25/2010 | 31.60 | Late Work Meals - Meyers |
| 5/25/2010 | 16.05 | Late Work Meals - Robertson |
| 5/25/2010 | 20.42 | Late Work Meals - Schweitzer |
| 5/25/2010 | 21.49 | Late Work Meals - Westerfield |
| 5/26/2010 | 20.94 | Late Work Meals - Baik |
| 5/26/2010 | 24.63 | Late Work Meals - Coombs |
| 5/26/2010 | 16.43 | Late Work Meals - Cunningham |
| 5/26/2010 | 22.69 | Late Work Meals - Davison |
| 5/26/2010 | 15.07 | Late Work Meals - Eckenrod |
| 5/26/2010 | 25.11 | Late Work Meals - Khentov |
| 5/26/2010 | 26.75 | Late Work Meals - Meyers |
| 5/26/2010 | 27.54 | Late Work Meals - Westerfield |
| 5/27/2010 | 23.78 | Late Work Meals - Meyers |
| 5/27/2010 | 12.00 | Late Work Meals - Penn |
| 5/27/2010 | 28.52 | Late Work Meals - Ramsey |
| 5/28/2010 | 28.00 | Late Work Meals - Alden |
| 5/28/2010 | 16.30 | Late Work Meals - Coombs |
| 5/28/2010 | 20.73 | Late Work Meals - Geiger |
| 5/28/2010 | 25.66 | Late Work Meals - Robertson |
| 6/1/2010 | 41.06 | Late Work Meals - Britt |
| 6/1/2010 | 21.23 | Late Work Meals - Geiger |
| 6/1/2010 | 32.15 | Late Work Meals - Goodman |

EXPENSE SUMMARY
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2010 | 26.69 | Late Work Meals - Malech |
| 6/1/2010 | 13.93 | Late Work Meals - Picknally |
| 6/1/2010 | 54.00 | Late Work Meals - Renard |
| 6/1/2010 | 28.32 | Late Work Meals - Schweitzer |
| 6/1/2010 | -39.36 | Late Work Meals - Tissot Credit |
| 6/2/2010 | 50.46 | Late Work Meals - Alden |
| 6/2/2010 | 15.01 | Late Work Meals - Davison |
| 6/2/2010 | 23.78 | Late Work Meals - Geiger |
| 6/2/2010 | 19.96 | Late Work Meals - Lacks |
| 6/2/2010 | 21.15 | Late Work Meals - Meyers |
| 6/2/2010 | 26.35 | Late Work Meals - Schweitzer |
| 6/2/2010 | 6.59 | Late Work Meals - Weiss |
| 6/3/2010 | 28.72 | Late Work Meals - Baik |
| 6/3/2010 | 29.96 | Late Work Meals - Fleming-Delacruz |
| 6/3/2010 | 25.82 | Late Work Meals - Lanzkron |
| 6/3/2010 | 20.24 | Late Work Meals - Lipner |
| 6/3/2010 | 16.05 | Late Work Meals - Meyers |
| 6/3/2010 | 17.19 | Late Work Meals - Piper |
| 6/3/2010 | 14.90 | Late Work Meals - Seery |
| 6/4/2010 | 11.00 | Late Work Meals - Bozzello |
| 6/4/2010 | 11.00 | Late Work Meals - Bozzello |
| 6/4/2010 | 1.17 | Late Work Meals - Bozzello |
| 6/4/2010 | 13.07 | Late Work Meals - Fleming-Delacruz |
| 6/4/2010 | 11.00 | Late Work Meals - Loatman |
| 6/4/2010 | 11.00 | Late Work Meals - Loatman |
| 6/4/2010 | 11.00 | Late Work Meals - Marquardt |
| 6/5/2010 | 6.53 | Late Work Meals - Weiss |
| 6/6/2010 | 21.23 | Late Work Meals - Lipner |
| 6/7/2010 | 25.95 | Late Work Meals - Baik |
| 6/7/2010 | 25.00 | Late Work Meals - Cunningham |
| 6/7/2010 | 25.11 | Late Work Meals - Francois |
| 6/7/2010 | 22.55 | Late Work Meals - Lacks |
| 6/7/2010 | 19.91 | Late Work Meals - Lipner |
| 6/8/2010 | 28.00 | Late Work Meals - Baik |
| 6/8/2010 | 20.00 | Late Work Meals - Coombs |
| 6/8/2010 | 27.20 | Late Work Meals - Lacks |
| 6/8/2010 | 23.95 | Late Work Meals - Lipner |
| 6/8/2010 | 28.75 | Late Work Meals - Nourafchan |
| 6/8/2010 | 21.87 | Late Work Meals - Westerfield |
| 6/9/2010 | 21.36 | Late Work Meals - Alden |

**EXPENSE SUMMARY**
**June 1, 2010 through June 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/9/2010 | 26.33 | Late Work Meals - Baik |
| 6/9/2010 | 16.97 | Late Work Meals - Cunningham |
| 6/9/2010 | 24.22 | Late Work Meals - Geiger |
| 6/9/2010 | 18.60 | Late Work Meals - Lipner |
| 6/9/2010 | 24.41 | Late Work Meals - Lo |
| 6/9/2010 | 17.24 | Late Work Meals - Penn |
| 6/9/2010 | 21.44 | Late Work Meals - Zuckerman |
| 6/11/2010 | 30.00 | Late Work Meals - Fleming-Delacruz |
| 6/11/2010 | 43.74 | Late Work Meals - Kim, M. |
| 6/13/2010 | 1.69 | Late Work Meals - Loatman |
| 6/13/2010 | 3.84 | Late Work Meals - Loatman |
| 6/13/2010 | 14.82 | Late Work Meals - Loatman |
| 6/14/2010 | 27.54 | Late Work Meals - Gottlieb |
| 6/14/2010 | 26.05 | Late Work Meals - Lanzkron |
| 6/14/2010 | 21.49 | Late Work Meals - Peacock |
| 6/14/2010 | 36.47 | Late Work Meals - Spiering |
| 6/14/2010 | 25.93 | Late Work Meals - Westerfield |
| 6/15/2010 | 10.77 | Late Work Meals - Francois |
| 6/15/2010 | 27.54 | Late Work Meals - Gottlieb |
| 6/15/2010 | 40.90 | Late Work Meals - Lipner |
| 6/15/2010 | 12.06 | Late Work Meals - Ouoba |
| 6/15/2010 | 21.55 | Late Work Meals - Schweitzer |
