# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA    255358    AS OF 07/31/10    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 2332834 | 322 | Abbott | 07/12/10 | B | B110 | 0.40 | 226.00 | Weekly status call w/ Ray, Bromley, Schweitzer, Tay, Lang, McDonald |
| 2341394 | 389 | Butz | 07/27/10 | B | B110 | 0.20 | 88.00 | Conf with A Cordo re: seal motions |
| 2331964 | 546 | Fusco | 07/08/10 | B | B110 | 0.20 | 42.00 | Efile nos re order & prep submission of  sealed docs for Court |
| 2331891 | 546 | Fusco | 07/08/10 | B | B110 | 0.10 | 21.00 | Email to Court re removal of order from dkt |
| 2331959 | 546 | Fusco | 07/08/10 | B | B110 | 1.00 | 210.00 | Coordinate service of signed orders and draft  nos re same |
| 2332373 | 546 | Fusco | 07/09/10 | B | B110 | 0.30 | 63.00 | Confer w A Cordo re several filings |
| 2333659 | 546 | Fusco | 07/13/10 | B | B110 | 0.10 | 21.00 | Efile Epiq aff of service |
| 2329795 | 594 | Conway | 07/06/10 | B | B110 | 0.20 | 42.00 | Agenda discussions w/A. Cordo |
| 2331795 | 594 | Conway | 07/08/10 | B | B110 | 0.20 | 42.00 | Review email from A. Cordo re service of  various orders (.1); email to R. Fusco re  same (.1) |
| 2333556 | 594 | Conway | 07/09/10 | B | B110 | 0.30 | 63.00 | Emails discussions w/R. Fusco re various  pleadings pending for filling and service  and coordination of same |
| 2334889 | 597 | Campbell | 07/14/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2334982 | 597 | Campbell | 07/14/10 | B | B110 | 0.30 | 58.50 | Prep affid of serv re d.i. nos. 3503,  3505-3507, 3509, 3515 for filing (.1); efile  same (.2) |
| 2335010 | 597 | Campbell | 07/14/10 | B | B110 | 0.20 | 39.00 | Docket research re various affidavits of serv  received |
| 2335027 | 597 | Campbell | 07/14/10 | B | B110 | 0.40 | 78.00 | Prep svc omni hearing order (.2); prep nos re  same (.2) |
| 2335234 | 597 | Campbell | 07/15/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2336277 | 597 | Campbell | 07/16/10 | B | B110 | 0.20 | 39.00 | Disc general notice of adjournment w/A.  Remming (.1); email copy of same to A.  Remming (.1) |
| 2337973 | 597 | Campbell | 07/20/10 | B | B110 | 0.30 | 58.50 | Prep affid of serv re d.i. nos 3652 & 3656  for filing (.1); efile same (.2) |
| 2339081 | 597 | Campbell | 07/22/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2339724 | 597 | Campbell | 07/23/10 | B | B110 | 0.80 | 156.00 | Attn to research re pleading filed under seal  for A. Cordo |
| 2340295 | 597 | Campbell | 07/26/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2340297 | 597 | Campbell | 07/26/10 | B | B110 | 0.30 | 58.50 | Attn to various affidavits received |
| 2340380 | 597 | Campbell | 07/26/10 | B | B110 | 1.50 | 292.50 | Attn to research re certain pleadings re A.  Cordo's request |
| 2340504 | 597 | Campbell | 07/26/10 | B | B110 | 1.60 | 312.00 | Prep spreadsheet re pleadings filed under  seal for A. Cordo |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

INVOICE# ******    AS OF 07/31/10    PRO FORMA 255358

| Invoice | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2341228 | 597 | Campbell | 07/27/10 | B | B110 | 0.40 | 78.00 | Emails w/ct re sealed pleading (.1); emails and discussion w/ A. Cordo re same (.3); |
| 2341471 | 597 | Campbell | 07/27/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2342234 | 597 | Campbell | 07/29/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2342243 | 597 | Campbell | 07/29/10 | B | B110 | 3.50 | 682.50 | Attn to research and prep of sealed pleadings chart |
| 2342833 | 597 | Campbell | 07/30/10 | B | B110 | 0.30 | 58.50 | Attn to verifying filing of various affid of serv received |
| 2342899 | 597 | Campbell | 07/30/10 | B | B110 | 1.00 | 195.00 | Attn to research and updating of sealed pleadings chart |
| 2281685 | 904 | Cordo | 04/14/10 | B | B110 | 0.10 | 38.00 | Emails with B. Hunt re: service of orders; e-mail with M. Fleming re: same |
| 2328635 | 904 | Cordo | 07/02/10 | B | B110 | 0.20 | 76.00 | Final review and revision of N. Mariana letter |
| 2332086 | 904 | Cordo | 07/08/10 | B | B110 | 0.40 | 152.00 | Attn to: service of orders from July 6th (.2); emails with R. Fusco and epiq re: same (.2) |
| 2332277 | 904 | Cordo | 07/09/10 | B | B110 | 0.10 | 38.00 | Discussion with D. Abbott re: nortel case status |
| 2336113 | 904 | Cordo | 07/15/10 | B | B110 | 0.20 | 76.00 | Review e-mail from E. Bussigil re: template; review template (.1) e mail E. Bussigil re: same (.1) |
| 2336552 | 904 | Cordo | 07/16/10 | B | B110 | 0.50 | 190.00 | Emails with T. Conklin re: service of orders |
| 2336561 | 904 | Cordo | 07/16/10 | B | B110 | 0.30 | 114.00 | Review e-mail from E. Bussigl re: motion template (.1); dicussion with E. Bussigl re: same (.1); discuss same with j. Ray (.1) |
| 2337512 | 904 | Cordo | 07/19/10 | B | B110 | 0.30 | 114.00 | Emails with L. Lipner and B. Springart re: hearing transcript |
| 2338454 | 904 | Cordo | 07/20/10 | B | B110 | 0.40 | 152.00 | Call with K. Spiering re: mail issues (.1); research re: same (.2); follow up call re: same (.1) |
| 2340676 | 904 | Cordo | 07/26/10 | B | B110 | 0.50 | 190.00 | Discuss status of case with D. Abbott and claims (.2); research re: same (.3) |
| 2340677 | 904 | Cordo | 07/26/10 | B | B110 | 0.10 | 38.00 | Discussion with E. Campbell re: under seal |
| 2341647 | 904 | Cordo | 07/27/10 | B | B110 | 0.20 | 76.00 | Attn to: under seal issue |
| 2342561 | 904 | Cordo | 07/29/10 | B | B110 | 0.30 | 114.00 | Call with M. Sercombe re: non debtor subs |
| 2342562 | 904 | Cordo | 07/29/10 | B | B110 | 0.30 | 114.00 | Call with M. Fleming re: case administration |
| 2343167 | 904 | Cordo | 07/30/10 | B | B110 | 0.20 | 76.00 | Discussion with A. Gazze re: status of case |
| 2343186 | 948 | Gazze | 07/30/10 | B | B110 | 0.20 | 54.00 | Discussion w/ A. Cordo re: case status update |
| | | | Total Task: | | B110 | 18.90 | 4,692.00 | |

Asset Dispositions/363 Sales

| Invoice | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2333159 | 322 | Abbott | 07/12/10 | B | B130 | 0.20 | 113.00 | Attn to: sale order enforcement motion |
| 2333209 | 322 | Abbott | 07/12/10 | B | B130 | 0.30 | 169.50 | Review Avaya response re: sale order enforcement motion |
| 2336287 | 597 | Campbell | 07/16/10 | B | B130 | 1.10 | 214.50 | Disc motion to enforce order re Enterprise sale w/A. Gazze (.1); prep notice of adjournment re same (.3); edit same (.1)prep oos re same (.1); edit same (.1); prep same for filing (.1); efile same (.2); email Epiq re serv same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358          AS OF 07/31/10          INVOICE# ******

| ID | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2327866 | 904 | Cordo | 07/01/10 | B | B130 | 0.20 | 76.00 | Discussion with A. Gazze re: assumption motion |
| 2329938 | 904 | Cordo | 07/06/10 | B | B130 | 0.30 | 114.00 | Review notice of withdrawal (.1); dicussion with R. Fusco re: same (.1); emails with L. Lipner re: same (.1) |
| 2329940 | 904 | Cordo | 07/06/10 | B | B130 | 0.20 | 76.00 | Call with L. Lipner re: assumption motion (.1); review agenda (.1) |
| 2332072 | 904 | Cordo | 07/08/10 | B | B130 | 0.40 | 152.00 | Review e-mail from R. Weinstein re: withdrawal notice (.1); review notice (.1); call review R. Weinstein re: same (.1); attn: to final review and filing of notice (.1) |
| 2336560 | 904 | Cordo | 07/16/10 | B | B130 | 0.30 | 114.00 | Emails with M. Fleming re: notice of adjourned hearing (.1); emails with A. Gazze re: same (.1); review notice (.1) |
| 2339700 | 904 | Cordo | 07/23/10 | B | B130 | 0.30 | 114.00 | Research re: affidavit of service |
| 2328016 | 948 | Gazze | 07/01/10 | B | B130 | 0.30 | 81.00 | Call w/ L. Lipner re: revised exhibits |
| 2337146 | 948 | Gazze | 07/16/10 | B | B130 | 0.30 | 81.00 | Rvw notice of rescheduled hearing for avaya/enterprise motion |
| 2333303 | 961 | Remming | 07/12/10 | B | B130 | 0.20 | 68.00 | Tele w/ M. Fleming re: Avaya enforcement motion; email to A. Cordo and A. Gazze re: same |
| 2336323 | 961 | Remming | 07/16/10 | B | B130 | 0.20 | 68.00 | Office conf. w/ A. Gazze re: notice of adjournment; office conf. w/ E. Campbell re: same |
| 2336399 | 961 | Remming | 07/16/10 | B | B130 | 0.20 | 68.00 | Tele. w/ M. Fleming re: Avaya notice of adjournment; office conf. w/ E. Campbell re: same; email to A. Cordo and A. Gazze re: same |
| | | | | Total Task: | B130 | 4.50 | 1,509.00 | |

Automatic Stay Matters

| ID | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2338439 | 904 | Cordo | 07/20/10 | B | B140 | 0.20 | 76.00 | Review message from D. Laskin re: oral argument request (.1); return call re: same (.1) |
| | | | | Total Task: | B140 | 0.20 | 76.00 | |

Creditor Communications and Meetings

| ID | TK# | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2327963 | 904 | Cordo | 07/01/10 | B | B150 | 0.20 | 76.00 | Review e-mail from S. Bianca re: B. Brehm (.1); Call with B. Brehm re: question about filing objection (.1) |
| 2328629 | 904 | Cordo | 07/02/10 | B | B150 | 0.10 | 38.00 | Leave message for J. Rossi re: ltd questions |
| 2328630 | 904 | Cordo | 07/02/10 | B | B150 | 0.10 | 38.00 | Call with former employee re: LTD motion |
| 2328634 | 904 | Cordo | 07/02/10 | B | B150 | 0.10 | 38.00 | Review letter from retiree re: LTD motion |
| 2329935 | 904 | Cordo | 07/06/10 | B | B150 | 0.20 | 76.00 | Call with Ms. McLauren re: retiree benefits |
| 2329932 | 904 | Cordo | 07/06/10 | B | B150 | 0.10 | 38.00 | Call Shirlynn Laughlin re: question about retiree benefits |
| 2336106 | 904 | Cordo | 07/15/10 | B | B150 | 0.20 | 76.00 | Call with Creditor llanes re: questions about claim process |
| 2338943 | 904 | Cordo | 07/21/10 | B | B150 | 0.20 | 76.00 | Review two messages from retirees (.1); emails with A. Gazze re: same (.1) |
| 2341633 | 904 | Cordo | 07/27/10 | B | B150 | 0.20 | 76.00 | Review message from J. Hale (.1); return call re: same (.1) |
| 2342559 | 904 | Cordo | 07/29/10 | B | B150 | 0.20 | 76.00 | Call with attorney for claimant google re: question about status of case |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358          AS OF 07/31/10          INVOICE# ******

| ID | Name | No. | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2338386 | Remming | 961 | 07/20/10 | B | B150 | 0.90 | 306.00 | Numerous calls and emails re: Nortel retiree benefits, notice of withdrawal, information re: additional coverage |
| 2341466 | Remming | 961 | 07/27/10 | B | B150 | 0.20 | 68.00 | Tele. w/ claims trader re: claim |
| 2341480 | Remming | 961 | 07/27/10 | B | B150 | 0.30 | 102.00 | Review vmail from potential creditor re: claim; review Epiq website; vmail to potential creditor re: same |
| | | | | | Total Task: B150 | 3.00 | 1,084.00 | |

**Fee Applications (MNAT - Filing)**

| ID | Name | No. | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2341176 | Conway | 594 | 07/27/10 | B | B160 | 0.10 | 21.00 | Discuss proforma matter w/E. Campbell |
| 2336374 | Campbell | 597 | 07/16/10 | B | B160 | 2.00 | 390.00 | Attn to proforma edits |
| 2338738 | Campbell | 597 | 07/21/10 | B | B160 | 1.50 | 292.50 | Attn to entering proforma edits for May |
| 2338558 | Campbell | 597 | 07/21/10 | B | B160 | 1.90 | 370.50 | Attn to prep of chart for prior fee apps |
| 2339099 | Campbell | 597 | 07/22/10 | B | B160 | 0.40 | 78.00 | Chk docket re MNAT's fee app (.2); prep cno re same (.2) |
| 2341229 | Campbell | 597 | 07/27/10 | B | B160 | 1.90 | 370.50 | Prep MNAT's fee app |
| 2340894 | Campbell | 597 | 07/27/10 | B | B160 | 2.70 | 526.50 | Attn to entering proforma edits |
| 2342001 | Campbell | 597 | 07/28/10 | B | B160 | 1.80 | 351.00 | Attn to entering addl proforma edits per A. Cordo's request (.9); attn to fee app edits (.9) |
| 2338496 | Cordo | 904 | 07/20/10 | B | B160 | 0.70 | 266.00 | Review and revise june fee app |
| 2339698 | Cordo | 904 | 07/23/10 | B | B160 | 0.60 | 228.00 | Review and revise may fee app |
| 2328337 | Remming | 961 | 07/02/10 | B | B160 | 0.10 | 34.00 | Email to A. Ciabattini re: fee application/fee application estimate |
| | | | | | Total Task: B160 | 13.70 | 2,928.00 | |

