# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 7/1/10 through 7/31/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 7/1/2010 | D. Rothberg | 0.50 | Participated in a call with J. Connolly head of Debtors' real estate team. |
| 7/1/2010 | T. Morilla | 0.60 | Prepared summary of real estate sale issues. |
| 7/1/2010 | D. Rothberg | 0.70 | Participated in a call with T. Ross re: current NBS updated budget and collections on stranded assets versus budget year to date. |
| 7/1/2010 | T. Morilla | 1.20 | Reviewed real estate sale issues. |
| 7/1/2010 | L. Ahearn | 1.30 | Reviewed asset sale proceeds allocation model. |
| 7/1/2010 | T. Morilla | 1.40 | Reviewed and analyzed the asset purchase prices. |
| 7/1/2010 | L. Ahearn | 1.50 | Prepared and analyzed value added reseller comparable company list. |
| 7/1/2010 | J. Hyland | 1.60 | Reviewed NGS issues. |
| 7/1/2010 | L. Ahearn | 1.90 | Prepared value added reseller comparable company list. |
| 7/1/2010 | J. Borow | 2.20 | Reviewed proceeds allocation issues and discussed with other professionals for the UCC and for the Debtors. |
| 7/1/2010 | D. Rothberg | 2.90 | Reviewed and analyzed proceeds allocation methodologies and recovery analysis for the various methodologies utilized by Chilmark and the Monitor as compared to Capstone's. |
| 7/4/2010 | T. Morilla | 1.10 | Edited the allocation of proceeds presentation based on comments. |
| 7/6/2010 | T. Morilla | 0.80 | Edited the allocation model based on new asset purchase prices. |
| 7/6/2010 | J. Borow | 1.10 | Reviewed proceeds allocation scenarios and alternatives. |
| 7/6/2010 | T. Morilla | 1.80 | Reviewed and analyzed the purchase price adjustments analysis. |
| 7/6/2010 | L. Ahearn | 1.80 | Began to prepare schedule of value added reseller margins. |
| 7/6/2010 | T. Morilla | 2.10 | Reviewed and analyzed the purchase prices and purchase price adjustments for the various asset sales. |
| 7/6/2010 | T. Morilla | 2.20 | Edited the illustrative allocation presentation based on comments. |
| 7/7/2010 | T. Morilla | 0.40 | Reviewed the list of selling entities. |
| 7/6/2010 | T. Morilla | 0.90 | Continued editing the illustrative allocation presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/7/2010 | J. Hyland | 0.90 | Conducted call with counsel on a variety of transactional related matters. |
| 7/7/2010 | T. Morilla | 1.00 | Reviewed and analyzed the allocation methodology issues. |
| 7/7/2010 | L. Ahearn | 1.10 | Updated analysis of value added reseller comparable companies. |
| 7/7/2010 | T. Morilla | 1.80 | Reviewed and edited the allocation model. |
| 7/7/2010 | L. Ahearn | 1.80 | Researched net book value of non-Debtors' entities as presented in Form 26's filed with the court. |
| 7/7/2010 | T. Morilla | 2.20 | Reviewed other potential allocation methodologies. |
| 7/7/2010 | J. Hyland | 2.60 | Analyzed allocation scenarios and related matters. |
| 7/7/2010 | J. Hyland | 2.30 | Continued analyzing allocation scenarios and related matters. |
| 7/7/2010 | T. Morilla | 1.70 | Continued to review other potential allocation methodologies. |
| 7/8/2010 | L. Ahearn | 0.80 | Updated value-added reseller schedules to include additional companies. |
| 7/8/2010 | T. Morilla | 0.90 | Reviewed a portion of the UK Pensions Regulator Determination Notice. |
| 7/8/2010 | D. Rothberg | 1.10 | Reviewed allocation methodologies from Chilmark and Monitor compared to Capstone analysis. |
| 7/8/2010 | J. Borow | 2.80 | Reviewed and evaluated proceeds allocations scenarios and potential allocation issues. |
| 7/8/2010 | J. Borow | 1.50 | Continued to review and evaluate proceeds allocations scenarios and potential allocation issues. |
| 7/8/2010 | T. Morilla | 2.20 | Continued to edit the proceeds allocation model based on comments. |
| 7/8/2010 | T. Morilla | 2.30 | Continued to revise and edit the illustrative allocation of proceeds presentation. |
| 7/8/2010 | T. Morilla | 2.30 | Continued to review and edit the allocation of proceeds model. |
| 7/9/2010 | L. Ahearn | 1.30 | Reviewed proceeds allocation model and report. |
| 7/9/2010 | J. Borow | 1.30 | Reviewed and evaluated proceeds allocations scenarios and potential allocation issues. |
| 7/9/2010 | L. Ahearn | 1.50 | Began to prepare value added reseller presentation. |
| 7/9/2010 | T. Morilla | 1.80 | Continued to review issues related to the allocation of sale proceeds. |
| 7/9/2010 | L. Ahearn | 2.40 | Continued to prepare value added reseller presentation and updated to include additional multiple analysis. |
| 7/12/2010 | C. Kearns | 0.50 | Reviewed issues re: purchase price allocation and IP related matters. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/12/2010 | D. Rothberg | 1.10 | Reviewed latest report for the UCC re: Illustrative Proceeds Allocation. |
| 7/12/2010 | T. Morilla | 1.20 | Prepared additional scenario analysis testing on the allocation model. |
| 7/12/2010 | L. Ahearn | 1.40 | Reviewed asset sale proceeds allocation report. |
| 7/12/2010 | T. Morilla | 1.60 | Reviewed comments and additions to the illustrative allocation report. |
| 7/12/2010 | T. Morilla | 2.00 | Reviewed and analyzed real estate sale issues. |
| 7/12/2010 | J. Hyland | 2.40 | Reviewed proceeds allocation report for UCC. |
| 7/12/2010 | T. Morilla | 2.40 | Reviewed and edited the illustrative allocation report. |
| 7/13/2010 | L. Ahearn | 0.90 | Updated analysis of value-added resellers. |
| 7/13/2010 | L. Ahearn | 1.10 | Revised proceeds allocation report. |
| 7/13/2010 | D. Rothberg | 1.10 | Reviewed illustrative proceeds allocation report for the UCC. |
| 7/13/2010 | T. Morilla | 1.10 | Edited the illustrative allocation update based on comments. |
| 7/13/2010 | J. Hyland | 1.20 | Reviewed real estate status. |
| 7/13/2010 | C. Kearns | 1.50 | Reviewed draft analysis regarding update of purchase price allocation scenario. |
| 7/13/2010 | L. Ahearn | 1.80 | Reviewed latest iteration of asset sale proceeds allocation. |
| 7/13/2010 | T. Morilla | 1.90 | Prepared additional charts for the illustrative allocation of proceeds presentation. |
| 7/13/2010 | J. Borow | 2.10 | Reviewed and analyzed proceeds allocation scenarios. |
| 7/13/2010 | T. Morilla | 2.80 | Edited the illustrative allocation report based on comments. |
| 7/13/2010 | T. Morilla | 2.10 | Continued to edit the illustrative allocation report based on comments. |
| 7/14/2010 | C. Kearns | 0.70 | Reviewed status of allocation protocol. |
| 7/14/2010 | J. Borow | 1.10 | Reviewed and analyzed proceeds allocation scenarios. |
| 7/14/2010 | T. Morilla | 1.10 | Reviewed and analyzed net purchase price document prepared by Jefferies. |
| 7/14/2010 | J. Hyland | 1.40 | Reviewed revised proceeds allocation report format. |
| 7/14/2010 | D. Rothberg | 1.80 | Edited and reviewed allocation report for the UCC. |
| 7/14/2010 | L. Ahearn | 1.00 | Continued to assist in preparation of the asset sale proceeds allocation report. |
| 7/15/2010 | D. Rothberg | 0.60 | Reviewed proceeds allocation report for the UCC. |
| 7/15/2010 | T. Morilla | 0.70 | Reviewed and analyzed real estate sale documents. |
| 7/15/2010 | D. Rothberg | 0.80 | Reviewed TSA for sale of Business Unit. |
| 7/15/2010 | J. Hyland | 1.40 | Reviewed real estate issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/15/2010 | D. Rothberg | 1.10 | Analyzed latest purchase and sale agreement provided by a buyer for a property. |
| 7/15/2010 | J. Hyland | 1.30 | Reviewed Illustrative Proceeds Allocation Update. |
| 7/15/2010 | J. Hyland | 2.00 | Reviewed sale agreements for a facility. |
| 7/15/2010 | T. Morilla | 2.10 | Reviewed and analyzed the illustrative allocation methodology scenarios. |
| 7/15/2010 | T. Morilla | 2.70 | Continued to edit the illustrative allocation of proceeds update based on comments. |
| 7/16/2010 | C. Kearns | 0.80 | Reviewed status of purchase price allocation analysis and process. |
| 7/16/2010 | T. Morilla | 0.80 | Edited the illustrative allocation of proceeds update based on comments. |
| 7/16/2010 | D. Rothberg | 0.90 | Reviewed the latest proceeds allocation report for the UCC. |
| 7/16/2010 | J. Hyland | 1.10 | Reviewed real estate purchase agreement. |
| 7/16/2010 | L. Ahearn | 1.30 | Continued to review updated proceeds allocation model. |
| 7/16/2010 | L. Ahearn | 1.70 | Reviewed asset sale proceeds allocation to confirm latest additions to the analysis. |
| 7/16/2010 | D. Rothberg | 1.80 | Reviewed the latest purchase and sale agreement provided by a buyer for a property. |
| 7/16/2010 | T. Morilla | 1.90 | Reviewed and analyzed the illustrative allocation of proceeds update presentation. |
| 7/16/2010 | J. Borow | 2.20 | Reviewed and analyzed proceeds allocation scenarios. |
| 7/16/2010 | J. Hyland | 2.80 | Revised proceeds allocation analysis. |
| 7/16/2010 | T. Morilla | 0.90 | Continued to review and analyze net purchase price document prepared by Jefferies. |
| 7/19/2010 | C. Kearns | 0.40 | Reviewed latest M&A status. |
