# APPENDIX "M"

# INDEX TO SUN LIFE REPORTS

## [With Portions Redacted]

Sun Life Letter dated May 6, 2004                                        1

Sun Life Letter dated April 29, 2005                                    2

Financial Experience Report                                             3
Basic Life
For the Period: January 1, 2005 to December 31, 2005

Financial Experience Report                                             4
Optional Life
For the Period: January 1, 2005 to December 31, 2005

Financial Experience Report                                             5
Basic Life
For the Period: January 1, 2006 to December 31, 2006

Financial Experience Report                                             6
Optional Life
For the Period: January 1, 2006 to December 31, 2006

Sun Life Letter dated March 25, 2008                                   7

Financial Report                                                        8
Basic Life
For the Period: January 1, 2007 to December 31, 2007

Financial Report                                                        9
Optional Life
For the Period: January 1, 2007 to December 31, 2007

Sun Life Letter dated April 2, 2009                                    10

Financial Report                                                        11
Basic Life
For the Period: January 1, 2008 to December 31, 2008

Financial Report                                                        12
Optional Life
For the Period: January 1, 2008 to December 31, 2008

Sun Life Letter dated March 2, 2010                                    13

Financial Report                                                        14
Basic Life
For the Period:  January 1, 2009 to December 31, 2009

Financial Report                                                                        15
Optional Life
For the Period: January 1, 2009 to December 31, 2009

\S880364

# Sun Life Reports

# 1

 

Sun Life Assurance Company
of Canada
50 Westmount Road North
PO Box 1601,
STN Waterloo
Waterloo, ON
N2J 4C5

May 6, 2004



Nortel Networks
8200 Dixie Rd
Suite 100
Brampton ON L6T 5P6

Dear ██

Re:    Life Financial Experience Report for 2003

Enclosed are the reports for both the Basic and the Optional Life.

The results are pretty much in line with the projection from last summer. The deficit in the Basic Life is $2,487,851 and the deficit for the Optional Life is $1,472,061. Most of the deficit for the Basic Life was generated by the experience for the Retired Employees. Surprisingly, the Union group is in a surplus position for the Optional Life.

I would like to review the changes in report formats and am hoping to do this in person.

Sincerely,

Sun Life Assurance Company of Canada is a member of the Sun
Life Financial group of companies.
www.sunlife.ca

# Sun Life Reports

# 2





Sun Life Assurance Company of
Canada
50 Westmount Road North
PO Box 1601,
STN Waterloo
Waterloo, ON
N2J 4C5

April 29, 2005



Nortel Networks Limited
8200 Dixie Rd  Suite 100
Brampton ON  L6T 5P6

Dear █████:

Re:    Life Financial Experience Report for 2004
       20531, 20532 & 20536 – Nortel Networks Limited (Basic Life)
       20533 & 20534 – Nortel Networks Limited (Optional Life)

Enclosed is the financial report for your Group Insurance Program, encompassing the Group Basic and
Optional Life benefits for the policy term January 1, 2004 to December 31, 2004.

The experience under the program is shown separately for Basic and Optional Life benefits.  The
experience under Basic Life and Optional Life is cross experience rated.

Basic Life

The experience under the plan developed a current year deficit of $737,705.

Of this deficit, $60,772 has been recovered from the Optional Life surplus.  The deficit carried forward
under the Basic Life at December 31, 2004 is $676,933.

Optional Life

The experience under the plan developed a current year surplus of $60,772.

The surplus has been transferred to Basic Life to help offset the deficit under that benefit.

Sun Life Assurance Company of Canada is a member of the Sun Life
Financial group of companies.
www.sunlife.ca

Life Financial Experience Report for 2004
April 29, 2005
Page 2

## Appendix

Lives/Premium/Claims – Volume Based by Month 20531
Lives/Premium/Claims – Volume Based by Month 20532
Lives/Premium/Claims – Volume Based by Month 20536
Lives/Premium/Claims – Volume Based by Month 20533
Lives/Premium/Claims – Volume Based by Month 20534

Should you have any questions following your review of this report, please contact me.

Yours truly,



# Sun Life Reports

# 3

# *Financial Experience Report*

## Nortel Networks Limited

Policy 20536/20531/20532

For the Period: January 1, 2005 to December 31, 2005

**REVISED**

Sun Life Assurance Company of Canada

# Table of Contents

EXECUTIVE SUMMARY                                          1

BASIC LIFE EXPERIENCE STATEMENT – TOTAL GROUP              2

BILLED PREMIUM RECONCILIATION                              3

EXPENSES CALCULATION                                       4

PREMIUM TAX RECONCILIATION                                 5

CASHFLOW INTEREST CALCULATION- BASIC LIFE                  6

CASHFLOW RECONCILIATION STATEMENT                          9

BASIC LIFE EXPERIENCE STATEMENT – UNION                    10

BASIC LIFE EXPERIENCE STATEMENT – NON-UNION                11

BASIC LIFE EXPERIENCE STATEMENT – TOTAL PENSIONERS         12

APPENDIX

DEATH CLAIM LISTING
LIFE CONVERSION CLAIM LISTING
LIVES/PREMIUM/CLAIMS- VOLUME BASED BY EXPERIENCE GROUP    [ NOT PROVIDED ]

# Executive Summary

This policy is the Basic Life Insurance policy for the active employees and pensioners of Nortel Networks Limited.  This financial report is based on the financial arrangements which are documented in the Financial Letter of Agreement covering the period from January 1, 2005 to December 31, 2005.

The Basic Life Insurance is underwritten on a fully experience-rated basis.  Accidental Death and Dismemberment(#20531) is a fully pooled benefit.  The Incurred but Not Reported Reserves (IBNR) and the Claims Fluctuation Reserves (CFR) are being held by Nortel Networks.  There is no waiver of premium on these plans.

The expenses and interest calculations are outlined in detail in the Financial Letter of Agreement that governs the 2005 plan year.

The Union Accidental Death and Dismemberment premiums and claims for the year were:

| Premium Month | Union Premium | Union Claims |
|---|---|---|
| Jan-05 | $773.78 | $0.00 |
| Feb-05 | 770.83 | 0.00 |
| Mar-05 | 339.70 | 0.00 |
| Apr-05 | 284.24 | 0.00 |
| May-05 | 316.77 | 0.00 |
| Jun-05 | 256.87 | 0.00 |
| Jul-05 | 189.90 | 0.00 |
| Aug-05 | 180.71 | 0.00 |
| Sep-05 | 177.74 | 0.00 |
| Oct-05 | 171.09 | 0.00 |
| Nov-05 | 162.22 | 0.00 |
| Dec-05 | 153.42 | 0.00 |
| Total | $3,777.27 | $0.00 |

## Basic Life Experience Statement - Total Group(Revised)
### Nortel Networks Limited
### Policy 20536/20531/20532
### For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---|---|
| **Billed Premium** * | | **$5,807,575** |
| <u>Claim Charges:</u> | | |
| Death Claims | $6,345,970 | |
| Conversion Charges | $58,425 | |
| **Total Claims Charge** | | **$6,404,395** |
| <u>Expense Charges:</u> | | |
| General Administration | $28,820 | |
| Claims Administration | $56,525 | |
| Risk | $8,131 | |
| Cost of Capital | $25,553 | |
| Delay Interest | $1,500 | |
| Cashflow Interest ** | $142,558 | |
| Premium Taxes *** | $142,064 | |
| **Total Expense Charges** | | **$405,150** |
| **Deficit For Current Year** | | **($1,001,970)** |
| **Deficit Carried Forward** | | **$0** |
| **Balance Carried Forward** | | **($1,001,970)** |

\*       see Premium Reconciliation
\*\*      see Cashflow InterestC alculation
\*\*\*     see Premium Tax Calculation

**Required levels for reserves held by Nortel Networks:**

a) Incurred ButN otR eported Reserves:
The reserve level required as per the Financial Letter ofA greementi s 8% of the Basic Life
annual premium.  Therefore, the required IBNR level for January 1,2 005 is:
  8% of$ 5,807,575 = $464,606

b) Claims Fluctuation Reserves:
The reserve level required is 10% of the Basic Life annual premium.
Therefore, the required CFR level for January 1,2 005 is:1 0% of$ 5,807,575 = $580,758

Billed Premium Reconciliation
Nortel Networks Limited
Policy 20536/20531/20532
For the Period: January 1, 2005 to December 31, 2005

Basic Life Insurance:

| Premium Month | Date Received | Active Non-Union Premium (#20531-777) | Pension Non-Union Premium (#20531-001 & 002) | Active Union Premium (#20532-001) | Pensioner Union Premium (#20532-002 & 003) | Total |
|---|---|---|---|---|---|---|
| Jan-05 | 21-Mar-05 | $283,500.35 | 67382.56 | $59,626.94 | 125317.31 | $535,827.16 |
| Feb-05 | 5-Apr-05 | 274,181.60 | 67404.01 | 59,399.00 | 124474.43 | $525,459.04 |
| Mar-05 | 25-Apr-05 | 272,270.60 | 67650.83 | 26,176.75 | 123916.82 | $490,015.00 |
| Apr-05 | 15-Jun-06 | 270,917.85 | 67491.68 | 21,902.87 | 123270.69 | $483,583.09 |
| May-05 | 20-Jul-05 | 271,920.25 | 67169.61 | 24,410.21 | 122699.28 | $486,199.35 |
| Jun-05 | 25-Jul-05 | 270,254.25 | 66995.08 | 19,794.43 | 122553.33 | $479,597.09 |
| Jul-05 | 12-Sep-05 | 269,393.25 | 66618.64 | 14,633.68 | 122075.87 | $472,721.44 |
| Aug-05 | 21-Sep-05 | 268,432.85 | 66390.16 | 13,924.97 | 121647.64 | $470,395.62 |
| Sep-05 | 24-Oct-05 | 267,659.70 | 66179.25 | 13,697.03 | 121409.64 | $468,945.62 |
| Oct-05 | 23-Nov-05 | 266,683.20 | 65939.51 | 13,184.17 | 121297.7 | $467,104.58 |
| Nov-05 | 11-Jan-06 | 266,119.70 | 65314.54 | 12,500.35 | 120413.83 | $464,348.42 |
| Dec-05 | 31-Jan-06 | 264,537.70 | 66664.47 | 11,822.10 | 120354.3 | $463,378.57 |
| Total | | $3,245,871.30 | $801,200.34 | $291,072.50 | $1,469,430.84 | $5,807,574.98 |

3

Expenses Calculation(Revised)
Nortel Networks Limited
Policy 20536/20531/20532
For the Period: January 1, 2005 to December 31, 2005

Total Basic Life Expenses:

**1.** General Administration:
    0.45% ofClaims Charge:  =       0.45%  x  $6,404,395    $28,819.78

**2.** Claims Administration:
| | | | | |
|---|---|---|---|---|
| Death Claims: | 323 | x | $175 | = | $56,525 |
| Conversions: | 7 | x | $0 | = | $0 |
| | | | | | $56,525 |

**3.** Risk
    0.14% ofAnnual Premium  =      0.14%  x  $5,807,575  =    $8,131

**4.** Costo fCapital
    0.44% ofAnnual Premium  =      0.44%  x  $5,807,575  =    $25,553

4

# Premium Tax Reconciliation(Revised)
## Nortel Networks Limited
### Policy 20536/20531/20532
For the Period: January 1, 2005 to December 31, 2005

| Province | % Split | | Tax Rate | Factor |
|---|---|---|---|---|
| Quebec | 21.10% | × | 2.35% | 0.0050 |
| Nova Scotia/Sask | 0.71% | × | 3.00% | 0.0002 |
| Newfoundland | 0.19% | × | 4.00% | 0.0001 |
| PEI | 0.10% | × | 3.50% | 0.0000 |
| All others | 77.90% | × | 2.00% | 0.0156 |
| | 100.00% | | | |

Overall Tax Rate                     =          2.0863

$$\text{Tax Factor} = \frac{100 - 2.0863}{2.0863} = 46.933$$

For this plan, premium tax is calculated on Total Claim Charges plus expenses (excluding premium tax) divided by 46.933.  Total Claim charges include an interest debit.

Premium Tax    =    $6,404,395    +    $263,086    /    46.933    =    $142,064

Model Ionic Life
Policy # 20031 XXXX XXXX
Cash Flow Interest Calculation
from 1 January 2005 to 31 December 2005

| Date | Premium | Paid Claims | Expenses | Other Credits | Other Debits | Deposit Balance | Excess Over Minimum | Interest Rates | Number of Days | Interest Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| January 1 | | -$1,952,700.00 | | | -$1,048,097.54 | -$2,641,797.54 | -$2,641,797.54 | 6.250% | 1 | -$452.36 |
| January 2 | | -$14,000.00 | | | | -$2,655,797.54 | -$2,655,797.54 | 6.250% | 1 | -$454.76 |
| January 3 | | -$14,300.00 | | | | -$2,670,097.54 | -$2,670,097.54 | 6.250% | 1 | -$457.21 |
| January 4 | | -$20,250.00 | | | | -$2,690,347.54 | -$2,690,347.54 | 6.250% | 3 | -$1,382.03 |
| January 5 | | -$7,000.00 | | | | -$2,697,347.54 | -$2,697,347.54 | 6.250% | 1 | -$461.87 |
| January 8 | | -$13,000.00 | | | | -$2,710,347.54 | -$2,710,347.54 | 6.250% | 1 | -$464.10 |
| January 9 | | -$13,500.00 | | | | -$2,723,847.54 | -$2,723,847.54 | 6.250% | 1 | -$466.41 |
| January 10 | | -$33,250.00 | | | | -$2,757,097.54 | -$2,757,097.54 | 6.250% | 1 | -$472.11 |
| January 11 | | -$12,000.00 | | | | -$2,769,097.54 | -$2,769,097.54 | 6.250% | 1 | -$474.21 |
| January 14 | $529,984.78 | -$23,000.00 | | $0.00 | | -$2,239,112.75 | -$2,239,112.75 | 6.250% | 1 | -$383.41 |
| January 15 | | -$14,250.00 | | | | -$2,253,362.75 | -$2,253,362.75 | 6.250% | 1 | -$385.85 |
| January 16 | | -$31,000.00 | | | | -$2,284,362.75 | -$2,284,362.75 | 6.250% | 1 | -$391.07 |
| January 17 | | -$12,000.00 | | | | -$2,296,362.75 | -$2,296,362.75 | 6.250% | 3 | -$393.51 |
| January 19 | | -$8,250.00 | | | | -$2,304,612.75 | -$2,304,612.75 | 6.250% | 2 | -$790.79 |
| January 21 | | -$11,250.00 | | | | -$2,315,862.75 | -$2,315,862.75 | 6.250% | 2 | -$793.82 |
| January 23 | | -$15,500.00 | | | | -$2,331,362.75 | -$2,331,362.75 | 6.250% | 1 | -$397.47 |
| January 23 | | -$11,250.00 | | | | -$2,342,612.75 | -$2,342,612.75 | 6.250% | 1 | -$399.20 |
| January 25 | | -$18,500.00 | | | | -$2,361,120.43 | -$2,361,120.43 | 6.250% | 1 | -$404.30 |
| January 26 | | -$79,250.00 | | | | -$2,430,370.43 | -$2,430,370.43 | 6.250% | 1 | -$415.40 |
| January 28 | | -$12,500.00 | | | | -$2,451,870.43 | -$2,451,870.43 | 6.250% | 1 | -$419.84 |
| January 29 | | -$19,000.00 | | | | -$2,461,870.43 | -$2,461,870.43 | 6.250% | 1 | -$421.55 |
| January 30 | | -$13,500.00 | | | | -$2,475,370.43 | -$2,475,370.43 | 6.250% | 1 | -$423.73 |
| February 1 | | | | | | -$2,475,370.43 | -$2,475,370.43 | 6.250% | 1 | $0.00 |
| February 2 | | -$11,000.00 | | | | -$2,486,370.43 | -$2,486,370.43 | 6.250% | 1 | -$499.82 |
| February 3 | | -$15,000.00 | | | | -$2,501,370.43 | -$2,501,370.43 | 6.350% | 1 | -$435.32 |
| February 4 | | -$15,250.00 | | | | -$2,516,620.43 | -$2,516,620.43 | 6.350% | 3 | -$1,723.31 |
| February 5 | | -$24,250.00 | | | | -$2,540,870.43 | -$2,540,870.43 | 6.350% | 1 | -$442.16 |
| February 10 | | -$36,000.00 | | | | -$2,576,870.43 | -$2,576,870.43 | 6.350% | 1 | -$448.24 |
| February 12 | | -$25,500.00 | | | | -$2,602,370.43 | -$2,602,370.43 | 6.310% | 1 | -$445.61 |
| February 13 | | -$13,000.00 | | | | -$2,615,370.43 | -$2,615,370.43 | 6.310% | 1 | -$452.53 |
| February 14 | | -$10,500.00 | | | | -$2,647,720.43 | -$2,647,720.43 | 6.310% | 1 | -$453.38 |
| February 15 | | -$9,000.00 | | | | -$2,656,478.11 | -$2,656,478.11 | 6.350% | 1 | -$457.10 |
| February 19 | | $8,400.00 | | $0.00 | | -$2,678,978.11 | -$2,678,978.11 | 6.350% | 2 | -$911.74 |
| February 20 | | -$22,500.00 | | | | -$2,701,378.11 | -$2,701,378.11 | 6.350% | 2 | -$462.56 |
| February 21 | | -$51,250.00 | | | | -$2,752,628.11 | -$2,752,628.11 | 6.350% | 4 | -$471.34 |
| February 22 | $517,412.75 | -$13,000.00 | | | | -$2,765,628.11 | -$2,765,628.11 | 6.810% | 1 | -$847.13 |
| February 23 | | -$42,250.00 | | | | -$2,260,265.36 | -$2,290,265.36 | 6.380% | 1 | -$392.16 |
| February 24 | | -$20,148.00 | | | | -$2,310,413.36 | -$2,310,413.36 | 6.380% | 1 | -$391.24 |
| February 25 | | -$29,900.00 | | | | -$2,340,313.36 | -$2,340,313.36 | 6.350% | 1 | -$402.15 |
| February 26 | | -$10,500.00 | | | | -$2,350,833.36 | -$2,350,833.36 | 6.350% | 1 | -$402.54 |
| February 27 | | -$26,000.00 | | | | -$2,386,833.36 | -$2,386,833.36 | 6.350% | 1 | -$408.70 |
| February 28 | | -$28,750.00 | | | | -$2,415,583.36 | -$2,415,583.36 | 6.350% | 1 | -$413.63 |
| March 1 | | | | | | -$2,415,583.36 | -$2,415,583.36 | 6.350% | 0 | $0.00 |
| March 3 | | -$28,250.00 | | | | -$2,443,833.36 | -$2,443,833.36 | 6.370% | 2 | -$518.46 |
| March 4 | | -$24,750.00 | | | | -$2,468,583.36 | -$2,468,583.36 | 6.370% | 1 | -$845.61 |
| March 5 | | -$32,750.00 | | | | -$2,501,375.36 | -$2,501,375.36 | 6.370% | 2 | -$836.54 |
| March 6 | | -$38,000.00 | | | | -$2,539,375.36 | -$2,539,375.36 | 6.370% | 1 | -$424.82 |
| March 7 | | -$13,476.00 | | | | -$2,552,850.36 | -$2,552,850.36 | 6.370% | 1 | -$437.33 |
| March 8 | | -$28,500.00 | | | | -$2,581,350.56 | -$2,581,350.56 | 6.370% | 1 | -$442.01 |
| March 9 | | -$13,000.00 | | | | -$2,594,330.36 | -$2,594,330.36 | 6.350% | 1 | -$444.24 |
| March 11 | | -$72,000.00 | | | | -$2,666,350.36 | -$2,666,350.36 | 6.350% | 2 | -$456.57 |
| March 12 | | -$18,500.00 | | | | -$2,685,850.36 | -$2,685,850.36 | 6.350% | 1 | -$319.81 |
| March 13 | | -$29,750.00 | | | | -$2,715,600.36 | -$2,715,600.36 | 6.352% | 1 | -$465.60 |
| March 14 | | -$16,000.00 | | | | -$2,730,600.36 | -$2,730,600.36 | 6.350% | 1 | -$468.08 |
| March 15 | | -$25,000.00 | | | $3.00 | | -$2,756,558.04 | -$2,756,558.04 | 6.350% | 1 | -$475.00 |
| March 16 | | -$15,000.00 | | | | -$2,765,558.04 | -$2,765,558.04 | 6.350% | 1 | -$857.31 |
| March 18 | | -$13,000.00 | | | | -$2,898,558.04 | -$2,898,558.04 | 6.350% | 1 | -$1,141.62 |
| March 21 | $255,927.16 | -$61,500.00 | -$21,757.96 | | | -$2,322,330.88 | -$2,322,330.88 | 6.352% | 3 | -$195.52 |
| March 23 | | -$103,500.00 | | | | -$2,425,330.88 | -$2,425,330.88 | 6.350% | 1 | -$415.30 |
| March 24 | | -$17,000.00 | | | | -$2,442,330.88 | -$2,442,330.88 | 6.350% | 1 | -$418.61 |
| March 25 | | -$12,000.00 | | | | -$2,454,330.88 | -$2,454,330.88 | 6.350% | 1 | -$420.20 |
| March 26 | | -$43,000.00 | | | | -$2,497,330.88 | -$2,497,330.88 | 6.350% | 1 | -$427.63 |
| March 27 | | -$37,800.00 | | | | -$2,535,130.88 | -$2,535,130.88 | 6.350% | 1 | -$437.52 |
| March 28 | | -$17,250.00 | | | | -$2,572,380.88 | -$2,572,380.88 | 6.350% | 1 | -$556.65 |
| March 30 | | -$373,500.00 | | | | -$2,943,880.88 | -$2,943,880.88 | 6.350% | 1 | -$453.09 |
| March 31 | | -$13,000.00 | | | | -$2,556,880.88 | -$2,556,880.88 | 6.350% | 1 | -$415.39 |
| April 1 | | | | | | -$2,558,880.88 | -$2,558,880.88 | 6.350% | 0 | $0.00 |
| April 1 | | -$28,000.00 | | | | -$2,586,380.88 | -$2,586,380.88 | 6.352% | 1 | -$460.00 |

