APPENDIX "AAA"

Ellen Whelan, FSA, FCIA
Principal

161 Bay Street, P.O. Box 501
Toronto, Ontario M5J 2S5
416 868 2124  Fax 416 868 8999
ellen.whelan@mercer.com
www.mercer.ca

# MERCER

**MMC** MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

23 February 2010 (Replaces 2 February 2010 letter)

Elizabeth Smith
Global Pension and Other Post-Employment
   Benefit Accounting and Control
Nortel Networks Inc.
220 Athens Way, Suite 300
Nashville, TN 37228

**Private & Confidential**

**Subject:** Canadian Post Employment Benefits Accounting In Accordance with CICA 3461
and US Accounting Standards for Fiscal 2009

Dear Elizabeth:

Mercer was requested by Nortel Networks Corporation ("Nortel") to calculate the Post
Employment Obligations as at December 31, 2008 and December 31, 2009.  In accordance
with our mandate, the purpose of these valuations is to enable Nortel to account for the plan
cost for fiscal 2009 and prepare year end disclosure information as at December 31, 2009 in
accordance with Canadian Institute of Chartered Accountants Handbook Section 3461
("CICA 3461") and US accounting standards as issued by the Financial Accounting
Standards Board ("US accounting standards").

The results provided in this report and have been determined using methods and
assumptions appropriate for financial reporting purposes and may not be appropriate for
other purposes such as funding the benefits.

In February 2010, we have been notified by Nortel that they will stop paying non-pension
benefits after December 31, 2010.  We have also been advised by Nortel that it intends to
account for this event as a subsequent event.  Any required curtailment and settlement in
this respect would be accounted for in fiscal 2010 or later.

# MERCER

 MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 2
23 February 2010 (Replaces 2 February 2010 letter)
Elizabeth Smith
Nortel Networks

The following post employment benefit plans for Canadian members are included in the valuation results presented in this report:

- Short Term Disability (STD) Benefits (including continuation of Life insurance, Medical and Dental)
- Long Term Disability (LTD) Income Benefits
- Continuation of Life Insurance, Medical and Dental Benefits during LTD
- Survivor Income Benefits (SIB) – Non-Union
- Survivor Transition Benefits (STB) – Union
- Continuation of DC pension contributions while disabled

Note that our report does not include other post employment benefits that Nortel may provide that are not listed above. In particular, this report does not include obligations for the continuation of employee paid optional life insurance plan to disabled employees, as we understand that Nortel is not responsible to pay for such coverage. The assets currently held in a H&W Trust have not been used in the determination of the accounting obligations or accounting expense provided in this report as we understand that the funds do not meet the definition of an asset for accounting purposes for these plans.

## Valuation Results

The following summarizes the estimated benefit obligations as at December 31, 2009 and December 31, 2008 as well as the incremental expense that should be booked for fiscal 2009:

All amounts in $000s (Cdn.)

| Post Employment Benefits (PEB) | 31.12.09 | 31.12.08 | Incremental Expense (Difference) |
|---|---|---|---|
| STD including continuation of Life, Medical and Dental | $200 | $200 | $0 |
| LTD Basic Life, Medical and Dental benefits during LTD | 105,600 | 104,600 | 1,000 |
| Survivor Benefits (SIB/STB) | 26,000 | 30,000 | (4,000) |
| DC Contributions during LTD | 19,800 | 23,000 | (3,200) |
| | 900 | 1,000 | (100) |
| Total | $152,500 | $158,800 | ($6,300) |

# MERCER



**MARSH   MERCER   KROLL**
**GUY CARPENTER   OLIVER WYMAN**

Page 3
23 February 2010 (Replaces 2 February 2010 letter)
Elizabeth Smith
Nortel Networks

Under US accounting standards, the annual benefit cost (i.e. expense) is determined as the sum of the change in the unfunded liability during the year plus the actual cash payments for the post employment benefits made in the year. We understand that cash payments have been expensed when made and therefore Nortel need only record the incremental expense at this time of an income of $6.3M. While CICA 3461 would permit the amortization of gains or losses, we understand that Nortel has chosen to recognize gains and losses immediately for Canadian GAAP reporting purposes and therefore the above figures are appropriate for both Canadian and US reporting.

The following changes have been made to the valuation data and assumptions as at December 31, 2009 compared to the assumptions as at December 31, 2008:

- Disabled member data has been updated as at September 31, 2009;
- Per disabled member medical and dental claims cost assumptions have been updated to reflect 2008 and 2009 claims for the Union plan and 2009/2010 flex credits and contributions for the Non-Union plan;
- The termination assumption (includes mortality and recovery) has been changed to the Canadian Group Long Term Disability Termination Experience 1988-1997, from the GLTD 87 table with CIA modifications for the LTD benefits, and the continuation of medical, dental and life insurance benefits;
- For the SIB/STB benefits, the mortality assumption has been changed to the RP 2000 table with full generational projected improvements from the RP 2000 table with projected improvements to 2017;
- The LTD indexing has been changed to 2.5% per annum from 1.25% per annum. (Nortel's plan determines the actual benefit increase as 60% of the assumed inflation); and
- The discount rate for all benefits has been changed to 3.10% per annum from 2.10% per annum.

All of our valuation results include estimates of future obligations for administrative charges and applicable taxes that would be expected to be incurred to administer the plan in the future.

Summaries of the membership data, valuation methods and actuarial assumptions, and plan provisions used in calculating the obligations are provided in the attached Appendices A, B and C.

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 4
23 February 2010 (Replaces 2 February 2010 letter)
Elizabeth Smith
Nortel Networks

## Statement of Opinion

After checking with representatives of Nortel, to the best of our knowledge, there are no events subsequent to the valuation date which, in our opinion, would have a material impact on the results of the valuation.

The valuations of the Plan were performed in accordance with generally accepted principles and procedures. The methods used in the valuations of benefit obligations and determination of plan costs were selected by Management in accordance with the requirements of CICA 3461 and US accounting standards.

Nortel's Management has selected the assumptions used in the valuations of the plan obligations and determination of plan costs. They are Management's best-estimate assumptions, selected for accounting purposes, in accordance with CICA 3461 and US accounting standards. These assumptions are in accordance with accepted actuarial practice and we believe each of these assumptions is reasonable.

# MERCER



**MARSH    MERCER    KROLL**
**GUY CARPENTER    OLIVER WYMAN**

Page 5
23 February 2010 (Replaces 2 February 2010 letter)
Elizabeth Smith
Nortel Networks

In my opinion,

- The data on which the valuations are based are sufficient and reliable for the purposes of the valuations, and
- The calculations have been made in accordance with the requirements of CICA 3461 and US accounting standards.

This report has been prepared and my opinion given, in accordance with accepted actuarial practice in Canada.

## Professional Qualifications

We are available to answer any questions on the material contained in this report or to provide explanations or further details, as may be appropriate. I, Ellen Whelan, the undersigned credentialed actuary, meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion contained in this report. We are not aware of any relationship, including investments or other services that could create a conflict-of-interest that would impair our objectivity.

Respectfully submitted,

*Ellen Whelan*

_____           February 18, 2010
Ellen Whelan                                                    _____
Fellow of the Canadian Institute of Actuaries      Date
Fellow of the Society of Actuaries

Mercer (Canada) Limited, 161 Bay Street, P.O. Box 501, Toronto, Ontario  M5J 2S5
Telephone: 416 868 2124 (E. Whelan)

Copy:
Leila Wong, Nortel Networks Corporation
Paul Forestell, Mercer
Teresa Palandra, Mercer
Yeh-Ching Seto, Mercer
Erica Yu, Mercer

j:\nortel\opeb\year2009\report\nortel - 2009 post employment disclosure 2009 - feb 23 (final).doc

# MERCER


MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

## Appendix A

## Membership Data

The valuation is based on membership data as at September 30, 2009. We have used and relied on financial and membership data supplied by Nortel and Sun Life.  Plan membership data are summarized below.

> We have not independently verified the accuracy or completeness of the data except to the extent required by generally accepted professional standards and practices. Mercer will not be held responsible for any liability arising from the use of incomplete, inaccurate or not up-to-date data or documentation. We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc.), earnings, and service. The results of these tests were satisfactory.

| STD | 30.09.09 |
|---|---|
| Estimated STD Payments for year ending[1] | $2.4 million[2] |
| **LTD Income Benefits, Medical and Dental Benefits** | |
| Number of disabled members | 399 |
| Average net monthly income benefits | $2,482 |
| Average age at disability | 41.2 |
| Average duration since disability | 12.9 years |
| **Life – Union** | |
| Number of disabled members – Basic Life Insurance | 150 |
| Average age at disability | 40.1 |
| Average duration since disability | 16.2 |
| Average Basic Life Insurance | $46,384 |
| **Life – Non-Union** | |
| Number of disabled members – Basic Life Insurance | 236 |
| Average age at disability | 42.2 |
| Average duration since disability | 10.8 |
| Average Basic Life Insurance | $64,506 |
| **STB – Union** | |
| Number of SIB recipients | 11 |
| Average age | 58.6 |
| Average Monthly benefit amount | $586 |
| **SIB – Non-Union** | |
| Number of SIB recipients | 82 |
| Average age | 69.4 |
| Average Monthly benefit amount | $1,394 |

[1]  These amounts exclude benefits provided in the first five days of STD payments as this period is not tracked by Nortel.

[2]  Payments are estimated by taking the October 2007 – September 2008 payments and increased by 3.0%.

Mercer (Canada) Limited

# MERCER



**MARSH   MERCER   KROLL**
**GUY CARPENTER   OLIVER WYMAN**

## Appendix B

## Valuation Methods and Assumptions

### Cost Method

Obligation figures provided in this report represent the full present value of benefits expected to be received for all disabled members and their dependents and surviving spouses.

### Funding Policy

The benefits are defined benefit plans funded on a pay as you go basis (Nortel funds on a cash basis as benefits are paid).

### Accounting Policy

Under US accounting standards, the annual benefit cost (i.e. expense) is determined as the sum of the change in the unfunded liability during the year plus the actual cash payments for the post employment benefits made in the year. We understand that cash payments have been expensed when made. Nortel has chosen to recognize gains and losses immediately for Canadian GAAP reporting purposes also and therefore the same figures apply for both Canadian and US reporting.

### Summary of Assumptions

Over time, a plan's total cost will depend on a number of factors, including the amount of benefits the plan pays, the number of people who are paid benefits, the amount of plan expenses and taxes, and the amount earned on any assets invested to pay the benefits. These amounts and other variables are uncertain and unknowable at the valuation date, but are predicted to fall within a reasonable range of possibilities.

To prepare this report, actuarial assumptions, as described below, were selected to produce a single scenario from the range of possibilities. The results of that single scenario are included in this report. However, as you know, the future is uncertain and the plan's actual experience will likely differ from those assumptions; these differences may be significant or material. In addition, different assumptions or scenarios may also be within the reasonable range and results based on those assumptions would be different. Actuarial assumptions may also be changed from one valuation to the next because of legislated changes to government coverage, plan experience, changes in expectations about the future, especially interest rates, inflation and health care trend rates.

# MERCER



MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

## STD and Continuation of Benefits while on STD

| | |
|---|---|
| Income benefit | 8.3% of October 2008 to September 2009 STD payments |
| Medical, Dental and Life Insurance Benefits | 14% of obligation for income payments |

## LTD and Continuation of Medical/Dental Benefits while on LTD

| | |
|---|---|
| Discount rate | ▪ 3.10% per annum as at December 31, 2009<br>▪ 2.10% per annum as at December 31, 2008 |
| COLA increase for members with indexed benefits | ▪ 60% of 2.50% per annum at December 31, 2009<br>▪ 60% of 1.25% per annum at December 31, 2008 |
| Medical trend rate | 9.0% per annum in 2009 grading down linearly to 5.0% per annum in and after 2028. |
| Dental trend rate | 4.75% per annum |
| CPP offset | LTD claimants that are within the first three years of disability and do not currently have a CPP offset are assumed to be approved for a $375/month CPP disability payment in the future. |
| Termination Rate (due to Mortality, Termination and Recovery) Assumption | ▪ Canadian Group Long Term Disability Termination Experience 1988-1997 as at December 31, 2009<br>▪ GLTD 87 with CIA modifications as at December 31, 2008 |
| Percentage married | 80% of union employees are assumed to be married. Actual flex election used for non-union. |
| Administration and taxes on LTD Income Benefit | 10.95% on liability |

| Assumed 2009 claim cost per disabled employee per year (includes administration costs and taxes)(see summary attached C-9, C-10) | | Union | Non-Union |
|---|---|---|---|
| | Medical | $7,098 | $2,256 (average of flex options) |
| | Dental | $1,008 | $1,202 (average of flex options) |

| Incurred But Not Reported Reserve (IBNR) | The IBNR reserve was estimated by applying a reserve factor on the assumed number of IBNR claims. The key assumptions used are as follows: | | |
|---|---|---|---|
| | | Nortel Networks | Nortel Technology |
| | Disability Incidence Rates | 3.5/1,000 employees | 3.5/1,000 employees |
| | Reporting Lag on Claims | 7 months | 6 months |
| | Number of Employees | 2,554 | 1,685 |
| | Average Gross Benefit | $3,700/month | $3,700/month |

Mercer (Canada) Limited

# MERCER

 **MARSH   MERCER   KROLL**
**GUY CARPENTER   OLIVER WYMAN**

## Life (Self-Insured Waiver of Premium)

| | |
|---|---|
| Discount rate | ▪ 3.10% per annum as at December 31, 2009<br>▪ 2.10% per annum as at December 31, 2008 |
| Termination Rate (due to Mortality, Termination and Recovery) Assumption | ▪ Canadian Group Long Term Disability Termination Experience 1988-1997 as at December 31, 2009<br>▪ GLTD 87 with CIA modifications as at December 31, 2008 |
| Administration and taxes on Life Waiver Benefit | 7.95% of liability |

## SIB (Non-Union)/STB (Union)

| | |
|---|---|
| Discount rate | ▪ 3.10% per annum as at December 31, 2009<br>▪ 2.10% per annum as at December 31, 2008 |
| Mortality table | ▪ RP 2000 no collar mortality table with full generational projected improvements as at December 31, 2009<br>▪ RP 2000 no collar mortality table with projected improvements to 2017 as at December 31, 2008 |
| Administration costs and taxes on income payments | 9.46% of claims |
| Incurred But Not Reported Reserve (IBNR) | The IBNR Reserve is estimated to be negligible as there would only be a liability for STB and the liability for this five-year benefit is estimated to be small. There are no IBNR reserves related to SIB as the benefit is no longer provided to non-union employees. The reserve for the known claimants is assumed to be sufficient to cover IBNR reserves. |

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

## Union Per Disabled Member Claims

### Health

|  | Jan08-Dec08 Annualized Claims | | Jan09-Aug09 Annualized Claims | |
|---|---|---|---|---|
|  | 1 | 1 | 0.666666667 | 0.666666667 |
|  | Employee: | Rest of Family: | Employee: | Rest of Family: |
| Aggregate Claims | 838,941.08 | 227,440.97 | 502,933.78 | 124,477.07 |
| Headcount: | 229 | 189 | 209 | 174 |
| Per Capita Monthly: | 3,663.50 | 1,203.39 | 2,406.38 | 715.39 |
| Load: | 305.29 | 100.28 | 300.80 | 89.42 |
| Marital Assumption: | 125% | 100% | 125% | 100% |
|  | n/a | 80% | n/a | 80% |
| Disabled Claim Cost: | 461.84 | | 447.54 | |
| Weighting | 25% | | 75% | |
| Trend | 1.21 | | 1.109 | |

Monthly Weighted Ave Health Claim Cost: 512

|  |  |
|---|---|
| Admin | 1.08 |
| Taxes | 1.07 |
| Total Monthly | 592 |
| Annual | 7,098 |

### Dental

|  | Jan08-Dec08 Annualized Claims | | Jan09-Aug09 Annualized Claims | |
|---|---|---|---|---|
|  | 1 | 1 | 0.666666667 | 0.666666667 |
|  | Employee: | Rest of Family: | Employee: | Rest of Family: |
| Aggregate Claims | 85,502.12 | 86,334.89 | 60,112.16 | 57,896.81 |
| Headcount: | 227 | 184 | 207 | 170 |
| Per Capita Monthly: | 376.66 | 469.21 | 290.40 | 340.57 |
| Load: | 31.39 | 39.10 | 36.30 | 42.57 |
| Marital Assumption: | 100% | 100% | 100% | 100% |
|  | n/a | 80% | n/a | 80% |
| Disabled Claim Cost: | 62.67 | | 70.36 | |
| Weighting | 25% | | 75% | |
| Trend | 1.09725625 | | 1.051558733 | |

Monthly Weighted Average Dental Claim Cost: 72.68

|  |  |
|---|---|
| Admin | 1.08 |
| Taxes | 1.07 |
| Total Monthly | 83.99 |
| Annual | 1,008 |

# MERCER

MARSH MERCER KROLL
GUY CARPENTER OLIVER WYMAN

## Non-Union Per Disabled Member Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E000 | Single | | | | | | |
| E001 | Ee + Ch | | | | | | |
| E002 | Ee + Sp | | | | | | |
| E003 | Family | | | | | | |
| E004 | Waived | | | | | | |

**MEDICAL**

Mid-Point:
Experience Period: 7/1/2009
Valuation Year: 4/1/2010
Elapse: 0.7507
Trend: 10%

| | | Claim Cost | Contributions /(Credits) | Load | Loaded Claim Cost | Trended Claim Cost Per Person (includes tax and admin) |
|---|---|---|---|---|---|---|
| Employee | E000COMP | 740.25 | . | 200% | 1,481 | 1,590 |
| Employee | E000HSE | 1,850.02 | 277 | 200% | 3,423 | 3,677 |
| Employee | E000PLUS | 843.22 | 150 | 200% | 1,536 | 1,650 |
| Employee | E000SMED | 1,850.02 | 277 | 200% | 3,423 | 3,677 |
| Child | E001COMP | 295.20 | . | 100% | 1,776 | 1,907 |
| Child | E001HSE | 812.75 | 349 | 100% | 3,887 | 4,175 |
| Child | E001PLUS | 493.87 | 206 | 100% | 1,824 | 1,960 |
| Child | E001SMED | 812.75 | 349 | 100% | 3,887 | 4,175 |
| Spouse | E002COMP | 388.61 | . | 100% | 1,869 | 2,008 |
| Spouse | E002HSE | 2,108.38 | 554 | 100% | 4,977 | 5,347 |
| Spouse | E002PLUS | 769.18 | 311 | 100% | 1,995 | 2,143 |
| Spouse | E002SMED | 2,108.38 | 554 | 100% | 4,977 | 5,347 |
| Family | E003COMP | 683.81 | . | 100% | 2,164 | 2,325 |
| Family | E003HSE | 2,921.13 | 838 | 100% | 5,506 | 5,915 |
| Family | E003PLUS | 1,263.05 | 466 | 100% | 2,333 | 2,507 |
| Family | E003SMED | 2,921.13 | 838 | 100% | 5,506 | 5,915 |
| Waived | E004WAIV | 740.25 | . | 200% | 1,481 | 1,590 |

**DENTAL**

Mid-Point:
Experience Period: 7/1/2009
Valuation Year: 4/1/2010
Elapse: 0.7507
Trend: 4.75%

| | | Claim Cost | Contributions /(Credits) | Load | Disabled Claim Cost | Trended Annual Claim Cost (includes tax and admin) |
|---|---|---|---|---|---|---|
| Employee | E000COMP | 601.01 | . | 100% | 601 | 622 |
| Employee | E000HSE | - | - | 100% | - | - |
| Employee | E000PLUS | 813.53 | 97 | 100% | 717 | 742 |
| Employee | E000SMED | - | - | 100% | - | - |
| Child | E001COMP | 672.83 | . | 100% | 1,274 | 1,319 |
| Child | E001HSE | - | - | 100% | - | - |
| Child | E001PLUS | 1,105.77 | 136 | 100% | 1,686 | 1,746 |
| Child | E001SMED | - | - | 100% | - | - |
| Spouse | E002COMP | 434.30 | - | 100% | 1,035 | 1,072 |
| Spouse | E002HSE | - | - | 100% | - | - |
| Spouse | E002PLUS | 632.67 | 248 | 100% | 1,101 | 1,140 |
| Spouse | E002SMED | - | - | 100% | - | - |
| Family | E003COMP | 1,107.12 | . | 100% | 1,708 | 1,769 |
| Family | E003HSE | - | - | 100% | - | - |
| Family | E003PLUS | 1,738.44 | 422 | 100% | 2,033 | 2,105 |
| Family | E003SMED | - | - | 100% | - | - |
| Waived | E004WAIV | 601.01 | . | 100% | 601 | 622 |

# MERCER

 MARSH  MERCER  KROLL
GUY CARPENTER   OLIVER WYMAN

## Appendix C

## Summary of Plan Provisions

### STD – Income Payments and Continuation of Medical and Dental Benefits and Life Insurance

Short Term Disability (STD) benefits are provided for up to one year for most union employees. The benefit level ranges between 90% and 66-2/3%, depending on service and the duration of the claim. For example, the benefit level is 90% for the first 5 weeks and 66-2/3% for the next 47 weeks for a union employee with 2 years of service.

Non-union employees are entitled to STD benefits for up to six months. Effective January 1, 2006, the STD income benefit is 100% of salary for the first 6 weeks and 67% of salary for the remainder of the benefit period (20 weeks). Employee-paid optional STD is available to increase the STD benefit to 90% of salary for weeks 7 – 26.

Effective January 1, 2004, STD benefits for COEU members are the same as for non-union employees.

Medical and dental benefits and life insurance are continued during STD for both union and non-union employees.

### LTD – Income Payments and Continuation of Medical and Dental Benefits

Long Term Disability (LTD) benefits are provided after the STD benefits end.

For most union employees, the income benefit is a flat amount based on their benefit group. Effective January 1, 2004, members of the COEU have the non-union LTD FLEX plan design. Before January 1, 2004, the benefit ranged from $1,850 to $3,050 per month. The current benefit range for members of the CUCW is $1,975 to $2,250. The benefit for members of the CAW before April 1, 2003 ranged from $1,850 to $3,050 and after April 1, 2003 the range is $1,950 to $3,150. There is a 75% all source maximum and no provision for Cost of Living Adjustment (COLA) on the benefit.

For the non-union employees, the income benefit is based on their Flexible Benefit plan election, with the option of 50% or 67% of salary (reduced from 70%, effective January 1, 2006), with or without Cost of Living Adjustment (COLA) benefit. Beginning after two years of receiving LTD benefit payments, each January, the full amount of disability payment will be increased by the lesser of 60% of the Consumer Price Index or 6%. This COLA feature does not apply if the employee is covered under the core LTD option only.

For both union and non-union LTD employees, continuation of medical and dental benefits and life insurance is provided up to the earlier of recovery, death or age 65. If the non-union member has waived coverage or is in the Basic or Comprehensive plan, they will be put into

Mercer (Canada) Limited

# APPENDIX "BBB"

February 8, 2006

# Nortel Networks Corporation

Report on Non-Pension Post-retirement Benefit Net Periodic Benefit Cost and Disclosure Under CICA 3461 and SFAS 106/132R for the Fiscal Year Ending December 31, 2005

# MERCER
Human Resource Consulting

MMC  Marsh & McLennan Companies

**Non-Pension Post Retirement Benefit Expense and Disclosure Report**     **Nortel Networks Corporation**

# Contents

Report Highlights...............................................................................................................1

Principal Net Periodic Benefit Cost and Disclosure Information ...............................3
- Measurement Date ...................................................................................................7
- Plan Provisions ........................................................................................................7
- Data...........................................................................................................................7
- Subsequent Events ...................................................................................................8
- Methods and Assumptions.......................................................................................8
- Statement of Opinion ...............................................................................................9

Supplemental Information ......................................................................................10

1. Development of Costs.............................................................................................11
   A) Financial Position of the Plan ...........................................................................11
   B) Net Periodic Benefit Cost .................................................................................12
   C) Expected Return on Assets ...............................................................................14
   D) Interest Cost......................................................................................................14
   E) Amortization Amounts for 2005 Net Periodic Benefit Cost............................17
   F) Analysis of Curtailment ....................................................................................19
   G) Sensitivity Analysis ..........................................................................................20
   H) Analysis of Other Liability Loss (Gain) ..........................................................22
   I) 10 Year Expected Benefit Payment Projections ...............................................22

2. Membership Data...................................................................................................23

3. Valuation Methods and Assumptions....................................................................28
   A) Cost Method ......................................................................................................28
   B) Funding Policy...................................................................................................29
   C) Accounting Policy .............................................................................................29
   D) Summary of Assumptions .................................................................................30
   E) Claims Cost Development .................................................................................37

4. Summary of Plan Provisions..................................................................................41

5. Employer Certification...........................................................................................47

6. Glossary of CICA 3461 vs. FAS 106 Terms .........................................................49

Mercer Human Resource Consulting

## Report Highlights

This report has been prepared by Mercer Human Resource Consulting at the request of Nortel Networks Corporation ("Nortel"). This report provides non-pension post-retirement Net Periodic Benefit Cost and disclosure information relating to Nortel's Canadian Non-Pension Post-Retirement Benefit Plan for the purposes of preparing financial statements under Canadian and US GAAP. The information presented in this report has been prepared in accordance with Section 3461 of the CICA Handbook ("CICA 3461") and Statement of Financial Accounting Standards No. 106 as modified by Statement of Financial Accounting Standards No. 132R of the U.S. Financial Accounting Standard Board (collectively referred to as "SFAS 106"). We have used CICA 3461 terminology in this report where it differs from SFAS 106 terminology.

Results are presented separately for Nortel Technology and Nortel Networks for the purposes of allocating the non-pension post-retirement Net Periodic Benefit Cost. These results are intended for internal purposes only.

Nortel's fiscal year-end date is December 31, and the measurement date for the plan obligations as described in this report is September 30.

All amounts presented in this report are in Canadian dollars.

### Fiscal Year Ending December 31, 2005

The Net Periodic Benefit Cost for the fiscal year ending December 31, 2005 is a charge of $28,504,000.

The Accrued Benefit Obligation ("ABO") as at December 31, 2005 is $616,708,000. The corresponding Accrued Benefit Liability is $439,202,000.

The employer contributions and employer-paid benefit payments during the fiscal year ending December 31, 2005 were $7,104,000 and $21,359,000 respectively. Expected employer contributions for the fiscal year ending December 31, 2006 are $19,419,000.

The 2005 Net Periodic Benefit Cost and the December 31, 2005 ABO reflect the curtailments associated with the November and February waves of Project Allegro. The Net Periodic Benefit Cost for the period includes a gain of $359,000 reflecting this curtailment. As directed by Nortel, the curtailment impact was determined using the assumptions used to determine the Net Periodic Benefit Cost for the period.

**Non-Pension Post Retirement Benefit Expense and
Disclosure Report**

<div align="right">**Nortel Networks Corporation**</div>

It should be noted that future health care cost trends are especially difficult to predict (largely due to government cost-shifting and continued medical developments), and actual experience is likely to differ from expected.  The use of a health care cost trend of 1% per year above the assumptions used in this valuation for the fiscal year ending December 31, 2005 would result in an increase to the total ABO of approximately 11%.

# Principal Net Periodic Benefit Cost and Disclosure Information

A summary of the principal Net Periodic Benefit Cost and disclosure information for the 2005 fiscal period is provided in the following tables.  Information on the net cost incurred is provided on pages 10-11.

**Nortel Networks Limited**
**Total Non-Pension Post-Retirement Plans**
**CICA 3461 Year-End Disclosure At December 31, 2005**
**(In thousands of Canadian Dollars)**

| | Life Insurance | Medical, Dental and STB | Grand Total |
|---|---|---|---|
| **Change in Accrued Benefit Obligation** | | | |
| Accrued benefit obligation at end of prior year | 124,189 | 372,108 | 496,297 |
| Current service cost | 740 | 2,612 | 3,352 |
| Interest cost | 7,370 | 22,136 | 29,506 |
| Plan amendments | 0 | 0 | 0 |
| Benefits paid | (7,374) | (13,985) | (21,359) |
| Increase (decrease) in accrued benefit obligation due to curtailment | (256) | (1,016) | (1,272) |
| Actuarial loss (gain) | 6,373 | 103,811 | 110,184 |
| Accrued benefit obligation at end of year | 131,042 | 485,666 | 616,708 |
| | | | |
| **Change in Plan Assets** | | | |
| Fair value of plan assets at end of prior year | 61,078 | 0 | 61,078 |
| Actual return on plan assets | 7,796 | 0 | 7,796 |
| Employer contributions | 0 | 7,104 | 7,104 |
| Benefits paid | (7,374) | (13,985) | (21,359) |
| Fair value of plan assets at end of year | 61,500 | (6,881) | 54,619 |
| | | | |
| **Reconciliation of Funded Status to Accrued Asset (Liability)** | | | |
| Surplus (Deficit) at end of year | (69,542) | (492,547) | (562,089) |
| Employer contributions after measurement date | 0 | 156 | 156 |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 |
| Unamortized past service costs | (1,450) | (701) | (2,151) |
| Unamortized net actuarial loss (gain) | 4,740 | 120,141 | 124,881 |
| Accrued benefit asset (liability) | (66,252) | (372,951) | (439,203) |
| | | | |
| **Components of Net Period Benefit Cost** | | | |
| Current service cost | 740 | 2,612 | 3,352 |
| Interest cost | 7,370 | 22,136 | 29,506 |
| Expected return on plan assets | (3,507) | 0 | (3,507) |
| Amortization of transitional obligation (asset) | 0 | 0 | 0 |
| Amortization of past service costs | (328) | (160) | (488) |
| Amortization of net actuarial loss (gain) | 0 | 0 | 0 |
| Curtailment loss (gain) | (141) | (218) | (359) |
| Net periodic benefit cost recognized | 4,134 | 24,370 | 28,504 |

| Weighted-Average Assumptions for Expense | Fiscal Year Ending December 31, 2005 | Fiscal Year Ending December 31, 2004 |
|---|---|---|
| Discount rate | 6.00% | 6.00% |
| Expected long-term rate of return on plan assets | 6.00% | 8.00% |
| Rate of compensation increase | 3.50% | 3.00% |
| Initial prescription drug trend rate | 9.13% | 10.00% |
| Ultimate prescription drug trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | 2009 | 2009 |
| Initial semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Ultimate semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial dental care trend rate | 5.75% | 5.75% |
| Ultimate dental care trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | 2007 | 2007 |
| Initial weighted average health care trend rate | 6.60% | 6.90% |
| Ultimate weighted average health care trend rate | 4.50% | 4.50% |
| Year ultimate rate reached | 2009 | 2009 |

| Weighted-Average Assumptions for Disclosure | Fiscal Year Ending December 31, 2005 | Fiscal Year Ending December 31, 2004 |
|---|---|---|
| Discount rate | 5.17% | 6.00% |
| Rate of compensation increase | 3.50% | 3.50% |
| Initial prescription drug trend rate | 10.00% | 9.13% |
| Ultimate prescription drug trend rate | 5.00% | 4.75% |
| Year ultimate rate reached | 2015 | 2009 |
| Initial semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Ultimate semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial dental care trend rate | 5.75% | 5.75% |
| Ultimate dental care trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | 2007 | 2007 |
| Initial weighted average health care trend rate | 7.09% | 6.60% |
| Ultimate weighted average health care trend rate | 4.50% | 4.50% |
| Year ultimate rate reached | 2015 | 2009 |

Nortel Technology
Total Non-Pension Post-Retirement Plans
CICA 3461 Year-End Disclosure At December 31, 2005
(In thousands of Canadian Dollars)

| | Life Insurance | Medical, Dental and STB Benefits | Grand Total |
|---|---|---|---|
| **Change In Accrued Benefit Obligation** | | | |
| Accrued benefit obligation at end of prior year | 16,253 | 33,656 | 49,909 |
| Current service cost | 284 | 850 | 1,134 |
| Interest cost | 980 | 2,049 | 3,029 |
| Plan amendments | 0 | 0 | 0 |
| Benefits paid | (364) | (45) | (409) |
| Increase (decrease) in accrued benefit obligation due to curtailment | (50) | (173) | (223) |
| Actuarial loss (gain) | 2,000 | 12,168 | 14,168 |
| Accrued benefit obligation at end of year | 19,103 | 48,505 | 67,608 |
| | | | |
| **Change In Plan Assets** | | | |
| Fair value of plan assets at end of prior year | 6,902 | 0 | 6,902 |
| Actual return on plan assets | 1,003 | 0 | 1,003 |
| Employer contributions | 0 | 23 | 23 |
| Benefits paid | (364) | (45) | (409) |
| Fair value of plan assets at end of year | 7,541 | (22) | 7,519 |
| | | | |
| **Reconciliation of Funded Status to Accrued Asset (Liability)** | | | |
| Surplus (Deficit) at end of year | (11,562) | (48,527) | (60,089) |
| Employer contributions after measurement date | 0 | 0 | 0 |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 |
| Unamortized past service costs | (866) | (43) | (909) |
| Unamortized net actuarial loss (gain) | 2,789 | 9,221 | 12,010 |
| Accrued benefit asset (liability) | (9,639) | (39,349) | (48,988) |
| | | | |
| **Components of Net Period Benefit Cost** | | | |
| Current service cost | 284 | 850 | 1,134 |
| Interest cost | 980 | 2,049 | 3,029 |
| Expected return on plan assets | (400) | 0 | (400) |
| Amortization of transitional obligation (asset) | 0 | 0 | 0 |
| Amortization of past service costs | (162) | (86) | (248) |
| Amortization of net actuarial loss (gain) | 0 | 0 | 0 |
| Curtailment loss (gain) | (5) | (3) | (8) |
| Net periodic benefit cost recognized | 697 | 2,810 | 3,507 |

**Nortel Networks**
**Total Non-Pension Post-Retirement Plans**
**CICA 3461 Year-End Disclosure At December 31, 2005**
**(in thousands of Canadian Dollars)**

| | Life Insurance | Medical, Dental and STB Benefits | Grand Total |
|---|---|---|---|
| **Change in Accrued Benefit Obligation** | | | |
| Accrued benefit obligation at end of prior year | 107,936 | 338,452 | 446,388 |
| Current service cost | 456 | 1,762 | 2,218 |
| Interest cost | 6,390 | 20,087 | 26,477 |
| Plan amendments | 0 | 0 | 0 |
| Benefits paid | (7,010) | (13,940) | (20,950) |
| Increase (decrease) in accrued benefit obligation due to curtailment | (206) | (843) | (1,049) |
| Actuarial loss (gain) | 4,373 | 91,643 | 96,016 |
| Accrued benefit obligation at end of year | 111,939 | 437,161 | 549,100 |
| | | | |
| **Change in Plan Assets** | | | |
| Fair value of plan assets at end of prior year | 54,176 | 0 | 54,176 |
| Actual return on plan assets | 6,793 | 0 | 6,793 |
| Employer contributions | 0 | 7,081 | 7,081 |
| Benefits paid | (7,010) | (13,940) | (20,950) |
| Fair value of plan assets at end of year | 53,959 | (6,859) | 47,100 |
| | | | |
| **Reconciliation of Funded Status to Accrued Asset (Liability)** | | | |
| Surplus (Deficit) at end of year | (57,980) | (444,020) | (502,000) |
| Employer contributions after measurement date | 0 | 156 | 156 |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 |
| Unamortized past service costs | (584) | (658) | (1,242) |
| Unamortized net actuarial loss (gain) | 1,951 | 110,920 | 112,871 |
| Accrued benefit asset (liability) | (56,613) | (333,602) | (390,215) |
| | | | |
| **Components of Net Period Benefit Cost** | | | |
| Current service cost | 456 | 1,762 | 2,218 |
| Interest cost | 6,390 | 20,087 | 26,477 |
| Expected return on plan assets | (3,107) | 0 | (3,107) |
| Amortization of transitional obligation (asset) | 0 | 0 | 0 |
| Amortization of past service costs | (168) | (74) | (240) |
| Amortization of net actuarial loss (gain) | 0 | 0 | 0 |
| Curtailment loss (gain) | (136) | (215) | (351) |
| Net periodic benefit cost recognized | 3,437 | 21,560 | 24,997 |

Mercer Human Resource Consulting

6

Certification

## Measurement Date

Nortel's fiscal year ends December 31. Nortel has selected a measurement date of September 30 for the purposes of determining its obligations under its Non-Pension Post-Retirement Benefit Plans.