| 6/15/2010 | 27.00 | Late Work Meals - Spiering |
| 6/16/2010 | 31.06 | Late Work Meals - Gottlieb |
| 6/16/2010 | 26.15 | Late Work Meals - Peacock |
| 6/16/2010 | 29.40 | Late Work Meals - Penn |
| 6/16/2010 | 37.50 | Late Work Meals - Schweitzer |
| 6/17/2010 | 25.11 | Late Work Meals - Baik |
| 6/17/2010 | 30.55 | Late Work Meals - Lanzkron |
| 6/17/2010 | 29.36 | Late Work Meals - Reeb |
| 6/17/2010 | 55.92 | Late Work Meals - Spiering |
| 6/18/2010 | 23.40 | Late Work Meals - Baik |
| 6/18/2010 | 70.24 | Late Work Meals - Britt |
| 6/18/2010 | 25.00 | Late Work Meals - Coombs |
| 6/18/2010 | 11.00 | Late Work Meals - Kim,  M. |
| 6/18/2010 | 8.40 | Late Work Meals - Loatman |
| 6/18/2010 | 11.00 | Late Work Meals - Loatman |
| 6/20/2010 | 12.50 | Late Work Meals - Cerceo |
| 6/20/2010 | 12.20 | Late Work Meals - Loatman |
| 6/20/2010 | 16.70 | Late Work Meals - Spiering |

**EXPENSE SUMMARY**                                                                      In re Nortel Netowrks Inc., et al.
**June 1, 2010 through June 30, 2010**                                                   **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/21/2010 | 30.90 | Late Work Meals - Britt |
| 6/21/2010 | 32.15 | Late Work Meals - Goodman |
| 6/21/2010 | 23.78 | Late Work Meals - Gottlieb |
| 6/21/2010 | 23.78 | Late Work Meals - Gottlieb |
| 6/21/2010 | 25.11 | Late Work Meals - Gottlieb |
| 6/21/2010 | 27.49 | Late Work Meals - Lipner |
| 6/21/2010 | 19.59 | Late Work Meals - Meyers |
| 6/21/2010 | 25.07 | Late Work Meals - Reeb |
| 6/21/2010 | 21.39 | Late Work Meals - Schweitzer |
| 6/21/2010 | 19.86 | Late Work Meals - Seery |
| 6/22/2010 | 40.10 | Late Work Meals - Alden |
| 6/22/2010 | 28.18 | Late Work Meals - Baik |
| 6/22/2010 | 23.78 | Late Work Meals - Lipner |
| 6/22/2010 | 11.00 | Late Work Meals - Loatman |
| 6/23/2010 | 21.54 | Late Work Meals - Lipner |
| 6/24/2010 | 15.00 | Late Work Meals - Almeida |
| 6/24/2010 | 23.40 | Late Work Meals - Baik |
| 6/24/2010 | 25.00 | Late Work Meals - Coombs |
| 6/24/2010 | 11.00 | Late Work Meals - Kim,  M. |
| 6/24/2010 | 11.00 | Late Work Meals - Kim,  M. |
| 6/24/2010 | 11.00 | Late Work Meals - Loatman |
| 6/24/2010 | 11.00 | Late Work Meals - Loatman |
| 6/25/2010 | 25.00 | Late Work Meals - Coombs |
| 6/26/2010 | 29.25 | Late Work Meals - Baik |
| 6/26/2010 | 29.00 | Late Work Meals - Baik |
| 6/26/2010 | 5.82 | Late Work Meals - Cerceo |
| 6/26/2010 | 13.00 | Late Work Meals - Cerceo |
| 6/28/2010 | 15.00 | Late Work Meals - Adams |
| 6/30/2010 | 11.00 | Late Work Meals - Kim,  M. |
| **TOTAL:** | **$9,735.29** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 4/23/2010 | 25.34 | Late Work Transportation - Client |
| 4/23/2010 | 65.59 | Late Work Transportation - Salvatore |
| 4/27/2010 | 40.86 | Late Work Transportation - Client |
| 4/27/2010 | 60.98 | Late Work Transportation - Penn |
| 4/28/2010 | 48.29 | Late Work Transportation - Bromley |
| 5/1/2010 | 14.00 | Late Work Transportation - Delahaye |
| 5/4/2010 | 48.29 | Late Work Transportation - Client |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2010 | 57.83 | Late Work Transportation - Salvatore |
| 5/5/2010 | 33.49 | Late Work Transportation - Hailey |
| 5/5/2010 | 30.99 | Late Work Transportation - Ryckaert |
| 5/6/2010 | 53.95 | Late Work Transportation - Krutonogaya |
| 5/6/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 5/6/2010 | 58.49 | Late Work Transportation - Sugerman |
| 5/7/2010 | 82.91 | Late Work Transportation - Davison |
| 5/8/2010 | 34.81 | Late Work Transportation - Hailey |
| 5/9/2010 | 36.13 | Late Work Transportation - Delahaye |
| 5/9/2010 | 95.69 | Late Work Transportation - Malik |
| 5/9/2010 | 33.76 | Late Work Transportation - Malik |
| 5/10/2010 | 118.76 | Late Work Transportation - Britt |
| 5/10/2010 | 28.11 | Late Work Transportation - Delahaye |
| 5/10/2010 | 41.20 | Late Work Transportation - Flow |
| 5/10/2010 | 32.76 | Late Work Transportation - Gottlieb |
| 5/10/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 5/10/2010 | 30.99 | Late Work Transportation - Lee |
| 5/10/2010 | 36.98 | Late Work Transportation - Piper |
| 5/10/2010 | 21.12 | Late Work Transportation - Reeb |
| 5/11/2010 | 109.58 | Late Work Transportation - Britt |
| 5/11/2010 | 51.73 | Late Work Transportation - Coombs |