**Fee Applications (Others - Filing)**

| ID | Name | No. | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2333061 | Schwartz | 221 | 07/08/10 | B | B165 | 0.10 | 56.50 | Rev. supplemental E&Y affidavit |
| 2333148 | Fusco | 546 | 07/12/10 | B | B165 | 0.10 | 21.00 | Sch dkt re obj to Chilmark 3rd fee app |
| 2333149 | Fusco | 546 | 07/12/10 | B | B165 | 0.20 | 42.00 | Draft cno re Chilmark 3rd fee app |
| 2333150 | Fusco | 546 | 07/12/10 | B | B165 | 0.10 | 21.00 | Sch dkt re obj to Huron 16th fee app |
| 2333151 | Fusco | 546 | 07/12/10 | B | B165 | 0.20 | 42.00 | Draft cno re Huron 16th fee app |
| 2333351 | Conway | 594 | 07/12/10 | B | B165 | 0.80 | 168.00 | Review email from A. Cordo re Ray fee app (.1); discuss same w/A. Cordo (.1); draft notice (.2); draft cos (.2); email to A. Cordo for review (.1); discuss efiling and svc w/wp (.1) |
| 2337416 | Campbell | 597 | 07/19/10 | B | B165 | 0.30 | 58.50 | Prep B. Shepherd's ordinary course stmt for filing (.1); efile same (.2) |
| 2338706 | Campbell | 597 | 07/21/10 | B | B165 | 0.60 | 117.00 | Attn to Huron's fee app (.2);prep notice re same (.3); prep cos re same (.1) |
| 2339602 | Campbell | 597 | 07/23/10 | B | B165 | 0.60 | 117.00 | Attn to Palisades fee app (.2); prep notice (.3); prep cos (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

INVOICE# ******

AS OF 07/31/10

PRO FORMA 255358

| ID | | | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2340322 | 597 | Campbell | 07/26/10 | B | B165 | 0.60 | 117.00 | Attn to Chilmark's fee app (2) prep notice re same (.3); prep cos re same (.1) |
| 2328505 | 904 | Cordo | 07/02/10 | B | B165 | 0.30 | 114.00 | Review e-mail from A. Kruntogaya re: OCP issues (.1); call with A. Kruntogaya re: same (.1); e-mail A. Kruntogaya re: same (.1) |
| 2328503 | 904 | Cordo | 07/02/10 | B | B165 | 0.20 | 76.00 | Leave message for J. Lacks re: fee apps (.1); leave message for D. Wollett re: same (.1) |
| 2329997 | 904 | Cordo | 07/06/10 | B | B165 | 0.10 | 38.00 | Final review and filing of E&Y statement |
| 2329933 | 904 | Cordo | 07/06/10 | B | B165 | 0.10 | 38.00 | E-mail Linklaters re: fee issues |
| 2329934 | 904 | Cordo | 07/06/10 | B | B165 | 0.30 | 114.00 | Review emails from A. Kruntogaya re: E&Y (.1); call re: same (2) |
| 2329925 | 904 | Cordo | 07/06/10 | B | B165 | 0.10 | 38.00 | Emails with D. Abbott and A. Krunotgaya re: E&Y |
| 2329926 | 904 | Cordo | 07/06/10 | B | B165 | 0.30 | 114.00 | Call with D. Wollett re: fee payments |
| 2329927 | 904 | Cordo | 07/06/10 | B | B165 | 0.20 | 76.00 | Call with M. Fleming re: fee issues |
| 2330492 | 904 | Cordo | 07/07/10 | B | B165 | 0.60 | 228.00 | Call with D. Wollett re: payment of John Ray (.2); research re: same (.2); e-mail D. Wollett re: same (.2) |
| 2331696 | 904 | Cordo | 07/07/10 | B | B165 | 0.40 | 152.00 | Emails with A. Remming re: OCP statement (.1); review statement (.1); e-mail A. Krunotgaya re: same; call with A. Krunotgaya re: same (.1); emails with A. Remming re: same (.1) |
| 2332070 | 904 | Cordo | 07/08/10 | B | B165 | 0.30 | 114.00 | Review e-mail from D. Wollett re: Shearman (.1); Review e-mail from T. Gilroy re: next quarter's order (.1); respond re: same (.1) |
| 2332087 | 904 | Cordo | 07/08/10 | B | B165 | 0.40 | 152.00 | Call with J. Lukenda re: fee apps (.1); discussion with D. Abbott re: same (.1); call J. Lukenda re: same (.1) |
| 2332077 | 904 | Cordo | 07/08/10 | B | B165 | 0.30 | 114.00 | Follow up call with J. Lukenda re: fee applications (.1); review e-mail re: same (.1); e-mail R. Fusco re: same (.1) |
| 2333203 | 904 | Cordo | 07/09/10 | B | B165 | 0.20 | 76.00 | Emails with D. Wollett re: Shearman |
| 2333343 | 904 | Cordo | 07/12/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Smith re: J. Ray fee app; review fee app (.1); e-mail A. Conway re: same (.1) |
| 2336550 | 904 | Cordo | 07/16/10 | B | B165 | 0.10 | 38.00 | Review e-mail from Stan re: OCP and respond re: same |
| 2336553 | 904 | Cordo | 07/16/10 | B | B165 | 0.50 | 190.00 | Call with S. Jozefiak re: TPC OCP (.3); leave message for A. Krunogaya re: samez (.1); eamil S. Jozefiak re: same (.1) |
| 2337539 | 904 | Cordo | 07/19/10 | B | B165 | 0.30 | 114.00 | Review and revise june fee app |
| 2337507 | 904 | Cordo | 07/19/10 | B | B165 | 0.20 | 76.00 | Review e-mail from A. Kruntogaya re: 2014 (.1); e-mail E. Campbell re:s same (.1) |
| 2338926 | 904 | Cordo | 07/21/10 | B | B165 | 0.20 | 76.00 | Review huron fee app (.1); call with J. Lacks re: same (.1) |
| 2338927 | 904 | Cordo | 07/21/10 | B | B165 | 0.40 | 152.00 | Call with M. Scanella re: fee app (2); follow up with D. Abbott re: same (2) |
| 2339471 | 904 | Cordo | 07/22/10 | B | B165 | 0.10 | 38.00 | Emails with M. Scanella re: June fee app |
| 2339706 | 904 | Cordo | 07/23/10 | B | B165 | 0.40 | 152.00 | Review Palisades fee app (2); call with J. Lacks re: same (.1); discussion with D. Abbott re: same (.1) |
| 2340665 | 904 | Cordo | 07/26/10 | B | B165 | 0.50 | 190.00 | Review e-mail from M. Kennedy re: Chilmark app (2); e-mail E. Campbell re: same (.1); review fee application (.1); e-mail M. Kennedy re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255558

AS OF 07/31/10

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2342143 | 904 | Cordo | 07/28/10 | B | B165 | 1.00 | 380.00 | Attn: to June fees |
| 2342149 | 904 | Cordo | 07/28/10 | B | B165 | 0.10 | 38.00 | Discussion with D. Abbott re: fee applications |
| 2343173 | 904 | Cordo | 07/30/10 | B | B165 | 0.40 | 152.00 | Review Cleary fee app and fee detail for may (.2); e-mail J. Lacks re: same (.1); review and sign notice and cos re: same (.1) |
| 2343169 | 904 | Cordo | 07/30/10 | B | B165 | 0.60 | 228.00 | Review e-mail from D. Wollett re: fees (.1); leave message for B. Kahn re: same (.1); research re: same (.1); call with B. Kahn re: same (.2); e-mail D. Wollett re: samd (.1) |
| 2329879 | 948 | Gazze | 07/06/10 | B | B165 | 0.20 | 54.00 | E-mail to D. Woollett re: weekly fee update of professionals fees |
| 2333000 | 948 | Gazze | 07/12/10 | B | B165 | 0.20 | 54.00 | Weekly email to D. Woollett re professionals fees |
| 2337465 | 948 | Gazze | 07/19/10 | B | B165 | 0.20 | 54.00 | Weekly email to D. Woollett re: professional fees |
| 2340696 | 948 | Gazze | 07/26/10 | B | B165 | 0.30 | 81.00 | Weekly email to D. Woollett re: professionals fees |
| 2331562 | 961 | Remming | 07/07/10 | B | B165 | 0.50 | 170.00 | Review 13th OCP supp; emails w/ A. Cordo and A. Krutonogaya re: same; emails w/ MNAT wp dept re: filing and service |
| 2331853 | 961 | Remming | 07/07/10 | B | B165 | 0.10 | 34.00 | Email to A. Krutonogoya and A. Cordo re: E&Y ocp statement |
| 2331701 | 961 | Remming | 07/07/10 | B | B165 | 0.20 | 68.00 | Emails w/ A. Cordo re: OCP supplement |

Total Task: 14.10  4,619.00

Executory Contracts/Unexpired Leases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2336439 | 322 | Abbott | 07/16/10 | B | B185 | 0.40 | 226.00 | Telephone call w/ Bomn re: vendor lease issues |
| 2340354 | 322 | Abbott | 07/26/10 | B | B185 | 0.30 | 169.50 | Mtg w/ Cordo re: lease claim issues |
| 2343809 | 381 | Donilon | 07/28/10 | B | B185 | 2.60 | 1,144.00 | Research re: section 365/contract termination provisions. |
| 2329745 | 546 | Fusco | 07/06/10 | B | B185 | 0.20 | 42.00 | Efile notice of withdrawal re 6th omni motion |
| 2329747 | 546 | Fusco | 07/06/10 | B | B185 | 0.30 | 63.00 | Prep sealed docs for submission to court |
| 2329748 | 546 | Fusco | 07/06/10 | B | B185 | 0.20 | 42.00 | Draft cno re 6th omni motion re assumption of certain contracts |
| 2329749 | 546 | Fusco | 07/06/10 | B | B185 | 0.10 | 21.00 | Efile cno re 6th omni motion |
| 2331962 | 546 | Fusco | 07/08/10 | B | B185 | 0.20 | 42.00 | Efile notice of withdrawal re assumption & assignment of notices |
| 2331963 | 546 | Fusco | 07/08/10 | B | B185 | 0.20 | 42.00 | Prep service of notice of withdrawal |
| 2331965 | 546 | Fusco | 07/08/10 | B | B185 | 0.10 | 21.00 | Draft nos re notice of withdrawal of contracts |
| 2331966 | 546 | Fusco | 07/08/10 | B | B185 | 0.10 | 21.00 | Efile nos re notice of withdrawal |
| 2331967 | 546 | Fusco | 07/08/10 | B | B185 | 0.30 | 63.00 | Prep sealed withdrawal docs for submission to Court |
| 2332079 | 904 | Cordo | 07/08/10 | B | B185 | 0.40 | 152.00 | Review e-mail from J. Edward re: lease (.1); e-mail nortel re: same (.1); research re: same (.1); e-mail J. Edwards re: same (.1) |
| 2333270 | 904 | Cordo | 07/12/10 | B | B185 | 0.10 | 38.00 | Call with E. Bussigl re: rejection notice |
| 2342137 | 904 | Cordo | 07/28/10 | B | B185 | 0.10 | 38.00 | Call with M. Fleming re: question about non debtor sub |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358        AS OF 07/31/10        INVOICE# ******

| | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2328346 | 961 | Remming | 07/02/10 | B | B185 | 0.40 | 136.00 | Tele. w/ Nortel lease certificateholder re: lease transaction; vmail to D. Riley re: same; review notes from tele. w/ certificateholder |
| 2339821 | 961 | Remming | 07/23/10 | B | B185 | 0.60 | 204.00 | Attention to 31st rejection notice; numerous emails w/ A. Zuckerman re: same |
| 2340262 | 961 | Remming | 07/23/10 | B | B185 | 0.20 | 68.00 | Emails w/ A. Zuckerman re: 31st rejection notice; office conf. w/ MNAT wp dept re: service of same |
| | | | | Total Task: | B185 | 6.80 | 2,532.50 | |
| | | **Other Contested Matters** | | | | | | |
| 2333555 | 594 | Conway | 07/09/10 | B | B190 | 0.10 | 21.00 | Review email from A. Cordo re adjournment of Verizon motions |
| 2330494 | 904 | Cordo | 07/07/10 | B | B190 | 0.30 | 114.00 | Call with E. Bussigel re: joint motion |
| 2341635 | 904 | Cordo | 07/27/10 | B | B190 | 0.10 | 38.00 | Call with J. Westerfield re: verizon |
| 2341648 | 904 | Cordo | 07/27/10 | B | B190 | 0.10 | 38.00 | Call with K. Speiring re: trust research |
| | | | | Total Task: | B190 | 0.60 | 211.00 | |
| | | **Employee Matters** | | | | | | |
| 2333032 | 221 | Schwartz | 07/01/10 | B | B220 | 0.10 | 56.50 | Rev. G. Chugha letter re: termination motion |
| 2333035 | 221 | Schwartz | 07/01/10 | B | B220 | 0.10 | 56.50 | Rev. R. Atteridge letter filing re: termination motion |
| 2333037 | 221 | Schwartz | 07/01/10 | B | B220 | 0.10 | 56.50 | Rev. Edwards Objection to Termination Motion |
| 2333045 | 221 | Schwartz | 07/01/10 | B | B220 | 0.10 | 56.50 | Rev. D. David response to termination motion |
| 2326682 | 221 | Schwartz | 07/01/10 | B | B220 | 0.10 | 56.50 | Rev. R. Edwards email re: objection |
| 2332899 | 221 | Schwartz | 07/02/10 | B | B220 | 0.10 | 56.50 | Rev. C. Raymond email re: termination motion |
| 2332903 | 221 | Schwartz | 07/02/10 | B | B220 | 0.10 | 56.50 | Rev. R. Atteridgde email re: termination motion |
| 2333056 | 221 | Schwartz | 07/06/10 | B | B220 | 0.10 | 56.50 | Rev. Boutin Objection to Termination Motion |
| 2333047 | 221 | Schwartz | 07/06/10 | B | B220 | 0.10 | 56.50 | Rev. Heinbaugh response to termination motion |
| 2329857 | 221 | Schwartz | 07/06/10 | B | B220 | 0.20 | 113.00 | Conf. w\. A. Cordo re: pension issues |
| 2333074 | 221 | Schwartz | 07/12/10 | B | B220 | 0.10 | 56.50 | Rev. Harris email re: joinder re: termination motion |
| 2327791 | 322 | Abbott | 07/01/10 | B | B220 | 0.20 | 113.00 | Telephone call w/ Callahan re: retiree issues(.1); correspondence re: same(.1) |
| 2326424 | 322 | Abbott | 07/01/10 | B | B220 | 0.10 | 56.50 | Call to Callahan re: retiree motion |
| 2327288 | 322 | Abbott | 07/01/10 | B | B220 | 0.10 | 56.50 | Call to Callahan re: retiree motion |
| 2329699 | 322 | Abbott | 07/06/10 | B | B220 | 0.20 | 113.00 | Mtg w/ Cordo re: retiree termination motion status |
| 2333370 | 322 | Abbott | 07/07/10 | B | B220 | 0.60 | 339.00 | Telephone call w/ Ray re: retirement issues; MBO retention |
| 2331864 | 322 | Abbott | 07/08/10 | B | B220 | 0.70 | 395.50 | Telephone call w/ Callahan re: retiree motion(.3); call to Bromley re: same(.1); telephone call w/ Ray re: same (.2); call to Callahan re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358     AS OF 07/31/10     INVOICE# ******