| 7/19/2010 | L. Ahearn | 0.90 | Reviewed and commented on latest draft of the proceeds allocation report. |
| 7/19/2010 | T. Morilla | 1.00 | Reviewed and analyzed the illustrative proceeds allocation report. |
| 7/19/2010 | T. Morilla | 1.20 | Reviewed and analyzed the direct payments for the Business Unit divestitures. |
| 7/19/2010 | C. Kearns | 1.50 | Reviewed latest draft of update regarding purchase price allocation analysis. |
| 7/19/2010 | D. Rothberg | 1.50 | Reviewed allocation model and underlying assumptions. |
| 7/19/2010 | J. Hyland | 1.60 | Analyzed real estate disposition status. |
| 7/19/2010 | T. Morilla | 1.90 | Reviewed and analyzed the escrow accounts for the Business Unit divestitures. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/19/2010 | J. Borow | 2.40 | Reviewed proceeds allocation issues and report drafts. |
| 7/19/2010 | J. Hyland | 2.90 | Reviewed revised allocation methodology. |
| 7/20/2010 | J. Hyland | 0.50 | Participated on call with Cleary and counsel re: a real estate property held for disposition. |
| 7/20/2010 | C. Kearns | 0.70 | Reviewed latest draft analysis regarding IP valuation by franchise. |
| 7/20/2010 | C. Kearns | 1.50 | Reviewed latest draft report re: allocation analysis. |
| 7/20/2010 | J. Borow | 2.10 | Reviewed proposed real estate transactions for both US properties and Canadian properties. |
| 7/20/2010 | J. Borow | 2.20 | Reviewed proceeds allocation issues and report drafts. |
| 7/20/2010 | T. Morilla | 2.40 | Reviewed and edited the illustrative proceeds allocation report. |
| 7/20/2010 | T. Morilla | 0.50 | Continued to make edits on the illustrative allocation report based on comments. |
| 7/21/2010 | T. Morilla | 0.70 | Created real estate talking points. |
| 7/21/2010 | L. Ahearn | 0.90 | Reviewed liquidation analysis prepared by Debtors and counsel for a Business Unit. |
| 7/21/2010 | D. Rothberg | 1.10 | Reviewed the Debtors liquidation analysis for a Business Unit held for sale. |
| 7/21/2010 | T. Morilla | 1.20 | Reviewed and analyzed the recoveries on stranded inventory. |
| 7/21/2010 | D. Rothberg | 1.30 | Reviewed and analyzed changes to the allocation of proceeds report for the UCC. |
| 7/21/2010 | T. Morilla | 2.10 | Created illustrative allocation update talking points. |
| 7/21/2010 | J. Borow | 2.80 | Reviewed proceeds allocation issues and report drafts. |
| 7/21/2010 | T. Morilla | 0.80 | Continued to review and edit illustrative allocation report. |
| 7/22/2010 | J. Hyland | 0.20 | Participated on call with J. Bromley and counsel re: transaction issues. |
| 7/22/2010 | J. Hyland | 0.30 | Reviewed engagement letter from firm for document review and followed up. |
| 7/22/2010 | L. Ahearn | 1.00 | Reviewed and analyzed proceeds allocation used in Canadian tax filings. |
| 7/22/2010 | J. Borow | 1.30 | Reviewed issues relating to sale of Business Unit. |
| 7/22/2010 | T. Morilla | 2.40 | Reviewed and analyzed the allocation model. |
| 7/22/2010 | J. Hyland | 2.40 | Reviewed allocation model for updates suggested by the UCC. |
| 7/22/2010 | L. Ahearn | 2.60 | Reviewed and commented on proceeds allocation model to reflect updated information. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/22/2010 | T. Morilla | 1.90 | Continued to review and analyze the allocation model. |
| 7/23/2010 | J. Hyland | 0.50 | Reviewed Debtors' motion and related documents for extension of a supply agreement to a buyer. |
| 7/23/2010 | J. Hyland | 1.00 | Reviewed additional information re: document review professionals. |
| 7/23/2010 | D. Rothberg | 1.20 | Prepared schedules analyzing the recovery for the creditors at NNCC. |
| 7/23/2010 | L. Ahearn | 2.30 | Reviewed and commented on latest iteration of proceeds allocation model updated to reflect NNCC claims. |
| 7/23/2010 | D. Rothberg | 2.90 | Analyzed and reviewed allocation of proceeds model incorporating the latest assumptions. |
| 7/27/2010 | J. Hyland | 0.50 | Prepared reporting for UCC on proceeds allocations. |
| 7/27/2010 | C. Kearns | 1.30 | Reviewed status of key issues re: proceeds allocation process. |
| 7/27/2010 | T. Morilla | 1.80 | Reviewed and analyzed illustrative allocation model. |
| 7/28/2010 | J. Hyland | 0.10 | Conducted call with C. Ricaurte re: IP Address monetization. |
| 7/28/2010 | C. Kearns | 0.50 | Reviewed latest M&A process status. |
| 7/28/2010 | J. Hyland | 0.90 | Participated on call with C. Ricaurte, other Debtors, and FTI re: IP Address monetization. |
| 7/28/2010 | D. Rothberg | 1.10 | Reviewed the updated purchase and sale agreement for a property. |
| 7/28/2010 | D. Rothberg | 1.20 | Reviewed sale order for real estate property disposition. |
| 7/28/2010 | J. Hyland | 1.30 | Reviewed information provided by the Debtors for IP Address monetization. |
| 7/29/2010 | L. Ahearn | 0.80 | Updated value-added-reseller analysis. |
| 7/29/2010 | J. Hyland | 1.60 | Researched IP address monetization. |
| 7/29/2010 | D. Rothberg | 2.10 | Analyzed updates of assumptions and the impacts to the proceeds allocation model. |
| 7/29/2010 | J. Borow | 2.80 | Reviewed issues relating to proceeds allocation and distributions. |
| 7/30/2010 | C. Kearns | 1.00 | Reviewed status of purchase price allocation analysis. |
| Subtotal | | 204.90 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/20/2010 | H. Becker | 1.00 | Began June fee statement preparation. |
| 7/28/2010 | T. Morilla | 2.10 | Reviewed portion of June Fee Application. |
| 7/29/2010 | J. Hyland | 0.20 | Responded to personnel issue requested by counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 7/31/2010 | J. Hyland | 1.70 | Reviewed fee app. |
| Subtotal | | 5.00 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 7/12/2010 | D. Rothberg | 1.00 | Participated in a call with A. Wellstead of the Debtors to discuss variances between the February Corporate budget and the current May Outlook. |
| 7/20/2010 | J. Hyland | 0.50 | Conducted call with J. Doolittle re: case status. |
| 7/20/2010 | J. Hyland | 2.00 | Conducted discussions with C. Ricaurte re: case status. |
| 7/21/2010 | J. Hyland | 0.50 | Participated on call with UCC professionals re: UCC meeting. |
| 7/21/2010 | D. Rothberg | 4.00 | Attended meeting in Raleigh with Debtors' NBS team to review the updated budget for NBS, 2H AIP targets for NBS, and 1H NBS actuals. |
| 7/21/2010 | J. Hyland | 4.50 | Prepared for (0.5) and participated (4.0) in meeting with NBS Debtors, C. Ricaurte, FTI, Huron, John Ray, and E&Y re: NBS monthly meeting. |
| 7/27/2010 | J. Hyland | 1.10 | Participated on Corporate Group monthly update with Debtors and professionals. |
| 7/27/2010 | L. Ahearn | 1.40 | Prepared for (0.3) and participated (1.1) in monthly corporate group call. |
| 7/28/2010 | J. Hyland | 0.20 | Conducted call with J. Doolittle re: NN China. |
| 7/28/2010 | C. Kearns | 0.80 | Participated on weekly status call with UCC professionals. |
| Subtotal | | 16.00 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|------------|-------|--------------------------|
| 7/1/2010 | J. Borow | 2.70 | Prepared for and participated in meeting of UCC. |
| 7/6/2010 | C. Kearns | 0.50 | Discussed status of key issues with Akin. |
| 7/7/2010 | J. Borow | 2.40 | Participated in discussions with various creditors and parties in interest re: status of the matter. |
| 7/8/2010 | J. Borow | 1.60 | Participated in discussions with various creditors and parties in interest re: status of the matter. |
| 7/9/2010 | J. Hyland | 0.60 | Conducted call with M. Sandberg re: various case matters. |
| 7/13/2010 | J. Borow | 2.60 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 7/14/2010 | J. Hyland | 0.30 | Participated on call with counsel re: UCC reports. |
| 7/14/2010 | J. Hyland | 0.60 | Participated on call with counsel re: Accrued Interest. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/14/2010 | C. Kearns | 1.00 | Participated on weekly status call with UCC professionals. |
| 7/14/2010 | J. Hyland | 1.00 | Participated on professional's pre-UCC call. |
| 7/15/2010 | J. Hyland | 0.70 | Participated on call with counsel re: post UCC call issues. |
| 7/15/2010 | J. Hyland | 1.10 | Participated on UCC call with UCC professionals. |
| 7/15/2010 | J. Hyland | 1.30 | Prepared for UCC meeting. |
| 7/15/2010 | C. Kearns | 1.30 | Prepared for and participated on weekly UCC call. |
| 7/15/2010 | J. Borow | 2.40 | Prepared for (1.3) and participated (1.1) in meeting with UCC. |
| 7/20/2010 | J. Borow | 1.60 | Participated in discussions with various creditors and parties in interest re: status of matter. |
| 7/21/2010 | C. Kearns | 0.50 | Participated on weekly status calls with UCC professionals. |
| 7/21/2010 | J. Hyland | 2.30 | Conducted various meetings with C. Ricaurte and NBS Debtors re: NBS operations. |
| 7/22/2010 | M. Lasinski | 0.20 | Participated in call with UCC, counsel, and Jefferies. |
| 7/22/2010 | J. Hyland | 0.90 | Participated on call with counsel and Jefferies re: case status. |
| 7/22/2010 | J. Hyland | 1.00 | Participated on portion of UCC call, excluding the IP update portion. |