| Date | | | | Interest credit on Minimum Balance of | | Rate | | Interest |
|---|---|---|---|---|---|---|---|---|
| September 8 | -$13,500.00 | | | -$2,333,695.71 | -$2,330,695.71 | 8.250% | 1 | -$530.00 |
| September 9 | -$67,500.00 | | | -$2,338,195.71 | -$2,398,195.71 | 8.250% | 1 | -$1,231.95 |
| September 12 | -$11,000.00 | | | -$1,925,474.27 | -$1,925,474.27 | 8.250% | 2 | -$322.70 |
| September 13 | -$32,000.00 | | | -$1,835,874.27 | -$1,835,874.27 | 8.250% | 1 | -$660.18 |
| September 15 | -$47,750.00 | $21,757.58 | | -$1,990,231.95 | -$1,990,231.95 | 8.250% | 2 | -$591.59 |
| September 17 | -$28,500.00 | | | -$2,032,561.95 | -$2,032,561.95 | 8.250% | 4 | -$1,132.45 |
| September 21 | -$28,000.00 | | | -$1,569,083.33 | -$1,569,083.33 | 8.250% | 1 | -$1,071.16 |
| September 22 | -$21,600.00 | | | -$1,615,486.33 | -$1,615,486.33 | 8.250% | 1 | -$278.62 |
| September 23 | -$13,500.00 | | | -$1,639,486.33 | -$1,636,486.33 | 8.250% | 1 | -$290.22 |
| September 24 | -$7,200.00 | | | -$1,690,486.33 | -$1,690,486.33 | 8.250% | 2 | -$384.23 |
| September 26 | -$33,250.00 | | | -$1,673,595.33 | -$1,673,595.33 | 8.250% | 2 | -$1,236.84 |
| September 28 | -$10,900.00 | | | -$1,680,986.33 | -$1,680,986.33 | 8.250% | 1 | -$575.68 |
| September 29 | | | | -$1,710,236.33 | -$1,710,236.33 | 8.500% | 1 | -$379.60 |
| September 30 | | | | -$1,726,236.33 | -$1,726,236.33 | 8.500% | 2 | -$922.24 |
| October 1 | -$20,250.00 | | | -$1,726,236.33 | -$1,726,236.33 | 8.500% | 2 | -$922.24 |
| October 4 | -$28,000.00 | | | -$1,746,486.33 | -$1,744,486.33 | 8.500% | 2 | -$832.01 |
| October 6 | -$49,000.00 | | | -$1,774,486.33 | -$1,774,486.33 | 8.550% | 1 | -$327.58 |
| October 8 | -$35,000.00 | | | -$1,819,486.33 | -$1,819,486.33 | 8.500% | 1 | -$997.70 |
| October 9 | -$52,760.00 | | | -$1,857,486.33 | -$1,857,486.33 | 8.550% | 1 | -$541.66 |
| October 12 | -$585,000.00 | | | -$1,920,186.33 | -$1,920,186.33 | 8.550% | 1 | -$457.09 |
| October 13 | -$11,750.00 | | | -$2,005,186.33 | -$2,005,186.33 | 8.550% | 2 | -$358.58 |
| October 14 | -$63,000.00 | | | -$2,042,894.01 | -$2,042,894.01 | 8.550% | 2 | -$727.33 |
| October 15 | | | | -$2,105,894.01 | -$2,105,894.01 | 6.500% | 2 | -$174.97 |
| October 18 | -$339,978.00 | | | -$2,145,659.01 | -$2,145,659.01 | 6.500% | 2 | -$583.91 |
| October 19 | -$341,000.00 | | | -$2,186,659.01 | -$2,186,659.01 | 6.550% | 1 | -$309.41 |
| October 20 | -$377,750.00 | | | -$3,224,419.01 | -$3,224,419.01 | 6.500% | 3 | -$156.13 |
| October 22 | -$424,750.00 | | | -$2,316,786.01 | -$2,316,786.01 | 6.597% | 1 | -$301.07 |
| October 24 | -$113,500.00 | $21,757.58 | | -$1,783,723.39 | -$1,783,723.39 | 6.557% | 3 | -$638.46 |
| October 27 | -$390,000.00 | | | -$1,863,723.39 | -$1,863,723.39 | 6.500% | 3 | -$333.45 |
| October 28 | -$323,250.00 | | | -$1,908,973.39 | -$1,908,973.39 | 6.550% | 3 | -$423.60 |
| October 31 | -$310,500.00 | | | -$1,917,473.39 | -$1,917,473.39 | 6.550% | 3 | -$1,624.40 |
| November 1 | -$37,000.00 | | | -$1,944,473.39 | -$1,944,473.39 | 6.500% | 1 | -$246.29 |
| November 5 | -$44,000.00 | | | -$1,585,473.39 | -$1,585,473.39 | 6.750% | 5 | -$367.73 |
| November 8 | -$27,500.00 | | | -$2,015,973.39 | -$2,015,973.39 | 6.750% | 5 | -$1,116.45 |
| November 9 | -$7,500.00 | | | -$2,023,473.39 | -$2,023,473.39 | 6.750% | 1 | -$400.93 |
| November 10 | -$16,750.00 | | | -$2,042,223.39 | -$2,042,223.39 | 6.750% | 1 | -$375.54 |
| November 12 | -$585,000.00 | | | -$2,087,223.39 | -$2,087,223.39 | 6.150% | 2 | -$355.29 |
| November 15 | -$585,000.00 | | | -$2,132,223.39 | -$2,132,223.39 | 6.150% | 3 | -$396.29 |
| November 16 | -$524,000.00 | | | -$2,156,223.39 | -$2,156,223.39 | 6.750% | 3 | -$398.75 |
| November 18 | | | | -$2,177,981.67 | -$2,177,981.67 | 6.750% | 2 | -$402.78 |
| November 23 | -$16,000.00 | | | -$2,193,981.67 | -$2,193,981.67 | 6.750% | 5 | -$1,840.13 |
| December 1 | -$11,500.00 | | | -$1,726,876.49 | -$1,726,876.49 | 6.750% | 9 | -$1,596.77 |
| December 15 | | | | -$1,738,376.49 | -$1,738,376.49 | 6.750% | 14 | -$4,964.44 |
| December 19 | -$27,065.00 | | | -$1,729,134.17 | -$1,726,134.17 | 6.750% | 4 | -$37,302.02 |
| | | | | -$1,787,139.17 | -$1,787,139.17 | 6.750% | 13 | -$4,256.40 |
| **Totals** | **-$6,404,355.00** | **-$751,932.00** | $0.00 | | $0.00 | 1.52% | 365 | **-$142,554.25** |

Interest credit on Minimum Balance of    $0.00    at    1.52%    at    $0.00

Total Interest    -$142,554.25

## Cashflow Reconcilation - Basic Life(Revised)
### Nortel Networks Limited
#### Policy 20536/20531/20532
#### For the Period: January 1, 2005 to December 31, 2005

Cashflow Premium Reconciliation

| | |
|---|---:|
| Billed Premium 2005 | $5,807,574.98 |
| Plus: 2004 Outstanding Premium | $1,047,597.54 |
| Less: 2005 Outstanding Premium* | ($927,726.99) |
| Cashflow Premium 2005 | $5,927,445.53 |

*Nov/Dec 2005 premium outstanding at December 31, 2005

The opening balance for the 2005 Policy Year is ($927,726.99) and can
be reconciled with 2005's closing balance as follows:

| | | | |
|---|---:|---|---:|
| Deposit Balance | (1,787,139.17) | Outstanding Premium | ($927,726.99) |
| Interest on Cash Flow | (142,558.26) | | |
| Increase to Deficit | $1,001,970 | | |
| Total | (927,727.41) ** | Total | ($927,726.99) |

** differences due to rounding only

9

# Basic Life Experience Statement - Union
## Nortel Networks Limited
### Policy 20532 -1
### For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---:|---:|
| **Billed Premium** | | $291,073 |
| _Claim Charges:_ | | |
| Death Claims | $527,150 | |
| Conversion Charges | $0 | |
| **Total Claims Charge** | | $527,150 |
| _Expense Charges:_ | | |
| General Administration | $2,372 | |
| Claims Administration | $5,775 | |
| Risk | $408 | |
| Cost of Capital | $1,280 | |
| Delay Interest | $53 | |
| Cashflow Interest | $13,141 | |
| Premium Taxes | $11,723 | |
| **Total Expense Charges** | | $34,752 |
| **Deficit For Current Year** | | ($270,829) |

10

## Basic Life Experience Statement - Non-Union
### Nortel Networks Limited
Policy 20531- 777
For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---|---|
| Billed Premium | | $3,245,871 |
| Claim Charges: | | |
| Death Claims | $791,250 | |
| Conversion Charges | $26,442 | |
| Total Claims Charge | | $817,692 |
| Expense Charges: | | |
| General Administration | $3,680 | |
| Claims Administration | $2,100 | |
| Risk | $4,544 | |
| Cost of Capital | $14,282 | |
| Delay Interest | $355 | |
| Cashflow Interest | ($36,050) | |
| Premium Taxes | $17,186 | |
| Total Expense Charges | | $6,097 |
| Surplus For Current Year | | $2,422,082 |

11

## Basic Life Experience Statement - Total Pensioners(Revised)
### Nortel Networks Limited
Policy 20531- 1 and 2 ,and Policy 20532 -2 and 3, and 20536
For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---|---|
| **Billed Premium** | | $2,270,631 |
| _Claim Charges:_ | | |
| Death Claims | $5,027,570 | |
| Conversion Charges | $31,983 | |
| **Total Claims Charge** | | $5,059,553 |
| _Expense Charges:_ | | |
| General Administration | $22,767 | |
| Claims Administration | $48,650 | |
| Risk | $3,179 | |
| Cost of Capital | $9,991 | |
| Delay Interest | $1,092 | |
| Cashflow Interest | $165,467 | |
| Premium Taxes | $113,155 | |
| **Total Expense Charges** | | $364,302 |
| **Deficit For Current Year** | | ($3,153,223) |

12

# Sun Life Reports

# 4

# *Financial Experience Report*

## Nortel Networks Limited

Policy 20533/20534

For the Period: January 1, 2005 to December 31, 2005

**REVISED**

Sun Life Assurance Company of Canada

# Table of Contents

EXECUTIVE SUMMARY                                                    1

OPTIONAL LIFE EXPERIENCE STATEMENT – TOTAL GROUP                     2

BILLED PREMIUM RECONCILIATION                                        3

EXPENSES CALCULATION                                                 4

PREMIUM TAX RECONCILIATION                                          5

CASHFLOW INTEREST CALCULATION                                        6

CASHFLOW RECONCILIATION STATEMENT                                    8

OPTIONAL LIFE EXPERIENCE STATEMENT – UNION                           9

OPTIONAL LIFE EXPERIENCE STATEMENT – NON-UNION                      10

## Appendix

DEATH CLAIM LISTING
LIFE CONVERSION CLAIM LISTING                                  [ NOT PROVIDED ]
LIVES/PREMIUM/CLAIMS - VOLUME BASED BY EXPERIENCE GROUP

# Executive Summary

This policy is the Optional Life Insurance policy for the active employees of Nortel Networks Limited. This financial report is based on the financial arrangements which are documented in the Financial Letter of Agreement covering the period from January 1, 2005 to December 31, 2005.

You will see that the report shows the overall Optional Life results and there is also a breakdown by specific class of employee (active union, and active non-union) within each of these benefits. These breakdowns total to the overall benefit amounts. The breakdowns are based on actual premiums and claims paid and only have an estimate for interest based on their respective sizes of premium.

The Optional Life Insurance is underwritten on a fully experience-rated basis. The Incurred but Not Reported Reserves (IBNR) and the Claims Fluctuation Reserves (CFR) are being held by Nortel Networks. There is no waiver of premium on these plans.

The expenses and interest calculations are outlined in detail in the Financial Letter of Agreement that governs the 2005 plan year.

The non-union Voluntary Accidental Death & Dismemberment(#20533) premiums and claims for the year were:

| Premium Month | Non-Union Premium | Non-Union Claims |
|---|---|---|
| Jan-05 | $21,723.50 | $0.00 |
| Feb-05 | 21,173.38 | 0.00 |
| Mar-05 | 20,870.86 | 0.00 |
| Apr-05 | 20,654.53 | 0.00 |
| May-05 | 31,008.11 | 0.00 |
| Jun-05 | 20,488.02 | 0.00 |
| Jul-05 | 20,255.70 | 0.00 |
| Aug-05 | 20,176.46 | 0.00 |
| Sep-05 | 20,176.46 | 0.00 |
| Oct-05 | 19,939.11 | 0.00 |
| Nov-05 | 19,905.05 | 0.00 |
| Dec-05 | 19,913.60 | 0.00 |
| Total | $256,284.78 | $0.00 |

# Optional Life Experience Statement - Total Group(Revised)
## Nortel Networks Limited
### Policy 20533/20534
### For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---|---|
| **Billed Premium *** | | $3,052,727 |
| Claim Charges: | | |
| Death Claims | $2,021,000 | |
| Conversion Charges | $43,425 | |
| **Total Claims Charge** | | $2,064,425 |
| Expense Charges: | | |
| General Administration | $9,290 | |
| Claims Administration | $1,275 | |
| Risk | $4,274 | |
| Cost of Capital | $13,432 | |
| Delay Interest | $68 | |
| Cashflow Interest ** | $4,596 | |
| Premium Taxes *** | $43,792 | |
| **Total Expense Charges** | | $76,727 |
| **Surplus For Current Year** | | $911,574 |
| **Deficit Carried Forward** | | $0 |
| **Transfer to Basic Life Deficit** | | |
| **Balance Carried Forward** | | $911,574 |

\*       see Premium Reconciliation
\*\*      see Cashflow InterestC alculation
\*\*\*     see Premium Tax Calculation

Required levels for reserves held by Nortel Networks:

a) Incurred ButN otR eported Reserves:
The reserve level required as per the Financial Letter ofA greementi s 8% of the Optional Life annual premium.  Therefore, the required IBNR level for January 1,2 005 is:
8% of$ 3,052,727 = $244,218

b) Claims Fluctuation Reserves:
The reserve level required is 10% of the Optional Life annual premium.
Therefore, the required CFR level for January 1,2 005 Is:1 0% of$ 3,052,727 = $305,273

2

## Billed Premium Reconcilation
### Nortel Networks Limited
Policy 20533/20534
For the Period: January 1, 2005 to December 31, 2005

Optional Life Insurance:

| Premium Month | Date Received | Active Non-Union Premium | Active Union Premium | Total |
|---|---|---|---|---|
| Jan-05 | Mar 21,2005 | 236,333.62 | 34,579.36 | $270,912.98 |
| Feb-05 | April 5,2005 | 231,070.85 | 25,882.27 | $256,953.12 |
| Mar-05 | April 25,2005 | 228,133.73 | 24,704.70 | $252,838.43 |
| Apr-05 | June 15,2005 | 225,236.68 | 24,061.53 | $249,298.21 |
| May-05 | July 20,2005 | 294,683.03 | 23,248.39 | $317,931.42 |
| Jun-05 | July 25,2005 | 224,820.44 | 23,522.36 | $248,342.80 |
| Jul-05 | Sept 12,2005 | 223,346.38 | 23,335.55 | $246,681.93 |
| Aug-05 | Sept 21,2005 | 221,570.87 | 23,524.87 | $245,095.74 |
| Sep-05 | Oct 24,2005 | 219,207.58 | 23,419.85 | $242,627.43 |
| Oct-05 | Nov 23,2005 | 218,652.43 | 23,430.89 | $242,083.32 |
| Nov-05 | Jan 11,2008 | 217,430.66 | 23,107.64 | $240,538.30 |
| Dec-05 | Jan 31,2006 | 216,578.88 | 22,843.95 | $239,422.83 |
| Total | | $2,757,065.15 | $295,661.36 | $3,052,726.51 |

3

Expenses Calculation(Revised)
Nortel Networks Limited
Policy 20533/20534
For the Period: January 1, 2005 to December 31, 2005

**Optional Life Expenses:**

**1.** General Administration:
0.45% ofC laims Charge    =        0.45%    x    $2,064,425    =        $9,290

**2.** Claims Administration:
$75 x # Death Claims        $75    x        17        =        $1,275

**3.** Risk
0.14% ofA nnual Premium    =        0.14%    x    $3,052,727    =        $4,274

**4** Costo fC apital
0.44% ofA nnual Premium    =        0.44%    x    $3,052,727    =        $13,432

# Premium Tax Reconciliation(Revised)

## Nortel Networks Limited
## Policy 20533/20534
### For the Period: January 1, 2005 to December 31, 2005

| Province | % Split | | Tax Rate | Factor |
|---|---|---|---|---|
| Quebec | 11.50% | x | 2.35% | 0.0027 |
| Nova Scotia/Sask | 0.30% | x | 3.00% | 0.0001 |
| Newfoundland | 0.10% | x | 4.00% | 0.0000 |
| PEI | 0.00% | x | 3.50% | 0.0000 |
| All others | 88.10% | x | 2.00% | 0.0176 |
| | 100.00% | | | |

Overall Tax Rate  =  2.0453

Tax Factor :  $\frac{100}{2.0453}$  =  2.0453  =  47.894

For this plan, premium tax is calculated on Total Claim Charges plus expenses (excluding premium tax) divided by 47.894. Total Claim charges include an interest debit.