We have prepared an actuarial valuation of Nortel's non-pension post-retirement benefit obligations for accounting purposes as at January 1, 2003 and extrapolated those results to September 30, 2004 for the purposes of determining the Net Periodic Benefit Cost for the fiscal year ending December 31, 2005.

In addition, we have prepared a second actuarial valuation of Nortel's non-pension post-retirement benefit obligations for accounting purposes as at January 1, 2003 and extrapolated those results to September 30, 2005 for the purposes of determining 2005 year-end obligations. This valuation has been adjusted to reflect updated census data effective September 30, 2005.

## Plan Provisions

The Net Periodic Benefit Cost and disclosure information set forth in this report reflect the provisions of the plan as of the measurement date as reported to us by Management. The plan has not been amended since the last valuation for accounting purposes as at September 30, 2004. There was no substantive commitment as defined under CICA 3461 and SFAS 106 reported to us by Management. A summary of the plan provisions are provided in the report.

## Data

The Net Periodic Benefit Cost contained in this report is based on membership data as at January 1, 2003 while the 2005 year-end obligations are based on membership data as at September 30, 2005. The 2003 membership data is summarized in our report dated February 28, 2005. The 2005 membership data (used for the September 30, 2005 valuation) and a reconciliation of that data to the 2003 data is summarized later in this report.

The November and February waves of project allegro involved 225 non-union and 678 union employees.

Nortel also provided information relating to the assets held with respect to the obligations discussed in this report. This information reflected details on the market value of assets at September 30, 2005.

We used and relied upon financial data submitted by Nortel and Sun Life without further audit. We have also used and relied upon participant data supplied by Nortel and Sun Life; this data would customarily not be verified by a plan's actuary. We have reviewed the participant data for internal consistency and reasonableness and have no reason to doubt its substantial accuracy.

Finally, we have also used and relied upon the plan documents supplied by the plan sponsor. The plan sponsor is solely responsible for the validity and completeness of the information.

## Subsequent Events

After checking with representatives of Nortel, to our knowledge there have been no other events subsequent to the valuation date which, in our opinion, would have a material impact on the results of the valuations and extrapolations.

## Methods and Assumptions

This valuation has been prepared on the basis of actuarial methods and assumptions selected by the management of the Company ("Management") for accounting purposes in accordance with the CICA 3461 and the SFAS 106 accounting standards. The demographic assumptions are consistent with those used in the valuation of the company's pension plans.

We have provided advice on the selection of assumptions used in the development of Net Periodic Benefit Cost and disclosure information, notably the assumed health care trend rate for each benefit type, the claims cost assumptions, the assumed variations in claims costs by age, and actuarial adjustments needed to determine the effect of the lifetime maximum in the Catastrophic Medical Plan on the accrued benefit obligation and service cost. The actuarial methods and assumptions used to develop Net Periodic Benefit Cost and disclosure information for the fiscal period ending December 31, 2005 are the same as the methods and assumptions used to determine Net Periodic Benefit Cost and disclosure information for the fiscal period ending December 31, 2004, except as noted below:

- The discount rate has dropped 83 basis points to 5.17% per annum and reflects prevailing yields on high quality (AA or better) Canadian corporate bonds as at September 30, 2005.

- The drug costs inflation assumption has been increased to 10% per annum in 2006 grading down to 5% per annum in and after 2015

The actuarial methods and assumptions used for the purposes of this valuation are summarized later in this report.

Emerging experience differing from the assumptions will result in gains or losses that will be revealed in future valuations. It should be noted that future health care cost trends are especially difficult to predict (largely due to government cost-shifting and continued medical developments), and actual experience is likely to differ from expected.

The results presented in this report were prepared for the purposes of reporting non-pension post-retirement benefit Net Periodic Benefit Cost and liability under CICA 3461 and SFAS 106. The results may not be suitable for other purposes.

**Statement of Opinion**

The methods used in the valuation of cost and obligations were selected by Management in accordance with the requirements of Section 3461 of the CICA Handbook and SFAS 106.

The preparers of the financial statements have selected the assumptions used in the valuation of the plan costs and obligations. They are Management's best-estimate assumptions, selected for accounting purposes, in accordance with CICA 3461 and SFAS 106. These assumptions are in accordance with accepted actuarial practice.

In our opinion,

- The data on which the valuation is based are sufficient and reliable for the purpose of the valuation, and

- The calculations have been made in accordance with the requirements of CICA 3461 and SFAS 106. This report has been prepared and our opinion given, in accordance with accepted actuarial practice.

Respectfully submitted,

Bruce Langstroth
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries
February 8, 2006

Date

## Supplemental Information

The remainder of the report includes information supporting the results presented in the previous sections.

1.  **Development of Costs** shows the liabilities for plan benefits and the calculation of the various components of plan costs.

2.  **Membership Data** presents and describes the membership data used in the valuation and the validation checks made on the data, if any.

3.  **Valuation of Methods and Assumptions** describes the methods and assumptions used to value the plan as well as accounting policies used to calculate the Net Periodic Benefit Cost.

4.  **Summary of Plan Provisions** provides a summary of the benefits, which have been valued for this report.

5.  **Employer Certification**

6.  **Glossary** highlights differences between SFAS 106 and CICA 3461 terminology.

# 1. Development of Costs

## A) Financial Position of the Plan

| Medical | | Amounts in '000 Cdn. | |
|---|---|---|---|
| | | January 1, 2005 | January 1, 2004 |
| 1. | Accrued benefit obligation (ABO) | | |
| | a. Retirees and Survivors | ($301,677) | ($297,721) |
| | b. Active fully eligible members | ($22,395) | ($23,042) |
| | c. Active not fully eligible members | ($48,036) | ($47,427) |
| | d. Total *(a) + (b) + (c)* | ($372,108) | ($368,190) |
| 2. | Fair value of plan assets | $0 | $0 |
| 3. | Surplus (Deficit) | ($372,108) | ($368,190) |
| 4. | Employer contributions during period from measurement date to fiscal year end | $3,607 | $3,284 |
| 5. | Unamortized transitional obligation (asset) | $0 | $0 |
| 6. | Unamortized past service cost (gain) | ($1,079) | ($1,266) |
| 7. | Unamortized net actuarial loss (gain) | $17,347 | $23,671 |
| 8. | Accrued benefit asset (liability) *(3 + 4 + 5 + 6 + 7)* | ($352,233) | ($342,501) |
| **Life** | | | |
| 1. | Accrued benefit obligation (ABO) | | |
| | a. Retirees and Survivors | ($101,114) | ($101,489) |
| | b. Active fully eligible members | ($10,389) | ($9,685) |
| | c. Active not fully eligible members | ($12,686) | ($11,398) |
| | d. Total *(a) + (b) + (c)* | ($124,189) | ($122,573) |
| 2. | Fair value of plan assets | $61,078 | $64,135 |
| 3. | Surplus (Deficit) | ($63,111) | ($58,438) |
| 4. | Employer contributions during period from measurement date to fiscal year end | $0 | $0 |
| 5. | Unamortized transitional obligation (asset) | $0 | $0 |
| 6. | Unamortized past service cost | ($1,919) | ($2,265) |
| 7. | Unamortized net actuarial loss (gain) | $2,912 | $2,568 |
| 8. | Accrued benefit asset (liability) *(3 + 4 + 5 + 6 + 7)* | ($62,118) | ($58,135) |

## B) Net Periodic Benefit Cost

**Medical**

| | Amounts in '000 Cdn | |
|---|---|---|
| **Components of Net Periodic Benefit Cost[1]** | **Fiscal Year Ending December 31, 2005** | **Fiscal Year Ending December 31, 2004** |
| Current service cost | $2,612 | $3,098 |
| Interest cost | $22,136 | $21,733 |
| Actual return on plan assets | $0 | $0 |
| Actuarial loss (gain) | $103,811 | ($6,324) |
| Plan amendments | $0 | $0 |
| Curtailment loss (gain) | ($218) | $0 |
| Settlement loss (gain) | $0 | $0 |
| **Costs arising in the period** | $128,341 | $17,576 |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | $0 | $0 |
| Actuarial (loss) gain | ($103,811) | $6,324 |
| Plan amendments | ($160) | ($187) |
| Transitional obligation (asset) | $0 | $0 |
| **Net periodic benefit cost recognized** | **$24,370** | **$24,644** |

[1] CICA 3461 requires an analysis of the components of net periodic benefit cost showing separately amounts arising from events in the period, the difference between actual return on plan assets and the expected return on plan assets, other adjustments for deferrals and amortizations of amounts previously deferred, and the change in the valuation allowance if applicable. The actual derivation of the net period benefit cost is set out in the Supplemental Information – Development of Costs section of this report.

## B) Net Periodic Benefit Cost *(continued)*

Life

| Components of Net Periodic Benefit Cost | Amounts in '000 Cdn | |
|---|---|---|
| | Fiscal Year Ending December 31, 2005 | Fiscal Year Ending December 31, 2004 |
| Current service cost | $740 | $775 |
| Interest cost | $7,370 | $7,203 |
| Actual return on plan assets | ($7,796) | ($2,892) |
| Actuarial loss (gain) | $6,373 | ($413) |
| Plan amendments | $0 | $0 |
| Curtailment loss (gain) | ($141) | $0 |
| Settlement loss (gain) | $0 | $0 |
| Costs arising in the period | $6,546 | $4,673 |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | $4,289 | ($758) |
| Actuarial (loss) gain | ($6,373) | $413 |
| Plan amendments | ($328) | ($346) |
| Transitional obligation (asset) | $0 | $0 |
| Net periodic benefit cost recognized | $4,134 | $3,982 |

Components of these calculations are developed on the following pages.

## C) Expected Return on Assets

| | Amounts in '000 Cdn. | |
| Life Insurance Assets | Fiscal Year Ending December 31, 2005 | Fiscal Year Ending December 31, 2004 |
|---|---|---|
| 1. Market value of assets | | $64,135 |
| 2. a. Employer contributions | | $0 |
| b. Weighted for timing | | $0 |
| 3. a. Expected distributions | | ($6,592) |
| b. Weighted for timing | | ($3,296) |
| 4. Average asset value (1 + 2b + 3b) | | $60,839 |
| 5. Rate of return on assets | | 6.00% |
| 6. Return on assets (4 × 5) | $3,507 | $3,650 |

| Life Insurance Assets - Fiscal 2005 Details | From Oct. 1, 2004 to Feb. 1, 2005 | From Feb 2, 2005 to Sept. 30, 2005 |
|---|---|---|
| 1. Market value of assets | $61,078 | $59,969 |
| 2. a. Employer contributions | 0 | $0 |
| b. Weighted for timing | 0 | $0 |
| 3. a. Expected distributions | ($3,429) | ($3,421) |
| b. Weighted for timing | ($1,165) | ($2,266) |
| 4. Average asset value (1 + 2b + 3b) | $59,913 | $57,703 |
| 5. Rate of return on assets | 6.00% | 6.00% |
| 6. Length of sub period | 0.3397 | 0.6603 |
| 7. Return on assets (4 × 5 × 6) | $1,221 | $2,286 |

There are no medical assets.

## D) Interest Cost

| | | Amounts in '000 Cdn. | |
|---|---|---|---|
| Fiscal Year Ending December 31, 2004 | | Medical | Life |
| 1. | Accrued benefit obligation | $368,190 | $122,573 |
| 2. | a. Current Service Cost | $3,098 | $775 |
| | b. Weighted for timing | $3,098 | $775 |
| 3. | a. Plan amendment | $0 | $0 |
| | b. Weighted for timing | $0 | $0 |
| 4. | a. Expected distributions | ($18,149) | ($6,592) |
| | b. Weighted for timing | ($9,075) | ($3,296) |
| 5. | Average accrued benefit obligation $(1 + 2b + 3b + 4b)$ | $362,213 | $120,052 |
| 6. | Discount Rate | 6.00% | 6.00% |
| 7. | Interest cost $(5 \times 6)$ | $21,733 | $7,203 |

| Medical – Fiscal Year Ending December 31, 2005 (Amounts in '000 Cdn) | | From Oct 1, 2004 to Feb 1, 2005 | From Feb 2, 2005 to Sep 30, 2005 | Total Fiscal year ending December 31, 2005 |
|---|---|---|---|---|
| 1. | Accrued benefit obligation | $372,108 | $373,210 | |
| 2. | a. Current service cost (Annual) | 3,009 | 2,408 | |
| | b. Weighted for timing | 1,022 | 1,590 | |
| 3. | a. Plan amendment | 0 | 0 | |
| | b. Weighted for timing | 0 | 0 | |
| 4. | a. Expected distributions (Annual) | 9,485 | 9,617 | |
| | b. Weighted for timing | 3,222 | 6,350 | |
| 5. | Average accrued benefit obligation $(1. + 2(b) + 3(b) – 4(b))$ | $369,908 | $368,450 | |
| 6. | Discount rate | 6.00% | 6.00% | |
| 7. | Length of sub period | 0.3397 | 0.6603 | |
| 8. | Interest cost $(5. \times 6.)$ | $7,539 | $14,597 | $22,136 |

## D) Interest Cost *(continued)*

| Life – Fiscal Year Ending December 31, 2005 (Amounts in '000 Cdn) | From Oct 1, 2004 to Feb 1, 2005 | From Feb 2, 2005 to Sep 30, 2005 | Total Fiscal year ending December 31, 2005 |
|---|---|---|---|
| 1.  Accrued benefit obligation | $124,189 | $124,383 | |
| 2.  a. Current service cost (Annual) | 786 | 716 | |
|      b.  Weighted for timing | 267 | 473 | |
| 3.  a.  Plan amendment | 0 | 0 | |
|      b.  Weighted for timing | 0 | 0 | |
| 4.  a.  Expected distributions (Annual) | 3,429 | 3,432 | |
|      b.  Weighted for timing | 1,165 | 2,266 | |
| 5.  Average accrued benefit obligation (1. + 2(b) + 3(b) – 4(b)) | $123,291 | $122,590 | |
| 6.  Discount rate | 6.00% | 6.00% | |
| 7.  Length of sub period | 0.3397 | 0.6603 | |
| 8.  Interest cost (5. × 6.) | $2,513 | $4,857 | $7,370 |

## E) Amortization Amounts for 2005 Net Periodic Benefit Cost

| Medical Past Service Cost | | Unamortized Amount at beginning of period | Years Remaining | Annual Amortization Amount | Amortization Amount for period |
|---|---|---|---|---|---|
| 1. | Oct 1, 2004 – Feb 1, 2005 | ($1,079) | 5.8 | ($18 | ($6 |
| 2. | Feb 2, 2005 – Sept 30, 2005 | ($797) | 5.6 | ($14 | ($9 |
| 3. | Fiscal Year ending Dec 31, 2005 | | | | ($16 |

| Amortizations | | | Amortization Amount |
|---|---|---|---|
| 4. | Unamortized loss (gain) subject to amortization as of October 1, 2004 for period October 1, 2004 to February 1, 2005 | | |
| | a. | Unamortized net actuarial loss (gain) | $17,34 |
| | b. | Accrued benefit obligation | 372,10 |
| | c. | 10% of accrued benefit obligation b. | 37,21 |
| | d. | Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | |
| | e. | Expected average remaining service lifetime | 7 |
| | f. | Amortization amount (d. + e.) | $ |
| 5. | Reconciliation of unamortized loss (gain) | | |
| | a. | February 1, 2005 | $17,34 |
| | b. | Accrued Benefit Obligation released as a result of Project Allegro | 1,01 |
| | c. | February 2, 2005 (a. - b.) | $16,33 |
| 6. | Unamortized loss (gain) subject to amortization as of February 2, 2005 for period February 2, 2005 to September 30, 2005 | | |
| | a. | Unamortized net actuarial loss (gain) | $16,33 |
| | b. | Accrued benefit obligation | 373,21 |
| | c. | 10% of accrued benefit obligation b. | 37,32 |
| | d. | Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | |
| | e. | Expected average remaining service lifetime | 7 |
| | f. | Amortization amount (d. + e.) | $ |

## E) Amortization Amounts for 2005 Net Periodic Benefit Cost *(continued)*

| Life Past Service Cost | | Unamortized Amount at beginning of period | Years Remaining | Annual Amortization Amount | Amortization Amount for period |
|---|---|---|---|---|---|
| 1. | Oct 1, 2004 – Feb 1, 2005 | ($1,919) | 5.6 | ($3¢) | ($1¢) |
| 2. | Feb 2, 2005 – Sept 30, 2005 | ($1,661) | 5.4 | ($3() | ($2¢) |
| 3. | Fiscal Year ending Dec 31, 2005 | | | | ($32) |

| Amortizations | | Amortization Amount |
|---|---|---|
| 4. | Unamortized loss (gain) subject to amortization as of October 1, 2004 for period October 1, 2004 to February 1, 2005 | |
| | a.   Unamortized net actuarial loss (gain) | $2,91 |
| | b.   Accrued benefit obligation | 124,18 |
| | c.   10% of accrued benefit obligation b. | 12,41 |
| | d.   Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | |
| | e.   Expected average remaining service lifetime | 7 |
| | f.   **Amortization amount (d. + e.)** | $ |
| 5. | Reconciliation of unamortized loss (gain) | |
| | a.   February 1, 2005 | $2,91 |
| | b.   Accrued Benefit Obligation released as a result of Project Allegro | 25 |
| | c.   February 2, 2005 (a. - b.) | $2,65 |
| 6. | Unamortized loss (gain) subject to amortization as of February 2, 2005 for period February 2, 2005 to September 30, 2005 | |
| | a.   Unamortized net actuarial loss (gain) | $2,65 |
| | b.   Accrued benefit obligation | 124,35 |
| | c.   10% of accrued benefit obligation b. | 12,43 |
| | d.   Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | |
| | e.   Expected average remaining service lifetime | 7 |
| | f.   **Amortization amount (d. + e.)** | $ |

## F. Analysis of Curtailment

| Medical | Before Any Curtailment | Impact of Curtailment | After Curtailment |
|---|---|---|---|
| Fair value of plan assets | $0 | 0 | $0 |
| Accrued benefit obligation | 374,226 | 1,016 | 373,210 |
| Surplus (Deficit) | ($374,226) | ($1,016) | ($373,210) |
| Unamortized transitional obligation (asset) | 0 | | 0 |
| Unamortized past service cost | (1,015) | (218) | (797) |
| Unamortized net actuarial loss (gain) | 17,347 | 1,016 | 16,331 |
| Accrued benefit asset (liability) | ($357,894) | ($218) | ($357,676) |

| Life | Before Any Curtailment | Impact of Curtailment | After Curtailment |
|---|---|---|---|
| Fair value of plan assets | $59,969 | 0 | $59,969 |
| Accrued benefit obligation | 124,639 | 256 | 124,383 |
| Surplus (Deficit) | ($64,670) | (256) | ($64,414) |
| Unamortized transitional obligation (asset) | 0 | | 0 |
| Unamortized past service cost | (1,802) | (141) | (1,661) |
| Unamortized net actuarial loss (gain) | 2,912 | 256 | 2,656 |
| Accrued benefit asset (liability) | ($63,560) | ($141) | ($63,419) |

## G) Sensitivity Analysis

### Change In Health Care Cost Trend Rates

| Medical | | Amounts in '000 Cdn. | | |
| --- | --- | --- | --- | --- |
| | Accrued Benefit Obligation as of December 31, 2005 | Service Cost for 2005 | Interest Cost for 2005 | Aggregate effect of Service Cost and Interest Cost for 2005 |
| 1.   Valuation trend | $485,666 | $2,612 | $22,136 | $24,748 |
| 2.   Valuation trend + 1% | $552,328 | $3,215 | $24,943 | $28,158 |
| 3.   Difference (2-1) | $66,662 | $603 | $2,807 | $3,410 |
| 4.   Valuation trend – 1% | $431,283 | $2,164 | $19,836 | $22,000 |
| 5.   Difference (4-1) | ($54,383) | ($448) | ($2,300) | ($2,748) |

Note: The above numbers do not include life insurance.

### Change In Discount Rate

| Medical and Life | Amounts in '000 Cdn. | |
| --- | --- | --- |
| | Accrued Benefit Obligation as of December 31, 2005 | 2005 Net Periodic Benefit Cost |
| 1.   Valuation discount rate | $616,708 | $28,504 |
| 2.   Valuation discount rate + 1% | $552,094 | $28,655 |
| 3.   Difference (2-1) | ($64,614) | $151 |
| 4.   Valuation discount rate – 1% | $695,073 | $30,514 |
| 5.   Difference (4-1) | $78,365 | $2,010 |

**Change in Salary Scale**

| Medical and Life | Amounts in '000 Cdn. | |
|---|---|---|
| | Accrued Benefit Obligation as of December 31, 2005 | 2005 Net Periodic Benefit Cost |
| 1. Valuation salary scale | $616,708 | $28,504 |
| 2. Valuation salary scale + 1% | $617,232 | $28,541 |
| 3. Difference (2-1) | $524 | $37 |
| 4. Valuation salary scale – 1% | $616,223 | $28,458 |
| 5. Difference (4-1) | ($485) | ($46) |

**Change in Expected Long Term Return on Plan Assets**

| Medical and Life | Amounts in '000 Cdn. |
|---|---|
| | 2005 Net Periodic Benefit Cost |
| 1. Valuation expected return on assets | $28,504 |
| 2. Valuation expected return on assets + 1% | $27,914 |
| 3. Difference (2-1) | ($590) |
| 4. Valuation expected return on assets – 1% | $29,094 |
| 5. Difference (4-1) | $590 |

## H) Analysis of Other Liability Loss (Gain)

|  |  | Amount in '000 Cdn. |
|---|---|---|
| **Medical** | | |
| **(Gains) and Losses Due to:** | | |
| 1. | Change in demographics | ($12,791) |
| 2. | Change in medical and dental claims costs | 80,654 |
| 3. | Difference between actual benefit payments and expected benefit payments | ($5,117) |
| 4. | Change in discount rate | $41,065 |
| 5. | Total | **$103,811** |
| **Life** | | |
| **(Gains) and Losses Due to:** | | |
| 1. | Change in demographics | ($5,680) |
| 2. | Actual assets differing from expected | ($513) |
| 3. | Change in discount rate | $12,566 |
| 4. | Total | **$6,373** |

## I) 10 Year Expected Benefit Payment Projections
### (Amount in '000 Cdn)

| Fiscal Year | Life | Medical | Total |
|---|---|---|---|
| 2006 | $6,943 | $19,419 | $26,362 |
| 2007 | $7,236 | $20,299 | $27,535 |
| 2008 | $7,526 | $21,143 | $28,699 |
| 2009 | $7,805 | $21,950 | $29,755 |
| 2010 | $8,062 | $22,721 | $30,783 |
| 2011-2015 | $43,572 | $123,261 | $166,833 |

**Non-Pension Post Retirement Benefit Expense and Disclosure Report**

**Nortel Networks Limited**

## 2. Membership Data

The actuarial valuations are based on membership data as at January 1, 2003 and November 30, 2005, provided by Nortel Networks Corporation.

We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc), earnings and service. The results of these tests were satisfactory.

Plan membership data are summarized in the following pages.

**As at November 30, 2005**

| Active and LTD Members | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| | Non-Union | Union | Total | Non-Union |
| Number | 4,150 | 1,218 | 5,368 | 4,018 |
| Average Earnings | $85,315 | $57,258 | $78,948 | $97,444 |
| Average Age (Years) | 42.1 | 46.0 | 43.0 | 40.0 |
| Average Service (Years) | 12.1 | 19.8 | 13.9 | 10.7 |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number | 3,295 | 5,464 | 8,759 | 660 |
| Average age (years) | 70.0 | 70.3 | 70.2 | 66.9 |
| *Spouses of Retirees* | | | | |
| Number | 2,413 | 3,763 | 6,176 | 419 |
| Average age (years) | 66.1 | 67.7 | 67.1 | 63.7 |
| *Surviving Spouses* | | | | |
| Number | 280 | 219 | 499 | 38 |
| Average age (years) | 74.3 | 71.8 | 73.2 | 71.8 |

**As at January 1, 2003**

| Active and LTD Members | Nortel Networks | | | Nortel Technology |
| --- | --- | --- | --- | --- |
| | Non-Union | Union | Total | Non-Union |
| Number | 5,483 | 1,238 | 6,721 | 5,090 |
| Average Earnings | $81,405 | $52,425 | $76,067 | $95,000 |
| Average Age (Years) | 39.74 | 45.33 | 40.77 | 37.73 |
| Average Service (Years) | 10.21 | 19.69 | 11.96 | 8.59 |
| **Inactive Members** | | | | |
| *Retirees* [1] | | | | |
| Number with medical coverage | 3,245 | 5,707 | 8,919 | 517 |
| Average age (years) | 69.17 | 68.29 | 68.68 | 65.18 |
| Number with life insurance | 3,371 | 5,702 | 9,073 | 600 |
| Average life insurance amount | $48,568 | $18,638 | $29,758 | $64,528 |
| *Spouses of Retirees* [2] | | | | |
| Number with medical coverage | 2,725 | 4,176 | 6,901 | 486 |
| Average age (years) | 66.22 | 66.45 | 66.41 | 63.10 |
| *Surviving Spouses* | | | | |
| Number | 185 | 141 | 326 | 23 |
| Average age (years) | 74.74 | 71.81 | 73.57 | 73.92 |
| Number with annual STB (estimate) | N/A | 269 | 269 | N/A |
| Average annual STB (estimate) | N/A | 498 | 498 | N/A |

[1] *The count and average age for Retiree medical includes 31 non-grandfathered Traditional and 2 Balanced program members.*

[2] *The count and average age for Retiree spousal medical includes 25 non-grandfathered Traditional and 1 Balanced program member.*

### Distribution of Active Members by Age and Completed Years of Service
### Nortel Networks as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 17 | | | | | | | | | 17 |
| 25-29 | 95 | 160 | | | | | | | | 225 |
| 30-34 | 80 | 498 | 69 | 1 | | | | | | 648 |
| 35-39 | 102 | 484 | 281 | 90 | | | | | | 966 |
| 40-44 | 88 | 366 | 196 | 357 | 226 | 14 | | | | 1,247 |
| 45-49 | 64 | 205 | 126 | 143 | 337 | 202 | 6 | | | 1,083 |
| 50-54 | 33 | 99 | 63 | 78 | 143 | 155 | 78 | 1 | | 650 |
| 55-59 | 16 | 29 | 25 | 30 | 91 | 68 | 56 | 27 | 3 | 345 |
| 60-64 | 3 | 13 | 10 | 9 | 25 | 23 | 35 | 18 | 11 | 147 |
| 65-69 | | | | 1 | 2 | 2 | 3 | 1 | 1 | 10 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | 498 | 1,854 | 770 | 718 | 824 | 464 | 178 | 47 | 15 | 5,368 |

### Distribution of Active Members by Age and Completed Years of Service –
### Nortel Technology as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 10 | | | | | | | | | 10 |
| 25-29 | 53 | 137 | | | | | | | | 190 |
| 30-34 | 62 | 611 | 93 | | | | | | | 766 |
| 35-39 | 73 | 560 | 311 | 92 | 1 | | | | | 1,037 |
| 40-44 | 46 | 396 | 236 | 257 | 92 | | | | | 1,027 |
| 45-49 | 19 | 180 | 104 | 106 | 134 | 35 | 2 | | | 580 |
| 50-54 | 4 | 68 | 40 | 35 | 56 | 48 | 8 | | | 259 |
| 55-59 | 1 | 17 | 16 | 14 | 31 | 23 | 15 | 1 | | 118 |
| 60-64 | 1 | 4 | 2 | 3 | 10 | 3 | 2 | 3 | | 28 |
| 65-69 | 1 | | 1 | | | | | | 1 | 3 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | 270 | 1,973 | 803 | 507 | 324 | 109 | 27 | 4 | 1 | 4,018 |

## Distribution of Active Members by Age and Completed Years of Service
### Nortel Total as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 27 | | | | | | | | | 27 |
| 25-29 | 148 | 297 | | | | | | | | 445 |
| 30-34 | 142 | 1109 | 162 | 1 | | | | | | 1,414 |
| 35-39 | 175 | 1044 | 592 | 191 | 1 | | | | | 2,003 |
| 40-44 | 134 | 762 | 432 | 614 | 318 | 14 | | | | 2,274 |
| 45-49 | 83 | 385 | 230 | 249 | 471 | 237 | 8 | | | 1,663 |
| 50-54 | 37 | 167 | 103 | 113 | 199 | 203 | 86 | 1 | | 909 |
| 55-59 | 17 | 46 | 41 | 44 | 122 | 91 | 71 | 28 | 3 | 463 |
| 60-64 | 4 | 17 | 12 | 12 | 35 | 26 | 37 | 21 | 11 | 175 |
| 65-69 | 1 | | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 13 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 768 | 3,827 | 1,573 | 1,225 | 1,148 | 573 | 205 | 51 | 16 | 9,386 |

### Distribution of Retirees and Surviving Spouses by Age
### Nortel Technology as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | | 2 | 2 |
| 50–54 | 13 | 1 | 14 |
| 55–59 | 93 | 3 | 96 |
| 60–64 | 177 | 5 | 182 |
| 65–69 | 161 | 2 | 163 |
| 70–74 | 107 | 3 | 110 |
| 75 + | 109 | 22 | 131 |
| **Total** | **606** | **38** | **698** |

### Distribution of Retirees and Surviving Spouses by Age
### Nortel Networks as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 5 | 6 | 11 |
| 50–54 | 136 | 7 | 143 |
| 55–59 | 933 | 18 | 951 |
| 60–64 | 1,584 | 49 | 1,633 |
| 65–69 | 1,541 | 68 | 1,609 |
| 70–74 | 1,676 | 111 | 1,787 |
| 75 + | 2,884 | 240 | 3,124 |
| **Total** | **8,759** | **499** | **9,258** |

### Distribution of Retirees and Surviving Spouses by Age
### Nortel Total as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 5 | 8 | 13 |
| 50–54 | 149 | 8 | 157 |
| 55–59 | 1,026 | 21 | 1,047 |
| 60–64 | 1,761 | 54 | 1,815 |
| 65–69 | 1,702 | 70 | 1,772 |
| 70–74 | 1,783 | 114 | 1,897 |
| 75 + | 2,993 | 262 | 3,255 |
| **Total** | **9,419** | **537** | **9,956** |

## 3. Valuation Methods and Assumptions

### A) Cost Method

Non-Pension Post-retirement Benefits

Liabilities shown in this report are computed using the *projected benefit method pro-rated on service* (as defined in CICA 3461). The objective under this method is to expense each member's benefits under the plan taking into consideration projections of benefit costs to and during retirement, and allocating an equal portion of the costs to each year of service.