| 5/11/2010 | 52.84 | Late Work Transportation - Cousquer |
| 5/11/2010 | 112.93 | Late Work Transportation - Croft |
| 5/11/2010 | 40.09 | Late Work Transportation - Davison |
| 5/11/2010 | 51.00 | Late Work Transportation - Davison |
| 5/11/2010 | 23.23 | Late Work Transportation - Lee |
| 5/11/2010 | 106.37 | Late Work Transportation - McRae |
| 5/11/2010 | 28.88 | Late Work Transportation - Peacock |
| 5/11/2010 | 21.12 | Late Work Transportation - Schwartz |
| 5/11/2010 | 27.45 | Late Work Transportation - Shnitser |
| 5/11/2010 | 56.44 | Late Work Transportation - Skinner |
| 5/12/2010 | 155.93 | Late Work Transportation - Bromley |
| 5/12/2010 | 18.13 | Late Work Transportation - Carew-Watts |
| 5/12/2010 | 18.13 | Late Work Transportation - Galvis |
| 5/12/2010 | 41.20 | Late Work Transportation - Gauchier |
| 5/12/2010 | 21.82 | Late Work Transportation - Lee |
| 5/12/2010 | 33.76 | Late Work Transportation - Morris |
| 5/12/2010 | 21.82 | Late Work Transportation - Peacock |
| 5/12/2010 | 53.95 | Late Work Transportation - Salvatore |
| 5/12/2010 | 32.76 | Late Work Transportation - Sercombe |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/12/2010 | 25.34 | Late Work Transportation - Wauters |
| 5/13/2010 | 33.10 | Late Work Transportation - Almeida |
| 5/13/2010 | 40.09 | Late Work Transportation - Almeida |
| 5/13/2010 | 94.59 | Late Work Transportation - Bromley |
| 5/13/2010 | 94.59 | Late Work Transportation - Bromley |
| 5/13/2010 | 21.34 | Late Work Transportation - Carew-Watts |
| 5/13/2010 | 42.19 | Late Work Transportation - Client |
| 5/13/2010 | 48.29 | Late Work Transportation - Client |
| 5/13/2010 | 48.29 | Late Work Transportation - Client |
| 5/13/2010 | 42.19 | Late Work Transportation - Client |
| 5/13/2010 | 63.81 | Late Work Transportation - Client |
| 5/13/2010 | 63.93 | Late Work Transportation - Cousquer |
| 5/13/2010 | 51.73 | Late Work Transportation - Davison |
| 5/13/2010 | 42.97 | Late Work Transportation - Galvis |
| 5/13/2010 | 39.30 | Late Work Transportation - Lanzkron |
| 5/13/2010 | 32.76 | Late Work Transportation - Penn |
| 5/13/2010 | 27.45 | Late Work Transportation - Qua |
| 5/13/2010 | 25.34 | Late Work Transportation - Zelbo |
| 5/14/2010 | 44.71 | Late Work Transportation - Baik |
| 5/14/2010 | 25.34 | Late Work Transportation - Client |
| 5/14/2010 | 32.76 | Late Work Transportation - Grandinetti |
| 5/14/2010 | 31.55 | Late Work Transportation - Wauters |
| 5/16/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 5/16/2010 | 20.40 | Late Work Transportation - Wauters |
| 5/17/2010 | 40.63 | Late Work Transportation - Hailey |
| 5/17/2010 | 35.21 | Late Work Transportation - Lipner |
| 5/17/2010 | 33.10 | Late Work Transportation - Piper |
| 5/17/2010 | 21.12 | Late Work Transportation - Reeb |
| 5/17/2010 | 57.83 | Late Work Transportation - Salvatore |
| 5/17/2010 | 30.99 | Late Work Transportation - Sinnenberg |
| 5/17/2010 | 25.34 | Late Work Transportation - Wauters |
| 5/18/2010 | 52.87 | Late Work Transportation - Bianca |
| 5/18/2010 | 45.08 | Late Work Transportation - Cousquer |
| 5/18/2010 | 105.17 | Late Work Transportation - Croft |
| 5/18/2010 | 40.09 | Late Work Transportation - Davison |
| 5/18/2010 | 19.76 | Late Work Transportation - Galvis |
| 5/18/2010 | 22.70 | Late Work Transportation - Gottlieb |
| 5/18/2010 | 27.11 | Late Work Transportation - Lee |
| 5/18/2010 | 19.76 | Late Work Transportation - Lipner |
| 5/18/2010 | 51.90 | Late Work Transportation - Lo |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/18/2010 | 32.88 | Late Work Transportation - Picknally |
| 5/18/2010 | 55.49 | Late Work Transportation - Salvatore |
| 5/18/2010 | 27.45 | Late Work Transportation - Shnitser |
| 5/18/2010 | 67.15 | Late Work Transportation - Taiwo |
| 5/19/2010 | 46.19 | Late Work Transportation - Almeida |
| 5/19/2010 | 98.16 | Late Work Transportation - Bromley |
| 5/19/2010 | 145.90 | Late Work Transportation - Bromley |
| 5/19/2010 | 112.08 | Late Work Transportation - Bromley |
| 5/19/2010 | 21.12 | Late Work Transportation - Cerceo |
| 5/19/2010 | 39.00 | Late Work Transportation - Cousquer |
| 5/19/2010 | 41.52 | Late Work Transportation - Cunningham |
| 5/19/2010 | 33.76 | Late Work Transportation - Cunningham |
| 5/19/2010 | 22.18 | Late Work Transportation - Fleming-Delacruz |