| ID | Name | Code | B | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2332028 | Abbott | 322 | B | B220 | 07/08/10 | 0.70 | 395.50 | Telephone call w/ Callahan re: retiree motion and UST demands re: adjournment |
| 2331997 | Abbott | 322 | B | B220 | 07/08/10 | 0.10 | 56.50 | Telephone call w/ Callahan re: retiree motion and UST demands re: adjournment |
| 2331762 | Abbott | 322 | B | B220 | 07/08/10 | 0.10 | 56.50 | Call to Bromley re: retiree hearing |
| 2332263 | Abbott | 322 | B | B220 | 07/09/10 | 0.20 | 113.00 | Review UST objection |
| 2332245 | Abbott | 322 | B | B220 | 07/09/10 | 1.00 | 565.00 | Conf call w/ Schnall, Bianca, Ray, Schweitzer others re: retiree hearing |
| 2332902 | Abbott | 322 | B | B220 | 07/12/10 | 0.30 | 169.50 | Telephone call w/ Callahan re: MBO, scheduling retiree motion, 345 hearing |
| 2333534 | Abbott | 322 | B | B220 | 07/13/10 | 0.20 | 113.00 | Telephone call w/ Bianca re: retiree motion |
| 2334088 | Abbott | 322 | B | B220 | 07/13/10 | 0.90 | 508.50 | Research re: 114/retiree benefits issues |
| 2336160 | Abbott | 322 | B | B220 | 07/15/10 | 0.20 | 113.00 | Correspondence w/ Schweitzer re: research on withdrawal procedure |
| 2335807 | Abbott | 322 | B | B220 | 07/15/10 | 0.30 | 169.50 | Telephone call w/ Callahan re: retiree motion(2); correspondence w/ Bromley, Schweitzer re: same (1) |
| 2332382 | Fusco | 546 | B | B220 | 07/09/10 | 0.10 | 21.00 | Efile notice of rescheduled hearing re retiree motion |
| 2329175 | Conway | 594 | B | B220 | 07/02/10 | 0.40 | 84.00 | Review email from A. Cordo re docket review and updates re objs to pension motion (.1); email to E. Campbell re same (.1); discussions w/E. Campbell re same (.2) |
| 2329697 | Conway | 594 | B | B220 | 07/06/10 | 0.30 | 63.00 | Emails and discussions w/A. Cordo re objs to retiree motion |
| 2330123 | Conway | 594 | B | B220 | 07/06/10 | 0.30 | 63.00 | Periodic docket review and various objections re employee pension |
| 2330791 | Conway | 594 | B | B220 | 07/07/10 | 0.30 | 63.00 | Further docket review re objs to employee retirement motion |
| 2331866 | Conway | 594 | B | B220 | 07/08/10 | 0.20 | 42.00 | Additional email exchange w/A. Cordo re objections to retirement motion (.1); discuss same w/J. Bird (.1) |
| 2331712 | Conway | 594 | B | B220 | 07/08/10 | 0.20 | 42.00 | Review email from A. Cordo re docket review w/respect to objs to retirement motion and updating agenda re same (.1); respond to email re same (.1) |
| 2333535 | Conway | 594 | B | B220 | 07/08/10 | 6.60 | 1,386.00 | Review emails from J. Bird w/attached objections and update exhibit to agenda w/same (2.0); review excel spreadsheet of objectors and update exhibit to agenda w/same (2.5); review docket and extract objs information for agenda (2.0); email draft exhibit to J. Bird and A. Cordo for review and comment (.1) |
| 2333551 | Conway | 594 | B | B220 | 07/09/10 | 0.50 | 105.00 | Additional communications w/A. Cordo and J. Bird re objections to retiree motion (.3); review email from J. Bird w/additional comments re exhibit (.2) |
| 2333561 | Conway | 594 | B | B220 | 07/09/10 | 0.90 | 189.00 | Emails from and to A. Remming re filing and service of Notice of Filing and Related Exhibits (.5); review email from A. Cordo re same (.1); review email from noticing agent re svc (.1); discuss filing and svc w/wp (.2) |
| 2333985 | Conway | 594 | B | B220 | 07/13/10 | 0.70 | 147.00 | Additional docket review, extraction of obj (.3); revise exhibit (.2); discuss status of revisions and additional revisions w/J. Bird (.2) |
| 2328154 | Campbell | 597 | B | B220 | 07/02/10 | 0.20 | 39.00 | Attn to sending objection received re retiree benefits mtn to court |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358          AS OF 07/31/10          INVOICE# ******

| Invoice | No. | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2328440 | 597 | Campbell | 07/02/10 | B | B220 | 0.30 | 58.50 | Prep notice of filing re obj received re retiree benefits motion (.1); efile same (.2) |
| 2336355 | 597 | Campbell | 07/16/10 | B | B220 | 0.40 | 78.00 | Prep notice of withdrawal re retiree benefit plans mtn for filing (.1); efile same (.2); email same to A. Cordo (.1) |
| 2338006 | 597 | Campbell | 07/20/10 | B | B220 | 0.30 | 58.50 | Prep affid serv re d.i. 3651 for filing (.1); efile same (.2) |
| 2327867 | 904 | Cordo | 07/01/10 | B | B220 | 0.10 | 38.00 | Emails with D. Abbott and S. Bianca re: retiree motion |
| 2327859 | 904 | Cordo | 07/01/10 | B | B220 | 0.10 | 38.00 | Review objection to ltd motion from Edwards |
| 2327860 | 904 | Cordo | 07/01/10 | B | B220 | 0.20 | 76.00 | Review e-mail from S. Bianca re: objections to LTD Motion (.1); respond re: same (.1) |
| 2327962 | 904 | Cordo | 07/01/10 | B | B220 | 0.30 | 114.00 | Call with S. Bianca re: retiree motion (.1); call with lawyer for retiree re: same (.1); discuss related issues with S. Bianca (.1) |
| 2328504 | 904 | Cordo | 07/02/10 | B | B220 | 0.20 | 76.00 | Review three objections to retiree termination motion |
| 2328512 | 904 | Cordo | 07/02/10 | B | B220 | 0.30 | 114.00 | Review e-mail from C. Raymond re: objection (.1); e-mail D. Abbott and S. Bianca re: same (.1); review D. Abbott response re: same and respond re: same (.1) |
| 2328507 | 904 | Cordo | 07/02/10 | B | B220 | 0.20 | 76.00 | Review e-mail from J. Darby re: extension of time (.1); e-mail E. Campbell; A. Gazze and S. Bianca re: same (.1) |
| 2328510 | 904 | Cordo | 07/02/10 | B | B220 | 0.10 | 38.00 | Review objection to employee termination motion |
| 2329930 | 904 | Cordo | 07/06/10 | B | B220 | 0.20 | 76.00 | Review e-mail from J. Darby re: doc request (.1); respond re: same (.1) |
| 2329936 | 904 | Cordo | 07/06/10 | B | B220 | 0.10 | 38.00 | E-mail S. Bianca re: LTD Info |
| 2329937 | 904 | Cordo | 07/06/10 | B | B220 | 2.50 | 950.00 | Attn: to objections and information related to LTD Motion |
| 2329942 | 904 | Cordo | 07/06/10 | B | B220 | 0.40 | 152.00 | Review objections to LTD plan |
| 2330490 | 904 | Cordo | 07/07/10 | B | B220 | 0.10 | 38.00 | Review S. Bianca timeline re: LTD |
| 2330498 | 904 | Cordo | 07/07/10 | B | B220 | 0.70 | 266.00 | Research re: LTD Motion |
| 2330500 | 904 | Cordo | 07/07/10 | B | B220 | 0.20 | 76.00 | Two calls with S. Bianca re: service of employee motion |
| 2330504 | 904 | Cordo | 07/07/10 | B | B220 | 0.60 | 228.00 | Review LTD objections |
| 2331694 | 904 | Cordo | 07/07/10 | B | B220 | 0.30 | 114.00 | Review e-mail from J. Darby re: additional documents (.1); e-mail S. Bianca re: same (.1); e-mail J. Darby re: same (.1) |
| 2331695 | 904 | Cordo | 07/07/10 | B | B220 | 0.60 | 228.00 | Attn: to objections to LTD Motion |
| 2332071 | 904 | Cordo | 07/08/10 | B | B220 | 1.30 | 494.00 | LTD Objection review (.5); two calls with S. Bianca (.3); review and revise notices (.3); emails with L. Schweitzer (.2) |
| 2332074 | 904 | Cordo | 07/08/10 | B | B220 | 1.50 | 570.00 | Team call re: retiree motion (.6); draft notices re: same (.3) call with B. Hunt re: service (.2); call with S. Bianca re: same (.2); review docs for notice (.2) |
| 2332080 | 904 | Cordo | 07/08/10 | B | B220 | 0.40 | 152.00 | Call with S. Bianca re: LTD motion (.2); research re: same (.2) |
| 2332081 | 904 | Cordo | 07/08/10 | B | B220 | 0.20 | 76.00 | Call with J. Darby re: objection (.1); e-mail J. Darby re: same (.1) |
| 2332083 | 904 | Cordo | 07/08/10 | B | B220 | 0.50 | 190.00 | Discussion with D. Abbott re: objections to LTD Motion, claims objections, and other case status |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255558

AS OF 07/31/10

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2332084 | 904 | Cordo | 07/08/10 | B | B220 | 0.10 | 38.00 | Attn: to LTD objections and emails with I. Alemedia re: same |
| 2332085 | 904 | Cordo | 07/08/10 | B | B220 | 0.10 | 38.00 | Leave message for S. Bianca re: LTD objectisons |
| 2333198 | 904 | Cordo | 07/09/10 | B | B220 | 0.30 | 114.00 | Review message emails from S. Bianca, J. Bromley, and D. Abbott re: UST response |
| 2332280 | 904 | Cordo | 07/09/10 | B | B220 | 0.30 | 114.00 | Finalize notice of rescheduled hearing |
| 2332276 | 904 | Cordo | 07/09/10 | B | B220 | 0.50 | 190.00 | Attn: to issues related to the objections to the LTD motion and filing of notices of filing |
| 2332285 | 904 | Cordo | 07/09/10 | B | B220 | 0.10 | 38.00 | Attn: to plan exhibits to LTD Motion |
| 2332301 | 904 | Cordo | 07/09/10 | B | B220 | 0.60 | 228.00 | Review UST objection (.4); call with S.  Bianca re: same (.2) |
| 2332319 | 904 | Cordo | 07/09/10 | B | B220 | 0.10 | 38.00 | Attn: to further LTD issues |
| 2333271 | 904 | Cordo | 07/12/10 | B | B220 | 0.50 | 190.00 | Attn: to objections to LTD Plan |
| 2333342 | 904 | Cordo | 07/12/10 | B | B220 | 0.20 | 76.00 | Callw with R. Bracey re: questions about  retiree benefits |
| 2334049 | 904 | Cordo | 07/13/10 | B | B220 | 0.60 | 228.00 | Review 3rd circuit opinion re: benefits (.4); emails and calls with S. Bianca re: same  (.2) |
| 2334043 | 904 | Cordo | 07/13/10 | B | B220 | 0.20 | 76.00 | Attn: to ltd issues |
| 2334045 | 904 | Cordo | 07/13/10 | B | B220 | 0.20 | 76.00 | Discussion with D. Abbott re: LTD (.1); call Discussion S. Bianca re: same (.1) |
| 2335086 | 904 | Cordo | 07/14/10 | B | B220 | 0.20 | 76.00 | Call with S. Bianca re: LTD motion |
| 2335095 | 904 | Cordo | 07/14/10 | B | B220 | 0.30 | 114.00 | Call with former employee re: LTD |
| 2335097 | 904 | Cordo | 07/14/10 | B | B220 | 0.70 | 266.00 | Attn: to LTD issues |
| 2336097 | 904 | Cordo | 07/15/10 | B | B220 | 0.70 | 266.00 | Legal research re: withdrawal |
| 2336563 | 904 | Cordo | 07/16/10 | B | B220 | 0.40 | 152.00 | Draft notice of withdrawal |
| 2336546 | 904 | Cordo | 07/16/10 | B | B220 | 0.40 | 152.00 | Review motion filed by retirees (.2); e-mail  L. Schweitzer and S. Bianca re: same (.1); review response re: same (.1) |
| 2337502 | 904 | Cordo | 07/19/10 | B | B220 | 1.30 | 494.00 | Call with K. Spearing re: deferred  compensation and constructive trusts (.2); research re: same (1.1) |
| 2337503 | 904 | Cordo | 07/19/10 | B | B220 | 0.10 | 38.00 | Call with pensionor re: question about notice of withdrawal |
| 2337504 | 904 | Cordo | 07/19/10 | B | B220 | 0.10 | 38.00 | Call with nortel LTD person re: notice of  withdrawal |
| 2337505 | 904 | Cordo | 07/19/10 | B | B220 | 0.10 | 38.00 | Call with retiree re: questions about notice of withdrawal |
| 2337506 | 904 | Cordo | 07/19/10 | B | B220 | 0.10 | 38.00 | Call with S. Bianca re: LTD Motion |
| 2337510 | 904 | Cordo | 07/19/10 | B | B220 | 0.20 | 76.00 | Review message from S. James re: retiree  (.1); respond re: same (.1) |
| 2337511 | 904 | Cordo | 07/19/10 | B | B220 | 0.10 | 38.00 | Leave message for S. Bianca re: LTD notice |
| 2338440 | 904 | Cordo | 07/20/10 | B | B220 | 0.60 | 228.00 | Review e-mail from B. Springart re: employee  call (.1); e-mail A. Remming re: same (.1); many emails with A. Remming and S. Bianca  (.2); research re: same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255558          AS OF 07/31/10          INVOICE# ******