| 7/22/2010 | C. Kearns | 1.00 | Discussed status of key case issues with counsel and Jefferies. |
| 7/22/2010 | J. Borow | 1.20 | Attended and participated in meeting of UCC. |
| 7/22/2010 | J. Hyland | 1.40 | Prepared for UCC call. |
| 7/22/2010 | C. Kearns | 1.50 | Prepared for (0.3) and participated (1.2) on weekly UCC call. |
| 7/22/2010 | J. Borow | 2.40 | Reviewed analyses prepared for presentation to the UCC. |
| 7/23/2010 | D. Rothberg | 1.00 | Participated in a call with counsel and Jefferies to analyze the proper recovery analysis for the bondholder's claims at NNCC. |
| 7/23/2010 | C. Kearns | 1.50 | Responded to calls from creditors. |
| 7/26/2010 | J. Borow | 1.70 | Prepared for and discussed with members of UCC re: recovery analyses. |
| 7/27/2010 | J. Hyland | 0.20 | Conducted call with counsel re: UCC meeting agenda. |
| 7/27/2010 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: Asia restructuring and AIP. |
| 7/27/2010 | J. Borow | 1.10 | Prepared for and discussed with members of UCC re: recovery analyses. |
| 7/27/2010 | J. Borow | 1.70 | Participated in discussions with various creditors and other parties in interest re: status of matter. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/28/2010 | J. Hyland | 0.50 | Conducted call with counsel re: case matters. |
| 7/28/2010 | J. Hyland | 0.80 | Participated on pre-UCC call with UCC professionals. |
| 7/28/2010 | J. Borow | 1.10 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| 7/29/2010 | M. Lasinski | 0.20 | Participated in call with UCC, counsel and Jefferies re: update on intellectual property. |
| 7/29/2010 | J. Hyland | 0.40 | Participated on UCC call with UCC professionals, excluding the time related to IP discussion. |
| 7/29/2010 | J. Hyland | 0.80 | Participated on post UCC call discussion. |
| 7/29/2010 | C. Kearns | 1.20 | Prepared for (0.6) and participated (0.6) on weekly UCC call. |
| 7/29/2010 | J. Borow | 1.80 | Prepared for (1.2) and participated (0.6)in meeting of UCC. |
| 7/29/2010 | C. Kearns | 1.80 | Discussed status of key issues, including IP and purchase price allocation process with counsel. |
| 7/29/2010 | J. Hyland | 2.10 | Prepared for UCC meeting. |
| 7/30/2010 | J. Borow | 1.80 | Participated in discussions with various creditors and other parties in interest re: status of matter. |
| Subtotal | | 54.30 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | D. Rothberg | 0.80 | Analyzed Debtors' first AIP plan estimated payout. |
| 7/1/2010 | J. Borow | 1.30 | Reviewed PBGC and related issues. |
| 7/2/2010 | J. Borow | 1.30 | Reviewed issues relating to incentive bonuses for company. |
| 7/2/2010 | D. Rothberg | 1.30 | Analyzed 1H AIP estimates. |
| 7/6/2010 | D. Rothberg | 1.00 | Reviewed objections filed to the Debtors' motion to terminate its retiree benefits program. |
| 7/9/2010 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: 2H 2010 AIP metrics. |
| 7/9/2010 | D. Rothberg | 0.80 | Prepared report for the UCC re: 1H and 2H AIP. |
| 7/9/2010 | D. Rothberg | 1.00 | Analyzed 1H and 2H AIP plans of the Debtors. |
| 7/9/2010 | J. Hyland | 1.20 | Reviewed cash balances necessary for the AIP. |
| 7/9/2010 | J. Hyland | 2.00 | Analyzed proposed AIP metrics for 2H 2010. |
| 7/9/2010 | J. Hyland | 2.30 | Reviewed pension information in Corporate Group report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/12/2010 | D. Rothberg | 0.70 | Reviewed Determination Notice from the Pension Regulator. |
| 7/13/2010 | J. Borow | 1.30 | Reviewed and analyzed Debtors' proposal for compensation and bonuses. |
| 7/14/2010 | D. Rothberg | 1.00 | Participated in a call with FTI and E&Y to discuss the Corporate Group's second half AIP plan. |
| 7/15/2010 | T. Morilla | 1.20 | Reviewed headcount data for various Business Units. |
| 7/16/2010 | D. Rothberg | 1.10 | Prepared report for the UCC re: 2H Corporate AIP plan. |
| 7/19/2010 | J. Borow | 1.10 | Reviewed issues relating to AIP for first half and second half 2010. |
| 7/20/2010 | D. Rothberg | 0.80 | Prepared report for the UCC re: Corporate AIP 2H. |
| 7/20/2010 | J. Hyland | 1.30 | Reviewed update for pensions. |
| 7/20/2010 | J. Borow | 1.40 | Reviewed issues relating to AIP for first half and second half 2010. |
| 7/20/2010 | L. Ahearn | 2.30 | Prepared talking points summarizing the Debtors' plans for dealing with Canadian pensions and other non registered retirement plans. |
| 7/21/2010 | T. Morilla | 1.20 | Reviewed and analyzed 2H AIP NBS metrics. |
| 7/21/2010 | J. Borow | 1.30 | Reviewed issues relating to AIP for first half and second half 2010. |
| 7/22/2010 | C. Kearns | 0.30 | Reviewed issues re: executive compensation/bonus payments. |
| 7/22/2010 | D. Rothberg | 0.70 | Reviewed final results for former CFO's retention and bonus payments. |
| 7/22/2010 | T. Morilla | 0.90 | Reviewed and analyzed headcount data provided by the Debtors. |
| 7/22/2010 | D. Rothberg | 2.30 | Analyzed and reviewed the Debtors' 1H AIP results and proposed adjustments. |
| 7/22/2010 | J. Hyland | 2.90 | Reviewed 2H AIP submissions from the Debtors. |
| 7/23/2010 | T. Morilla | 0.80 | Reviewed and analyzed executive employee compensation data. |
| 7/23/2010 | J. Borow | 1.90 | Reviewed proposal and presentation regarding final bonus and payment to employees. |
| 7/26/2010 | D. Rothberg | 1.00 | Prepared schedules analyzing the bonus payment proposed for the former CFO to be incorporated in a report to the UCC. |
| 7/26/2010 | J. Hyland | 2.30 | Analyzed potential metric calculations for 2H 2010. |
| 7/27/2010 | L. Ahearn | 0.70 | Reviewed and analyzed 1H10 AIP corporate report. |
| 7/27/2010 | J. Hyland | 0.80 | Reviewed UCC report on compensation for an executive. |
| 7/27/2010 | J. Hyland | 1.00 | Participated on call with J. Doolittle, M. Sandberg, B. Beekenkamp re: Corporate Group AIP. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/27/2010 | J. Hyland | 1.30 | Analyzed AIP metrics. |
| 7/27/2010 | D. Rothberg | 1.40 | Prepared report for the UCC re: senior executive bonus. |
| 7/28/2010 | T. Morilla | 0.80 | Reviewed and analyzed an executive's compensation structure. |
| 7/28/2010 | D. Rothberg | 0.80 | Edited report for the UCC re: former CFO's compensation. |
| 7/28/2010 | L. Ahearn | 1.10 | Audited 1H10 corporate AIP metrics related to claims and APAC restructuring related items. |
| 7/28/2010 | D. Rothberg | 1.20 | Continued to analyze and review preliminary results for the 1H AIP Corporate results comparing the metrics achieved with the detailed actual information provided over the case year-to-date. |
| 7/28/2010 | D. Rothberg | 1.80 | Analyzed 1H Corporate AIP metrics. |
| 7/28/2010 | D. Rothberg | 1.90 | Prepared report for the UCC re: Corporate Group AIP. |
| 7/29/2010 | D. Rothberg | 0.80 | Reviewed email responses to diligence questions received from C. Lamba. |
| 7/29/2010 | J. Hyland | 0.80 | Conducted call with M. Sandberg re: AIP. |
| 7/29/2010 | T. Morilla | 1.20 | Reviewed and analyzed scenarios based on achievement of 1H AIP metrics. |
| 7/29/2010 | D. Rothberg | 1.60 | Reviewed NBS first half AIP preliminary results responses from NBS. |
| 7/29/2010 | L. Ahearn | 1.70 | Completed audit of certain 1H10 corporate AIP metrics and began to analyze proposed 2H10 metrics. |
| 7/29/2010 | D. Rothberg | 1.80 | Reviewed 2H Corporate AIP metrics and edited the current proposal to include additional metrics. |
| 7/29/2010 | T. Morilla | 2.10 | Reviewed and analyzed the 1H 2010 Corporate Group AIP metrics. |
| 7/29/2010 | T. Morilla | 2.30 | Prepared sensitivity analysis for the Corporate Group AIP metrics. |
| 7/30/2010 | J. Hyland | 0.50 | Participated on call with T. Ross re: 1H NBS AIP. |
| 7/30/2010 | T. Morilla | 1.40 | Reviewed and analyzed 2H 2010 AIP metrics for NBS. |
| 7/30/2010 | T. Morilla | 1.50 | Reviewed and analyzed 1H 2010 AIP metrics for the Corporate Group. |
| 7/30/2010 | D. Rothberg | 1.50 | Participated in a call with Ad hoc bondholder advisors to discuss the 1H AIP and 2H proposed AIP metrics for Corp (1.0) and NBS (0.5) for 2010. |
| 7/30/2010 | T. Morilla | 1.60 | Reviewed and analyzed 1H 2010 AIP metrics for NBS. |
| 7/30/2010 | J. Hyland | 1.70 | Reviewed revised information on 1H AIP from Debtors. |
| 7/30/2010 | T. Morilla | 1.80 | Reviewed and analyzed 2H 2010 AIP metrics for the Corporate Group. |
| 7/30/2010 | D. Rothberg | 1.80 | Prepared updated version of Corporate 2H metrics to share with the monitor, Debtors, and FTI. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/30/2010 | T. Morilla | 1.80 | Prepared feedback on employee AIP metrics. |
| Subtotal | | 80.00 | |

**10. Recovery/SubCon/Lien Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/7/2010 | J. Borow | 2.20 | Reviewed and evaluated various creditor recovery scenarios and related issues. |
| 7/8/2010 | J. Borow | 1.70 | Reviewed and evaluated various creditor recovery scenarios and related issues. |
| 7/20/2010 | T. Morilla | 0.90 | Performed sensitivity analyses on the creditor recoveries. |