Premium Tax  =  $2,064,425  +  $32,935  /  47.894  =  $43,792

Nortel Optional Life
Policy # 20533 20534
Cash Flow Interest Calculation
From 1 January 2005 to 31 December 2005
REVISED

| Date | Premiums | Paid Claims | Expenses | Other Credits | Other Debits | Deposit Balance | Excess Over Minimum | Interest Rates | Number of Days | Interest Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| January 1 | | -$185,000.00 | | | -$469,971.00 | -$854,971.00 | -$854,971.00 | 6.250% | 13 | -$1,457.95 |
| January 14 | $236,418.00 | -$325,000.00 | | | | -$443,553.00 | -$443,553.00 | 6.250% | 1 | -$75.95 |
| January 15 | | | -$6,005.25 | $0.00 | | -$449,558.25 | -$449,558.25 | 6.250% | 17 | -$1,308.65 |
| February 1 | | | -$6,005.25 | $0.00 | | -$449,558.25 | -$449,558.25 | 6.250% | 14 | -$1,077.71 |
| February 15 | $233,485.00 | | | | | -$455,563.50 | -$455,563.50 | 6.250% | 7 | -$546.05 |
| February 22 | | | | | | -$222,078.50 | -$222,078.50 | 6.250% | 7 | -$266.19 |
| March 1 | | -$50,000.00 | | | | -$272,078.50 | -$272,078.50 | 6.250% | 6 | -$228.16 |
| March 7 | | | | | | -$272,078.50 | -$272,078.50 | 6.250% | 3 | -$139.77 |
| March 10 | | -$147,000.00 | | | | -$419,078.50 | -$419,078.50 | 6.250% | 5 | -$358.80 |
| March 15 | | | | $0.00 | | -$425,083.75 | -$425,083.75 | 6.250% | 8 | -$436.73 |
| March 21 | | | -$6,005.25 | | | -$154,170.77 | -$154,170.77 | 6.250% | 2 | -$52.80 |
| March 23 | $270,912.98 | -$70,000.00 | | | | -$224,170.77 | -$224,170.77 | 6.250% | 9 | -$345.47 |
| April 1 | | -$5,800.00 | | | | -$224,170.77 | -$224,170.77 | 6.250% | 0 | $0.00 |
| April 1 | | | | | | -$229,970.77 | -$229,970.77 | 6.250% | 2 | -$78.78 |
| April 3 | | -$50,000.00 | | | | -$279,970.77 | -$279,970.77 | 6.250% | 2 | -$95.88 |
| April 5 | $256,953.12 | | | | | -$23,017.65 | -$23,017.65 | 6.250% | 10 | -$39.41 |
| April 15 | | | -$6,005.25 | $0.00 | | -$29,022.90 | -$29,022.90 | 6.250% | 10 | -$49.70 |
| April 25 | $252,838.43 | -$50,000.00 | | | | $173,815.53 | $173,815.53 | 1.100% | 6 | $31.43 |
| May 1 | | | | | | $173,815.53 | $173,815.53 | 1.100% | 8 | $15.71 |
| May 4 | | -$10,800.00 | | | | $163,015.53 | $163,015.53 | 1.100% | 3 | $44.22 |
| May 13 | | | -$6,005.25 | | | $113,015.53 | $113,015.53 | 1.100% | 2 | $8.81 |
| May 15 | | -$50,000.00 | | | | $107,010.28 | $107,010.28 | 1.100% | 14 | $54.82 |
| June 1 | | | -$6,005.25 | | | $107,010.28 | $107,010.28 | 1.100% | 2 | $45.15 |
| June 15 | $249,298.21 | | | | | $350,303.24 | $350,303.24 | 1.100% | 17 | $168.91 |
| July 1 | | -$500,000.00 | | | | $350,303.24 | $350,303.24 | 1.100% | 16 | $10.56 |
| July 2 | | -$61,000.00 | | | | -$149,696.76 | -$149,696.76 | 1.100% | 1 | -$258.33 |
| July 12 | | | | | | -$210,698.76 | -$210,698.76 | 6.250% | 3 | -$106.23 |
| July 15 | | | -$6,005.25 | | | -$216,702.01 | -$216,702.01 | 6.250% | 3 | -$185.53 |
| July 20 | $317,931.42 | | | | | $101,229.41 | $101,229.41 | 1.100% | 5 | $15.25 |
| July 25 | $248,342.80 | | | | | $349,572.21 | $349,572.21 | 1.100% | 5 | $21.07 |
| July 27 | | -$25,000.00 | | | | $324,572.21 | $324,572.21 | 1.100% | 2 | $44.91 |
| August 1 | | | | | | $324,572.21 | $324,572.21 | 1.100% | 5 | $48.45 |
| August 15 | | | -$6,005.25 | | | $318,566.96 | $318,566.96 | 1.100% | 14 | $135.94 |
| August 21 | | | | | | $318,566.96 | $318,566.96 | 1.100% | 17 | $163.21 |
| September 1 | | | | | | $318,566.96 | $318,566.96 | 1.100% | 11 | $105.51 |
| September 12 | $246,681.93 | | | | | $565,248.89 | $565,248.89 | 1.100% | 3 | $51.10 |

| Date | | | | Balance | Balance | Rate | Days | Interest |
|------|---|---|---|---|---|---|---|---|
| September 15 | | | -$6,005.25 | | | | | |
| September 21 | $245,095.74 | | | $559,243.64 | $559,243.64 | 1.100% | 6 | $101.12 |
| October 1 | | | | $804,339.38 | $804,339.38 | 1.100% | 10 | $242.40 |
| October 12 | | -$320,000.00 | | $804,339.38 | $804,339.38 | 1.100% | 11 | $266.64 |
| October 13 | | -$340,000.00 | | $784,339.38 | $784,339.38 | 1.100% | 1 | $23.54 |
| October 15 | | | -$6,005.25 | $444,339.38 | $444,339.38 | 1.100% | 2 | $26.78 |
| October 24 | $242,627.43 | | | $438,344.13 | $438,344.13 | 1.100% | 9 | $118.89 |
| October 28 | | -$448,000.00 | | $680,961.56 | $680,961.56 | 1.100% | 2 | $41.04 |
| November 1 | | | | $232,961.55 | $232,961.56 | 1.100% | 6 | $42.12 |
| November 15 | | | -$6,005.25 | $232,961.56 | $232,961.56 | 1.100% | 14 | $88.29 |
| November 23 | $242,083.32 | | | $226,956.31 | $226,956.31 | 1.100% | 6 | $54.72 |
| December 1 | | | | $469,039.63 | $469,039.63 | 1.100% | 8 | $113.08 |
| December 15 | | | -$6,005.25 | $469,039.63 | $469,039.63 | 1.200% | 14 | $215.89 |
| December 19 | | -$26,825.00 | | $463,034.38 | $463,034.38 | 1.200% | 4 | $60.89 |
| | | | | $436,209.38 | $436,209.38 | 1.200% | 13 | $186.43 |
| | $3,042,668.38 | -$2,054,425.00 | -$72,063.00 | $0.00 | -$469,971.00 | | 365 | -$4,556.43 |

Interest credit on Minimum Balance of $0.00 at 1.50% is $0.00

Total Interest is -$4,596.43

## Cash Flow Reconciliation - Optional Life (Revised)
### Nortel Networks Limited
Policy 20533/20534
For the Period: January 1, 2005 to December 31, 2005

Cashflow Premium Reconciliation

| | |
|---|---:|
| Billed Premium 2005 | $3,052,726.51 |
| Plus: 2004 Outstanding Premium | $469,902.50 |
| Less: 2005 Outstanding Premium* | ($479,961.13) |
| | |
| Cashflow Premium 2005 | $3,042,667.88 |

*Nov/Dec 2005 premium outstanding at December 31, 2005

The opening balance for the 2005 Policy Year is ($479,961.13). This can be reconciled with 2005's closing balance as follows:

| | | | |
|---|---:|---|---:|
| Deposit Balance | $436,209.38 | Deficit Forward | $0.00 |
| Interest on Cash Flow | ($4,596.43) | Outstanding Premium | ($479,961.13) |
| Transfer to Deposit Account | ($911,574.00) | | |
| | | | |
| Total | ($479,961.05) ** | Total | ($479,961.13) |

** differences due to rounding only

## Optional Life Experience Statement - Union(Revised)
### Nortel Networks Limited
Policy 20534
For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---:|---:|
| Billed Premium | | $295,661 |
| Claim Charges: | | |
| Death Claims | $70,000 | |
| Conversion Charges | $0 | |
| Total Claims Charge | | $70,000 |
| Expense Charges: | | |
| General Administration | $315 | |
| Claims Administration | $75 | |
| Risk | $414 | |
| Cost of Capital | $1,301 | |
| Delay Interest | $0 | |
| Cashflow Interest | $1,037 | |
| Premium Taxes | $1,527 | |
| Total Expense Charges | | $4,669 |
| Surplus For Current Year | | $220,992 |

9

## Optional Life Experience Statement - Non-Union(Revised)
### Nortel Networks Limited
### Policy 20533
### For the Period: January 1, 2005 to December 31, 2005

| | | |
|---|---|---|
| **Billed Premium** | | $2,757,065 |
| _Claim Charges:_ | | |
| Death Claims | $1,951,000 | |
| Conversion Charges | $43,425 | |
| **Total Claims Charge** | | $1,994,425 |
| _Expense Charges:_ | | |
| General Administration | $8,975 | |
| Claims Administration | $1,200 | |
| Risk | $3,860 | |
| Cost of Capital | $12,131 | |
| Delay Interest | $68 | |
| Cashflow Interest | $3,559 | |
| Premium Taxes | $42,265 | |
| **Total Expense Charges** | | $72,058 |
| **Surplus For Current Year** | | $690,582 |

# Sun Life Reports

# 5

# *Financial Experience Report*

## Nortel Networks Limited
Policy 20536/20531/20532
For the Period: January 1, 2006 to December 31, 2006

**Sun Life Assurance Company of Canada**

# Table of Contents

EXECUTIVE SUMMARY                                                        1

BASIC LIFE EXPERIENCE STATEMENT – TOTAL GROUP                            2

BILLED PREMIUM RECONCILIATION                                           3

EXPENSES CALCULATION                                                    4

PREMIUM TAX RECONCILIATION                                             5

CASHFLOW INTEREST CALCULATION- BASIC LIFE                              6

CASHFLOW RECONCILIATION STATEMENT                                      9

DEPOSIT FUND                                                           10

BASIC LIFE EXPERIENCE STATEMENT – UNION                                11

BASIC LIFE EXPERIENCE STATEMENT – NON-UNION                            12

BASIC LIFE EXPERIENCE STATEMENT – TOTAL PENSIONERS                     13

APPENDIX

DEATH CLAIM LISTING
LIFE CONVERSION CLAIM LISTING               [ *NOT PROVIDED* ]
LIVES/PREMIUM/CLAIMS- VOLUME BASED BY EXPERIENCE GROUP

# Executive Summary

This policy is the Basic Life Insurance policy for the active employees and pensioners of Nortel Networks Limited.  This financial report is based on the financial arrangements which are documented in the Financial Letter of Agreement covering the period from January 1, 2006 to December 31, 2006.

The Basic Life Insurance is underwritten on a fully experience-rated basis.  Accidental Death and Dismemberment(#20532) is a fully pooled benefit.  The Incurred but Not Reported Reserves (IBNR) and the Claims Fluctuation Reserves (CFR) are being held by Nortel Networks.  There is no waiver of premium on these plans.

The expenses and interest calculations are outlined in detail in the Financial Letter of Agreement that governs the 2006 plan year.

The Union Accidental Death and Dismemberment premiums and claims for the year were:

| Premium Month | Union Premium | Union Claims |
|---|---|---|
| Jan-06 | $141.58 | $0.00 |
| Feb-06 | 142.32 | 0.00 |
| Mar-06 | 138.62 | 0.00 |
| Apr-06 | 138.63 | 0.00 |
| May-06 | 129.75 | 0.00 |
| Jun-06 | 129.75 | 0.00 |
| Jul-06 | 122.36 | 0.00 |
| Aug-06 | 122.02 | 0.00 |
| Sep-06 | 120.54 | 0.00 |
| Oct-06 | 121.28 | 0.00 |
| Nov-06 | 117.58 | 0.00 |
| Dec-06 | 118.32 | 0.00 |
| Total | $1,542.75 | $0.00 |

1

# Basic Life Experience Statement - Total Group
## Nortel Networks Limited
### Policy 20536/20531/20532
### For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---:|---:|
| Billed Premium * | | $6,437,017 |
| Claim Charges: | | |
| Death Claims | $4,895,000 | |
| Conversion Charges | $26,746 | |
| **Total Claims Charge** | | $4,921,746 |
| Expense Charges: | | |
| General Administration | $22,148 | |
| Claims Administration | $43,225 | |
| Risk | $9,012 | |
| Cost of Capital | $28,323 | |
| Delay Interest | $359 | |
| Cashflow Interest ** | $93,997 | |
| Premium Taxes *** | $108,920 | |
| **Total Expense Charges** | | $305,984 |
| **Surplus For Current Year** | | $1,209,287 |
| **Transfer to Deposit Fund** | | ($1,209,287) |
| **Balance Carried Forward** | | ($0) |

\*       see Premium Reconciliation
\*\*      see Cashflow InterestC alculation
\*\*\*     see Premium Tax Calculation

**Required levels for reserves held by Nortel Networks:**

a) Incurred ButN otR eported Reserves:
The reserve level required as per the Financial Letter ofA greementi s 8% of the Basic Life annual premium.  Therefore, the required IBNR level for January 1,2 007 is:
  8% of$ 6,437,017 = $514,961

b) Claims Fluctuation Reserves:
The reserve level required is 10% of the Basic Life annual premium.
Therefore, the required CFR level for January 1,2 007 is:1 0% of$ 6,437,017 = $643,702

## Billed Premium Reconciliation
### Nortel Networks Limited
Policy 20536/20531/20532
For the Period: January 1, 2006 to December 31, 2006

Basic Life Insurance:

| Premium Month | Date Received | Active Non-Union Premium (#20531-777) | Pension Non-Union Premium (#20531-001,002,003) | Active Union Premium (#20532-001) | Pensioner Union Premium (#20532-002,003,004,005,006) | Total |
|---|---|---|---|---|---|---|
| Jan-06 | 20-Apr-06 | 291,460.41 | 71,297.73 | 14,733.12 | 159721.97 | $537,213.23 |
| Feb-06 | 20-Apr-06 | 290,263.44 | 71,923.31 | 14,810.07 | 161822.86 | $538,819.68 |
| Mar-06 | 17-May-05 | 295,447.85 | 72,572.08 | 14,424.43 | 161992.71 | $544,437.07 |
| Apr-06 | 01-Jun-06 | 302,133.37 | 72,331.28 | 14,425.31 | 160794.17 | $549,684.13 |
| May-06 | 10-Jul-06 | 288,162.50 | 72,269.02 | 13,501.89 | 160308.66 | $534,242.07 |
| Jun-06 | 20-Jul-06 | 288,568.30 | 71,954.92 | 13,501.89 | 160078.23 | $534,513.34 |
| Jul-06 | 30-Aug-06 | 289,263.21 | 71,724.04 | 12,732.38 | 161152.23 | $534,871.86 |
| Aug-06 | 20-Sep-06 | 289,497.67 | 71,561.99 | 12,697.00 | 160970.93 | $534,727.59 |
| Sep-06 | 26-Oct-06 | 287,917.64 | 71,484.13 | 12,543.69 | 160632.75 | $532,577.61 |
| Oct-06 | 01-Dec-06 | 288,387.72 | 71,459.70 | 12,620.05 | 160196.1 | $532,663.57 |
| Nov-06 | 12-Dec-06 | 288,604.09 | 71,283.66 | 12,235.29 | 159827.2 | $531,950.24 |
| Dec-06 | 16-Feb-07 | 284,753.08 | 70,898.95 | 12,312.24 | 159152.29 | $531,316.56 |
| Total | | $3,488,859.28 | $860,770.81 | $160,536.76 | $1,926,850.10 | $6,437,016.95 |

Expenses Calculation
Nortel Networks Limited
Policy 20536/20531/20532
For the Period: January 1, 2006 to December 31, 2006

Total Basic Life Expenses:

1. General Administration:
   0.45% ofC laims Charge:  =        0.45%  x  $4,921,746          $22,148

2. Claims Administration:
   Death Claims:            247  x    $175    =    $43,225
   Conversions:               5  x     $0     =        $0
                                                  $43,225

3. Risk
   0.14% ofA nnual Premium  =        0.14%  x  $6,437,017  =      $9,012

4. Costo fC apital
   0.44% ofA nnual Premium  =        0.44%  x  $6,437,017  =     $28,323

4

## Premium Tax Reconciliation
### Nortel Networks Limited
### Policy 20536/20531/20532
### For the Period: January 1, 2006 to December 31, 2006

| Province | % Split | | Tax Rate | | Factor |
|---|---|---|---|---|---|
| Quebec | 20.30% | × | 2.35% | | 0.0048 |
| Nova Scotia/Sask | 0.71% | × | 3.00% | | 0.0002 |
| Newfoundland | 0.19% | × | 4.00% | | 0.0001 |
| PEI | 0.10% | × | 3.50% | | 0.0000 |
| All others | 78.70% | × | 2.00% | | 0.0157 |
| | 100.00% | | | | |
| Overall Tax Rate | | | = | | 2.0835 |

$$\text{Tax Factor} = \frac{100 - 2.0835}{2.0835} = 46.996$$

For this plan, premium tax is calculated on Total Claim Charges plus expenses (excluding premium tax) divided by 46.997. Total Claim charges include an interest debit.