For retirees, spouses and surviving spouses, the Accrued Benefit Obligation (ABO) is the present value of all future projected benefit as at the beginning of the fiscal year.

For each active member, a "full eligibility" date is determined as the first date the member has or will have met the age and service requirements to qualify for all benefits after retirement.

*Full eligibility* varies by plan and is defined as follows:

| Program | Group | Attribution Period | |
|---|---|---|---|
| | | **Start Date** | **End Date (Full Eligibility Date)** |
| Grandfathered Traditional | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 5 years of continuous service |
| Non-Grandfathered Traditional | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 10 years of continuous service |
| Balanced | All | Later of hire age and age 40 | Assumed Retirement Age |
| SARP | All | Later of hire age and age 40 | Assumed Retirement Age |

For active members who have reached "full eligibility", the ABO is the present value of all future projected benefits as at the beginning of the fiscal year. For these members, the service cost is zero.

For active members who have not yet reached "full eligibility", the ABO is the present value of all future projected benefits, as at the beginning of the fiscal year multiplied by the ratio of service at the valuation date to projected service at "full eligibility". For these members, the current service cost is the present value of benefits deemed to accrue in the fiscal year, and is determined as the present value of all future projected benefits divided by the projected service at "full eligibility".

The plan's current service cost is the sum of the individual member's current service cost, and the plan's accrued benefit obligation is the sum of the accrued liabilities for all members under the plan.

## Changes Since Prior Valuation

There have been no changes in the cost method since the last valuation.

## B) Funding Policy

The post-retirement Life Insurance Plan has segregated assets supporting the liabilities. The post-retirement Medical, Dental and STB Plan is funded on a pay-as-you-go basis. (Nortel funds on a cash basis as benefits are paid.)

## C) Accounting Policy

Management applied the Recommendations of CICA 3461 retroactively to conform to the U.S. Accounting Standard, SFAS 106, as at January 1, 2000.

The Medical and Life plans are treated as two separate plans for the purpose of determining cumulative gains and losses (cumulative gains and losses in excess of 10% of the beginning of year ABO are amortized over 7 years, the expected average remaining service (to retirement age) of active members expected to receive benefits under the plan). Nortel Networks and Nortel Technology are treated as a combined entity for the purposes of determining cumulative gains and losses and the amortization in future periods.

The Company has elected to amortize past service costs resulting from plan amendments on a linear basis over the expected average remaining service (to full eligibility) of active members expected to receive benefits under the plan.

Nortel's fiscal year-end is December 31 and the measurement date is September 30.

The attribution period is the period of an employee's service to which the expected non-pension post-retirement benefit obligation for that employee is assigned. The beginning of the attribution period is the date of hire (or pension plan membership date, depending on the plan), which is the beginning of the credited service period. The end of the attribution period is the full eligibility date for the various Nortel plans, as described in the summary of plan provisions section of this report.

To date, Nortel has adopted a practice of triennial valuations, with extrapolation of results in the interim. Changes to the discount rate and other assumptions will be reflected in this valuation as they occur.

## D) Summary of Assumptions

| | |
|---|---|
| *Measurement Date* | September 30 |
| *Discount Rate* | 5.17% per annum for 2005 disclosure and 2006 Net Periodic Benefit Cost |
| | 6.00% per annum for 2004 disclosure and 2005 Net Periodic Benefit Cost |
| *Expected Return on Assets* | 5.17% per annum on life insurance assets for 2005 disclosure and 2006 Net Periodic Benefit Cost |
| | 6.00% per annum on life insurance assets for 2004 disclosure and 2005 Net Periodic Benefit Cost |
| *CPI* | 2.50% per annum for 2005 disclosure and 2006 Net Periodic Benefit Cost |
| | 2.50% per annum for 2004 disclosure and 2005 Net Periodic Benefit Cost |
| *Salary Increases* | Salary increases used to determine future life insurance benefits for Nortel Networks and Nortel Technology non-union employees are assumed to be the sum of two factors: <br><br> • An inflation and productivity component; and <br><br> • Merit and promotional increases. <br><br> For 2005 year end disclosure and 2006 Net Periodic Benefit Cost, the inflation and productivity component was 3.50% per annum. The same rates were used for 2004 year end disclosure and 2005 Net Periodic Benefit Cost. |
| *Merit and Promotion* | Merit and promotion increases were based on age, Job Code Incentive (JCI) level and Professional / Non-professional code as follows: |

| Age | Prof & JCI above 1 or Non-Prof & JCI above 4 | Prof & JCI Level 1 or Non-Prof & JCI below 5 |
|---|---|---|
| 20 | 0.00% | 0.00% |
| 25 | 4.00% | 1.00% |
| 30 | 4.00% | 0.50% |
| 35 | 3.00% | 0.50% |
| 40 | 2.25% | 0.50% |
| 45 | 1.75% | 0.00% |
| 50 | 1.25% | 0.00% |
| 55 | 1.25% | 0.00% |

| *Health Care Cost Trend Rates (2005 Disclosure and 2006 Expense)* | *Grandfathered Traditional Program* | |
| --- | --- | --- |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 10.00% per annum in 2006 grading down to 5.00% per annum in and after 2015 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 5.75% per annum in 2006, and 4.75% per annum thereafter |
| | Provincial Premium | 3.25% per annum |
| | *Non-Grandfathered Traditional Program* | |
| | Catastrophic Plan | 8.95% per annum in 2006 grading down to 4.75% per annum in and after 2015 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | *Balanced Program and SARP* | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| *Health Care Cost Trend Rates (2004 Disclosure and 2005 Expense)* | *Grandfathered Traditional Program* | |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 8.25% per annum in 2005 grading down to 4.75% per annum in and after 2009 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 5.75% per annum in 2005 and 2006, and 4.75% per annum thereafter |
| | Provincial Premium | 3.25% per annum |
| | *Non-Grandfathered Traditional Program* | |
| | Catastrophic Plan | 7.72% per annum in 2005 grading down to 4.75% per annum in and after 2009 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | *Balanced Program and SARP* | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |

**Mortality**

*Uninsured Pensioner 1994 Mortality table (GAM94) statically projected to 2005 for 2005 disclosure and 2006 Net Periodic Benefit Cost. (GAM94 without projection was used for 2004 disclsoure and 2005 Net Periodic Benefit Cost)*

Rates at sample ages are shown below (per 1,000 members):

| Age | Male | Female |
|-----|------|--------|
| 20 | 0.44 | 0.26 |
| 30 | 0.82 | 0.34 |
| 40 | 1.06 | 0.65 |
| 50 | 2.27 | 1.27 |
| 60 | 7.18 | 4.52 |
| 70 | 21.61 | 13.97 |
| 80 | 59.72 | 39.21 |
| 90 | 157.35 | 120.95 |

**Withdrawal**

We have made an allowance for future terminations of employment before retirement for reasons other than death or retirement. Sample termination rates, by employee group, are as follows:

| Age | Managerial (Non-Unionized) | Negotiated (Unionized) |
|-----|----------------------------|------------------------|
| 20 | 12.92% | 9.18% |
| 25 | 10.86% | 9.18% |
| 30 | 9.03% | 7.49% |
| 35 | 7.34% | 5.16% |
| 40 | 5.66% | 3.70% |
| 45 | 3.97% | 2.55% |
| 50 | 3.03% | 1.48% |
| 55 | 1.14% | 0.43% |

The termination scale ends at the full eligibility date.

| *Retirement Rates Program* | Retirement Scale |
|---|---|

**Traditional (Grandfathered and Non-Grandfathered) Programs**

*Managerial Plan (Part 1)*

- 5% per year from Company-Initiated Retirement Age[1] to Employee-Initiated Retirement Age[2]
- 40% at Employee-Initiated Retirement Age
- 15% per year from Employee-Initiated Retirement Age to Age 65
- 100% at Age 65

*Managerial Plan (Part II)*

- 5% per year from Age 55 to Age 59
- 20% per year from Age 60 to Age 64
- 100% at Age 65

*Negotiated Plan*

- 15% per year from Company-Initiated Retirement Age[1] to Employee-Initiated Retirement Age[2]
- 40% at Employee-Initiated Retirement Age
- 15% per year from Employee-Initiated Retirement Age to Age 65
- 100% at Age 65

**Balanced Program**

| *Managerial Plan Only* | Same as Managerial Plan for Part II members |
|---|---|

**SARP Program**

| *Negotiated Plan Only* | Same as Negotiated Plan for Traditional Programs |
|---|---|

1 *Company-Initiated Retirement Age refers to the earlier of:*
- *Age 55 with 25 years of pensionable service, and*
- *30 years of pensionable service*

2 *Employee-Initiated Retirement Age refers to the earlier of:*
- *age 65,*
- *age 60 with age plus pensionable service equal to 80 or more, and*
- *age 55 with age plus pensionable service equal to 85 or more, or*
- *age 55 with 20 years of pensionable service for female members, in service with Nortel Networks on May 31, 1973.*

| | |
|---|---|
| *Disability Rates* | ▪ We have made no explicit allowance for the possibility that plan members become disabled before retirement.<br><br>▪ Members currently in receipt of LTD benefits are assumed to retire at age 65. |
| *Marital Status* | |
| **Percentage married at retirement** | ▪ For active employees, 80% are assumed to be married at retirement with males assumed to be 2 years older than their female spouses.<br><br>▪ For current retirees, actual spousal information was used |

*Age 65 2005 Per Covered Person Claim Costs (before Administration and Taxes)*

### Grandfathered Traditional Program

| | |
|---|---|
| Semi-private Hospital | $76 |
| Prescription Drugs[1] | $693 |
| Other Medical[2] | $63 |
| Vision Care | $30 |
| Dental Care | $224 |
| **Total** | **$1,086** |

### Non-Grandfathered Traditional Program

| | |
|---|---|
| Catastrophic Medical Program[3] | $910 |
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

### Balanced Program

| | |
|---|---|
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

### SARP

| | |
|---|---|
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

[1] *Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.*
[2] *Other medical costs at age 65 have been increased by 10% for Ontario residents to reflect the impact of the delisting of certain services in Ontario.*
[3] *All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.*

| Post-retirement Increases in Utilization by Age | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 52% | 69% | 100% | 146% | 213% | 283% | 352% |
| | Prescription Drugs (3) | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Other Medical | 49% | 66% | 100% | 154% | 233% | 237% | 501% |
| | Vision Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Dental Care | 105% | 103% | 100% | 98% | 95% | 93% | 90% |
| | Catastrophic Medical Plan(4) | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Prescription Drug Offset Assumption at Age 65 and After | Alberta: 55% of claims |
|---|---|
| | British Columbia: 60% of claims |
| | Ontario: 55% of claims |
| | Quebec: 50% of claims (assume 95% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |

| Lifetime Maximum Factors for the Catastrophic Medical Plan | The liabilities and service cost amounts for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were calculated based on the above assumptions, multiplied by the factors in the table below to reflect the expected impact of the plan's lifetime deductible ($7,500 per family) and lifetime maximum ($500,000 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |
|---|---|

| Age Group | Factors for Lifetime Deductible of $7,500 and Lifetime Maximum of $500,000 per Family |
|---|---|
| Less than 30 | 0.10 |
| 30 to 34 | 0.12 |
| 35 to 39 | 0.16 |
| 40 to 44 | 0.19 |
| 45 to 49 | 0.24 |
| 50 to 54 | 0.28 |
| 55 to 59 | 0.36 |
| Greater than 60 | 0.30 |

(3) *Drug costs are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.*

(4) *All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.*

| **Provincial Government Plan** | As of September 30, 2005 the retiree premium for the government plans are as follows: | | |
| --- | --- | --- | --- |
| | **Province** | **Single** | **Family** |
| | Alberta (to age 65) | $44 | $88 |
| | British Columbia | $54 | $96 |
| **Administrative Expenses** | Medical | 4.30% | of claims |
| | Dental | 4.30% | of claims |
| | Life Insurance | 1.50% | of claims |
| | STB | 2.30% | of claims |
| **Taxes** | Provisions for the following provincial premium and sales taxes have been made: | | |

**Provincial Sales Taxes:**

| Quebec | 9.00% of claims and expenses |
| --- | --- |
| Ontario | 8.00% of claims and expenses |
| Other Provinces | Nil |

**Premium Taxes:**

| Quebec | 2.35% of claims and expenses |
| --- | --- |
| Ontario | 2.00% of claims and expenses |
| Other Provinces | 2.00% to 4.00% of claims and expenses for Life Insurance and STB, and for Medical/Dental depending on the province as follows: |

- 2.00%: Alberta, British Columbia, Manitoba, New Brunswick, Saskatchewan
- 3.00%: Nova Scotia
- 3.50% Prince Edward Island
- 4.00% Newfoundland and Labrador

**Goods and Services Tax:**

| All Provinces | 7.00% of expenses |
| --- | --- |

Taxes for life insurance are based on Company contributions to the Pensioners' Insurance Fund rather than actual claims and expenses.

| **Attribution Period** | As described in the Summary of Non-Pension Post-retirement Benefit Plan Provisions. |
| --- | --- |

## E) Claims Cost Development

Non-Pension Post-retirement Benefits

The 2005 per covered person claim costs at age 65 are based on an average of the actual claims experience for Nortel's retired members or surviving spouses for the calendar years, 2001 and 2002. The claims cost assumptions include administration and taxes, and adjustments to reflect benefit improvements that occurred since the experience period. Claim costs were trended to the mid-point (July 1, 2005) of the current valuation period. Refer to the schedule for the development of the 2005 claim costs on the following pages.

Per Covered Person Claim Costs at Age 65

| | Jan 1, 2001 - Dec 31, 2001 | Jan 1, 2002 - Dec 31, 2002 |
|---|---|---|
| Actual Nortel Retirees' Paid Claims | | |
| (Before Administration Costs and Taxes) | | |
| Hospital | $1,342,764 | $1,255,290 |
| Drug | $4,739,321 | $5,358,579 |
| Vision | $410,400 | $447,587 |
| Other Medical | $1,215,374 | $1,181,333 |
| Dental | $2,484,336 | $2,780,551 |
| Total | $10,192,195 | $11,023,341 |
| | | |
| Number of Nortel Retirees, Spouses and | | |
| Surviving Spouses | | |
| - Eligible for Medical Benefits | 16,437 | 16,544 |
| - Eligible for Dental Benefits | 16,437 | 16,544 |
| | | |
| Per Capita Costs | | |
| Hospital | $81.69 | $75.88 |
| Drug | $288.33 | $323.90 |
| Vision | $24.97 | $27.05 |
| Other Medical | $73.94 | $71.41 |
| Dental | $151.14 | $168.07 |
| Total | $620.08 | $666.30 |
| | | |
| Trend to July 1, 2003 | | |
| Hospital | 1.0973 | 1.0475 |
| Drug | 1.2100 | 1.1000 |
| Vision | 1.0000 | 1.0000 |
| Other Medical | 1.0973 | 1.0475 |
| Dental | 1.0973 | 1.0475 |
| | | |
| Per Capita Costs as of July 1, 2003 | | |
| Hospital | $89.64 | $79.48 |
| Drug | $348.88 | $356.29 |
| Vision | $24.97 | $27.05 |
| Other Medical | $81.13 | $74.80 |
| Dental | $165.84 | $176.05 |
| Total | $710.46 | $713.67 |
| | | |
| Weighting | 50% | 50% |

| | Average |
|---|---|
| Hospital | $84.56 |
| Drug | $352.59 |
| Vision | $26.01 |
| Other Medical | $77.96 |
| Dental | $170.95 |
| Total | $712.07 |

Adjustment Factors to Convert Per Capita Costs into Age 65 Per Capita Costs

| | |
|---|---|
| Hospital | 0.7096 |
| Drug | 1.4748 |
| Vision | 0.9611 |
| Other Medical | 0.6413 |
| Dental | 1.0237 |

2003 Per Capita Age 65 Claims Costs (Per Capita Costs x Weighting x Adjustment Factors)

| | |
|---|---|
| Hospital | $60.00 |
| Drug | $520.00 |
| Vision | $25.00 |
| Other Medical | $50.00 |
| Dental | $175.00 |
| Total | $830.00 |

Trend to July 1, 2004

| | |
|---|---|
| Hospital | 1.0475 |
| Drug | 1.1000 |
| Vision | 1.0000 |
| Other Medical | 1.0475 |
| Dental | 1.0575 |

2004 Per Capita Age 65 Claims Costs

| | |
|---|---|
| Hospital | $62.85 |
| Drug | $572.00 |
| Vision | $25.00 |
| Other Medical | $52.38 |
| Dental | $185.06 |
| Total | $897.29 |

| | |
|---|---|
| Adjustment factor to reflect current experience | 1.2121 |

2005 Per Capita Age 65 Claims Costs

| | |
|---|---|
| Hospital | $76.00 |
| Drug | $693.00 |
| Vision | $30.00 |
| Other Medical | $63.00 |
| Dental | $224.00 |
| Total | $1,086.00 |

Administration Costs and Taxes

| | |
|---|---|
| - Administration Costs for Medical | 4.30% of claims |
| - Premium and Sales Taxes | 10.05% of claims |
| Total Administration Costs and Taxes | 14.78% of claims |

Administration Costs and Taxes

| | |
|---|---|
| - Administration Costs for Dental | 4.30% of claims |
| - Premium and Sales Taxes | 10.05% of claims |
| Total Administration Costs and Taxes | 14.78% of claims |

2005 Per Capita Age 65 Claims Costs with Administration Costs and Taxes

| | |
|---|---|
| Hospital | $87.23 |
| Drug | $795.44 |
| Vision | $34.43 |
| Other Medical | $72.31 |
| Dental | $257.11 |
| Total | $1,246.53 |

Mercer Human Resource Consulting

## F) Extrapolation to the Financial Position of the Plan

The extrapolation of the financial position of the plan to September 30, 2004 (for the purposes of determining Net Periodic Benefit Cost for fiscal 2005) is based on the membership data provided by Nortel as of January 1, 2003.

The extrapolation of the financial position of the plan to September 30, 2005 (for the purposes of determining the financial position of the plan at December 31, 2005) is based on the membership data provided by Nortel as of November 30, 2005.

For purposes of these extrapolations, we have used the actuarial assumptions and methods set out in this report.

## 4.  Summary of Plan Provisions

Please see detailed chart on the following pages.

Non-Pension Post Retirement Benefit Expense and
Disclosure Report

Nortel Networks Limited

## Summary of Plan Provisions

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | **Catastrophic Program** | **Healthcare Spending Account** |
| Eligibility | ▪ Age 50 or have at least 28 years of service as at April 30, 2000 | ▪ If employee does not qualify for the Grandfathered Traditional program | ▪ Part I: Employee must retire directly from active status or Long Term Disability |
| | ▪ Part I: Employee must retire directly from active status or Long Term Disability | ▪ Part I: Employee must retire directly from active status or Long Term Disability | ▪ Part II: Balanced Program & SARP: employees must be at least age 55 with 10 years of service at retirement |
| | ▪ Part II: Employee must be at least age 55 with 5 years of service at retirement | ▪ Part II: Employee must be at least age 55 with 10 years of service at retirement | ▪ Investor program for Quebec retirees under age 65 who retire from active status |
| **Medical and Dental Coverage** | | | |
| Deductible | ▪ $25/50 (single/family) per calendar year | ▪ $7,500 lifetime out-of-pocket deductible per family | ▪ N/A |
| | ▪ Applies to expenses incurred under either or both health and dental plans | ▪ Applies to certain medical benefits only | |
| Overall Plan Maximum | ▪ Unlimited | ▪ $500,000 lifetime maximum per family | ▪ N/A |
| Benefit Amount | ▪ Out-of-pocket maximum of $1,000 per calendar year per family | ▪ Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | ▪ Annual company paid allocation is $50 per year of service from age 40 |
| Spousal & Dependent Coverage | ▪ Yes | ▪ Yes | ▪ Annual company paid allocation reduced by half after the death of the retiree |
| **Medical:** | | | |
| Drug (Non-Quebec) | ▪ Prescription drugs covered at 80% | ▪ Prescription drugs, generic substitution where possible | ▪ Subject to Income Tax Act Section 118.2 |
| | | ▪ $7 dispensing fee maximum | |

Mercer Human Resource Consulting

## Summary of Plan Provisions

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| **Drug (Quebec) — Retirees 65 and over: 2 Choices** | Provincial RQ Drug Plan<br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums | Provincial RQ Drug Plan<br>▪ Covers 71.5% up to $857 out of pocket/yr<br>▪ 100% of expenses in excess of $857<br>▪ Monthly deductible $11.90/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>▪ 80% eligible on RAMQ formulary up to $857/yr<br>▪ 100% of expenses in excess of $857<br>▪ Retiree pays premiums | Provincial RQ Drug Plan<br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums |
| **Hospital** | ▪ 100% of the first $50 per day and 50% of the remaining cost<br>▪ Difference between ward and private room coverage | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| **Private Duty Nursing** | ▪ 80% to a maximum of $12,500 in period of illness/injury | ▪ 100% subject to deductible and overall plan maximum | ▪ Subject to Income Tax Act Section 118.2 |
| **Vision Care** | ▪ 50% up to a maximum of $100/2yrs per person, and $200/2yrs for severe eye conditions<br>**CAW and COEU**<br>▪ Maximum of $100/2yrs /per person, and $200/2yrs for severe eye conditions | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| **Hearing Aid** | ▪ 50% to a maximum of $200/2yrs/per person | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| **Provincial Health Insurance Premium** | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a |

## Summary of Plan Provisions

| Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| tax benefit to retirees. | tax benefit to retirees. | | tax benefit to retirees. |
| ■ Includes:<br><br>80% co-insurance:<br>• Out of province medical coverage<br>• Medical equipment and supplies<br>• Ambulance services<br>• X-rays<br>• Accidental dental<br>• Paramedical services ($250 maximum per person per calendar year)<br>• Orthopaedic shoes<br>• Physiotherapist (no maximum)<br>• Other parameds ($250 maximum)<br><br>50% co-insurance:<br>• Hearing aids<br>• Nursing Homes | ■ Includes:<br>- Medical equipment and supplies<br>- Ambulance services<br>- X-rays<br>- Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year<br>- 100% subject to deductible and overall plan maximum | | ■ Subject to Income Tax Act Section 118.2 |

44

Mercer Human Resource Consulting

| *Dental* | Coinsurance of: | ▪ Not Covered | ▪ Subject to Income Tax Act Section 118.2 |
|---|---|---|---|
| Basic | 80% | | |
| Periodontic / Endodontic | 50% | | |
| Major Restorative | 50% | | |
| Orthodontic | None | | |
| Maximum Benefit | ▪ Periodontic / Endodontic: $1,000 per person in any 3 years<br>▪ Major: $1,000 per person per calendar year | | |

| *Life Insurance* | ▪ Equal to pre-retirement basic life coverage<br>▪ Reducing by 5% on each retirement anniversary<br><br>**Non-Union**<br>Non-Union Pre '91 retiree<br>  - Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Non-Union Post '91 retiree<br>  - Reduction stops when coverage is 25% of pre-retirement basic life coverage<br>  - Minimum coverage of $20,000<br><br>Exceptions to the Above:<br>  - For retirees on private payroll whose band was 12 and above, and for NEDCO retirees; the initial amount of insurance remains level after retirement | Non Grandfathered Traditional<br>▪ $35,000 in company paid coverage or $10,000 death benefit | Balanced<br>▪ $35,000 in company paid coverage or $10,000 death benefit<br><br>SARP<br>▪ $30,000 in company paid coverage or $10,000 death benefit for CAW retirees<br>▪ $35,000 in company paid coverage or $10,000 death benefit for COEU retirees |

| *Life Insurance* | **Union**<br>Union Pre '91 retiree<br>  - Reduction stops when | | |

coverage is 75% of pre-retirement basic life coverage

<u>Union Post '91 retiree</u>

- Reduction stops when coverage is 50% of pre-retirement basic life coverage

- Minimum coverage of $10,000 except for CAW who have a minimum coverage of $25,000

46

## 5. Employer Certification

With respect to the actuarial report on the determination of 2005 Net Periodic Benefit Cost and 2005 year-end disclosure for Nortel's non-pension post-retirement benefit plan under CICA 3461 and SFAS 106/132, I hereby certify that, to the best of my knowledge and belief:

- The membership data supplied to the actuary for the January 1, 2003 and November 30, 2005 valuations provide a complete and accurate description of all members who were entitled to benefits under the terms of the plans for service up to the date of that valuation;

- A copy of the official plan documents and of all amendments made up to current fiscal year-end were supplied to the actuary;

- All substantive commitments (as defined under CICA 3461 and SFAS 106) have been communicated to the actuary;

Date

Signed

Name

Title

**Non-Pension Post Retirement Benefit Expense and Disclosure Report**

Nortel Networks Limited

## 5. Employer Certification (continued)

With respect to the actuarial report on the determination of 2005 Net Periodic Benefit Cost and 2005 year-end disclosure for Nortel's non-pension post-retirement benefit plan under CICA 3461 and SFAS 106/132, I hereby certify that, to the best of my knowledge and belief:

- The actuarial methods, amortization method and amortization periods to be used for the purposes of the valuation are those described in this report;

- Management's best estimate assumptions for purposes of the valuation of the plan are those described in this report; and

- All events subsequent to the valuation that may have an impact on the results of the valuation or of a future valuation have been communicated to the actuary.

---

**Date**

---

**Signed**

---

**Name**

---

**Title**

# 6.  Glossary of CICA 3461 vs. FAS 106 Terms

This section illustrates the main differences in terminology between CICA 3461 and FAS 106.

| CICA 3461 | FAS 106 | Definition |
|---|---|---|
| Accrued benefit asset | Prepaid post retirement benefit cost | Cumulative employer contributions in excess of net periodic benefit cost. |
| Accrued benefit liability | Accrued post retirement benefit cost | The accumulation of net periodic benefit costs that have not yet been funded. |
| Accrued benefit obligation | Accumulated Post Retirement Benefit Obligation (APBO) | The actuarial present value of all benefits expected to be received, attributed to employee service rendered before the valuation date. |
| Current service cost | Service cost | The actuarial present value of benefits attributed to services rendered by employees during a one year period. |
| Net periodic benefit cost | Net periodic post retirement benefit cost | The amount recognized in the employer's financial statements as the cost of a post retirement benefit plan for a period. |
| Past service cost | Prior service cost | The cost of benefit improvements attributable to plan participants' prior service pursuant to a plan amendment or a plan initiation that provides benefits in exchange for plan participants' prior service. |

# MERCER
## Human Resource Consulting

Mercer Human Resource Consulting Limited
161 Bay Street, PO Box 501
Toronto, Ontario
Canada M5J 2S5
416 868 2000

k:\norlel\fas1D6\2004\report\2004 disclosure report v4 (blackline).doc

Mercer Human Resource Consulting Limited

MMC  Marsh & McLennan Companies

# APPENDIX "CCC"

23 January 2007

# Nortel Networks Corporation

Report on Non-Pension Post-retirement Benefit Net Periodic Benefit Cost and Disclosure Under CICA 3461 and FAS 106/132R/158 for the Fiscal Year Ending December 31, 2006

# MERCER
Human Resource Consulting

MMC  Marsh & McLennan Companies

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# Contents

Report Highlights ..................................................................................................................1

Principal Expense and Disclosure Information .................................................................4
   ▪ Plan Provisions ..........................................................................................................16
   ▪ Data ...........................................................................................................................16
   ▪ Subsequent Events ...................................................................................................17
   ▪ Methods and Assumptions ........................................................................................17
   ▪ Statement of Opinion ................................................................................................18

Supplemental Information ................................................................................................19

1. Disclosure Information by Entity ...............................................................................20

2. Development of Costs ................................................................................................24

3. Membership Data .......................................................................................................36

4. Valuation Methods and Assumptions ........................................................................41

5. Summary of Plan Provisions .....................................................................................54

6. Employer Certification ...............................................................................................59

7. Glossary of CICA 3461 vs. FAS 106 Terms .............................................................61

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Report Highlights

This report has been prepared by Mercer Human Resource Consulting at the request of Nortel Networks Corporation ("Nortel"). This report provides information relating to Nortel's Canadian Non-Pension Post-Retirement Benefit Plan ("the Plan") intended for use in accounting for the costs of the Plan and preparing Nortel's financial statements under Canadian and US GAAP. The information presented in this report has been prepared in accordance with Section 3461 of the CICA Handbook ("CICA 3461") and Statement of Financial Accounting Standards No. 106 (FAS 106) as modified by the Statement of Financial Accounting Standards No. 132R (FAS 132) and the Statement of Financial Accounting Standards No. 158 (FAS 158) of the U.S. Financial Accounting Standard Board (FASB) (collectively referred to as "FAS 106").

We have used CICA 3461 terminology in this report where it differs from FAS 106 terminology. A glossary of the different FAS terminology has been included at the end of this report.

Results are presented separately for Nortel Technology and Nortel Networks for the purposes of allocating the non-pension post-retirement Net Periodic Benefit Cost ("NPBC") between those entities. These results are intended for internal purposes only.

Nortel's fiscal year-end date is December 31, and the measurement date for the plan obligations as described in this report is September 30.

All amounts presented in this report are in Canadian dollars.

## Fiscal Year Ending December 31, 2006

The NPBC for the fiscal year ending December 31, 2006 is a charge of $30,855,000.

The Accrued Benefit Obligation ("ABO") as at December 31, 2006 is $525,066,000. The corresponding Accrued Benefit Liability is $525,066,000 for the purposes of FAS 106 and $507,062,000 for the purposes of CICA 3461.

The employer contributions and employer-paid benefit payments during the fiscal year ending December 31, 2006 were $15,010,000. Expected employer contributions for the fiscal year ending December 31, 2007 are $27,545,000.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Report Highlights *(continued)*

The results presented in this report include the impact of the following events:

1. A new valuation was performed as at November 30, 2005. This valuation was recognized in the opening ABO and was used in determining the NPBC for the fiscal year ending December 31, 2006.

2. On June 2, 2006, Nortel announced a major change to the post retirement benefits provided to non-union employees. This change resulted in a reduction of the ABO of $31.9 million. The change was accounted for as a negative plan amendment and will be amortized over the following 13 years. See the description of Plan Provisions for further details.

   The plan change also resulted in a significant reduction in future service. This was recognized as a curtailment with the accompanying immediate recognition of unamortized prior service cost. The 2006 NPBC and the December 31, 2006 ABO reflect the curtailment associated with the plan amendment announced in June 2006. The NPBC for the period includes a curtailment gain of $450,000 reflecting the plan amendment.

### Change in Accounting Standards

In 2006, FASB issued FAS 158. For fiscal years ending after December 15, 2006 for publicly-traded companies, it requires companies to reflect each defined benefit and other postretirement benefit plan's funded status on the company balance sheet. As of December 31, 2006, Nortel must therefore record a liability of $520,062,000 for reporting under FAS 158. To achieve this, FAS 158 requires a one-time adjustment to Accumulated Other Comprehensive Income (AOCI) in shareholders' equity of $12,940,000 (before tax effect) as at December 31, 2006 such that all amounts not yet recognized in NPBC are recognized in AOCI. FAS 158 does not change the calculation of net income nor comprehensive income for the fiscal year ending December 31, 2006.

Nortel must change its measurement date from September 30 to December 31 on or before December 31, 2008.

It should be noted that future health care cost trends are especially difficult to predict (largely due to government cost-shifting and continued medical developments), and actual experience is likely to differ from expected. The use of a health care cost trend of 1% per year above the assumptions used in this valuation for the fiscal year ending December 31, 2006 would result in an increase to the total ABO of approximately 14%.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Report Highlights *(continued)*

Special Events Accounting Treatment

**Sales, Restructuring and Workforce Reduction Activities**

Project Allegro (Calgary) was completed effective May 9, 2006. The reduction in service resulting from this sale was not sufficiently large to merit recognizing the sale as a curtailment. The reduction in the number of active employees, and the corresponding reduction in the ABO were recognized as an actuarial gain at the remeasurement of plan obligations at June 2, 2006.