| 5/19/2010 | 29.56 | Late Work Transportation - Gauchier |
| 5/19/2010 | 28.88 | Late Work Transportation - Gauchier |
| 5/19/2010 | 29.56 | Late Work Transportation - Lee |
| 5/19/2010 | 70.00 | Late Work Transportation - Lipner |
| 5/19/2010 | 16.90 | Late Work Transportation - Meyers |
| 5/19/2010 | 77.39 | Late Work Transportation - O'Keefe |
| 5/19/2010 | 33.65 | Late Work Transportation - Panas |
| 5/19/2010 | 27.45 | Late Work Transportation - Picknally |
| 5/19/2010 | 25.34 | Late Work Transportation - Piper |
| 5/19/2010 | 56.44 | Late Work Transportation - Taiwo |
| 5/20/2010 | 52.87 | Late Work Transportation - Bianca |
| 5/20/2010 | 102.49 | Late Work Transportation - Britt |
| 5/20/2010 | 115.19 | Late Work Transportation - Britt |
| 5/20/2010 | 27.80 | Late Work Transportation - Cunningham |
| 5/20/2010 | 55.61 | Late Work Transportation - Davison |
| 5/20/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 5/20/2010 | 73.32 | Late Work Transportation - Geiger |
| 5/20/2010 | 38.75 | Late Work Transportation - Klein |
| 5/20/2010 | 15.44 | Late Work Transportation - Lacks |
| 5/20/2010 | 30.99 | Late Work Transportation - Lee |
| 5/20/2010 | 114.17 | Late Work Transportation - Lipner |
| 5/20/2010 | 21.12 | Late Work Transportation - Peacock |
| 5/20/2010 | 27.45 | Late Work Transportation - Picknally |
| 5/20/2010 | 36.98 | Late Work Transportation - Piper |
| 5/20/2010 | 28.88 | Late Work Transportation - Reeb |
| 5/20/2010 | 80.97 | Late Work Transportation - Schweitzer |
| 5/20/2010 | 37.64 | Late Work Transportation - Seery |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/20/2010 | 30.99 | Late Work Transportation - Sercombe |
| 5/20/2010 | 12.00 | Late Work Transportation - Wauters |
| 5/20/2010 | 30.99 | Late Work Transportation - Westerfield |
| 5/21/2010 | 52.87 | Late Work Transportation - Bianca |
| 5/21/2010 | 67.15 | Late Work Transportation - Bianca |
| 5/21/2010 | 39.86 | Late Work Transportation - Cambouris |
| 5/21/2010 | 55.38 | Late Work Transportation - Cunningham |
| 5/21/2010 | 21.12 | Late Work Transportation - Gauchier |
| 5/21/2010 | 42.63 | Late Work Transportation - Lee |
| 5/21/2010 | 36.59 | Late Work Transportation - Lim |
| 5/21/2010 | 27.45 | Late Work Transportation - Shnitser |
| 5/22/2010 | 37.64 | Late Work Transportation - Cambouris |
| 5/23/2010 | 37.32 | Late Work Transportation - Cousquer |
| 5/23/2010 | 27.22 | Late Work Transportation - Reeb |
| 5/24/2010 | 40.09 | Late Work Transportation - Almeida |
| 5/24/2010 | 19.60 | Late Work Transportation - Audi |
| 5/24/2010 | 111.11 | Late Work Transportation - Britt |
| 5/24/2010 | 27.45 | Late Work Transportation - Carew-Watts |
| 5/24/2010 | 41.52 | Late Work Transportation - Cunningham |
| 5/24/2010 | 39.09 | Late Work Transportation - Galvis |
| 5/24/2010 | 132.96 | Late Work Transportation - Lanzkron |
| 5/24/2010 | 23.23 | Late Work Transportation - Lee |
| 5/24/2010 | 27.45 | Late Work Transportation - Picknally |
| 5/24/2010 | 52.87 | Late Work Transportation - Taiwo |
| 5/24/2010 | 21.12 | Late Work Transportation - Weiss |
| 5/25/2010 | 32.76 | Late Work Transportation - Almeida |
| 5/25/2010 | 74.41 | Late Work Transportation - Britt |
| 5/25/2010 | 133.45 | Late Work Transportation - Bromley |
| 5/25/2010 | 7.10 | Late Work Transportation - Bussigel |
| 5/25/2010 | 33.76 | Late Work Transportation - Cambouris |
| 5/25/2010 | 33.76 | Late Work Transportation - Cambouris |
| 5/25/2010 | 40.09 | Late Work Transportation - Coombs |
| 5/25/2010 | 33.76 | Late Work Transportation - Cunningham |
| 5/25/2010 | 45.40 | Late Work Transportation - Davis |
| 5/25/2010 | 35.21 | Late Work Transportation - Eckenrod |
| 5/25/2010 | 39.09 | Late Work Transportation - Galvis |
| 5/25/2010 | 21.12 | Late Work Transportation - Gauchier |
| 5/25/2010 | 67.15 | Late Work Transportation - Geiger |
| 5/25/2010 | 98.82 | Late Work Transportation - Lanzkron |
| 5/25/2010 | 27.45 | Late Work Transportation - Laporte |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/25/2010 | 23.23 | Late Work Transportation - Loatman |
| 5/25/2010 | 43.97 | Late Work Transportation - Mockler |
| 5/25/2010 | 42.97 | Late Work Transportation - Picknally |
| 5/25/2010 | 86.93 | Late Work Transportation - Ramsey |