| ID | Name | Date | | PRO FORMA | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|
| 2338441 | Cordo | 07/20/10 | B | B220 | 38.00 | 0.10 | Review e-mail from J. Bird re: objections; e-mail I. Alemedia re:s ame |
| 2338442 | Cordo | 07/20/10 | B | B220 | 76.00 | 0.20 | Review message from B. Lippens re: Nortel (.1); return call re: same (.1) |
| 2338443 | Cordo | 07/20/10 | B | B220 | 38.00 | 0.10 | Call with retiree re: question about benefits |
| 2338444 | Cordo | 07/20/10 | B | B220 | 38.00 | 0.10 | Call with F. Strickland re: questions about disability |
| 2338445 | Cordo | 07/20/10 | B | B220 | 76.00 | 0.20 | Review message from D. King re: ltd plan (.1); return call re: same (.1) |
| 2338447 | Cordo | 07/20/10 | B | B220 | 114.00 | 0.30 | Review message from B. Lewis re: disability (.1); Call with B. Lewis re: Nortel retiree (.2) |
| 2338448 | Cordo | 07/20/10 | B | B220 | 76.00 | 0.20 | Call with D. Lippens re: questions about withdrawal of LTD motion |
| 2338449 | Cordo | 07/20/10 | B | B220 | 38.00 | 0.10 | Call with Michael re: question about notice of withdrawal |
| 2338450 | Cordo | 07/20/10 | B | B220 | 38.00 | 0.10 | Review message from J. Torance re: LTD; leave message re: same |
| 2338451 | Cordo | 07/20/10 | B | B220 | 38.00 | 0.10 | Review message from G. Everts re: LTD; leave message re: same |
| 2338452 | Cordo | 07/20/10 | B | B220 | 114.00 | 0.30 | Call with S. Bianca re: LTD (2); call with R. Baik re: same (.1) |
| 2338946 | Cordo | 07/21/10 | B | B220 | 38.00 | 0.10 | Discussion with D. Abbott re: standing |
| 2338941 | Cordo | 07/21/10 | B | B220 | 38.00 | 0.10 | Review message from S. Bianca re: LTD motion; leave message re: same |
| 2343164 | Cordo | 07/30/10 | B | B220 | 114.00 | 0.30 | Review message from A. Aldman re: nortel retiree (.1); call A. Aldman re: same (.1); e-mail Nortel team re: same (.1) |
| 2330118 | Harvey | 07/07/10 | B | B220 | 61.00 | 0.20 | Research re: appointment of committee of retirees. |
| 2329954 | Bird | 07/06/10 | B | B220 | 1,404.00 | 5.20 | Organize objections to cancellation of benefits; create spreadsheet; familiarize myself with the relevant motion and track filings by other parties. |
| 2330095 | Bird | 07/07/10 | B | B220 | 27.00 | 0.10 | Direct scanning of objections |
| 2331578 | Bird | 07/07/10 | B | B220 | 891.00 | 3.30 | Update of objections list |
| 2332140 | Bird | 07/08/10 | B | B220 | 1,026.00 | 3.80 | Update list of objections to LTD termination |
| 2332175 | Bird | 07/08/10 | B | B220 | 540.00 | 2.00 | Update list of objections to LTD termination |
| 2332250 | Bird | 07/09/10 | B | B220 | 297.00 | 1.10 | Continue tracking objections to LTD rejection motion |
| 2332257 | Bird | 07/09/10 | B | B220 | 27.00 | 0.10 | Continue tracking objections to LTD rejection motion |
| 2332537 | Bird | 07/09/10 | B | B220 | 54.00 | 0.20 | Continue tracking objections to LTD rejection motion |
| 2332260 | Bird | 07/09/10 | B | B220 | 27.00 | 0.10 | Continue tracking objections to LTD rejection motion |
| 2332215 | Bird | 07/09/10 | B | B220 | 81.00 | 0.30 | Research atty info for objectors |
| 2332174 | Bird | 07/09/10 | B | B220 | 486.00 | 1.80 | Update list of objections to LTD termination |
| 2332861 | Bird | 07/12/10 | B | B220 | 108.00 | 0.40 | Tracking objections to the LTD termination motion |
| 2333205 | Bird | 07/12/10 | B | B220 | 405.00 | 1.50 | Tracking objections to the LTD termination motion |
| 2333473 | Bird | 07/13/10 | B | B220 | 162.00 | 0.60 | Continued tracking of LTD Termination Objections |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358          AS OF 07/31/10          INVOICE# ******

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2333699 | 941 | Bird | 07/13/10 | B | B220 | 2.10 | 567.00 | Review and update list of filed objections to LTD termination |
| 2334711 | 941 | Bird | 07/14/10 | B | B220 | 1.10 | 297.00 | Continued updating of objections to the motion to terminate the LTD |
| 2334735 | 941 | Bird | 07/14/10 | B | B220 | 0.70 | 189.00 | Continued updating of objections to the motion to terminate the LTD |
| 2334858 | 941 | Bird | 07/14/10 | B | B220 | 0.50 | 135.00 | Continued updating of objections to the motion to terminate the LTD |
| 2338162 | 941 | Bird | 07/20/10 | B | B220 | 0.10 | 27.00 | Email response to co counsel re: tracking objections to withdrawn LTD termination motion |
| 2332266 | 942 | Brostoff | 07/09/10 | B | B220 | 0.40 | 108.00 | Reviewing documents re: retiree motion for A. Cordo prior to filing; corr. with A. Cordo re: same |
| 2328014 | 948 | Gazze | 07/01/10 | B | B220 | 0.10 | 27.00 | Return call from B. Braim re: Motion to terminate retirement plans |
| 2339311 | 948 | Gazze | 07/21/10 | B | B220 | 0.20 | 54.00 | Return calls to retirees re: withdrawn motion to terminate pension plans |
| 2339300 | 948 | Gazze | 07/22/10 | B | B220 | 0.20 | 54.00 | Return calls to nortel retirees regarding withdrawal of motion |
| 2327958 | 961 | Remming | 07/01/10 | B | B220 | 0.20 | 68.00 | Tele. w/ Nortel retiree: procedure for filing objection; email to Office Services re: fax from Mr. Gann |
| 2329220 | 961 | Remming | 07/02/10 | B | B220 | 0.40 | 136.00 | Teles. w/ Nortel retiree re: objection to LTD motion; review objection; email re: same to S. Bianca; office conf. w/ E. Campbell re: filing of objection |
| 2330047 | 961 | Remming | 07/06/10 | B | B220 | 0.90 | 306.00 | Teles. w/ Nortel retiree's re: motion to termination benefits; emails to various MNAT re: objections received from employees; office conf. w/ B. Springart re: same; office conf. w/ A. Cordo re: same; office conf. w/ J. Bird re: objections |
| 2332478 | 961 | Remming | 07/09/10 | B | B220 | 0.70 | 238.00 | Attention to filing and service of exhibits to employee plans; numerous emails re: same |
| 2333305 | 961 | Remming | 07/12/10 | B | B220 | 0.10 | 34.00 | Tele. w/ Nortel retiree re: plan termination issue |
| 2333306 | 961 | Remming | 07/12/10 | B | B220 | 0.30 | 102.00 | Tele. w/ former Nortel employee re: health/life plan information |
| 2333021 | 961 | Remming | 07/12/10 | B | B220 | 0.10 | 34.00 | Tele. w/ Nortel retiree re: termination of LTD plans |
| 2337188 | 961 | Remming | 07/19/10 | B | B220 | 0.20 | 68.00 | Research re: deferred comp. plans; email to A. Cordo re: same |
| 2337567 | 961 | Remming | 07/19/10 | B | B220 | 0.10 | 34.00 | Tele. w/ Nortel retiree re: |
| 2337373 | 961 | Remming | 07/19/10 | B | B220 | 0.10 | 34.00 | Tele. w/ Nortel retiree re: motion to terminate benefits |
| 2339426 | 961 | Remming | 07/22/10 | B | B220 | 0.10 | 34.00 | Tele. w/ Nortel retiree re: notice of withdrawal |

Total Task: B220          70.60          23,142.50

Financing Matters/Cash Collateral

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2327758 | 322 | Abbott | 07/01/10 | B | B230 | 0.20 | 113.00 | Call to Callahan re: cash management(.1); correspondence re: same(.1) |
| 2332259 | 322 | Abbott | 07/09/10 | B | B230 | 1.10 | 621.50 | Conf call w/ Williams, Ray, Schweitzer, Lipner re: 345 account |
| 2335101 | 322 | Abbott | 07/14/10 | B | B230 | 2.60 | 1,469.00 | Prep for 345 hearing |
| 2335871 | 322 | Abbott | 07/15/10 | B | B230 | 0.70 | 395.50 | Prep and attend call re: 345 hearing preparation(.6); call to Callahan and correspondence re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358          AS OF 07/31/10          INVOICE# ******

| ID | No. | Name | | Task | Hours | Amount | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 2335919 | 322 | Abbott | B | B230 | 1.10 | 621.50 | 07/15/10 | Prep and attend call re: 345 hearing preparation(.6); call to Callahan and correspondence re: same (.1); subsequent call w/ Callahan, Ray, Schweitzer re: retiree motion (.4) |
| 2335972 | 322 | Abbott | B | B230 | 0.20 | 113.00 | 07/15/10 | Review Ray proffer re: 345 issues |
| 2335099 | 904 | Cordo | B | B230 | 0.20 | 76.00 | 07/14/10 | Call with L. Lipner re: cash management |
| 2336112 | 904 | Cordo | B | B230 | 0.10 | 38.00 | 07/15/10 | Discussion with D. Abbott re: CM motion and hearing |
| 2335158 | 948 | Gazze | B | B230 | 0.70 | 189.00 | 07/14/10 | Review docket re: cash management orders |
| | | | | **Total Task:** | **6.90** | **3,636.50** | | |

## Vendor/Supplier Matters

| ID | No. | Name | | Task | Hours | Amount | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 2336409 | 322 | Abbott | B | B290 | 0.20 | 113.00 | 07/16/10 | Mtg w/ Cordo re: vendor issues |
| 2327868 | 904 | Cordo | B | B290 | 0.80 | 304.00 | 07/01/10 | Call with R. Neal and D. Abbott re: vendor contracts (.5); research re: same (.3) |
| 2334149 | 904 | Cordo | B | B290 | 0.20 | 76.00 | 07/13/10 | Call with K. Higman re: vendor issues (.1); e-mail D. Abbott re: same (.1) |
| 2335133 | 904 | Cordo | B | B290 | 0.10 | 38.00 | 07/14/10 | E-mail I. Bonn re: vendor issue |
| 2336554 | 904 | Cordo | B | B290 | 0.20 | 76.00 | 07/16/10 | Discussion with D. Abbott re: vendor |
| 2336548 | 904 | Cordo | B | B290 | 0.20 | 76.00 | 07/16/10 | Call with I. Bonn re: vendor |
| 2336549 | 904 | Cordo | B | B290 | 0.50 | 190.00 | 07/16/10 | Call with I. Bonn and D. Abbott re: outstanding vendor issues |
| 2337508 | 904 | Cordo | B | B290 | 0.10 | 38.00 | 07/19/10 | Review e-mail from K. Higman re: vendor and e-mail I. Bonn re: same |
| 2338942 | 904 | Cordo | B | B290 | 0.10 | 38.00 | 07/21/10 | Review e-mail from D. Goodman re: numbers; e-mail K. Higman re: same |
| 2338922 | 904 | Cordo | B | B290 | 0.30 | 114.00 | 07/21/10 | Call with D. Goodman re: vendor (.2); e-mail K. Higman re:s same (.1) |
| 2340670 | 904 | Cordo | B | B290 | 0.20 | 76.00 | 07/26/10 | E-mail I. Bonn re: vendor |
| | | | | **Total Task:** | **2.90** | **1,139.00** | | |