| 7/22/2010 | T. Morilla | 1.90 | Reviewed and analyzed terms of the bonds. |
| 7/23/2010 | T. Morilla | 1.20 | Prepared analyses on the bond recoveries. |
| 7/23/2010 | T. Morilla | 2.90 | Reviewed and analyzed creditor recoveries. |
| 7/23/2010 | T. Morilla | 0.70 | Continued to prepare analyses on the creditor recoveries. |
| 7/26/2010 | T. Morilla | 2.40 | Prepared waterfall description for the creditor recoveries. |
| 7/26/2010 | J. Borow | 2.90 | Reviewed recovery analyses including asset realizations and claims analyses. |
| 7/27/2010 | T. Morilla | 2.20 | Continued to review and analyze creditor recoveries. |
| Subtotal | | 19.00 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | D. Rothberg | 0.50 | Participated in a call with counsel to analyze a term sheet related to a possible PBGC settlement with NNI. |
| 7/1/2010 | L. Ahearn | 0.90 | Researched and analyzed PBGC claim and related matters. |
| 7/2/2010 | D. Rothberg | 1.10 | Analyzed and reviewed prior information related to a claim settlement provided by the US Trustee to the claimant. |
| 7/2/2010 | J. Hyland | 1.50 | Reviewed the claims resolution summary proposal. |
| 7/2/2010 | C. Kearns | 1.50 | Reviewed status of Canadian claims protocol and issues re: the related claims base. |
| 7/2/2010 | J. Hyland | 1.60 | Reviewed the claims proposal blackline. |
| 7/2/2010 | L. Ahearn | 1.70 | Read and analyzed updated cross border claims protocol draft. |
| 7/6/2010 | J. Hyland | 0.50 | Participated on call with H. Kennedy, L. Chang and C. Verasco re: proposed settlement with a creditor. |
| 7/6/2010 | J. Hyland | 0.50 | Analyzed NNI's proposed settlement with a creditor. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/6/2010 | J. Hyland | 0.80 | Reviewed claims related matters relative to claims resolution order. |
| 7/6/2010 | J. Hyland | 0.80 | Participated on second part of call with Ogilvy, E&Y, Cleary, counsel, J. Ray and Milbank re: Claims resolution order. |
| 7/6/2010 | J. Hyland | 0.90 | Participated on call with J. Ray, Chilmark, Jefferies and counsel re: settlement proposal for a creditor. |
| 7/6/2010 | C. Kearns | 1.00 | Prepared for and participated on call with responsible officer and Akin re: settlement status with PBGC. |
| 7/6/2010 | D. Rothberg | 1.00 | Analyzed latest settlement proposal from NNI to the PBGC. |
| 7/6/2010 | L. Ahearn | 1.10 | Reviewed motion to reject LTD benefits and subsequent objections to the motion. |
| 7/6/2010 | L. Ahearn | 1.30 | Updated claims schedules and prepared notes summarizing meeting re: cross border claims protocol for distribution. |
| 7/6/2010 | J. Hyland | 1.30 | Prepared for claims discussion with multiple advisors. |
| 7/6/2010 | L. Ahearn | 1.60 | Analyzed a claim in relation to updated proposed settlement from the Debtors. |
| 7/6/2010 | J. Hyland | 1.70 | Participated on call with Ogilvy, E&Y, Cleary, counsel, J. Ray and Milbank re: claims resolution order. |
| 7/6/2010 | L. Ahearn | 1.80 | Reviewed and analyzed latest US and Canadian claims information from the Debtors. |
| 7/6/2010 | J. Hyland | 1.90 | Analyzed settlement proposal for a creditor. |
| 7/6/2010 | L. Ahearn | 2.20 | Reviewed and analyzed cross border claims protocol issues. |
| 7/6/2010 | C. Kearns | 4.00 | Prepared for (0.2) and participated (3.8) meeting by phone re: negotiation of cross border claims protocol. |
| 7/6/2010 | L. Ahearn | 2.00 | Continued to review and analyze cross border claims protocol issues. |
| 7/7/2010 | J. Hyland | 0.30 | Participated on call with M. Kennedy re: settlement proposal for a creditor. |
| 7/7/2010 | J. Hyland | 0.50 | Participated on call with Chilmark and Jefferies re: diligence for settlement proposal for a creditor. |
| 7/7/2010 | J. Hyland | 2.10 | Analyzed settlement proposal for a creditor and related balance sheet issues. |
| 7/7/2010 | L. Ahearn | 2.20 | Began to prepare schedules for US claims report. |
| 7/7/2010 | L. Ahearn | 1.50 | Continued to work on analysis of a claim and proposed settlement from the US Debtors. |
| 7/8/2010 | J. Hyland | 0.50 | Conducted call with C. Verasco re: claim analysis. |
| 7/8/2010 | L. Ahearn | 2.90 | Prepared US and Canadian claims update report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/8/2010 | L. Ahearn | 1.70 | Reviewed and analyzed latest Monitor's report re: the determination of the UK pension regulator and the UK pension claim. |
| 7/8/2010 | L. Ahearn | 1.10 | Continued to work on US and Canadian claims update report. |
| 7/9/2010 | L. Ahearn | 0.80 | Updated US and Canadian claims update report. |
| 7/9/2010 | L. Ahearn | 0.80 | Updated claims update report and distributed to counsel for review. |
| 7/9/2010 | L. Ahearn | 0.90 | Reviewed UK pension FSD determination notice. |
| 7/9/2010 | L. Ahearn | 0.90 | Analyzed claim settlement proposal from the US Debtors to determine difference in the claimant's and Debtors' valuations. |
| 7/9/2010 | T. Morilla | 1.00 | Reviewed the claims update prepared by Capstone. |
| 7/9/2010 | J. Hyland | 1.00 | Participated on call with counsel and Jefferies re: settlement proposal for a creditor. |
| 7/9/2010 | D. Rothberg | 1.00 | Participated in a call on PBGC claim analysis and the current settlement proposal outlined by NNI with UCC advisors. |
| 7/9/2010 | J. Hyland | 1.80 | Analyzed claims information in Corporate Group report. |
| 7/12/2010 | L. Ahearn | 1.40 | Prepared for and participated in meeting with L. Wong re: plans for pensions and other retirement plans. |
| 7/12/2010 | L. Ahearn | 2.10 | Updated U.S. & Canadian claims presentation. |
| 7/13/2010 | D. Rothberg | 0.60 | Edited report for the UCC re: US and Canadian Claims update. |
| 7/13/2010 | L. Ahearn | 1.20 | Updated U.S. and Canadian claims report. |
| 7/13/2010 | C. Kearns | 2.00 | Reviewed UK pension FSD does for possible connection to upcoming purchase price allocation discussions. |
| 7/14/2010 | L. Ahearn | 0.90 | Updated U.S. claims report based on comments from counsel. |
| 7/14/2010 | J. Borow | 1.90 | Reviewed claims summaries and classifications in various estates. |
| 7/14/2010 | L. Ahearn | 1.90 | Made final adjustments to the U.S. & Canadian claims report and prepared talking points for the meeting. |
| 7/14/2010 | L. Ahearn | 2.60 | Researched bondholder claims in the U.S. and Canada and the possible impact on proceeds allocation. |
| 7/16/2010 | D. Rothberg | 1.00 | Analyzed and reviewed the guarantee and secured notes agreements for the Nortel Pass Through notes that relate to the RTP facility. |
| 7/16/2010 | J. Borow | 1.60 | Reviewed claims summaries and classifications in various estates. |
| 7/16/2010 | T. Morilla | 1.70 | Reviewed and analyzed the U.S. and Canadian claims. |
| 7/19/2010 | C. Kearns | 0.50 | Reviewed status of claims analysis. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/20/2010 | T. Morilla | 1.60 | Reviewed and analyzed the U.S. claims base. |
| 7/20/2010 | T. Morilla | 2.10 | Reviewed and analyzed the Canadian claims base. |
| 7/21/2010 | T. Morilla | 0.70 | Reviewed and analyzed U.S. intercompany claims. |
| 7/22/2010 | J. Hyland | 0.10 | Participated on call with counsel, Jefferies and M. Khambati re: claims recoveries. |
| 7/22/2010 | C. Kearns | 0.30 | Reviewed status of Canadian claims analysis. |
| 7/22/2010 | D. Rothberg | 0.50 | Analyzed Real Estate settlement agreement of 10 claims. |
| 7/22/2010 | T. Morilla | 1.40 | Reviewed the Canadian intercompany claims. |
| 7/23/2010 | T. Morilla | 0.80 | Reviewed and analyzed the intercompany claims. |
| 7/23/2010 | L. Ahearn | 1.80 | Reviewed and analyzed intercompany claims of NNCC against NNI related to note issued by NNCC. |
| 7/23/2010 | J. Hyland | 2.10 | Coordinated UCC reporting for UCC. |
| 7/23/2010 | J. Hyland | 2.80 | Analyzed revisions to claims waterfall analysis. |
| 7/26/2010 | D. Rothberg | 0.80 | Reviewed the PBGC's response to NNI on the settlement proposal. |
| 7/26/2010 | J. Hyland | 0.90 | Analyzed PBGC issues. |
| 7/26/2010 | L. Ahearn | 0.90 | Analyzed latest U.S. claims report and followed up with Debtors about certain issues and questions. |
| 7/26/2010 | C. Kearns | 1.00 | Reviewed status of PBGC claim resolutions. |
| 7/26/2010 | L. Ahearn | 1.00 | Reviewed and analyzed claimant's counter settlement offer. |
| 7/27/2010 | T. Morilla | 1.30 | Reviewed and analyzed the terms of the bond issuances. |
| 7/28/2010 | J. Hyland | 2.60 | Analyzed claims recovery waterfall issues. |
| Subtotal | | 96.30 | |

### 13. Intercompany Transactions/Bal

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | T. Morilla | 2.20 | Reviewed and analyzed intercompany analysis prepared by Chilmark. |
| 7/1/2010 | T. Morilla | 1.20 | Continued to review the Chilmark intercompany analysis. |
| 7/2/2010 | J. Borow | 1.30 | Reviewed intercompany claims protocol issues. |
| 7/6/2010 | J. Borow | 5.40 | Prepared for (1.6) and participated (3.8) in meeting with counsel to Debtors re: intercompany claims protocol. |