$$\text{Premium Tax} = \$4,921,746 + \$197,064 / 46.996 = \$108,920$$

5

Nortel
Policy # 2031
Cash Flow Interest Calculation
From 1 January 2006 to 31 December 2006

| Date | Premiums | Paid Claims | Expenses | Other Credits | Other Debits | Escrow Balance | Excess Over Minimum Balance | Interest Rates | Number of Days | Interest Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| January 1 | | -$973,400.00 | | | -$927,726.99 | -$1,901,126.99 | -$1,901,126.99 | 7.000% | 1 | -$364.60 |
| January 2 | | -$11,000.00 | | | | -$1,912,126.99 | -$1,912,126.99 | 7.000% | 2 | -$733.42 |
| January 4 | | -$27,000.00 | | | | -$1,939,126.99 | -$1,939,126.99 | 7.000% | 3 | -$1,115.66 |
| January 7 | | -$182,000.00 | | | | -$2,121,126.99 | -$2,121,126.99 | 7.000% | 1 | -$406.79 |
| January 8 | | -$136,550.00 | | | | -$2,257,676.99 | -$2,257,676.99 | 7.000% | 3 | -$1,298.94 |
| January 11 | $464,346.42 | | | | | -$1,793,328.57 | -$1,793,328.57 | 7.000% | 3 | -$1,031.78 |
| January 14 | | -$79,500.00 | | | | -$1,872,828.57 | -$1,872,828.57 | 7.000% | 1 | -$359.17 |
| January 15 | | | -$17,665.59 | | | -$1,890,494.16 | -$1,890,494.16 | 7.000% | 1 | -$364.29 |
| January 16 | | -$10,000.00 | | | | -$1,900,494.16 | -$1,900,494.16 | 7.000% | 3 | -$1,095.61 |
| January 19 | | -$20,000.00 | | | | -$1,920,494.16 | -$1,920,494.16 | 7.000% | 2 | -$740.08 |
| January 21 | | -$24,000.00 | | | | -$1,944,494.16 | -$1,944,494.16 | 7.000% | 2 | -$745.83 |
| January 23 | | -$12,000.00 | | | | -$1,956,494.16 | -$1,956,494.16 | 7.000% | 1 | -$375.22 |
| January 24 | | -$38,250.00 | | | | -$1,994,744.16 | -$1,994,744.16 | 7.000% | 2 | -$765.11 |
| January 26 | | -$82,750.00 | | | | -$2,077,494.16 | -$2,077,494.16 | 7.000% | 1 | -$398.42 |
| January 27 | | -$52,450.00 | | | | -$2,129,944.16 | -$2,129,944.16 | 7.000% | 1 | -$406.48 |
| January 31 | | -$32,200.00 | | | | -$2,162,144.16 | -$2,162,144.16 | 7.000% | 3 | -$1,243.97 |
| February 1 | $463,378.57 | -$29,500.00 | | | | -$1,728,265.59 | -$1,728,265.59 | 7.000% | 1 | -$331.45 |
| February 2 | | -$12,000.00 | | | | -$1,740,265.59 | -$1,740,265.59 | 7.250% | 3 | -$1,029.85 |
| February 5 | | -$21,750.00 | | | | -$1,762,015.59 | -$1,762,015.59 | 7.250% | 1 | -$345.67 |
| February 6 | | -$10,000.00 | | | | -$1,772,015.59 | -$1,772,015.59 | 7.250% | 1 | -$349.69 |
| February 8 | | -$39,150.00 | | | | -$1,811,165.59 | -$1,811,165.59 | 7.250% | 1 | -$359.75 |
| February 10 | | -$8,000.00 | | | | -$1,819,165.59 | -$1,819,165.59 | 7.250% | 1 | -$361.34 |
| February 13 | | -$29,000.00 | | | | -$1,848,165.59 | -$1,848,165.59 | 7.250% | 1 | -$367.10 |
| February 18 | | -$33,750.00 | | | | -$1,881,915.59 | -$1,881,915.59 | 7.250% | 2 | -$747.61 |
| February 19 | | -$16,500.00 | | | | -$1,898,415.59 | -$1,898,415.59 | 7.250% | 2 | -$754.17 |
| February 20 | | -$38,375.00 | -$17,665.59 | | | -$1,954,456.18 | -$1,954,456.18 | 7.250% | 3 | -$1,164.64 |
| February 21 | | -$28,000.00 | | | | -$1,982,456.18 | -$1,982,456.18 | 7.250% | 1 | -$395.36 |
| February 23 | | -$8,000.00 | | | | -$1,990,456.18 | -$1,990,456.18 | 7.250% | 1 | -$397.60 |
| February 25 | | -$11,250.00 | | | | -$2,001,706.18 | -$2,001,706.18 | 7.250% | 2 | -$801.06 |
| February 27 | | -$37,400.00 | | | | -$2,039,106.18 | -$2,039,106.18 | 7.250% | 2 | -$811.69 |
| February 28 | | -$4,625.00 | | | | -$2,043,731.18 | -$2,043,731.18 | 7.250% | 2 | -$815.87 |
| March 1 | | -$10,000.00 | | | | -$2,053,731.18 | -$2,053,731.18 | 7.250% | 1 | -$414.49 |
| March 2 | | -$33,000.00 | | | | -$2,086,731.18 | -$2,086,731.18 | 7.250% | 1 | -$416.87 |
| March 3 | | -$12,000.00 | | | | -$2,098,731.18 | -$2,098,731.18 | 7.250% | 0 | $0.00 |
| March 4 | | -$44,500.00 | | | | -$2,143,231.18 | -$2,143,231.18 | 7.250% | 1 | -$425.71 |
| March 5 | | -$55,250.00 | | | | -$2,198,481.18 | -$2,198,481.18 | 7.250% | 1 | -$636.68 |
| March 8 | | -$13,500.00 | | | | -$2,211,981.18 | -$2,211,981.18 | 7.250% | 1 | -$439.37 |
| March 9 | | -$52,000.00 | | | | -$2,263,981.18 | -$2,263,981.18 | 7.250% | 1 | -$449.69 |
| March 10 | | -$13,000.00 | | | | -$2,276,981.18 | -$2,276,981.18 | 7.250% | 1 | -$442.28 |
| March 13 | | -$38,950.00 | | | | -$2,315,931.18 | -$2,315,931.18 | 7.250% | 2 | -$920.03 |
| March 15 | | -$15,750.00 | | | | -$2,331,681.18 | -$2,331,681.18 | 7.250% | 1 | -$463.14 |
| March 16 | | -$9,000.00 | | | | -$2,340,681.18 | -$2,340,681.18 | 7.250% | 1 | -$464.93 |
| March 18 | | -$19,250.00 | | | | -$2,359,931.18 | -$2,359,931.18 | 7.250% | 3 | -$1,408.26 |
| March 20 | | -$34,500.00 | | | | -$2,394,431.18 | -$2,394,431.18 | 7.250% | 2 | -$951.21 |
| March 21 | | | -$17,665.59 | | | -$2,412,096.77 | -$2,412,096.77 | 7.250% | 1 | -$479.12 |
| March 22 | | -$32,250.00 | | | | -$2,444,346.77 | -$2,444,346.77 | 7.250% | 2 | -$971.04 |
| March 23 | | -$30,000.00 | | | | -$2,474,346.77 | -$2,474,346.77 | 7.250% | 1 | -$481.48 |
| March 26 | | -$26,750.00 | | | | -$2,501,096.77 | -$2,501,096.77 | 7.250% | 1 | -$496.79 |
| March 27 | | -$41,500.00 | | | | -$2,542,596.77 | -$2,542,596.77 | 7.250% | 1 | -$505.04 |
| March 28 | | -$10,500.00 | | | | -$2,553,096.77 | -$2,553,096.77 | 7.250% | 1 | -$507.12 |
| March 29 | | -$54,000.00 | | | | -$2,607,096.77 | -$2,607,096.77 | 7.250% | 1 | -$517.65 |
| March 30 | | -$15,000.00 | | | | -$2,622,096.77 | -$2,622,096.77 | 7.250% | 3 | -$1,562.48 |
| March 31 | | -$66,750.00 | | | | -$2,688,846.77 | -$2,688,846.77 | 7.250% | 2 | -$1,058.17 |

| Date | | Amount | | Balance | Balance | Rate | Days | Interest |
|---|---|---|---|---|---|---|---|---|
| March 28 | | -$43,000.00 | | $2,731,846.77 | $2,731,846.77 | 7.250% | 1 | -$542.63 |
| March 29 | | -$36,500.00 | | $2,768,346.77 | $2,768,346.77 | 7.250% | 3 | -$1,649.63 |
| April 1 | | -$25,000.00 | | $2,768,346.77 | $2,768,346.77 | 7.500% | 1 | -$558.84 |
| April 2 | | -$13,000.00 | | $2,793,346.77 | $2,793,346.77 | 7.500% | 1 | -$557.58 |
| April 3 | | -$13,000.00 | | $2,806,346.77 | $2,806,346.77 | 7.500% | 1 | -$576.65 |
| April 4 | | -$9,000.00 | | $2,819,346.77 | $2,819,346.77 | 7.500% | 1 | -$579.32 |
| April 5 | | -$15,750.00 | | $2,828,346.77 | $2,828,346.77 | 7.500% | 2 | -$1,182.33 |
| April 6 | | -$42,250.00 | | $2,844,096.77 | $2,844,096.77 | 7.500% | 1 | -$594.40 |
| April 7 | | -$51,100.00 | | $2,886,346.77 | $2,886,346.77 | 7.500% | 1 | -$593.08 |
| April 8 | | -$7,500.00 | | $2,937,446.77 | $2,937,446.77 | 7.500% | 1 | -$603.58 |
| April 9 | | -$17,250.00 | | $2,944,946.77 | $2,944,946.77 | 7.500% | 1 | -$605.13 |
| April 10 | | -$14,300.00 | | $2,962,196.77 | $2,962,196.77 | 7.500% | 2 | -$1,217.24 |
| April 11 | | | | $2,976,495.77 | $2,976,495.77 | 7.500% | 1 | -$815.24 |
| April 12 | | | | $2,994,162.36 | $2,994,162.36 | 7.500% | 1 | -$827.11 |
| April 15 | | -$557,750.00 | | $3,051,912.36 | $3,051,912.36 | 7.500% | 3 | -$1,223.22 |
| April 16 | | -$11,000.00 | | $3,062,912.36 | $3,062,912.36 | 7.500% | 1 | -$815.24 |
| April 17 | | | | $3,051,912.36 | $3,051,912.36 | 7.500% | 1 | -$827.11 |
| April 18 | $1,076,032.91 | | -$517,655.59 | $1,986,879.45 | $1,986,879.45 | 7.500% | 1 | -$818.88 |
| April 22 | | -$5,000.00 | | $1,992,879.45 | $1,992,879.45 | 7.500% | 3 | -$1,124.79 |
| April 23 | | -$12,250.00 | | $2,005,129.45 | $2,005,129.45 | 7.500% | 2 | -$409.50 |
| April 24 | | -$105,400.00 | | $2,110,529.45 | $2,110,529.45 | 7.500% | 1 | -$824.03 |
| April 26 | | -$13,475.00 | | $2,124,004.45 | $2,124,004.45 | 7.500% | 1 | -$817.24 |
| April 28 | | | | $2,124,004.45 | $2,124,004.45 | 7.500% | 3 | -$1,209.32 |
| April 29 | | | | $2,124,004.45 | $2,124,004.45 | 7.750% | 0 | $0.00 |
| April 30 | | -$10,500.00 | | $2,124,504.45 | $2,124,504.45 | 7.750% | 1 | -$453.22 |
| May 1 | | -$12,750.00 | | $2,147,254.45 | $2,147,254.45 | 7.750% | 1 | -$455.92 |
| May 2 | | -$16,500.00 | | $2,163,754.45 | $2,163,754.45 | 7.750% | 3 | -$1,378.28 |
| May 3 | | -$14,250.00 | | $2,178,004.45 | $2,178,004.45 | 7.750% | 2 | -$924.81 |
| May 6 | | -$17,250.00 | | $2,195,254.45 | $2,195,254.45 | 7.750% | 5 | -$2,330.55 |
| May 7 | | -$26,750.00 | | $2,222,004.45 | $2,222,004.45 | 7.750% | 1 | -$471.80 |
| May 8 | | -$13,500.00 | | $2,225,504.45 | $2,225,504.45 | 7.750% | 1 | -$474.56 |
| May 9 | | -$12,250.00 | | $2,265,420.04 | $2,265,420.04 | 7.750% | 2 | -$962.03 |
| May 10 | $544,437.07 | -$4,700.00 | | $1,725,682.97 | $1,725,682.97 | 7.750% | 3 | -$1,161.82 |
| May 13 | | -$13,500.00 | | $1,739,182.97 | $1,739,182.97 | 7.750% | 1 | -$369.28 |
| May 14 | | -$10,500.00 | | $1,746,692.97 | $1,746,692.97 | 7.750% | 1 | -$371.51 |
| May 15 | | -$47,250.00 | | $1,796,932.97 | $1,796,932.97 | 7.750% | 1 | -$383.17 |
| May 16 | | -$10,500.00 | | $1,807,432.97 | $1,807,432.97 | 7.750% | 4 | -$1,570.11 |
| May 19 | | -$16,500.00 | | $1,823,932.97 | $1,823,932.97 | 7.750% | 1 | -$395.58 |
| May 20 | | -$24,750.00 | | $1,846,682.97 | $1,846,682.97 | 7.750% | 0 | $0.00 |
| May 21 | | -$14,300.00 | | $1,862,982.97 | $1,862,982.97 | 7.750% | 1 | -$287.85 |
| May 31 | $549,584.13 | | | $1,862,982.97 | $1,862,982.97 | 8.000% | 4 | -$1,164.54 |
| June 1 | | -$15,000.00 | | $1,313,289.84 | $1,313,289.84 | 8.000% | 1 | -$291.00 |
| June 2 | | -$55,500.00 | | $1,328,298.84 | $1,328,298.84 | 8.000% | 1 | -$809.90 |
| June 3 | | -$19,500.00 | | $1,383,798.84 | $1,383,798.84 | 8.000% | 4 | -$1,230.29 |
| June 6 | | -$12,750.00 | | $1,403,298.84 | $1,403,298.84 | 8.000% | 2 | -$620.73 |
| June 9 | | -$10,500.00 | | $1,416,048.84 | $1,416,048.84 | 8.000% | 1 | -$316.51 |
| June 10 | | -$12,250.00 | | $1,444,085.43 | $1,444,085.43 | 8.000% | 2 | -$639.39 |
| June 13 | | -$15,000.00 | | $1,465,335.43 | $1,465,335.43 | 8.000% | 1 | -$312.42 |
| June 16 | | -$7,500.00 | | $1,471,335.43 | $1,471,335.43 | 8.000% | 8 | -$2,593.03 |
| June 17 | | | | $1,478,835.43 | $1,478,835.43 | 8.000% | 1 | -$648.25 |
| June 18 | | -$14,250.00 | | $1,478,835.43 | $1,478,835.43 | 8.000% | 1 | -$329.13 |
| June 20 | | -$20,100.00 | | $1,493,085.43 | $1,493,085.43 | 8.000% | 4 | -$1,326.63 |
| June 23 | | -$14,250.00 | | $1,513,185.43 | $1,513,185.43 | 8.000% | 1 | -$334.92 |
| June 24 | | -$7,500.00 | | $1,527,435.43 | $1,527,435.43 | 8.000% | 5 | -$1,107.34 |
| July 1 | $554,242.07 | | -$517,655.59 | $1,537,165.43 | $1,537,165.43 | 8.000% | 2 | -$450.65 |
| July 2 | | -$9,000.00 | | $1,010,443.36 | $1,010,443.36 | 8.000% | 2 | -$450.68 |
| July 3 | | -$58,500.00 | | $1,028,108.95 | $1,028,108.95 | 8.000% | 1 | -$240.13 |
| July 7 | | -$15,500.00 | | $1,037,108.95 | $1,037,108.95 | 8.000% | 1 | -$125.28 |
| July 8 | | -$10,200.00 | | $1,095,608.95 | $1,095,608.95 | 8.000% | 1 | -$255.03 |
| July 9 | | -$48,750.00 | | -$571,595.61 | -$571,595.61 | 8.000% | 1 | -$138.20 |
| July 15 | $534,513.34 | -$15,000.00 | | -$581,795.61 | -$581,795.61 | 8.000% | 2 | -$450.65 |
| July 16 | | -$27,000.00 | | -$630,545.61 | -$630,545.61 | 8.000% | 1 | -$141.49 |
| July 17 | | -$114,950.00 | | -$645,545.61 | -$645,545.61 | 8.000% | 1 | -$737.04 |
| July 20 | | | | -$672,545.61 | -$672,545.61 | 8.000% | 5 | -$345.20 |
| August 1 | | | | -$787,495.61 | -$787,495.61 | 8.000% | 7 | -$1,208.21 |