On June 2, 2006, Nortel announced changes to the provisions of the Plan. Non-union employees who were not at least age 50 with 5 years of service on July 1, 2006 would be required to pay 100% of the cost of their medical and dental benefits and would receive a life insurance benefit of $10,000. The resulting reduction in the ABO was recognized as a plan amendment at June 2, 2006. In addition, a portion of the Medical plan (negative) prior service cost was recognized as a curtailment gain at June 2, 2006 to reflect the reduction in future service related to the change in the Medical plan.

Project Osirus was completed effective December 31, 2006. Neither the 2006 NPBC nor the 2006 disclosure reflect any impact from this transaction. The transaction will be recognized in the 2007 NPBC and 2007 disclosure.

Restructuring and workforce reduction activities in 2006 were not sufficiently prevalent to warrant curtailment treatment. Activity up to June 2, 2006 was reflected in the remeasurement of plan liabilities as at June 2, 2006.

Nortel Networks Corporation

<div align="right">Non-Pension Post Retirement Benefit Expense<br>and Disclosure Report</div>

# Principal Expense and Disclosure Information

A summary of principal expense and disclosure information, as required for disclosure purposes pursuant to CICA 3461 and FAS 106, from the current and prior fiscal years in respect of the combined Plans follows.

## Medical Plan

| Components of Net Periodic Benefit Cost Under CICA 3461 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current service cost | $2,631 | $2,612 |
| Interest cost | 21,408 | 22,136 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (80,525) | 103,811 |
| Curtailment loss (gain) | (450) | (218) |
| Plan amendments | (28,133) | 0 |
| Costs arising in the period | ($85,069) | ($128,341) |

Differences between costs arising in the period and costs recognized in the period in respect of:

| | | |
|---|---|---|
| ▪  Return on plan assets | $0 | $0 |
| ▪  Actuarial (loss) gain | 81,335 | (103,811) |
| ▪  Plan amendments | 27,309 | (160) |
| ▪  Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $23,575 | $24,370 |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

| Components of Net Periodic Benefit Cost Under FAS106 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current service cost | $2,631 | $2,612 |
| Interest cost | 21,408 | 22,136 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪ Transition obligation | 0 | 0 |
| ▪ Past service costs | (824) | (160) |
| ▪ Net actuarial loss (gain) | 810 | 0 |
| ▪ Curtailment loss (gain) | (450) | (218) |
| Net periodic benefit cost | $23,575 | $24,370 |

The estimated prior service cost (credit) and net loss that will be amortized from accumulated other comprehensive income into net periodic post retirement cost over the next fiscal year is ($2,201) for the medical plan.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# Principal Expense and Disclosure Information *(continued)*

| Change in Accrued Benefit Obligation (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accrued benefit obligation at end of prior year | $485,666 | $372,108 |
| Current service cost | 2,631 | 2,612 |
| Interest cost | 21,408 | 22,136 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (9,374) | (13,985) |
| Actuarial loss (gain) | (80,525) | 103,811 |
| Plan amendments | (28,133) | 0 |
| Curtailment loss (gain) | 0 | (1,016) |
| Accrued benefit obligation at end of year | ($391,673) | $485,666 |

| Change in Plan Assets (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Fair value of plan assets at end of prior year | $ | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 9,374 | 13,985 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (9,374) | (13,985) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Surplus (Deficit) at end of year | ($391,673) | ($485,666) |
| Employer contributions during period from measurement date to fiscal year end | 4,312 | 156 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (27,560) | (701) |
| Unamortized net actuarial loss (gain) | 38,806 | 120,141 |
| Accrued benefit asset (liability) | ($376,115) | ($366,070) |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# Principal Expense and Disclosure Information *(continued)*

| Reconciliation of Funded Status under FAS 158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accrued benefit obligation at end of year | $391,673 | N/A |
| Fair value of plan assets at end of year | 0 | N/A |
| Surplus (Deficit) at end of year | ($391,673) | N/A |
| Employer contributions during period from measurement date to fiscal year end | 4,312 | N/A |
| Net amt. recognized in statement of financial position (after FAS 158) | ($387,361) | N/A |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current (liabilities) | ($20,639) | N/A |
| Non-current (liabilities) | (366,722) | N/A |
| Net asset (liability) amount recognized in statement of financial position | ($387,361) | N/A |

| Amounts Not Yet Reflected in Net Periodic Benefit Cost and Included in Accumulated Other Comprehensive Income Under FAS 106/158 (Before Tax) (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Transition asset (obligation) | $0 | N/A |
| Past service credit (cost) | 27,560 | N/A |
| Net actuarial gain (loss) | (38,806) | N/A |
| Accumulated other comprehensive income (loss) | ($11,246) | N/A |
| Cumulative employer contributions in excess of net periodic pension cost | (376,115) | N/A |
| Net asset (liability) amount recognized in statement of financial position | ($387,361) | N/A |

| Change in Accumulated Other Comprehensive Income due to Application of FAS 158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accumulated other comprehensive income (loss) (before FAS 158) | $0 | N/A |
| Accumulated other comprehensive income (loss) (after FAS 158) | (11,246) | N/A |
| Net increase (decrease) in AOCI due to FAS 158 | $11,246 | N/A |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# Principal Expense and Disclosure Information (continued)

## Life Plan

| Components of Net Periodic Benefit Cost Under CICA 3461 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current service cost | $668 | $740 |
| Interest cost | 7,026 | 7,370 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | 4,031 | 6,373 |
| Curtailment loss (gain) | 0 | (141) |
| Plan amendments | (3,738) | 0 |
| Costs arising in the period | $7,987 | $14,342 |

Differences between costs arising in the period and costs recognized in the period in respect of:

| | | |
|---|---|---|
| ▪ Return on plan assets | 0 | 0 |
| ▪ Actuarial (loss) gain | (4,031) | (6,373) |
| ▪ Plan amendments | 3,324 | 13,281 |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $7,280 | $7,641 |

| Components of Net Periodic Benefit Cost Under FAS106 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current service cost | $668 | $740 |
| Interest cost | 7,026 | 7,370 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪ Transition obligation | 0 | 0 |
| ▪ Past service costs | (414) | (328) |
| ▪ Net actuarial loss (gain) | 0 | 0 |
| ▪ Curtailment loss (gain) | 0 | (141) |
| Net periodic benefit cost | $7,280 | $7,641 |

The estimated prior service cost (credit) and net loss that will be amortized from accumulated other comprehensive income into net periodic post retirement cost over the next fiscal year is ($607) for the life plan.

Nortel Networks Corporation

<div align="right">Non-Pension Post Retirement Benefit Expense<br>and Disclosure Report</div>

# Principal Expense and Disclosure Information *(continued)*

| Change In Accrued Benefit Obligation (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accrued benefit obligation at end of prior year | $131,042 | $124,189 |
| Current service cost | 668 | 740 |
| Interest cost | 7,026 | 7,370 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (5,630) | (7,374) |
| Actuarial loss (gain) | 4,031 | 6,373 |
| Plan amendments | (3,738) | - |
| Curtailment loss (gain) | 0 | (256) |
| Accrued benefit obligation at end of year | $133,393 | $131,042 |

| Change In Plan Assets (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 5,636 | 7,374 |
| Employees' contributions | 0 | .0 |
| Benefits paid | (5,636) | (7,374) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Surplus (Deficit) at end of year | ($133,393) | ($131,042) |
| Employer contributions during period from measurement date to fiscal year end | 752 | 2,437 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (4,774) | (1,450) |
| Unamortized net actuarial loss (gain) | 6,468 | 2,437 |
| Accrued benefit asset (liability) | ($130,947) | ($130,055) |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

| Reconciliation of Funded Status under FAS 158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accrued benefit obligation at end of year | $133,393 | N/A |
| Fair value of plan assets at end of year | 0 | N/A |
| Surplus (Deficit) at end of year | ($133,393) | N/A |
| Employer contributions during period from measurement date to fiscal year end | 752 | N/A |
| Net amt. recognized in statement of financial position (after FAS 158) | ($132,641) | N/A |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current (liabilities) | ($6,832) | N/A |
| Non-current (liabilities) | (125,809) | N/A |
| Net asset (liability) amount recognized in statement of financial position | ($132,641) | N/A |

| Amounts Not Yet Reflected in Net Periodic Benefit Cost and Included in Accumulated Other Comprehensive Income Under FAS 106/158 (Before Tax) (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Transition asset (obligation) | $0 | N/A |
| Past service credit (cost) | 4,774 | N/A |
| Net actuarial gain (loss) | (6,468) | N/A |
| Accumulated other comprehensive income (loss) | ($1,694) | N/A |
| Cumulative employer contributions in excess of net periodic pension cost | (130,947) | N/A |
| Net asset (liability) amount recognized in statement of financial position | ($132,641) | N/A |

| Change in Accumulated Other Comprehensive Income due to Application of FAS 158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accumulated other comprehensive income (loss) (before FAS 158) | $0 | N/A |
| Accumulated other comprehensive income (loss) (after FAS 158) | (1,694) | N/A |
| Net increase (decrease) in AOCI due to FAS 158 | ($1,694) | N/A |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

### Total Plan

| Components of Net Periodic Benefit Cost Under CICA 3461 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current service cost | $3,299 | $3,352 |
| Interest cost | 28,434 | 29,506 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (76,494) | 110,184 |
| Curtailment loss (gain) | (450) | (359) |
| Plan amendments | (31,871) | 0 |
| Costs arising in the period | ($77,082) | $142,683 |

Differences between costs arising in the period and costs recognized in the period in respect of:

| | | |
|---|---|---|
| ▪  Return on plan assets | 0 | 0 |
| ▪  Actuarial (loss) gain | 77,304 | (110,184) |
| ▪  Plan amendments | 30,633 | (488) |
| ▪  Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $30,855 | $32,011 |

| Components of Net Periodic Benefit Cost Under FAS106 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current service cost | $3,299 | $3,352 |
| Interest cost | 28,434 | 29,506 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪  Transition obligation | 0 | 0 |
| ▪  Past service costs | (1,238) | (488) |
| ▪  Net actuarial loss (gain) | 810 | 0 |
| ▪  Curtailment loss (gain) | (450) | (359) |
| Net periodic benefit cost | $30,855 | $32,011 |

The estimated prior service cost (credit) and net loss that will be amortized from accumulated other comprehensive income into net periodic post retirement cost over the next fiscal year is ($2,808) for the entire plan.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

| Change in Accrued Benefit Obligation (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accrued benefit obligation at end of prior year | $616,708 | $496,297 |
| Current service cost | 3,299 | 3,352 |
| Interest cost | 28,434 | 29,506 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (15,010) | (21,351) |
| Actuarial loss (gain) | (76,494) | (10,184) |
| Plan amendments | (31,871) | 0 |
| Curtailment loss (gain) | 0 | (21,359) |
| Accrued benefit obligation at end of year | $525,066 | $616,708 |

| Change in Plan Assets (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 15,010 | 21,359 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (15,010) | (21,359) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Surplus (Deficit) at end of year | ($525,066) | ($616,708) |
| Employer contributions during period from measurement date to fiscal year end | 5,064 | 156 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (32,334) | (2,151) |
| Unamortized net actuarial loss (gain) | 45,274 | 122,578 |
| Accrued benefit asset (liability) | ($507,062) | ($496,125) |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

| Reconciliation of Funded Status under FAS 158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accrued benefit obligation at end of year | $525,066 | N/A |
| Fair value of plan assets at end of year | 0 | N/A |
| Surplus (Deficit) at end of year | ($525,066) | N/A |
| Employer contributions during period from measurement date to fiscal year end | 5,064 | N/A |
| Net amt. recognized in statement of financial position (after FAS 158) | ($520,002) | N/A |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Current (liabilities) | ($27,471) | N/A |
| Non-current (liabilities) | (492,531) | N/A |
| Net asset (liability) amount recognized in statement of financial position | ($520,002) | N/A |

| Amounts Not Yet Reflected in Net Periodic Benefit Cost and Included in Accumulated Other Comprehensive Income Under FAS 106/158 (Before Tax) (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Transition asset (obligation) | $0 | N/A |
| Past service credit (cost) | 32,334 | N/A |
| Net actuarial gain (loss) | (45,274) | N/A |
| Accumulated other comprehensive income (loss) | ($12,940) | N/A |
| Cumulative employer contributions in excess of net periodic pension cost | (507,062) | N/A |
| Net asset (liability) amount recognized in statement of financial position | ($520,002) | N/A |

| Change in Accumulated Other Comprehensive Income due to Application of FAS 158 (000's) | Fiscal Year Ending Dec. 31, 2006 | Fiscal Year Ending Dec. 31, 2005 |
|---|---|---|
| Accumulated other comprehensive income (loss) (before FAS 158) | $0 | N/A |
| Accumulated other comprehensive income (loss) (after FAS 158) | (12,940) | N/A |
| Net Increase (decrease) in AOCI due to FAS 158 | ($12,940) | N/A |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

| Weighted-Average Assumptions for Expense | Fiscal Year Ending December 31, 2006 | Fiscal Year Ending December 31, 2005 |
|---|---|---|
| Discount rate | 5.17% | 6.00% |
| Expected long-term rate of return on plan assets | N/A | N/A |
| Rate of compensation increase | 3.50% | 3.50% |
| Initial prescription drug trend rate | 10.00% | 9.13% |
| Ultimate prescription drug trend rate | 5.00% | 4.75% |
| Year ultimate rate reached | 2015 | 2009 |
| Initial semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Ultimate semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial dental care trend rate | 5.75% | 5.75% |
| Ultimate dental care trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | 2007 | 2007 |
| Initial weighted average health care trend rate | 7.09% | 6.60% |
| Ultimate weighted average health care trend rate | 4.50% | 4.50% |
| Year ultimate rate reached | 2015 | 2009 |

| Weighted-Average Assumptions for Disclosure | Fiscal Year Ending December 31, 2006 | Fiscal Year Ending December 31, 2005 |
|---|---|---|
| Discount rate | 5.13% | 5.17% |
| Rate of compensation increase | 3.50% | 3.50% |
| Initial prescription drug trend rate | 9.50% | 10.00% |
| Ultimate prescription drug trend rate | 5.00% | 5.00% |
| Year ultimate rate reached | 2015 | 2015 |
| Initial semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Ultimate semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial dental care trend rate | 4.75% | 5.75% |
| Ultimate dental care trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | 2007 |
| Initial weighted average health care trend rate | 6.62% | 7.09% |
| Ultimate weighted average health care trend rate | 4.50% | 4.50% |
| Year ultimate rate reached | 2015 | 2015 |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Principal Expense and Disclosure Information *(continued)*

**Expected contribution for next fiscal year (2007) (000's):**      $27,545

| Expected Cash Flows for the Plans (000's) | Life | Medical | Total |
|---|---|---|---|
| Expected benefit payments for fiscal year: | | | |
| 2007 | $7,584 | $19,961 | $27,545 |
| 2008 | $7,861 | $20,960 | $28,551 |
| 2009 | $8,126 | $21,354 | $29,480 |
| 2010 | $8,365 | $21,949 | $30,314 |
| 2011 | $8,582 | $22,467 | $31,049 |
| 2012 -2016 | $45,082 | $117,430 | $162,512 |

**Nortel Networks Corporation**                    Non-Pension Post Retirement Benefit Expense
                                                            and Disclosure Report

# Certification

Nortel's fiscal year ends December 31. Nortel has selected a measurement date of September 30 for the purposes of determining its obligations under the Plan.

We have prepared an actuarial valuation of Nortel's benefit obligations for accounting purposes as at November 30, 2005 and extrapolated those results to September 30, 2005. The purpose of this extrapolation is to account for the costs of the plan for the fiscal year beginning January 1, 2006 and ending December 31, 2006.

In addition, the results of the November 30, 2005 valuation were extrapolated to September 30, 2006 to enable the Company to satisfy the disclosure requirements under CICA 3461 and FAS 106.

## Plan Provisions

The results of the valuations set forth in this report reflect the provisions of the plan as of September 30, 2006. These plan provisions include the changes to the benefits provided to non-union employees announced June 2, 2006. A summary of the plan provisions and the plan amendments are provided in Section 4 of this report.

There was no substantive commitment as defined under CICA 3461 and FAS 106 reported to us by Management.

## Data

The 2006 NPBC and year-end obligations contained in this report are based on data as at November 30, 2005 updated to reflect the third wave of Project Allegro and restructuring activity through June 30, 2006. The membership data is summarized later in this report.

We used and relied upon participant and financial data supplied by Nortel and Sun Life and plan documents provided by Nortel. We have tested the data for internal consistency and reasonableness and have no reason to doubt its substantial accuracy. Audits of the source records would not normally be performed in connection with this work and we have not done so in this case.



**Nortel Networks Corporation**

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## Certification *(continued)*

### Subsequent Events

Neither the 2006 NPBC nor the December 31, 2006 ABO reflect any transfer of employees between Nortel Networks and Nortel Technology that may have occurred after November 30, 2005. Our valuation does not reflect any restructuring activities, work force reductions or changes to the Plan, other than the plan changes announced June 2, 2006 and restructuring activity up to June 30, 2006. In particular, any impact arising from Project Osirus (with an effective date of December 31, 2006) will be reflected in 2007 NPBC and 2007 disclosure. After checking with representatives of Nortel, to the best of our knowledge, there are no other events subsequent to the valuation date which, in our opinion, would have a material impact on the results of the valuations and extrapolations.

### Methods and Assumptions

Our valuation has been prepared on the basis of actuarial methods and assumptions selected by Nortel's management ("Management") for accounting purposes in accordance with CICA 3461 and FAS 106.

We have provided advice on the selection of assumptions used in the development of the NPBC and the ABO, notably the health care trend rate and variations in claims costs by age. The demographic assumptions are consistent with those used in the valuation of the company's pension plans.

The actuarial methods and assumptions used to develop disclosure information for the current fiscal period are the same as the methods and assumptions used to determine disclosure information for the prior fiscal period, except as noted below:

- The discount rate used to measure the obligation at September 30, 2005 was 5.17%. The discount rates used to measure the obligations at June 2, 2006 and September 30, 2006 were 5.40% and 5.13%, respectively.

- The mortality assumption has been updated from the Uninsured Pensioner 1994 Mortality table (UP94) statically projected to 2005 to RP2000 projected to 2010.

The actuarial methods and assumptions used for the purposes of this valuation are summarized later in this report.

Emerging experience differing from the assumptions will result in gains or losses that will be revealed in future valuations. Future health care cost trends are especially difficult to predict (largely due to government cost-shifting and continued medical developments), and actual experience is likely to differ from expected.



Nortel Networks Corporation                          Non-Pension Post Retirement Benefit Expense
                                                                                    and Disclosure Report

## Certification *(continued)*

Actuarial computations under CICA 3461 and FAS 106 are intended for use in accounting for
the costs of post-retirement benefits under generally accepted accounting principles.
Computations intended for other purposes may produce significantly different results.
Accordingly, additional computations are needed for other purposes such as adequacy of funding
for the ongoing plan or purchase price calculations or plan design costings.

### Statement of Opinion

The methods used in the valuations of benefit obligations and determination of plan costs were
selected by Management in accordance with the requirements of CICA 3461 and FAS 106.

Nortel's management has selected the assumptions used in the valuations of the plan obligations
and determination of plan costs. They are Management's best-estimate assumptions, selected for
accounting purposes, in accordance with CICA 3461 and FAS 106.

In my opinion,

* The data on which the valuation is based are sufficient and reliable for the purpose of the
  valuation, and

* The calculations have been made in accordance with the requirements of CICA 3461 and
  FAS 106.

Respectfully submitted,

Bruce Langstroth
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

January 23, 2007

Date

**Nortel Networks Corporation**                     Non-Pension Post Retirement Benefit Expense
                                                    and Disclosure Report

## Supplemental Information

The remainder of the report includes information supporting the results presented in the previous sections.

1. **Disclosure Information by Entity** provides the results presented earlier broken down between Nortel Networks and Nortel Technology.

2. **Development of Costs** shows the liabilities for plan benefits and the calculation of the various components of plan costs.

3. **Membership Data** presents and describes the membership data used in the valuation and the validation checks made on the data, if any.

4. **Valuation of Methods and Assumptions** describes the methods and assumptions used to value the plan as well as accounting policies used to calculate the NPBC.

5. **Summary of Plan Provisions** provides a summary of the benefits, which have been valued for this report.

6. **Employer Certification**

7. **Glossary** highlights differences between SFAS 106 and CICA 3461 terminology.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# 1. Disclosure Information by Entity

| (all amounts in $000's Canadian) | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Change in accumulated post retirement benefit obligation** | | | | | | |
| Accumulated post retirement benefit obligation - end of prior period | 111,939 | 437,161 | 549,100 | 19,103 | 48,505 | 67,608 |
| Service cost | 1,442 | 1,573 | 2,073 | 266 | 958 | 1,224 |
| Interest cost | 6,148 | 19,059 | 25,207 | 878 | 2,349 | 3,227 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan amendments | (2,004) | (14,956) | (16,960) | (1,734) | (13,177) | (14,911) |
| Benefits paid | (4,951) | (9,369) | (14,320) | (685) | (5) | (690) |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in obligation due to curtailment | 0 | 0 | 0 | 0 | 0 | 0 |
| Obligation being settled | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Actuarial loss (gain) | 6,113 | (78,797) | (72,684) | (2,082) | (1,728) | (3,810) |
| Accumulated post retirement benefit obligation - end | 117,647 | 354,771 | 472,418 | 15,746 | 36,902 | 52,648 |
| **Change in plan assets** | | | | | | |
| Fair value of plan assets - end of prior period | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer contributions | 4,951 | 9,369 | 14,320 | 685 | 5 | 690 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits paid | (4,951) | (9,369) | (14,320) | (685) | (5) | (690) |
| Surplus paid out to employer | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement payments | 0 | 0 | 0 | 0 | 0 | 0 |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual plan expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 |
| **Reconciliation of funded status** | | | | | | |
| Benefit obligation - end | 117,647 | 354,771 | 472,418 | 15,746 | 36,902 | 52,648 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 |
| Funded status - surplus (deficit) | (117,647) | (354,771) | (472,418) | (15,746) | (36,902) | (52,648) |
| Employer contributions after measurement date | 701 | 4,304 | 5,005 | 51 | 8 | 59 |
| Net amt recognized in statement of financial position (after FAS 158) | (116,946) | (350,467) | (467,413) | (15,695) | (36,894) | (52,589) |
| **Amounts recognized in the statement of financial position consist of:** | | | | | | |
| Noncurrent assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Current (liabilities) | -8232 | (18,810) | (25,042) | (800) | (1,829) | (2,429) |
| Noncurrent (liabilities) | -110714 | (331,657) | (442,371) | (15,065) | (35,065) | (50,160) |
| Net amount recognized in statement of financial position (after FAS 158) | -116946 | (350,467) | (467,413) | (15,695) | (36,894) | (52,589) |

Mercer Human Resource Consulting

20

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Reconciliation of amounts not yet recognized in net periodic benefit cost and included in accumulated other comprehensive income (before tax):** | | | | | | |
| Transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | -2409 | (14,708) | (17,117) | (2,365) | (12,852) | (15,217) |
| Net actuarial loss (gain) | 5870 | 31,405 | 37,275 | 598 | 7,401 | 7,999 |
| Total recognized in AOCI at year-end (a) | 3461 | 16,697 | 20,158 | (1,767) | (5,451) | (7,218) |
| Cumulative employer contributions in excess of net periodic benefit cost (b) | -113485 | (233,770) | (447,255) | (17,482) | (42,345) | (59,827) |
| Net amount recognized in statement of financial position (after FAS 158) (b) - (a) | -116946 | (350,467) | (467,413) | (15,635) | (36,854) | (52,589) |
| **Components of net periodic post retirement benefit cost** | | | | | | |
| Service cost | 402 | 1,673 | 2,075 | 266 | 958 | 1,224 |
| Interest cost | 6,148 | 19,059 | 25,207 | 878 | 2,349 | 3,227 |
| Expected return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of prior service cost (credit) | (179) | (484) | (663) | (235) | (340) | (575) |
| Amortization of net actuarial loss (gain) | 0 | 717 | 717 | 0 | 93 | 93 |
| Curtailment loss (gain) | 0 | (422) | (422) | 0 | (28) | (28) |
| Settlement loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Net periodic post retirement benefit cost (income) | 6,371 | 20,543 | 26,914 | 909 | 3,032 | 3,941 |
| **Changes in plan assets and benefit obligations recognized in other comprehensive income** | | | | | | |
| Prior service cost (credit) arising in period | N/A | N/A | N/A | N/A | N/A | N/A |
| Net actuarial loss (gain) arising in period | N/A | N/A | N/A | N/A | N/A | N/A |
| Total cost (credit) arising in period (a) | N/A | N/A | N/A | N/A | N/A | N/A |
| *Minus* | | | | | | |
| Amortization of transition obligation (asset) | N/A | N/A | N/A | N/A | N/A | N/A |
| Amortization of prior service cost (credit) | N/A | N/A | N/A | N/A | N/A | N/A |
| Amortization of net actuarial loss (gain) | N/A | N/A | N/A | N/A | N/A | N/A |
| Total amortization reclassified through net periodic benefit cost (b) | N/A | N/A | N/A | N/A | N/A | N/A |
| *Equals* | | | | | | |
| Total cost (credit) recognized in other comprehensive income (a) - (b) | N/A | N/A | N/A | N/A | N/A | N/A |
| Total recognized in net periodic benefit cost and other comprehensive income | N/A | N/A | N/A | N/A | N/A | N/A |
| **Estimated amounts that will be amortized from accumulated other comprehensive income over the next fiscal year** | | | | | | |
| Transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Net actuarial loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |

Mercer Human Resource Consulting

21

# Nortel Networks Corporation

## Non-Pension Post Retirement Benefit Expense and Disclosure Report

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Assumptions** | | | | | | |
| **At beginning of period** | | | | | | |
| Discount rate | 5.17% | 5.17% | 5.17% | 5.17% | 5.17% | 5.17% |
| Rate of compensation increase | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Expected rate of return on plan assets | N/A | N/A | N/A | N/A | N/A | N/A |
| Health care inflation – Select | 7.09% | 7.09% | 7.09% | 7.09% | 7.09% | 7.09% |
| Health care inflation – Ultimate | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% |
| Year ultimate rate reached | 2010 | 2010 | 2010 | 2010 | 2010 | 2010 |
| **At end of period** | | | | | | |
| Discount rate | 5.13% | 5.13% | 5.13% | 5.13% | 5.13% | 5.13% |
| Rate of compensation increase | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Health care inflation – Select | 6.62% | 6.62% | 6.62% | 6.62% | 6.62% | 6.62% |
| Health care inflation – Ultimate | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% |
| Year ultimate rate reached | 2014 | 2014 | 2014 | 2014 | 2014 | 2014 |
| **Sensitivity of a one percent change to the health care inflation assumptions** | | | | | | |
| **1% Increase** | | | | | | |
| Effect on service cost plus interest cost for the year | 0 | 3,038 | 3,038 | 0 | 549 | 549 |
| Effect on accumulated post retirement benefit obligation at end of year | 0 | 48,320 | 48,320 | 0 | 5,028 | 5,028 |
| **1% Decrease** | | | | | | |
| Effect on service cost plus interest cost for the year | 0 | (2,459) | (2,459) | 0 | (433) | (433) |
| Effect on accumulated post retirement benefit obligation at end of year | 0 | (39,947) | (39,947) | 0 | (4,155) | (4,155) |
| **Benefit Payment Projection** | | | | | | |
| Year + 1 | 6,833 | 18,491 | 25,424 | 651 | 1,470 | 2,121 |
| Year + 2 | 7,180 | 19,111 | 26,291 | 681 | 1,579 | 2,260 |
| Year + 3 | 7,413 | 19,667 | 27,080 | 713 | 1,687 | 2,400 |
| Year + 4 | 7,623 | 20,148 | 27,771 | 742 | 1,801 | 2,543 |
| Year + 5 | 7,813 | 20,536 | 28,349 | 769 | 1,931 | 2,700 |
| Year + 6 to Year + 10 | 40,854 | 106,058 | 146,912 | 4,228 | 11,372 | 15,600 |
| **Measurement date** | September 30 | September 30 | September 30 | September 30 | September 30 | September 30 |
| **Fiscal year-end date** | December 31 | December 31 | December 31 | December 31 | December 31 | December 31 |
| **Schedules required in the year of adoption of FAS 158 only** | | | | | | |
| **Reconciliation of funded status (as per prior accounting rules)** | | | | | | |
| Funded status – surplus (deficit) | (117,647) | (354,771) | (472,418) | (15,746) | (36,902) | (52,648) |
| Employer contributions after measurement date | 701 | 4,304 | 5,005 | 51 | 8 | 59 |
| Unamortized transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized prior service costs | (2,469) | (14,708) | (17,117) | (2,365) | (12,852) | (15,217) |
| Unamortized net actuarial loss (gain) | 5,870 | 31,405 | 37,275 | 598 | 7,401 | 7,999 |
| Accrued benefit asset (liability) | (113,485) | (333,770) | (447,255) | (17,462) | (42,345) | (59,807) |



Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Amounts recognized in the statement of financial position (as per prior accounting rules) consist of:** | | | | | | |
| Prepaid benefit cost | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued benefit (liability) | (113,485) | (333,770) | (447,255) | (17,462) | (42,345) | (59,807) |
| Intangible asset | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated other comprehensive loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Net amount recognized at year-end | (113,485) | (333,770) | (447,255) | (17,462) | (42,345) | (59,807) |
| | | | | | | |
| Adjustment to ending AOCI to reflect the adoption of FAS 158 (before tax) | 3,461 | 16,697 | 20,158 | (1,767) | (5,451) | (7,218) |
| Other comprehensive loss (income) | | | | | | |

Mercer Human Resource Consulting

23

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# 2. Development of Costs

## A)  Financial Position of the Plan

| | | Amounts in '000 Cdn. | |
|---|---|---|---|
| **Medical** | | **January 1, 2006** | **January 1, 2005** |
| 1. | Accrued benefit obligation (ABO)[1] | | |
| | a. Retirees and Survivors | ($337,318) | ($301,677) |
| | b. Active fully eligible members | (25,633) | ($22,395) |
| | c. Active not fully eligible members | (63,334) | ($48,036) |
| | d. Total *(a) + (b) + (c)* | ($426,285) | ($372,108) |
| 2. | Fair value of plan assets | $0 | $0 |
| 3. | Surplus (Deficit) | ($426,285) | ($372,108) |
| 4. | Employer contributions during period from measurement date to fiscal year end | $156 | $3,607 |
| 5. | Unamortized transitional obligation (asset) | $0 | $0 |
| 6. | Unamortized past service cost (gain) | ($701) | ($1,079) |
| 7. | Unamortized net actuarial loss (gain)[1] | $60,760 | $17,347 |
| 8. | Accrued benefit asset (liability) *(3 + 4 + 5 + 6 + 7)* | ($366,070) | ($352,233) |

---

[1] Medical ABO as at January 1, 2006 was $59.4 million lower than noted in the 2005 expense and disclosure report due to the valuation performed as at November 30, 2005 and recognized as at October 1, 2005.