| 5/25/2010 | 53.95 | Late Work Transportation - Salvatore |
| 5/25/2010 | 49.95 | Late Work Transportation - Schweitzer |
| 5/25/2010 | 48.29 | Late Work Transportation - Schweitzer |
| 5/25/2010 | 63.81 | Late Work Transportation - Schweitzer |
| 5/25/2010 | 48.29 | Late Work Transportation - Schweitzer |
| 5/25/2010 | 56.05 | Late Work Transportation - Schweitzer |
| 5/25/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 5/25/2010 | 33.76 | Late Work Transportation - Seery |
| 5/25/2010 | 29.68 | Late Work Transportation - Weiss |
| 5/26/2010 | 35.21 | Late Work Transportation - Audi |
| 5/26/2010 | 22.60 | Late Work Transportation - Audi |
| 5/26/2010 | 43.74 | Late Work Transportation - Bianca |
| 5/26/2010 | 60.01 | Late Work Transportation - Bianca |
| 5/26/2010 | 52.87 | Late Work Transportation - Bianca |
| 5/26/2010 | 101.93 | Late Work Transportation - Britt |
| 5/26/2010 | 83.88 | Late Work Transportation - Bromley |
| 5/26/2010 | 40.09 | Late Work Transportation - Coombs |
| 5/26/2010 | 37.32 | Late Work Transportation - Cousquer |
| 5/26/2010 | 128.45 | Late Work Transportation - Croft |
| 5/26/2010 | 46.19 | Late Work Transportation - Davison |
| 5/26/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 5/26/2010 | 91.47 | Late Work Transportation - Forrest |
| 5/26/2010 | 88.11 | Late Work Transportation - Lanzkron |
| 5/26/2010 | 27.45 | Late Work Transportation - Laporte |
| 5/26/2010 | 23.23 | Late Work Transportation - Lee |
| 5/26/2010 | 13.00 | Late Work Transportation - Levington |
| 5/26/2010 | 30.16 | Late Work Transportation - Lim |
| 5/26/2010 | 51.73 | Late Work Transportation - Mockler |
| 5/26/2010 | 40.52 | Late Work Transportation - Peacock |
| 5/26/2010 | 15.50 | Late Work Transportation - Robertson |
| 5/26/2010 | 7.90 | Late Work Transportation - Robertson |
| 5/26/2010 | 86.48 | Late Work Transportation - Schweitzer |
| 5/26/2010 | 12.84 | Late Work Transportation - Westerfield |
| 5/27/2010 | 55.47 | Late Work Transportation - Anderson |
| 5/27/2010 | 27.45 | Late Work Transportation - Audi |
| 5/27/2010 | 29.58 | Late Work Transportation - Cambouris |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/27/2010 | 46.85 | Late Work Transportation - Carew-Watts |
| 5/27/2010 | 24.80 | Late Work Transportation - Cousquer |
| 5/27/2010 | 38.75 | Late Work Transportation - Kim, E. |
| 5/27/2010 | 27.45 | Late Work Transportation - Laporte |
| 5/27/2010 | 48.29 | Late Work Transportation - McNamee |
| 5/27/2010 | 84.27 | Late Work Transportation - Penn |
| 5/27/2010 | 92.47 | Late Work Transportation - Ramsey |
| 5/27/2010 | 8.70 | Late Work Transportation - Robertson |
| 5/27/2010 | 42.97 | Late Work Transportation - Rodina |
| 5/28/2010 | 8.00 | Late Work Transportation - Bozzello |
| 5/28/2010 | 40.09 | Late Work Transportation - Britt |
| 5/28/2010 | 33.76 | Late Work Transportation - Cambouris |
| 5/28/2010 | 40.09 | Late Work Transportation - Davison |
| 5/28/2010 | 60.43 | Late Work Transportation - Davison |
| 5/28/2010 | 68.19 | Late Work Transportation - Davison |
| 5/28/2010 | 48.29 | Late Work Transportation - Davison |
| 5/28/2010 | 44.71 | Late Work Transportation - Geiger |
| 5/28/2010 | 10.90 | Late Work Transportation - Goodman |
| 5/28/2010 | 23.00 | Late Work Transportation - Laporte |
| 5/28/2010 | 32.71 | Late Work Transportation - Lim |
| 5/28/2010 | 4.00 | Late Work Transportation - McGill |
| 5/28/2010 | 40.09 | Late Work Transportation - Mockler |
| 5/28/2010 | 27.45 | Late Work Transportation - Panas |
| 5/28/2010 | 23.23 | Late Work Transportation - Ryckaert |
| 5/28/2010 | 50.73 | Late Work Transportation - Salvatore |
| 5/29/2010 | 9.96 | Late Work Transportation - Fleming-Delacruz |
| 5/29/2010 | 21.48 | Late Work Transportation - Fleming-Delacruz |
| 5/29/2010 | 52.87 | Late Work Transportation - Leinwand |
| 5/30/2010 | 39.30 | Late Work Transportation - Cunningham |
| 6/1/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/1/2010 | 111.11 | Late Work Transportation - Britt |
| 6/1/2010 | 92.39 | Late Work Transportation - Bromley |
| 6/1/2010 | 47.85 | Late Work Transportation - Coombs |
| 6/1/2010 | 27.52 | Late Work Transportation - Galvis |
| 6/1/2010 | 10.90 | Late Work Transportation - Goodman |
| 6/1/2010 | 39.09 | Late Work Transportation - Laporte |
| 6/1/2010 | 36.90 | Late Work Transportation - Laut |