## Court Hearings

| ID | No. | Name | | Task | Hours | Amount | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 2333052 | 221 | Schwartz | B | B300 | 0.10 | 56.50 | 07/06/10 | Rev. agenda for July hearing |
| 2329556 | 322 | Abbott | B | B300 | 0.20 | 113.00 | 07/06/10 | Mtg w/ Cordo re: 7/7 hearing; DS comments |
| 2333573 | 322 | Abbott | B | B300 | 0.10 | 56.50 | 07/13/10 | Mtg w/ Cordo re: omni hearing agenda, status of matters |
| 2334695 | 322 | Abbott | B | B300 | 0.10 | 56.50 | 07/14/10 | Mtg w/ Cordo re: hearing status |
| 2336190 | 322 | Abbott | B | B300 | 0.30 | 169.50 | 07/15/10 | Perp for 345 hearing |
| 2336388 | 322 | Abbott | B | B300 | 4.40 | 2,486.00 | 07/16/10 | Prep and attend omni hearing(2.5); mtg w/ Ray re: claims/preference issues(1) |
| 2329746 | 546 | Fusco | B | B300 | 0.60 | 126.00 | 07/06/10 | Draft 2nd amended agenda |
| 2329753 | 546 | Fusco | B | B300 | 0.20 | 42.00 | 07/06/10 | Efile 2nd amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358    AS OF 07/31/10    INVOICE# ******

| Invoice | TK | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2329754 | 546 | Fusco | 07/06/10 | B | B300 | 0.40 | 84.00 | Prep service of 2nd amended agenda |
| 2329168 | 594 | Conway | 07/02/10 | B | B300 | 0.40 | 84.00 | Review and discuss agenda matters w/E. Campbell and preparation for the hearing |
| 2332004 | 594 | Conway | 07/08/10 | B | B300 | 0.20 | 42.00 | Agenda discussions w/J. Bird |
| 2333541 | 594 | Conway | 07/09/10 | B | B300 | 3.10 | 651.00 | Emails from and to A. Cordo re agenda matters and exhibit (.3); emails from and to J. Bird re same (.3); review revised exhibit and make additional revisions (2.5) |
| 2333220 | 594 | Conway | 07/12/10 | B | B300 | 0.20 | 42.00 | Discuss agenda matters w/R. Fusco and A. Cordo |
| 2333688 | 594 | Conway | 07/13/10 | B | B300 | 2.60 | 546.00 | Discussions w/A. Cordo re revisions to the Exhibit A (.2); discuss same w/L. Gast (.1); revise exhibit (2.0); discussions w/J. Bird re exhibit (.2); email further revised exhibit to A. Cordo and J. Bird for review and comment (.1) |
| 2326437 | 597 | Campbell | 07/01/10 | B | B300 | 0.30 | 58.50 | Attn to addl agenda edits |
| 2326438 | 597 | Campbell | 07/01/10 | B | B300 | 0.90 | 175.50 | Attn to editing 7/16 agenda (.3); attn to organizing pleadings re same (.6) |
| 2326377 | 597 | Campbell | 07/01/10 | B | B300 | 0.90 | 175.50 | Attn to agenda edits (.2); attn to addl serv parties (.3); prep binders re same (.4) |
| 2328085 | 597 | Campbell | 07/02/10 | B | B300 | 0.40 | 78.00 | Attn to numerous updates to 7/16 agenda and pleadings re same |
| 2328133 | 597 | Campbell | 07/02/10 | B | B300 | 1.30 | 253.50 | Prep certification of counsel re omnibus hearing dates (.3); prep proposed order re same (.2); prep cos re same (.1); edit cert (.1); efile same (.2); prep same for court (.2);prep svc same (2) |
| 2328137 | 597 | Campbell | 07/02/10 | B | B300 | 1.10 | 214.50 | Chk docket re 7/7 agenda matters (.2); edit agenda per A. Gazze's request (.1); email A. Gazze & A. Cordo re same (.1); prep same for filing (1); efile same (.2); prep same for court (.2); prep svc same (2) |
| 2329205 | 597 | Campbell | 07/02/10 | B | B300 | 0.60 | 117.00 | Prep amended agenda (.4); prep cos re same (.1); disc same w/wp (.1) |
| 2334322 | 597 | Campbell | 07/14/10 | B | B300 | 2.20 | 429.00 | Chk docket re agenda matters (.2); update same (.5) attn to agenda binders prep (.8); efile same (.2); prep same for court (.2); efile same (.2); email Epiq re serv same (.1) |
| 2335269 | 597 | Campbell | 07/15/10 | B | B300 | 0.40 | 78.00 | Attn to docket research re agenda related pleadings and disposition of same |
| 2336479 | 597 | Campbell | 07/16/10 | B | B300 | 0.30 | 58.50 | Attn to docket research re previous hearing related matters and disposition of same |
| 2336260 | 597 | Campbell | 07/16/10 | B | B300 | 0.50 | 97.50 | Attn to email re affid serv re agenda (.1); email epiq re same (.1); prep same for filing (1); efile same (2) |
| 2337905 | 597 | Campbell | 07/20/10 | B | B300 | 0.20 | 39.00 | Attn to docket research re hearing related pleadings and disposition of same |
| 2341842 | 597 | Campbell | 07/28/10 | B | B300 | 1.50 | 292.50 | Emails w/A. Gazze re agenda (.1); p/c w/court re same (.1); prep same (.9); edit same per A. Gazze's and A. Cordo's requests (.3); email same to A. Gazze (.1) |
| 2341971 | 597 | Campbell | 07/28/10 | B | B300 | 0.20 | 39.00 | Attn to docket research re agenda related pleadings and disposition of same |
| 2327869 | 904 | Cordo | 07/01/10 | B | B300 | 0.30 | 114.00 | Review e-mail from E. Bussing re: omnibus hearing dates (.1); call with S. Scaruzzi re: same (.1); e-mail S. Scaruzzi re: same (.1) |
| 2327861 | 904 | Cordo | 07/01/10 | B | B300 | 0.20 | 76.00 | Review Nortel agenda (.1); call with A. Gazze re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25
PRO FORMA 255558
AS OF 07/31/10
INVOICE# ******

| ID | | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2327968 | 904 | Cordo | 07/01/10 | B | B300 | 0.20 | 76.00 | Review e-mail from M. Fleming re: hearing on the 16th (.1); call with M. Fleming re: same (.1) |
| 2327871 | 904 | Cordo | 07/01/10 | B | B300 | 0.20 | 76.00 | Review e-mail from E. Taiwo re: hearing on 16th (.1); respond re: same (.1) |
| 2328514 | 904 | Cordo | 07/02/10 | B | B300 | 0.20 | 76.00 | Review and revise agenda for filing |
| 2332279 | 904 | Cordo | 07/09/10 | B | B300 | 0.80 | 304.00 | Review and revise agenda and exhibits thereto (.6); emails with A. Conway re: same (.2) |
| 2333259 | 904 | Cordo | 07/12/10 | B | B300 | 0.10 | 38.00 | Call with L. Lipner re: court call reservations |
| 2333265 | 904 | Cordo | 07/12/10 | B | B300 | 0.40 | 152.00 | Review and revise agenda (.3); call with M. Fleming re: same (.1) |
| 2333266 | 904 | Cordo | 07/12/10 | B | B300 | 0.10 | 38.00 | Call with E. Taiwo re: agenda |
| 2334047 | 904 | Cordo | 07/13/10 | B | B300 | 0.60 | 228.00 | Review and revise agenda (.4); emails re: same (.2) |
| 2334048 | 904 | Cordo | 07/13/10 | B | B300 | 0.20 | 76.00 | Review e-mail from C. Samis re: hearing (.1); call with C. Samis re: same (.1) |
| 2334146 | 904 | Cordo | 07/13/10 | B | B300 | 0.30 | 114.00 | Review and revise agenda |
| 2334704 | 904 | Cordo | 07/14/10 | B | B300 | 0.20 | 76.00 | Review and revise agenda |
| 2335117 | 904 | Cordo | 07/14/10 | B | B300 | 0.10 | 38.00 | Leave message for S. Scaruzzi re: hearing |
| 2335098 | 904 | Cordo | 07/14/10 | B | B300 | 0.50 | 190.00 | Final review and revision of agenda |
| 2335094 | 904 | Cordo | 07/14/10 | B | B300 | 0.10 | 38.00 | Review omnibus hearing order |
| 2336095 | 904 | Cordo | 07/15/10 | B | B300 | 0.20 | 76.00 | Prepare for hearing |
| 2336565 | 904 | Cordo | 07/16/10 | B | B300 | 2.30 | 874.00 | Prep for and attend hearing |
| 2342151 | 904 | Cordo | 07/28/10 | B | B300 | 0.10 | 38.00 | E-mail A. Gazze re: upcoming agenda |
| 2328017 | 948 | Gazze | 07/01/10 | B | B300 | 0.40 | 108.00 | Rvw and edit agenda for July 7 hearing; e-mail to E. Taiwo re: same |
| 2329206 | 948 | Gazze | 07/02/10 | B | B300 | 0.20 | 54.00 | Rvw and edit agenda for July 7 hearing for filing and service; e-mail E. Taiwo re: same |
| 2329207 | 948 | Gazze | 07/02/10 | B | B300 | 0.20 | 54.00 | Rvw and edit amended agenda for July 7 hearing |
| 2329880 | 948 | Gazze | 07/06/10 | B | B300 | 0.20 | 54.00 | Rvw amended agenda for July 7th hearing for filing and service |
| 2336518 | 948 | Gazze | 07/16/10 | B | B300 | 0.30 | 81.00 | Prep for hearing |
| 2342092 | 948 | Gazze | 07/28/10 | B | B300 | 0.60 | 162.00 | Rvw and edit agenda for August 4 hearing |
| 2332479 | 961 | Remming | 07/09/10 | B | B300 | 0.20 | 68.00 | Review agenda for 7.16; review email from A. Cordo re: same |
| 2333236 | 961 | Remming | 07/12/10 | B | B300 | 0.20 | 68.00 | Review emails re: agenda for 7.16 hearing |
| | | | Total Task: | B | B300 | 33.10 | 10,008.00 | |

Claims Objections and Administration

| ID | | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2345060 | 203 | Culver | 07/08/10 | B | B310 | 0.10 | 56.50 | Email w/ D. Abbott re: claims meeting |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255558    AS OF 07/31/10    INVOICE# ******

| Number | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2345759 | 203 | Culver | 07/28/10 | B | B310 | 0.10 | 56.50 | Email w/ D. Abbott and N. Forrest re: claims/preference meeting |
| 2345801 | 203 | Culver | 07/30/10 | B | B310 | 0.50 | 282.50 | Conference w/ A. Cordo and claims review update |
| 2341040 | 221 | Schwartz | 07/27/10 | B | B310 | 0.10 | 56.50 | Tele. w\ F. Glass re: claim issue |
| 2332993 | 322 | Abbott | 07/12/10 | B | B310 | 0.10 | 56.50 | Call to Gaa re: Sun claim objection |
| 2336039 | 322 | Abbott | 07/15/10 | B | B310 | 0.30 | 169.50 | Telephone call w/ Schweitzer re: ltd/retirement and mtg w/ Cordo and Mann re: claims objections |
| 2338766 | 322 | Abbott | 07/21/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Cordo re: vendor issues, claims resolution issues |
| 2340611 | 322 | Abbott | 07/26/10 | B | B310 | 0.20 | 113.00 | Mtg w/ Cordo re: rent claims |
| 2342312 | 322 | Abbott | 07/29/10 | B | B310 | 0.40 | 226.00 | Mtg w/ Cordo re: claim issues(,2); mtg w/ Gazze re: RLKS retention papers |
| 2333753 | 381 | Donilon | 07/01/10 | B | B310 | 1.20 | 528.00 | Meet w/A. Remming re: claims/background information and issues. |
| 2333754 | 381 | Donilon | 07/01/10 | B | B310 | 0.50 | 220.00 | Multiple email's from A. Remming re: vendor claims/background information and issues. |
| 2333755 | 381 | Donilon | 07/01/10 | B | B310 | 3.40 | 1,496.00 | Review claims information. |
| 2333762 | 381 | Donilon | 07/02/10 | B | B310 | 2.80 | 1,232.00 | Attention re: claims review/reconciliation. |
| 2333772 | 381 | Donilon | 07/06/10 | B | B310 | 0.50 | 220.00 | Email's to/from L. Ramani re: claims reconciliation/call. |
| 2333773 | 381 | Donilon | 07/06/10 | B | B310 | 2.60 | 1,144.00 | Review Nortel agreements/documents/analyses. |
| 2333932 | 381 | Donilon | 07/07/10 | B | B310 | 0.70 | 308.00 | Multiple email's to/from R. Boris, L. Ramine re: claim information and call. |
| 2333934 | 381 | Donilon | 07/07/10 | B | B310 | 0.80 | 352.00 | Review claim information. |
| 2333935 | 381 | Donilon | 07/07/10 | B | B310 | 0.10 | 44.00 | Telephone call to R. Boris re: claim information. |
| 2333949 | 381 | Donilon | 07/08/10 | B | B310 | 1.10 | 484.00 | Multiple email's to R. Boris re: claims documents/information. |
| 2333950 | 381 | Donilon | 07/08/10 | B | B310 | 1.60 | 704.00 | Review Nortel agreements/documents. |
| 2333951 | 381 | Donilon | 07/08/10 | B | B310 | 1.20 | 528.00 | Prep for claim analysis call. |
| 2334349 | 381 | Donilon | 07/09/10 | B | B310 | 0.40 | 176.00 | Prep for claims call. |
| 2334350 | 381 | Donilon | 07/09/10 | B | B310 | 0.60 | 264.00 | Telephone call with R. Boris, L. Ramani, F. Jestin re: claims analysis. |
| 2334351 | 381 | Donilon | 07/09/10 | B | B310 | 0.10 | 44.00 | Email's to/from R. Boris re: logistics. |
| 2334352 | 381 | Donilon | 07/09/10 | B | B310 | 0.10 | 44.00 | Email from L. Ramani re: claims/underlying agreements. |
| 2334353 | 381 | Donilon | 07/09/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims/agreements. |
| 2334355 | 381 | Donilon | 07/09/10 | B | B310 | 0.20 | 88.00 | Email to D. Abbott re: claims/update and status. |
| 2334357 | 381 | Donilon | 07/09/10 | B | B310 | 0.10 | 44.00 | Emails from/to D. Abbott re: claims/update and status. |
| 2334358 | 381 | Donilon | 07/09/10 | B | B310 | 0.10 | 44.00 | Email to L. Ramani, R. Boris re: agreements. |
| 2334359 | 381 | Donilon | 07/09/10 | B | B310 | 0.10 | 44.00 | Additional emails from/to L. Ramani re: agreements. |
| 2334360 | 381 | Donilon | 07/09/10 | B | B310 | 1.90 | 836.00 | Review additional agreements and claim information. |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358        AS OF 07/31/10        INVOICE# ******