| 7/8/2010 | D. Rothberg | 2.00 | Reviewed the Determination Notice provided by the Pension Regulator. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2010 - 7/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 7/9/2010 | L. Ahearn | 0.60 | Analyzed historical revenue from CALA GSM stranded contracts. |
| 7/9/2010 | J. Borow | 1.30 | Reviewed and evaluated intercompany balances and protocol. |
| 7/13/2010 | L. Ahearn | 2.70 | Prepared for and participated in meeting with M. Orlando re: TPA cancellation. |
| 7/19/2010 | T. Morilla | 1.20 | Reviewed the Master R&D Agreement. |
| 7/19/2010 | T. Morilla | 1.20 | Reviewed and analyzed NN Australia LRD agreement. |
| 7/19/2010 | L. Ahearn | 1.70 | Updated summary of plans and impact of TPA distribution agreements cancellation. |
| 7/20/2010 | T. Morilla | 1.20 | Reviewed and analyzed the legal entity distribution entities. |
| 7/20/2010 | L. Ahearn | 1.40 | Reviewed updated TPA distribution cancellation analysis distributed by the Debtors. |
| 7/20/2010 | L. Ahearn | 1.50 | Prepared for and participated in meeting with M. Orlando and team re: TPA distribution cancellation. |
| 7/20/2010 | T. Morilla | 2.30 | Reviewed the charts on the illustrative proceeds allocation report. |
| 7/20/2010 | L. Ahearn | 2.50 | Updated notes re: TPA distribution cancellation and began preparation of summary schedules for use in future report. |
| 7/22/2010 | D. Rothberg | 1.10 | Reviewed and analyzed bondholder's claim at NNCC. |
| 7/26/2010 | D. Rothberg | 0.80 | Reviewed packages prepared by the Debtors in reference to the Asia restructuring meeting. |
| 7/26/2010 | L. Ahearn | 0.80 | Reviewed and analyzed Pakistan cash repatriation schedules. |
| 7/26/2010 | J. Borow | 1.20 | Reviewed intercompany claims and related analyses. |
| 7/26/2010 | L. Ahearn | 1.80 | Reviewed and analyzed China/GDNT report, Pakistan report and India report from Debtors. |
| 7/26/2010 | T. Morilla | 1.80 | Continued to review and analyze the intercompany balances. |
| 7/26/2010 | J. Hyland | 2.00 | Reviewed issues and documents re: NN Pakistan. |
| 7/26/2010 | T. Morilla | 2.10 | Reviewed and analyzed the intercompany balances. |
| 7/26/2010 | L. Ahearn | 2.10 | Reviewed and analyzed monthly Restructuring Manager's report and other related reports distributed for Tuesday's call. |
| 7/26/2010 | J. Hyland | 2.90 | Reviewed India, China and Korea decks for Debtors' presentation. |
| 7/26/2010 | L. Ahearn | 2.90 | Prepared excel schedules and began drafting presentation re: cancellation of TPA distribution agreements. |
| 7/26/2010 | L. Ahearn | 1.20 | Continued to work on TPA distribution agreement cancellation. |
| 7/27/2010 | L. Ahearn | 0.50 | Reviewed agreements related to Pakistan intercompany payables waiver. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 7/27/2010 | L. Ahearn | 0.90 | Participated in call with M. Orlando and M. Gaglione to discuss TPA cancellations. |
| 7/27/2010 | T. Morilla | 1.30 | Reviewed and analyzed the effect of the cancellation of the distribution agreements. |
| 7/27/2010 | J. Hyland | 1.50 | Participated on call with J. Williams, T. Beeches, and other Debtors' personnel, M. Sandberg, Chilmark, and C. Verasco re: Asia restructuring. |
| 7/27/2010 | D. Rothberg | 1.50 | Participated in the monthly APAC Restructuring call with the Debtors and advisors. |
| 7/27/2010 | J. Hyland | 1.60 | Reviewed UCC report on distribution agreements. |
| 7/27/2010 | L. Ahearn | 1.60 | Continued to work on TPA distribution agreement report. |
| 7/27/2010 | J. Borow | 1.70 | Reviewed issues relating to APAC restructuring. |
| 7/27/2010 | J. Hyland | 1.80 | Reviewed APAC Restructuring Manager's Report. |
| 7/27/2010 | L. Ahearn | 2.10 | Prepared for (0.6) and participated (1.5) in monthly call to discuss Asia restructuring payments, updates to China/GDNT plans, India and Korea. |
| 7/27/2010 | L. Ahearn | 2.90 | Continued to work on TPA distribution agreement report. |
| 7/28/2010 | L. Ahearn | 0.60 | Participated in call with Debtors to discuss TPA cancellation report. |
| 7/28/2010 | L. Ahearn | 1.90 | Updated TPA cancellation report based on comments received from counsel. |
| 7/28/2010 | L. Ahearn | 2.30 | Updated TPA cancellation report and analyses based on comments received. |
| 7/28/2010 | L. Ahearn | 2.90 | Continued to update TPA cancellation report schedules. |
| 7/29/2010 | J. Peterson | 1.10 | Reviewed the Canadian and US pre/post intercompany balances re: request from Huron. |
| 7/29/2010 | L. Ahearn | 1.90 | Made final changes to the TPA cancellation report based on comments from counsel. |
| Subtotal | | 78.50 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 7/13/2010 | T. Morilla | 1.20 | Reviewed real estate leases as it relates to lease rejections. |
| 7/13/2010 | T. Morilla | 0.90 | Continued to review real estate lease issues. |
| 7/14/2010 | L. Ahearn | 1.20 | Researched lease-pass through notes related to the Debtors' leased properties. |
| 7/16/2010 | L. Ahearn | 1.20 | Reviewed and analyzed lease pass through documents from Debtors. |
| 7/19/2010 | L. Ahearn | 1.30 | Continued to review and analyze lease pass-through note documents. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/19/2010 | T. Morilla | 1.60 | Reviewed and analyzed the RTP lease. |
| 7/21/2010 | T. Morilla | 1.50 | Reviewed and analyzed real estate issues. |
| 7/27/2010 | T. Morilla | 1.90 | Reviewed and analyzed real estate claims that were stipulated. |
| Subtotal | | 10.80 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | L. Ahearn | 1.60 | Reviewed NBS May YTD results compared to budget. |
| 7/2/2010 | J. Hyland | 1.40 | Reviewed comparable competitor analyses. |
| 7/2/2010 | L. Ahearn | 1.90 | Reviewed NBS YTD results and prepared question list for Debtors. |
| 7/7/2010 | T. Morilla | 1.40 | Reviewed and analyzed the Q2 09 carve-out balance sheets. |
| 7/7/2010 | L. Ahearn | 2.10 | Prepared schedules comparing YTD May actual results to budgeted numbers. |
| 7/7/2010 | J. Hyland | 2.30 | Reviewed operating profit comparable analysis. |
| 7/7/2010 | L. Ahearn | 2.00 | Continued analysis of May YTD corp results compared to budget. |
| 7/8/2010 | L. Ahearn | 2.90 | Continued to work on analysis of YTD corporate budget to actual analysis and sent additional data requests to the Debtors. |
| 7/9/2010 | L. Ahearn | 0.80 | Reviewed and analyzed Debtors' response to question list on YTD NBS results. |
| 7/12/2010 | L. Ahearn | 0.80 | Reviewed corporate YTD results compared to budget. |
| 7/12/2010 | D. Rothberg | 1.00 | Participated in a conference call with D. Cozart of the Debtors to discuss May year to date actual vs. budget variances for NBS. |
| 7/12/2010 | L. Ahearn | 1.10 | Reviewed and analyzed NBS YTD actual results versus budgeted numbers. |
| 7/12/2010 | L. Ahearn | 1.50 | Reviewed and commented on NBS YTD budge to actual report. |
| 7/12/2010 | T. Morilla | 1.80 | Reviewed the Q2 2009 carve-out balance sheets. |
| 7/13/2010 | L. Ahearn | 0.90 | Reviewed NBS budget to actual results based on updated comment from Debtors. |
| 7/15/2010 | D. Rothberg | 0.90 | Participated in a call with D. Cozart of the Debtors to discuss follow up questions on May year to date results. |
| 7/16/2010 | L. Ahearn | 2.90 | Prepared schedules summarizing corporate YTD results versus budget based on new information from debtors and prepared question list for the Debtors. |
| 7/16/2010 | L. Ahearn | 0.80 | Continued to prepare schedules summarizing corporate YTD results versus budget based on new information from Debtors and prepared question list for company. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/19/2010 | C. Kearns | 0.40 | Reviewed NBS budget vs. actual. |
| 7/19/2010 | D. Rothberg | 0.90 | Participated in a call with D. Cozart of the Debtors re: May Outlook for NBS. |
| 7/19/2010 | L. Ahearn | 1.50 | Worked on summary of YTD actual corporate results compared to budget. |
| 7/21/2010 | L. Ahearn | 0.80 | Reviewed NBS 1H10 AIP budget versus actual results. |
| 7/21/2010 | T. Morilla | 1.30 | Reviewed and analyzed the 1H NBS financials. |
| 7/21/2010 | L. Ahearn | 1.70 | Reviewed NBS 1H10 actual results. |
| 7/23/2010 | J. Hyland | 1.10 | Reviewed status of 1H actual results, 2H Outlooks, and related AIPs. |
| 7/27/2010 | J. Borow | 1.70 | Reviewed and discussed with Debtors updated financial information. |
| 7/30/2010 | D. Rothberg | 1.00 | Participated in a conference call with T. Ross to review information on the prelim 1H results for NBS. |
| Subtotal | | 38.50 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/9/2010 | T. Morilla | 1.20 | Reviewed and analyzed the Lazard fee calculations. |
| 7/13/2010 | D. Rothberg | 1.70 | Reviewed the 50th Monitor's report. |
| 7/13/2010 | J. Hyland | 2.60 | Reviewed the Monitor's Report. |
| 7/14/2010 | T. Morilla | 0.80 | Reviewed and analyzed the bond indenture documents. |
| 7/14/2010 | J. Hyland | 1.40 | Continued reviewing the Monitor's Report. |
| 7/14/2010 | J. Hyland | 2.70 | Reviewed UCC reports. |
| 7/16/2010 | J. Hyland | 2.60 | Reviewed Monitor's Report. |