| Date | Balance | Credit | Amount | Interest credit on Minimum Balance of | Minimum Balance | Rate | Days | Interest |
|---|---|---|---|---|---|---|---|---|
| August 8 | | | | $900,495.61 | $900,495.61 | 8.000% | 7 | -$1,226.18 |
| August 15 | | | -$13,000.00 | $832,411.20 | $832,411.20 | 8.000% | 2 | -$364.89 |
| August 17 | | | -$14,250.00 | $841,411.20 | $841,411.20 | 8.000% | 1 | -$184.42 |
| August 18 | | | -$9,000.00 | $849,661.20 | $849,661.20 | 8.000% | 1 | -$186.23 |
| August 19 | | | -$8,250.00 | $870,786.20 | $870,786.20 | 8.000% | 2 | -$381.71 |
| August 21 | | | -$21,125.00 | $886,536.20 | $886,536.20 | 8.000% | 3 | -$562.83 |
| August 24 | | | -$15,750.00 | $900,786.20 | $900,786.20 | 8.000% | 1 | -$197.43 |
| August 25 | | | -$14,250.00 | $906,036.20 | $906,036.20 | 8.000% | 5 | -$992.92 |
| August 30 | | | -$5,250.00 | $389,164.34 | $389,164.34 | 8.000% | 1 | -$85.30 |
| August 31 | $534,871.86 | | -$18,000.00 | $415,664.34 | $415,664.34 | 8.000% | 1 | -$91.10 |
| September 1 | | | -$25,500.00 | $415,664.34 | $415,664.34 | 8.000% | 0 | $0.00 |
| September 5 | | | -$13,500.00 | $429,164.34 | $429,164.34 | 8.000% | 4 | -$376.25 |
| September 7 | | | -$12,250.00 | $441,414.34 | $441,414.34 | 8.000% | 2 | -$193.50 |
| September 11 | | | -$81,000.00 | $522,414.34 | $522,414.34 | 8.000% | 4 | -$458.01 |
| September 12 | | | -$8,250.00 | $530,664.34 | $530,664.34 | 8.000% | 1 | -$116.31 |
| September 13 | | | -$18,000.00 | $548,664.34 | $548,664.34 | 8.000% | 1 | -$102.26 |
| September 14 | | | -$16,000.00 | $564,664.34 | $564,664.34 | 8.000% | 1 | -$123.76 |
| September 15 | | | -$13,500.00 | $578,164.34 | $578,164.34 | 8.000% | 1 | -$128.72 |
| September 18 | | -$17,655.59 | -$41,500.00 | $637,329.93 | $637,329.93 | 8.000% | 1 | -$139.69 |
| September 19 | | | -$14,250.00 | $651,579.93 | $651,579.93 | 8.000% | 3 | -$285.62 |
| September 20 | | | -$5,250.00 | $656,829.93 | $656,829.93 | 8.000% | 1 | -$143.58 |
| September 23 | | | -$15,000.00 | $671,829.93 | $671,829.93 | 8.000% | 1 | -$147.25 |
| September 24 | | | -$15,750.00 | $152,852.34 | $152,852.34 | 8.000% | 3 | -$100.51 |
| September 27 | | | -$11,250.00 | $164,102.34 | $164,102.34 | 8.000% | 1 | -$35.97 |
| September 28 | $534,727.59 | | -$39,750.00 | $203,852.34 | $203,852.34 | 8.000% | 3 | -$134.04 |
| September 30 | | | -$10,000.00 | $213,852.34 | $213,852.34 | 8.000% | 1 | -$46.87 |
| October 1 | | | -$5,000.00 | $226,502.34 | $226,502.34 | 8.000% | 3 | -$99.33 |
| October 3 | | | $113,250.00 | $322,602.34 | $322,602.34 | 8.000% | 2 | -$50.98 |
| October 4 | | | -$13,000.00 | $322,602.34 | $322,602.34 | 8.000% | 1 | -$50.98 |
| October 6 | | | -$14,250.00 | $345,852.34 | $345,852.34 | 8.000% | 2 | -$75.80 |
| October 10 | | | -$12,750.00 | $358,852.34 | $358,852.34 | 8.000% | 4 | -$78.85 |
| October 15 | | | -$13,500.00 | $373,102.34 | $373,102.34 | 8.000% | 5 | -$163.55 |
| October 18 | | | -$11,750.00 | $385,852.34 | $385,852.34 | 8.000% | 1 | -$338.23 |
| October 20 | | | -$11,250.00 | $399,352.34 | $399,352.34 | 8.000% | 2 | -$437.65 |
| October 21 | | | -$34,500.00 | $448,767.93 | $448,767.93 | 8.000% | 1 | -$98.38 |
| October 26 | $532,577.61 | -$17,655.59 | -$10,500.00 | $460,017.93 | $460,017.93 | 8.000% | 1 | -$201.65 |
| November 1 | | | -$9,750.00 | $545,517.93 | $545,517.93 | 8.000% | 6 | -$516.17 |
| November 2 | | | -$44,400.00 | $595,017.93 | $595,017.93 | 8.000% | 1 | -$510.69 |
| November 3 | | | -$32,625.00 | $555,017.93 | $555,017.93 | 8.000% | 1 | -$451.30 |
| November 4 | | | -$12,250.00 | $514,767.93 | $514,767.93 | 8.000% | 1 | -$123.00 |
| November 8 | | | -$15,500.00 | $561,167.93 | $561,167.93 | 8.000% | 4 | -$90.50 |
| November 9 | | | -$8,000.00 | $561,215.32 | $561,215.32 | 8.000% | 1 | $0.00 |
| November 15 | | | -$13,000.00 | $563,215.32 | $563,215.32 | 8.000% | 6 | -$516.10 |
| November 15 | | | -$55,020.00 | $573,465.32 | $573,465.32 | 8.000% | 1 | -$419.52 |
| November 30 | | -$17,655.59 | -$16,020.00 | $589,065.32 | $589,065.32 | 8.000% | 1 | -$23.47 |
| December 1 | | | -$14,250.00 | $107,065.32 | $107,065.32 | 8.000% | 4 | -$105.26 |
| December 7 | $532,663.57 | | -$24,000.00 | $121,065.32 | $121,065.32 | 8.000% | 3 | -$49.55 |
| December 12 | $531,950.24 | | | $185,065.32 | $185,065.32 | 2.350% | 9 | -$132.21 |
| December 15 | | -$17,655.59 | | $201,065.32 | $201,065.32 | 2.350% | 5 | -$141.58 |
| | | | | $215,315.32 | $215,315.32 | | 3 | -$255.32 |
| | | | | $225,980.91 | $225,980.91 | | 11 | -$525.10 |
| | | | | $250,980.91 | $250,980.91 | | 6 | $0.00 |
| | | | | $250,980.91 | $250,980.91 | 2.350% | 6 | $108.81 |
| | | | | $281,682.66 | $281,682.66 | 2.350% | 5 | $82.95 |
| | | | | $257,692.66 | $257,692.66 | 2.350% | 5 | $152.52 |
| | | | | $769,632.90 | $769,632.90 | | 17 | $944.53 |
| Total | $5,833,427.38 | -$17,655.59 | -$4,921,746.00 | -$211,387.00 | $771,967.31 | | 365 | -$93,397.24 |

Interest credit on Minimum Balance of $927,728.59     $0.00     $0.00     at 2.15%

Total Interest is -$93,397.24

-$593,997.04     $0.00     -$593,997.04

# Cashflow Reconcilation - Basic Life
## Nortel Networks Limited
### Policy 20536/20531/20532
### For the Period: January 1, 2006 to December 31, 2006

**Cashflow Premium Reconciliation**

| | |
|---|---:|
| Billed Premium 2006 | $6,437,016.95 |
| Plus: 2005 Outstanding Premium | $927,726.99 |
| Less: 2006 Outstanding Premium* | ($531,316.56) |
| | |
| Cashflow Premium 2006 | $6,833,427.38 |

*Dec 2006 premium outstanding at December 31, 2006

The opening balance for the 2007 Policy Year is ($531,316.56) and can
be reconciled with 2006's closing balance as follows:

| | | | |
|---|---:|---|---:|
| Deposit Balance | 771,967.31 | Outstanding Premium | ($531,316.56) |
| Interest on Cash Flow | (93,997.04) | | |
| Increase to Deficit | ($1,209,287) | | |
| | | | |
| Total | (531,316.69) ** | Total | ($531,316.56) |

** differences due to rounding only

9

## Basic Life Deposit Fund
### Nortel Networks Limited
Policy 20536/20531/20532
For the Period: January 1, 2006 to December 31, 2006

| | |
|---|---|
| Balance at January 1,2006 | $0 |
| Transfer from current year surplus | $1,209,287 |
| Balance at December 31,2006 | $1,209,287 |

* The balance in this fund will earn interest at the cash flow rate.

| | Ontario | Quebec |
|---|---|---|
| Potential Sales Tax Credit at December 31, 2006 | 69,171 | 22,094 |

10

## Basic Life Experience Statement - Union
### Nortel Networks Limited
Policy 20532 -1
For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---|---|
| **Billed Premium** | | $160,537 |
| | | |
| _Claim Charges:_ | | |
| | | |
| Death Claims | $413,725 | |
| | | |
| Conversion Charges | $0 | |
| | | |
| **Total Claims Charge** | | $413,725 |
| | | |
| _Expense Charges:_ | | |
| General Administration | $1,862 | |
| Claims Administration | $4,725 | |
| Risk | $225 | |
| Cost of Capital | $705 | |
| Delay Interest | $34 | |
| Cashflow Interest | $9,750 | |
| Premium Taxes | $9,172 | |
| | | |
| **Total Expense Charges** | | $26,473 |
| | | |
| **Deficit For Current Year** | | ($279,661) |

11

# Basic Life Experience Statement - Non-Union
## Nortel Networks Limited
### Policy 20531- 777
### For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---|---|
| **Billed Premium** | | $3,488,859 |
| Claim Charges: | | |
| Death Claims | $240,000 | |
| Conversion Charges | $0 | |
| **Total Claims Charge** | | $240,000 |
| Expense Charges: | | |
| General Administration | $1,080 | |
| Claims Administration | $700 | |
| Risk | $4,884 | |
| Cost of Capital | $15,351 | |
| Delay Interest | $10 | |
| Cashflow Interest | ($72,294) | |
| Premium Taxes | $4,037 | |
| **Total Expense Charges** | | ($46,232) |
| **Surplus For Current Year** | | $3,295,091 |

12

## Basic Life Experience Statement - Total Pensioners
### Nortel Networks Limited
Policy 20531- 1,2 3 ,and Policy 20532 -2,3,4,5,6, and 20536
For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---|---|
| **Billed Premium** | | $2,787,621 |
| Claim Charges: | | |
| Death Claims | $4,241,275 | |
| Conversion Charges | $26,746 | |
| **Total Claims Charge** | | $4,268,021 |
| Expense Charges: | | |
| General Administration | $19,206 | |
| Claims Administration | $37,800 | |
| Risk | $3,903 | |
| Cost of Capital | $12,267 | |
| Delay Interest | $315 | |
| Cashflow Interest | $156,541 | |
| Premium Taxes | $95,711 | |
| **Total Expense Charges** | | $325,743 |
| **Deficit For Current Year** | | ($1,806,143) |

13

# Sun Life Reports

# 6

# *Financial Experience Report*

## Nortel Networks Limited

Policy 20533/20534

For the Period: January 1, 2006 to December 31, 2006

**Sun Life Assurance Company of Canada**

# Table of Contents

| | |
|---|---|
| EXECUTIVE SUMMARY | 1 |
| OPTIONAL LIFE EXPERIENCE STATEMENT – TOTAL GROUP | 2 |
| BILLED PREMIUM RECONCILIATION | 3 |
| EXPENSES CALCULATION | 4 |
| PREMIUM TAX RECONCILIATION | 5 |
| CASHFLOW INTEREST CALCULATION | 6 |
| CASHFLOW RECONCILIATION STATEMENT | 7 |
| DEPOSIT FUND | 8 |
| OPTIONAL LIFE EXPERIENCE STATEMENT – UNION | 9 |
| OPTIONAL LIFE EXPERIENCE STATEMENT – NON-UNION | 10 |

## Appendix

DEATH CLAIM LISTING
LIFE CONVERSION CLAIM LISTING
LIVES/PREMIUM/CLAIMS - VOLUME BASED BY EXPERIENCE GROUP       [ NOT PROVIDED ]

# Executive Summary

This policy is the Optional Life Insurance policy for the active employees of Nortel Networks Limited.  This financial report is based on the financial arrangements which are documented in the Financial Letter of Agreement covering the period from January 1, 2006 to December 31, 2006.

You will see that the report shows the overall Optional Life results and there is also a breakdown by specific class of employee (active union, and active non-union) within each of these benefits. These breakdowns total to the overall benefit amounts.  The breakdowns are based on actual premiums and claims paid and only have an estimate for interest based on their respective sizes of premium.

The Optional Life Insurance is underwritten on a fully experience-rated basis. The Incurred but Not Reported Reserves (IBNR) and the Claims Fluctuation Reserves (CFR) are being held by Nortel Networks.  There is no waiver of premium on these plans.

The expenses and interest calculations are outlined in detail in the Financial Letter of Agreement that governs the 2006 plan year.

The non-union  Voluntary Accidental Death & Dismemberment(#20533) premiums and claims for the year were:

| Premium Month | Non-Union Premium | Non-Union Claims |
|---|---|---|
| Jan-06 | $20,666.72 | $0.00 |
| Feb-06 | 19,711.66 | 0.00 |
| Mar-06 | 29,899.68 | 44,000.00 |
| Apr-06 | 20,177.67 | 0.00 |
| May-06 | 19,538.35 | 0.00 |
| Jun-06 | 19,011.62 | 0.00 |
| Jul-06 | 19,013.30 | 0.00 |
| Aug-06 | 19,073.40 | 0.00 |
| Sep-06 | 27,880.61 | 0.00 |
| Oct-06 | 18,870.71 | 0.00 |
| Nov-06 | 18,893.39 | 0.00 |
| Dec-06 | 18,907.36 | 0.00 |
| Total | $251,644.47 | $44,000.00 |

## Optional Life Experience Statement - Total Group
### Nortel Networks Limited
Policy 20533/20534
For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---|---|
| Billed Premium * | | $3,146,826 |
| Claim Charges: | | |
| Death Claims | $895,500 | |
| Conversion Charges | $1,679 | |
| Total Claims Charge | | $897,179 |
| Expense Charges: | | |
| General Administration | $4,037 | |
| Claims Administration | $975 | |
| Risk | $4,406 | |
| Cost of Capital | $13,846 | |
| Delay Interest | $20 | |
| Cashflow Interest ** | ($5,956) | |
| Premium Taxes *** | $19,055 | |
| Total Expense Charges | | $36,383 |
| Surplus For Current Year | | $2,213,264 |
| Transfer to Deposit Fund | | ($2,213,264) |
| Balance Carried Forward | | $0 |

\*       see Premium Reconciliation
\*\*      see Cashflow InterestC alculation
\*\*\*     see Premium Tax Calculation

Required levels for reserves held by Nortel Networks:

a) Incurred ButN otR eported Reserves:
The reserve level required as per the Financial Letter ofA greementi s 8% of the Optional Life annual premium.  Therefore, the required IBNR level for January 1,2 007 is:
8% of$ 3,146,826 = $251,746

b) Claims Fluctuation Reserves:
The reserve level required is 10% of the Optional Life annual premium.
Therefore, the required CFR level for January 1,2 007 is:1 0% of$ 3,146,826 = $314,683

# Billed Premium Reconcilation
## Nortel Networks Limited
### Policy 20533/20534
#### For the Period: January 1, 2006 to December 31, 2006

Optional Life Insurance:

| Premium Month | Date Received | Active Non-Union Premium | Active Union Premium | Total |
|---|---|---|---|---|
| Jan-06 | 20-Apr-06 | 250,324.55 | 21,254.74 | $271,579.29 |
| Feb-06 | 20-Apr-06 | 231,821.35 | 24,291.48 | $256,112.83 |
| Mar-06 | 17-May-06 | 334,979.89 | 22,624.19 | $357,604.08 |
| Apr-05 | 01-Jun-06 | 233,161.99 | 22,418.27 | $255,580.26 |
| May-06 | 10-Jul-06 | 226,580.04 | 22,193.67 | $248,773.71 |
| Jun-06 | 20-Jul-06 | 219,576.55 | 22,176.97 | $241,753.52 |
| Jul-06 | 30-Aug-06 | 218,984.78 | 22,065.25 | $241,050.03 |
| Aug-06 | 20-Sep-06 | 218,473.92 | 22,131.62 | $240,605.54 |
| Sep-06 | 26-Oct-06 | 298,223.88 | 22,169.96 | $320,393.84 |
| Oct-06 | 01-Dec-06 | 216,120.56 | 21,989.81 | $238,110.37 |
| Nov-06 | 12-Dec-06 | 215,526.31 | 22,057.14 | $237,583.45 |
| Dec-06 | 16-Feb-07 | 215,680.22 | 21,999.05 | $237,679.27 |
| Total | | $2,879,454.04 | $267,372.15 | $3,146,826.19 |

3

**Expenses Calculation**
**Nortel Networks Limited**
**Policy 20533/20534**
**For the Period: January 1, 2006 to December 31, 2006**

**Optional Life Expenses:**

**1.** General Administration:
  0.45% ofC laims Charge  =    0.45%  x   $897,179  =    $4,037

**2.** Claims Administration:
  $75 x # Death Claims       $75  x     13     =     $975

**3.** Risk
  0.14% ofA nnual Premium =   0.14%  x  $3,146,826  =    $4,406

**4** Costo fC apital
  0.44% ofA nnual Premium =   0.44%  x  $3,146,826  =   $13,846

4

5

# Premium Tax Reconciliation
## Nortel Networks Limited
### Policy 20533/20534
### For the Period: January 1, 2006 to December 31, 2006

| Province | % Split | | Tax Rate | Factor |
|----------|---------|---|----------|--------|
| Quebec | 10.30% | x | 2.35% | 0.0024 |
| Nova Scotia/Sask | 0.30% | x | 3.00% | 0.0001 |
| Newfoundland | 0.10% | x | 4.00% | 0.0000 |
| PEI | 0.00% | x | 3.50% | 0.0000 |
| All others | 89.30% | x | 2.00% | 0.0179 |
| | 100.00% | | | |
| Overall Tax Rate | | | = | 2.0411 |

Tax Factor :    $\dfrac{100 - 2.0411}{2.0411}$    =    47.993

For this plan, premium tax is calculated on Total Claim Charges plus expenses (excluding premium tax) divided by 47.994. Total Claim charges include an interest debit.

| Premium Tax | = | $897,179 | + | $17,328 | / | 47.993 | = | $19,055 |
|-------------|---|----------|---|---------|---|--------|---|---------|

Nortel
Policy # 20533
Cash Flow Interest Calculation
From 1 January 2004 to 31 December 2006