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs *(continued)*

### A) Financial Position of the Plan *(continued)*

| | | Amounts in '000 Cdn. | |
| --- | --- | --- | --- |
| **Life** | | **January 1, 2006** | **January 1, 2005** |
| 1. | Accrued benefit obligation (ABO) [2] | | |
| | a. Retirees and Survivors | ($118,963) | ($101,114) |
| | b. Active fully eligible members | (7,957) | ($10,389) |
| | c. Active not fully eligible members | (11,620) | ($12,686) |
| | d. Total *(a) + (b) + (c)* | ($138,540) | ($124,189) |
| 2. | Fair value of plan assets | $0 | $0 |
| 3. | Surplus (Deficit) | ($138,540) | ($124,189) |
| 4. | Employer contributions during period from measurement date to fiscal year end | $0 | $0 |
| 5. | Unamortized transitional obligation (asset) | $0 | $0 |
| 6. | Unamortized past service cost | ($1,450) | ($1,919) |
| 7. | Unamortized net actuarial loss (gain) [2] | $9,935 | ($3,680) |
| 8. | Accrued benefit asset (liability) *(3 + 4 + 5 + 6 + 7)* | ($130,055) | ($129,788) |

---

[2] The Life ABO as at January 1, 2005 was $7.5 million higher than the ABO reported as at December 31, 2005 due to the valuation performed as at November 30, 2005 and recognized at October 1, 2005.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs (continued)

### B) Net Periodic Benefit Cost for CICA 3461

**Medical**

| | Amounts in '000 Cdn | |
| --- | --- | --- |
| **Components of Net Periodic Benefit Cost** | **Fiscal Year Ending December 31, 2006** | **Fiscal Year Ending December 31, 2005** |
| Current service cost | $2,631 | $2,612 |
| Interest cost | 21,408 | 22,136 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (80,525) | 103,811 |
| Plan amendments | (28,133) | 0 |
| Curtailment loss (gain) | (450) | (218) |
| Settlement loss (gain) | 0 | 0 |
| **Costs arising in the period** | **($85,069)** | **$128,341** |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | $0 | $0 |
| Actuarial (loss) gain | 81,335 | (103,811) |
| Plan amendments | 27,309 | (160) |
| Transitional obligation (asset) | 0 | 0 |
| **Net periodic benefit cost recognized** | **$23,575** | **$24,370** |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs *(continued)*

### B) Net Periodic Benefit Cost for CICA 3461 *(continued)*

Life

| Components of Net Periodic Benefit Cost | Amounts in '000 Cdn | |
| --- | --- | --- |
| | Fiscal Year Ending December 31, 2006 | Fiscal Year Ending December 31, 2005 |
| Current service cost | $668 | $740 |
| Interest cost | $7,026 | $7,370 |
| Actual return on plan assets | $0 | $0 |
| Actuarial loss (gain) | $4,031 | $6,373 |
| Plan amendments | ($3,738) | $0 |
| Curtailment loss (gain) | $0 | ($141) |
| Settlement loss (gain) | $0 | $0 |
| Costs arising in the period | $7,987 | $14,342 |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | $0 | $0 |
| Actuarial (loss) gain | ($4,031) | ($6,373) |
| Plan amendments | $3,324 | ($328) |
| Transitional obligation (asset) | $0 | $0 |
| Net periodic benefit cost recognized | $7,280 | $7,641 |

Components of these calculations are developed on the following pages.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs (continued)

### C) Interest Cost

| Medical – Fiscal Year Ending December 31, 2005 (Amounts in '000 Cdn) | From Oct 1, 2004 to Feb 1, 2005 | From Feb 1, 2005 to Sep 30, 2005 | Total Fiscal year ending December 31, 2005 |
|---|---|---|---|
| Accrued benefit obligation | $372,108 | $373,210 | |
| a. Current service cost (Annual) | 3,009 | 2,408 | |
| b.   Weighted for timing | 1,022 | 1,590 | |
| a.   Plan amendment | 0 | 0 | |
| b.   Weighted for timing | 0 | 0 | |
| a.   Expected distributions (Annual) | 9,485 | 9,617 | |
| b.   Weighted for timing | 3,222 | 6,350 | |
| Average accrued benefit obligation (1. + 2(b) + 3(b) − 4(b)) | $369,908 | $368,450 | |
| Discount rate | 6.00% | 6.00% | |
| Length of sub period | 0.3397 | 0.6603 | |
| Interest cost (5. × 6.) | $7,539 | $14,597 | $22,136 |

| Medical – Fiscal Year Ending December 31, 2006 (Amounts in '000 Cdn) | From Oct 1, 2005 to Jun 2, 2006 | From Jun 2, 2006 to Sep 30, 2006 | Total Fiscal year ending December 31, 2006 |
|---|---|---|---|
| 1.   Accrued benefit obligation | $426,285 | $411,914 | |
| 2.   a. Current service cost (Annual) | 3,354 | 1,163 | |
|      b.   Weighted for timing | 2,247 | 384 | |
| 3.   a.   Plan amendment | 0 | (28,133) | |
|      b.   Weighted for timing | 0 | (28,133) | |
| 4.   a.   Expected distributions (Annual) | 19,296 | 19,705 | |
|      b.   Weighted for timing | 6,464 | 3,252 | |
| 5.   Average accrued benefit obligation (1. + 2(b) + 3(b) − 4(b)) | $422,068 | $380,913 | |
| 6.   Discount rate | 5.17% | 5.40% | |
| 7.   Length of sub period | 0.670 | 0.330 | |
| 8.   Interest cost (5. × 6.) | $14,620 | $6,788 | $21,408 |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs *(continued)*

### C) Interest Cost *(continued)*

| Life – Fiscal Year Ending December 31, 2005 (Amounts in '000 Cdn) | From Oct 1, 2004 to Feb 1, 2005 | From Feb 2, 2005 to Sep 30, 2005 | Total Fiscal year ending December 31, 2005 |
|---|---|---|---|
| 1. Accrued benefit obligation | $124,189 | $124,383 | |
| 2. a. Current service cost (Annual) | 786 | 716 | |
| b. Weighted for timing | 267 | 473 | |
| 3. a. Plan amendment | 0 | 0 | |
| b. Weighted for timing | 0 | 0 | |
| 4. a. Expected distributions (Annual) | 3,429 | 3,432 | |
| b. Weighted for timing | 1,165 | 2,266 | |
| 5. Average accrued benefit obligation (1. + 2(b) + 3(b) − 4(b)) | $123,291 | $122,590 | |
| 6. Discount rate | 6.00% | 6.00% | |
| 7. Length of sub period | 0.3397 | 0.6603 | |
| 8. Interest cost *(5. × 6.)* | $2,513 | $4,857 | $7,370 |

| Life – Fiscal Year Ending December 31, 2006 (Amounts in '000 Cdn) | From Oct 1, 2005 to Jun 1, 2006 | From Jun 2, 2006 to Sep 30, 2006 | Total Fiscal year ending December 31, 2006 |
|---|---|---|---|
| 1. Accrued benefit obligation | $138,540 | $133,712 | |
| 2. a. Current service cost (Annual) | 800 | 400 | |
| b. Weighted for timing | 536 | 132 | |
| 3. a. Plan amendment | 0 | (3,738) | |
| b. Weighted for timing | 0 | (3,738) | |
| 4. a. Expected distributions (Annual) | 7,561 | 7,690 | |
| b. Weighted for timing | 2,533 | 1,269 | |
| 5. Average accrued benefit obligation (1. + 2(b) + 3(b) − 4(b)) | $136,543 | $128,837 | |
| 6. Discount rate | 5.17% | 5.40% | |
| 7. Length of sub period | 0.670 | 0.330 | |
| 8. Interest cost *(5. × 6.)* | $4,730 | $2,296 | $7,026 |



Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs (continued)

### D) Amortization Amounts for 2006 Net Periodic Benefit Cost

| Past Service Cost (Medical) | Unamortized Amount at beginning of period | Years Remaining | Annual Amortization Amount | Amortization Amount for period |
|---|---|---|---|---|
| 1. Oct 1, 2005 – Jun 2, 2006 | ($701) | 4.77 | ($147) | ($98) |
| 2. Jun 2, 2006 – Sep 30, 2006 (a) | (153) | 4.10 | (37) | (12) |
| Jun 2, 2006 – Sep 30, 2006 (b) | (28,133) | 13.00 | (2,164) | (714) |
| 3. Fiscal Year ending Dec 31, 2006 | | | | ($824) |

| Amortizations (Medical) | Amortization Amount |
|---|---|
| 4. Unamortized loss (gain) subject to amortization as of October 1, 2005 for period October 1, 2005 to June 2, 2006 | |
| a. Unamortized net actuarial loss (gain) | $60,760 |
| b. Accrued benefit obligation | 426,285 |
| c. 10% of accrued benefit obligation b. | 43,629 |
| d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | 18,131 |
| e. Expected average remaining service lifetime | 15.00 |
| f. Amortization amount (d. ÷ e.) | $810 |
| 5. Reconciliation of unamortized loss (gain) | |
| a. June 2, 2006 | $59,950 |
| b. Remeasurement as of June 2, 2006 | (26,598) |
| c. June 2, 2006 (a. + b.) | $33,352 |
| 6. Unamortized loss (gain) subject to amortization as of June 2, 2006 for period June 2, 2006 to September 30, 2006 | |
| a. Unamortized net actuarial loss (gain) | $33,352 |
| b. Accrued benefit obligation | 383,781 |
| c. 10% of accrued benefit obligation b. | 38,378 |
| d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | 0 |
| e. Expected average remaining service lifetime | 14.00 |
| f. Amortization amount (d. ÷ e.) | $0 |

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs (continued)

### D) Amortization Amounts for 2006 Net Periodic Benefit Cost (continued)

| Past Service Cost (Life) | | Unamortized Amount at beginning of period | Years Remaining | Annual Amortization Amount | Amortization Amount for period |
|---|---|---|---|---|---|
| 1. | Oct 1, 2005 – Jun 2, 2006 | ($1,450) | 4.55 | ($319) | ($214) |
| 2. | Jun 2, 2006 – Sep 30, 2006 (a) | (1,236) | 3.88 | (319) | (105) |
| | Jun 2, 2006 – Sep 30, 2006 (b) | (3,738) | 13.00 | (288) | (95) |
| 3. | Fiscal Year ending Dec 31, 2006 | | | | ($414) |

| Amortizations (Life) | | | Amortization Amount |
|---|---|---|---|
| 4. | Unamortized loss (gain) subject to amortization as of October 1, 2005 for period October 1, 2005 to June 2, 2006 | | |
| | a. | Unamortized net actuarial loss (gain) | $9,935 |
| | b. | Accrued benefit obligation | 138,540 |
| | c. | 10% of accrued benefit obligation b. | 13,854 |
| | d. | Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | 0 |
| | e. | Expected average remaining service lifetime | 15.00 |
| | f. | Amortization amount (d. + e.) | $0 |
| 5. | Reconciliation of unamortized loss (gain) | | |
| | a. | June 2, 2006 | $9,935 |
| | b. | Remeasurement as of June 2, 2006 | (5,456) |
| | c. | June 2, 2006 (a. + b.) | $4,479 |
| 6. | Unamortized loss (gain) subject to amortization as of June 2, 2006 for period June 2, 2006 to September 30, 2006 | | |
| | a. | Unamortized net actuarial loss (gain) | $4,479 |
| | b. | Accrued benefit obligation | 133,712 |
| | c. | 10% of accrued benefit obligation b. | 13,371 |
| | d. | Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c.) | 0 |
| | e. | Expected average remaining service lifetime | 14.00 |
| | f. | Amortization amount (d. + e.) | $0 |

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs *(continued)*

### E)  Analysis of Curtailment/Plan Amendment

| Medical | Before Any Curtailment/ Plan Amendment | Impact of Plan Amendment | Impact of Curtailment | After Plan Amendment |
|---|---|---|---|---|
| Fair value of plan assets | $0 | $0 | $0 | $0 |
| Accrued benefit obligation | 411,914 | (28,133) | 0 | 383,781 |
| **Surplus (Deficit)** | **($411,914)** | **$28,133** | **$0** | **($383,781)** |
| Unamortized transitional obligation (asset) | 0 | | 0 | 0 |
| Unamortized past service cost | (603) | 28,133 | (450) | (28,286) |
| Unamortized net actuarial loss (gain) | 33,352 | 0 | 0 | 33,352 |
| **Accrued benefit asset (liability)** | **($379,165)** | **$0** | **($450)** | **($378,715)** |

| Life | Before Any Curtailment/ Plan Amendment | Impact of Plan Amendment | Impact of Curtailment | After Plan Amendment |
|---|---|---|---|---|
| Fair value of plan assets | $0 | $0 | $0 | $0 |
| Accrued benefit obligation | 133,712 | (3,738) | 0 | 129,974 |
| **Surplus (Deficit)** | **($133,712)** | **$3,738** | **$0** | **($129,974)** |
| Unamortized transitional obligation (asset) | 0 | | 0 | 0 |
| Unamortized past service cost | (1,236) | (3,738) | 0 | (4,974) |
| Unamortized net actuarial loss (gain) | 4,479 | 0 | 0 | 0 |
| **Accrued benefit asset (liability)** | **($130,469)** | **$0** | **$0** | **($130,469)** |

The position at June 2, 2006 before recognition of the plan changes included an actuarial gain of $18.3 million within the Medical plan and $5.0 million within the Life plan due to remeasurement of the obligation. The plan changes were accounted for as a negative past service cost. In addition, since the changes to the Medical plan eliminated future accruals for certain employees, a portion of the pre-change past service cost was recognized as a curtailment gain.

Mercer Human Resource Consulting

Nortel Networks Corporation                    Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs *(continued)*

### F) Sensitivity Analysis

**Change in Health Care Cost Trend Rates**

| Medical | Amounts in '000 Cdn. | | | |
|---|---|---|---|---|
| | **Accrued Benefit Obligation as of December 31, 2006** | **Service Cost for 2006** | **Interest Cost for 2006** | **Aggregate effect of Service Cost and Interest Cost for 2006** |
| 1.  Valuation trend | $391,673 | $2,631 | $21,408 | $24,039 |
| 2.  Valuation trend + 1% | 445,019 | 3,240 | 24,386 | 27,626 |
| 3.  Difference (2-1) | $53,346 | $609 | $2,978 | $3,587 |
| 4.  Valuation trend – 1% | 347,571 | 2,177 | 18,970 | 21,147 |
| 5.  Difference (4-1) | ($44,102) | ($454) | ($2,438) | ($2,892) |

*Note: The above numbers do not include life insurance.*

**Change in Discount Rate**

| Medical and Life | Amounts in '000 Cdn. |
|---|---|
| | **Accrued Benefit Obligation as of December 31, 2006** |
| 1.  Valuation discount rate | $525,066 |
| 2.  Valuation discount rate + 1% | $461,914 |
| 3.  Difference (2-1) | ($63,152) |
| 4.  Valuation discount rate – 1% | $591,694 |
| 5.  Difference (4-1) | $66,628 |

**Change in Salary Scale**

| Medical and Life | Amounts in '000 Cdn. |
|---|---|
| | **Accrued Benefit Obligation as of December 31, 2006** |
| 1.  Valuation salary scale | $525,066 |
| 2.  Valuation salary scale + 1% | $525,582 |
| 3.  Difference (2-1) | $524 |
| 4.  Valuation salary scale – 1% | $524,581 |
| 5.  Difference (4-1) | ($485) |

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs (continued)

### G) Analysis of Other Liability Loss (Gain)

| Medical | | Remeasurement as of:<br>(Amount in '000 Cdn) | | |
|---|---|---|---|---|
| (Gains) and Losses Due to: | Oct 1, 2005 | Jun 2, 2006 | Sep 30, 2006 | Total |
| 1.  Change in demographics | ($59,381) | $0 | $0 | ($59,381) |
| 2.  Difference between actual benefit payments and expected benefit payments | 0 | (8,288) | (1,769) | (10,057) |
| 3.  Change in discount rate | 0 | (12,382) | 12,474 | 92 |
| 4.  Third wave of Project Allegro | 0 | (5,928) | 0 | (5,928) |
| 5.  Restructuring | 0 | 0 | (488) | (488) |
| 6.  Change in mortality table | 0 | 0 | (4,763) | (4,763) |
| 5.  Total | ($59,381) | ($26,598) | $5,454 | ($80,525) |

| Life | | | | |
|---|---|---|---|---|
| (Gains) and Losses Due to: | Oct 1, 2005 | Jun 2, 2006 | Sep 30, 2006 | Total |
| 1.  Change in demographics | $7,498 | $0 | $0 | $7,498 |
| 2.  Difference between actual benefit payments and expected benefit payments | 0 | (428) | (1,540) | (1,968) |
| 3.  Change in discount rate | 0 | (3,826) | 4,169 | 343 |
| 4.  Third wave of Project Allegro | 0 | (1,202) | 0 | (1,202) |
| 5.  Restructuring | 0 | 0 | (192) | (192) |
| 6.  Change in mortality table | 0 | 0 | (448) | (448) |
| 5.  Total | $7,498 | ($5,456) | $1,989 | $4,031 |

The October 1, 2005 remeasurement reflected the impact of the November 30, 2005 valuation. The June 2, 2006 remeasurement (prior to recognition of the plan change) reflected an increase in the discount rate. The September 30 remeasuremetn reflected a drop (from June 2) in the discount rate and a change in the mortality assumption.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2. Development of Costs *(continued)*

### H)  10-Year Expected Benefit Payment Projections

(Amount in '000 Cdn)

| Fiscal Year | Life | Medical | Total |
|---|---|---|---|
| 2007 | $7,584 | $19,961 | $27,545 |
| 2008 | $7,861 | $20,690 | $28,551 |
| 2009 | $8,126 | $21,354 | $29,480 |
| 2010 | $8,365 | $21,949 | $30,314 |
| 2011 | $8,582 | $22,467 | $31,049 |
| 2012-2016 | $45,082 | $117,430 | $162,512 |



Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 3. Membership Data

The actuarial valuation is based on membership data as at November 30, 2005, provided by Nortel. This data was updated to reflect changes in the employee population in the year.

We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc), earnings and service. The results of these tests were satisfactory.

Plan membership data as at November 30, 2005 and January 1, 2003 (the last valuation) are summarized in the following pages.

**As at November 30, 2005**

| | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| **Active and LTD Members** | **Non-Union** | **Union** | **Total** | **Non-Union** |
| Number | 3,454 | 1,218 | 4,672 | 3,992 |
| Average Earnings | $91,615 | $57,258 | $82,658 | $97,365 |
| Average Age (Years) | 42.1 | 46.0 | 43.1 | 40.1 |
| Average Service (Years) | 12.1 | 19.8 | 14.1 | 10.6 |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number | 3,295 | 5,464 | 8,759 | 660 |
| Average age (years) | 70.0 | 70.3 | 70.2 | 66.9 |
| *Spouses of Retirees* | | | | |
| Number | 2,413 | 3,763 | 6,176 | 419 |
| Average age (years) | 66.1 | 67.7 | 67.1 | 63.7 |
| *Surviving Spouses* | | | | |
| Number | 280 | 219 | 499 | 38 |
| Average age (years) | 74.3 | 71.8 | 73.2 | 71.8 |



Mercer Human Resource Consulting

Nortel Networks Corporation                    Non-Pension Post Retirement Benefit Expense
                                                                    and Disclosure Report

## 3. Membership Data *(continued)*

**As at January 1, 2003**

| | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| **Active and LTD Members** | **Non-Union** | **Union** | **Total** | **Non-Union** |
| Number | 5,483 | 1,238 | 6,721 | 5,090 |
| Average Earnings | $81,405 | $52,425 | $76,067 | $95,000 |
| Average Age (Years) | 39.74 | 45.33 | 40.77 | 37.73 |
| Average Service (Years) | 10.21 | 19.69 | 11.96 | 8.59 |
| | | | | |
| **Inactive Members** | | | | |
| *Retiree* [4] | | | | |
| Number with medical coverage | 3,245 | 5,707 | 8,919 | 517 |
| Average age (years) | 69.17 | 68.29 | 68.68 | 65.18 |
| Number with life insurance | 3,371 | 5,702 | 9,073 | 600 |
| Average life insurance amount | $48,568 | $18,638 | $29,758 | $64,528 |
| | | | | |
| *Spouses of Retirees* [5] | | | | |
| Number with medical coverage | 2,725 | 4,176 | 6,901 | 466 |
| Average age (years) | 66.22 | 66.45 | 66.41 | 63.10 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number | 185 | 141 | 326 | 23 |
| Average age (years) | 74.74 | 71.81 | 73.57 | 73.92 |
| Number with annual STB (estimate) | N/A | 269 | 269 | N/A |
| Average annual STB (estimate) | N/A | 498 | 498 | N/A |

[4] The count and average age for Retiree medical includes 31 non-grandfathered Traditional and 2 Balanced program members.

[5] The count and average age for Retiree spousal medical includes 25 non-grandfathered Traditional and 1 Balanced program member.

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 3. Membership Data *(continued)*

### Distribution of Active Members by Age and Completed Years of Service
Nortel Networks as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 23 | 1 | | | | | | | | 24 |
| 25-29 | 83 | 139 | | | | | | | | 222 |
| 30-34 | 71 | 474 | 49 | | | | | | | 594 |
| 35-39 | 89 | 413 | 247 | 84 | | | | | | 833 |
| 40-44 | 78 | 327 | 148 | 322 | 214 | 12 | | | | 1,101 |
| 45-49 | 52 | 169 | 85 | 124 | 318 | 181 | 7 | | | 936 |
| 50-54 | 27 | 73 | 43 | 63 | 129 | 138 | 74 | 1 | | 548 |
| 55-59 | 6 | 22 | 15 | 21 | 80 | 52 | 50 | 27 | 3 | 276 |
| 60-64 | 2 | 12 | 5 | 9 | 22 | 20 | 34 | 17 | 10 | 131 |
| 65-69 | | | | | 1 | 1 | 3 | 1 | 1 | 7 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | **431** | **1,630** | **592** | **623** | **764** | **404** | **168** | **46** | **14** | **4,672** |

### Distribution of Active Members by Age and Completed Years of Service –
Nortel Technology as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 15 | | | | | | | | | 15 |
| 25-29 | 86 | 138 | | | | | | | | 224 |
| 30-34 | 92 | 649 | 95 | | | | | | | 836 |
| 35-39 | 97 | 546 | 288 | 91 | 1 | | | | | 1,023 |
| 40-44 | 50 | 388 | 214 | 250 | 89 | 1 | | | | 992 |
| 45-49 | 22 | 168 | 89 | 97 | 125 | 35 | 2 | | | 538 |
| 50-54 | 4 | 66 | 31 | 34 | 51 | 44 | 9 | 1 | | 240 |
| 55-59 | | 14 | 15 | 12 | 30 | 18 | 11 | 1 | | 101 |
| 60-64 | 1 | 4 | 1 | 3 | 6 | 2 | 2 | 2 | 1 | 22 |
| 65-69 | 1 | | | | | | | | | 1 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | **368** | **1,973** | **733** | **487** | **302** | **100** | **24** | **4** | **1** | **3,992** |



Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 3. Membership Data *(continued)*

### Distribution of Active Members by Age and Completed Years of Service
### Nortel Total as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 38 | 1 | | | | | | | | 39 |
| 25-29 | 169 | 277 | | | | | | | | 446 |
| 30-34 | 163 | 1,123 | 144 | | | | | | | 1,430 |
| 35-39 | 186 | 959 | 535 | 175 | 1 | | | | | 1,856 |
| 40-44 | 128 | 715 | 362 | 572 | 303 | 13 | | | | 2,093 |
| 45-49 | 74 | 337 | 174 | 221 | 443 | 216 | 9 | | | 1,474 |
| 50-54 | 31 | 139 | 74 | 97 | 180 | 182 | 83 | 2 | | 788 |
| 55-59 | 6 | 36 | 30 | 33 | 110 | 70 | 62 | 28 | 3 | 377 |
| 60-64 | 3 | 16 | 6 | 12 | 28 | 22 | 36 | 19 | 11 | 153 |
| 65-69 | 1 | | | | 1 | 1 | 3 | 1 | 1 | 8 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 799 | 3,603 | 1,325 | 1,110 | 1,066 | 504 | 192 | 50 | 15 | 8,664 |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 3. Membership Data *(continued)*

### Distribution of Retirees and Surviving Spouses by Age
### Nortel Technology as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | | 2 | 2 |
| 50–54 | 13 | 1 | 14 |
| 55–59 | 93 | 3 | 96 |
| 60–64 | 177 | 5 | 182 |
| 65–69 | 161 | 2 | 163 |
| 70–74 | 107 | 3 | 110 |
| 75 + | 109 | 22 | 131 |
| Total | 606 | 38 | 698 |

### Distribution of Retirees and Surviving Spouses by Age
### Nortel Networks as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 5 | 6 | 11 |
| 50–54 | 136 | 7 | 143 |
| 55–59 | 933 | 18 | 951 |
| 60–64 | 1,584 | 49 | 1,633 |
| 65–69 | 1,541 | 68 | 1,609 |
| 70–74 | 1,676 | 111 | 1,787 |
| 75 + | 2,884 | 240 | 3,124 |
| Total | 8,759 | 499 | 9,258 |

### Distribution of Retirees and Surviving Spouses by Age
### Nortel Total as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 5 | 8 | 13 |
| 50–54 | 149 | 8 | 157 |
| 55–59 | 1,026 | 21 | 1,047 |
| 60–64 | 1,761 | 54 | 1,815 |
| 65–69 | 1,702 | 70 | 1,772 |
| 70–74 | 1,783 | 114 | 1,897 |
| 75 + | 2,993 | 262 | 3,255 |
| Total | 9,419 | 537 | 9,956 |

# 4. Valuation Methods and Assumptions

## A) Cost Method

### Non-Pension Post-retirement Benefits

Obligations shown in this report are determined using the *projected benefit method pro-rated on service* (as defined in CICA 3461 and FAS 106). The objective under this method is to expense each member's benefits under the plan taking into consideration projections of benefit costs to and during retirement, and allocating an equal portion of the costs to each year of service.

For retirees, spouses of retirees and surviving spouses, the ABO at a point in time is the actuarial present value of all future projected benefit as at the that point in time.

For each active member, a "full eligibility" date is determined as the first date the member has or will have met the age and service requirements to qualify for all benefits after retirement.

*Full eligibility* varies by plan and is defined as follows:

| Program | Group | Attribution Period | |
|---|---|---|---|
| | | **Start Date** | **End Date (Full Eligibility Date)** |
| Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 5 years of continuous service |
| Non-Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 10 years of continuous service |
| Balanced (non-union) | All | Later of hire age and age 40 | Assumed Retirement Age |
| SARP (union) | All | Later of hire age and age 40 | Assumed Retirement Age |

For active members who have reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits as at that point in time. For these members, the current service cost is zero.

For active members who have not yet reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits, as at the that point in time multiplied by the ratio of service at that time to projected service at "full eligibility". For these members, the Current Service Cost (for the year beginning at that time) is the actuarial present value of benefits deemed to accrue in the year beginning at that time, and is determined as the actuarial present value of all future projected benefits divided by the projected service at "full eligibility".

## 4. Valuation Methods and Assumptions *(continued)*

The plan's Current Service Cost is the sum of the individual members' Current Service Cost, and the plan's ABO is the sum of the ABOs for all members under the plan.

### Changes Since Prior Valuation

There have been no changes in the cost method since the last valuation.

## B) Funding Policy

The post-retirement benefits are funded on a pay-as-you-go basis. (Nortel funds on a cash basis as benefits are paid.)

## C) Accounting Policy

Management applied the Recommendations of CICA 3461 retroactively as at January 1, 2000.

The Medical and Life plans are treated as two separate plans for the purpose of determining cumulative gains and losses. For each plan, cumulative gains and losses in excess of 10% of the beginning of year ABO are amortized over the expected average remaining service to retirement of active members expected to receive benefits under the plan. Nortel Networks and Nortel Technology are treated as a single entity for the purposes of determining cumulative gains and losses and the amortization in future periods.

The Company has elected to amortize past service costs resulting from plan amendments on a linear basis over the expected average remaining service (to full eligibility) of active members expected to receive benefits under the plan.

Nortel's fiscal year-end is December 31 and the measurement date is September 30.

The attribution period is the period of an employee's service to which the expected non-pension post-retirement benefit obligation for that employee is assigned. The beginning of the attribution period is the date of hire (or pension plan membership date, depending on the plan), which is the beginning of the credited service period. The end of the attribution period is the full eligibility date for the various Nortel plans, as described in the summary of plan provisions section of this report.

To date, Nortel has adopted a practice of triennial valuations, with extrapolation of results in the interim. Changes to the discount rate and other assumptions will be reflected in this valuation as they occur.



**Nortel Networks Corporation**

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

### D) Summary of Assumptions

| Measurement Date | September 30 |
|---|---|
| *Discount Rate* | 5.13% per annum for 2006 disclosure and 2007 NPBC |
| | 5.40% per annum for recognition of the plan change as at June 2, 2006 and determination of the NPBC for the period from June 2 to December 31. |
| | 5.17% per annum for 2005 disclosure and 2006 NPBC up to June 2, 2006 |
| *CPI* | 2.50% per annum for 2006 disclosure and 2007 NPBC |
| | 2.50% per annum for 2005 disclosure and 2006 NPBC |
| *Salary Increases* | Salary increases used to determine future life insurance benefits for non-union employees are assumed to be the sum of two factors: |
| | • An inflation and productivity component; and |
| | • Merit and promotional increases. |
| | For 2006 year end disclosure and 2007 NPBC, the inflation and productivity component was 3.50% per annum. The same rates were used for 2005 year end disclosure and 2006 NPBC. |
| *Merit and Promotion* | Merit and promotion increases were based on age, Job Code Incentive (JCI) level and Professional / Non-professional code as follows: |

| Age | Prof & JCI above 1 or Non-Prof & JCI above 4 | Prof & JCI Level 1 or Non-Prof & JCI below 5 |
|---|---|---|
| 20 | 0.00% | 0.00% |
| 25 | 4.00% | 1.00% |
| 30 | 4.00% | 0.50% |
| 35 | 3.00% | 0.50% |
| 40 | 2.25% | 0.50% |
| 45 | 1.75% | 0.00% |
| 50 | 1.25% | 0.00% |
| 55 | 1.25% | 0.00% |



Mercer Human Resource Consulting

**Nortel Networks Corporation**

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

| | |
|---|---|
| Health Care Cost Trend Rates (2006 Disclosure and 2007 NPBC) | **Grandfathered Traditional Program** |

| | | |
|---|---|---|
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.50% per annum in 2007 grading down to 5.00% per annum in and after 2015 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium | 3.25% per annum |

**Non-Grandfathered Traditional Program**

| | |
|---|---|
| Catastrophic Plan | 8,50% per annum in 2007 grading down to 4.75% per annum in and after 2015 |
| Healthcare Spending Account Allocation | No increases |
| Provincial Premium | 3.25% per annum |

**Balanced Program and SARP**

| | |
|---|---|
| Healthcare Spending Account Allocation | No increases |
| Provincial Premium | 3.25% per annum |

| | |
|---|---|
| Health Care Cost Trend Rates (2005 Disclosure and 2006 NPBC) | **Grandfathered Traditional Program** |

| | | |
|---|---|---|
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 10.00% per annum in 2006 grading down to 5.00% per annum in and after 2015 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 5.75% per annum in 2006, and 4.75% per annum thereafter |
| | Provincial Premium | 3.25% per annum |

**Non-Grandfathered Traditional Program**

| | |
|---|---|
| Catastrophic Plan | 8.95% per annum in 2006 grading down to 4.75% per annum in and after 2015 |
| Healthcare Spending Account Allocation | No increases |
| Provincial Premium | 3.25% per annum |

**Balanced Program and SARP**

| | |
|---|---|
| Healthcare Spending Account Allocation | No increases |
| Provincial Premium | 3.25% per annum |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

| | |
|---|---|
| *Mortality* | *Uninsured Pensioner 1994 Mortality table (UP94) statically projected to 2005 for 2005 disclosure and 2006 NPBC. RP2000 Mortality Table projected to 2010 for 2006 disclosure and 2007 NPBC* |

Rates at sample ages are shown below (per 1,000 members):

| Age | Male | Female |
|---|---|---|
| 20 | 0.44 | 0.26 |
| 30 | 0.82 | 0.34 |
| 40 | 1.06 | 0.65 |
| 50 | 2.27 | 1.27 |
| 60 | 7.18 | 4.52 |
| 70 | 21.61 | 13.97 |
| 80 | 59.72 | 39.21 |
| 90 | 157.35 | 120.95 |

| | |
|---|---|
| *Withdrawal* | We have made an allowance for future terminations of employment before retirement for reasons other than death or retirement. Sample termination rates, by employee group, are as follows: |

| Age | Non-Union | Union |
|---|---|---|
| 20 | 12.92% | 9.18% |
| 25 | 10.86% | 9.18% |
| 30 | 9.03% | 7.49% |
| 35 | 7.34% | 5.16% |
| 40 | 5.66% | 3.70% |
| 45 | 3.97% | 2.55% |
| 50 | 3.03% | 1.48% |
| 55 | 1.14% | 0.43% |

The termination scale ends at the full eligibility date.