| 6/1/2010 | 46.51 | Late Work Transportation - Lee |
| 6/1/2010 | 11.00 | Late Work Transportation - Loatman |
| 6/1/2010 | 39.09 | Late Work Transportation - Picknally |

**EXPENSE SUMMARY**
**June 1, 2010 through June 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2010 | 6.96 | Late Work Transportation - Robertson |
| 6/1/2010 | 68.37 | Late Work Transportation - Schweitzer |
| 6/1/2010 | 17.94 | Late Work Transportation - Vickery |
| 6/1/2010 | 27.22 | Late Work Transportation - Weiss |
| 6/1/2010 | 9.00 | Late Work Transportation - Weiss |
| 6/2/2010 | 40.09 | Late Work Transportation - Beardsley |
| 6/2/2010 | 69.19 | Late Work Transportation - Bernard |
| 6/2/2010 | 48.96 | Late Work Transportation - Boksay |
| 6/2/2010 | 108.05 | Late Work Transportation - Britt |
| 6/2/2010 | 92.39 | Late Work Transportation - Bromley |
| 6/2/2010 | 94.89 | Late Work Transportation - Coombs |
| 6/2/2010 | 31.79 | Late Work Transportation - Cunningham |
| 6/2/2010 | 35.21 | Late Work Transportation - Hailey |
| 6/2/2010 | 40.09 | Late Work Transportation - Lanzkron |
| 6/2/2010 | 3.75 | Late Work Transportation - Loatman |
| 6/2/2010 | 21.00 | Late Work Transportation - Meyers |
| 6/2/2010 | 2.25 | Late Work Transportation - Robert |
| 6/2/2010 | 7.08 | Late Work Transportation - Robertson |
| 6/2/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 6/2/2010 | 27.11 | Late Work Transportation - Sercombe |
| 6/3/2010 | 22.86 | Late Work Transportation - Almeida |
| 6/3/2010 | 107.54 | Late Work Transportation - Britt |
| 6/3/2010 | 89.13 | Late Work Transportation - Bromley |
| 6/3/2010 | 59.93 | Late Work Transportation - Bromley |
| 6/3/2010 | 48.29 | Late Work Transportation - Bromley |
| 6/3/2010 | 49.29 | Late Work Transportation - Cambouris |
| 6/3/2010 | 51.73 | Late Work Transportation - Davison |
| 6/3/2010 | 79.88 | Late Work Transportation - Forrest |
| 6/3/2010 | 27.45 | Late Work Transportation - Galvis |
| 6/3/2010 | 37.06 | Late Work Transportation - Galvis |
| 6/3/2010 | 11.70 | Late Work Transportation - Goodman |
| 6/3/2010 | 9.87 | Late Work Transportation - Goodman |
| 6/3/2010 | 16.50 | Late Work Transportation - Meyers |
| 6/3/2010 | 22.86 | Late Work Transportation - Padgett |
| 6/3/2010 | 68.52 | Late Work Transportation - Peacock |
| 6/3/2010 | 35.21 | Late Work Transportation - Picknally |
| 6/3/2010 | 53.95 | Late Work Transportation - Salvatore |
| 6/3/2010 | 61.03 | Late Work Transportation - Skinner |
| 6/3/2010 | 65.46 | Late Work Transportation - Weiss |
| 6/3/2010 | 23.23 | Late Work Transportation - Weiss |

**EXPENSE SUMMARY**

**June 1, 2010 through June 30, 2010**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/4/2010 | 96.73 | Late Work Transportation - Baik |
| 6/4/2010 | 10.32 | Late Work Transportation - Bussigel |
| 6/4/2010 | 39.86 | Late Work Transportation - Cambouris |
| 6/4/2010 | 117.99 | Late Work Transportation - Peacock |
| 6/4/2010 | 45.40 | Late Work Transportation - Seery |
| 6/4/2010 | 86.07 | Late Work Transportation - Weiss |
| 6/5/2010 | 10.32 | Late Work Transportation - Weiss |
| 6/5/2010 | 10.20 | Late Work Transportation - Weiss |
| 6/6/2010 | 64.09 | Late Work Transportation - Weiss |
| 6/7/2010 | 30.00 | Late Work Transportation - Boksay |
| 6/7/2010 | 6.70 | Late Work Transportation - Bussigel |
| 6/7/2010 | 12.50 | Late Work Transportation - Goodman |
| 6/7/2010 | 37.64 | Late Work Transportation - Lipner |
| 6/8/2010 | 11.90 | Late Work Transportation - Alden |
| 6/8/2010 | 16.88 | Late Work Transportation - Peacock |
| 6/8/2010 | 12.76 | Late Work Transportation - Westerfield |
| 6/9/2010 | 27.50 | Late Work Transportation - Alden |
| 6/9/2010 | 37.64 | Late Work Transportation - Cambouris |
| 6/9/2010 | 17.50 | Late Work Transportation - Coombs |
| 6/9/2010 | 11.37 | Late Work Transportation - Goodman |
| 6/9/2010 | 33.01 | Late Work Transportation - Krutonogaya |
| 6/9/2010 | 14.30 | Late Work Transportation - Lipner |
| 6/9/2010 | 60.01 | Late Work Transportation - Taiwo |
| 6/10/2010 | 11.80 | Late Work Transportation - Alden |
| 6/10/2010 | 25.34 | Late Work Transportation - Almeida |
| 6/10/2010 | 27.45 | Late Work Transportation - Panas |
| 6/11/2010 | 12.00 | Late Work Transportation - Bowne |
| 6/11/2010 | 44.35 | Late Work Transportation - Chen |