| Number | Name | Code | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2334369 | Donilon | 381 | 07/12/10 | B | B310 | 0.10 | 44.00 | Email to L. Ramani re: agreements. |
| 2334370 | Donilon | 381 | 07/12/10 | B | B310 | 1.90 | 836.00 | Research re: claims. |
| 2334371 | Donilon | 381 | 07/12/10 | B | B310 | 1.20 | 528.00 | Attention re: claims/memo summary. |
| 2337032 | Donilon | 381 | 07/13/10 | B | B310 | 2.20 | 968.00 | Research/review re: claim. |
| 2337037 | Donilon | 381 | 07/14/10 | B | B310 | 0.10 | 44.00 | Emails to/from R. Boris re: claims/call. |
| 2337038 | Donilon | 381 | 07/14/10 | B | B310 | 0.10 | 44.00 | Emails to/from A. Remming re: claims/meeting. |
| 2337039 | Donilon | 381 | 07/14/10 | B | B310 | 0.90 | 396.00 | Meet w/A. Remming re: claims/issues and prior settlement. |
| 2337044 | Donilon | 381 | 07/14/10 | B | B310 | 0.90 | 396.00 | Telephone call with R. Boris re: claims/update and information. |
| 2337046 | Donilon | 381 | 07/14/10 | B | B310 | 0.10 | 44.00 | Email to R. Chesley re: claims. |
| 2337047 | Donilon | 381 | 07/14/10 | B | B310 | 0.10 | 44.00 | Email from R. Chesley re: claims. |
| 2337048 | Donilon | 381 | 07/14/10 | B | B310 | 2.30 | 1,012.00 | Prep claims summary. |
| 2337049 | Donilon | 381 | 07/14/10 | B | B310 | 0.10 | 44.00 | Email to L. Ramani re: agreement/copy of schedule. |
| 2337051 | Donilon | 381 | 07/14/10 | B | B310 | 2.40 | 1,056.00 | Research/review re: claims information. |
| 2337053 | Donilon | 381 | 07/15/10 | B | B310 | 0.10 | 44.00 | Email from L. Raman re: claims/agreements. |
| 2337054 | Donilon | 381 | 07/15/10 | B | B310 | 0.10 | 44.00 | Email to L. Ramani re: claims/agreements. |
| 2337061 | Donilon | 381 | 07/15/10 | B | B310 | 0.10 | 44.00 | Telephone call to H. Uribe re: claims. |
| 2337063 | Donilon | 381 | 07/15/10 | B | B310 | 2.10 | 924.00 | Review additional agreement/schedules. |
| 2337065 | Donilon | 381 | 07/15/10 | B | B310 | 0.40 | 176.00 | Meet w/D. Abbott re: claims/analysis and update. |
| 2337066 | Donilon | 381 | 07/15/10 | B | B310 | 0.10 | 44.00 | Telephone call from H. Uribe re: claims/information. |
| 2337067 | Donilon | 381 | 07/15/10 | B | B310 | 0.20 | 88.00 | Email to H. Uribe re: claims/request for additional information. |
| 2337069 | Donilon | 381 | 07/15/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims/information request. |
| 2337079 | Donilon | 381 | 07/15/10 | B | B310 | 1.30 | 572.00 | Prep/revise claim summary. |
| 2337086 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Email from D. Abbott re: claim meeting. |
| 2337087 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Email to D. Abbott re: claim meeting. |
| 2337097 | Donilon | 381 | 07/16/10 | B | B310 | 0.90 | 396.00 | Meet w/J. Ray, D. Abbott re: claims. |
| 2337098 | Donilon | 381 | 07/16/10 | B | B310 | 0.20 | 88.00 | Email from R. Boris re: claims. |
| 2337275 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claims information. |
| 2337276 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Emails to/from D. Abbott re: claims information. |
| 2337277 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Additional emails to/from R. Boris re: claims information. |
| 2337278 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Additional emails to/from D. Abbott re: claims information. |
| 2337279 | Donilon | 381 | 07/16/10 | B | B310 | 0.10 | 44.00 | Email from J. Lukenda re: claim information. |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358

AS OF 07/31/10

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2337280 | 381 | Donlon | 07/16/10 | B | B310 | 0.10 | 44.00 | Email from C. Brown re: claim information. |
| 2337291 | 381 | Donlon | 07/16/10 | B | B310 | 0.10 | 44.00 | Email from J. Ray re: claim information. |
| 2337297 | 381 | Donlon | 07/17/10 | B | B310 | 1.00 | 440.00 | Review IBM claims information/issues. |
| 2338646 | 381 | Donlon | 07/19/10 | B | B310 | 0.20 | 88.00 | Email's to/from H. Uribe re: claims/call. |
| 2338648 | 381 | Donlon | 07/19/10 | B | B310 | 2.20 | 968.00 | Email from R. Boris re: claims information and review same. |
| 2338649 | 381 | Donlon | 07/19/10 | B | B310 | 0.10 | 44.00 | Email from L. Ramani re: claims information. |
| 2338654 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email from D. Abbott re: claims information. |
| 2338655 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email to D. Abbott re:  claims/call. |
| 2338656 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email from C. Brown re: claims information. |
| 2338658 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims reconciliation  contact information. |
| 2338659 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claims/call. |
| 2338660 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email's from/to H. Uribe re:  claims/call. |
| 2338665 | 381 | Donlon | 07/20/10 | B | B310 | 0.50 | 220.00 | Prep for claims call. |
| 2338667 | 381 | Donlon | 07/20/10 | B | B310 | 0.30 | 132.00 | Telephone call with H. Uribe re: IBM claims information. |
| 2338668 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Meet w/A. Cordo re: pending claim objection. |
| 2338671 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email from A. Cordo re: pending claim objection. |
| 2338672 | 381 | Donlon | 07/20/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: pending claim objection. |
| 2338676 | 381 | Donlon | 07/20/10 | B | B310 | 1.10 | 484.00 | Research/review re: claims. |
| 2340363 | 381 | Donlon | 07/21/10 | B | B310 | 0.10 | 44.00 | Email from R. Boris re: claims info/request. |
| 2340364 | 381 | Donlon | 07/21/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris re: claims information/request. |
| 2340365 | 381 | Donlon | 07/21/10 | B | B310 | 1.80 | 792.00 | Review claims information/analysis. |
| 2343702 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: request for update on claims. |
| 2343708 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claims reconciliation information. |
| 2343711 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claims reconciliation information. |
| 2343712 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: service request. |
| 2343716 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: service request. |
| 2343717 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to A. Cordo re: counsel service  request. |
| 2343720 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email from A. Cordo re: counsel service request. |
| 2343721 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to A. Conway re:  claim/pending objection. |
| 2343722 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Telephone call with A. Cordo re: claim/pending objection. |
| 2343724 | 381 | Donlon | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to H. Uribe re: claim/pending objection. |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358    AS OF 07/31/10    INVOICE# ******

| Doc# | Name | # | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2343726 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Email from H. Uribe re: claim/pending objection. |
| 2343764 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to A. Remming re: claim issue. |
| 2343765 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Meet w/A. Remming re: claim issue. |
| 2343766 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Email to R. Boris, D. Abbott re: claim reconciliation information/update. |
| 2343769 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Emails from/to H. Uribe re: claim objection/extension. |
| 2343770 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Email and meet w/A. Cordo re: claim objection/extension. |
| 2343772 | Donilon | 381 | 07/26/10 | B | B310 | 0.10 | 44.00 | Email from J. Ray re: claim objection/extension. |
| 2343775 | Donilon | 381 | 07/26/10 | B | B310 | 2.10 | 924.00 | Review/research re: claims information. |
| 2343790 | Donilon | 381 | 07/27/10 | B | B310 | 0.20 | 88.00 | Emails from/to H. Uribe re: claims objection/agenda and order. |
| 2343792 | Donilon | 381 | 07/27/10 | B | B310 | 0.20 | 88.00 | Email's to/from A. Cordo re: claims objection/agenda and order. |
| 2343793 | Donilon | 381 | 07/27/10 | B | B310 | 0.20 | 88.00 | Meet w/A. Cordo re: claims objection. |
| 2344796 | Donilon | 381 | 07/29/10 | B | B310 | 2.10 | 924.00 | Research re: claim/rejection damages. |
| 2344807 | Donilon | 381 | 07/30/10 | B | B310 | 2.20 | 968.00 | Review Canadian and U.S. claims and agreements. |
| 2339635 | Butz | 389 | 07/23/10 | B | B310 | 0.20 | 88.00 | Conf with A Cordo re: claim objection |
| 2339640 | Butz | 389 | 07/23/10 | B | B310 | 0.20 | 88.00 | Follow-up conf with A Cordo re: claim objection |
| 2332362 | Fusco | 546 | 07/09/10 | B | B310 | 0.30 | 63.00 | Draft notice re 10th omni obj |
| 2332363 | Fusco | 546 | 07/09/10 | B | B310 | 0.10 | 21.00 | Email from A Cordo re 10th, 11th, 12th omni obj to claims |
| 2332364 | Fusco | 546 | 07/09/10 | B | B310 | 0.20 | 42.00 | Draft notice re 11th omni obj to claims |
| 2332365 | Fusco | 546 | 07/09/10 | B | B310 | 0.20 | 42.00 | Draft notice re Embarq claims obj |
| 2332366 | Fusco | 546 | 07/09/10 | B | B310 | 0.20 | 42.00 | Draft notice re 12th omni obj to claims |
| 2332371 | Fusco | 546 | 07/09/10 | B | B310 | 0.20 | 42.00 | Efile Epiq aff of service re transfer of claim notice |
| 2332383 | Fusco | 546 | 07/09/10 | B | B310 | 0.30 | 63.00 | Efile 11th omni obj to claims |
| 2332384 | Fusco | 546 | 07/09/10 | B | B310 | 0.30 | 63.00 | Efile 12th omni obj to claims |
| 2332385 | Fusco | 546 | 07/09/10 | B | B310 | 0.30 | 63.00 | Efile objection to Embarq claim |
| 2332375 | Fusco | 546 | 07/09/10 | B | B310 | 0.10 | 21.00 | Edit 10th omni obj notice |
| 2332376 | Fusco | 546 | 07/09/10 | B | B310 | 0.30 | 63.00 | Efile 10th omni obj to claims |
| 2332380 | Fusco | 546 | 07/09/10 | B | B310 | 0.10 | 21.00 | Email to Court re correction of entry of Demel objection related pleading |
| 2333663 | Fusco | 546 | 07/13/10 | B | B310 | 0.40 | 84.00 | Prep Furukawa withdrawal of poc for submission to Court |
| 2337645 | Campbell | 597 | 07/20/10 | B | B310 | 0.10 | 19.50 | Attn to sending notice of withdrawal of claim to ct for filing |
| 2340300 | Campbell | 597 | 07/26/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re d.i. 2955 for filing (.1); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

INVOICE# ******  AS OF 07/31/10  PRO FORMA 255558

| Invoice# | Name | Number | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2342846 | Campbell | 597 | 07/30/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re notice of transfer of claim re 2955 for filing (.1); efile same (.2) |
| 2342816 | Campbell | 597 | 07/30/10 | B | B310 | 0.20 | 39.00 | Attn to review of affid re notice of transfer of claim (.1); email epiq re same (.1) |
| 2342821 | Campbell | 597 | 07/30/10 | B | B310 | 0.30 | 58.50 | Prep affid of serv re d.i. 3721 for filing (.1); efile same (2) |
| 2327965 | Cordo | 904 | 07/01/10 | B | B310 | 0.20 | 76.00 | Discussion with G. Donilon re: claims objections |
| 2327972 | Cordo | 904 | 07/01/10 | B | B310 | 0.10 | 38.00 | E-mail J. Ray final declaration for signing for 10th omni |
| 2327870 | Cordo | 904 | 07/01/10 | B | B310 | 0.50 | 190.00 | Claims reconciliation |
| 2328511 | Cordo | 904 | 07/02/10 | B | B310 | 0.20 | 76.00 | Discussion with J. Mann re: 502(b)(6) |
| 2328513 | Cordo | 904 | 07/02/10 | B | B310 | 0.20 | 76.00 | Review e-mail from R. Baik re: objection deadlines (.1); respond re: same (.1) |
| 2328502 | Cordo | 904 | 07/02/10 | B | B310 | 0.50 | 190.00 | Attn: to issues related to 10th omnibus objection |
| 2328499 | Cordo | 904 | 07/02/10 | B | B310 | 0.10 | 38.00 | Call with R. Baik re: claims objections |
| 2329995 | Cordo | 904 | 07/06/10 | B | B310 | 1.40 | 532.00 | Research re: 502(b)(6) |
| 2330473 | Cordo | 904 | 07/07/10 | B | B310 | 0.30 | 114.00 | Review message from G. Stone re: filing an objection (.1); call with G. Stone re: same (.1); leave message for J. Westerfield re: same (.1) |
| 2330479 | Cordo | 904 | 07/07/10 | B | B310 | 0.10 | 38.00 | E-mail J. Ray re: declaration for 10th omnibus objection |
| 2330488 | Cordo | 904 | 07/07/10 | B | B310 | 0.20 | 76.00 | Review omni 12 exhibits and e-mail R. Baik comments re: same |
| 2332088 | Cordo | 904 | 07/08/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Edwards re: question about claim (.1); leave message for J. Edwards re: same (.1) |
| 2332089 | Cordo | 904 | 07/08/10 | B | B310 | 0.40 | 152.00 | Emails with J. Westerfield and N. Forrest re: demel objection (.1); call with E. Taiwo re: same (.1); review e-mail re: same (.1); review Demel objection (.1) |
| 2332170 | Cordo | 904 | 07/08/10 | B | B310 | 0.40 | 152.00 | Review objections 10, 11, and 12 and embarq (.3); e-mail R. Fusco re; same (.1) |
| 2332278 | Cordo | 904 | 07/09/10 | B | B310 | 0.50 | 190.00 | Final review of 10th omnibus objection |
| 2332281 | Cordo | 904 | 07/09/10 | B | B310 | 0.50 | 190.00 | Final review of 11th omnibus objection |
| 2332282 | Cordo | 904 | 07/09/10 | B | B310 | 0.30 | 114.00 | Final review of 12th omnibus objection |
| 2332283 | Cordo | 904 | 07/09/10 | B | B310 | 0.30 | 114.00 | Final review of embarq objection |
| 2332284 | Cordo | 904 | 07/09/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: demel objection |
| 2333158 | Cordo | 904 | 07/09/10 | B | B310 | 0.30 | 114.00 | Emails with A. Remming and E. Taiwo re: demel objection |
| 2333262 | Cordo | 904 | 07/12/10 | B | B310 | 0.10 | 38.00 | Review and respond to emails re: vendor agreements |
| 2333273 | Cordo | 904 | 07/12/10 | B | B310 | 0.20 | 76.00 | Review e-mail from C. Condin re: extension (.1); respond re: same; review response re: same; extension T. Gaa re: same (.1) |
| 2333274 | Cordo | 904 | 07/12/10 | B | B310 | 0.30 | 114.00 | Call with T. Gaa re: extension of time (.2); call with C. Condin re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