| 7/20/2010 | C. Kearns | 0.60 | Reviewed summary and most recent monitor report. |
| 7/20/2010 | J. Hyland | 2.40 | Reviewed Corporate Group presentation. |
| 7/21/2010 | C. Kearns | 0.70 | Reviewed draft reports for weekly UCC meeting. |
| 7/21/2010 | J. Hyland | 2.00 | Analyzed information distributed from Debtors for monthly NBS meeting. |
| 7/22/2010 | J. Hyland | 1.50 | Developed UCC reporting. |
| 7/23/2010 | T. Morilla | 0.90 | Reviewed and analyzed the 50th Report of the Monitor. |
| 7/26/2010 | J. Hyland | 2.10 | Reviewed status of reporting for UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/27/2010 | D. Rothberg | 2.00 | Reviewed and analyzed the Monthly Corporate update report for entity rationalization plans, performance bond discussions, cash repatriation, and 2H AIP metrics. |
| 7/28/2010 | J. Hyland | 2.70 | Revised reports for UCC meeting. |
| 7/29/2010 | J. Borow | 2.40 | Reviewed current operating reports prepared by Debtors. |
| Subtotal | | 30.30 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | D. Rothberg | 0.70 | Reviewed Debtors' 13 week cash flow report in connection to the Debtors' consolidated budget. |
| 7/1/2010 | T. Morilla | 1.60 | Reviewed and analyzed liquidity issues. |
| 7/1/2010 | L. Ahearn | 2.70 | Reviewed and analyzed updated cash flow projections included in June corporate report. |
| 7/6/2010 | T. Morilla | 2.30 | Reviewed and analyzed the cash report. |
| 7/6/2010 | J. Hyland | 2.60 | Reviewed cash reporting. |
| 7/8/2010 | T. Morilla | 0.60 | Reviewed the July 6th cash flash. |
| 7/8/2010 | J. Peterson | 2.90 | Continued to review and analyze the Corporate Group's May 2010 Outlook re: summary of the differences in cash flows from prior outlooks. |
| 7/9/2010 | T. Morilla | 1.70 | Reviewed and analyzed the bi-weekly cash report. |
| 7/9/2010 | J. Peterson | 2.20 | Updated the reconciliation of the Corporate Group's cash flows re: new information received. |
| 7/9/2010 | T. Morilla | 2.40 | Continued to prepare the schedules for the bi-weekly cash report. |
| 7/12/2010 | T. Morilla | 1.40 | Reviewed and analyzed the NBS cash flow projections. |
| 7/12/2010 | J. Borow | 1.60 | Reviewed cash and liquidity report and related issues. |
| 7/12/2010 | T. Morilla | 2.40 | Reviewed and analyzed the corporate cash flows. |
| 7/12/2010 | T. Morilla | 1.90 | Continued to prepare the bi-weekly cash flow report. |
| 7/13/2010 | T. Morilla | 1.40 | Reviewed cash schedules for the bi-weekly cash report. |
| 7/13/2010 | L. Ahearn | 1.80 | Read and analyzed latest Monitor's report and reconciled to cash flow received from Debtors. |
| 7/14/2010 | T. Morilla | 0.50 | Prepared cash talking points for the bi-weekly cash report. |
| 7/14/2010 | L. Ahearn | 0.80 | Continued to reconcile cash balances in Monitor's report to the latest monthly operating report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/14/2010 | T. Morilla | 1.30 | Reviewed the 50th Monitor's report as it related to the cash flow forecast. |
| 7/14/2010 | J. Borow | 1.30 | Reviewed cash and liquidity report and related issues. |
| 7/14/2010 | T. Morilla | 1.40 | Edited the cash flow forecast report based on comments. |
| 7/14/2010 | J. Hyland | 1.50 | Analyzed cash balances and trends. |
| 7/14/2010 | T. Morilla | 1.80 | Reviewed and analyzed the cash on the Monthly Operating Report as it related to the cash on the Monitor's report. |
| 7/14/2010 | L. Ahearn | 2.00 | Finalized reconciliation of cash balances in Monitor's report to the latest monthly operating report. |
| 7/14/2010 | T. Morilla | 2.20 | Reviewed and analyzed the various escrow accounts for the asset divestitures. |
| 7/15/2010 | J. Borow | 1.10 | Reviewed cash and liquidity report and related issues. |
| 7/15/2010 | T. Morilla | 1.90 | Reviewed and analyzed large cash inflow/outflow items throughout 2009-2010. |
| 7/15/2010 | L. Ahearn | 2.00 | Finalized reconciliation of cash balances in Monitor's report and latest monthly operating report. |
| 7/15/2010 | T. Morilla | 1.30 | Continued to review the cash flows on the 50th Monitor's report and the monthly operating report. |
| 7/16/2010 | T. Morilla | 0.90 | Reviewed and analyzed the escrow accounts for the asset divestitures. |
| 7/19/2010 | T. Morilla | 0.80 | Reviewed and analyzed the July 14th cash flash. |
| 7/19/2010 | J. Hyland | 2.50 | Reviewed cash balances. |
| 7/21/2010 | T. Morilla | 1.20 | Reviewed and analyzed previous cash flow forecast. |
| 7/23/2010 | T. Morilla | 1.30 | Reviewed the NBS/Corp. cash schedules. |
| 7/26/2010 | D. Rothberg | 1.00 | Participated in a conference call with the Debtors and E&Y to reconcile the NBS and Corporate group cash flows to the Debtors' cash flow forecast. |
| 7/26/2010 | T. Morilla | 1.40 | Reviewed and analyzed the escrow accounts. |
| 7/26/2010 | J. Hyland | 1.40 | Analyzed forecasted cash flows for APAC entities. |
| 7/26/2010 | J. Peterson | 1.50 | Reviewed and completed the supporting cash schedules for the UCC bi-weekly cash update re: July 11 to December 31, 2010 forecast. |
| 7/26/2010 | T. Morilla | 1.90 | Reviewed and analyzed the cash forecast. |
| 7/26/2010 | J. Peterson | 2.90 | Started to draft the bi-weekly cash schedules re: July 11 to December 31, 2010 forecast. |
| 7/26/2010 | J. Peterson | 2.90 | Continued to draft the supporting cash schedules by region for the bi-weekly UCC cash update re: July 11 to December 31, 2010 forecast. |
| 7/26/2010 | T. Morilla | 1.90 | Continued to review and analyze the cash forecast. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/26/2010 | J. Peterson | 2.80 | Continued to draft the supporting cash schedules for the bi-weekly UCC update report re: July 11 to December 31, 2010 forecast. |
| 7/27/2010 | T. Morilla | 1.60 | Reviewed and edited the bi-weekly cash forecast report. |
| 7/28/2010 | C. Kearns | 0.50 | Reviewed cash report. |
| 7/28/2010 | J. Borow | 1.40 | Reviewed liquidity analyses and related reports. |
| 7/28/2010 | T. Morilla | 1.80 | Made final edits on the bi-weekly cash report. |
| 7/28/2010 | T. Morilla | 1.90 | Reviewed and analyzed the Asian restructuring payments as it related to the cash flow forecast. |
| 7/28/2010 | T. Morilla | 2.90 | Analyzed cash trending. |
| 7/28/2010 | T. Morilla | 0.70 | Continued reviewing Asian restructuring payments as it related to the cash forecast. |
| 7/29/2010 | T. Morilla | 1.30 | Reviewed and analyzed the NBS/Corporate Group cash 2010 flows. |
| 7/29/2010 | T. Morilla | 1.30 | Reviewed and analyzed the bi-weekly cash report. |
| 7/29/2010 | J. Borow | 1.60 | Reviewed liquidity analyses and related reports. |
| 7/31/2010 | J. Hyland | 2.50 | Analyzed cash positions for APAC and CALA entities. |
| Subtotal | | 91.20 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/1/2010 | D. Rothberg | 1.00 | Participated in a call with D. Cozart of the Debtors to walk through the reasons for variances to the NBS budget May year to date. |
| 7/1/2010 | D. Rothberg | 1.20 | Prepared email compiling all open diligence items related to Debtors' NBS May year to date budget versus actual report to be sent to Debtors. |
| 7/2/2010 | D. Rothberg | 0.90 | Analyzed and reviewed the Debtors' latest stranded accounts receivable and TSA accounts receivable reports. |
| 7/2/2010 | D. Rothberg | 2.20 | Analyzed Corporate May Outlook projections. |
| 7/2/2010 | D. Rothberg | 2.50 | Analyzed NBS May Outlook projections. |
| 7/6/2010 | D. Rothberg | 0.70 | Prepared report for the UCC re: May NBS budget v actual analysis. |
| 7/6/2010 | J. Peterson | 1.10 | Reviewed the February and March 2010 Corporate presentations and compared to the May Outlook. |
| 7/6/2010 | D. Rothberg | 1.50 | Analyzed Debtors' Corporate group May Outlook as compared to its prior forecasts. |
| 7/6/2010 | D. Rothberg | 2.90 | Prepared schedules in combination with the analysis of the Debtors' updated May Outlook for NBS. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/6/2010 | D. Rothberg | 2.70 | Continued to prepare schedules in concert with our analysis of the Debtors' revised NBS budget. |
| 7/6/2010 | D. Rothberg | 0.60 | Continued to analyze Debtors' updated May Outlook. Compared US 2010 versions to ascertain variances between the versions. |
| 7/7/2010 | D. Rothberg | 1.20 | Prepared report for the UCC re: 2H AIP program. |
| 7/7/2010 | D. Rothberg | 1.50 | Prepared schedules outlining comparison and analysis to be sent to Debtors in order to explain variances between the budgets. |
| 7/7/2010 | J. Peterson | 2.10 | Prepared for and participated in a meeting re: Corporate Group and changes made in the May Outlook. |
| 7/7/2010 | D. Rothberg | 2.20 | Analyzed corporate May outlook budget in comparison to the budget provided for to set the 1H AIP targets. |
| 7/7/2010 | D. Rothberg | 2.30 | Prepared detailed line item schedules of corporate cash costs in May Outlook by line item to compare changes to prior budget. |
| 7/7/2010 | D. Rothberg | 2.90 | Analyzed cash expenses forecasted for Corporate Group in the May Outlook compared to prior outlook. |