| Date | Premiums | Paid Claims | Expenses | Other Credits | Other Debits | Deposit Balance | Excess Over Minimum | Interest Rates | Number of Days | Interest Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| January 1 | | -$105,000.00 | | | -$479,951.13 | -$584,951.13 | -$584,951.13 | 7.000% | 6 | -$673.11 |
| January 4 | $240,538.30 | -$189,000.00 | | | | -$773,951.13 | -$773,951.13 | 7.000% | 4 | -$593.72 |
| January 11 | | -$30,000.00 | | | | -$533,422.83 | -$533,422.83 | 7.000% | 3 | -$306.90 |
| January 14 | | | | | | -$563,422.83 | -$563,422.83 | 7.000% | 1 | -$109.05 |
| January 15 | $239,412.83 | | -$3,528.25 | | | -$565,881.08 | -$565,881.08 | 7.000% | 18 | -$1,739.99 |
| January 31 | | | | | | -$327,528.25 | -$327,528.25 | 7.250% | 1 | -$65.21 |
| February 1 | | -$10,000.00 | -$3,528.25 | | | -$327,528.25 | -$327,528.25 | 7.250% | 7 | -$455.40 |
| February 8 | | | | | | -$337,528.25 | -$337,528.25 | 7.250% | 7 | -$469.30 |
| February 15 | | -$140,000.00 | -$3,528.25 | | | -$341,056.50 | -$341,056.50 | 7.250% | 11 | -$203.23 |
| February 18 | | | | | | -$481,056.50 | -$481,056.50 | 7.250% | 14 | -$1,031.08 |
| March 1 | | | | | | -$481,056.50 | -$481,056.50 | 7.250% | 17 | -$1,337.73 |
| March 15 | | | -$3,528.25 | | | -$484,584.75 | -$484,584.75 | 7.250% | 12 | -$1,638.30 |
| April 1 | | -$50,000.00 | | | | -$484,584.75 | -$484,584.75 | 7.500% | 5 | -$199.14 |
| April 23 | | | | | | -$534,584.75 | -$534,584.75 | 7.500% | 11 | -$1,318.15 |
| April 20 | $527,692.12 | | -$3,528.25 | | | -$538,113.00 | -$538,113.00 | 7.500% | 14 | -$552.86 |
| May 1 | | | | | | -$10,420.88 | -$10,420.88 | 7.500% | 2 | -$23.55 |
| May 15 | | | -$3,528.25 | | | -$10,420.88 | -$10,420.88 | 7.750% | 15 | -$30.98 |
| May 17 | $357,604.09 | | | | | -$13,949.13 | -$13,949.13 | 7.750% | 0 | -$5.92 |
| June 1 | | | -$3,528.25 | | | $343,654.95 | $343,654.95 | 2.300% | 11 | $324.82 |
| June 12 | $255,580.26 | -$11,500.00 | | | | $343,654.95 | $343,654.95 | 2.350% | 0 | $0.00 |
| June 15 | | -$1,679.03 | | | | $599,235.21 | $599,235.21 | 2.350% | 11 | $424.39 |
| July 1 | | | -$3,528.25 | | | $587,735.21 | $587,735.21 | 2.350% | 3 | $113.52 |
| July 10 | | | | | | $582,527.96 | $582,527.96 | 2.350% | 16 | $337.55 |
| July 15 | $248,773.71 | | -$3,528.25 | | | $582,527.96 | $582,527.96 | 2.350% | 9 | $287.61 |
| July 20 | | | | | | $831,301.67 | $831,301.67 | 2.350% | 5 | $266.48 |
| July 22 | | -$50,000.00 | | | | $827,773.42 | $827,773.42 | 2.350% | 5 | $137.72 |
| July 25 | | -$80,000.00 | | | | $1,069,526.94 | $1,069,526.94 | 2.350% | 2 | $196.92 |
| August 1 | | | -$3,528.25 | | | $1,019,526.94 | $1,019,526.94 | 2.350% | 3 | $422.43 |
| August 15 | $241,050.03 | | | | | $939,526.94 | $939,526.94 | 2.350% | 7 | $848.86 |
| August 30 | | | -$3,528.25 | | | $939,526.94 | $939,526.94 | 2.350% | 14 | $503.94 |
| September 1 | | -$100,000.00 | | | | $935,998.69 | $935,998.69 | 2.350% | 15 | $1,151.57 |
| September 14 | | | | | | $1,177,048.72 | $1,177,048.72 | 2.350% | 2 | $985.17 |
| September 15 | $240,605.54 | | -$3,528.25 | | | $1,177,048.72 | $1,177,048.72 | 2.350% | 13 | $69.34 |
| September 20 | | | | | | $1,077,048.72 | $1,077,048.72 | 2.350% | 1 | $345.59 |
| October 1 | | | -$3,528.25 | | | $1,073,520.47 | $1,073,520.47 | 2.350% | 5 | $930.69 |
| October 15 | $320,393.94 | | | | | $1,314,126.01 | $1,314,126.01 | 2.350% | 11 | $1,184.51 |
| October 28 | | | | | | $1,314,126.01 | $1,314,126.01 | 2.350% | 14 | $928.19 |
| October 29 | | -$100,000.00 | | | | $1,310,597.76 | $1,310,597.76 | 2.350% | 3 | $315.03 |
| November 1 | | | -$3,528.25 | | | $1,630,991.60 | $1,630,991.60 | 2.350% | 7 | $295.71 |
| November 8 | | -$30,000.00 | | | | $1,530,991.60 | $1,530,991.60 | 2.350% | 7 | $689.99 |
| November 15 | | | -$3,528.25 | | | $1,530,991.60 | $1,530,991.60 | 2.350% | 16 | $676.47 |
| December 1 | $238,110.37 | | | | | $1,500,991.60 | $1,500,991.60 | 2.350% | 0 | $1,542.59 |
| December 12 | $237,583.45 | | | | | $1,497,463.35 | $1,497,463.35 | 2.350% | 11 | $0.00 |
| December 15 | | | -$3,528.25 | | | $1,497,463.35 | $1,497,463.35 | 2.350% | 3 | $529.17 |
| | | | | | | $1,735,573.72 | $1,735,573.72 | 2.350% | 3 | $391.12 |
| | | | | | | $1,973,157.17 | $1,973,157.17 | 2.350% | 17 | $2,155.80 |
| Totals | $3,389,108.05 | -$897,179.00 | -$42,339.00 | $0.00 | -$479,951.13 | $1,969,628.92 | | | 355 | $5,956.34 |

Interest credit on Minimum Balance of          $0.00          at          2.15%          is          $0.00

Total Interest is          $5,956.34

# Cash Flow Reconcilation - Optional Life
## Nortel Networks Limited
Policy 20533/20534
For the Period: January 1, 2006 to December 31, 2006

**Cashflow Premium Reconciliation**

| | |
|---|---:|
| Billed Premium 2006 | $3,146,826.19 |
| Plus: 2005 Outstanding Premium | $479,961.13 |
| Less: 2006 Outstanding Premium* | ($237,679.27) |
| | |
| Cashflow Premium 2006 | $3,389,108.05 |

*Dec 2006 premium outstanding at December 31, 2006

The opening balance for the 2007 Policy Year is ($237,679.27). This can be reconciled with 2006's closing balance as follows:

| | | | |
|---|---:|---|---:|
| Deposit Balance | $1,969,628.92 | Deficit Forward | $0.00 |
| Interest on Cash Flow | $5,956.34 | Outstanding Premium | ($237,679.27) |
| Transfer to Deposit Account | ($2,213,264.00) | | |
| | | | |
| Total | ($237,678.74) ** | Total | ($237,679.27) |

** differences due to rounding only

7

## Optional Life Deposit Fund
### Nortel Networks Limited
Policy 20533/20534
For the Period: January 1, 2006 to December 31, 2006

| | |
|---|---|
| Balance at January 1,2006 | $0 |
| Transfer from current year surplus | $2,213,264 |
| Balance at December 31,2006 | $2,213,264 |

* The balance in this fund will earn interest at the cash flow rate.

| | Ontario | Quebec |
|---|---|---|
| Potential Sales Tax Credit at December 31, 2006 | 139,170 | 20,517 |

8

## Optional Life Experience Statement - Union
### Nortel Networks Limited
### Policy 20534
### For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---|---|
| **Billed Premium** | | $267,372 |
| Claim Charges: | | |
| Death Claims | $121,500 | |
| Conversion Charges | $0 | |
| **Total Claims Charge** | | $121,500 |
| Expense Charges: | | |
| General Administration | $547 | |
| Claims Administration | $300 | |
| Risk | $374 | |
| Cost of Capital | $1,176 | |
| Delay Interest | $20 | |
| Cashflow Interest | ($384) | |
| Premium Taxes | $2,574 | |
| **Total Expense Charges** | | $4,607 |
| **Surplus For Current Year** | | $141,265 |

9

## Optional Life Experience Statement - Non-Union
### Nortel Networks Limited
Policy 20533
### For the Period: January 1, 2006 to December 31, 2006

| | | |
|---|---|---|
| Billed Premium | | $2,879,454 |
| Claim Charges: | | |
| Death Claims | $774,000 | |
| Conversion Charges | $1,679 | |
| Total Claims Charge | | $775,679 |
| Expense Charges: | | |
| General Administration | $3,490 | |
| Claims Administration | $675 | |
| Risk | $4,032 | |
| Cost of Capital | $12,670 | |
| Delay Interest | $0 | |
| Cashflow Interest | ($5,571) | |
| Premium Taxes | $16,481 | |
| Total Expense Charges | | $31,776 |
| Surplus For Current Year | | $2,071,999 |

10

# Sun Life Reports

# 7






Sun Life Assurance
Company of Canada
50 Westmount Road North
PO Box 1601, STN Waterloo
Waterloo ON  N2J 4C5

March 25, 2008



Nortel
195 The West Mall
Toronto ON  M9C 5K1

Dear ,

Re:    Nortel Networks Limited, Contract No.20531,20532,20533,20534,20536, 2007 Financial
Accounting

Enclosed are the financial reports for your refund accounted Group Benefits, encompassing the Basic Life
(#20531,20532,20536) and Optional Life (#20533,20534) benefits for the plan year January 1, 2007 to
December 31, 2007.

The calculations were completed in accordance with your Financial Letter of Understanding.

The Financial Accounting – Plan Year Surplus/Deficit amounts shown below include only the current
year results.

The Financial Accounting - Closing Balances shown below reflect all transfers to the Deposit Funds.

|  | Basic Life | Optional Life |
|---|---|---|
| Financial Accounting - Plan Year Surplus/Deficit | 227,538 | 1,109,529 |
| Financial Accounting - Closing Balance | 0 | 0 |
| CFR Closing Balance | Held by Client | Held by Client |
| Target CFR Balance | 648,733 | 288,414 |
| Deposit Fund Balance | 232,395 | 1,132,750 |

Retail Sales Tax Refunds. Plan sponsors are entitled to receive RST refunds on plan year surpluses
returned to them (in the form of a cheque) from a Deposit Fund, provided RST has been paid on these
amounts. As per Ontario provincial legislation, ORST can only be refunded on surpluses that are
generated and paid out within a 4-year period. There is no time limitation for QST refunds under the
Quebec provincial legislation.

Sun Life Assurance Company of Canada
is a member of the Sun Life Financial group of companies.
www.sunlife.ca

Nortel Networks Limited, Contract No. 20531,20532,20533,20534,20536, 2007 Financial Accounting
March 25, 2008
Page 2

Your ORST credits at December 31, 2008 will expire as follows:

$13,181.44 on December 31, 2011 (Basic Life)
$72,949.10 on December 31, 2011 (Optional Life)

<u>Appendix</u>

The Appendices include the following reports:
- Death Claims Listings by Contract Number
- Conversion Listings by Contract Number

Should you have any questions following your review of this report, please contact me directly.

Sincerely,



Encl.

# Sun Life Reports

# 8

# Nortel Networks Limited

**FINANCIAL REPORT**
**BASIC LIFE**

covering the period

January 1, 2007

to

December 31, 2007

Contract No. 20531,20532,20536

Nortel Networks Limited

Contract No. 20531,20532,20536

Table of Contents

Exhibit A        Premium Summary
Exhibit B        Financial Accounting
Exhibit C        Retention Calculations
Exhibit D        Cash Flow Interest and Incurred But Not Reported Reserve Requirement
Exhibit E        Claims Fluctuation Reserve
Exhibit F        Deposit Fund
Exhibit G        Financial Accounting - Union
Exhibit H        Financial Accounting - Non Union
Exhibit I        Financial Accounting - Pensionners


Appendix         Death Claim Listing By Experience Group    [REDACTED]
                 Life Conversion Claim Listing By Benefit

Exhibit A
Premium Summary
Nortel Networks Limited
Contract No. 20531,20532,20536
January 01, 2007 to December 31, 2007

Basic Life Insurance:

| Premium Month | Active Non-Union Premium (#20531-777) | Pension Non-Union Premium (#20531-001,002,003) | Active Union Premium (#20532-001) | Pensioner Union Premium (#20532-002,003,004,005,006) | Total |
|---|---|---|---|---|---|
| Jan-07 | 275,465.58 | 70,422.35 | 14,497.25 | 187,020.96 | 547,406.14 |
| Feb-07 | 274,299.42 | 70,034.83 | 14,407.20 | 183,981.70 | 542,723.15 |
| Mar-07 | 276,216.72 | 69,698.22 | 13,956.98 | 183,099.12 | 542,971.04 |
| Apr-07 | 278,355.00 | 69,660.86 | 13,596.80 | 184,946.05 | 546,558.71 |
| May-07 | 275,135.63 | 69,159.05 | 13,686.84 | 183,042.53 | 541,024.05 |
| Jun-07 | 274,537.35 | 68,966.27 | 13,776.89 | 182,751.24 | 540,031.75 |
| Jul-07 | 274,778.74 | 68,574.24 | 12,786.39 | 182,196.23 | 538,335.60 |
| Aug-07 | 274,627.05 | 68,389.94 | 12,696.35 | 184,218.95 | 539,932.29 |
| Sep-07 | 274,850.35 | 68,383.62 | 11,795.90 | 181,880.29 | 536,910.16 |
| Oct-07 | 275,346.23 | 68,479.59 | 11,615.81 | 182,258.66 | 537,700.29 |
| Nov-07 | 275,764.72 | 68,167.51 | 11,705.85 | 181,283.51 | 536,921.59 |
| Dec-07 | 276,137.00 | 67,858.74 | 11,615.81 | 181,205.50 | 536,817.05 |
| Total | 3,305,513.79 | 827,795.22 | 156,138.07 | 2,197,884.74 | 6,487,331.82 |

Exhibit B

Nortel Networks Limited

Contract No. 20531,20532,20536

Financial Accounting

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Premium | 6,487,332 |
| | |
| Experience Rated Claims Charge: | |
| Experience Rated Paid Claims | 5,879,575 |
| Experience Rated Conversion Charges | 76,094 |
| Total Experience Rated Claims Charge | 5,955,669 |
| | |
| Retention Charges: | |
| General Administration | 26,801 |
| Claims Administration | 51,275 |
| Cost of Capital | 28,544 |
| Risk Charge | 9,082 |
| Premium Tax | 135,585 |
| Other Charges | - |
| Total Retention Charge | 251,287 |
| | |
| Plan Year Interest: | |
| Cash Flow Interest | (52,838) |
| Total Plan Year Interest | (52,838) |
| | |
| Plan Year Surplus / (Deficit) | 227,538 |
| | |
| Premium Tax Credit on Surplus | 4,857 |
| | |
| Transfer to Deposit Fund at December 31, 2007 | (232,395) |
| | |
| Closing Balance at December 31, 2007 | - |

Exhibit C

Nortel Networks Limited

Contract No. 20531,20532,20536

Retention Calculations

January 01, 2007 to December 31, 2007

**General Administration**      0.45% of claims charge

Basic Life                5,955,669      x      0.0045      =      26,801

**Claims Administration**

$175 per notified Basic death claim

Basic death claims           293      x      175      =      51,275

**Cost of Capital**      0.44% of premium

Basic Life                6,487,332      x      0.0044      =      28,544

**Risk Charge**      0.14% of premium

Basic Life                6,487,332      x      0.0014      =      9,082

**Premium Tax**      2.09% of premium

Basic Life                6,487,332      x      0.0209      =      135,585

**Other Charges**                                                       -

Exhibit D

Nortel Networks Limited

Contract No. 20531,20532,20536

Cash Flow Interest and Incurred But Not Reported Reserve Requirement

January 01, 2007 to December 31, 2007

Cash Flow Interest

| | Amount | | Weighting Factor | | Interest Rate | | Interest Amount |
|---|---|---|---|---|---|---|---|
| Premium | 6,487,332 | x | 0.379076 | x | 3.65% | = | 89,761 |
| Experience Rated Paid Claims | 5,879,575 | x | 0.637592 | x | 3.65% | = | (136,830) |
| Experience Rated Conversion Charges | 76,094 | x | 0.50 | x | 3.65% | = | (1,389) |
| Retention Charge * | 115,702 | x | 0.50 | x | 3.65% | = | (2,112) |
| Premium Tax | 135,585 | x | 0.458333 | x | 3.65% | = | (2,268) |
| | | | | | Total | | (52,838) |

* excludes premium tax

Incurred But Not Reported Reserves:

The reserve level required as per the Financial Letter of Agreement is 8% of the Basic Life annual premium.  Therefore, the required IBNR level for January 1, 2008 is:
 8% of $6,487,332 = $518,987.

Exhibit E

Nortel Networks Limited

Contract No. 20531,20532,20536

Claims Fluctuation Reserve

January 01, 2007 to December 31, 2007

HELD BY CONTRACT HOLDER

| | |
|---|---|
| CFR Target Level | 10% of annual premium |
| Annual Premium | 6,487,332 |
| Target CFR | 648,733 |

Exhibit F

Nortel Networks Limited

Contract No. 20531,20532,20536

Deposit Fund

January 01, 2007 to December 31, 2007

Balance at January 1, 2007                                              -

    Interest                                                     -
    Transfer from current year surplus                    232,395

Balance at December 31, 2007                                      232,395

* The balance in this fund will earn interest at the cash flow rate.

|                                             | Ontario   | Quebec   |
|---------------------------------------------|-----------|----------|
| Potential Sales Tax Credit at December 31, 2007 | 13,181.44 | 4,580.51 |

Exhibit G

Nortel Networks Limited

Contract No. 20532-001

Financial Accounting - Union

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Premium | 156,138 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 458,675 |
| Experience Rated Conversion Charges | - |
| **Total Experience Rated Claims Charge** | 458,675 |
| | |
| | |
| **Retention Charges:** | |
| General Administration | 2,064 |
| Claims Administration | 5,950 |
| Cost of Capital | 687 |
| Risk Charge | 219 |
| Premium Tax | 3,263 |
| Other Charges | - |
| **Total Retention Charge** | 12,183 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (8,732) |
| **Total Plan Year Interest** | (8,732) |
| | |
| **Plan Year Surplus / (Deficit)** | (323,452) |

Exhibit H

Nortel Networks Limited

Contract No. 20531-777

Financial Accounting - Non Union

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Premium | 3,305,514 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 735,900 |
| Experience Rated Conversion Charges | 16,563 |
| Total Experience Rated Claims Charge | 752,463 |
| | |
| **Retention Charges:** | |
| General Administration | 3,386 |
| Claims Administration | 1,750 |
| Cost of Capital | 14,544 |
| Risk Charge | 4,628 |
| Premium Tax | 69,085 |
| Other Charges | - |
| Total Retention Charge | 93,393 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | 26,708 |
| Total Plan Year Interest | 26,708 |
| | |
| Plan Year Surplus / (Deficit) | 2,486,366 |

Exhibit I

Nortel Networks Limited

Contract No. 20531-001,002,003, 20532-002,003,004,005,006,  20536

Financial Accounting - Pensionners

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Premium | 3,025,680 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 4,685,000 |
| Experience Rated Conversion Charges | 59,531 |
| Total Experience Rated Claims Charge | 4,744,531 |
| | |
| **Retention Charges:** | |
| General Administration | 21,350 |
| Claims Administration | 43,575 |
| Cost of Capital | 13,313 |
| Risk Charge | 4,236 |
| Premium Tax | 63,237 |
| Other Charges | - |
| Total Retention Charge | 145,711 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (70,814) |
| Total Plan Year Interest | (70,814) |
| | |
| Plan Year Surplus / (Deficit) | (1,935,376) |

Appendix

Nortel Networks Limited

Contract No. 20531,20532,20536

Death Claim Listing By Experience Group
Life Conversion Claim Listing By Benefit

January 01, 2007 to December 31, 2007

[REDACTED]

# Death Claim Listing by Benefit and Certificate

January 1, 2007 to December 31, 2007

NORTEL NETWORKS LIMITED
Contract Number: 020531

## Summary

**Summary for all Benefits**

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Employee Life | 110 | 3,425,675.00 |
| Canadian Dollars Total Claims | 110 | 3,425,675.00 |

## Details

# Death Claim Listing by Benefit and Certificate
January 1, 2007 to December 31, 2007

NORTEL NETWORKS LIMITED
Contract Number: 020532

## Summary

**Summary for all Benefits**

| Benefit | Total Number of Certificates | Face Amount |
| --- | --- | --- |
| Employee Life | 183 | 2,438,400.00 |
| Canadian Dollars Total Claims | 183 | 2,438,400.00 |

## Details

# Death Claim Listing by Benefit and Certificate
January 1, 2007 to December 31, 2007

NORTEL NETWORKS LIMITED
Contract Number: 020536

## Summary

### Summary for all Benefits

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Employee Life | 1 | 15,500.00 |
| Canadian Dollars Total Claims | 1 | 15,500.00 |