Nortel Networks Corporation                    Non-Pension Post Retirement Benefit Expense
                                                              and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

| *Retirement Rates Program* | Retirement Scale |
|---|---|
| **Traditional (Grandfathered and Non-Grandfathered) Programs** | |

*Non-Union (Part I)*
- 5% per year from Company-Initiated Retirement Age[1] to Employee-Initiated Retirement Age[2]
- 40% at Employee-Initiated Retirement Age
- 15% per year from Employee-Initiated Retirement Age to Age 65
- 100% at Age 65

*Non-Union (Part II)*
- 5% per year from Age 55 to Age 59
- 20% per year from Age 60 to Age 64
- 100% at Age 65

*Union*
- 15% per year from Company-Initiated Retirement Age[1] to Employee-Initiated Retirement Age[2]
- 40% at Employee-Initiated Retirement Age
- 15% per year from Employee-Initiated Retirement Age to Age 65
- 100% at Age 65

| Balanced Program | |
|---|---|
| *Non-Union Plan Only* | Same as Non-Union Plan for Part II members |

| SARP Program | |
|---|---|
| *Union Plan Only* | Same as Union Plan for Traditional Programs |

*(1) Company-Initiated Retirement Age refers to the earlier of:*
- *Age 55 with 25 years of pensionable service, and*
- *30 years of pensionable service*

*(2) Employee-Initiated Retirement Age refers to the earlier of:*
- *age 65,*
- *age 60 with age plus pensionable service equal to 80 or more, and*
- *age 55 with age plus pensionable service equal to 85 or more, or*
- *age 55 with 20 years of pensionable service for female members, in service with Nortel Networks on May 31, 1973.*

**Nortel Networks Corporation**

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# 4. Valuation Methods and Assumptions *(continued)*

| | |
|---|---|
| *Disability Rates* | We have made no explicit allowance for the possibility that plan members become disabled before retirement. |
| | Members currently in receipt of LTD benefits are assumed to retire at age 65. |
| *Marital Status*<br><br>Percentage married at retirement | ▪ For active employees, 80% are assumed to be married at retirement with males assumed to be 2 years older than their female spouses.<br>▪ For current retirees, actual spousal information was used |

| *Age 65 2006 Per Covered Person Claim Costs (before Administration and Taxes)* | **Grandfathered Traditional Program** | |
|---|---|---|
| | Semi-private Hospital | $52 |
| | Prescription Drugs[1] | $830 |
| | Other Medical | $53 |
| | Vision Care | $21 |
| | Dental Care | $212 |
| | **Total** | **$1,168** |
| | | |
| | **Non-Grandfathered Traditional Program** | |
| | Catastrophic Medical Program[2] | $1,109 |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | | |
| | **Balanced Program** | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | | |
| | **SARP** | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

[1] Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[2] All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

| Post-retirement Increases in Utilization by Age | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 52% | 69% | 100% | 146% | 213% | 283% | 352% |
| | Prescription Drugs (3) | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Other Medical | 49% | 66% | 100% | 154% | 233% | 237% | 501% |
| | Vision Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Dental Care | 105% | 103% | 100% | 98% | 95% | 93% | 90% |
| | Catastrophic Medical Plan[4] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Prescription Drug Offset Assumption at Age 65 and After | Alberta: 55% of claims |
|---|---|
| | British Columbia: 60% of claims |
| | Ontario: 55% of claims |
| | Quebec: 50% of claims (assume 95% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |

| Lifetime Maximum Factors for the Catastrophic Medical Plan | The liabilities and service cost amounts for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were calculated based on the above assumptions, multiplied by the factors in the table below to reflect the expected impact of the plan's lifetime deductible ($7,500 per family) and lifetime maximum ($500,000 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |
|---|---|

| Age Group | Factors for Lifetime Deductible of $7,500 and Lifetime Maximum of $500,000 per Family |
|---|---|
| Less than 30 | 0.04 |
| 30 to 34 | 0.05 |
| 35 to 39 | 0.07 |
| 40 to 44 | 0.08 |
| 45 to 49 | 0.11 |
| 50 to 54 | 0.13 |
| 55 to 59 | 0.18 |
| Greater than 60 | 0.11 |

[3]  Drug costs are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[4]  All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

| Provincial Government Plan | As of November 30, 2005 the retiree premium for the government plans are as follows: | | |
| --- | --- | --- | --- |
| | **Province** | **Single** | **Family** |
| | Alberta (to age 65) | $44 | $88 |
| | British Columbia | $54 | $96 |

| Administrative Expenses | | | |
| --- | --- | --- | --- |
| | Medical | 4.30% | of claims |
| | Dental | 4.30% | of claims |
| | Life Insurance | 1.50% | of claims |
| | STB | 2.30% | of claims |

**Taxes**

Provisions for the following provincial premium and sales taxes have been made:

**Provincial Sales Taxes:**

| Quebec | 9.00% of claims and expenses |
| --- | --- |
| Ontario | 8.00% of claims and expenses |
| Other Provinces | Nil |

**Premium Taxes:**

| Quebec | 2.35% of claims and expenses |
| --- | --- |
| Ontario | 2.00% of claims and expenses |
| Other Provinces | 2.00% to 4.00% of claims and expenses for Life Insurance and STB, and for Medical/Dental depending on the province as follows: |

- 2.00%: Alberta, British Columbia, Manitoba, New Brunswick, Saskatchewan
- 3.00%: Nova Scotia
- 3.50% Prince Edward Island
- 4.00%: Newfoundland and Labrador

**Goods and Services Tax:**

| All Provinces | 7.00% of expenses |
| --- | --- |

Taxes for life insurance are based on Company contributions to the Pensioners' Insurance Fund rather than actual claims and expenses.

| Attribution Period | As described in the Summary of Non-Pension Post-retirement Benefit Plan Provisions. |
| --- | --- |

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

### E) Claims Cost Development

Non-Pension Post-retirement Benefits

The 2006 per covered person claim costs at age 65 are based on actual claims experience for Nortel's retired members or surviving spouses for the calendar years, 2003 to 2005. The claims cost assumptions include administration and taxes. Claim costs were trended to the mid-point (May 30, 2006) of the current valuation period. Refer to the schedule for the development of the 2006 claim costs on the following pages.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 2006 Claims Cost Development

| | 2005 Total | 2004 Total | 2003 Total |
|---|---|---|---|
| **Actual Nortel retirees' paid claims (before administration costs and taxes)** | | | |
| Hospital | $1,224,084 | $1,280,097 | $1,453,445 |
| Drug | 6,438,929 | 6,579,703 | 5,649,130 |
| Vision care | 291,329 | 316,873 | 479,989 |
| Other medical | 1,760,583 | 1,565,551 | 1,340,804 |
| Dental | 3,302,896 | 3,232,358 | 2,960,669 |
| Total | $13,017,820 | $12,974,583 | $11,884,037 |
| | | | |
| **Number of Nortel retirees, spouses and surviving spouses** | | | |
| • Eligible for medical benefits | 17,083 | 17,096 | 17,108 |
| • Eligible for dental benefits | 17,083 | 17,096 | 17,108 |
| | | | |
| **Per covered member costs** | | | |
| Hospital | $71.66 | $74.88 | $84.96 |
| Drug | 508.28 | 518.86 | 446.78 |
| Vision care | 17.05 | 18.54 | 28.06 |
| Other medical | 103.06 | 91.58 | 78.37 |
| Dental | 193.34 | 189.08 | 173.06 |
| Total | $891.40 | $892.93 | $811.23 |
| | | | |
| **Trend to July 01, 2005** | | | |
| Hospital | 1.00 | 1.05 | 1.10 |
| Drug | 1.00 | 1.09 | 1.20 |
| Vision care | 1.00 | 1.00 | 1.00 |
| Other medical | 1.00 | 1.05 | 1.10 |
| Dental | 1.00 | 1.06 | 1.12 |
| | | | |
| **2005 per covered member costs** | | | |
| Hospital | $71.66 | $78.44 | $93.22 |
| Drug | 508.28 | 566.21 | 536.31 |
| Vision care | 17.05 | 18.54 | 28.06 |
| Other medical | 103.06 | 95.93 | 86.00 |
| Dental | 193.34 | 199.95 | 193.53 |
| Total | $891.40 | $959.06 | $937.11 |
| | | | |
| Weighting | 33% | 33% | 33% |
| | | | |
| **Trend to June 01, 2006** | | | |
| Hospital | 1.044 | | |
| Drug | 1.075 | | |
| Vision care | 1.000 | | |
| Other medical | 1.044 | | |
| Dental | 1.053 | | |
| | | | |
| **2006 per covered member costs** | | | |
| Hospital | $84.83 | | |
| Drug | 576.74 | | |
| Vision care | 21.22 | | |
| Other medical | 99.13 | | |
| Dental | 205.91 | | |
| Total | $987.62 | | |

**Nortel Networks Corporation**                    Non-Pension Post Retirement Benefit Expense
                                                                          and Disclosure Report

**Adjustment factors to convert 2006 per covered member costs
into age 55 per covered member costs**

| | |
|---|---|
| Hospital | 0.6144 |
| Drug | 1.4391 |
| Vision care | 0.9899 |
| Other medical | 0.5347 |
| Dental | 1.0296 |

| | |
|---|---|
| Drug offset assumption at age 65 | 0% |

**Per covered member age 65 claims costs (2006 per covered member costs x adjustment factors)**

| | |
|---|---|
| Hospital | $52.00 |
| Drug – incorporating 0% drug offset | 830.00 |
| Vision care | 21.00 |
| Other medical | 53.00 |
| Dental | 212.00 |
| Total | $1,168.00 |

**Administration costs and taxes**

| | | |
|---|---|---|
| • Administration costs for medical | 4.30% | of claims |
| • Premium and sales taxes | 10.05% | of claims |
| Total administration costs and taxes | 14.78% | of claims |

**Administration costs and taxes**

| | | |
|---|---|---|
| • Administration costs for dental | 4.30% | of claims |
| • Premium and sales taxes | 10.05% | of claims |
| Total administration costs and taxes | 14.78% | of claims |

**Per covered member age 65 claims costs with administration costs and taxes**

| | |
|---|---|
| Hospital | $59.69 |
| Drug – incorporating 0% drug offset | 952.69 |
| Vision care | 24.10 |
| Other medical | 60.83 |
| Dental | 243.34 |
| Total | $1,340.66 |

Mercer Human Resource Consulting

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 4. Valuation Methods and Assumptions *(continued)*

### F) Extrapolation to the Financial Position of the Plan

The extrapolation of the financial position of the plan to September 30, 2005 (for the purposes of determining NPBC for fiscal 2006) is based on the membership data provided by Nortel as of November 30, 2005.

The extrapolation of the financial position of the plan to September 30, 2006 (for the purposes of determining the financial position of the plan at December 31, 2006) is based on the membership data provided by Nortel as of November 30, 2005 updated to reflect the third wave of project Allegro and the June 30, 2006 restructuring.

For purposes of these extrapolations, we have used the actuarial assumptions and methods set out in this report.

## 5. Summary of Plan Provisions

On June 2, 2006 Nortel announced changes to the post-retirement benefits provided to non-union employees. Effective January 1, 2008, non-union employees who were not at least 50 years of age with 5 years of service on July 1, 2006:

- would be provided with medical and dental benefits on an "access-only" basis (100% retiree paid); and

- a flat $10,000 life benefit.


Please see detailed chart on the following pages.

Nortel Networks Corporation

Non-Pension Post Retirement Benefit Expense and Disclosure Report

## SUMMARY OF PLAN PROVISIONS

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| Eligibility | ▪ Age 50 or have at least 28 years of service as at April 30, 2000<br><br>▪ Part I: Employee must retire directly from active status or Long Term Disability<br><br>▪ Part II: Employee must be at least age 55 with 5 years of service at retirement | ▪ If employee does not qualify for the Grandfathered Traditional program<br><br>▪ Part I: Employee must retire directly from active status or Long Term Disability<br><br>▪ Part II: Employee must be at least age 55 with 10 years of service at retirement | ▪ Part I: Employee must retire directly from active status or Long Term Disability<br><br>▪ Part II: Balanced Program & SARP; employee must be at least age 55 with 10 years of service at retirement<br><br>▪ Investor program for Quebec retirees under age 65 who retire from active status |
| **Medical and Dental Coverage** | | | |
| Deductible | ▪ $25/50 (single/family) per calendar year<br><br>▪ Applies to expenses incurred under either or both health and dental plans | ▪ $7,500 lifetime out-of-pocket deductible per family<br><br>▪ Applies to certain medical benefits only | ▪ N/A |
| Overall Plan Maximum | ▪ Unlimited | ▪ $500,000 lifetime maximum per family | ▪ N/A |
| Benefit Amount | ▪ Out-of-pocket maximum of $1,000 per calendar year per family | ▪ Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | ▪ Annual company paid allocation of $50 per year of service from age 40 |
| Spousal & Dependent Coverage | ▪ Yes | ▪ Yes | ▪ Annual company paid allocation reduced by half after the death of the retiree |
| Cost Sharing | ▪ 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | ▪ 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | ▪ 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid |

## SUMMARY OF PLAN PROVISIONS

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| **Medical** | | | |
| Drug (Non-Quebec) | • Prescription drugs covered at 80% | • Prescription drugs, generic substitution where possible<br><br>• $7 dispensing fee maximum | • Subject to Income Tax Act Section 118.2 |
| Drug (Quebec) – Retirees 65 and over, 2 Choices | Provincial RQ Drug Plan<br>• Covers 72.6% up to $822 out of pocket/yr<br>• 100% of expenses in excess of $822<br>• Monthly deductible $9.13/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $822/yr<br>• 100% of expenses in excess of $822<br>• Retiree pays premiums | Provincial RQ Drug Plan<br>• Covers 71.5% up to $857 out of pocket/yr<br>• 100% of expenses in excess of $857<br>• Monthly deductible $11.90/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $857/yr<br>• 100% of expenses in excess of $857<br>• Retiree pays premiums | Provincial RQ Drug Plan<br>• Covers 72.6% up to $822 out of pocket/yr<br>• 100% of expenses in excess of $822<br>• Monthly deductible $9.13/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $822/yr<br>• 100% of expenses in excess of $822<br>• Retiree pays premiums |
| Hospital | • 100% of the first $50 per day and 50% of the remaining cost<br>• Difference between ward and private room coverage | • Not covered | • Subject to Income Tax Act Section 118.2 |
| Private Duty Nursing | • 80% to a maximum of $12,500 in period of illness/injury | • 100% subject to deductible and overall plan maximum | • Subject to Income Tax Act Section 118.2 |
| Vision Care | • 50% up to a maximum of $100 /2yrs /per person, and $200/2yrs for severe eye conditions<br>CAW and COEU<br>• Maximum of $100 /2yrs /per person, and $200/2yrs for severe eye conditions | • Not covered | • Subject to Income Tax Act Section 118.2 |
| Hearing Aid | • 50% to a maximum of $200 /2yrs/ per person | • Not covered | • Subject to Income Tax Act Section 118.2 |

Mercer Human Resource Consulting

## SUMMARY OF PLAN PROVISIONS

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| Provincial Health Insurance Premium | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. |
| Other Medical | ▪ Includes:<br>80% co-insurance:<br>- Out of province medical coverage<br>- Medical equipment and supplies<br>- Ambulance services<br>- X-rays<br>- Accidental dental<br>- Paramedical services ($250 maximum per person per calendar year)<br>- Orthopaedic shoes<br>- Physiotherapist (no maximum)<br>- Other parameds ($250 maximum)<br>50% co-insurance:<br>- Hearing aids<br>- Nursing Homes | ▪ Includes:<br>- Medical equipment and supplies<br>- Ambulance services<br>- X-rays<br>- Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year<br>- 100% subject to deductible and overall plan maximum | ▪ Subject to Income Tax Act Section 118.2 |
| **Dental** | Coinsurance of: | ▪ Not Covered | ▪ Subject to Income Tax Act Section 118.2 |
| Basic | 80% | | |
| Periodontic / Endodontic | 50% | | |
| Major Restorative | 50% | | |
| Orthodontic | None | | |
| Maximum Benefit | ▪ Periodontic / Endodontic: $1,000 per person in any 3 years<br>▪ Major: $1,000 per person per calendar year | | |

Mercer Human Resource Consulting

## SUMMARY OF PLAN PROVISIONS

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| *Life Insurance* | • Equal to pre-retirement basic life coverage<br>• Non-union employees receive $10,000 if not at least age 50 with 5 years service on July 1, 2006<br>• Reducing by 5% on each retirement anniversary<br><br>**Non-Union**<br>Non-Union Pre '91 retiree<br>– Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Non-Union Post '91 retiree<br>– Reduction stops when coverage is 25% of pre-retirement basic life coverage<br>– Minimum coverage of $20,000<br><br>Exceptions to the Above:<br>– For retirees on private payroll whose band was 12 and above, and for NEDCO retirees: the initial amount of insurance remains level after retirement<br><br>**Union**<br>Union Pre '91 retiree<br>– Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Union Post '91 retiree<br>– Reduction stops when coverage is 50% of pre-retirement basic life coverage<br>– Minimum coverage of $10,000 except for CAW who have a minimum coverage of $25,000 | Non Grandfathered Traditional<br>• $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 | Balanced<br>• $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000<br><br>SARP<br>• $30,000 in company paid coverage or $10,000 death benefit for CAW retirees<br>• $35,000 in company paid coverage or $10,000 death benefit for COEU retirees |

Nortel Networks Limited

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# 6. Employer Certification

With respect to the actuarial report on the determination of 2006 NPBC and 2006 year-end
disclosure for Nortel's non-pension post-retirement benefit plan under CICA 3461 and SFAS
106/132 (as modified by FAS 158), I hereby certify that, to the best of my knowledge and belief:

- The membership data supplied to the actuary for the January 1, 2003 and November 30, 2005
  valuations provide a complete and accurate description of all members who were entitled to
  benefits under the terms of the plans for service up to the date of that valuation;

- A copy of the official plan documents and of all amendments made up to current fiscal year-
  end were supplied to the actuary;

- All substantive commitments (as defined under CICA 3461 and SFAS 106) have been
  communicated to the actuary;

_____          _____
Date                                      Signed


                                          _____
                                          Name


                                          _____
                                          Title

Nortel Networks Limited

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

## 6. Employer Certification *(continued)*

With respect to the actuarial report on the determination of 2006 NPBC and 2006 year-end disclosure for Nortel's non-pension post-retirement benefit plan under CICA 3461 and SFAS 106/132 (as modified by FAS 158), I hereby certify that, to the best of my knowledge and belief:

- The actuarial methods, amortization method and amortization periods to be used for the purposes of the valuation are those described in this report;

- Management's best estimate assumptions for purposes of the valuation of the plan are those described in this report; and

- All events subsequent to the valuation that may have an impact on the results of the valuation or of a future valuation have been communicated to the actuary.

_Jan 26, 2007_
Date

Signed

_Mark J. Hamilton_
Name

_Controller, Canada_
Title

Nortel Networks Limited

Non-Pension Post Retirement Benefit Expense
and Disclosure Report

# 7. Glossary of CICA 3461 vs. FAS 106 Terms

This section illustrates the main differences in terminology between CICA 3461 and FAS 106.

| CICA 3461 | FAS 106 | Definition |
|---|---|---|
| Accrued benefit asset | Prepaid post retirement benefit cost | Cumulative employer contributions in excess of net periodic benefit cost. |
| Accrued benefit liability | Accrued post retirement benefit cost | The accumulation of net periodic benefit costs that have not yet been funded. |
| Accrued benefit obligation | Accumulated Post Retirement Benefit Obligation (APBO) | The actuarial present value of all benefits expected to be received, attributed to employee service rendered before the valuation date. |
| Current service cost | Service cost | The actuarial present value of benefits attributed to services rendered by employees during a one year period. |
| Net periodic benefit cost | Net periodic post retirement benefit cost | The amount recognized in the employer's financial statements as the cost of a post retirement benefit plan for a period. |
| Past service cost | Prior service cost | The cost of benefit improvements attributable to plan participants' prior service pursuant to a plan amendment or a plan initiation that provides benefits in exchange for plan participants' prior service. |
| N/A | Accumulated Other Comprehensive Income (FAS 158) | Balance sheet item reported on company's financial statement. As of the fiscal year-end, it is equal to the sum of the net actuarial gain (loss) plus prior service credit (cost) plus transition asset (obligation) not yet recognized in net income. The amount shown in this report is the before-tax amount and the amount shown on the company's financial statement will be after-tax. |
| N/A | Other Comprehensive Income (FAS 158) | Except for certain amounts that are amortized, a company's net income does not include actuarial gains and losses during a year nor plan amendments during the year. These amounts are included in other comprehensive income. Other comprehensive income equals the change in accumulated other comprehensive income during the fiscal year. Other comprehensive income is shown on a company's books as an after-tax amount but is shown in this report before taxes. |

# MERCER

### Human Resource Consulting

Mercer Human Resource Consulting Limited
161 Bay Street, PO Box 501
Toronto, Ontario
Canada M5J 2S5
416 868 2000

I:\nortel\fas106\2006\2006 disclosure report rev 23jan07.doc

**MMC** Marsh & McLennan Companies

# APPENDIX "DDD"

1 February 2008

# Nortel Networks Corporation

## Report on Non-Pension Post-Retirement Net Periodic Benefit Cost and Disclosure for the Fiscal Year Ending December 31, 2007 Under CICA Section 3461 and FAS 106/132R/158

# MERCER



**MARSH  MERCER  KROLL**
**GUY CARPENTER   OLIVER WYMAN**

Consulting. Outsourcing. Investments.

Nortel Networks Corporation

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

# Contents

**1.** Report Highlights.................................................................................................1
- Change in Accounting Standards...................................................................2
- Special Events Accounting Treatment...........................................................2

**2.** Principal Expense and Disclosure Information.............................................3
- Medical Plan....................................................................................................3
- Life Plan..........................................................................................................7
- Total Plan......................................................................................................11

**3.** Certification.....................................................................................................17
- Plan Provisions.............................................................................................17
- Data...............................................................................................................17
- Subsequent Events......................................................................................18
- Methods and Assumptions...........................................................................18

**4.** Statement of Opinion.....................................................................................19

**Appendix A:** Development of Costs.................................................................20
- Financial Position of the Plan.......................................................................20
- Net Periodic Benefit Cost.............................................................................21
- Interest Cost..................................................................................................23
- Amortization Amounts for 2007 Net Periodic Benefit Cost.........................25
- Sensitivity Analysis.......................................................................................26
- Analysis of Other Liability Loss (Gain)........................................................27
- 10-Year Expected Benefit Payment Projections..........................................27

**Appendix B:** Membership Data.......................................................................28
- Summary of Membership Data......................................................................29

**Appendix C:** Valuation Methods and Assumptions.......................................34
- Cost Method..................................................................................................34
- Funding Policy...............................................................................................35
- Accounting Policies.......................................................................................35
- Summary of Assumptions.............................................................................37
- Claims Cost Development.............................................................................43
- Extrapolation to the Financial Position of the Plan......................................46

**Appendix D:** Summary of Plan Provisions.....................................................47

**Appendix E:** Additional Information.................................................................52
- Disclosure Information by Entity...................................................................52

**Appendix F:** Employer Certification................................................................55

**Appendix G:** Glossary of CICA 3461 and FAS 106 Terms.............................56

I:\nortel\post employment benefits\2007\report\nortel - 2007 - nppr net (cica fas) - feb 1 08.doc

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

<div style="border:1px solid">

# 1

</div>

# Report Highlights

This report has been prepared by Mercer (Canada) Limited at the request of Nortel Networks
Corporation ("Nortel"). This report provides information relating to Nortel's Canadian Non-
Pension Post-Retirement Benefit Plan ("the Plan") intended for use in accounting for the costs of
the Plan and preparing Nortel's financial statements under Canadian and US GAAP. The
information presented in this report has been prepared in accordance with Section 3461 of the
CICA Handbook ("CICA 3461") and Statement of Financial Accounting Standards No. 106 (FAS
106) as modified by the Statement of Financial Accounting Standards No. 132R (FAS 132) and
the Statement of Financial Accounting Standards No. 158 (FAS 158) of the U.S. Financial
Accounting Standard Board (FASB) (collectively referred to as "FAS 106").

We have used CICA 3461 terminology in this report where it differs from FAS 106 terminology.
A glossary of the differences between  FAS and CICA terminology is included at the end of this
report.

Results are presented separately for Nortel Technology and Nortel Networks for the purposes of
allocating the non-pension post-retirement Net Periodic Benefit Cost ("NPBC") between those
entities. These results are intended for internal purposes only.

Nortel's fiscal year-end date is December 31, and the measurement date for the plan obligations
as described in this report is September 30.

All amounts presented in this report are in Canadian dollars.

The NPBC for the fiscal year ending December 31, 2007 is a charge of $25,167,000.

The Accrued Benefit Obligation ("ABO") as at December 31, 2007 is $498,503,000. The
corresponding Accrued Benefit Liability is $493,705,000 for the purposes of FAS 106 and
$511,577,000 for the purposes of CICA 3461.

The employer contributions and employer-paid benefit payments during the fiscal year ending December 31, 2007 were $20,918,000. Expected employer contributions for the fiscal year ending December 31, 2008 are $29,228,000.

## Change in Accounting Standards

In 2007, FASB issued FAS 158. For fiscal years ending after December 15, 2006 for publicly-traded companies, it requires companies to reflect each defined benefit and other postretirement benefit plan's funded status on the company balance sheet. As of December 31, 2006, Nortel therefore recorded a liability of $520,062,000 for reporting under FAS 158. To achieve this, FAS 158 required a one-time adjustment to Accumulated Other Comprehensive Income (AOCI) in shareholders' equity of $12,940,000 (before tax effect) as at December 31, 2006 such that all amounts not yet recognized in NPBC were recognized in AOCI. FAS 158 did not change the calculation of net income nor comprehensive income for the fiscal year ending December 31, 2006.

Nortel must change its measurement date from September 30 to December 31 on or before December 31, 2008.

It should be noted that future health care cost trends are especially difficult to predict (largely due to government cost-shifting and continued medical developments), and actual experience is likely to differ from expected. The use of a health care cost trend of 1% per year above the assumptions used in this valuation for the fiscal year ending December 31, 2007 would result in an increase to the total ABO of approximately 9%.

## Special Events Accounting Treatment

Restructuring and workforce reduction activities in 2007 were not material enough to warrant curtailment treatment.

Nortel Networks Corporation

<div align="right">
Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158
</div>

**2**

# Principal Expense and Disclosure Information

A summary of principal expense and disclosure information, as required for disclosure purposes pursuant to CICA 3461 and FAS 106, from the current and prior fiscal years in respect of the combined Plans follows.

(All amounts in $000's)

## Medical Plan

| Components of Net Periodic Benefit Cost Under CICA 3461 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $1,239 | $2,631 |
| Interest cost | 19,644 | 21,408 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (20,862) | (80,525) |
| Curtailment loss (gain) | 0 | (450) |
| Plan amendments | 0 | (28,133) |
| Costs arising in the period | $21 | ($85,069) |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪ Return on plan assets | $0 | $0 |
| ▪ Actuarial loss (gain) | 20,862 | 81,335 |
| ▪ Plan amendments | (2,201) | 27,309 |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $18,682 | $23,575 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Components of Net Periodic Benefit Cost Under FAS 106 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $1,239 | $2,631 |
| Interest cost | 19,644 | 21,408 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪  Transition obligation | $0 | $0 |
| ▪  Past service costs | (2,201) | (824) |
| ▪  Net actuarial loss (gain) | 0 | 810 |
| ▪  Curtailment loss (gain) | 0 | (450) |
| Net periodic benefit cost | $18,682 | $23,575 |

The estimated prior service cost (credit) and net loss that will be amortized from accumulated other comprehensive income into net periodic post retirement cost over the next fiscal year is ($2,201) for the medical plan.

| Change in Accrued Benefit Obligation | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accrued benefit obligation at end of prior year | $391,673 | $485,666 |
| Current service cost | 1,239 | 2,631 |
| Interest cost | 19,644 | 21,408 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (17,753) | (9,374) |
| Actuarial loss (gain) | (20,862) | (80,525) |
| Plan amendments | 0 | (28,133) |
| Curtailment loss (gain) | 0 | 0 |
| Accrued benefit obligation at end of year | $373,941 | $391,673 |

| Change in Plan Assets | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 17,753 | 9,374 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (17,753) | (9,374) |
| Fair value of plan assets at end of year | $0 | $0 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Surplus (Deficit) at end of year | ($373,941) | ($391,673) |
| Employer contributions during period from measurement date to fiscal year end | 3,990 | 4,312 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (25,359) | (27,560) |
| Unamortized net actuarial loss (gain) | 17,944 | 38,806 |
| Accrued benefit asset (liability) | ($377,366) | ($376,115) |

| Reconciliation of Funded Status under FAS 158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accrued benefit obligation at end of year | $373,941 | $391,673 |
| Fair value of plan assets at end of year | 0 | 0 |
| Surplus (Deficit) at end of year | ($373,941) | ($391,673) |
| Employer contributions during period from measurement date to fiscal year end | 3,990 | 4,312 |
| Net amount recognized in statement of financial position (after FAS 158) | ($369,951) | ($387,361) |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current (liabilities) | ($21,849) | ($20,639) |
| Non-current (liabilities) | (348,102) | (366,722) |
| Net asset (liability) amount recognized in statement of financial position | ($369,951) | ($387,361) |

| Amounts Not Yet Reflected in Net Periodic Benefit Cost and Included in Accumulated Other Comprehensive Income Under FAS 106/158 (Before Tax) | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Past service credit (cost) | 25,359 | 27,560 |
| Net actuarial gain (loss) | (17,944) | (38,806) |
| Accumulated other comprehensive income (loss) | $7,415 | ($11,246) |
| Cumulative employer contributions in excess of net periodic benefit cost | (377,366) | (376,115) |
| Net asset (liability) amount recognized in statement of financial position | ($369,951) | ($387,631) |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in 000's)

| Change in Accumulated Other Comprehensive Income due to Application of FAS 158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accumulated other comprehensive income (loss) (before FAS 158) | N/A | $0 |
| Accumulated other comprehensive income (loss) (after FAS 158) | N/A | (11,246) |
| Net Increase (decrease) in AOCI due to FAS 158 | N/A | ($11,246) |

| Changes in Plan Assets and Benefit Obligations Recognized in Other Comprehensive Income | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Prior service cost (credit) arising in period | $0 | N/A |
| Net actuarial loss (gain) arising in period | (20,862) | N/A |
| Total cost (credit) arising in period (a) | ($20,862) | N/A |
| *Minus* | | |
| Amortization of transition obligation (asset) | 0 | N/A |
| Amortization of prior service cost (credit) | (2,201) | N/A |
| Amortization of net actuarial loss (gain) | 0 | N/A |
| Total amortization reclassified through net periodic benefit cost (b) | ($2,201) | N/A |
| *Equals* | | |
| Total cost (credit) recognized in other comprehensive income (a) − (b) | ($18,661) | N/A |
| Total recognized in net periodic benefit cost and other comprehensive income | $21 | N/A |

**Mercer (Canada) Limited**

6

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

# Life Plan

| Components of Net Periodic Benefit Cost Under CICA 3461 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $422 | $668 |
| Interest cost | 6,670 | 7,026 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (12,758) | 4,031 |
| Curtailment loss (gain) | 0 | 0 |
| Plan amendments | 0 | (3,738) |
| Costs arising in the period | ($5,666) | $7,987 |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪   Return on plan assets | $0 | $0 |
| ▪   Actuarial loss (gain) | 12,758 | (4,031) |
| ▪   Plan amendments | (607) | 3,324 |
| ▪   Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $6,485 | $7,280 |

| Components of Net Periodic Benefit Cost Under FAS 106 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $422 | $668 |
| Interest cost | 6,670 | 7,026 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪   Transition obligation | 0 | 0 |
| ▪   Past service costs | (607) | (414) |
| ▪   Net actuarial loss (gain) | 0 | 0 |
| ▪   Curtailment loss (gain) | 0 | 0 |
| Net periodic benefit cost recognized | $6,485 | $7,280 |

The estimated prior service cost (credit) and net loss that will be amortized from accumulated other comprehensive income into net periodic post retirement cost over the next fiscal year is ($607) for the life plan.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Change in Accrued Benefit Obligation | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accrued benefit obligation at end of prior year | $133,393 | $131,042 |
| Current service cost | 422 | 668 |
| Interest cost | 6,670 | 7,026 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (3,165) | (5,630) |
| Actuarial loss (gain) | (12,758) | 4,031 |
| Plan amendments | 0 | (3,738) |
| Curtailment loss (gain) | 0 | 0 |
| Accrued benefit obligation at end of year | $124,562 | $133,393 |

| Change in Plan Assets | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 3,165 | 5,636 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (3,165) | (5,636) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Surplus (Deficit) at end of year | ($124,562) | ($133,393) |
| Employer contributions during period from measurement date to fiscal year end | 808 | 752 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (4,167) | (4,774) |
| Unamortized net actuarial loss (gain) | (6,290) | 6,468 |
| Accrued benefit asset (liability) | ($134,211) | ($130,947) |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Reconciliation of Funded Status under FAS 158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accrued benefit obligation at end of year | $124,562 | $133,393 |
| Fair value of plan assets at end of year | 0 | 0 |
| Surplus (Deficit) at end of year | ($124,562) | ($133,393) |
| Employer contributions during period from measurement date to fiscal year end | 808 | 752 |
| Net amount recognized in statement of financial position (after FAS 158) | ($123,754) | ($132,641) |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current (liabilities) | ($7,379) | ($6,832) |
| Non-current (liabilities) | (116,375) | (125,809) |
| Net asset (liability) amount recognized in statement of financial position | ($123,754) | ($132,641) |

| Amounts Not Yet Reflected in Net Periodic Benefit Cost and Included in Accumulated Other Comprehensive Income Under FAS 106/158 (Before Tax) | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Past service credit (cost) | 4,167 | 4,774 |
| Net actuarial gain (loss) | 6,290 | (6,468) |
| Accumulated other comprehensive income (loss) | $10,457 | ($1,694) |
| Cumulative employer contributions in excess of net periodic benefit cost | (134,211) | (130,947) |
| Net asset (liability) amount recognized in statement of financial position | ($123,754) | ($132,641) |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| Change in Accumulated Other Comprehensive Income due to Application of FAS 158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accumulated other comprehensive income (loss) (before FAS 158) | N/A | $0 |
| Accumulated other comprehensive income (loss) (after FAS 158) | N/A | (1,694) |
| Net Increase (decrease) in AOCI due to FAS 158 | N/A | ($1,694) |

| Changes in Plan Assets and Benefit Obligations Recognized in Other Comprehensive Income | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Prior service cost (credit) arising in period | $0 | N/A |
| Net actuarial loss (gain) arising in period | (12,758) | N/A |
| Total cost (credit) arising in period (a) | ($12,758) | N/A |
| *Minus* | | |
| Amortization of transition obligation (asset) | 0 | N/A |
| Amortization of prior service cost (credit) | (607) | N/A |
| Amortization of net actuarial loss (gain) | 0 | N/A |
| Total amortization reclassified through net periodic benefit cost (b) | ($607) | N/A |
| *Equals* | | |
| Total cost (credit) recognized in other comprehensive income (a) – (b) | ($12,151) | N/A |
| Total recognized in net periodic benefit cost and other comprehensive income | ($5,666) | N/A |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