| 6/11/2010 | 17.36 | Late Work Transportation - Lipner |
| 6/11/2010 | 16.00 | Late Work Transportation - Ouoba |
| 6/12/2010 | 29.00 | Late Work Transportation - Kim, M. |
| 6/13/2010 | 3.00 | Late Work Transportation - Loatman |
| 6/14/2010 | 35.21 | Late Work Transportation - Galvis |
| 6/14/2010 | 2.50 | Late Work Transportation - Loatman |
| 6/14/2010 | 45.40 | Late Work Transportation - Penn |
| 6/14/2010 | 9.50 | Late Work Transportation - Weiss |
| 6/15/2010 | 20.74 | Late Work Transportation - Ahlers |
| 6/15/2010 | 83.88 | Late Work Transportation - Bromley |
| 6/15/2010 | 39.09 | Late Work Transportation - Galvis |
| 6/15/2010 | 10.90 | Late Work Transportation - Goodman |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2010 | 12.84 | Late Work Transportation - Goodman |
| 6/15/2010 | 28.88 | Late Work Transportation - Gottlieb |
| 6/15/2010 | 3.75 | Late Work Transportation - Loatman |
| 6/15/2010 | 11.00 | Late Work Transportation - Loatman |
| 6/15/2010 | 16.00 | Late Work Transportation - Ouoba |
| 6/15/2010 | 27.45 | Late Work Transportation - Panas |
| 6/15/2010 | 64.86 | Late Work Transportation - Penn |
| 6/15/2010 | 46.19 | Late Work Transportation - Salvatore |
| 6/15/2010 | 80.97 | Late Work Transportation - Schweitzer |
| 6/16/2010 | 56.44 | Late Work Transportation - Bianca |
| 6/16/2010 | 115.80 | Late Work Transportation - Britt |
| 6/16/2010 | 21.12 | Late Work Transportation - Cerceo |
| 6/16/2010 | 21.12 | Late Work Transportation - Gottlieb |
| 6/16/2010 | 35.21 | Late Work Transportation - Lipner |
| 6/16/2010 | 5.00 | Late Work Transportation - Loatman |
| 6/16/2010 | 11.00 | Late Work Transportation - Loatman |
| 6/16/2010 | 23.23 | Late Work Transportation - Peacock |
| 6/16/2010 | 48.29 | Late Work Transportation - Picknally |
| 6/16/2010 | 82.91 | Late Work Transportation - Schweitzer |
| 6/17/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/17/2010 | 68.37 | Late Work Transportation - Bromley |
| 6/17/2010 | 12.30 | Late Work Transportation - Bussigel |
| 6/17/2010 | 31.33 | Late Work Transportation - Hailey |
| 6/17/2010 | 15.00 | Late Work Transportation - Kim, M. |
| 6/17/2010 | 50.07 | Late Work Transportation - Krutonogaya |
| 6/17/2010 | 13.00 | Late Work Transportation - Levington |
| 6/17/2010 | 49.34 | Late Work Transportation - Penn |
| 6/17/2010 | 19.76 | Late Work Transportation - Piper |
| 6/17/2010 | 10.00 | Late Work Transportation - Schweitzer |
| 6/18/2010 | 10.60 | Late Work Transportation - Alden |
| 6/18/2010 | 1.50 | Late Work Transportation - Loatman |
| 6/18/2010 | 48.29 | Late Work Transportation - Seery |
| 6/19/2010 | 107.54 | Late Work Transportation - Britt |
| 6/21/2010 | 52.87 | Late Work Transportation - Bianca |
| 6/21/2010 | 9.70 | Late Work Transportation - Goodman |
| 6/21/2010 | 9.37 | Late Work Transportation - Goodman |
| 6/21/2010 | 10.50 | Late Work Transportation - Goodman |
| 6/21/2010 | 6.10 | Late Work Transportation - Gottlieb |
| 6/21/2010 | 55.38 | Late Work Transportation - Morris |
| 6/21/2010 | 80.97 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**
**June 1, 2010 through June 30, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/22/2010 | 10.00 | Late Work Transportation - Ahlers |
| 6/22/2010 | 11.10 | Late Work Transportation - Alden |
| 6/22/2010 | 15.00 | Late Work Transportation - Kim, M. |
| 6/22/2010 | 11.00 | Late Work Transportation - Loatman |
| 6/22/2010 | 17.93 | Late Work Transportation - Westerfield |
| 6/23/2010 | 10.00 | Late Work Transportation - Ahlers |
| 6/23/2010 | 40.09 | Late Work Transportation - Beardsley |
| 6/23/2010 | 11.00 | Late Work Transportation - Loatman |
| 6/24/2010 | 11.70 | Late Work Transportation - Ahlers |
| 6/24/2010 | 15.06 | Late Work Transportation - Kim, M. |
| 6/24/2010 | 15.06 | Late Work Transportation - Kim, M. |
| 6/24/2010 | 49.29 | Late Work Transportation - Seery |
| 6/28/2010 | 12.60 | Late Work Transportation - Shnitser |
| 6/30/2010 | 20.21 | Late Work Transportation - Renard |
| 6/30/2010 | 25.53 | Late Work Transportation - Ronco |
| 6/30/2010 | 669.30 | Late Work Transportation - Various Paris Attorneys (Lachguar, Laut, Renard, Ronco, Schwartz) |
| **TOTAL:** | **$16,769.51** | |
| | | |
| **Conference Meals** | | |
| | | |
| 5/10/2010 | 574.34 | Conference Meals |
| 5/27/2010 | 140.47 | Conference Meals |