INVOICE# ******  AS OF 07/31/10  PRO FORMA 255358

| Invoice | | Timekeeper | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2333340 | 904 | Cordo | 07/12/10 | B | B310 | 0.10 | 38.00 | Circulate as filed 10th omni to Nortel claims team |
| 2333268 | 904 | Cordo | 07/12/10 | B | B310 | 0.40 | 152.00 | Call with J. Edwards re: question about claims objection |
| 2336098 | 904 | Cordo | 07/15/10 | B | B310 | 0.60 | 228.00 | Discussion with D. Abbott re: claims (2); discussion with J. Mann re: same (4) |
| 2336110 | 904 | Cordo | 07/15/10 | B | B310 | 0.40 | 152.00 | Review e-mail from I. Bonn re: vendor (.1); research re: same (2); e-mail K. Higman re: same (1) |
| 2336114 | 904 | Cordo | 07/15/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Lo re: claim withdrawal (.1); call with S. Lo re: same (1) |
| 2336147 | 904 | Cordo | 07/15/10 | B | B310 | 0.30 | 114.00 | Claims reconciliation |
| 2336101 | 904 | Cordo | 07/15/10 | B | B310 | 0.20 | 76.00 | Call with Cleary tax claims team re: objections (.1); research re: same (.1) |
| 2336104 | 904 | Cordo | 07/15/10 | B | B310 | 0.10 | 38.00 | Review message from N. Schnitzer re: claims; leave message re: same |
| 2337509 | 904 | Cordo | 07/19/10 | B | B310 | 0.10 | 38.00 | Review e-mail from C. Condlin re: filing time; respond re: same |
| 2338455 | 904 | Cordo | 07/20/10 | B | B310 | 0.30 | 114.00 | Discussion with G. Donilon re: claims (2); e-mail G. Donilon re: same (.1) |
| 2338470 | 904 | Cordo | 07/20/10 | B | B310 | 0.40 | 152.00 | Call with I. Hernandaz and A. Randozzo re: claims objections |
| 2338453 | 904 | Cordo | 07/20/10 | B | B310 | 0.20 | 76.00 | Research re: claims motion |
| 2338446 | 904 | Cordo | 07/20/10 | B | B310 | 0.10 | 38.00 | Review e-mail from A. Randozzo re: filing; respond re: same |
| 2338928 | 904 | Cordo | 07/21/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: claims |
| 2338929 | 904 | Cordo | 07/21/10 | B | B310 | 0.60 | 228.00 | Call with A. Cerco and L. Mandell re: claim objections |
| 2338932 | 904 | Cordo | 07/21/10 | B | B310 | 0.20 | 76.00 | Review memo re: lease damage claim (.1); discussion with T. Minott re: amendment (1) |
| 2338933 | 904 | Cordo | 07/21/10 | B | B310 | 0.10 | 38.00 | Review e-mail from A. Cerco re: claim; e-mail A. Cerco re: same |
| 2338935 | 904 | Cordo | 07/21/10 | B | B310 | 0.10 | 38.00 | Discussion with D. Abbott re: claim |
| 2338939 | 904 | Cordo | 07/21/10 | B | B310 | 0.20 | 76.00 | Call with A. Cerco and D. Buell re: security deposit treatment |
| 2339467 | 904 | Cordo | 07/21/10 | B | B310 | 0.40 | 152.00 | Review stipulation re: claim (.3); e-mail A. Cereco comments re: same (.1) |
| 2339470 | 904 | Cordo | 07/22/10 | B | B310 | 1.50 | 570.00 | Review and revise 502(b)(6) Memo |
| 2339702 | 904 | Cordo | 07/23/10 | B | B310 | 0.90 | 342.00 | Discussion with D. Butz re: lease rejection damages (2); research re: same (.5); emails with J. Edwards re: same (2) |
| 2339704 | 904 | Cordo | 07/23/10 | B | B310 | 0.20 | 76.00 | Review e-mail from J. Edwards re: call (.1); respond re: same (.1) |
| 2340673 | 904 | Cordo | 07/26/10 | B | B310 | 0.30 | 114.00 | Discussion with F. Martin re: rejection damage claims (.1); research re: same (2) |
| 2340674 | 904 | Cordo | 07/26/10 | B | B310 | 0.10 | 38.00 | Call with A. Cerco re: stipulation |
| 2340667 | 904 | Cordo | 07/26/10 | B | B310 | 0.20 | 76.00 | Discussion with G. Donlin re: Claims (.1); E-mail R. Boris and J. Ray re: same (.1) |
| 2340668 | 904 | Cordo | 07/26/10 | B | B310 | 0.30 | 114.00 | Call with G. Donlin re: IBM (.1); review emails re: same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

| Number | Name | Code | B | PRO FORMA 255358 | Date | Hours | AS OF 07/31/10 | INVOICE# ****** Description |
|---|---|---|---|---|---|---|---|---|
| 2341636 | Cordo | 904 | B | B310 | 07/27/10 | 0.30 | 114.00 | Review e-mail from claimant requesting extension (.1); e-mail I. Hernandez re: same (.1); call with I. Hernandez re: same (.1) |
| 2341641 | Cordo | 904 | B | B310 | 07/27/10 | 0.10 | 38.00 | Discussion with A. Remming re: claims trader |
| 2341642 | Cordo | 904 | B | B310 | 07/27/10 | 0.20 | 76.00 | Review e-mail from G.Donlin re: vendor; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2342152 | Cordo | 904 | B | B310 | 07/28/10 | 0.20 | 76.00 | Emails with Cleary claims team re: claim trader |
| 2342150 | Cordo | 904 | B | B310 | 07/28/10 | 0.30 | 114.00 | Review e-mail from J. Howell re: claims (.1); e-mail cleary claims team re: same (.1); leave message for S. Bianca re: same (.1) |
| 2342139 | Cordo | 904 | B | B310 | 07/28/10 | 0.20 | 76.00 | Emails and calls with J. Edwards re: lease |
| 2342141 | Cordo | 904 | B | B310 | 07/28/10 | 0.10 | 38.00 | Call with J. Harrow re: claims |
| 2342144 | Cordo | 904 | B | B310 | 07/28/10 | 0.20 | 76.00 | Review letter to A. Lipkin re: lease claim (.1); discuss same with D. Abbott (.1) |
| 2342159 | Cordo | 904 | B | B310 | 07/28/10 | 2.40 | 912.00 | Claims reconciliation (1.5); call with I. Bonn re: vendor (.4); discussion with D. Abbott re: same (.1); call with G. Donilon re: same (.1); emails with Nortel re: status of claims (.3); |
| 2342555 | Cordo | 904 | B | B310 | 07/29/10 | 0.20 | 76.00 | Additional emails with A. Lane re: lease rejection damages |
| 2342557 | Cordo | 904 | B | B310 | 07/29/10 | 0.50 | 190.00 | Review e-mail from A. Lane re: mitigation information (.2); research re: same (.2); respond re: same (.1) |
| 2342558 | Cordo | 904 | B | B310 | 07/29/10 | 0.30 | 114.00 | Call with I. Bonn re: claims reconciliation |
| 2342564 | Cordo | 904 | B | B310 | 07/29/10 | 0.10 | 38.00 | Discussion with J. Mann re: foamex |
| 2342566 | Cordo | 904 | B | B310 | 07/29/10 | 0.20 | 76.00 | Review e-mail from Kathleen re: J. Ray agenda (.1); respond re: same (.1) |
| 2342570 | Cordo | 904 | B | B310 | 07/29/10 | 0.30 | 114.00 | Discussion with D. Abbott re: vendor and claims |
| 2343160 | Cordo | 904 | B | B310 | 07/30/10 | 0.30 | 114.00 | Review e-mail from A. Lane re: lease mitigation (.1); research re: same (.1); e-mail J. Edwards re: same (1) |
| 2343161 | Cordo | 904 | B | B310 | 07/30/10 | 0.20 | 76.00 | Review e-mail from A. Randozz re: withdrawn claims (.1); respond re: same (.1) |
| 2343162 | Cordo | 904 | B | B310 | 07/30/10 | 0.20 | 76.00 | E-mail C. Condlin re: 13th omni objection (.1); review response re: same (.1) |
| 2343168 | Cordo | 904 | B | B310 | 07/30/10 | 0.20 | 76.00 | Discussion with D. Abbott re: claims |
| 2343170 | Cordo | 904 | B | B310 | 07/30/10 | 0.30 | 114.00 | Discussion with F. Martin re: claims (.1); review research (2) |
| 2343172 | Cordo | 904 | B | B310 | 07/30/10 | 0.50 | 190.00 | Meeting with D. Culver re: claims |
| 2343228 | Cordo | 904 | B | B310 | 07/30/10 | 0.80 | 304.00 | Prepare for claims meeting with J. Ray |
| 2343174 | Cordo | 904 | B | B310 | 07/30/10 | 0.50 | 190.00 | Claims reconciliation |
| 2326893 | Remming | 961 | B | B310 | 07/01/10 | 0.40 | 136.00 | Review emails re: IBM claims; emails re: same to G. Donilon |
| 2326894 | Remming | 961 | B | B310 | 07/01/10 | 1.20 | 408.00 | Office conf. w/ G. Donilon re: proof of claim, 2009 settlement, other issues |
| 2335016 | Remming | 961 | B | B310 | 07/14/10 | 0.70 | 238.00 | Office conf. w/ G. Donilon re: claim and stipulation re same |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358    AS OF 07/31/10    INVOICE# ******

| ID | TK# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2340811 | 961 | Remming | 07/26/10 | B | B310 | 0.10 | 34.00 | Office conf. w/ G. Donilon re: claims; review email chain from G. Donilon re: same |
| 2338862 | 971 | Minott | 07/21/10 | B | B310 | 1.00 | 210.00 | Research for A. Cordo re requirements for claim amendment in Third Circuit |
| 2339464 | 971 | Minott | 07/22/10 | B | B310 | 2.40 | 504.00 | Research for A. Cordo for claim amendment |
| 2339841 | 971 | Minott | 07/23/10 | B | B310 | 1.80 | 378.00 | Research for A. Cordo re claim amendment memo |
| 2340631 | 971 | Minott | 07/26/10 | B | B310 | 4.20 | 882.00 | Memo for A. Cordo on claim amendment |
| 2341613 | 971 | Minott | 07/27/10 | B | B310 | 3.80 | 798.00 | Memo for A. Cordo re claim amendment |
| 2342120 | 971 | Minott | 07/28/10 | B | B310 | 3.00 | 630.00 | Memo for A Cordo re claim amendment |
| 2327900 | 983 | Mann | 07/01/10 | B | B310 | 5.00 | 1,050.00 | Compose Memo: Online Case Research: Edit Memo re 502(b)(6) |
| 2328221 | 983 | Mann | 07/02/10 | B | B310 | 1.30 | 273.00 | Edit memo; Meeting w. A. Cordo; Online Research re 502(b)(6) |
| 2329993 | 983 | Mann | 07/06/10 | B | B310 | 0.30 | 63.00 | Meeting with A. Cordo re 502(b)(6) |
| 2333718 | 983 | Mann | 07/13/10 | B | B310 | 0.50 | 105.00 | Meeting w A. Cordo; Review lease; Review correspondence; Review relevant case re 502(b)(6) |
| 2334933 | 983 | Mann | 07/14/10 | B | B310 | 1.60 | 336.00 | Online Case Research; Review Lease re 502(b)(6) |
| 2336034 | 983 | Mann | 07/15/10 | B | B310 | 1.00 | 210.00 | Review Lease; Review Case; Meeting w A. Cordo & D. Abbott. re 502(b)(6) |
| 2339401 | 983 | Mann | 07/22/10 | B | B310 | 0.40 | 84.00 | Review memo; Edit Memo re 502(b)(6) |
| 2339745 | 983 | Mann | 07/23/10 | B | B310 | 1.00 | 210.00 | Edit Memo; Review Case re 502(b)(6) |
| 2341631 | 983 | Mann | 07/27/10 | B | B310 | 5.90 | 1,239.00 | Online research; review memo; edit memo; compose email; meeting w A Cordo; review cases re 502(b)(6) |
| | | | Total Task: | | B310 | 123.10 | 44,066.00 | |