| 7/8/2010 | L. Ahearn | 0.90 | Reviewed June corporate report with a focus on pension and insurance updates. |
| 7/8/2010 | D. Rothberg | 1.40 | Compared 2010 cash flows of current Debtors' consolidated May Outlook to the prior consolidated cash flow analysis provided by the Debtors. |
| 7/8/2010 | J. Hyland | 2.70 | Analyzed 2H 2010 forecast in Corporate Group presentation. |
| 7/8/2010 | D. Rothberg | 2.90 | Prepared schedules regarding the U.S. operations for a report to the UCC updating the Debtors' budget forecasts of NBS per the May Outlook. |
| 7/8/2010 | D. Rothberg | 2.20 | Continued to prepare schedules re: the US operations for the report to the UCC re: NBS May Outlook. |
| 7/8/2010 | J. Peterson | 2.30 | Continued to review the Corporate Group's May 2010 Outlook re: forecasted cash flows. |
| 7/8/2010 | J. Hyland | 2.40 | Continued analyzing 2H 2010 forecast in Corporate Group presentation. |
| 7/8/2010 | J. Peterson | 2.80 | Continued to analyze and bridge the Corporate Group's March 2010 cash flows to the revised May 2010 Outlook. |
| 7/9/2010 | D. Rothberg | 1.10 | Prepared schedules to analyze operational changes in Canada as a result of the Debtors' modifications to their prior NBS budget. |
| 7/9/2010 | D. Rothberg | 2.30 | Reviewed and analyzed the Debtors' responses to diligence questions related to the year to date budget variances for NBS. |
| 7/9/2010 | D. Rothberg | 2.90 | Prepared schedules laying out the Corporate Group cash flow analysis for 2010 for the U.S. and Canada per the current May Outlook. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/9/2010 | J. Peterson | 1.80 | Continued to analyze and construct the Corporate Group's 2010 cash flows re: May Outlook. |
| 7/12/2010 | L. Ahearn | 0.90 | Reviewed June Corporate Group report with a focus on pension and insurance operations and plans. |
| 7/12/2010 | L. Ahearn | 0.90 | Prepared summary notes from meetings with D. Tang and L. Wong. |
| 7/12/2010 | D. Rothberg | 1.00 | Edited report for the UCC re: May year to date budget v actual comparison for NBS. |
| 7/12/2010 | L. Ahearn | 2.00 | Prepared for and participated in call with D. Tang re: insurance operations. |
| 7/12/2010 | D. Rothberg | 2.90 | Prepared report for the UCC re: May year to date budget vs. actuals for NBS. |
| 7/12/2010 | D. Rothberg | 2.30 | Continued to prepare report for the UCC re: May year-to-date budget v actual comparison for NBS. |
| 7/13/2010 | D. Rothberg | 1.70 | Compared the Debtors' prior NBS budget to the May Outlook for the US and Canada by function. |
| 7/13/2010 | D. Rothberg | 2.20 | Analyzed the Corporate Group cash flow for 2010 compared to the Debtors' prior forecast for the US and Canada.  Prepared schedules to analyze the changes in assumptions. |
| 7/13/2010 | D. Rothberg | 2.90 | Edited report for the UCC re: May year-to-date budget vs. actual for NBS. |
| 7/14/2010 | D. Rothberg | 0.90 | Prepared discussion points for presentation to the UCC re: NBS budget v actual May year to date. |
| 7/14/2010 | D. Rothberg | 1.80 | Edited report for the UCC re: NBS budget v actual analysis May year to date. |
| 7/14/2010 | D. Rothberg | 1.80 | Analyzed and prepared cash flow bridge for the Corporate group between the previous forecast and the May Outlook for Canada. |
| 7/14/2010 | D. Rothberg | 2.90 | Analyzed and prepared cash flow bridge for Corporate Group between the previous forecast and the May Outlook for the U.S. |
| 7/15/2010 | L. Ahearn | 1.00 | Prepared summary of pension discussion with L. Wong. |
| 7/15/2010 | D. Rothberg | 2.60 | Prepared schedules comparing the prior NBS budget to the May Outlook for the U.S. by function, TSA cash flow, total NBS cash flow and operating expenses. |
| 7/15/2010 | D. Rothberg | 2.30 | Continued to prepare budget comparison schedules for NBS in the U.S. |
| 7/16/2010 | L. Ahearn | 0.90 | Reviewed updated schedules from Debtors updating TPA distribution cancellation analysis. |
| 7/16/2010 | D. Rothberg | 1.20 | Analyzed stranded and residual cost forecasts for NBS in the May Outlook. |
| 7/16/2010 | D. Rothberg | 2.20 | Analyzed and compared the May Outlook headcount forecast to the prior NBS forecast. Prepared schedules to assist in the comparison. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/19/2010 | L. Ahearn | 1.80 | Prepared summary presentation outlining Debtors' insurance and risk management operations. |
| 7/19/2010 | D. Rothberg | 1.80 | Prepared schedules for report to the UCC analyzing the various differences in the May Outlook for NBS versus the prior budget. |
| 7/19/2010 | D. Rothberg | 2.20 | Analyzed consolidated May Outlook cash flows for Corporate and NBS vs. the prior budget models in order to build a cash flow bridge between the budgets. |
| 7/19/2010 | D. Rothberg | 2.90 | Analyzed NBS May Outlook for rest of world. |
| 7/20/2010 | J. Hyland | 0.70 | Reviewed updates for insurance. |
| 7/20/2010 | D. Rothberg | 1.50 | Reviewed the Debtor's prior sunset cost budget for NBS. |
| 7/20/2010 | D. Rothberg | 1.90 | Reviewed the May Outlook for NBS for Canada. |
| 7/20/2010 | L. Ahearn | 2.60 | Updated pension and insurance & risk management talking points based on additional information received from the Debtors. |
| 7/20/2010 | D. Rothberg | 2.70 | Prepared schedules and analyzed NBS May Outlook for the U.S. |
| 7/20/2010 | J. Hyland | 2.80 | Reviewed status of NBS operations. |
| 7/20/2010 | D. Rothberg | 1.70 | Continued to analyzed the NBS May Outlook for the US. |
| 7/20/2010 | D. Rothberg | 2.30 | Continued to analyze NBS May Outlook compared to the previous budget by function for each entity. |
| 7/21/2010 | L. Ahearn | 0.70 | Reviewed 2H10 AIP projections. |
| 7/21/2010 | D. Rothberg | 0.80 | Reviewed the 1H actual results for NBS. |
| 7/21/2010 | D. Rothberg | 1.20 | Reviewed the Debtors 1H AIP actual results for NBS. |
| 7/21/2010 | T. Morilla | 1.40 | Reviewed and analyzed the May Outlook financials. |
| 7/21/2010 | D. Rothberg | 1.70 | Reviewed May Outlook in consideration of updated assumption discussed at the NBS meeting. |
| 7/21/2010 | L. Ahearn | 1.90 | Reviewed and analyzed NBS 2H10 forecast. |
| 7/21/2010 | L. Ahearn | 2.30 | Made final updated to summary talking points re: insurance & risk management and pensions & retirement plans. |
| 7/21/2010 | J. Borow | 4.60 | Prepared for (1.6) and participated (4.0) in meeting with Debtors re: NBS operations review. |
| 7/22/2010 | D. Rothberg | 0.80 | Analyzed the inventory recoveries from the Budget for NBS versus the May Outlook. |
| 7/22/2010 | D. Rothberg | 1.80 | Analyzed NBS 2H AIP metrics. |
| 7/22/2010 | D. Rothberg | 2.80 | Prepared budget v actual schedules for NBS for the 1H of the year for the US. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/26/2010 | D. Rothberg | 2.90 | Prepared schedules analyzing the first half results for NBS compared to the budget provided by the Debtors. |
| 7/28/2010 | D. Rothberg | 2.70 | Prepared schedules analyzing the changes to the cash flows for the NBS group in the U.S. |
| 7/29/2010 | D. Rothberg | 2.30 | Prepared report for the UCC re: NBS 1H budget v actual results. |
| 7/30/2010 | J. Peterson | 1.10 | Started to review and update the Corporate Group's 2010 Outlook. |
| 7/30/2010 | D. Rothberg | 1.10 | Prepared email to be sent to the Debtors' NBS financial team, outlining diligence questions on the 1H actual vs. budget for NBS. |
| 7/30/2010 | J. Hyland | 2.00 | Reviewed VAR analysis. |
| Subtotal | | 146.60 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 7/20/2010 | J. Hyland | 1.00 | Analyzed status of liquidation analysis of certain assets. |
| 7/21/2010 | J. Hyland | 1.60 | Participated on call with Cleary, J. Ray, Chilmark, FTI and counsel re: liquidation of an operation. |
| 7/21/2010 | D. Rothberg | 1.60 | Participated in a call to review the Debtors' liquidation analysis for a Business Unit. |
| 7/23/2010 | D. Rothberg | 0.40 | Prepared report for the UCC re: a liquidation analysis. |
| 7/23/2010 | D. Rothberg | 2.70 | Prepared spreads for the liquidation analysis for a report to the UCC. |
| 7/23/2010 | D. Rothberg | 2.20 | Continued to analyze the liquidation analysis compared to the sale of the asset. |
| 7/26/2010 | D. Rothberg | 2.90 | Prepared liquidation analysis report for the UCC. |
| 7/27/2010 | J. Hyland | 0.20 | Conducted call with K. Dadyburjor re: a liquidation analysis. |
| 7/27/2010 | J. Hyland | 0.90 | Reviewed UCC report on liquidation analysis. |
| 7/27/2010 | J. Hyland | 1.30 | Analyzed information provided from Debtors on liquidation analysis. |
| 7/27/2010 | D. Rothberg | 2.20 | Prepared report for the UCC re: liquidation analysis. |
| 7/27/2010 | D. Rothberg | 2.90 | Analyzed assumptions for the liquidation of an operation and created schedules to run scenarios. |
| 7/28/2010 | J. Hyland | 2.20 | Reviewed supporting information for liquidation analysis of an operation. |
| 7/29/2010 | D. Rothberg | 1.50 | Participated in a call with the Debtors to walk through detailed questions on the liquidation analysis. |