## Details

**Life Conversion Claim Listing by Experience Group and Certificate**

January 1, 2007 to December 31, 2007

NORTEL NETWORKS LIMITED
Contract Number: 020531

# Sun Life Reports

# 9

# Nortel Networks Limited

FINANCIAL REPORT
OPTIONAL LIFE

covering the period

January 1, 2007

to

December 31, 2007

Contract No. 20533, 20534

Nortel Networks Limited

Contract No. 20533, 20534

## Table of Contents

Exhibit A          Premium Summary
Exhibit B          Financial Accounting
Exhibit C          Retention Calculations
Exhibit D          Cash Flow Interest and Incurred But Not Reported Reserve Requirement
Exhibit E          Claims Fluctuation Reserve
Exhibit F          Deposit Fund
Exhibit G          Financial Accounting - Union
Exhibit H          Financial Accounting - Non Union


Appendix           Death Claim Listing By Experience Group [REDACTED]
                   Life Conversion Claim Listing By Benefit

Exhibit A
Premium Summary
Nortel Networks Limited
Contract No. 20533, 20534
January 01, 2007 to December 31, 2007

Optional Life Insurance:

| Premium Month | Non-Union Premium (#20533) | Union Premium (#20534) | Total |
|---|---|---|---|
| Jan-07 | 229,627.97 | 21,933.34 | 251,561.31 |
| Feb-07 | 211,039.51 | 21,970.45 | 233,009.96 |
| Mar-07 | 303,915.82 | 21,599.61 | 325,515.43 |
| Apr-07 | 208,374.73 | 21,712.21 | 230,086.94 |
| May-07 | 203,519.05 | 21,470.57 | 224,989.62 |
| Jun-07 | 200,231.17 | 21,224.58 | 221,455.75 |
| Jul-07 | 185,387.81 | 21,153.18 | 206,540.99 |
| Aug-07 | 195,352.68 | 20,869.24 | 216,221.92 |
| Sep-07 | 280,225.87 | 20,709.23 | 300,935.10 |
| Oct-07 | 204,671.91 | 20,598.51 | 225,270.42 |
| Nov-07 | 204,363.47 | 20,543.76 | 224,907.23 |
| Dec-07 | 203,353.36 | 20,293.24 | 223,646.60 |
| Total | 2,630,063.35 | 254,077.92 | 2,884,141.27 |

Exhibit B

Nortel Networks Limited

Contract No. 20533, 20534

Financial Accounting

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Premium | 2,884,141 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 1,626,000 |
| Experience Rated Conversion Charges | 57,469 |
| Total Experience Rated Claims Charge | 1,683,469 |
| | |
| **Retention Charges:** | |
| General Administration | 7,576 |
| Claims Administration | 1,200 |
| Cost of Capital | 12,690 |
| Risk Charge | 4,038 |
| Premium Tax | 59,125 |
| Other Charges | - |
| Total Retention Charge | 84,629 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (6,514) |
| Total Plan Year Interest | (6,514) |
| | |
| Plan Year Surplus / (Deficit) | 1,109,529 |
| | |
| Premium Tax Credit on Surplus | 23,221 |
| | |
| Transfer to Deposit Fund at December 31, 2007 | (1,132,750) |
| | |
| Closing Balance at December 31, 2007 | - |

Exhibit C

Nortel Networks Limited

Contract No. 20533, 20534

Retention Calculations

January 01, 2007 to December 31, 2007

| General Administration | 0.45% of claims charge | | | | |
|---|---|---|---|---|---|
| Optional Life | 1,683,469 | x | 0.0045 | = | 7,576 |

| Claims Administration | | | | | |
|---|---|---|---|---|---|
| | $75 per notified Optional death claim | | | | |
| Optional death claims | 16 | x | 75 | = | 1,200 |
| Cost of Capital | 0.44% of premium | | | | |
| Optional Life | 2,884,141 | x | 0.0044 | = | 12,690 |

| Risk Charge | 0.14% of premium | | | | |
|---|---|---|---|---|---|
| Optional Life | 2,884,141 | x | 0.0014 | = | 4,038 |

| Premium Tax | 2.05% of premium | | | | |
|---|---|---|---|---|---|
| Optional Life | 2,884,141 | x | 0.0205 | = | 59,125 |

Other Charges                                                                                    -

Exhibit D

Nortel Networks Limited

Contract No. 20533, 20534

Cash Flow Interest and Incurred But Not Reported Reserve Requirement

January 01, 2007 to December 31, 2007

**Cash Flow Interest**

|  | Amount |  | Weighting Factor |  | Interest Rate |  | Interest Amount |
|---|---|---|---|---|---|---|---|
| Premium | 2,884,141 | x | 0.389819 | x | 3.65% | = | 41,037 |
| Experience Rated Paid Claims | 1,626,000 | x | 0.759034 | x | 3.65% | = | (45,048) |
| Experience Rated Conversion Charges | 57,469 | x | 0.50 | x | 3.65% | = | (1,049) |
| Retention Charge * | 25,504 | x | 0.50 | x | 3.65% | = | (465) |
| Premium Tax | 59,125 | x | 0.458333 | x | 3.65% | = | (989) |
|  |  |  |  |  | Total |  | (6,514) |

* excludes premium tax

Incurred But Not Reported Reserves:

The reserve level required as per the Financial Letter of Agreement is 8% of the Optional Life annual premium.  Therefore, the required IBNR level for January 1, 2008 is:
8% of $2,884,141 = $230,731.

Exhibit E

Nortel Networks Limited

Contract No. 20533, 20534

Claims Fluctuation Reserve

January 01, 2007 to December 31, 2007

HELD BY CONTRACT HOLDER

| | |
|---|---|
| CFR Target Level | 10% of annual premium |
| Annual Premium | 2,884,141 |
| Target CFR | 288,414 |

Exhibit F

Nortel Networks Limited ˙

Contract No. 20533, 20534

Deposit Fund

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Balance at January 1, 2007 | - |
| | |
| Interest | - |
| Transfer from current year surplus | 1,132,750 |
| Balance at December 31, 2007 | 1,132,750 |

* The balance in this fund will earn interest at the cash flow rate.

| | Ontario | Quebec |
|---|---:|---:|
| Potential Sales Tax Credit at December 31, 2007 | 72,949.10 | 10,602.54 |

Exhibit G

Nortel Networks Limited

Contract No. 20534

Financial Accounting - Union

January 01, 2007 to December 31, 2007

| | |
|---|---|
| Premium | 254,078 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 130,000 |
| Experience Rated Conversion Charges | - |
| Total Experience Rated Claims Charge | 130,000 |
| | |
| **Retention Charges:** | |
| General Administration | 585 |
| Claims Administration | 150 |
| Cost of Capital | 1,118 |
| Risk Charge | 356 |
| Premium Tax | 5,209 |
| Other Charges | - |
| Total Retention Charge | 7,418 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (132) |
| Total Plan Year Interest | (132) |
| | |
| **Plan Year Surplus / (Deficit)** | 116,528 |

Exhibit H

Nortel Networks Limited

Contract No. 20533

Financial Accounting - Non Union

January 01, 2007 to December 31, 2007

| | |
|---|---:|
| Premium | 2,630,063 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 1,496,000 |
| Experience Rated Conversion Charges | 57,469 |
| Total Experience Rated Claims Charge | 1,553,469 |
| | |
| | |
| **Retention Charges:** | |
| General Administration | 6,991 |
| Claims Administration | 1,050 |
| Cost of Capital | 11,572 |
| Risk Charge | 3,682 |
| Premium Tax | 53,916 |
| Other Charges | - |
| Total Retention Charge | 77,211 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (6,382) |
| Total Plan Year Interest | (6,382) |
| | |
| **Plan Year Surplus / (Deficit)** | 993,001 |

Appendix

Nortel Networks Limited

Contract No. 20533, 20534

Death Claim Listing By Experience Group
Life Conversion Claim Listing By Benefit

January 01, 2007 to December 31, 2007

[REDACTED]

# Death Claim Listing by Benefit and Certificate
## January 1, 2007 to December 31, 2007

**NORTEL NETWORKS LIMITED**
**Contract Number: 020533**

## Summary

### Summary for all Benefits

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Optional Life | 9 | 1,101,000.00 |
| Optional Spouse Life | 3 | 375,000.00 |
| Optional Child Life | 2 | 20,000.00 |
| Optional Dependent AD&D | 1 | 131,000.00 |
| Canadian Dollars Total Claims | 15 | 1,627,000.00 |

## Details

# Death Claim Listing by Benefit and Certificate
January 1, 2007 to December 31, 2007

**NORTEL NETWORKS LIMITED**
**Contract Number: 020534**
## Summary

**Summary for all Benefits**

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Optional Life | 2 | 130,000.00 |
| Canadian Dollars Total Claims | 2 | 130,000.00 |

**Details**

**Life Conversion Claim Listing by Experience Group and Certificate**
January 1, 2007 to December 31, 2007

NORTEL NETWORKS LIMITED
Contract Number: 020533

# Sun Life Reports
# 10



**Sun Life Financial**



Sun Life Financial
50 Westmount Road North
PO Box 1601, STN
Waterloo, Ontario
N2J 4C5

April 2, 2009

Nortel Networks Limited
195 The West Mall
Toronto, Ontario
M9C 5K1

Dear ▮,

Re:    Nortel Networks Limited
       Contract No. 20531, 20532, 20533, 20534, 20536, 2008 Financial Accounting

Enclosed are the financial reports for your refund accounted Group Benefits, encompassing the Basic Life (#20531, 20532, and 20536) and Optional Life (#20533, 20534) benefits for the plan year January 1, 2008 to December 31, 2008.

As you can see from the chart below there was a deficit of $(384, 932) under the Basic Life. This is solely the result of the shortfall in the premium for the retirees. I have included a separate chart to show the shortfall of $(2,838,284) from the non-union retirees. The premium from the active employees and the union retirees has offset this retiree shortfall.

It is quickly becoming clear that the premium will not sustain the retiree experience on a go forward basis. When we renew the plans in July, we will include a proposal for Paid Up Life insurance for the retirees. This will ensure that the retirees' life insurance commitments will be met.

|  | Basic Life | Optional Life |
|---|---|---|
| Financial Accounting - Plan Year Surplus/Deficit | (384,932) | 1,330,727 |
| Financial Accounting - Closing Balance | (384,932) | 0 |
| CFR Closing Balance | Held by Client | Held by Client |
| Target CFR Balance | 630,417 | 282,840 |
| Deposit Fund Balance | 0 | 1,358,578 |

*Noted deficit balances exclude applicable interest, premium tax and Retail Sales Tax.

Sun Life Assurance Company of Canada
is a member of the Sun Life Financial group of companies.
www.sunlife.ca



April 2, 2009
Page 2

As in the past we will issue a cheque for the surplus on Optional Life less the amount of the Basic deficit, (1,358,578-384,932=$973,646).

Retail Sales Tax Refunds - Plan sponsors are entitled to receive RST refunds on plan year surpluses returned to them (in the form of a cheque) from a Deposit Fund, provided RST has been paid on these amounts. As per Ontario provincial legislation, ORST can only be refunded on surpluses that are generated and paid out within a 4-year period. There is no time limitation for QST refunds under the Quebec provincial legislation.

Your ORST credits at December 31, 2008 will expire as follows:

$86,915.94 on December 31, 2012 (Optional Life)

Appendix

The Appendices include the following reports:
- Death Claims Listings by Contract Number
- Conversion Listings by Contract Number

Should you have any questions following your review of this report, please contact me directly.

Sincerely,



Encl.

# Sun Life Reports
# 11

# Nortel Networks Limited

FINANCIAL REPORT
BASIC LIFE

covering the period

January 1, 2008

to

December 31, 2008

Contract No. 20531,20532,20536

Nortel Networks Limited

Contract No. 20531,20532,20536

Table of Contents

Exhibit A        Premium Summary
Exhibit B        Financial Accounting
Exhibit C        Retention Calculations
Exhibit D        Cash Flow Interest and Incurred But Not Reported Reserve Requirement
Exhibit E        Claims Fluctuation Reserve
Exhibit F        Deposit Fund
Exhibit G        Financial Accounting - Union
Exhibit H        Financial Accounting - Non Union
Exhibit I        Financial Accounting - Pensionners


Appendix        Death Claim Listing By Experience Group   [REDACTED]
                Life Conversion Claim Listing By Benefit

Exhibit A
Premium Summary
Nortel Networks Limited
Contract No. 20531,20532,20536
January 01, 2008 to December 31, 2008

| Basic Life Insurance Premium Month | Active Non-Union Premium (#20531-777) | Pension Non-Union Premium (#20531-001,002,003) | Active Union Premium (#20532-001) | Pensioner Union Premium (#20532-002,003,004,005,006) | Total |
|---|---|---|---|---|---|
| Jan-08 | 274,496.15 | 67,926.13 | 11,705.85 | 181,004.34 | 535,132.47 |
| Feb-08 | 274,333.30 | 67,103.41 | 11,525.76 | 179,943.21 | 532,905.68 |
| Mar-08 | 272,190.77 | 66,691.13 | 11,345.67 | 179,633.30 | 529,860.87 |
| Apr-08 | 279,086.12 | 66,548.98 | 11,255.63 | 178,958.08 | 535,848.81 |
| May-08 | 275,198.77 | 66,937.74 | 11,165.58 | 179,929.73 | 533,231.82 |
| Jun-08 | 271,485.84 | 66,613.06 | 11,255.63 | 179,301.13 | 528,655.66 |
| Jul-08 | 267,910.34 | 66,482.86 | 11,255.63 | 178,252.86 | 523,901.69 |
| Aug-08 | 264,601.65 | 65,990.66 | 10,985.49 | 178,056.79 | 519,634.59 |
| Sep-08 | 262,970.79 | 65,891.95 | 11,075.54 | 177,433.53 | 517,371.81 |
| Oct-08 | 261,565.54 | 65,642.63 | 10,715.36 | 184,338.58 | 522,262.11 |
| Nov-08 | 258,863.61 | 65,782.48 | 10,895.45 | 180,030.91 | 515,572.45 |
| Dec-08 | 254,664.03 | 65,484.51 | 9,904.95 | 179,735.21 | 509,788.70 |
| Total | 3,217,366.91 | 797,095.54 | 133,086.54 | 2,156,617.67 | 6,304,166.66 |

Exhibit B

Nortel Networks Limited

Contract No. 20531,20532,20536

Financial Accounting

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Premium | 6,304,167 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 6,365,800 |
| Experience Rated Conversion Charges | 52,167 |
| Total Experience Rated Claims Charge | 6,417,967 |
| | |
| **Retention Charges:** | |
| General Administration | 28,881 |
| Claims Administration | 49,175 |
| Cost of Capital | 27,738 |
| Risk Charge | 8,826 |
| Premium Tax | 131,127 |
| Other Charges | - |
| Total Retention Charge | 245,747 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (25,385) |
| Total Plan Year Interest | (25,385) |
| | |
| **Plan Year Surplus / (Deficit)** | (384,932) |
| | |
| **Amount due from Client held CFR** | (384,932) |

* balance is net of deficit interest, premium tax and retail sales tax

Exhibit C

Nortel Networks Limited

Contract No. 20531,20532,20536

Retention Calculations

January 01, 2008 to December 31, 2008

**General Administration**     0.45% of claims charge

| | | | | | | |
|---|---|---|---|---|---|---|
| Basic Life | 6,417,967 | x | 0.0045 | = | 28,881 |

**Claims Administration**

$175 per notified Basic death claim

| | | | | | | |
|---|---|---|---|---|---|---|
| Basic death claims | 281 | x | 175 | = | 49,175 |

**Cost of Capital**     0.44% of premium

| | | | | | | |
|---|---|---|---|---|---|---|
| Basic Life | 6,304,167 | x | 0.0044 | = | 27,738 |

**Risk Charge**     0.14% of premium

| | | | | | | |
|---|---|---|---|---|---|---|
| Basic Life | 6,304,167 | x | 0.0014 | = | 8,826 |

**Premium Tax**     2.08% of premium

| | | | | | | |
|---|---|---|---|---|---|---|
| Basic Life | 6,304,167 | x | 0.0208 | = | 131,127 |

**Other Charges**     -

Exhibit D

Nortel Networks Limited

Contract No. 20531,20532,20536

Cash Flow Interest and Incurred But Not Reported Reserve Requirement

January 01, 2008 to December 31, 2008

**Cash Flow Interest**

| | Amount | | Weighting Factor | | Interest Rate | | Interest Amount |
|---|---|---|---|---|---|---|---|
| Premium | 6,304,167 | x | 0.405119 | x | 2.05% | = | 52,356 |
| Experience Rated Paid Claims | 6,365,800 | x | 0.573177 | x | 2.05% | = | (74,799) |
| Experience Rated Conversion Charges | 52,167 | x | 0.50 | x | 2.05% | = | (535) |
| Retention Charge * | 114,620 | x | 0.50 | x | 2.05% | = | (1,175) |
| Premium Tax | 131,127 | x | 0.458333 | x | 2.05% | = | (1,232) |
| | | | | | Total | | (25,385) |

*   excludes premium tax

Incurred But Not Reported Reserves:

The reserve level required as per the Financial Letter of Agreement is 8% of the Basic Life annual premium.  Therefore, the required IBNR level for January 1, 2009 is:
8% of $6,304,167 = $504,333.

Exhibit E

Nortel Networks Limited

Contract No. 20531,20532,20536

Claims Fluctuation Reserve

January 01, 2008 to December 31, 2008

HELD BY CONTRACT HOLDER

| | |
|---|---|
| CFR Target Level | 10% of annual premium |
| Annual Premium | 6,304,167 |
| Target CFR | 630,417 |

Exhibit F

Nortel Networks Limited

Contract No. 20531,20532,20536

Deposit Fund

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Balance at January 1, 2008 | 232,395 |
| | |
| Interest | 2,523 |
| Cheque issued June 10, 2008 | (234,918) |
| Balance at December 31, 2008 | - |

* The balance in this fund will earn interest at the cash flow rate.