## Total Plan

(All amounts in $000's)

| Components of Net Periodic Benefit Cost Under CICA 3461 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $1,661 | $3,299 |
| Interest cost | 26,314 | 28,434 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (33,620) | (76,494) |
| Curtailment loss (gain) | 0 | (450) |
| Plan amendments | 0 | (31,871) |
| Costs arising in the period | $5,645 | ($77,082) |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪ Return on plan assets | $0 | $0 |
| ▪ Actuarial loss (gain) | 33,620 | 77,034 |
| ▪ Plan amendments | (2,808) | 30,633 |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $25,167 | $30,855 |

| Components of Net Periodic Benefit Cost Under FAS 106 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $1,661 | $3,299 |
| Interest cost | 26,314 | 28,434 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪ Transition obligation | 0 | 0 |
| ▪ Past service costs | (2,808) | (1,238) |
| ▪ Net actuarial loss (gain) | 0 | 810 |
| ▪ Curtailment loss (gain) | 0 | (450) |
| Net periodic benefit cost recognized | $25,167 | $30,855 |

The estimated prior service cost (credit) and net loss that will be amortized from accumulated other comprehensive income into net periodic post retirement cost over the next fiscal year is ($2,808) for the life and medical plans combined.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 105/132R/158

(All amounts in $000's)

| Change in Accrued Benefit Obligation | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accrued benefit obligation at end of prior year | $525,066 | $616,708 |
| Current service cost | 1,661 | 3,299 |
| Interest cost | 26,314 | 28,434 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (20,918) | (15,010) |
| Actuarial loss (gain) | (33,620) | (76,494) |
| Plan amendments | 0 | (31,871) |
| Curtailment loss (gain) | 0 | 0 |
| Accrued benefit obligation at end of year | $498,503 | $525,066 |

| Change in Plan Assets | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 20,918 | 15,010 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (20,918) | (15,010) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Surplus (Deficit) at end of year | ($498,503) | ($525,066) |
| Employer contributions during period from measurement date to fiscal year end | 4,798 | 5,064 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (29,526) | (32,334) |
| Unamortized net actuarial loss (gain) | 11,654 | 45,274 |
| Accrued benefit asset (liability) | ($511,577) | ($507,062) |

| Reconciliation of Funded Status under FAS 158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accrued benefit obligation at end of year | $498,503 | $525,066 |
| Fair value of plan assets at end of year | 0 | 0 |
| Surplus (Deficit) at end of year | ($498,503) | ($525,066) |
| Employer contributions during period from measurement date to fiscal year end | 4,798 | 5,064 |
| Net amount recognized in statement of financial position (after FAS 158) | ($493,705) | ($520,002) |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current (liabilities) | ($29,228) | ($27,471) |
| Non-current (liabilities) | (464,477) | (492,531) |
| Net asset (liability) amount recognized in statement of financial position | ($493,705) | ($520,002) |

| Amounts Not Yet Reflected in Net Periodic Benefit Cost and Included in Accumulated Other Comprehensive Income Under FAS 106/158 (Before Tax) | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Past service credit (cost) | 29,526 | 32,334 |
| Net actuarial gain (loss) | (11,654) | (45,274) |
| Accumulated other comprehensive income (loss) | $17,872 | ($12,940) |
| Cumulative employer contributions in excess of net periodic benefit cost | (511,577) | (507,062) |
| Net asset (liability) amount recognized in statement of financial position | ($493,705) | ($520,002) |

| Change in Accumulated Other Comprehensive Income due to Application of FAS 158 | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Accumulated other comprehensive income (loss) (before FAS 158) | N/A | $0 |
| Accumulated other comprehensive income (loss) (after FAS 158) | N/A | (12,940) |
| Net increase (decrease) in AOCI due to FAS 158 | N/A | ($12,940) |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| Changes in Plan Assets and Benefit Obligations Recognized in Other Comprehensive Income | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Prior service cost (credit) arising in period | $0 | N/A |
| Net actuarial loss (gain) arising in period | (33,620) | N/A |
| Total cost (credit) arising in period (a) | ($33,620) | N/A |
| *Minus* | | |
| Amortization of transition obligation (asset) | 0 | N/A |
| Amortization of prior service cost (credit) | (2,808) | N/A |
| Amortization of net actuarial loss (gain) | 0 | N/A |
| Total amortization reclassified through net periodic benefit cost (b) | ($2,808) | N/A |
| *Equals* | | |
| Total cost (credit) recognized in other comprehensive income (a) – (b) | ($30,812) | N/A |
| Total recognized in net periodic benefit cost and other comprehensive income | ($5,645) | N/A |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| Weighted-Average Assumptions for Expense | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Discount rate | 5.13% | 5.17% |
| Expected long-term rate of return on plan assets | N/A | N/A |
| Rate of compensation increase (excluding merit and promotion) | 3.50% | 3.50% |
| Initial prescription drug trend rate | 9.50% | 10.00% |
| Ultimate prescription drug trend rate | 5.00% | 5.00% |
| Year ultimate rate reached | 2015 | 2015 |
| Initial semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Ultimate semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial dental care trend rate | 4.75% | 5.75% |
| Ultimate dental care trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | 2007 |
| Initial weighted average health care trend rate | 6.62% | 7.09% |
| Ultimate weighted average health care trend rate | 4.50% | 4.50% |
| Year ultimate rate reached | 2015 | 2015 |

| Weighted-Average Assumptions for Disclosure | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Discount rate | 5.60% | 5.13% |
| Rate of compensation increase (excluding merit and promotion) | 3.25% | 3.50% |
| Initial prescription drug trend rate | 9.00% | 9.50% |
| Ultimate prescription drug trend rate | 5.00% | 5.00% |
| Year ultimate rate reached | 2015 | 2015 |
| Initial semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Ultimate semi-private hospital and other medical cost trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial dental care trend rate | 4.75% | 4.75% |
| Ultimate dental care trend rate | 4.75% | 4.75% |
| Year ultimate rate reached | N/A | N/A |
| Initial weighted average health care trend rate | 6.47% | 6.62% |
| Ultimate weighted average health care trend rate | 4.70% | 4.50% |
| Year ultimate rate reached | 2015 | 2015 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Expected Cash Flows for the Plans | Life | Medical | Total |
|---|---|---|---|
| Expected benefit payments for fiscal year: | | | |
| 2008 | $7,379 | $21,849 | $29,228 |
| 2009 | $7,658 | $22,550 | $30,208 |
| 2010 | $7,913 | $23,182 | $31,095 |
| 2011 | $8,149 | $23,736 | $31,885 |
| 2012 | $8,360 | $24,186 | $32,546 |
| 2013-2017 | $43,760 | $125,795 | $169,555 |

**Nortel Networks Corporation**



**3**

# Certification

Nortel's fiscal year ends December 31. Nortel has selected a measurement date of September 30 for the purposes of determining its obligations under the Plan.

We have prepared an actuarial valuation of Nortel's benefit obligations for accounting purposes as at November 30, 2005 and extrapolated those results to September 30, 2006. The purpose of this extrapolation is to account for the costs of the plan for the fiscal year beginning January 1, 2007 and ending December 31, 2007.

In addition, the results of the November 30, 2005 valuation were extrapolated to September 30, 2007 to enable the Company to satisfy the disclosure requirements under CICA 3461 and FAS 106.

## Plan Provisions

The results of the valuations set forth in this report reflect the provisions of the plan as of September 30, 2007. These plan provisions include the changes to the benefits provided to non-union employees announced June 2, 2006. A summary of the plan provisions and the plan amendments are provided in Appendix D of this report.

There was no substantive commitment as defined under CICA 3461 and FAS 106 reported to us by Management.

## Data

The 2007 NPBC and year-end obligations contained in this report are based on data as at November 30, 2005 updated to reflect the third wave of Project Allegro and restructuring activity through June 30, 2006. The membership data is summarized later in this report.

**Mercer (Canada) Limited**

We used and relied upon participant and financial data supplied by Nortel and Sun Life and plan documents provided by Nortel. We have tested the data for internal consistency and reasonableness and have no reason to doubt its substantial accuracy. Audits of the source records would not normally be performed in connection with this work and we have not done so in this case.

## Subsequent Events

Neither the 2007 NPBC nor the December 31, 2007 ABO reflect any transfer of employees between Nortel Networks and Nortel Technology that may have occurred after November 30, 2005.  Our valuation does not reflect any restructuring activities, work force reductions or changes to the Plan, other than the plan changes announced June 2, 2006 and restructuring activity up to June 30, 2006.  After checking with representatives of Nortel, to the best of our knowledge, there are no other events subsequent to the valuation date which, in our opinion, would have a material impact on the results of the valuations and extrapolations.

## Methods and Assumptions

Our valuation has been prepared on the basis of actuarial methods and assumptions selected by Nortel's management ("Management") for accounting purposes in accordance with CICA 3461 and FAS 106.

We have provided advice on the selection of assumptions used in the development of the NPBC and the ABO, notably the health care trend rate and variations in claims costs by age.  The demographic assumptions are consistent with those used in the valuation of the company's pension plans.

The actuarial methods and assumptions used to develop disclosure information for the current fiscal period are the same as the methods and assumptions used to determine disclosure information for the prior fiscal period, except as noted below:

- The discount rate used to measure the obligations at September 30, 2006 was 5.13%.  The discount rate used to measure the obligation at September 30, 2007 was 5.60%.
- The mortality assumption has been updated from the RP2000 projected to 2010 to RP2000 projected to 2016.
- The drug trend assumption has been updated to 9% in 2008 grading down to 5% in and after 2015 for the grandfathered plan and 8% in 2008 grading down to 5% in and after 2015 for the non-grandfathered plan.

The actuarial methods and assumptions used for the purposes of this valuation are summarized later in this report.

Emerging experience differing from the assumptions will result in gains or losses that will be revealed in future valuations. Future health care cost trends are especially difficult to predict, and actual experience is likely to differ from expected.

Nortel Networks Corporation

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158



**4**

# Statement of Opinion

Actuarial computations under CICA 3461 and FAS 106 are intended for use in accounting for the costs of post-retirement benefits under generally accepted accounting principles. Computations intended for other purposes may produce significantly different results. Accordingly, additional computations are needed for other purposes such as adequacy of funding for the ongoing plan or purchase price calculations or plan design costings.

The methods used in the valuations of benefit obligations and determination of plan costs were selected by Management in accordance with the requirements of CICA 3461 and FAS 106.

Nortel's management has selected the assumptions used in the valuations of the plan obligations and determination of plan costs. They are Management's best-estimate assumptions, selected for accounting purposes, in accordance with CICA 3461 and FAS 106.

In my opinion,
- The data on which the valuation is based are sufficient and reliable for the purpose of the valuation, and
- The calculations have been made in accordance with the requirements of CICA 3461 and FAS 106.

The undersigned credentialed actuary meets the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion contained in this report.

Respectfully submitted,

_____

Darryl Leach
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

_____

February 1, 2008
Date

Nortel Networks Corporation

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158



Appendix A

# Development of Costs

This appendix shows the financial position of the plan and the calculation of the various components of plan costs.

(All amounts in $000's)

## Financial Position of the Plan
### Medical

|  |  | 01.01.07 | 01.01.06 |
|---|---|---|---|
| 1. | Accrued benefit obligation (ABO)[1] | | |
| | a.  Retirees and survivors | ($334,730) | ($337,318) |
| | b.  Active fully eligible members | (23,844) | (25,633) |
| | c.  Active not fully eligible members | (33,099) | (63,334) |
| | d.  Total (a. + b. + c.) | ($391,673) | ($426,285) |
| 2. | Fair value of plan assets | 0 | 0 |
| 3. | Surplus (Deficit) (1(d) + 2.) | ($391,673) | ($426,285) |
| 4. | Employer contributions during period from measurement date to fiscal year end | 4,312 | 156 |
| 5. | Unamortized transitional obligation (asset) | 0 | 0 |
| 6. | Unamortized past service cost (gain) | (27,560) | (701) |
| 7. | Unamortized net actuarial loss (gain) | 38,806 | 60,760 |
| 8. | Accrued benefit asset (liability) (3. + 4. + 5. + 6. + 7.) | ($376,115) | ($366,070) |

---

[1]  Medical ABO as at January 1, 2006 was $59.4 million lower than noted in the 2005 expense and disclosure report due to the valuation performed as at November 30, 2005 and recognized as at October 1, 2005.



**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

## Life

(All amounts in $000's)

|  |  | 01.01.07 | 01.01.06 |
|---|---|---|---|
| 1. | Accrued benefit obligation (ABO)[2] |  |  |
|  | a.   Retirees and survivors | ($117,968) | ($118,963) |
|  | b.   Active fully eligible members | (7,698) | (7,957) |
|  | c.   Active not fully eligible members | (7,727) | (11,620) |
|  | d.   Total (a. + b. + c.) | ($133,393) | ($138,540) |
| 2. | Fair value of plan assets | 0 | 0 |
| 3. | Surplus (Deficit) (1(d) + 2.) | ($133,393) | ($138,540) |
| 4. | Employer contributions during period from measurement date to fiscal year end | 752 | 0 |
| 5. | Unamortized transitional obligation (asset) | 0 | 0 |
| 6. | Unamortized past service cost (gain) | (4,774) | (1,450) |
| 7. | Unamortized net actuarial loss (gain) | 6,468 | 9,935 |
| 8. | Accrued benefit asset (liability) (3. + 4. + 5. + 6. + 7.) | ($130,947) | ($130,055) |

## Net Periodic Benefit Cost

| Medical | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $1,239 | $2,631 |
| Interest cost | 19,644 | 21,408 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (20,862) | (80,525) |
| Plan Amendments | 0 | (28,133) |
| Curtailment loss (gain) | 0 | (450) |
| Settlement loss (gain) | 0 | 0 |
| Costs arising in the period | $21 | ($85,069) |
| Difference between costs arising in the period and costs recognized in the period in respect of: |  |  |
| Return on plan assets | 0 | 0 |
| Actuarial (loss) gain | 20,862 | 81,335 |
| Plan amendments | (2,201) | 27,309 |
| Transitional obligation (asset) | 0 | 0 |
| Net periodic benefit cost recognized | $18,682 | $23,575 |



[2]   Life ABO as at January 1, 2006 was $7.5 million higher than noted in the 2005 expense and disclosure report due
     to the valuation performed as at November 30, 2005 and recognized as at October 1, 2005.

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Life | Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.06 |
|---|---|---|
| Current service cost | $422 | $668 |
| Interest cost | 6,670 | 7,026 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (12,758) | 4,031 |
| Plan Amendments | 0 | (3,738) |
| Curtailment loss (gain) | 0 | 0 |
| Settlement loss (gain) | 0 | 0 |
| **Costs arising in the period** | **($5,666)** | **$7,987** |
| Difference between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | 0 | 0 |
| Actuarial (loss) gain | 12,758 | (4,031) |
| Plan amendments | (607) | 3,324 |
| Transitional obligation (asset) | 0 | 0 |
| **Net periodic benefit cost recognized** | **$6,485** | **$7,280** |

Components of these calculations are developed below.

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

## Interest Cost

(All amounts in $000's)

| Medical – Fiscal Year Ending 31.12.06 | From 01.10.05 to 01.06.06 | From 02.06.06 to 30.09.06 | Total Fiscal Year Ending 31.12.06 |
|---|---|---|---|
| 1. Accrued benefit obligation | $426,285 | $411,914 | |
| 2. a. Current service cost (Annual) | 3,354 | 1,163 | |
|    b. Weighted for timing | 2,247 | 384 | |
| 3. a. Plan amendment | 0 | (28,133) | |
|    b. Weighted for timing | 0 | (28,133) | |
| 4. a. Expected distributions (Annual) | 19,296 | 19,705 | |
|    b. Weighted for timing | 6,464 | 3,252 | |
| 5. Average accrued benefit obligation *(1. + 2(b) + 3(b) − 4(b))* | $422,068 | $380,913 | |
| 6. Discount rate | 5.17% | 5.40% | |
| 7. Length of sub period | 0.670 | 0.330 | |
| 8. Interest cost *(5. × 6. x 7.)* | $14,620 | $6,788 | $21,408 |

| Medical – Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.07 |
|---|---|
| 1. Accrued benefit obligation | $391,673 |
| 2. a. Current service cost (Annual) | 1,239 |
|    b. Weighted for timing | 1,239 |
| 3. a. Plan amendment | 0 |
|    b. Weighted for timing | 0 |
| 4. a. Expected distributions (Annual) | 19,961 |
|    b. Weighted for timing | 9,981 |
| 5. Average accrued benefit obligation *(1. + 2(b) + 3(b) − 4(b))* | $382,931 |
| 6. Discount rate | 5.13% |
| 7. Interest cost *(5. × 6.)* | $19,644 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

(All amounts in $000's)

| Life – Fiscal Year Ending 31.12.06 | From 01.10.05 to 01.06.06 | From 02.06.06 to 30.09.06 | Total Fiscal Year Ending 31.12.06 |
|---|---|---|---|
| 1.  Accrued benefit obligation | $138,540 | $133,712 | |
| 2.  a. Current service cost (Annual) | 800 | 400 | |
|     b.  Weighted for timing | 536 | 132 | |
| 3.  a.  Plan amendment | 0 | (3,738) | |
|     b.  Weighted for timing | 0 | (3,738) | |
| 4.  a.  Expected distributions (Annual) | 7,561 | 7,690 | |
|     b.  Weighted for timing | 2,533 | 1,269 | |
| 5.  Average accrued benefit obligation (1. + 2(b) + 3(b) – 4(b)) | $136,543 | $128,837 | |
| 6.  Discount rate | 5.17% | 5.40% | |
| 7.  Length of sub period | 0.670 | 0.330 | |
| 8.  Interest cost (5. × 6. × 7.) | $4,730 | $2,296 | $7,026 |

| Life – Fiscal Year Ending 31.12.07 | Fiscal Year Ending 31.12.07 |
|---|---|
| 1.  Accrued benefit obligation | $133,393 |
| 2.  a. Current service cost (Annual) | 422 |
|     b.  Weighted for timing | 422 |
| 3.  a.  Plan amendment | 0 |
|     b.  Weighted for timing | 0 |
| 4.  a.  Expected distributions (Annual) | 7,584 |
|     b.  Weighted for timing | 3,792 |
| 5.  Average accrued benefit obligation (1. + 2(b) + 3(b) – 4(b)) | $130,023 |
| 6.  Discount rate | 5.13% |
| 7.  Interest cost (5. × 6.) | $6,670 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

# Amortization Amounts for 2007 Net Periodic Benefit Cost

(All amounts in $000's)

| Past Service Cost (Medical) | | Unamortized Amount at Beginning of Period | Years Remaining | Amortization Amount |
|---|---|---|---|---|
| 1. | a. Oct 1, 2006 – Sep 30, 2007 | (141) | 3.81 | (37) |
| | b. Oct 1, 2006 – Sep 30, 2007 | (27,419) | 12.67 | (2,164) |
| 2. | Fiscal year ending Dec 31, 2007 | ($27,560) | N/A | ($2,201) |

| Amortizations (Medical) | Amortization Amount |
|---|---|
| 3. Unamortized loss (gain) subject to amortization as of September 30, 2006 | |
|    a. Unamortized net actuarial loss (gain) | $38,806 |
|    b. Accrued benefit obligation | 391,673 |
|    c. 10% of accrued benefit obligation b. | 39,167 |
|    d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | 0 |
|    e. Expected average remaining service lifetime | 14.00 |
|    f. Amortization amount (d. + e.) | $0 |

(All amounts in $000's)

| Past Service Cost (Life) | Unamortized Amount at Beginning of Period | Years Remaining | Amortization Amount |
|---|---|---|---|
| 1. a. Oct 1, 2006 – Sep 30, 2007 | (1,131) | 3.55 | (319) |
|    b. Oct 1, 2006 – Sep 30, 2007 | (3,643) | 12.67 | (288) |
| 2. Fiscal year ending Dec 31, 2007 | ($4,774) | N/A | ($607) |

| Amortizations (Life) | Amortization Amount |
|---|---|
| 3. Unamortized loss (gain) subject to amortization as of September 30, 2006 | |
|    a. Unamortized net actuarial loss (gain) | $6,468 |
|    b. Accrued benefit obligation | 133,393 |
|    c. 10% of accrued benefit obligation b. | 13,339 |
|    d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | 0 |
|    e. Expected average remaining service lifetime | 14.00 |
|    f. Amortization amount (d. + e.) | $0 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

# Sensitivity Analysis

## Change in Health Care Cost Trend Rates

(All amounts in $000's)

| Medical | Accrued Benefit Obligation as of 31.12.07 | Service Cost for 2007 | Interest Cost for 2007 | Aggregate effect of Service Cost and Interest Cost for 2007 |
|---|---|---|---|---|
| 1. Valuation trend | $373,941 | $1,239 | $19,644 | $20,883 |
| 2. Valuation trend + 1% | 417,892 | 1,524 | 22,396 | 23,920 |
| 3. Difference (2. – 1.) | $43,951 | $285 | $2,752 | $3,037 |
| 4. Valuation trend – 1% | 337,286 | 1,028 | 17,371 | 18,399 |
| 5. Difference (4. – 1.) | ($36,655) | ($211) | ($2,273) | ($2,484) |

*Note: The above numbers do not include life insurance*

## Change in Discount Rate

| Medical and Life | Accrued Benefit Obligation as of 31.12.07 |
|---|---|
| 1. Valuation discount rate | $498,503 |
| 2. Valuation discount rate + 0.25% | $478,435 |
| 3. Difference (2. – 1.) | ($20,068) |
| 4. Valuation discount rate – 0.25% | $512,540 |
| 5. Difference (4. – 1.) | $14,037 |

## Change in Salary Scale

| Medical and Life | Accrued Benefit Obligation as of 31.12.07 |
|---|---|
| 1. Valuation salary scale | $498,503 |
| 2. Valuation salary scale + 0.25% | $498,548 |
| 3. Difference (2. – 1.) | $45 |
| 4. Valuation salary scale – 0.25% | $498,459 |
| 5. Difference (4. – 1.) | ($44) |

**Nortel Networks Corporation**

# Analysis of Other Liability Loss (Gain)

(All amounts in $000's)

**Medical**

| Gains and Losses Due to: | Total |
|---|---|
| 1. Difference between actual benefit payments and expected benefit payments | ($2,206) |
| 2. Change in discount rate | (24,268) |
| 3. Change in drug trend rate | 537 |
| 4. Change in mortality table | 5,075 |
| 5. Total | ($20,862) |

**Life**

| Gains and Losses Due to: | Total |
|---|---|
| 1. Difference between actual benefit payments and expected benefit payments | ($4,419) |
| 2. Change in discount rate | (6,812) |
| 3. Change in mortality table | (1,527) |
| 4. Total | ($12,758) |

# 10-Year Expected Benefit Payment Projections

| Fiscal Year | Life | Medical | Total |
|---|---|---|---|
| 2008 | $7,379 | $21,849 | $29,228 |
| 2009 | $7,658 | $22,550 | $30,208 |
| 2010 | $7,913 | $23,182 | $31,095 |
| 2011 | $8,149 | $23,736 | $31,885 |
| 2012 | $8,360 | $24,186 | $32,546 |
| 2013-2017 | $43,760 | $125,795 | $169,555 |

Nortel Networks Corporation

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158



Appendix B

# Membership Data

The actuarial valuation is based on membership data as at November 30, 2005, provided by Nortel.

We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc), earnings and service. The results of these tests were satisfactory.

Plan membership data as at November 30, 2005 and January 1, 2003 (the last valuation) are summarized in the following pages.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

## Summary of Membership Data

**As at 30.11.05**

| | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| **Active and LTD Members** | **Non-Union** | **Union** | **Total** | **Non-Union** |
| Number | 3,454 | 1,218 | 4,672 | 3,992 |
| Average Earnings | $91,615 | $57,258 | $82,658 | $97,365 |
| Average Age (Years) | 42.1 | 46.0 | 43.1 | 40.1 |
| Average Service (Years) | 12.1 | 19.8 | 14.1 | 10.6 |
| | | | | |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number | 3,295 | 5,464 | 8,759 | 660 |
| Average age (years) | 70.0 | 70.3 | 70.2 | 66.9 |
| | | | | |
| *Spouses of Retirees* | | | | |
| Number | 2,413 | 3,763 | 6,176 | 419 |
| Average age (years) | 66.1 | 67.7 | 67.1 | 63.7 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number | 280 | 219 | 499 | 38 |
| Average age (years) | 74.3 | 71.8 | 73.2 | 71.8 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

**As at 01.01.03**

| Active and LTD Members | Nortel Networks | | | Nortel Technology |
| | Non-Union | Union | Total | Non-Union |
|---|---|---|---|---|
| Number | 5,483 | 1,238 | 6,721 | 5,090 |
| Average Earnings | $81,405 | $52,425 | $76,067 | $95,000 |
| Average Age (Years) | 39.74 | 45.33 | 40.77 | 37.73 |
| Average Service (Years) | 10.21 | 19.69 | 11.96 | 8.59 |
| | | | | |
| **Inactive Members** | | | | |
| *Retiree* [3] | | | | |
| Number with medical coverage | 3,245 | 5,707 | 8,919 | 517 |
| Average age (years) | 69.17 | 68.29 | 68.68 | 65.18 |
| Number with life insurance | 3,371 | 5,702 | 9,073 | 600 |
| Average life insurance amount | $48,568 | $18,638 | $29,758 | $64,528 |
| | | | | |
| *Spouses of Retirees* [4] | | | | |
| Number with medical coverage | 2,725 | 4,176 | 6,901 | 466 |
| Average age (years) | 66.22 | 66.45 | 66.41 | 63.10 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number | 185 | 141 | 326 | 23 |
| Average age (years) | 74.74 | 71.81 | 73.57 | 73.92 |
| Number with annual STB (estimate) | N/A | 269 | 269 | N/A |
| Average annual STB (estimate) | N/A | 498 | 498 | N/A |

---

[3]  The count and average age for Retiree medical includes 31 non-grandfathered Traditional and 2 Balanced program members.

[4]  The count and average age for Retiree spousal medical includes 25 non-grandfathered Traditional and 1 Balanced program member.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

The distribution of the active members by age and completed years of service as at November 30, 2005 is summarized as follows:

**Nortel Networks Distribution of Active and Disabled Members**
**By Age Group and Completed Years of Service as at 30.11.05**

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 23 | 1 | | | | | | | | 24 |
| 25-29 | 83 | 139 | | | | | | | | 222 |
| 30-34 | 71 | 474 | 49 | | | | | | | 594 |
| 35-39 | 89 | 413 | 247 | 84 | | | | | | 833 |
| 40-44 | 78 | 327 | 148 | 322 | 214 | 12 | | | | 1,101 |
| 45-49 | 52 | 169 | 85 | 124 | 318 | 181 | 7 | | | 936 |
| 50-54 | 27 | 73 | 43 | 53 | 129 | 138 | 74 | 1 | | 548 |
| 55-59 | 6 | 22 | 15 | 21 | 80 | 52 | 50 | 27 | 3 | 276 |
| 60-64 | 2 | 12 | 5 | 9 | 22 | 20 | 34 | 17 | 10 | 131 |
| 65-69 | | | | | 1 | 1 | 3 | 1 | 1 | 7 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 431 | 1,630 | 592 | 623 | 764 | 404 | 168 | 46 | 14 | 4,672 |

**Nortel Technology Distribution of Active and Disabled Members**
**By Age Group and Completed Years of Service as at 30.11.05**

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 15 | | | | | | | | | 15 |
| 25-29 | 86 | 138 | | | | | | | | 224 |
| 30-34 | 92 | 649 | 95 | | | | | | | 836 |
| 35-39 | 97 | 546 | 288 | 91 | 1 | | | | | 1,023 |
| 40-44 | 50 | 388 | 214 | 250 | 89 | 1 | | | | 992 |
| 45-49 | 22 | 168 | 89 | 97 | 125 | 35 | 2 | | | 538 |
| 50-54 | 4 | 66 | 31 | 34 | 51 | 44 | 9 | 1 | | 240 |
| 55-59 | | 14 | 15 | 12 | 30 | 18 | 11 | 1 | | 101 |
| 60-64 | 1 | 4 | 1 | 3 | 6 | 2 | 2 | 2 | 1 | 22 |
| 65-69 | 1 | | | | | | | | | 1 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 368 | 1,973 | 733 | 487 | 302 | 100 | 24 | 4 | 1 | 3,992 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

### Total Distribution of Active and Disabled Members
### By Age Group and Completed Years of Service as at 30.11.05

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 38 | 1 | | | | | | | | 39 |
| 25-29 | 169 | 277 | | | | | | | | 446 |
| 30-34 | 163 | 1,123 | 144 | | | | | | | 1,430 |
| 35-39 | 186 | 959 | 535 | 175 | 1 | | | | | 1,856 |
| 40-44 | 128 | 715 | 362 | 572 | 303 | 13 | | | | 2,093 |
| 45-49 | 74 | 337 | 174 | 221 | 443 | 216 | 9 | | | 1,474 |
| 50-54 | 31 | 139 | 74 | 180 | 182 | 83 | 2 | | | 788 |
| 55-59 | 6 | 36 | 30 | 33 | 110 | 70 | 62 | 28 | 3 | 377 |
| 60-64 | 3 | 16 | 6 | 12 | 28 | 22 | 36 | 19 | 11 | 153 |
| 65-69 | 1 | | | | 1 | 1 | 3 | 1 | 1 | 8 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 799 | 3,603 | 1,325 | 1,110 | 1,066 | 504 | 192 | 50 | 15 | 8,664 |

**Nortel Networks Corporation**                    Report on Non-Pension Post-Retirement Net Periodic Cost and
                                                   Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

The distribution of the retirees and surviving spouses by age as at November 30, 2005 is
summarized as follows:

### Nortel Technology Distribution of Retirees and Surviving Spouses By Age Group as at 30.11.05

| Age | Retirees | Surviving Spouses | Total |
|-----|----------|-------------------|-------|
| Under 50 | | 2 | 2 |
| 50 – 54 | 13 | 1 | 14 |
| 55 – 59 | 93 | 3 | 96 |
| 60 – 64 | 177 | 5 | 182 |
| 65 – 69 | 161 | 2 | 163 |
| 70 – 74 | 107 | 3 | 110 |
| 75 + | 109 | 22 | 131 |
| Total | 606 | 38 | 698 |

### Nortel Networks Distribution of Retirees and Surviving Spouses By Age Group as at 30.11.05

| Age | Retirees | Surviving Spouses | Total |
|-----|----------|-------------------|-------|
| Under 50 | 5 | 6 | 11 |
| 50 – 54 | 136 | 7 | 143 |
| 55 – 59 | 933 | 18 | 951 |
| 60 – 64 | 1,584 | 49 | 1,633 |
| 65 – 69 | 1,541 | 68 | 1,609 |
| 70 – 74 | 1,676 | 111 | 1,787 |
| 75 + | 2,884 | 240 | 3,124 |
| Total | 8,759 | 499 | 9,258 |

### Nortel Total Distribution of Retirees and Surviving Spouses By Age Group as at 30.11.05

| Age | Retirees | Surviving Spouses | Total |
|-----|----------|-------------------|-------|
| Under 50 | 5 | 8 | 13 |
| 50 – 54 | 149 | 8 | 157 |
| 55 – 59 | 1,026 | 21 | 1,047 |
| 60 – 64 | 1,761 | 54 | 1,815 |
| 65 – 69 | 1,702 | 70 | 1,772 |
| 70 – 74 | 1,783 | 114 | 1,897 |
| 75 + | 2,993 | 262 | 3,255 |
| Total | 9,419 | 537 | 9,956 |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158



Appendix C

# Valuation Methods and Assumptions

This appendix describes the methods and assumptions used to value the plan as well as accounting policies used to calculate the net periodic benefit cost.

## Cost Method

### Non-Pension Post-retirement Benefits

Obligations shown in this report are determined using the *projected benefit method pro-rated on service* (as defined in CICA 3461 and FAS 106). The objective under this method is to expense each member's benefits under the plan taking into consideration projections of benefit costs to and during retirement, and allocating an equal portion of the costs to each year of service.

For retirees, spouses of retirees and surviving spouses, the ABO at a point in time is the actuarial present value of all future projected benefit as at the that point in time.

For each active member, a "full eligibility" date is determined as the first date the member has or will have met the age and service requirements to qualify for all benefits after retirement.