| 5/28/2010 | 69.68 | Conference Meals |
| 5/28/2010 | 69.68 | Conference Meals |
| 5/28/2010 | 277.63 | Conference Meals |
| 5/28/2010 | 104.52 | Conference Meals |
| 5/28/2010 | 182.37 | Conference Meals |
| 5/28/2010 | 244.97 | Conference Meals |
| 6/1/2010 | 135.00 | Conference Meals |
| 6/1/2010 | 367.45 | Conference Meals |
| 6/2/2010 | 277.63 | Conference Meals |
| 6/2/2010 | 87.10 | Conference Meals |
| 6/2/2010 | 212.31 | Conference Meals |
| 6/2/2010 | 293.96 | Conference Meals |
| 6/2/2010 | 174.20 | Conference Meals |
| 6/3/2010 | 388.60 | Conference Meals |
| 6/3/2010 | 101.25 | Conference Meals |
| 6/3/2010 | 244.97 | Conference Meals |
| 6/3/2010 | 244.97 | Conference Meals |
| 6/3/2010 | 127.93 | Conference Meals |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2010 | 69.68 | Conference Meals |
| 6/3/2010 | 69.68 | Conference Meals |
| 6/4/2010 | 174.20 | Conference Meals |
| 6/4/2010 | 69.68 | Conference Meals |
| 6/7/2010 | 69.68 | Conference Meals |
| 6/7/2010 | 489.94 | Conference Meals |
| 6/7/2010 | 43.55 | Conference Meals |
| 6/8/2010 | 367.45 | Conference Meals |
| 6/10/2010 | 174.20 | Conference Meals |
| 6/15/2010 | 307.28 | Conference Meals |
| 6/18/2010 | 307.03 | Conference Meals |
| 6/18/2010 | 979.88 | Conference Meals |
| 6/18/2010 | 666.32 | Conference Meals |
| 6/18/2010 | 111.05 | Conference Meals |
| 6/18/2010 | 627.12 | Conference Meals |
| 6/21/2010 | 60.08 | Conference Meals |
| 6/21/2010 | 195.98 | Conference Meals |
| 6/21/2010 | 222.11 | Conference Meals |
| 6/21/2010 | 122.48 | Conference Meals |
| 6/21/2010 | 34.84 | Conference Meals |
| 6/21/2010 | 43.55 | Conference Meals |
| 6/21/2010 | 166.58 | Conference Meals |
| 6/21/2010 | 293.96 | Conference Meals |
| 6/21/2010 | 52.26 | Conference Meals |
| 6/21/2010 | 104.52 | Conference Meals |
| 6/21/2010 | 771.65 | Conference Meals |
| 6/21/2010 | 457.28 | Conference Meals |
| 6/22/2010 | 118.13 | Conference Meals |
| 6/22/2010 | 43.55 | Conference Meals |
| 6/22/2010 | 69.68 | Conference Meals |
| 6/22/2010 | 971.71 | Conference Meals |
| 6/22/2010 | 873.72 | Conference Meals |
| 6/22/2010 | 104.52 | Conference Meals |
| 6/22/2010 | 104.52 | Conference Meals |
| 6/22/2010 | 277.63 | Conference Meals |
| 6/22/2010 | 342.96 | Conference Meals |
| 6/22/2010 | 342.96 | Conference Meals |
| 6/22/2010 | 155.15 | Conference Meals |
| 6/22/2010 | 48.99 | Conference Meals |
| 6/22/2010 | 367.45 | Conference Meals |

**EXPENSE SUMMARY**
June 1, 2010 through June 30, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/23/2010 | 87.10 | Conference Meals |
| 6/23/2010 | 69.68 | Conference Meals |
| 6/23/2010 | 111.05 | Conference Meals |
| 6/23/2010 | 34.84 | Conference Meals |
| 6/23/2010 | 97.99 | Conference Meals |
| 6/24/2010 | 146.98 | Conference Meals |
| 6/24/2010 | 52.26 | Conference Meals |
| 6/24/2010 | 171.48 | Conference Meals |
| 6/25/2010 | 275.00 | Conference Meals |
| **TOTAL:** | **$16,238.41** | |
| | | |
| **Other** | | |
| | | |
| 5/7/2010 | 48.33 | Outside Document Production |
| 6/1/2010 | 78.39 | Outside Document Production |
| 6/1/2010 | 478.83 | Outside Document Production |
| 6/1/2010 | 78.39 | Outside Document Production |
| 6/1/2010 | 78.39 | Outside Document Production |
| 6/1/2010 | 21.78 | Outside Document Production |
| 6/17/2010 | 423.85 | Translation Services |
| 6/22/2010 | 79.81 | Outside Document Production |
| 6/24/2010 | 85.00 | Outside Document Production |
| 6/24/2010 | 91.00 | Outside Document Production |
| 6/24/2010 | 263.00 | Outside Document Production |
| 6/24/2010 | 219.00 | Outside Document Production |
| 6/24/2010 | 133.00 | Outside Document Production |
| 6/24/2010 | 199.00 | Outside Document Production |
| 6/25/2010 | 350.00 | Data CD Production |
| 6/25/2010 | 239.00 | Outside Document Production |
| 6/25/2010 | 253.00 | Outside Document Production |
| 6/25/2010 | 245.00 | Outside Document Production |
| 6/25/2010 | 89.00 | Outside Document Production |
| 6/25/2010 | 97.00 | Outside Document Production |
| 6/25/2010 | 99.00 | Outside Document Production |
| 6/25/2010 | 83.00 | Outside Document Production |
| 6/25/2010 | 83.00 | Outside Document Production |
| 6/28/2010 | 51.72 | Outside Document Production |
| **TOTAL:** | **$3,867.49** | |
| | | |
| **GRAND TOTAL:** | **$125,657.93** | |