Plan and Disclosure Statement

| ID | TK# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2329863 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Teleconf. w/ A. Cordo re: plan and disclosure statement |
| 2329865 | 221 | Schwartz | 07/01/10 | B | B320 | 0.20 | 113.00 | Email to D. Abbott re: Disclosure Statement and Plan |
| 2329866 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Further teleconf. w\ A. Cordo re: disclosure statement and plan |
| 2329867 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Email to A. Cordo re: disclosure statement and plan |
| 2329884 | 221 | Schwartz | 07/01/10 | B | B320 | 0.20 | 113.00 | Rev. R. Baik email w\ attachments re: plan and disclosure statement |
| 2329887 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Rev. K. Hailey email re: plan and disclosure statement |
| 2329888 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Rev. A. Cordo email re: plan and disclosure statement |
| 2329890 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Rev. further A. Cordo email re: plan and disclosure statement |
| 2329891 | 221 | Schwartz | 07/01/10 | B | B320 | 0.10 | 56.50 | Rev. an additional and further A. Cordo email re: plan and disclosure statement |
| 2332916 | 221 | Schwartz | 07/02/10 | B | B320 | 0.30 | 169.50 | Rev. A. Coombs w\ attachment re: revised plan |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

INVOICE# ******    AS OF 07/31/10    PRO FORMA 255558

| ID | Name | | Date | B | B320 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2329640 | Schwartz | 221 | 07/06/10 | B | B320 | 0.10 | 56.50 | Rev. A. Cordo email re: draft plan |
| 2329765 | Schwartz | 221 | 07/06/10 | B | B320 | 1.50 | 847.50 | Rev. draft plan |
| 2332890 | Schwartz | 221 | 07/06/10 | B | B320 | 0.10 | 56.50 | Rev. K. Hailey email w\ attachment re: plan |
| 2329608 | Schwartz | 221 | 07/06/10 | B | B320 | 0.10 | 56.50 | Conf. w\ A. Cordo re: plan and disclosure statement |
| 2329620 | Schwartz | 221 | 07/06/10 | B | B320 | 0.30 | 169.50 | Rev. A. Coombs email w\ attachment re: draft plan |
| 2332964 | Schwartz | 221 | 07/08/10 | B | B320 | 1.00 | 565.00 | Rev. draft plan |
| 2329509 | Abbott | 322 | 07/06/10 | B | B320 | 0.20 | 113.00 | Coordinate Delaware review of by laws and board resolutions re: plan (.1); review same(.1) |
| 2332953 | Abbott | 322 | 07/12/10 | B | B320 | 0.60 | 339.00 | Review draft plan (.4) and telephone call w/ Hailey re: comments to same(.2) |
| 2340551 | Abbott | 322 | 07/26/10 | B | B320 | 0.70 | 395.50 | Telephone call w/ Sercombe re: plan samples |
| 2343109 | Abbott | 322 | 07/30/10 | B | B320 | 0.10 | 56.50 | Mtg w/ Cordo re: DS |
| 2334864 | Fusco | 546 | 07/14/10 | B | B320 | 0.40 | 84.00 | Draft nos re Plan |
| 2333337 | Conway | 594 | 07/12/10 | B | B320 | 0.60 | 126.00 | Review email from A. Cordo w/attached Plan docs (.1); discuss filing w/A. Cordo (.1); prep for e\filing (.1); e\file w\the Court (.2); discuss svc w/T. Naimoli (1) |
| 2333218 | Conway | 594 | 07/12/10 | B | B320 | 0.50 | 105.00 | Discuss filing w/A. Cordo re Plan (.1); Discuss plan filing w/R. Fusco (.2); review email from A. Cordo re svc parties (.1); email to wp re preparation of same (.1) |
| 2327979 | Cordo | 904 | 07/01/10 | B | B320 | 0.20 | 76.00 | Follow up call with K. Hailey re: plan (.1); e-mail D. Abbott and E. Schwartz re: same (.1) |
| 2327966 | Cordo | 904 | 07/01/10 | B | B320 | 0.20 | 76.00 | Review e-mail from R. Baik re: plan (.1); emails with E. Schwartz and D. Abbott re: same (.1) |
| 2327967 | Cordo | 904 | 07/01/10 | B | B320 | 0.40 | 152.00 | Two calls with E. Schwartz re: plan (.2); call with K. Hailey re: same (.1); e-mail re: same (.1) |
| 2327964 | Cordo | 904 | 07/01/10 | B | B320 | 0.40 | 152.00 | Review e-mail from R. Baik re: plan comments (.1); review e-mail from E. Schwartz re; same (.1); respond re: same (.1); e-mail K. Hailey review re: same (.1) |
| 2328225 | Cordo | 904 | 07/01/10 | B | B320 | 0.20 | 76.00 | Two phone calls with E. Schwartz re: plan and disclosure statement |
| 2328501 | Cordo | 904 | 07/02/10 | B | B320 | 0.10 | 38.00 | Call with K. Hailey re: plan |
| 2329943 | Cordo | 904 | 07/06/10 | B | B320 | 0.10 | 38.00 | Discussion with E. Schwartz re: Nortel plan |
| 2329941 | Cordo | 904 | 07/06/10 | B | B320 | 0.30 | 114.00 | Review message from M. Sercombe re: plan (.1); call with M. Sercombe re: same (.2) |
| 2329939 | Cordo | 904 | 07/06/10 | B | B320 | 0.10 | 38.00 | E-mail A. Coombs re: redline of plan to version 25 |
| 2332076 | Cordo | 904 | 07/08/10 | B | B320 | 0.30 | 114.00 | Call with K. Hailey re: plan; review plan (.2); discuss same with D. Abbott (.1) |
| 2333199 | Cordo | 904 | 07/09/10 | B | B320 | 0.10 | 38.00 | Review e-mail from K. Hailey re: Plan; respond re: same |
| 2333269 | Cordo | 904 | 07/12/10 | B | B320 | 0.10 | 38.00 | Call with A. Coombs re: plan |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358          AS OF 07/31/10          INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2333341 | 904 | Cordo | 07/12/10 | B | B320 | 0.50 | 190.00 | Final review of plan for filing |
| 2333275 | 904 | Cordo | 07/12/10 | B | B320 | 0.20 | 76.00 | Call with M. Sercobme re: plan filing |
| 2333276 | 904 | Cordo | 07/12/10 | B | B320 | 0.20 | 76.00 | Review e-mail from K. Hailey re: plan language (.1); respond re: same (.1) |
| 2333277 | 904 | Cordo | 07/12/10 | B | B320 | 0.10 | 38.00 | E-mail A. Conway re: service list for plan |
| 2333261 | 904 | Cordo | 07/12/10 | B | B320 | 0.10 | 38.00 | Call with K. Hailey re: plan |
| 2333272 | 904 | Cordo | 07/12/10 | B | B320 | 0.10 | 38.00 | Call with K. Hailey re: plan |
| 2336111 | 904 | Cordo | 07/15/10 | B | B320 | 0.20 | 76.00 | Discussion with A. Gazze re: plan (.1); emails with E. bussignl re: motion template (.1) |
| 2343163 | 904 | Cordo | 07/30/10 | B | B320 | 0.40 | 152.00 | Review revised DS statement (.3); call with D. Francois re: same (.1) |
| 2343176 | 904 | Cordo | 07/30/10 | B | B320 | 0.90 | 342.00 | Review DS statement (.3); research re: same (.2); emails with D. Francois re: same (.2); call with D. Francois re: same (.2) |
| 2348088 | 904 | Cordo | 07/30/10 | B | B320 | 0.20 | 76.00 | Review e-mail from R. Baik re: DS; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2343272 | 904 | Cordo | 07/30/10 | B | B320 | 0.20 | 76.00 | Review e-mail from R. Baik re: DS (.1); respond re: same and review response re: same (.1) |
| 2336450 | 961 | Remming | 07/16/10 | B | B320 | 0.20 | 68.00 | Office conf. w/ A. Cordo re: plan; contact counsel to Deutsche bank re: same |
| 2336477 | 961 | Remming | 07/16/10 | B | B320 | 0.20 | 68.00 | Tele. w/ counsel to bondholder re: plan structure |
| | | | | | Total Task: B320 | 13.60 | 6,025.50 | |

Professional Retention (Others - Filing)

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2329576 | 322 | Abbott | 07/06/10 | B | B360 | 1.20 | 678.00 | Review MBO engagement docs and distribute redline of same to Ray |
| 2329700 | 322 | Abbott | 07/06/10 | B | B360 | 0.10 | 56.50 | Call to Ray re: MBO retention |
| 2331763 | 322 | Abbott | 07/08/10 | B | B360 | 0.10 | 56.50 | Telephone call w/ Lydecker re: MBO retention |
| 2331698 | 322 | Abbott | 07/08/10 | B | B360 | 0.60 | 339.00 | Revise MBO engagement and distribute same |
| 2332225 | 322 | Abbott | 07/09/10 | B | B360 | 0.10 | 56.50 | Telephone call w/ Hartman re: MBO letter |
| 2332234 | 322 | Abbott | 07/09/10 | B | B360 | 0.20 | 113.00 | Call to Lydecker re: MBO engagement letter; call to Schuyltea re: same; call to Callahan re: same |
| 2332213 | 322 | Abbott | 07/09/10 | B | B360 | 0.60 | 339.00 | Finalize MBO letter |
| 2332845 | 322 | Abbott | 07/12/10 | B | B360 | 0.30 | 169.50 | Further discussions with Nortel team re: MBO retention |
| 2333798 | 322 | Abbott | 07/13/10 | B | B360 | 0.40 | 226.00 | Revise Lydecker contract |
| 2335323 | 322 | Abbott | 07/15/10 | B | B360 | 0.90 | 508.50 | Revise and circulate RLKS engagement letter |
| 2335803 | 322 | Abbott | 07/15/10 | B | B360 | 0.40 | 226.00 | Revise and circulate RLKS engagement letter |
| 2336099 | 322 | Abbott | 07/15/10 | B | B360 | 0.20 | 113.00 | Revise RLKS engagement letter |
| 2336196 | 322 | Abbott | 07/15/10 | B | B360 | 0.20 | 113.00 | Review draft RLKS application |

Nortel Networks, Inc.
63989-DIP
DATE: 08/23/10 09:11:25

PRO FORMA 255358    AS OF 07/31/10    INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2336390 | 322 | Abbott | 07/16/10 | B | B360 | 0.10 | 56.50 | Mtg w/ Gazze re: RLKS retention app |
| 2336396 | 322 | Abbott | 07/16/10 | B | B360 | 0.20 | 113.00 | Revise RLKS agreement scope and distribute |
| 2338770 | 322 | Abbott | 07/21/10 | B | B360 | 0.10 | 56.50 | Correspondence to Ray re: RLKS retention |
| 2341565 | 322 | Abbott | 07/27/10 | B | B360 | 0.90 | 508.50 | Review and revise RLKS agreement and review and revise app/order(.7); telephone call w/ Bromley re: same (.2) |
| 2341169 | 597 | Campbell | 07/27/10 | B | B360 | 0.50 | 97.50 | Prep notice re RLKS retention app (.3); edit same (.1); prep cos re same (.1) |
| 2341655 | 904 | Cordo | 07/27/10 | B | B360 | 0.20 | 76.00 | Review e-mail from L. Lipner re: dec; review dec (.1); e-mail comments to L. Lipner (.1) |
| 2342158 | 904 | Cordo | 07/28/10 | B | B360 | 0.10 | 38.00 | Review e-mail from L. Lipner re: notice; e-mail WP re: filing of same |
| 2336169 | 948 | Gazze | 07/15/10 | B | B360 | 5.00 | 1,350.00 | Draft retention application for RLKS |
| 2336513 | 948 | Gazze | 07/16/10 | B | B360 | 1.30 | 351.00 | Edit RLKS retention app; draft affidavit of Lydecker re: same |
| 2337471 | 948 | Gazze | 07/19/10 | B | B360 | 0.10 | 27.00 | Rvw and respond to e-mails to J. Ray re: RLKS retention app |
| 2339299 | 948 | Gazze | 07/22/10 | B | B360 | 0.10 | 27.00 | Rvw and edit RLKS Lydecker affidavit |
| 2339737 | 948 | Gazze | 07/23/10 | B | B360 | 0.10 | 27.00 | Call with T. Britt re: RLKS retention |
| 2341573 | 948 | Gazze | 07/27/10 | B | B360 | 0.70 | 189.00 | T. Britt RLKS; review and edit; review notice and COS for filing |
| | | | Total Task: | | B360 | 14.70 | 5,911.50 | |

General Corporate Matters (including Corporate Gover

| 2329637 | 221 | Schwartz | 07/06/10 | B | B400 | 0.10 | 56.50 | Rev. D. Abbott email w\ attachment re: board resolution |
| 2330138 | 330 | Vella | 07/06/10 | B | B400 | 1.20 | 606.00 | Review charter, bylaws, resolution; call w/M. Anderson |
| 2329792 | 642 | Poppiti | 07/06/10 | B | B400 | 0.40 | 84.00 | Obtained a plain copy of the last Restated Certificate of Incorporation on file from the Secretary of State of Delaware on behalf of Nortel Networks Inc. |
| | | | Total Task: | | B400 | 1.70 | 746.50 | |

Schedules/SOFA/U.S. Trustee Reports

| 2333034 | 221 | Schwartz | 07/01/10 | B | B420 | 0.10 | 56.50 | Rev. May Monthly Operating Report |
| | | | Total Task: | | B420 | 0.10 | 56.50 | |
| | | | FEE SUBTOTAL | | | 328.50 | 112,383.50 | |