| 7/29/2010 | J. Hyland | 2.40 | Analyzed liquidation analysis additional support provided by Debtors for an operation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/30/2010 | D. Rothberg | 1.30 | Prepared report for the UCC re: liquidation analysis. |
| 7/30/2010 | D. Rothberg | 0.60 | Continued to prepare presentation for the UCC re: Liquidation Analysis. |
| 7/30/2010 | D. Rothberg | 0.90 | Continued to prepare presentation for the UCC re: Liquidation Analysis. |
| Subtotal | | 28.80 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/14/2010 | J. Borow | 1.90 | Reviewed tax issues and utilization of tax attributes. |
| 7/15/2010 | J. Hyland | 1.50 | Participated on call with Cleary, counsel and FTI re: US tax attribute analysis. |
| 7/15/2010 | J. Borow | 1.60 | Reviewed tax issues and utilization of tax attributes. |
| 7/15/2010 | D. Rothberg | 2.00 | Prepared for (0.5) and participated (1.5) in a tax meeting at Cleary's offices to discuss the benefits or implications of the Canadian NOLs and R&D credits. |
| 7/15/2010 | J. Hyland | 2.30 | Reviewed tax information from the Debtors to prepare for tax analysis meeting. |
| 7/15/2010 | J. Borow | 2.40 | Prepared for (0.9) and participated (1.5) in meeting with Debtors' counsel and Debtors re: status of utilization of tax attributes. |
| 7/16/2010 | J. Hyland | 0.90 | Conducted call with counsel re: U.S. tax attribute meeting. |
| 7/16/2010 | J. Hyland | 1.60 | Recalculated specific tax calculations presented by the Debtors. |
| 7/21/2010 | J. Hyland | 0.30 | Participated on call with K. Rowe re: U.S. tax analysis. |
| 7/21/2010 | J. Hyland | 0.30 | Participated on call with K. Rowe and Cleary re: U.S. tax analysis. |
| Subtotal | | 14.80 | |

**27. Plan of Reorg/Discl Stmt**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | C. Kearns | 1.00 | Reviewed comments by counsel re: draft POR. |
| 7/1/2010 | D. Rothberg | 1.60 | Reviewed blackline of the Debtors' POR. |
| 7/1/2010 | J. Borow | 1.70 | Reviewed draft plan of reorganization. |
| 7/2/2010 | L. Ahearn | 1.40 | Reviewed and analyzed updated Plan of Reorganization. |
| 7/23/2010 | J. Borow | 1.10 | Reviewed issues relating to Plan filings. |
| Subtotal | | 6.80 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/1/2010 | R. Conroy | 2.60 | Analyzed European geographic revenues and cash flows based on various discount rates, and based on the Lazard Model 2.2. |
| 7/7/2010 | C. Kearns | 0.80 | Reviewed status of IPCo analysis by franchise. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/7/2010 | J. Borow | 1.40 | Evaluated intellectual property issues. |
| 7/7/2010 | M. Lasinski | 2.40 | Developed intellectual property report for UCC. |
| 7/7/2010 | M. Lasinski | 2.60 | Developed intellectual property report for UCC. |
| 7/8/2010 | C. Kearns | 0.30 | Reviewed status of IPCo analysis by franchise. |
| 7/8/2010 | J. Hyland | 0.60 | Reviewed IP status. |
| 7/8/2010 | R. Conroy | 1.00 | Modified and performed additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC. |
| 7/8/2010 | M. Lasinski | 1.30 | Developed report for UCC on intellectual property. |
| 7/8/2010 | J. Hyland | 2.30 | Reviewed IP analysis by various patent buckets. |
| 7/8/2010 | M. Lasinski | 2.70 | Developed report for UCC on intellectual property. |
| 7/8/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC. |
| 7/9/2010 | C. Kearns | 1.00 | Discussed key issues re: IPCo and purchase price allocations with Lazard. |
| 7/9/2010 | R. Conroy | 1.60 | Analyzed Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/9/2010 | R. Conroy | 2.90 | Analyzed Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/12/2010 | M. Lasinski | 0.20 | Developed intellectual property report for UCC. |
| 7/12/2010 | M. Lasinski | 0.50 | Participated in call with FTI on intellectual property issues. |
| 7/12/2010 | J. Borow | 1.30 | Reviewed valuation issues relating to intellectual property. |
| 7/12/2010 | M. Lasinski | 2.00 | Developed report for UCC on intellectual property. |
| 7/13/2010 | M. Lasinski | 0.50 | Participated in call with Lazard, GIPLG and FTI on intellectual property issues. |
| 7/13/2010 | M. Lasinski | 0.70 | Participated in call on intellectual property with GIPLG, Lazard, FTI and others on intellectual property issues. |
| 7/13/2010 | J. Borow | 2.20 | Reviewed valuation issues relating to intellectual property. |
| 7/14/2010 | C. Kearns | 0.30 | Reviewed latest draft of IP franchise analysis. |
| 7/14/2010 | R. Conroy | 1.20 | modified and performed additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC based on the Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/14/2010 | M. Lasinski | 2.30 | Developed intellectual property report for UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/14/2010 | J. Borow | 2.60 | Reviewed valuation issues relating to intellectual property. |
| 7/14/2010 | M. Lasinski | 2.70 | Developed report for UCC on intellectual property. |
| 7/14/2010 | R. Conroy | 2.90 | Continued to modify and perform additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC based on the Nortel/Lazard Global Revenue Estimates and Unencumbered Share |
| 7/14/2010 | R. Conroy | 2.90 | Continued to modify and perform additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC based on the Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/15/2010 | M. Lasinski | 0.20 | Participated in IP portion of the call with UCC, counsel, Jeffries, and UCC advisors. |
| 7/15/2010 | M. Lasinski | 0.70 | Developed report for UCC on intellectual property. |
| 7/15/2010 | M. Lasinski | 0.80 | Prepared for UCC call on intellectual property issues. |
| 7/15/2010 | J. Borow | 1.10 | Reviewed valuation issues relating to intellectual property. |
| 7/15/2010 | R. Conroy | 2.90 | Analyzed Lazard Model IPCo franchise-bucket values presentation for the UCC based on the Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/16/2010 | M. Lasinski | 1.10 | Participated in call with FTI on intellectual property issues. |
| 7/19/2010 | R. Conroy | 2.90 | Analyzed valuation multiples and WACCs of guideline companies over various dates. |
| 7/19/2010 | R. Conroy | 1.20 | Continued to analyze valuation multiples and WACCs of guideline companies over various dates. |
| 7/20/2010 | M. Lasinski | 0.50 | Developed intellectual property information request for Debtors. |
| 7/20/2010 | R. Conroy | 1.20 | Modified and performed additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC based on the Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/20/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard Model IPCo franchise-bucket values presentation for the UCC based on the Nortel/Lazard Global Revenue Estimates and Unencumbered Share analysis. |
| 7/21/2010 | M. Lasinski | 0.50 | Prepared for call with UCC, Jeffries, counsel and others. |
| 7/21/2010 | M. Lasinski | 1.50 | Prepared and sent information request to Debtors on intellectual property. |
| 7/22/2010 | R. Conroy | 2.10 | Developed information request re: further IPCo model support. |
| 7/23/2010 | J. Borow | 2.60 | Reviewed intellectual property allocation scenarios and recoveries. |
| 7/27/2010 | M. Lasinski | 0.30 | Participated in call with Global IP Law Group on intellectual property. |
| 7/27/2010 | C. Kearns | 0.50 | Reviewed status of IPCo process/sale process. |

**Capstone Advisory Group, LLC**
**Invoice for the 7/1/2010 - 7/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 7/27/2010 | J. Borow | 1.10 | Prepared for, attended and participated in meeting with Debtors re: intellectual property. |
| 7/27/2010 | M. Lasinski | 1.10 | Prepared for and participated in a call with Lazard and other Financial Advisors on intellectual property. |
| 7/27/2010 | R. Conroy | 1.10 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| 7/27/2010 | J. Borow | 1.20 | Continued to prepare for meeting with Debtors re: intellectual property. |
| 7/27/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| 7/28/2010 | M. Lasinski | 0.50 | Performed research on intellectual property issues. |
| 7/28/2010 | M. Lasinski | 1.50 | Participated in a call on intellectual property with the Debtors, FTI and other Financial Advisors. |
| 7/28/2010 | R. Conroy | 2.10 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| 7/28/2010 | J. Borow | 2.70 | Prepared for (1.2) and participated (1.5) in meeting with Debtors re: intellectual property and IP addresses. |
| 7/28/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| 7/28/2010 | R. Conroy | 2.90 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| 7/29/2010 | M. Lasinski | 0.50 | Prepared for call with UCC. |
| 7/29/2010 | R. Conroy | 2.20 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| 7/30/2010 | M. Lasinski | 1.10 | Prepared analysis of patents provided in notice. |
| 7/30/2010 | R. Conroy | 1.90 | Modified and performed additional analyses for the Lazard Model IPCo franchise-group value by geography presentation for the UCC. |
| Subtotal | | 97.40 | |
| **Total Hours** | | **1,019.2** | |