Exhibit G

Nortel Networks Limited

Contract No. 20532-001

Financial Accounting - Union

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Premium | 133,087 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 516,850 |
| Experience Rated Conversion Charges | 1,550 |
| Total Experience Rated Claims Charge | 518,400 |
| | |
| | |
| **Retention Charges:** | |
| General Administration | 2,333 |
| Claims Administration | 6,475 |
| Cost of Capital | 586 |
| Risk Charge | 186 |
| Premium Tax | 2,768 |
| Other Charges | - |
| Total Retention Charge | 12,348 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | (5,108) |
| Total Plan Year Interest | (5,108) |
| | |
| Plan Year Surplus / (Deficit) | (402,769) |

Exhibit H

Nortel Networks Limited

Contract No. 20531-777

Financial Accounting - Non Union

January 01, 2008 to December 31, 2008

| | |
|---|---|
| Premium | 3,217,367 |
| | |
| Experience Rated Claims Charge: | |
| Experience Rated Paid Claims | 545,750 |
| Experience Rated Conversion Charges | - |
| Total Experience Rated Claims Charge | 545,750 |
| | |
| | |
| Retention Charges: | |
| General Administration | 2,456 |
| Claims Administration | 2,625 |
| Cost of Capital | 14,156 |
| Risk Charge | 4,505 |
| Premium Tax | 66,922 |
| Other Charges | - |
| Total Retention Charge | 90,664 |
| | |
| Plan Year Interest: | |
| Cash Flow Interest | 19,432 |
| Total Plan Year Interest | 19,432 |
| | |
| Plan Year Surplus / (Deficit) | 2,600,385 |

Exhibit I

Nortel Networks Limited

Contract No. 20531-001,002,003, 20532-002,003,004,005,006,  20536

Financial Accounting - Pensionners

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Premium | 2,953,713 |
| | |
| Experience Rated Claims Charge: | |
| Experience Rated Paid Claims | 5,303,200 |
| Experience Rated Conversion Charges | 50,617 |
| Total Experience Rated Claims Charge | 5,353,817 |
| | |
| Retention Charges: | |
| General Administration | 24,092 |
| Claims Administration | 40,075 |
| Cost of Capital | 12,996 |
| Risk Charge | 4,135 |
| Premium Tax | 61,437 |
| Other Charges | - |
| Total Retention Charge | 142,735 |
| | |
| Plan Year Interest: | |
| Cash Flow Interest | (39,709) |
| Total Plan Year Interest | (39,709) |
| | |
| Plan Year Surplus / (Deficit) | (2,582,548) |

Appendix

Nortel Networks Limited

Contract No. 20531,20532,20536

Death Claim Listing By Experience Group
Life Conversion Claim Listing By Benefit

January 01, 2008 to December 31, 2008

[REDACTED]

# Death Claim Listing by Benefit and Certificate

January 1, 2008 to December 31, 2008

**NORTEL NETWORKS LIMITED**

Contract Number: 020531

## Summary

### Summary for all Benefits

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Employee Life | 117 | 4,040,000.00 |
| Canadian Dollars Total Claims | 117 | 4,040,000.00 |

## Details

# Death Claim Listing by Benefit and Certificate

January 1, 2008 to December 31, 2008

**NORTEL NETWORKS LIMITED**

Contract Number: 020532

## Summary

**Summary for all Benefits**

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Employee Life | 164 | 2,325,800.00 |
| Canadian Dollars Total Claims | 164 | 2,325,800.00 |

**Details**

# Death Claim Listing by Benefit and Certificate

January 1, 2008 to December 31, 2008

**NORTEL NETWORKS LIMITED**

Contract Number: 020536

## Summary

### Summary for all Benefits

| Benefit | Total Number of Certificates | Face Amount |
| --- | --- | --- |
| Employee Life | 0 | 0.00 |
| Canadian Dollars Total Claims | 0 | 0.00 |

## Details

**Life Conversion Claim Listing by Experience Group and Certificate**
January 1, 2008 to December 31, 2008

**NORTEL NETWORKS LIMITED**
Contract Number: 020531

Contract Number: 020532

# Sun Life Reports

# 12

**Nortel Networks Limited**

FINANCIAL REPORT
OPTIONAL LIFE

covering the period

January 1, 2008

to

December 31, 2008

Contract No. 20533, 20534

Nortel Networks Limited

Contract No. 20533, 20534

## Table of Contents

Exhibit A        Premium Summary
Exhibit B        Financial Accounting
Exhibit C        Retention Calculations
Exhibit D        Cash Flow Interest and Incurred But Not Reported Reserve Requirement
Exhibit E        Claims Fluctuation Reserve
Exhibit F        Deposit Fund
Exhibit G        Financial Accounting - Union
Exhibit H        Financial Accounting - Non Union


Appendix         Death Claim Listing By Experience Group    [REDACTED]
                 Life Conversion Claim Listing By Benefit

Exhibit A
Premium Summary
Nortel Networks Limited
Contract No. 20533, 20534
January 01, 2008 to December 31, 2008

Optional Life Insurance:

| Premium Month | Non-Union Premium (#20533) | Union Premium (#20534) | Total |
|---|---|---|---|
| Jan-08 | 305,024.43 | 20,331.28 | 325,355.71 |
| Feb-08 | 207,675.57 | 20,043.78 | 227,719.35 |
| Mar-08 | 207,719.94 | 19,513.52 | 227,233.46 |
| Apr-08 | 208,475.98 | 19,486.02 | 227,952.00 |
| May-08 | 207,541.97 | 19,425.99 | 226,967.96 |
| Jun-08 | 205,308.85 | 19,319.27 | 224,628.12 |
| Jul-08 | 292,118.42 | 19,211.75 | 311,330.17 |
| Aug-08 | 199,520.77 | 18,575.97 | 218,096.74 |
| Sep-08 | 194,142.94 | 18,671.63 | 212,814.57 |
| Oct-08 | 192,001.47 | 18,402.79 | 210,404.26 |
| Nov-08 | 191,091.07 | 17,980.46 | 209,071.53 |
| Dec-08 | 188,923.59 | 17,892.37 | 206,815.96 |
| Total | 2,599,545.00 | 228,854.83 | 2,828,399.83 |

Exhibit B

Nortel Networks Limited

Contract No. 20533, 20534

Financial Accounting

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Premium | 2,828,400 |
| | |
| Experience Rated Claims Charge: | |
| Experience Rated Paid Claims | 1,359,000 |
| Experience Rated Conversion Charges | 63,385 |
| Total Experience Rated Claims Charge | 1,422,385 |
| | |
| Retention Charges: | |
| General Administration | 6,401 |
| Claims Administration | 825 |
| Cost of Capital | 12,445 |
| Risk Charge | 3,960 |
| Premium Tax | 57,982 |
| Other Charges | - |
| Total Retention Charge | 81,613 |
| | |
| Plan Year Interest: | |
| Cash Flow Interest | 6,325 |
| Total Plan Year Interest | 6,325 |
| | |
| Plan Year Surplus / (Deficit) | 1,330,727 |
| | |
| Premium Tax Credit on Surplus | 27,851 |
| | |
| Transfer to Deposit Fund at December 31, 2008 | (1,358,578) |
| | |
| Closing Balance at December 31, 2008 | - |

Exhibit C

Nortel Networks Limited

Contract No. 20533, 20534

Retention Calculations

January 01, 2008 to December 31, 2008

**General Administration**      0.45% of claims charge

Optional Life                1,422,385      x        0.0045      =        6,401


**Claims Administration**

$75 per notified Optional death claim

Optional  death claims             11      x        75      =        825

**Cost of Capital**        0.44% of premium

Optional Life                2,828,400      x        0.0044      =        12,445


**Risk Charge**          0.14% of premium

Optional Life                2,828,400      x        0.0014      =        3,960


**Premium Tax**          2.05% of premium

Optional Life                2,828,400      x        0.0205      =        57,982


**Other Charges**

Exhibit D

Nortel Networks Limited

Contract No. 20533, 20534

Cash Flow Interest and Incurred But Not Reported Reserve Requirement

January 01, 2008 to December 31, 2008

**Cash Flow Interest**

|  | Amount |  | Weighting Factor |  | Interest Rate |  | Interest Amount |
|---|---|---|---|---|---|---|---|
| Premium | 2,828,400 | x | 0.420102 | x | 2.05% | = | 24,358 |
| Experience Rated Paid Claims | 1,359,000 | x | 0.595693 | x | 2.05% | = | (16,596) |
| Experience Rated Conversion Charges | 63,385 | x | 0.50 | x | 2.05% | = | (650) |
| Retention Charge * | 23,631 | x | 0.50 | x | 2.05% | = | (242) |
| Premium Tax | 57,982 | x | 0.458333 | x | 2.05% | ≈ | (545) |
|  |  |  |  |  | Total |  | 6,325 |

* excludes premium tax

**Incurred But Not Reported Reserves:**

The reserve level required as per the Financial Letter of Agreement is 8% of the Optional Life annual premium. Therefore, the required IBNR level for January 1, 2009 is:
8% of $2,828,400 = $226,272

Exhibit E

Nortel Networks Limited

Contract No. 20533, 20534

Claims Fluctuation Reserve

January 01, 2008 to December 31, 2008

HELD BY CONTRACT HOLDER

| | |
|---|---|
| CFR Target Level | 10% of annual premium |
| Annual Premium | 2,828,400 |
| Target CFR | 282,840 |

Exhibit F

Nortel Networks Limited

Contract No. 20533, 20534

Deposit Fund

January 01, 2008 to December 31, 2008


Balance at January 1, 2008                                      1,132,750


    Interest                                                     12,296
    Cheque issued June 10, 2008                         (1,145,046)
    Transfer from current year surplus                    1,358,578

Balance at December 31, 2008                                  1,358,578



* The balance in this fund will earn interest at the cash flow rate.


|                                              | Ontario   | Quebec    |
|----------------------------------------------|-----------|-----------|
| Potential Sales Tax Credit at December 31, 2008 | 86,915.94 | 13,400.94 |

Exhibit G

Nortel Networks Limited

Contract No. 20534

Financial Accounting - Union

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Premium | 228,855 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 140,000 |
| Experience Rated Conversion Charges | - |
| Total Experience Rated Claims Charge | 140,000 |
| | |
| | |
| **Retention Charges:** | |
| General Administration | 630 |
| Claims Administration | 150 |
| Cost of Capital | 1,007 |
| Risk Charge | 320 |
| Premium Tax | 4,692 |
| Other Charges | - |
| Total Retention Charge | 6,799 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | 195 |
| Total Plan Year Interest | 195 |
| | |
| Plan Year Surplus / (Deficit) | 82,251 |

Exhibit H

Nortel Networks Limited

Contract No. 20533

Financial Accounting - Non Union

January 01, 2008 to December 31, 2008

| | |
|---|---:|
| Premium | 2,599,545 |
| | |
| Experience Rated Claims Charge: | |
| Experience Rated Paid Claims | 1,219,000 |
| Experience Rated Conversion Charges | 63,385 |
| Total Experience Rated Claims Charge | 1,282,385 |
| | |
| | |
| Retention Charges: | |
| General Administration | 5,771 |
| Claims Administration | 675 |
| Cost of Capital | 11,438 |
| Risk Charge | 3,640 |
| Premium Tax | 53,290 |
| Other Charges | - |
| Total Retention Charge | 74,814 |
| | |
| Plan Year Interest: | |
| Cash Flow Interest | 6,130 |
| Total Plan Year Interest | 6,130 |
| | |
| Plan Year Surplus / (Deficit) | 1,248,476 |

Appendix

Nortel Networks Limited

Contract No. 20533, 20534

Death Claim Listing By Experience Group
Life Conversion Claim Listing By Benefit

January 01, 2008 to December 31, 2008

[REDACTED]

# Death Claim Listing by Benefit and Certificate

January 1, 2008 to December 31, 2008

**NORTEL NETWORKS LIMITED**

Contract Number: 020533

## Summary

### Summary for all Benefits

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Optional Life | 5 | 909,000.00 |
| Optional Spouse Life | 4 | 300,000.00 |
| Optional Child Life | 1 | 10,000.00 |
| Optional Dependent AD&D | 1 | 30,000.00 |
| Canadian Dollars Total Claims | 11 | 1,249,000.00 |

## Details



# Death Claim Listing by Benefit and Certificate
January 1, 2008 to December 31, 2008

## Summary

**NORTEL NETWORKS LIMITED**
Contract Number: 020534

### Summary

**Summary for all Benefits**

| Benefit | Total Number of Certificates | Face Amount |
|---|---|---|
| Optional Life | 2 | 140,000.00 |
| Canadian Dollars Total Claims | 2 | 140,000.00 |

### Details

**Life Conversion Claim Listing by Experience Group and Certificate**
January 1, 2008 to December 31, 2008

NORTEL NETWORKS LIMITED
Contract Number: 020533

# Sun Life Reports

# 13



**Sun Life Assurance
Company of Canada
225 King Street West
8th Floor
Toronto, Ontario
M5V 3C5**

March 2, 2010



Nortel Networks Limited
26 Montrose Avenue
Wakefield, MA
01880

Dear █████,

Re:    Nortel Networks Limited, Contract No. 20531, 20532, 20533, 20534
       2009 Financial Accounting

Enclosed are the financial reports for the Nortel Networks refund accounted
Group Benefits, encompassing the Basic Life (#20531, 20532, and 20536) and
Optional Life (#20533, 20534) benefits for the plan year January 1, 2009 to
December 31, 2009.

The calculations were completed in accordance with the Financial Letter of
Understanding.

The Financial Accounting – Plan Year Surplus/Deficit amounts shown below
include only the current year results.

The Financial Accounting – Closing Balances shown below reflect all transfers
to the Deposit Funds.

|  | Basic Life | Optional Life |
|---|---|---|
| Financial Accounting – Plan Surplus/(Deficit) | (424,934) | 423,343 |
| Financial Accounting – Closing Balance | (424,934)* | 0 |
| CFR Closing Balance | Held by Client | Held by Client |
| Target CFR Balance | 604,101 | 226,431 |
| Deposit Fund Balance | 0 | 432,203 |

*Noted deficit balances exclude applicable interest, premium tax and Retail
Sales Tax.

As noted in the Financial Letter of Understanding, any plan year deficits up
to the level of the  CFR held by Nortel Networks Limited are payable within

Sun Life Financial Services of Canada Inc.
is a member of the Sun Life Financial group of
companies.

**www.sunlife.com**

March 2, 2010
Page. 3

31 days. The total amount due will be determined once the report is reviewed and will include the deficit amount, plus applicable interest and premium tax. Please also note that Retail Sales Tax is due on top of this total amount. Interest charges accrue daily until the date the funds are received.

Cheques/Funds received will be credited on the date received and reflected on Nortel Networks Limited's next financial statement.

In prior years, Sun Life and Nortel has agreed to handle the accounting of the deficit/surplus balances of these two benefits internally rather than exchanging cheques, please let me know if this is something that you would like to proceed with this year. We believe if this method is proceeded with, Nortel would still need to send Sun Life a small cheque to cover off the outstanding deficit - we can determine exact amounts at a later date.

Retail Sales Tax Refunds - Plan sponsors are entitled to receive RST refunds on plan year surpluses returned to them (in the form of a cheque) from a Deposit Fund, provided RST has been paid on these amounts. As per Ontario provincial legislation, ORST can only be refunded on surpluses that are generated and paid out within a 4-year period. There is no time limitation for QST refunds under the Quebec provincial legislation.

Your ORST credits at December 31, 2009 will expire as follows:

$28,487.36 on December 31, 2013 (Optional Life)

Tax Reporting - Our records indicate that your organization is incorporated in Canada. This information is used to issue the appropriate tax slip to the corporation for interest earned on the closing balance held in any Deposit Account related to the insured contracts outlined in this financial report. If our records require an update, please forward any changes to your Account Executive

**Appendix**

The Appendices include the following reports:
- Death Claims Listings by Contract Number
- Conversion Listings by Contract Number

Should you have any questions following your review of this report, please contact me directly.

Sincerely,
Yours truly,

# Sun Life Reports

# 14

# Nortel Networks Limited

FINANCIAL REPORT
BASIC LIFE

covering the period

January 1, 2009

to

December 31, 2009

Contract No. 20531,20532,20536

Nortel Networks Limited

Contract No. 20531,20532,20536

Table of Contents

Exhibit A          Premium Summary
Exhibit B          Financial Accounting
Exhibit C          Retention Calculations
Exhibit D          Cash Flow Interest and Incurred But Not Reported Reserve Requirement
Exhibit E          Claims Fluctuation Reserve
Exhibit F          Deposit Fund
Exhibit G          Financial Accounting - Union
Exhibit H          Financial Accounting - Non Union
Exhibit I          Financial Accounting - Pensioners Union
Exhibit J          Financial Accounting - Pensioners Non Union


Appendix          Death Claim Listing By Experience Group   [REDACTED]
                  Life Conversion Claim Listing By Benefit

Exhibit A
Premium Summary
Nortel Networks Limited
Contract No. 20531,20532,20536
January 01, 2009 to December 31, 2009

Basic Life Insurance:

| Premium Month | Active Non-Union Premium (#20531-777) | Pension Non-Union Premium (#20531-001,002,003) | Active Union Premium (#20532-001) | Pensioner Union Premium (#20532-002,003,004,005,006) | Total |
|---|---|---|---|---|---|
| Jan-09 | 60,426.43 | 263,136.84 | 10,612.26 | 206,667.79 | 540,843.32 |
| Feb-09 | 60,630.34 | 249,008.72 | 10,513.08 | 195,213.40 | 515,365.54 |
| Mar-09 | 55,273.34 | 244,348.58 | 10,413.90 | 193,436.98 | 503,472.80 |
| Apr-09 | 53,231.23 | 245,913.02 | 10,314.72 | 193,714.27 | 503,173.24 |
| May-09 | 51,908.74 | 243,626.54 | 10,314.72 | 192,929.15 | 498,779.15 |
| Jun-09 | 50,587.01 | 243,143.49 | 10,116.36 | 192,818.46 | 496,665.32 |
| Jul-09 | 49,067.71 | 241,962.19 | 9,918.00 | 192,516.23 | 493,464.13 |
| Aug-09 | 48,285.77 | 246,628.46 | 9,719.64 | 212,388.25 | 517,022.12 |
| Sep-09 | 47,295.94 | 241,098.65 | 9,719.64 | 197,712.72 | 495,826.95 |
| Oct-09 | 46,131.27 | 239,905.89 | 9,521.28 | 197,424.12 | 492,982.56 |
| Nov-09 | 45,598.85 | 239,311.08 | 9,422.10 | 200,114.14 | 494,446.17 |
| Dec-09 | 44,997.31 | 237,939.15 | 8,529.48 | 197,499.38 | 488,965.32 |
| Total | 613,433.94 | 2,936,022.61 | 119,115.18 | 2,372,434.89 | 6,041,006.62 |

Exhibit B

Nortel Networks Limited

Contract No. 20531,20532,20536

Financial Accounting

January 01, 2009 to December 31, 2009

| | |
|---|---:|
| Premium | 6,041,007 |
| | |
| **Experience Rated Claims Charge:** | |
| Experience Rated Paid Claims | 6,076,750 |
| Experience Rated Conversion Charges | 150,541 |
| Total Experience Rated Claims Charge | 6,227,291 |
| | |
| **Retention Charges:** | |
| General Administration | 28,023 |
| Claims Administration | 48,125 |
| Cost of Capital | 26,580 |
| Risk Charge | 8,457 |
| Premium Tax | 127,465 |
| Other Charges | - |
| Total Retention Charge | 238,650 |
| | |
| **Plan Year Interest:** | |
| Cash Flow Interest | - |
| Total Plan Year Interest | - |
| | |
| **Plan Year Surplus / (Deficit)** | (424,934) |
| | |
| **Amount due from Client held CFR** | * (424,934) |

* balance is net of deficit interest, premium tax and retail sales tax

Exhibit C

Nortel Networks Limited

Contract No. 20531,20532,20536

Retention Calculations

January 01, 2009 to December 31, 2009


General Administration        0.45% of claims charge

Basic Life                 6,227,291      x      0.0045      =      28,023


Claims Administration

                         $175 per notified Basic death claim

Basic death claims             275      x      175      =      48,125

Cost of Capital          0.44% of premium

Basic Life                 6,041,007      x      0.0044      =      26,580


Risk Charge              0.14% of premium

Basic Life                 6,041,007      x      0.0014      =      8,457


Premium Tax              2.11% of premium

Basic Life                 6,041,007      x      0.0211      =      127,465


Other Charges                                                   -