**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

*Full eligibility* varies by plan and is defined as follows:

| Program | Group | Attribution Period Start Date | End Date (Full Eligibility Date) |
|---------|-------|------------|---------------------------------|
| Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 5 years of continuous service |
| Non-Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 10 years of continuous service |
| Balanced (non-union) | All | Later of hire age and age 40 | Assumed Retirement Age |
| SARP (union) | All | Later of hire age and age 40 | Assumed Retirement Age |

For active members who have reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits as at that point in time. For these members, the current service cost is zero.

For active members who have not yet reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits, as at the that point in time multiplied by the ratio of service at that time to projected service at "full eligibility". For these members, the Current Service Cost (for the year beginning at that time) is the actuarial present value of benefits deemed to accrue in the year beginning at that time, and is determined as the actuarial present value of all future projected benefits divided by the projected service at "full eligibility".

The plan's Current Service Cost is the sum of the individual members' Current Service Cost, and the plan's ABO is the sum of the ABOs for all members under the plan.

## Changes Since Prior Valuation

There have been no changes in the cost method since the last valuation.

## Funding Policy

The post-retirement benefits are funded on a pay-as-you-go basis. (Nortel funds on a cash basis as benefits are paid.)

## Accounting Policies

Management applied the Recommendations of CICA 3461 retroactively as at January 1, 2000.

The Medical and Life plans are treated as two separate plans for the purpose of determining cumulative gains and losses. For each plan, cumulative gains and losses in excess of 10% of the beginning of year ABO are amortized over the expected average remaining service to

**Mercer (Canada) Limited**

retirement of active members expected to receive benefits under the plan. Nortel Networks and Nortel Technology are treated as a single entity for the purposes of determining cumulative gains and losses and the amortization in future periods.

The Company has elected to amortize past service costs resulting from plan amendments on a linear basis over the expected average remaining service (to full eligibility) of active members expected to receive benefits under the plan.

Nortel's fiscal year-end is December 31 and the measurement date is September 30.

The attribution period is the period of an employee's service to which the expected non-pension post-retirement benefit obligation for that employee is assigned. The beginning of the attribution period is the date of hire (or pension plan membership date, depending on the plan), which is the beginning of the credited service period. The end of the attribution period is the full eligibility date for the various Nortel plans, as described in the summary of plan provisions section of this report.

To date, Nortel has adopted a practice of triennial valuations, with extrapolation of results in the interim. Changes to the discount rate and other assumptions will be reflected in this valuation as they occur.

**Nortel Networks Corporation**

## Summary of Assumptions

The following assumptions were used in valuing the benefit obligations under the plan.

| | |
|---|---|
| *Measurement date* | September 30 |
| *Discount rate* | 5.60% per annum for 2007 disclosure and 2008 NPBC |
| | 5.13% per annum for 2006 disclosure and 2007 NPBC |
| *CPI* | 2.25% per annum for 2007 disclosure and 2008 NPBC |
| | 2.50% per annum for 2006 disclosure and 2007 NPBC |
| *Salary increases* | Salary increases used to determine future life insurance benefits for non-union employees are assumed to be the sum of two factors: |
| | ▪ An inflation and productivity component; and |
| | ▪ Merit and promotional increases. |
| | For 2007 year end disclosure and 2008 NPBC, the inflation and productivity component was 3.25% per annum. For 2006 year end disclosure and 2007 NPBC, the inflation and productivity component was 3.50% per annum |
| *Merit and promotion* | Merit and promotion increases were based on age, Job Code Incentive (JCI) level and Professional / Non-professional code as follows: |

| Age | Prof & JCI above 1 or Non-Prof & JCI above 4 | Prof & JCI Level 1 or Non-Prof & JCI below 5 |
|---|---|---|
| 20 | 0.00% | 0.00% |
| 25 | 4.00% | 1.00% |
| 30 | 4.00% | 0.50% |
| 35 | 3.00% | 0.50% |
| 40 | 2.25% | 0.50% |
| 45 | 1.75% | 0.00% |
| 50 | 1.25% | 0.00% |
| 55 | 1.25% | 0.00% |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| | | |
|---|---|---|
| *Health care cost trend rates (2007 disclosure and 2008 NPBC)* | ***Grandfathered Traditional Program*** | |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.00% per annum in 2008 grading down to 5.00% per annum in and after 2015 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium | 3.25% per annum |
| | ***Non-Grandfathered Traditional Program*** | |
| | Catastrophic Plan | 8.00% per annum in 2008 grading down to 4.75% per annum in and after 2015 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | ***Balanced Program and SARP*** | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| *Health care cost trend rates (2006 disclosure and 2007 NPBC)* | ***Grandfathered Traditional Program*** | |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.50% per annum in 2007 grading down to 5.00% per annum in and after 2015 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium | 3.25% per annum |
| | ***Non-Grandfathered Traditional Program*** | |
| | Catastrophic Plan | 8.50% per annum in 2007 grading down to 4.75% per annum in and after 2015 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | ***Balanced Program and SARP*** | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| | |
|---|---|
| *Mortality* | RP2000 mortality table projected to 2010 for 2006 disclosure and 2007 NPBC. |
| | RP2000 mortality table projected to 2015 for 2007 disclosure and 2008 NPBC |
| | Rates at sample ages are shown below (per 1,000 members): |

| Age | Male | Female |
|---|---|---|
| 20 | 0.26 | 0.15 |
| 30 | 0.41 | 0.23 |
| 40 | 0.96 | 0.56 |
| 50 | 1.63 | 1.30 |
| 60 | 5.30 | 4.69 |
| 70 | 17.70 | 15.53 |
| 80 | 55.36 | 41.29 |
| 90 | 172.71 | 125.88 |

*Withdrawal*

We have made an allowance for future terminations of employment before retirement for reasons other than death or retirement. Sample termination rates, by employee group, are as follows:

| Age | Non-Union | Union |
|---|---|---|
| 20 | 12.92% | 9.18% |
| 25 | 10.86% | 9.18% |
| 30 | 9.03% | 7.49% |
| 35 | 7.34% | 5.16% |
| 40 | 5.66% | 3.70% |
| 45 | 3.97% | 2.55% |
| 50 | 3.03% | 1.47% |
| 55 | 1.14% | 0.43% |

The termination scale ends at the full eligibility date.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| | |
|---|---|
| *Retirement rates* | Retirement Scale |
| | **Traditional (Grandfathered and Non-Grandfathered) Programs** |
| | *Non-Union (Part 1)* |
| | ▪ 5% per year from Company-Initiated Retirement Age[5] to Employee-Initiated Retirement Age[6] |
| | ▪ 40% at Employee-Initiated Retirement Age |
| | ▪ 15% per year from Employee-Initiated Retirement Age to Age 65 |
| | ▪ 100% at Age 65 |
| | *Non-Union (Part II)* |
| | ▪ 5% per year from Age 55 to Age 59 |
| | ▪ 20% per year from Age 60 to Age 64 |
| | ▪ 100% at Age 65 |
| | *Union* |
| | ▪ 15% per year from Company-Initiated Retirement Age[5] to Employee-Initiated Retirement Age[6] |
| | ▪ 40% at Employee-Initiated Retirement Age |
| | ▪ 15% per year from Employee-Initiated Retirement Age to Age 65 |
| | ▪ 100% at Age 65 |
| *Balanced Program Non-Union Plan Only* | Same as Non-Union Plan for Part II members |
| *SARP Program Union Plan Only* | Same as Union Plan for Traditional Programs |
| *Disability rates* | We have made no explicit allowance for the possibility that plan members become disabled before retirement. |
| | Members currently in receipt of LTD benefits are assumed to retire at age 65. |
| *Marital status* | ▪ For active employees, 80% are assumed to be married at retirement with males assumed to be 2 years older than their female spouses. |
| | ▪ For current retirees, actual spousal information was used |

---

[5]   Company – Initiated Retirement Age refers to the earlier of:  Age 55 with 25 years of pensionable service, and 30 years of pensionable service.

[6]   Employee-Initiated Retirement Age refers to the earlier of:  Age 65, age 60 with age plus pensionable service equal to 80 or more, and age 55 with age plus pensionable service equal to 85 or more, or age 55 with 20 years of pensionable service for female members, in service with Nortel Networks on May 31, 1973.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| Age 65 2006 per covered person claim costs (before administration and taxes) | **Grandfathered Traditional Program** | |
|---|---|---|
| | Semi-private Hospital | $52 |
| | Prescription Drugs[7] | $830 |
| | Other Medical | $53 |
| | Vision Care | $21 |
| | Dental Care | $212 |
| | Total | $1,168 |
| | **Non-Grandfathered Traditional Program** | |
| | Catastrophic Medical Program[8] | $1,109 |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | **Balanced Program** | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | **SARP** | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

| Post-retirement increases in utilization by age | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 52% | 69% | 100% | 146% | 213% | 283% | 352% |
| | Prescription Drugs[7] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Other Medical | 49% | 66% | 100% | 154% | 233% | 237% | 501% |
| | Vision Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Dental Care | 105% | 103% | 100% | 96% | 95% | 93% | 90% |
| | Catastrophic Medical Plan[8] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Prescription drug offset assumption at age 65 and after | Alberta: 55% of claims |
|---|---|
| | British Columbia: 60% of claims |
| | Ontario: 55% of claims |
| | Quebec: 50% of claims (assume 95% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |

---

[7]  Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[8]  All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| | |
|---|---|
| *Lifetime maximum factors for the Catastrophic Medical Plan* | The liabilities and service cost amounts for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were calculated based on the above assumptions, multiplied by the factors in the table below to reflect the expected impact of the plan's lifetime deductible ($500,000 per family) and lifetime maximum ($7,500 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |

| Age Group | Factors for Lifetime Deductible of $7,500 and Lifetime Maximum of $500,000 per Family |
|---|---|
| Less than 30 | 0.04 |
| 30 to 34 | 0.05 |
| 35 to 39 | 0.07 |
| 40 to 44 | 0.08 |
| 45 to 49 | 0.11 |
| 50 to 54 | 0.13 |
| 55 to 59 | 0.18 |
| Greater than 60 | 0.11 |

*Provincial government plan*

As of November 30, 2005 the retiree premium for the government plans are as follows:

| Province | Single | Family |
|---|---|---|
| Alberta (to age 65) | $44 | $88 |
| British Columbia | $54 | $96 |

| *Administrative expenses* | | |
|---|---|---|
| | Medical | 4.30% of claims |
| | Dental | 4.30% of claims |
| | Life Insurance | 1.50% of claims |
| | STB | 2.30% of claims |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

| | |
|---|---|
| *Taxes* | Provisions for the following provincial premium and sales taxes have been made: |
| | ***Provincial Sales Taxes:*** |
| | Quebec — 9.00% of claims and expenses |
| | Ontario — 8.00% of claims and expenses |
| | Other Provinces — Nil |
| | ***Premium Taxes:*** |
| | Quebec — 2.35% of claims and expenses |
| | Ontario — 2.00% of claims and expenses |
| | Other Provinces — 2.00% to 4.00% of claims and expenses for Life Insurance and STB, and for Medical/Dental depending on the province as follows: |
| |   ■ 2.00%: Alberta, British Columbia, Manitoba, New Brunswick, Saskatchewan |
| |   ■ 3.00%: Nova Scotia |
| |   ■ 3.50% Prince Edward Island |
| |   ■ 4.00%: Newfoundland and Labrador |
| | ***Goods and Services Tax:*** |
| | All Provinces — 7.00% of expenses |
| | Taxes for life insurance are based on Company contributions to the Pensioners' Insurance Fund rather than actual claims and expenses. |
| *Attribution period* | As described in the Summary of Non-Pension Post-retirement Benefit Plan Provisions. |

# Claims Cost Development

## *Non-Pension Post-retirement Benefits*

The 2006 per covered person claim costs at age 65 are based on actual claims experience for Nortel's retired members or surviving spouses for the calendar years, 2003 to 2005. The claims cost assumptions include administration and taxes. Claim costs were trended to the mid-point (May 30, 2006) of the current valuation period. Refer to the schedule for the development of the 2006 claim costs on the following pages.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

## 2006 Claims Cost Development

| | 2005 Total | 2004 Total | 2003 Total |
|---|---|---|---|
| Actual Nortel retirees' paid claims (before administration costs and taxes) | | | |
| Hospital | $1,224,084 | $1,280,097 | $1,453,445 |
| Drug | 6,438,929 | 6,579,703 | 5,649,130 |
| Vision care | 291,329 | 316,873 | 479,989 |
| Other medical | 1,760,583 | 1,565,551 | 1,340,804 |
| Dental | 3,302,896 | 3,232,358 | 2,960,669 |
| Total | $13,017,820 | $12,974,583 | $11,884,037 |
| | | | |
| Number of Nortel retirees, spouses and surviving spouses | | | |
| • Eligible for medical benefits | 17,083 | 17,096 | 17,108 |
| • Eligible for dental benefits | 17,083 | 17,096 | 17,108 |
| | | | |
| Per covered member costs | | | |
| Hospital | $71.66 | $74.88 | $84.96 |
| Drug | 506.28 | 518.86 | 448.78 |
| Vision care | 17.05 | 18.54 | 28.06 |
| Other medical | 103.06 | 91.58 | 78.37 |
| Dental | 193.34 | 189.06 | 173.06 |
| Total | $891.40 | $892.93 | $811.23 |
| | | | |
| Trend to July 01, 2005 | | | |
| Hospital | 1.00 | 1.05 | 1.10 |
| Drug | 1.00 | 1.09 | 1.20 |
| Vision care | 1.00 | 1.00 | 1.00 |
| Other medical | 1.00 | 1.05 | 1.10 |
| Dental | 1.00 | 1.06 | 1.12 |
| | | | |
| 2005 per covered member costs | | | |
| Hospital | $71.66 | $78.44 | $93.22 |
| Drug | 506.28 | 566.21 | 538.31 |
| Vision care | 17.05 | 18.54 | 28.06 |
| Other medical | 103.06 | 95.93 | 86.00 |
| Dental | 193.34 | 199.95 | 193.53 |
| Total | $891.40 | $959.06 | $937.11 |
| | | | |
| Weighting | 33% | 33% | 33% |
| | | | |
| Trend to June 01, 2006 | | | |
| Hospital | 1.044 | | |
| Drug | 1.075 | | |
| Vision care | 1.000 | | |
| Other medical | 1.044 | | |
| Dental | 1.053 | | |
| | | | |
| 2006 per covered member costs | | | |
| Hospital | $84.63 | | |
| Drug | 576.74 | | |
| Vision care | 21.22 | | |
| Other medical | 99.13 | | |
| Dental | 205.91 | | |
| Total | $987.62 | | |

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

**Adjustment factors to convert 2006 per covered member costs**
**into age 65 per covered member costs**

| | |
|---|---|
| Hospital | 0.6144 |
| Drug | 1.4391 |
| Vision care | 0.9899 |
| Other medical | 0.5347 |
| Dental | 1.0296 |

| | |
|---|---|
| Drug offset assumption at age 65 | 0% |

**Per covered member age 65 claims costs (2006 per covered member costs x adjustment factors)**

| | |
|---|---|
| Hospital | $52.00 |
| Drug - incorporating 0% drug offset | 830.00 |
| Vision care | 21.00 |
| Other medical | 53.00 |
| Dental | 212.00 |
| Total | $1,168.00 |

**Administration costs and taxes**

| | | |
|---|---|---|
| • Administration costs for medical | 4.30% | of claims |
| • Premium and sales taxes | 10.05% | of claims |
| Total administration costs and taxes | 14.78% | of claims |

**Administration costs and taxes**

| | | |
|---|---|---|
| • Administration costs for dental | 4.30% | of claims |
| • Premium and sales taxes | 10.05% | of claims |
| Total administration costs and taxes | 14.78% | of claims |

**Per covered member age 65 claims costs with administration costs and taxes**

| | |
|---|---|
| Hospital | $59.69 |
| Drug - incorporating 0% drug offset | 952.69 |
| Vision care | 24.10 |
| Other medical | 60.83 |
| Dental | 243.34 |
| Total | $1,340.66 |

**Mercer (Canada) Limited**

45

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost and
Disclosure for Fiscal 2007 Under CICA 3461 and FAS 106/132R/158

## Extrapolation to the Financial Position of the Plan

The extrapolation of the financial position of the plan to September 30, 2006 (for the purposes of determining NPBC for fiscal 2007) is based on the membership data provided by Nortel as of November 30, 2005 updated to reflect the third wave of project Allegro and the June 30, 2006 restructuring.

The extrapolation of the financial position of the plan to September 30, 2007 (for the purposes of determining the financial position of the plan at December 31, 2007) is based on the membership data provided by Nortel as of November 30, 2005 updated to reflect the third wave of project Allegro and the June 30, 2006 restructuring.

For purposes of these extrapolations, we have used the actuarial assumptions and methods set out in this report.

Appendix D

# Summary of Plan Provisions

On June 2, 2006 Nortel announced changes to the post-retirement benefits provided to non-union employees. Effective January 1, 2008, non-union employees who were not at least 50 years of age with 5 years of service on July 1, 2006:

- would be provided with medical and dental benefits on an "access-only" basis (100% retiree paid); and
- a flat $10,000 life benefit.

Please see detailed chart on the following pages.

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| **Eligibility** | • Age 50 or have at least 28 years of service as at April 30, 2000 <br> • Part I: Employee must retire directly from active status or Long Term Disability <br> • Part II: Employee must be at least age 55 with 5 years of service at retirement | • If employee does not qualify for the Grandfathered Traditional program <br> • Part I: Employee must retire directly from active status or Long Term Disability <br> • Part II: Employee must be at least age 55 with 10 years of service at retirement | • Part I: Employee must retire directly from active status of Long Term Disability <br> • Part II: Balanced Program & SARP: employee must be at least age 55 with 10 years of service at retirement <br> • Investor program for Quebec retirees under age 65 who retire from active status |
| **Medical and Dental Coverage** | | | |
| **Deductible** | • $25/50 (single/family) per calendar year <br> • Applies to expenses incurred under either or both health and dental plans | • $7,500 lifetime out-of-pocket deductible per family <br> • Applies to certain medical benefits only | • N/A |
| **Overall Plan Maximum** | • Unlimited | • $500,000 lifetime maximum per family | • N/A |
| **Benefit Amount** | • Out-of-pocket maximum of $1,000 per calendar year per family | • Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | • Annual company paid allocation is $50 per year of service from age 40 |
| **Spousal & Dependent Coverage** | • Yes | • Yes | • Annual company paid allocation reduced by half after the death of the retiree |
| **Cost Sharing** | • 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | • 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | • 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid |
| **Medical** | | | |
| **Drug (Non-Quebec)** | • Prescription drugs covered at 80% | • Prescription drugs, generic substitution where possible <br> • $7 dispensing fee maximum | • Subject to Income Tax Act Section 118.2 |

**Mercer (Canada) Limited**

48

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| **Drug (Quebec) – Retirees 65 and over: 2 Choices** | ▪ Provincial RQ Drug Plan | ▪ Provincial RQ Drug Plan | ▪ Provincial RQ Drug Plan |
| | ▪ Covers 72.6% up to $822 out of pocket/yr | ▪ Covers 71.5% up to $857 out of pocket/yr | ▪ Covers 72.6% up to $822 out of pocket/yr |
| | ▪ 100% of expenses in excess of $822 | ▪ 100% of expenses in excess of $857 | ▪ 100% of expenses in excess of $822 |
| | ▪ Monthly deductible $9.13/month | ▪ Monthly deductible $11.90/month | ▪ Monthly deductible $9.13/month |
| | ▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr | ▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr | ▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr |
| | ▪ NN RAMQ Equivalent Drug Plan | ▪ NN RAMQ Equivalent Drug Plan | ▪ NN RAMQ Equivalent Drug Plan |
| | ▪ 80% eligible on RAMQ formulary up to $822/yr | ▪ 80% eligible on RAMQ formulary up to $857/yr | ▪ 80% eligible on RAMQ formulary up to $822/yr |
| | ▪ 100% of expenses in excess of $822 | ▪ 100% of expenses in excess of $857 | ▪ 100% of expenses in excess of $822 |
| | ▪ Retiree pays premiums | ▪ Retiree pays premiums | ▪ Retiree pays premiums |
| **Hospital** | ▪ 100% of the first $50 per day and 50% of the remaining cost | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| | ▪ Difference between ward and private room coverage | | |
| **Private Duty Nursing** | ▪ 80% to a maximum of $12,500 in period of illness/injury | ▪ 100% subject to deductible and overall plan maximum | ▪ Subject to Income Tax Act Section 118.2 |
| **Vision Care** | ▪ 50% up to a maximum of $100/ 2yrs /per person, and $200/2yrs for severe eye conditions | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| | ▪ CAW and COEU | | |
| | ▪ Maximum of $100 /2yrs /per person, and $200/2yrs for severe eye conditions | | |
| **Hearing Aid** | ▪ 50% to a maximum of $200 /2yrs/ per person | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| **Provincial Health Insurance Premium** | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. |

**Mercer (Canada) Limited**

49

Nortel Networks Corporation

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| Other Medical | ▪ Includes: | ▪ Includes: | ▪ Subject to Income Tax Act Section 118.2 |
| | 80% co-Insurance: | – Medical equipment and supplies | |
| | – Out of province medical coverage | – Ambulance services | |
| | – Medical equipment and supplies | – X-rays | |
| | – Ambulance services | – Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year | |
| | – X-rays | | |
| | – Accidental dental | | |
| | – Paramedical services ($250 maximum per person per calendar year) | – 100% subject to deductible and overall plan maximum | |
| | – Orthopaedic shoes | | |
| | – Physiotherapist (no maximum) | | |
| | – Other parameds ($250 maximum) | | |
| | 50% co-Insurance: | | |
| | – Hearing aids | | |
| | – Nursing Homes | | |
| Dental | ▪ Coinsurance of: | ▪ Not Covered | ▪ Subject to Income Tax Act Section 118.2 |
| Basic | 80% | | |
| Periodontic / Endodontic | 50% | | |
| Major Restorative | 50% | | |
| Orthodontic | None | | |
| Maximum Benefit | ▪ Periodontic / Endodontic: $1,000 per person in any 3 years | | |
| | ▪ Major: $1,000 per person per calendar year | | |

Mercer (Canada) Limited

50

Nortel Networks Corporation

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| *Life Insurance* | ▪ Equal to pre-retirement basic life coverage | Non Grandfathered Traditional | Balanced |
| | ▪ Non-union employees receive $10,000 if not at least age 50 with 5 years service on July 1, 2006 | ▪ $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 | ▪ $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 |
| | ▪ Reducing by 5% on each retirement anniversary | | SARP |
| | **Non-Union** | | ▪ $30,000 in company paid coverage or $10,000 death benefit for CAW retirees |
| | Non-Union Pre '91 retiree | | ▪ $35,000 in company paid coverage or $10,000 death benefit for COEU retirees |
| | – Reduction stops when coverage is 75% of pre-retirement basic life coverage | | |
| | Non-Union Post '91 retiree | | |
| | – Reduction stops when coverage is 25% of pre-retirement basic life coverage | | |
| | – Minimum coverage of $20,000 | | |
| | Exceptions to the Above: | | |
| | ▪ For retirees on private payroll whose band was 12 and above, and for NEDCO retirees: the initial amount of insurance remains level after retirement | | |
| | **Union** | | |
| | Union Pre '91 retiree | | |
| | – Reduction stops when coverage is 75% of pre-retirement basic life coverage | | |
| | Union Post '91 retiree | | |
| | ▪ Reduction stops when coverage is 50% of pre-retirement basic life coverage | | |
| | ▪ Minimum coverage of $10,000 except for CAW who have a minimum coverage of $25,000 | | |

Mercer (Canada) Limited

51

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

52

Nortel Networks Corporation

Appendix E

## Additional Information

## Disclosure Information by Entity

Mercer (Canada) Limited

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Change in accumulated post retirement benefit obligation** | | | | | | |
| Accumulated post retirement benefit obligation - end of prior period | 117,547 | 354,771 | 472,418 | 15,746 | 35,902 | 52,648 |
| Service cost | 248 | 869 | 1,117 | 174 | 370 | 544 |
| Interest cost | 5,870 | 17,770 | 23,640 | 800 | 1,874 | 2,674 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan amendments | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits paid | (3,003) | (17,497) | (20,500) | (162) | (256) | (418) |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in obligation due to curtailment | 0 | 0 | 0 | 0 | 0 | 0 |
| Obligation being settled | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Actuarial loss (gain) | (10,921) | (18,100) | (29,021) | (1,837) | (2,762) | (4,599) |
| Accumulated post retirement benefit obligation - end | 109,841 | 337,813 | 447,654 | 14,721 | 36,128 | 50,849 |
| **Change in plan assets** | | | | | | |
| Fair value of plan assets - end of prior period | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer contributions | 3,003 | 17,497 | 20,500 | 162 | 256 | 418 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits paid | (3,003) | (17,497) | (20,500) | (162) | (256) | (418) |
| Surplus paid out to employer | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement payments | 0 | 0 | 0 | 0 | 0 | 0 |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual plan expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 |
| **Reconciliation of funded status** | | | | | | |
| Benefit obligation - end | 109,841 | 337,813 | 447,654 | 14,721 | 35,128 | 50,849 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 |
| Funded status - surplus (deficit) | (109,841) | (337,813) | (447,654) | (14,721) | (35,128) | (50,849) |
| Employer contributions after measurement date | 757 | 3,985 | 4,742 | 51 | 5 | 56 |
| Net amount recognized in statement of financial position (after FAS 158) | (109,084) | (333,828) | (442,912) | (14,670) | (35,123) | (50,793) |
| **Amounts recognized in the statement of financial position consist of:** | | | | | | |
| Noncurrent assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Current (liabilities) | (6,736) | (20,257) | (26,993) | (643) | (1,592) | (2,235) |
| Noncurrent (liabilities) | (102,348) | (313,571) | (415,919) | (14,027) | (34,531) | (48,558) |
| Net amount recognized in statement of financial position (after FAS 158) | (109,084) | (333,828) | (442,912) | (14,670) | (35,123) | (50,793) |
| **Reconciliation of amounts not yet recognized in net periodic benefit cost and included in accumulated other comprehensive income (before tax):** | | | | | | |
| Transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | (2,126) | (13,523) | (15,649) | (2,041) | (11,836) | (13,877) |
| Net actuarial loss (gain) | (5,051) | 13,305 | 8,254 | (1,239) | 4,639 | 3,400 |
| Total recognized in AOCI at year-end (a) | (7,177) | (218) | (7,395) | (3,280) | (7,197) | (10,477) |
| Cumulative employer contributions in excess of net periodic benefit cost (b) | (116,261) | (334,046) | (450,307) | (17,950) | (43,320) | (61,270) |
| Net amount recognized in statement of financial position (after FAS 158) (b) - (a) | (109,084) | (333,828) | (442,912) | (14,670) | (35,123) | (50,793) |

Mercer (Canada) Limited

53

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Components of net periodic post retirement benefit cost** | | | | | | |
| Service cost | 248 | 859 | 1,117 | 174 | 370 | 544 |
| Interest cost | 5,870 | 17,770 | 23,640 | 800 | 1,874 | 2,674 |
| Expected return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of prior service cost (credit) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of net actuarial loss (gain) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Curtailment loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Net periodic post retirement benefit cost (income) | 5,835 | 17,454 | 23,289 | 650 | 1,228 | 1,878 |
| **Changes in plan assets and benefit obligations recognized in other comprehensive income** | | | | | | |
| Prior service cost (credit) arising in period | 0 | 0 | 0 | 0 | 0 | 0 |
| Net actuarial loss (gain) arising in period | (10,921) | (18,100) | (29,021) | (1,837) | (2,762) | (4,599) |
| Total cost (credit) arising in period (a) | (10,921) | (18,100) | (29,021) | (1,837) | (2,762) | (4,599) |
| **Minus** | | | | | | |
| Amortization of transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of prior service cost (credit) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of net actuarial loss (gain) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Total amortization reclassified through net periodic benefit cost (b) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| **Equals** | | | | | | |
| Total cost (credit) recognized in other comprehensive income (a) - (b) | (10,638) | (16,915) | (27,553) | (1,513) | (1,746) | (3,259) |
| Total recognized in net periodic benefit cost and other comprehensive income | (4,803) | 539 | (4,264) | (863) | (518) | (1,381) |
| **Estimated amounts that will be amortized from accumulated other comprehensive income over the next fiscal year** | | | | | | |
| Transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | 0 | 0 | 0 | 0 | 0 | 0 |
| Net actuarial loss (gain) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Total | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| **Assumptions** | | | | | | |
| **At beginning of period** | | | | | | |
| Discount rate | 5.13% | 5.13% | 5.13% | 5.13% | 5.13% | 5.13% |
| Rate of compensation increase (excluding merit + promotion scale) | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% |
| Health care inflation - Select | 6.62% | 6.62% | 6.62% | 6.62% | 6.62% | 6.62% |
| Health care inflation - Ultimate | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% | 4.50% |
| Year ultimate rate reached | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 |
| **At end of period** | | | | | | |
| Discount rate | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% |
| Rate of compensation increase (excluding merit + promotion scale) | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Health care inflation - Select | 6.47% | 6.47% | 6.47% | 6.47% | 6.47% | 6.47% |
| Health care inflation - Ultimate | 4.70% | 4.70% | 4.70% | 4.70% | 4.70% | 4.70% |
| Year ultimate rate reached | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 |
| **Reconciliation of funded status (as per prior accounting rules)** | | | | | | |
| Funded status - surplus (deficit) | (109,841) | (337,813) | (447,654) | (14,721) | (36,128) | (50,849) |
| Employer contributions after measurement date | 757 | 3,985 | 4,742 | 51 | 5 | 56 |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized past service costs | (2,128) | (13,523) | (15,649) | (2,041) | (11,836) | (13,877) |
| Unamortized net actuarial loss (gain) | (5,051) | 13,305 | 8,254 | (1,239) | 4,639 | 3,400 |
| Accrued benefit asset (liability) | (116,251) | (334,046) | (450,307) | (17,950) | (43,320) | (61,270) |

**Mercer (Canada) Limited**

54

Nortel Networks Corporation

Appendix F

# Employer Certification

With respect to the actuarial report on the determination of 2007 NPBC and 2007 year-end disclosure for Nortel's non-pension post-retirement benefit plan under CICA 3461 and SFAS 106/132 (as modified by FAS 158), I hereby certify that, to the best of my knowledge and belief:

- The membership data supplied to the actuary for the January 1, 2003 and November 30, 2005 valuations provide a complete and accurate description of all members who were entitled to benefits under the terms of the plans for service up to the date of that valuation;
- A copy of the official plan documents and of all amendments made up to current fiscal year-end were supplied to the actuary;
- All substantive commitments (as defined under CICA 3461 and SFAS 106) have been communicated to the actuary;

Date

Signed

Name

Title

**Nortel Networks Corporation**

Report on Non-Pension Post-Retirement Net Periodic Cost
and Disclosure for 2007 Under CICA 3461 and FAS 106/132R/158



Appendix G

# Glossary of CICA 3461 and FAS 106 Terms

This section illustrates the main difference in terminology between CICA 3461 and FAS 106.

| CICA 3461 | FAS 106 | Definition |
|---|---|---|
| Accrued benefit asset | Prepaid post retirement benefit cost | Cumulative employer contributions in excess of net periodic benefit cost. |
| Accrued benefit liability | Accrued post retirement benefit cost | The accumulation of net periodic benefit costs that have not yet been funded. |
| Accrued benefit obligation | Accumulated Post Retirement Benefit Obligation (APBO) | The actuarial present value of all benefits expected to be received, attributed to employee service rendered before the valuation date. |
| Current service cost | Service cost | The actuarial present value of benefits attributed to services rendered by employees during a one year period. |
| Net periodic benefit cost | Net periodic post retirement benefit cost | The amount recognized in the employer's financial statements as the cost of a post retirement benefit plan for a period. |
| Past service cost | Prior service cost | The cost of benefit improvements attributable to plan participants' prior service pursuant to a plan amendment or a plan initiation that provides benefits in exchange for plan participants' prior service. |
| N/A | Accumulated Other Comprehensive Income (FAS 158) | Balance sheet item reported on company's financial statement. As of the fiscal year-end, it is equal to the sum of the net actuarial gain (loss) plus prior service credit (cost) plus transition asset (obligation) not yet recognized in net income. The amount shown in this report is the before-tax amount and the amount shown on the company's financial statement will be after-tax. |
| N/A | Other Comprehensive Income (FAS 158) | Except for certain amounts that are amortized, a company's net income does not include actuarial gains and losses during a year nor plan amendments during the year. These amounts are included in other comprehensive income. Other comprehensive income equals the change in accumulated other comprehensive income during the fiscal year. Other comprehensive income is shown on a company's books as an after-tax amount but is shown in this report before taxes. |

**Mercer (Canada) Limited**

56

# MERCER

 **MARSH   MERCER   KROLL**
**GUY CARPENTER   OLIVER WYMAN**

Mercer (Canada) Limited
161 Bay Street
P.O. Box 501
Toronto, Ontario  M5J 2S5
416 868 2000

**Consulting. Outsourcing. Investments.**

Mercer (Canada) Limited