# APPENDIX "EEE"

17 February 2009

# Nortel Networks Corporation

Report on Non-Pension Post Retirement
Benefit Cost and Disclosure for the
Fiscal Year Ending December 31, 2008
Under CICA Section 3461 and
FAS 106/132(R)/158

# MERCER



MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

Consulting. Outsourcing. Investments.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

# Contents

**1.** Report Highlights ............................................................................................................ 1

**2.** Principal Expense and Disclosure Information ............................................................ 3
   - Medical Plan.............................................................................................................. 3
   - Life Plan .................................................................................................................... 7
   - Total Plan ................................................................................................................ 11

**3.** Certification ................................................................................................................ 17

**Appendix A:** Development of Costs ................................................................................ 20
   - Financial Position of the Plan .................................................................................. 20
   - Benefit Cost.............................................................................................................. 22
   - Interest Cost............................................................................................................. 23
   - Amortization Amounts for 2008 Benefit Cost ......................................................... 25
   - Analysis of Loss (Gain) in Obligation (ABO) .......................................................... 26

**Appendix B:** Membership Data ...................................................................................... 27
   - Analysis of Membership Data .................................................................................. 28

**Appendix C:** Valuation Methods and Assumptions ...................................................... 33
   - Cost Method............................................................................................................. 33
   - Funding Policy.......................................................................................................... 34
   - Accounting Policies.................................................................................................. 34
   - Summary of Assumptions ........................................................................................ 36
   - Claims Cost Development ........................................................................................ 43
   - Extrapolation to the Financial Position of the Plan ................................................. 46

**Appendix D:** Summary of Plan Provisions ................................................................... 47

**Appendix E:** Additional Information................................................................................ 52

**Appendix F:** Employer Certification .............................................................................. 55

**Appendix G:** Glossary of CICA 3461 and FAS 106 Terms.......................................... 56

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158



**1**

# Report Highlights

This report has been prepared by Mercer (Canada) Limited at the request of Nortel Networks Corporation ("Nortel"). This report provides information relating to Nortel's Canadian Non-Pension Post Retirement Benefit Plan ("the Plan") intended for use in accounting for the costs of the Plan and preparing Nortel's financial statements under Canadian and US GAAP. The information presented in this report has been prepared in accordance with Section 3461 of the CICA Handbook ("CICA 3461") and Statement of Financial Accounting Standards No. 106 (FAS 106) as modified by the Statement of Financial Accounting Standards No. 132(R) (FAS 132) and the Statement of Financial Accounting Standards No. 158 (FAS 158) of the U.S. Financial Accounting Standard Board (FASB) (collectively referred to as "FAS 106").

The Non-Pension Post Retirement Benefit Plan is a defined benefit plan funded on a cash basis by contributions from Nortel.

We have used CICA 3461 terminology in this report where it differs from FAS 106 terminology. A glossary of the differences between FAS and CICA terminology is included at the end of this report.

Results are presented separately for Nortel Technology and Nortel Networks for the purposes of allocating the non-pension post retirement benefit cost between those entities. These results are intended for internal purposes only.

Nortel's fiscal year-end date is December 31 and the measurement date for the plan obligations as described in this report is December 31. Nortel changed its measurement date from September 30 to December 31 on September 30, 2007. This change required a one-time adjustment of $6,475,000 to retained earnings to reflect the cost for the three-month gap period from September 30 to December 31, 2007.

All results presented in this report are in Canadian dollars.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

## Fiscal Year Ending December 31, 2008

The benefit cost (also referred to as expense in this report) for the fiscal year ending
December 31, 2008 is a charge of $32,369,000 (including a one-time adjustment of $6,475,000
to retained earnings).

The Accrued Benefit Obligation ("ABO") as at December 31, 2008 is $352,425,000. The
corresponding Accrued Benefit Liability is $352,425,000 for the purposes of FAS 106 and
$504,167,000 for the purposes of CICA 3461.

The employer contributions and employer-paid benefit payments during the fiscal year ending
December 31, 2008 were $24,817,000. Expected employer contributions for the fiscal year
ending December 31, 2009 are $26,578,000.

Other comprehensive income (OCI) for the fiscal year ending December 31, 2008 was a charge
of $149,534,000.

It should be noted that future health care cost trends are especially difficult to predict, and actual
experience is likely to differ from expected. The use of a health care cost trend of 1% per year
above the assumptions used in this valuation for the fiscal year ending December 31, 2008
would result in an increase to the total ABO of approximately 6%.

## Fiscal Year Ending December 31, 2009

The projected benefit cost calculated for the fiscal year ending December 31, 2009, using a
discount rate of 7.37% per annum is a charge of $9,080,000.

The actual benefit cost may differ from the above mentioned projection in order to reflect any
benefit plan changes or significant events taking place during the coming fiscal year.

## Changes in Plan Provisions

There were no changes in plan provisions since the last disclosure as of December 31, 2007.

## Changes in Actuarial Assumptions

There have been changes in actuarial assumptions since the last disclosure as of December 31,
2007. Please refer to the Summary of Actuarial Assumptions in Appendix C of this report for a
description of these changes.

## Changes in Actuarial Methods

There were no changes in actuarial methods since the last disclosure as of December 31, 2007.

## Special Events Accounting Treatment

Restructuring and workforce reduction activities in 2008 were not material enough to warrant
curtailment treatment.

Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

**2**

# Principal Expense and Disclosure Information

A summary of principal expense and disclosure information, as required for disclosure purposes pursuant to CICA 3461 and FAS 106, for the current and prior fiscal years in respect of the combined Plans follows.

(All amounts in $000's)

## Medical Plan

| Components of Benefit Cost under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current service cost | $1,157 | $1,239 |
| Interest cost | 20,394 | 19,644 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (131,447) | (20,862) |
| Plan amendments | 0 | 0 |
| Curtailment loss (gain) | 0 | 0 |
| Costs arising in the period | ($109,896) | $21 |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪ Return on plan assets | $0 | $0 |
| ▪ Actuarial loss (gain) | 131,447 | 20,862 |
| ▪ Plan amendments | (2,201) | (2,201) |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Benefit cost recognized | $19,350 | $18,682 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Components of Net Periodic Postretirement Benefit Cost (NPPBC) under FAS 106 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Service cost | $1,157 | $1,239 |
| Interest cost | 20,394 | 19,644 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| • Transition (asset) obligation | 0 | 0 |
| • Prior service (credit) cost | (2,201) | (2,201) |
| • Actuarial (gain) loss | 0 | 0 |
| Sub-total NPPBC | $19,350 | $18,682 |
| Curtailment (gain) loss | 0 | 0 |
| Settlement (gain) loss | 0 | 0 |
| Special termination benefits | 0 | 0 |
| Total NPPBC | $19,350 | $18,682 |

| Estimated Amounts That Will Be Amortized From Accumulated Other Comprehensive Income (AOCI) into NPPBC in the Next Fiscal Year under FAS 106 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition obligation (asset) | $0 | $0 |
| Prior service costs (credit) | (2,201) | (2,201) |
| Actuarial loss (gain) | (12,626) | 0 |
| Total | ($14,827) | ($2,201) |

| Change in Accrued Benefit Obligation (ABO) | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| ABO at end of prior year | $373,941 | $391,673 |
| Adjustment for change in measurement date | 1,399 | N/A |
| Current service cost | 1,157 | 1,239 |
| Interest cost | 20,394 | 19,644 |
| Employees' contributions | 0 | 0 |
| Plan amendments | 0 | 0 |
| Benefits paid | (18,859) | (17,753) |
| Actuarial loss (gain) | (131,447) | (20,862) |
| ABO at end of year | $246,585 | $373,941 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3451 and FAS 106/132(R)/158

(All amounts in $000's)

| Change in Plan Assets | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 18,859 | 17,753 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (18,859) | (17,753) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Funded status at end of year | ($246,585) | ($373,941) |
| Employer contributions during period from measurement date to fiscal year end | 0 | 3,990 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (22,608) | (25,359) |
| Unamortized net actuarial loss (gain) | (100,415) | 17,944 |
| Accrued benefit asset (liability) | ($369,608) | ($377,366) |

| Reconciliation of Funded Status under FAS 158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| ABPO at end of year | $246,585 | $373,941 |
| Fair value of plan assets at end of year | 0 | 0 |
| Employer contributions between measurement date and fiscal year end | N/A | 3,990 |
| Net asset (liability) amount recognized in statement of financial position – Surplus (Deficit) at end of year | ($246,585) | ($373,941) |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 Consist of | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current (liabilities) | ($18,860) | ($21,849) |
| Non-current (liabilities) | (227,725) | (348,102) |
| Net asset (liability) amount recognized in statement of financial position | ($246,585) | ($369,951) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Amounts Not Yet Reflected in NPPBC and are included in AOCI under FAS 106/158 (Before Tax) | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Prior service credit (cost) | 22,608 | 25,359 |
| Actuarial gain (loss) | 100,415 | (17,944) |
| **AOCI** | **$123,023** | **$7,415** |
| Cumulative employer contributions in excess of NPPBC | (369,608) | (377,366) |
| Net amount recognized in statement of financial position | ($246,585) | ($369,951) |

| Reconciliation of AOCI under FAS 106/158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| AOCI at the end of the prior year | $7,415 | ($11,246) |
| Adjustment for change in measurement date | (550) | N/A |
| Adjustment for STB benefit payments | (13,088) | N/A |
| Other comprehensive income (loss) | 129,246 | 18,661 |
| **AOCI at the end of the year** | **$123,023** | **$7,415** |

| Changes Recognized in Other Comprehensive Income (Loss) during the period under FAS 106/158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition (asset) obligation arising during the period | $0 | $0 |
| Prior service (credit) cost arising during the period | 0 | 0 |
| Net actuarial (gain) loss arising during the period | (131,447) | (20,862) |
| Non-routine events (i.e. curtailment, settlements) | 0 | 0 |
| Amortization of transitional asset (obligation) | 0 | 0 |
| Amortization of prior service credit (cost) | 2,201 | 2,201 |
| Amortization of actuarial gain (loss) | 0 | 0 |
| **Total changes recognized in other comprehensive (income) loss** | **($129,246)** | **($18,661)** |

| Additional Information for Plans with APBO in Excess of Plan Assets | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| APBO | $246,585 | $373,941 |
| Fair value of plan assets | $0 | $0 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

# Life Plan

| Components of Benefit Cost under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current service cost | $362 | $422 |
| Interest cost | 6,789 | 6,670 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (20,895) | (12,758) |
| Plan amendments | 0 | 0 |
| Curtailment loss (gain) | 0 | 0 |
| Costs arising in the period | ($13,744) | ($5,666) |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪ Return on plan assets | 0 | 0 |
| ▪ Actuarial loss (gain) | 20,895 | 12,758 |
| ▪ Plan amendments | (607) | (607) |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Benefit cost recognized | $6,544 | $6,485 |

| Components of Net Periodic Postretirement Benefit Cost (NPPBC) under FAS 106 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Service cost | $362 | $422 |
| Interest cost | 6,789 | 6,670 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪ Transition (asset) obligation | 0 | 0 |
| ▪ Prior service (credit) cost | (607) | (607) |
| ▪ Actuarial (gain) loss | 0 | 0 |
| Sub-total NPPBC | $6,544 | $6,485 |
| Curtailment (gain) loss | 0 | 0 |
| Settlement (gain) loss | 0 | 0 |
| Special termination benefits | 0 | 0 |
| Total NPPBC | $6,544 | $6,485 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Estimated Amounts That Will Be Amortized From Accumulated Other Comprehensive Income (AOCI) into NPPBC in the Next Fiscal Year under FAS 106 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition obligation (asset) | $0 | $0 |
| Prior service costs (credit) | (607) | (607) |
| Actuarial loss (gain) | (1,133) | 0 |
| Total | ($1,740) | ($607) |

| Change in Accrued Benefit Obligation (ABO) | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| ABO at end of prior year | $124,562 | $133,393 |
| Adjustment for change in measurement date | 980 | N/A |
| Current service cost | 362 | 422 |
| Interest cost | 6,789 | 6,670 |
| Employees' contributions | 0 | 0 |
| Plan amendments | 0 | 0 |
| Benefits paid | (5,958) | (3,165) |
| Actuarial loss (gain) | (20,895) | (12,758) |
| ABO at end of year | $105,840 | $124,562 |

| Change in Plan Assets | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 5,958 | 3,165 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (5,958) | (3,165) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Funded status at end of year | ($105,840) | ($124,562) |
| Employer contributions during period from measurement date to fiscal year end | 0 | 808 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (3,408) | (4,167) |
| Unamortized net actuarial loss (gain) | (25,311) | (6,290) |
| Accrued benefit asset (liability) | ($134,559) | ($134,211) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Reconciliation of Funded Status under FAS 158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| ABPO at end of year | $105,840 | $124,562 |
| Fair value of plan assets at end of year | 0 | 0 |
| Employer contributions between measurement date and fiscal year end | N/A | 808 |
| Net asset (liability) amount recognized in statement of financial position – Surplus (Deficit) at end of year | ($105,840) | ($123,754) |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 Consist of | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current (liabilities) | ($7,718) | ($7,379) |
| Non-current (liabilities) | (98,122) | (116,375) |
| Net asset (liability) amount recognized in statement of financial position | ($105,840) | ($123,754) |

| Amounts Not Yet Reflected in NPPBC and are included in AOCI under FAS 106/158 (Before Tax) | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Prior service credit (cost) | 3,408 | 4,167 |
| Actuarial gain (loss) | 25,311 | 6,290 |
| AOCI | $28,719 | $10,457 |
| Cumulative employer contributions in excess of NPPBC | (134,559) | (134,211) |
| Net amount recognized in statement of financial position | ($105,840) | ($123,754) |

| Reconciliation of AOCI under FAS 106/158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| AOCI at the end of the prior year | $10,457 | ($1,694) |
| Adjustment for change in measurement date | (152) | N/A |
| Adjustment for ADB benefit payments | (1,874) | N/A |
| Other comprehensive income (loss) | 20,288 | 12,151 |
| AOCI at the end of the year | $28,719 | $10,457 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Changes Recognized in Other Comprehensive Income (Loss) during the period under FAS 106/158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition (asset) obligation arising during the period | $0 | $0 |
| Prior service (credit) cost arising during the period | 0 | 0 |
| Net actuarial (gain) loss arising during the period | (20,895) | (12,758) |
| Non-routine events (i.e. curtailment, settlements) | 0 | 0 |
| Amortization of transitional asset (obligation) | 0 | 0 |
| Amortization of prior service credit (cost) | 607 | 607 |
| Amortization of actuarial gain (loss) | 0 | 0 |
| Total changes recognized in other comprehensive (income) loss | ($20,288) | ($12,151) |

| Additional Information for Plans with APBO in Excess of Plan Assets | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| APBO | $105,840 | $124,562 |
| Fair value of plan assets | $0 | $0 |

Mercer (Canada) Limited

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132/(R)/158

(All amounts in $000's)

## Total Plan

| Components of Benefit Cost under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current service cost | $1,519 | $1,661 |
| Interest cost | 27,183 | 26,314 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (152,342) | (33,620) |
| Plan amendments | 0 | 0 |
| Curtailment loss (gain) | 0 | 0 |
| Costs arising in the period | ($123,640) | $5,645 |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪ Return on plan assets | 0 | 0 |
| ▪ Actuarial loss (gain) | 152,3424 | 33,620 |
| ▪ Plan amendments | (2,808) | (2,808) |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Benefit cost recognized | $25,894 | $25,167 |

| Components of Net Periodic Postretirement Benefit Cost (NPPBC) under FAS 106 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Service cost | $1,519 | $1,661 |
| Interest cost | 27,183 | 26,314 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪ Transition (asset) obligation | 0 | 0 |
| ▪ Prior service (credit) cost | (2,808) | (2,808) |
| ▪ Actuarial (gain) loss | 0 | 0 |
| Sub-total NPPBC | $25,894 | $25,167 |
| Curtailment (gain) loss | 0 | 0 |
| Settlement (gain) loss | 0 | 0 |
| Special termination benefits | 0 | 0 |
| Total NPPBC | $25,894 | $25,167 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

| Weighted-Average Assumptions for Expense | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Discount rate | 5.60% | 5.13% |
| Rate of compensation increase (excluding merit and promotion) | 3.25% | 3.50% |
| Initial weighted average health care trend rate | 6.47% | 6.62% |
| Ultimate weighted average health care trend rate | 4.70% | 4.50% |
| Year ultimate rate reached | 2015 | 2015 |

| Weighted-Average Assumptions for Disclosure | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Discount rate | 7.37% | 5.60% |
| Rate of compensation increase (excluding merit and promotion) | 1.25% | 3.25% |
| Initial weighted average health care trend rate | 6.14% | 6.47% |
| Ultimate weighted average health care trend rate | 4.82% | 4.70% |
| Year ultimate rate reached | 2028 | 2015 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Estimated Amounts That Will Be Amortized From AOCI into NPPBC In the Next Fiscal Year under FAS 106 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition obligation (asset) | $0 | $0 |
| Prior service costs (credit) | (2,808) | (2,808) |
| Actuarial loss (gain) | (13,759) | 0 |
| Total | ($16,567) | ($2,808) |

| Change In Accrued Benefit Obligation (ABO) | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| ABO at end of prior year | $498,503 | $525,066 |
| Adjustment for change in measurement date | 2,379 | N/A |
| Current service cost | 1,519 | 1,661 |
| Interest cost | 27,183 | 26,314 |
| Employees' contributions | 0 | 0 |
| Plan amendments | 0 | 0 |
| Benefits paid | (24,817) | (20,918) |
| Actuarial loss (gain) | (152,342) | (33,620) |
| ABO at end of year | $352,425 | $498,503 |

| Change in Plan Assets | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 24,817 | 20,918 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (24,817) | (20,918) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Funded status at end of year | ($352,425) | ($498,503) |
| Employer contributions during period from measurement date to fiscal year end | 0 | 4,798 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (26,016) | (29,526) |
| Unamortized net actuarial loss (gain) | (125,726) | 11,654 |
| Accrued benefit asset (liability) | ($504,167) | ($511,577) |

**Mercer (Canada) Limited**

13

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Reconciliation of Funded Status under FAS 158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| ABPO at end of year | $352,425 | $498,503 |
| Fair value of plan assets at end of year | 0 | 0 |
| Employer contributions during period from measurement date to fiscal year end | N/A | 4,798 |
| Net asset (liability) amount recognized in statement of financial position -- Surplus (Deficit) at end of year | ($352,425) | ($493,705) |

| Amounts Recognized in Statement of Financial Position Pursuant to FAS 106/158 Consist of | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current (liabilities) | ($26,578) | ($29,228) |
| Non-current (liabilities) | (325,847) | (464,477) |
| Net asset (liability) amount recognized in statement of financial position | ($352,425) | ($493,705) |

| Amounts Not Yet Reflected in NPPBC and are included in AOCI under FAS 106/158 (Before Tax) | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Prior service credit (cost) | 26,016 | 29,526 |
| Actuarial gain (loss) | 125,726 | (11,654) |
| **AOCI** | **$151,742** | **$17,872** |
| Cumulative employer contributions in excess of NPPBC | (504,167) | (511,577) |
| Net amount recognized in statement of financial position | ($352,425) | ($493,705) |

| Reconciliation of AOCI under FAS 106/158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| AOCI at the end of the prior year | $17,872 | ($12,940) |
| Adjustment for change in measurement date | (702) | N/A |
| Adjustment for STB benefit payments | (13,088) | N/A |
| Adjustment for ADB benefit payments | (1,874) | N/A |
| Other comprehensive income (loss) | 149,534 | 30,812 |
| AOCI at the end of the year | $151,742 | $17,872 |

**Mercer (Canada) Limited**

14

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Changes Recognized In Other Comprehensive Income (Loss) during the period under FAS 106/158 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Transition (asset) obligation arising during the period | $0 | $0 |
| Prior service (credit) cost arising during the period | 0 | 0 |
| Net actuarial (gain) loss arising during the period | (152,342) | (33,620) |
| Non-routine events (i.e. curtailment, settlements) | 0 | 0 |
| Amortization of transitional asset (obligation) | 0 | 0 |
| Amortization of prior service credit (cost) | 2,808 | 2,808 |
| Amortization of actuarial gain (loss) | 0 | 0 |
| Total changes recognized in other comprehensive (income) loss | ($149,534) | ($30,812) |

| Additional Information for Plans with APBO In Excess of Plan Assets | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| APBO | $352,425 | $498,503 |
| Fair value of plan assets | $0 | $0 |

| Effect of Change In Assumed Health Care Cost Trend Rates | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Effect on aggregate of current service cost and interest cost | | |
| ▪ One-percentage point increase | $2,871 | $3,037 |
| ▪ One-percentage point decrease | ($2,363) | ($2,484) |
| Effect on ABO at fiscal year end | | |
| ▪ One-percentage point increase | $22,119 | $43,951 |
| ▪ One-percentage point decrease | ($19,026) | ($36,655) |

| Effect of Change In Assumed Discount Rate | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Effect on ABO at fiscal year end | | |
| ▪ Twenty five basis points increase | ($8,065) | ($20,068) |
| ▪ Twenty five basis points decrease | $8,356 | $14,037 |

| Effect of Change In Assumed Salary Scale | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Effect on ABO at fiscal year end | | |
| ▪ Twenty five basis points increase | $11 | $45 |
| ▪ Twenty five basis points decrease | ($10) | ($44) |

**Mercer (Canada) Limited**

15

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Expected Cash Flows for the Plans | Life | Medical | Total |
|---|---|---|---|
| Expected employer contributions for the next fiscal year | $7,718 | $18,860 | $26,578 |
| Expected benefit payments for fiscal year ending | | | |
| 2009 | $7,718 | $18,860 | $26,578 |
| 2010 | $7,995 | $19,344 | $27,339 |
| 2011 | $8,243 | $19,764 | $28,007 |
| 2012 | $8,478 | $20,087 | $28,565 |
| 2013 | $8,678 | $20,351 | $29,029 |
| 2014-2018 | $45,008 | $104,984 | $149,992 |

**Mercer (Canada) Limited**



**3**

# Certification

We have prepared an actuarial valuation of Nortel's benefit obligations for accounting purposes
as at November 30, 2005 and extrapolated those results to September 30, 2007. The purpose of
this extrapolation is to determine the cost of Plan, in accordance with the accounting standards,
to enable the Company to account for the costs of the plan for the fiscal year beginning
January 1, 2008 and ending December 31, 2008.

In addition, we have prepared a second actuarial valuation of Nortel's benefit obligations for
accounting purposes as at April 1, 2008 and extrapolated those results to December 31, 2008.
In accordance with our mandate, the purpose of this valuation and extrapolation is to determine
the obligations of the Plan in accordance with CICA 3461 and FAS 106 to enable the Company
to satisfy the disclosure requirements under CICA 3461 and FAS 106.

## Plan Provisions

The results of the valuations set forth in this report reflect the provisions of the plan as of
December 31, 2008. A summary of the plan provisions and the plan amendments are provided
in Appendix D of this report.

There was no substantive commitment as defined under CICA 3461 and FAS 106 reported to us
by Management.

## Data

The 2008 benefit cost contained in this report is based on data as at November 30, 2005
updated to reflect the third wave of Project Allegro and restructuring activity through June 30,
2006. The 2008 disclosure is based on April 1, 2008 membership data. The membership data is
summarized later in this report.

We used and relied upon participant and financial data supplied by Nortel and Sun Life and plan
documents provided by Nortel. We have tested the data for internal consistency and
reasonableness and have no reason to doubt its substantial accuracy. Audits of the source

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

records would not normally be performed in connection with this work and we have not done so in this case.

## Subsequent Events

After checking with representatives of Nortel, to the best of our knowledge, there are no events subsequent to the valuation date which, in our opinion, would have a material impact on the results of the valuations and extrapolations.

## Methods and Assumptions

Our valuation has been prepared on the basis of actuarial methods and assumptions selected by Nortel's management ("Management") for accounting purposes in accordance with CICA 3461 and FAS 106. The actuarial methods and assumptions used for the purposes of this valuation are summarized reporting Appendix C.

We have provided advice on the selection of assumptions used in the development of the benefit cost and the ABO, notably the health care trend rate and variations in claims costs by age. The demographic assumptions are consistent with those used in the valuation of the company's pension plans.

The changes to the actuarial methods and assumptions used to develop disclosure information for the current fiscal period compared to those used to determine the disclosure information as of December 31, 2007, are as follows:

- The discount rate used to measure the obligations at September 30, 2007 was 5.60%. The discount rate used to measure the obligation at December 31, 2008 was 7.37%.
- The mortality assumption has been updated from the RP2000 projected to 2015 to RP2000 projected to 2017.
- The drug trend assumption has been updated to 9% in 2008 grading down to 5% in and after 2028 for the grandfathered plan and 8% in 2008 grading down to 5% in and after 2028 for the non-grandfathered catastrophic plan.
- The claims cost assumptions have been updated to reflect claims experience and Mercer's new aging factors.

Emerging experience differing from the assumptions will result in gains or losses that will be revealed in future valuations. Future health care cost trends are especially difficult to predict, and actual experience is likely to differ from expected.

Actuarial computations under CICA 3461 and FAS 106 are intended for use in enabling the Company to account for the costs of post-retirement benefits under generally accepted accounting principles. Computations intended for other purposes may produce significantly different results. Accordingly, additional computations are needed for other purposes such as purchase price calculations or plan design costings.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

## Statement of Opinion

The methods used in the valuations of benefit obligations and determination of plan costs were
selected by Management in accordance with the requirements of CICA 3461 and FAS 106.

Nortel's Management has selected the assumptions used in the valuations of the plan
obligations and determination of plan costs. They are Management's best-estimate
assumptions, selected for accounting purposes, in accordance with CICA 3461 and FAS 106.
These assumptions are in accordance with accepted actuarial practice.

In my opinion,

- The data on which the valuations are based are sufficient and reliable for the purposes of the
  valuations, and
- The calculations have been made in accordance with the requirements of CICA 3461 and
  FAS 106.

## Professional Qualifications

I am available to answer any questions on the material contained in this report or to provide
explanations or further details, as may be appropriate. I meet the Qualification Standards of the
American Academy of Actuaries to render the actuarial opinion contained in this report. I am not
aware of any relationship, including investments or other services that could create a conflict-of-
interest that would impair our objectivity.

Respectfully submitted,

Darryl Leach
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

10 / 03 / 09
Date

Mercer
161 Bay Street, P.O. Box 501
Toronto, Ontario  M5J 2S5

Telephone:    416 868 7275

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158



Appendix A

# Development of Costs

This appendix shows the financial position of the plan and the calculation of the various components of plan costs.

(All amounts in $000's)

## Financial Position of the Plan

### *Medical*

|   |   |   | 01.01.08 | 01.01.07 |
|---|---|---|---|---|
| 1. | ABO | | | |
|   | a. | Retirees and survivors | ($319,415) | ($334,730) |
|   | b. | Active fully eligible members | (22,808) | (23,844) |
|   | c. | Active not fully eligible members | (31,718) | (33,099) |
|   | d. | Total (a. + b. + c.) | ($373,941) | ($391,673) |
| 2. | Fair value of plan assets | | 0 | 0 |
| 3. | Surplus (Deficit) (1(d) + 2.) | | ($373,941) | ($391,673) |
| 4. | Employer contributions during period from measurement date to fiscal year end | | 3,990 | 4,312 |
| 5. | Unamortized transitional obligation (asset) | | 0 | 0 |
| 6. | Unamortized past service cost (gain) | | (25,359) | (27,560) |
| 7. | Unamortized net actuarial loss (gain) | | 17,944 | 38,806 |
| 8. | Accrued benefit asset (liability) (3. + 4. + 5. + 6. + 7.) | | ($377,366) | ($376,115) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Reconciliation of Accrued Benefit Asset (Liability) Under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| 1.  Accrued benefit asset (liability) at beginning of year | ($377,366) | ($376,115) |
| 2.  Benefit cost for the year | (19,350) | (18,682) |
| 3.  Benefit cost for gap period | (4,839) | N/A |
| 4.  Benefit payments | 18,859 | 17,431 |
| 5.  Adjustment for STB benefit payments | 13,088 | N/A |
| 6.  **Accrued benefit asset (liability) at end of year** | ($369,608) | ($377,366) |

| Reconciliation of Cumulative Employer Contributions in Excess of NPPBC Under FAS 106 | 31.12.08 |
|---|---|
| 1.  Cumulative employer contributions in excess of NPPBC at end of prior fiscal year | ($377,366) |
| 2.  Benefits paid | 18,859 |
| 3.  Adjustment for STB benefit payments | 13,088 |
| 4.  NPPBC for the year | (19,350) |
| 5.  NPPBC for gap period | (4,839) |
| 6.  **Cumulative employer contributions in excess of NPPBC at end of current fiscal year (1. + 2. + 3. + 4. + 5.)** | ($369,608) |

## Life

| | 01.01.08 | 01.01.07 |
|---|---|---|
| 1.  ABO | | |
| a.  Retirees and survivors | ($110,030) | ($117,968) |
| b.  Active fully eligible members | (7,249) | (7,698) |
| c.  Active not fully eligible members | (7,283) | (7,727) |
| d.  Total (a. + b. + c.) | ($124,562) | ($133,393) |
| 2.  Fair value of plan assets | 0 | 0 |
| 3.  Surplus (Deficit) (1(d) + 2.) | ($124,562) | ($133,393) |
| 4.  Employer contributions during period from measurement date to fiscal year end | 808 | 752 |
| 5.  Unamortized transitional obligation (asset) | 0 | 0 |
| 6.  Unamortized past service cost (gain) | (4,167) | (4,774) |
| 7.  Unamortized net actuarial loss (gain) | (6,290) | 6,468 |
| 8.  Accrued benefit asset (liability) (3. + 4. + 5. + 6. + 7.) | ($134,211) | ($130,947) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Reconciliation of Accrued Benefit Asset (Liability) Under CICA 3461 | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| 1.  Accrued benefit asset (liability) at beginning of year | ($134,211) | ($130,947) |
| 2.  Benefit cost for the year | (6,544) | (6,485) |
| 3.  Benefit cost for gap period | (1,636) | N/A |
| 4.  Benefit payments | 5,958 | 3,221 |
| 5.  Adjustment for ADB benefit payments | 1,874 | N/A |
| 6.  Accrued benefit asset (liability) at end of year | ($134,559) | ($134,211) |

| Reconciliation of Cumulative Employer Contributions in Excess of NPPBC under FAS 106 | 31.12.08 |
|---|---|
| 1.  Cumulative employer contributions in excess of NPPBC at end of prior fiscal year | ($134,211) |
| 2.  Benefits paid | 5,958 |
| 3.  Adjustment for ADB benefit payments | 1,874 |
| 4.  NPPBC for the year | (6,544) |
| 5.  NPPBC for gap period | (1,636) |
| 6.  Cumulative employer contributions in excess of NPPBC at end of current fiscal year (1. + 2. + 3. + 4. + 5.) | ($134,559) |

## Benefit Cost

| Medical | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current service cost | $1,157 | $1,239 |
| Interest cost | 20,394 | 19,644 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (131,447) | (20,862) |
| Plan amendments | 0 | 0 |
| Curtailment loss (gain) | 0 | 0 |
| Settlement loss (gain) | 0 | 0 |
| Costs arising in the period | ($109,896) | $21 |
| Difference between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | 0 | 0 |
| Actuarial (loss) gain | 131,447 | 20,862 |
| Plan amendments | (2,201) | (2,201) |
| Transitional obligation (asset) | 0 | 0 |
| Benefit cost recognized | $19,350 | $18,682 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Life | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| Current service cost | $362 | $422 |
| Interest cost | 6,789 | 6,670 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | (20,895) | (12,758) |
| Plan amendments | 0 | 0 |
| Curtailment loss (gain) | 0 | 0 |
| Settlement loss (gain) | 0 | 0 |
| Costs arising in the period | ($13,744) | ($5,666) |
| Difference between costs arising in the period and costs recognized in the period in respect of: | | |
| Return on plan assets | 0 | 0 |
| Actuarial (loss) gain | 20,895 | 12,758 |
| Plan amendments | (607) | (607) |
| Transitional obligation (asset) | 0 | 0 |
| Benefit cost recognized | $6,544 | $6,485 |

Components of these calculations are developed below.

## Interest Cost

| Medical | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|---|---|---|
| 1.  ABO[1] | $373,941 | $391,673 |
| 2.  Current service cost | 1,157 | 1,239 |
| 3.  a.  Plan amendment | 0 | 0 |
|     b.  Weighted for timing | 0 | 0 |
| 4.  a.  Benefit payments | 21,849 | 19,961 |
|     b.  Weighted for timing | 10,925 | 9,981 |
| 5.  Average ABO (1. + 2 + 3(b) − 4(b)) | $364,173 | $382,931 |
| 6.  Discount rate | 5.60% | 5.13% |
| 7.  Interest cost (5. × 6.) | $20,394 | $19,644 |

---

[1]   Fiscal 2008 interest cost is calculated based on September 30, 2007 ABO.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

| Life | Fiscal Year Ending 31.12.08 | Fiscal Year Ending 31.12.07 |
|------|-----------------------------|-----------------------------|
| 1.    ABO[2] | $124,562 | $133,393 |
| 2.    Current service cost | 362 | 422 |
| 3.    a.    Plan amendment | 0 | 0 |
|        b.    Weighted for timing | 0 | 0 |
| 4.    a.    Benefit payments | 7,379 | 7,584 |
|        b.    Weighted for timing | 3,690 | 3,792 |
| 5.    Average ABO (1. + 2 + 3(b) − 4(b)) | $121,234 | $130,023 |
| 6.    Discount rate | 5.60% | 5.13% |
| 7.    Interest cost *(5. × 6.)* | $6,789 | $6,670 |

---

[2]   Fiscal 2008 interest cost is calculated based on September 30, 2007 ABO.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

# Amortization Amounts for 2008 Benefit Cost

| Past Service Cost (Medical) | Unamortized Amount at Beginning of Period | Years Remaining | Amortization Amount |
|---|---|---|---|
| 1. a. Jan 1, 2008 – Dec 31, 2008 | ($104) | 2.81 | ($37) |
| b. Jan 1, 2008 – Dec 31, 2008 | (25,255) | 11.67 | (2,164) |
| 2. Fiscal year ending Dec 31, 2008 | ($25,359) | N/A | ($2,201) |

| Amortizations (Medical) | Amortization Amount |
|---|---|
| 3. Unamortized loss (gain) subject to amortization as of September 30, 2007 | |
| a. Unamortized net actuarial loss (gain) | $17,944 |
| b. ABO | 373,941 |
| c. 10% of ABO b. | 37,394 |
| d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | 0 |
| e. Expected average remaining service lifetime | 14.00 |
| f. Amortization amount (d. + e.) | $0 |

| Past Service Cost (Life) | Unamortized Amount at Beginning of Period | Years Remaining | Amortization Amount |
|---|---|---|---|
| 1. a. Jan 1, 2008 – Dec 31, 2008 | ($812) | 2.55 | ($319) |
| b. Jan 1, 2008 – Dec 31, 2008 | (3,355) | 11.67 | (288) |
| 2. Fiscal year ending Dec 31, 2008 | ($4,167) | N/A | ($607) |

| Amortizations (Life) | Amortization Amount |
|---|---|
| 3. Unamortized loss (gain) subject to amortization as of September 30, 2007 | |
| a. Unamortized net actuarial loss (gain) | ($6,290) |
| b. ABO | 124,562 |
| c. 10% of ABO b. | 12,456 |
| d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | 0 |
| e. Expected average remaining service lifetime | 9.00 |
| f. Amortization amount (d. + e.) | $0 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

(All amounts in $000's)

## Analysis of Loss (Gain) in Obligation (ABO)

**Medical**

| (Gains) and Losses Due to: | Total |
|---|---|
| 1. Change in demographics | ($14,036) |
| 2. Claims cost differing from expected | (32,731) |
| 3. Change in aging factors | (51,580) |
| 4. Change in trend assumption | 15,714 |
| 5. Change in mortality table | 2,013 |
| 6. Change in discount rate | (46,365) |
| 7. Difference between actual benefit payments and expected benefit payments | (4,462) |
| 8. Total | ($131,447) |

**Life**

| (Gains) and Losses Due to: | Total |
|---|---|
| 1. Change in demographics | $3,912 |
| 2. Change in mortality table | (671) |
| 3. Change in salary scale assumption | (119) |
| 4. Change in discount rate | (21,559) |
| 5. Difference between actual benefit payments and expected benefit payments | (2,458) |
| 6. Total | ($20,895) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

---

Appendix B

---

# Membership Data

The actuarial valuation is based on membership data as at April 1, 2008, provided by Nortel.

We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc), earnings and service. The results of these tests were satisfactory.

Plan membership data as at April 1, 2008 and November 30, 2005 (the last valuation) are summarized in the following pages.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

## Analysis of Membership Data

**As at 01.04.08**

| Active and LTD Members | Nortel Networks | | | Nortel Technology |
| --- | --- | --- | --- | --- |
| | **Non-Union** | **Union** | **Total** | **Non-Union** |
| Number | 2,726 | 323 | 3,049 | 2,131 |
| Average earnings | $108,350 | N/A | 96,872 | 112,620 |
| Average age (years) | 45.6 | 51.8 | 46.2 | 44.2 |
| Average service (years) | 16.8 | 25.2 | 17.7 | 15.4 |
| | | | | |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number | 4,185 | 5,534 | 9,719 | 850 |
| Average age (years) | 70.8 | 72.0 | 71.5 | 68.0 |
| | | | | |
| *Spouses of Retirees* | | | | |
| Number | 2,801 | 3,419 | 6,220 | 555 |
| Average age (years) | 67.3 | 69.7 | 68.6 | 64.6 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number | 749 | 637 | 1,386 | 73 |
| Average age (years) | 76.6 | 75.8 | 76.3 | 72.6 |

**Mercer (Canada) Limited**

28

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

**As at 30.11.05**

| | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| **Active and LTD Members** | **Non-Union** | **Union** | **Total** | **Non-Union** |
| Number | 3,454 | 1,218 | 4,672 | 3,992 |
| Average earnings | $91,615 | $57,258 | $82,658 | $97,365 |
| Average age (years) | 42.1 | 46.0 | 43.1 | 40.1 |
| Average service (years) | 12.1 | 19.8 | 14.1 | 10.6 |
| | | | | |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number | 3,295 | 5,464 | 8,759 | 660 |
| Average age (years) | 70.0 | 70.3 | 70.2 | 66.9 |
| | | | | |
| *Spouses of Retirees* | | | | |
| Number | 2,413 | 3,763 | 6,176 | 419 |
| Average age (years) | 66.1 | 67.7 | 67.1 | 63.7 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number | 280 | 219 | 499 | 38 |
| Average age (years) | 74.3 | 71.8 | 73.2 | 71.8 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

The distribution of the active members by age and completed years of service as at April 1,
2008 is summarized as follows:

### Nortel Technology Distribution of Active and Disabled Members
### By Age Group and Completed Years of Service as at 01.04.08

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under20 | | | | | | | | | | 0 |
| 20-24 | 3 | | | | | | | | | 3 |
| 25-29 | 14 | 14 | | | | | | | | 28 |
| 30-34 | 11 | 103 | 66 | | | | | | | 180 |
| 35-39 | 4 | 122 | 212 | 61 | | | | | | 399 |
| 40-44 | 5 | 93 | 200 | 178 | 90 | 1 | | | | 567 |
| 45-49 | 2 | 58 | 132 | 91 | 190 | 49 | 1 | | | 523 |
| 50-54 | 1 | 23 | 64 | 35 | 75 | 72 | 14 | | | 284 |
| 55-59 | | 7 | 22 | 15 | 20 | 26 | 13 | 1 | | 104 |
| 60-64 | | 2 | 4 | 6 | 9 | 7 | 5 | 5 | 2 | 40 |
| 65-69 | | 1 | | | | 2 | | | | 3 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 40 | 423 | 700 | 386 | 384 | 157 | 33 | 6 | 2 | 2,131 |

### Nortel Networks Distribution of Active and Disabled Members
### By Age Group and Completed Years of Service as at 01.04.08

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 12 | | | | | | | | | 12 |
| 25-29 | 32 | 13 | 1 | | | | | | | 46 |
| 30-34 | 22 | 117 | 67 | | | | | | | 206 |
| 35-39 | 18 | 125 | 199 | 72 | 1 | | | | | 415 |
| 40-44 | 14 | 116 | 166 | 230 | 128 | 1 | | | | 655 |
| 45-49 | 4 | 74 | 126 | 128 | 275 | 136 | | | | 743 |
| 50-54 | 3 | 38 | 68 | 68 | 112 | 179 | 62 | | | 530 |
| 55-59 | 3 | 10 | 35 | 22 | 49 | 91 | 53 | 16 | 3 | 282 |
| 60-64 | 1 | 7 | 8 | 8 | 19 | 34 | 31 | 19 | 26 | 153 |
| 65-69 | | | | | 1 | 2 | 2 | 1 | 1 | 7 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 109 | 500 | 670 | 528 | 585 | 443 | 148 | 36 | 30 | 3,049 |



**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

### Total Distribution of Active and Disabled Members
### By Age Group and Completed Years of Service as at 01.04.08

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 15 | | | | | | | | | 15 |
| 25-29 | 46 | 27 | 1 | | | | | | | 74 |
| 30-34 | 33 | 220 | 133 | | | | | | | 386 |
| 35-39 | 22 | 247 | 411 | 133 | 1 | | | | | 814 |
| 40-44 | 19 | 209 | 366 | 408 | 218 | 2 | | | | 1,222 |
| 45-49 | 6 | 132 | 258 | 219 | 465 | 185 | 1 | | | 1,266 |
| 50-54 | 4 | 61 | 132 | 103 | 187 | 251 | 76 | | | 814 |
| 55-59 | 3 | 17 | 57 | 37 | 69 | 117 | 66 | 17 | 3 | 386 |
| 60-64 | 1 | 9 | 12 | 14 | 28 | 41 | 36 | 24 | 28 | 193 |
| 65-69 | | 1 | | | 1 | 4 | 2 | 1 | 1 | 10 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | 149 | 923 | 1,370 | 914 | 969 | 600 | 181 | 42 | 32 | 5,180 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

The distribution of the retirees and surviving spouses by age as at April 1, 2008 is summarized as follows:

**Nortel Networks Distribution of Retirees and Surviving Spouses By Age Group as at 01.04.08**

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 7 | 11 | 18 |
| 50 – 54 | 122 | 11 | 133 |
| 55 – 59 | 693 | 27 | 720 |
| 60 – 64 | 1,855 | 97 | 1,952 |
| 65 – 69 | 1,738 | 159 | 1,897 |
| 70 – 74 | 1,874 | 249 | 2,123 |
| 75 + | 3,430 | 832 | 4,262 |
| Total | 9,719 | 1,386 | 11,105 |

**Nortel Technology Distribution of Retirees and Surviving Spouses By Age Group as at 01.04.08**

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 3 | 4 | 7 |
| 50 – 54 | 14 | 3 | 17 |
| 55 – 59 | 101 | 3 | 104 |
| 60 – 64 | 223 | 8 | 231 |
| 65 – 69 | 201 | 11 | 212 |
| 70 – 74 | 145 | 10 | 155 |
| 75 + | 163 | 34 | 197 |
| Total | 850 | 73 | 923 |

**Nortel Total Distribution of Retirees and Surviving Spouses By Age Group as at 01.04.08**

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 10 | 15 | 25 |
| 50 – 54 | 136 | 14 | 150 |
| 55 – 59 | 794 | 30 | 824 |
| 60 – 64 | 2,078 | 105 | 2,183 |
| 65 – 69 | 1,939 | 170 | 2,109 |
| 70 – 74 | 2,019 | 259 | 2,278 |
| 75 + | 3,593 | 866 | 4,459 |
| Total | 10,569 | 1,459 | 12,028 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158



Appendix C

# Valuation Methods and Assumptions

This appendix describes the methods and assumptions used to value the plan as well as accounting policies used to calculate the benefit cost.

## Cost Method

### *Non-Pension Post Retirement Benefits*

Obligations shown in this report are determined using the *projected benefit method pro-rated on service* (as defined in CICA 3461 and FAS 106). The objective under this method is to expense each member's benefits under the plan taking into consideration projections of benefit costs to and during retirement, and allocating an equal portion of the costs to each year of service.

For retirees, spouses of retirees and surviving spouses, the ABO at a point in time is the actuarial present value of all future projected benefit as at that point in time.

For each active member, a "full eligibility" date is determined as the first date the member has or will have met the age and service requirements to qualify for all benefits after retirement.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

*Full eligibility* varies by plan and is defined as follows:

| Program | Group | Attribution Period Start Date | End Date (Full Eligibility Date) |
|---|---|---|---|
| Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 5 years of continuous service |
| Non-Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 10 years of continuous service |
| Balanced (non-union) | All | Later of hire age and age 40 | Assumed Retirement Age |
| SARP (union) | All | Later of hire age and age 40 | Assumed Retirement Age |

For active members who have reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits as at that point in time. For these members, the current service cost is zero.

For active members who have not yet reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits, as at that point in time multiplied by the ratio of service at that time to projected service at "full eligibility". For these members, the Current Service Cost (for the year beginning at that time) is the actuarial present value of benefits deemed to accrue in the year beginning at that time, and is determined as the actuarial present value of all future projected benefits divided by the projected service at "full eligibility".

The plan's Current Service Cost is the sum of the individual members' Current Service Cost, and the plan's ABO is the sum of the ABOs for all members under the plan.

## Changes Since Prior Valuation

There have been no changes in the cost method since the last valuation.

## Funding Policy

The post-retirement benefits are funded on a pay-as-you-go basis. (Nortel funds on a cash basis as benefits are paid.)

## Accounting Policies

Management applied the Recommendations of CICA 3461 retroactively as at January 1, 2000.

The Medical and Life plans are treated as two separate plans for the purpose of determining cumulative gains and losses. For each plan, cumulative gains and losses in excess of 10% of the beginning of year ABO are amortized over the expected average remaining service to

**Nortel Networks Corporation**                    Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

retirement of active members expected to receive benefits under the plan. Nortel Networks and Nortel Technology are treated as a single entity for the purposes of determining cumulative gains and losses and the amortization in future periods.

The Company has elected to amortize past service costs resulting from plan amendments on a linear basis over the expected average remaining service (to full eligibility) of active members expected to receive benefits under the plan.

Nortel's fiscal year-end is December 31 and the measurement date is December 31.

The attribution period is the period of an employee's service to which the expected non-pension post-retirement benefit obligation for that employee is assigned. The beginning of the attribution period is the date of hire (or pension plan membership date, depending on the plan), which is the beginning of the credited service period. The end of the attribution period is the full eligibility date for the various Nortel plans, as described in the summary of plan provisions section of this report.

To date, Nortel has adopted a practice of triennial valuations, with extrapolation of results in the interim. Changes to the discount rate and other assumptions will be reflected in this valuation as they occur.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

## Summary of Assumptions

The following assumptions were used in valuing the benefit obligations under the plan.

| | |
|---|---|
| *Measurement date* | December 31 (September 30 for 2007 disclosure) |
| *Discount rate* | 7.37% per annum for 2008 disclosure and 2009 benefit cost |
| | 5.60% per annum for 2007 disclosure and 2008 benefit cost |
| *CPI* | 1.25% per annum for 2008 disclosure and 2009 benefit cost |
| | 2.25% per annum for 2007 disclosure and 2008 benefit cost |
| *Salary increases* | Salary increases used to determine future life insurance benefits for non-union employees are assumed to be the sum of two factors: |
| | ▪  An inflationary and productivity component; and |
| | ▪  Merit and promotional increases. |
| | For 2008 year end disclosure and 2009 benefit cost, the inflation and productivity component was 1.25% per annum.  For 2007 year end disclosure and 2008 benefit cost, the inflation and productivity component was 3.25% per annum |
| *Merit and promotion* | Merit and promotion increases were based on age, Job Code Incentive (JCI) level and Professional / Non-professional code as follows: |

| Age | Prof & JCI above 1 or Non-Prof & JCI above 4 | Prof & JCI Level 1 or Non-Prof & JCI below 5 |
|---|---|---|
| 20 | 0.00% | 0.00% |
| 25 | 4.00% | 1.00% |
| 30 | 4.00% | 0.50% |
| 35 | 3.00% | 0.50% |
| 40 | 2.25% | 0.50% |
| 45 | 1.75% | 0.00% |
| 50 | 1.25% | 0.00% |
| 55 | 1.25% | 0.00% |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | | |
|---|---|---|
| *Health care cost trend rates (2008 disclosure and 2009 benefit cost)* | ***Grandfathered Traditional Program*** | |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.00% per annum in 2008 grading down to 5.00% per annum in and after 2028 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium | 3.25% per annum |
| | ***Non-Grandfathered Traditional Program*** | |
| | Catastrophic Plan | 8.00% per annum in 2008 grading down to 5.00% per annum in and after 2028 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | ***Balanced Program and SARP*** | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| *Health care cost trend rates (2007 disclosure and 2008 benefit cost)* | ***Grandfathered Traditional Program*** | |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.00% per annum in 2008 grading down to 5.00% per annum in and after 2015 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium | 3.25% per annum |
| | ***Non-Grandfathered Traditional Program*** | |
| | Catastrophic Plan | 8.00% per annum in 2008 grading down to 4.75% per annum in and after 2015 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | ***Balanced Program and SARP*** | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | | | |
|---|---|---|---|
| *Mortality (2008 disclosure and 2009 benefit cost)* | RP2000 mortality table projected to 2017. Rates at sample ages are shown below (per 1,000 members): | | |
| | **Age** | **Male** | **Female** |
| | 20 | 0.25 | 0.15 |
| | 30 | 0.41 | 0.22 |
| | 40 | 0.94 | 0.55 |
| | 50 | 1.57 | 1.25 |
| | 60 | 5.13 | 4.64 |
| | 70 | 17.18 | 15.37 |
| | 80 | 54.26 | 40.72 |
| | 90 | 171.33 | 125.13 |
| *Mortality (2007 disclosure and 2008 benefit cost)* | RP2000 mortality table projected to 2015. Rates at sample ages are shown below (per 1,000 members): | | |
| | **Age** | **Male** | **Female** |
| | 20 | 0.26 | 0.15 |
| | 30 | 0.41 | 0.23 |
| | 40 | 0.96 | 0.56 |
| | 50 | 1.63 | 1.30 |
| | 60 | 5.30 | 4.69 |
| | 70 | 17.70 | 15.53 |
| | 80 | 55.36 | 41.29 |
| | 90 | 172.71 | 125.88 |
| *Withdrawal* | We have made an allowance for future terminations of employment before retirement for reasons other than death or retirement. Sample termination rates, by employee group, are as follows: | | |
| | **Age** | **Non-Union** | **Union** |
| | 20 | 12.92% | 9.18% |
| | 25 | 10.86% | 9.18% |
| | 30 | 9.03% | 7.49% |
| | 35 | 7.34% | 5.16% |
| | 40 | 5.66% | 3.70% |
| | 45 | 3.97% | 2.55% |
| | 50 | 3.03% | 1.47% |
| | 55 | 1.14% | 0.43% |
| | The termination scale ends at the full eligibility date. | | |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | |
|---|---|
| *Retirement rates* | Retirement Scale |
| | **Traditional (Grandfathered and Non-Grandfathered) Programs** |
| | ***Non-Union (Part 1)*** |
| | • 5% per year from Company-Initiated Retirement Age[3] to Employee-Initiated Retirement Age[4] |
| | • 40% at Employee-Initiated Retirement Age |
| | • 15% per year from Employee-Initiated Retirement Age to Age 65 |
| | • 100% at Age 65 |
| | ***Non-Union (Part II)*** |
| | • 5% per year from Age 55 to Age 59 |
| | • 20% per year from Age 60 to Age 64 |
| | • 100% at Age 65 |
| | ***Union*** |
| | • 15% per year from Company-Initiated Retirement Age[5] to Employee-Initiated Retirement Age[6] |
| | • 40% at Employee-Initiated Retirement Age |
| | • 15% per year from Employee-Initiated Retirement Age to Age 65 |
| | • 100% at Age 65 |
| *Balanced Program Non-Union Plan Only* | Same as Non-Union Plan for Part II members |
| *SARP Program Union Plan Only* | Same as Union Plan for Traditional Programs |
| *Disability rates* | We have made no explicit allowance for the possibility that plan members become disabled before retirement. |
| | Members currently in receipt of LTD benefits are assumed to retire at age 65. |
| *Marital status* | • For active employees, 80% are assumed to be married at retirement with males assumed to be 2 years older than their female spouses. |
| | • For current retirees, actual spousal information was used |

---

[3]  Company – Initiated Retirement Age refers to the earlier of:  Age 55 with 25 years of pensionable service, and 30 years of pensionable service.

[4]  Employee-Initiated Retirement Age refers to the earlier of:  Age 65, age 60 with age plus pensionable service equal to 80 or more, and age 55 with age plus pensionable service equal to 85 or more, or age 55 with 20 years of pensionable service for female members, in service with Nortel Networks on May 31, 1973.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| *Age 65 2006 per covered person claim costs (before administration and taxes) (2007 disclosure and 2008 benefit cost)* | *Grandfathered Traditional Program* | |
|---|---|---|
| | Semi-private Hospital | $52 |
| | Prescription Drugs[5] | 830 |
| | Other Medical | 53 |
| | Vision Care | 21 |
| | Dental Care | 212 |
| | Total | $1,168 |
| | *Non-Grandfathered Traditional Program* | |
| | Catastrophic Medical Program[6] | $1,109 |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | *Balanced Program* | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | *SARP* | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

---

[5] Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[6] All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

**Mercer (Canada) Limited**

40

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| *Age 65 2008 per covered person claim costs (before administration and taxes) (2008 disclosure and 2009 benefit cost)* | *Grandfathered Traditional Program* | |
|---|---|---|
| | Semi-private Hospital | $41 |
| | Prescription Drugs[7] | 640 |
| | Other Medical | 144 |
| | Vision Care | 24 |
| | Dental Care | 235 |
| | Total | $1,084 |
| | *Non-Grandfathered Traditional Program* | |
| | Catastrophic Medical Program[8] | $987 |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | *Balanced Program* | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
| | *SARP* | |
| | Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

| *Post retirement increases in utilization by age (2007 disclosure and 2008 benefit cost)* | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 52% | 69% | 100% | 146% | 213% | 283% | 352% |
| | Prescription Drugs[7] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Other Medical | 49% | 66% | 100% | 154% | 233% | 347% | 501% |
| | Vision Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Dental Care | 105% | 103% | 100% | 98% | 95% | 93% | 90% |
| | Catastrophic Medical Plan[8] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

---

[7]   Drug costs are reduced from age 65 due to coverage from the provincial government drug plans.  The assumptions shown here are before the assumed offset amount.

[8]   All drug costs can be claimed under this plan.  The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans.  The assumptions shown here are before the assumed offset amount.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| Post retirement increases in utilization by age (2008 disclosure and 2009 benefit cost) | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 45% | 64% | 100% | 161% | 253% | 388% | 562% |
| | Prescription Drugs[7] | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Other Medical | 106% | 103% | 100% | 102% | 110% | 121% | 135% |
| | Vision Care | 106% | 103% | 100% | 97% | 95% | 92% | 89% |
| | Dental Care | 107% | 104% | 100% | 95% | 90% | 83% | 74% |
| | Catastrophic Medical Plan[8] | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| | |
|---|---|
| Prescription drug offset assumption at age 65 and after (2007 disclosure and 2008 benefit cost) | Alberta: 55% of claims |
| | British Columbia: 60% of claims |
| | Ontario: 55% of claims |
| | Quebec: 50% of claims (assume 95% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |
| Prescription drug offset assumption at age 65 and after (2008 disclosure and 2009 benefit cost) | Alberta: 55% of claims |
| | Ontario: 65% of claims |
| | Quebec: 100% of claims (assume 100% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |
| Lifetime maximum factors for the Catastrophic Medical Plan | The liabilities and service cost amounts for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were calculated based on the above assumptions, multiplied by the factors in the table below to reflect the expected impact of the plan's lifetime deductible ($500,000 per family) and lifetime maximum ($7,500 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |

| Age Group | Factors for Lifetime Deductible of $7,500 and Lifetime Maximum of $500,000 per Family |
|---|---|
| Less than 30 | 0.04 |
| 30 to 34 | 0.05 |
| 35 to 39 | 0.07 |
| 40 to 44 | 0.08 |
| 45 to 49 | 0.11 |
| 50 to 54 | 0.13 |
| 55 to 59 | 0.18 |
| 60+ | 0.11 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| *Provincial government plan* | As of April 1, 2008 the retiree premium for the government plans are as follows: | | |
|---|---|---|---|
| | **Province** | **Single** | **Family** |
| | British Columbia | $54 | $96 |
| *Administrative expenses* | Medical | 4.30% of claims | |
| | Dental | 4.30% of claims | |
| | Life Insurance | 1.50% of claims | |
| | STB | 2.30% of claims | |
| *Taxes* | Provisions for the following provincial premium and sales taxes have been made: | | |
| | ***Provincial Sales Taxes:*** | | |
| | Quebec | 9.00% of claims and expenses | |
| | Ontario | 8.00% of claims and expenses | |
| | Other Provinces | Nil | |
| | ***Premium Taxes:*** | | |
| | Quebec | 2.35% of claims and expenses | |
| | Ontario | 2.00% of claims and expenses | |
| | Other Provinces | 2.00% to 4.00% of claims and expenses for Life Insurance and STB, and for Medical/Dental depending on the province as follows: | |
| | | ▪ 2.00%: Alberta, British Columbia, Manitoba, New Brunswick, Saskatchewan | |
| | | ▪ 3.00%: Nova Scotia | |
| | | ▪ 3.50% Prince Edward Island | |
| | | ▪ 4.00%: Newfoundland and Labrador | |
| | ***Goods and Services Tax:*** | | |
| | All Provinces | 7.00% of expenses | |
| *Attribution period* | As described in the Summary of Non-Pension Post Retirement Benefit Plan Provisions. | | |

## Claims Cost Development

### Non-Pension Post Retirement Benefits

The 2008 per covered person claim costs at age 65 are based on actual claims experience for Nortel's retired members or surviving spouses for the calendar years, 2005 to 2007. The claims cost assumptions include administration and taxes. Claim costs were trended to the mid-point (October 1, 2008) of the current valuation period. Refer to the schedule for the development of the 2008 claim costs on the following pages.

**Mercer (Canada) Limited**

43

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

## 2008 Claims Cost Development

| | 2007 Total | 2006 Total | 2005 Total |
|---|---|---|---|
| Actual Nortel retirees' paid claims (before administration costs and taxes) | | | |
| Hospital | $1,101,260 | $1,253,443 | $1,224,898 |
| Drug | 6,646,711 | 6,458,991 | 6,539,435 |
| Vision care | 290,146 | 301,508 | 292,774 |
| Other medical | 1,862,758 | 1,832,332 | 1,732,219 |
| Dental | 3,505,179 | 3,398,882 | 3,323,956 |
| Total | $13,406,054 | $13,245,156 | $13,113,283 |
| | | | |
| Number of Nortel retirees, spouses and surviving spouses | | | |
| • Eligible for medical benefits | 18,803 | 17,943 | 17,083 |
| • Eligible for dental benefits | 18,803 | 17,943 | 17,083 |
| | | | |
| Per covered member costs | | | |
| Hospital | $58.57 | $69.86 | $71.70 |
| Drug | 464.71 | 478.07 | 514.19 |
| Vision care | 15.43 | 16.80 | 17.14 |
| Other medical | 99.07 | 102.12 | 101.40 |
| Dental | 186.42 | 189.43 | 194.58 |
| Total | $824.19 | $856.28 | $899.01 |
| | | | |
| Trend to July 01, 2007 | | | |
| Hospital | 1.00 | 1.05 | 1.10 |
| Drug | 1.00 | 1.08 | 1.17 |
| Vision care | 1.00 | 1.00 | 1.00 |
| Other medical | 1.00 | 1.05 | 1.10 |
| Dental | 1.00 | 1.05 | 1.10 |
| | | | |
| 2007 per covered member costs | | | |
| Hospital | $58.57 | $73.18 | $78.68 |
| Drug | 464.71 | 516.32 | 599.75 |
| Vision care | 15.43 | 16.80 | 17.14 |
| Other medical | 99.07 | 108.97 | 111.26 |
| Dental | 186.42 | 198.42 | 213.50 |
| Total | $824.19 | $911.69 | $1,020.33 |
| | | | |
| Weighting | 50% | 33% | 17% |
| | | | |
| Trend to October 01, 2008 | | | |
| Hospital | 1.060 | | |
| Drug | 1.101 | | |
| Vision care | 1.000 | | |
| Other medical | 1.060 | | |
| Dental | 1.060 | | |
| | | | |
| 2008 per covered member costs | | | |
| Hospital | $70.78 | | |
| Drug | 555.44 | | |
| Vision care | 16.17 | | |
| Other medical | 109.94 | | |
| Dental | 206.60 | | |
| Total | $958.94 | | |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

Adjustment factors to convert 2008 per covered member costs
into age 65 per covered member costs

| | |
|---|---|
| Hospital | 0.5792 |
| Drug | 1.1522 |
| Vision care | 1.4840 |
| Other medical | 1.3098 |
| Dental | 1.1375 |

| | |
|---|---|
| Drug offset assumption at age 65 | 0% |

Per covered member age 65 claims costs (2008 per covered member costs x adjustment factors)

| | |
|---|---|
| Hospital | $41.00 |
| Drug - incorporating 0% drug offset | 640.00 |
| Vision care | 24.00 |
| Other medical | 144.00 |
| Dental | 235.00 |
| Total | $1,084.00 |

Administration costs and taxes

| | | |
|---|---|---|
| • Administration costs for medical | 4.30% | of claims |
| • Premium and sales taxes | 10.05% | of claims |
| Total administration costs and taxes | 14.78% | of claims |

Administration costs and taxes

| | | |
|---|---|---|
| • Administration costs for dental | 4.30% | of claims |
| • Premium and sales taxes | 10.05% | of claims |
| Total administration costs and taxes | 14.78% | of claims |

Per covered member age 65 claims costs with administration costs and taxes

| | |
|---|---|
| Hospital | $47.06 |
| Drug - incorporating 0% drug offset | 734.61 |
| Vision care | 27.55 |
| Other medical | 165.29 |
| Dental | 269.74 |
| Total | $1,244.24 |

Benefit adjustment factors due to differences in plan provisions

| | |
|---|---|
| Hospital | 1.00 |
| Drug | 1.00 |
| Vision care | 1.00 |
| Other medical | 1.00 |
| Dental | 1.00 |

Nortel 2008 per covered member age 65 claims costs with
administration costs and taxes

| | Total |
|---|---|
| Hospital | $47.06 |
| Drug - incorporating 0% drug offset | 734.61 |
| Vision care | 27.55 |
| Other medical | 165.29 |
| Dental | 269.74 |
| Total | $1,244.24 |

**Mercer (Canada) Limited**

45

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

## Extrapolation to the Financial Position of the Plan

The extrapolation of the financial position of the plan to September 30, 2007 (for the purposes of determining benefit cost for fiscal 2008) is based on the membership data provided by Nortel as of November 30, 2005 updated to reflect the third wave of project Allegro and the June 30, 2006 restructuring.

The extrapolation of the financial position of the plan to December 31, 2008 is based on the membership data provided by Nortel as of April 1, 2008.

For purposes of these extrapolations, we have used the actuarial assumptions and methods set out in this report.

---

Appendix D

---

# Summary of Plan Provisions

On June 2, 2006 Nortel announced changes to the post retirement benefits provided to non-union employees. Effective January 1, 2008, non-union employees who were not at least 50 years of age with 5 years of service on July 1, 2006:

- would be provided with medical and dental benefits on an "access-only" basis (100% retiree paid); and
- a flat $10,000 life benefit.

Please see detailed chart on the following pages.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| *Eligibility* | ■ Age 50 or have at least 28 years of service as at April 30, 2000 | ■ If employee does not qualify for the Grandfathered Traditional program | ■ Part I: Employee must retire directly from active status or Long Term Disability |
| | ■ Part I: Employee must retire directly from active status or Long Term Disability | ■ Part I: Employee must retire directly from active status or Long Term Disability | ■ Part II: Balanced Program & SARP: employee must be at least age 55 with 10 years of service at retirement |
| | ■ Part II: Employee must be at least age 55 with 5 years of service at retirement | ■ Part II: Employee must be at least age 55 with 10 years of service at retirement | ■ Investor program for Quebec retirees under age 65 who retire from active status |
| *Medical and Dental Coverage* | | | |
| *Deductible* | ■ $25/50 (single/family) per calendar year | ■ $7,500 lifetime out-of-pocket deductible per family | ■ N/A |
| | ■ Applies to expenses incurred under either or both health and dental plans | ■ Applies to certain medical benefits only | ■ |
| *Overall Plan Maximum* | ■ Unlimited | ■ $500,000 lifetime maximum per family | ■ N/A |
| *Benefit Amount* | ■ Out-of-pocket maximum of $1,000 per calendar year per family | ■ Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | ■ Annual company paid allocation is $50 per year of service from age 40 |
| *Spousal & Dependent Coverage* | ■ Yes | ■ Yes | ■ Annual company paid allocation reduced by half after the death of the retiree |
| *Cost Sharing* | ■ 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | ■ 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | ■ 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid |
| *Medical* | | | |
| *Drug (Non-Quebec)* | ■ Prescription drugs covered at 80% | ■ Prescription drugs, generic substitution where possible | ■ Subject to Income Tax Act Section 118.2 |
| | | ■ $7 dispensing fee maximum | |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program — Catastrophic Program | Non-Grandfathered Traditional, Balanced Program and SARP — Healthcare Spending Account |
|---|---|---|---|
| *Drug (Quebec) — Retirees 65 and over; 2 Choices* | ▪ Provincial RQ Drug Plan<br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>▪ NN RAMQ Equivalent Drug Plan<br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums | ▪ Provincial RQ Drug Plan<br>▪ Covers 71.5% up to $857 out of pocket/yr<br>▪ 100% of expenses in excess of $857<br>▪ Monthly deductible $11.90/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>▪ NN RAMQ Equivalent Drug Plan<br>▪ 80% eligible on RAMQ formulary up to $857/yr<br>▪ 100% of expenses in excess of $857<br>▪ Retiree pays premiums | ▪ Provincial RQ Drug Plan<br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>▪ NN RAMQ Equivalent Drug Plan<br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums |
| *Hospital* | ▪ 100% of the first $50 per day and 50% of the remaining cost<br>▪ Difference between ward and private room coverage | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| *Private Duty Nursing* | ▪ 80% to a maximum of $12,500 in period of illness/injury | ▪ 100% subject to deductible and overall plan maximum | ▪ Subject to Income Tax Act Section 118.2 |
| *Vision Care* | ▪ 50% up to a maximum of $100/2yrs /per person, and $200/2yrs for severe eye conditions<br>▪ CAW and COEU<br>▪ Maximum of $100 /2/yrs /per person, and $200/2yrs for severe eye conditions | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| *Hearing Aid* | ▪ 50% to a maximum of $200 /2yrs/ per person | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| *Provincial Health Insurance Premium* | ▪ Nortel Networks pays provincial health insurance premiums for retirees in British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in British Columbia. These premiums are a tax benefit to retirees. |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program Catastrophic Program | Non-Grandfathered Traditional, Balanced Program and SARP Healthcare Spending Account |
|---|---|---|---|
| **Other Medical** | • Includes: | • Includes: | • Subject to Income Tax Act Section 118.2 |
| | **80% co-insurance:** | − Medical equipment and supplies | |
| | − Out of province medical coverage | − Ambulance services | |
| | − Medical equipment and supplies | − X-rays | |
| | − Ambulance services | − Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year | |
| | − X-rays | − 100% subject to deductible and overall plan maximum | |
| | − Accidental dental | | |
| | − Paramedical services ($250 maximum per person per calendar year) | | |
| | − Orthopaedic shoes | | |
| | − Physiotherapist (no maximum) | | |
| | − Other parameds ($250 maximum) | | |
| | **50% co-insurance:** | | |
| | − Hearing aids | | |
| | − Nursing Homes | | |
| **Dental** | • Coinsurance of: | • Not Covered | • Subject to Income Tax Act Section 118.2 |
| *Basic* | 80% | | |
| *Periodontic / Endodontic* | 50% | | |
| *Major Restorative* | 50% | | |
| *Orthodontic* | None | | |
| *Maximum Benefit* | • Periodontic / Endodontic: $1,000 per person in any 3 years | | |
| | • Major: $1,000 per person per calendar year | | |

**Mercer (Canada) Limited**

Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|
| | Catastrophic Program | Healthcare Spending Account |
| **Life Insurance** | Non Grandfathered Traditional | Balanced |
| ■ Equal to pre-retirement basic life coverage<br>■ Non-union employees receive $10,000 if not at least age 50 with 5 years service on July 1, 2006<br>■ Reducing by 5% on each retirement anniversary<br><br>**Non-Union**<br>Non-Union Pre '91 retiree<br>– Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Non-Union Post '91 retiree<br>– Reduction stops when coverage is 25% of pre-retirement basic life coverage<br>– Minimum coverage of $20,000<br><br>Exceptions to the Above;<br>■ For retirees on private payroll whose band was 12 and above, and for NEDCO retirees; the initial amount of insurance remains level after retirement<br><br>**Union**<br>Union Pre '91 retiree<br>– Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Union Post '91 retiree<br>■ Reduction stops when coverage is 50% of pre-retirement basic life coverage<br>■ Minimum coverage of $10,000 except for CAW who have a minimum coverage of $25,000 | ■ $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 | ■ $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000<br><br>SARP<br>■ $30,000 in company paid coverage or $10,000 death benefit for CAW retirees<br>■ $35,000 in company paid coverage or $10,000 death benefit for COEU retirees |

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

52

**Nortel Networks Corporation**

Appendix E

# Additional Information

*Disclosure Information by Entity*

Mercer (Canada) Limited

# Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Change in accumulated post retirement benefit obligation** | | | | | | |
| Accumulated post retirement benefit obligation - end of prior period | 109,841 | 337,813 | 447,654 | 14,721 | 34,128 | 50,849 |
| Adjustment for change in measurement date | 790 | 818 | 1,608 | 190 | 581 | 771 |
| Service cost | 213 | 814 | 1,027 | 149 | 343 | 492 |
| Interest cost | 5,974 | 18,396 | 24,370 | 815 | 1,998 | 2,813 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan amendments | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits paid | (5,687) | (18,841) | (24,528) | (271) | (18)[1] | (289) |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in obligation due to curtailment | 0 | 0 | 0 | 0 | 0 | 0 |
| Obligation being settled | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Actuarial loss (gain) | (17,722) | (115,875) | (133,597) | (3,173) | (15,572) | (18,745) |
| Accumulated post retirement benefit obligation - end | 93,409 | 223,125 | 316,534 | 12,431 | 23,460 | 35,891 |
| **Change in plan assets** | | | | | | |
| Fair value of plan assets - end of prior period | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer contributions | 5,687 | 18,841 | 24,528 | 271 | 18 | 289 |
| Benefits paid | (5,687) | (18,841) | (24,528) | (271) | (18) | (289) |
| Surplus paid out to employer | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement payments | 0 | 0 | 0 | 0 | 0 | 0 |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual plan expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 |
| **Reconciliation of funded status** | | | | | | |
| Benefit obligation - end | (93,409) | (223,125) | (316,534) | (12,431) | (23,460) | (35,891) |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 |
| Funded status - surplus (deficit) | (93,409) | (223,125) | (316,534) | (12,431) | (23,460) | (35,891) |
| Employer contributions after measurement date | 0 | 0 | 0 | 0 | 0 | 0 |
| Net amt. recognized in statement of financial position (after FAS 158) | (93,409) | (223,125) | (316,534) | (12,431) | (23,460) | (35,891) |
| **Amounts recognized in the statement of financial position consist of:** | | | | | | |
| Noncurrent assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Current (liabilities) | (6,997) | (17,587) | (24,584) | (721) | (1,273) | (1,994) |
| Noncurrent (liabilities) | (86,412) | (205,538) | (291,950) | (11,710) | (22,187) | (33,897) |
| Net amount recognized in statement of financial position (after FAS 158) | (93,409) | (223,125) | (316,534) | (12,431) | (23,460) | (35,891) |
| **Reconciliation of amounts not yet recognized in net periodic benefit cost and included in accumulated other comprehensive income (before tax):** | | | | | | |
| Transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | (1,772) | (12,042) | (13,814) | (1,836) | (10,566) | (12,202) |
| Net actuarial loss (gain) | (20,899) | (89,482) | (110,381) | (4,412) | (10,933) | (15,345) |
| Total recognized in AOCI at year-end (c) | (22,671) | (101,524) | (124,195) | (6,248) | (21,499) | (27,547) |
| Cumulative employer contributions in excess of net periodic benefit cost (b) | (116,080) | (324,649) | (440,729) | (18,679) | (44,959) | (63,438) |
| Net amount recognized in statement of financial position (after FAS 158) (b) - (a) | (93,409) | (223,125) | (316,534) | (12,431) | (23,460) | (35,891) |

[1] Note that the split of actual benefit payments is based on the Sunlife allocation between the entities. This split will be reviewed in 2009.

Mercer (Canada) Limited

53

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total |
|---|---|---|---|---|---|---|
| **Components of net periodic post retirement benefit cost** | | | | | | |
| Service cost | 213 | 814 | 1,027 | 149 | 343 | 492 |
| Interest cost | 5,974 | 18,396 | 24,370 | 615 | 1,998 | 2,613 |
| Expected return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of prior service cost (credit) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of net actuarial loss (gain) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Curtailment loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Net periodic post retirement benefit cost (income) | 5,904 | 18,025 | 23,929 | 640 | 1,325 | 1,965 |
| **Changes in plan assets and benefit obligations recognized in other comprehensive income** | | | | | | |
| Prior service cost (credit) arising in period | 0 | 0 | 0 | 0 | 0 | 0 |
| Net actuarial loss (gain) arising in period | (17,722) | (115,875) | (133,597) | (3,173) | (15,572) | (18,745) |
| Total cost (credit) arising in period (a) | (17,722) | (115,875) | (133,597) | (3,173) | (15,572) | (18,745) |
| **Minus** | | | | | | |
| Amortization of transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of prior service cost (credit) | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of net actuarial loss (gain) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Total amortization reclassified through net periodic benefit cost (b) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| **Equals** | | | | | | |
| Total cost (credit) recognized in other comprehensive income (a) - (b) | (17,439) | (114,690) | (132,129) | (2,849) | (14,556) | (17,405) |
| **Total recognized in net periodic benefit cost and other comprehensive income** | (11,535) | (96,665) | (108,200) | (2,209) | (13,231) | (15,440) |
| **Estimated amounts that will be amortized from accumulated other comprehensive income over the next fiscal year** | | | | | | |
| Transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | (283) | (1,185) | (1,468) | (324) | (1,016) | (1,340) |
| Net actuarial loss (gain) | (936) | (11,251) | (12,187) | (197) | (1,375) | (1,572) |
| Total | (1,219) | (12,436) | (13,655) | (521) | (2,391) | (2,912) |
| **Assumptions** | | | | | | |
| **At beginning of period** | | | | | | |
| Discount rate | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% |
| Rate of compensation increase (excluding merit + promotion scale) | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% | 3.25% |
| Health care inflation - Select | 6.47% | 6.47% | 6.47% | 6.47% | 6.47% | 6.47% |
| Health care inflation - Ultimate | 4.70% | 4.70% | 4.70% | 4.70% | 4.70% | 4.70% |
| At end or Year ultimate rate reached | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 |
| **Discount rate** | 7.37% | 7.37% | 7.37% | 7.37% | 7.37% | 7.37% |
| Rate of compensation increase (excluding merit + promotion scale) | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% |
| Health care inflation - Select | 6.14% | 6.14% | 6.14% | 6.14% | 6.14% | 6.14% |
| Health care inflation - Ultimate | 4.82% | 4.82% | 4.82% | 4.82% | 4.82% | 4.82% |
| Year ultimate rate reached | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| **Reconciliation of funded status (as per prior accounting rules)** | | | | | | |
| Funded status - surplus (deficit) | (93,409) | (223,125) | (316,534) | (12,431) | (23,460) | (35,891) |
| Employer contributions after the measurement date | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized past service costs | (1,772) | (12,042) | (13,814) | (1,636) | (10,566) | (12,202) |
| Unamortized net actuarial loss (gain) | (20,899) | (89,482) | (110,381) | (4,412) | (10,933) | (15,345) |
| Accrued benefit asset (liability) | (116,080) | (324,649) | (440,729) | (18,479) | (44,959) | (63,436) |

Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

---

Appendix F

# Employer Certification

With respect to the actuarial report on the determination of 2008 benefit cost and 2008 year-end disclosure for Nortel's non-pension post retirement benefit plan under CICA 3461 and SFAS 106/132 (as modified by FAS 158), I hereby certify that, to the best of my knowledge and belief:

- The membership data supplied to the actuary for the April 1, 2008 and November 30, 2005 valuations provide a complete and accurate description of all members who were entitled to benefits under the terms of the plans for service up to the date of that valuation;
- A copy of the official plan documents and of all amendments made up to current fiscal year-end were supplied to the actuary; and
- All substantive commitments (as defined under CICA 3461 and SFAS 106) have been communicated to the actuary.

2/27/09
Date

Elizabeth Smith
Signed

Elizabeth Smith
Name

Director Pension + OPEB Accounting
Title

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and
Disclosure for Fiscal 2008 Under CICA 3461 and FAS 106/132(R)/158

---

| Appendix G |
| :-: |

# Glossary of CICA 3461 and FAS 106 Terms

This section illustrates the main difference in terminology between CICA 3461 and FAS 106.

| CICA 3461 | FAS 106 | Definition |
| --- | --- | --- |
| Accrued benefit asset | Prepaid postretirement benefit cost | Cumulative employer contributions in excess of benefit cost. |
| Accrued benefit liability | Accrued postretirement benefit cost | The accumulation of benefit costs that have not yet been funded. |
| Accrued benefit obligation | Accumulated Postretirement Benefit Obligation (APBO) | The actuarial present value of all benefits expected to be received, attributed to employee service rendered before the valuation date. |
| Current service cost | Service cost | The actuarial present value of benefits attributed to services rendered by employees during a one year period. |
| Benefit cost | Net periodic postretirement benefit cost | The amount recognized in the employer's financial statements as the cost of a post retirement benefit plan for a period. |
| Past service cost | Prior service cost | The cost of benefit improvements attributable to plan participants' prior service pursuant to a plan amendment or a plan initiation that provides benefits in exchange for plan participants' prior service. |
| N/A | Accumulated Other Comprehensive Income (FAS 158) | Balance sheet item reported on company's financial statement. As of the fiscal year-end, it is equal to the sum of the net actuarial gain (loss) plus prior service credit (cost) plus transition asset (obligation) not yet recognized in net income. The amount shown in this report is the before-tax amount and the amount shown on the company's financial statement will be after-tax. |
| N/A | Other Comprehensive Income (FAS 158) | Except for certain amounts that are amortized, a company's net income does not include actuarial gains and losses during a year nor plan amendments during the year. These amounts are included in other comprehensive income. Other comprehensive income equals the change in accumulated other comprehensive income during the fiscal year. Other comprehensive income is shown on a company's books as an after-tax amount but is shown in this report before taxes. |

**Mercer (Canada) Limited**

# MERCER



MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

Mercer (Canada) Limited
161 Bay Street
P.O. Box 501
Toronto, Ontario  M5J 2S5
416 868 2000

**Consulting. Outsourcing. Investments.**

Mercer (Canada) Limited

# APPENDIX "FFF"

18 February 2010

# Nortel Networks Corporation

Report on Non-Pension Post Retirement
Benefit Cost and Disclosure for the
Fiscal Year Ending December 31, 2009
under CICA Section 3461 and in
accordance with US Accounting
Standards

# MERCER


MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Consulting. Outsourcing. Investments.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

# Contents

**1.** Report Highlights ........................................................................................................ 1

**2.** Principal Expense and Disclosure Information ...................................................... 4

**3.** Certification .............................................................................................................. 11

**Appendix A:** Development of Costs ............................................................................ 15
   ▪ Financial Position of the Plan ....................................................................... 15

**Appendix B:** Membership Data .................................................................................. 27
   ▪ Analysis of Membership Data ...................................................................... 28

**Appendix C:** Valuation Methods and Assumptions ................................................ 33
   ▪ Cost Method ................................................................................................. 33
   ▪ Funding Policy .............................................................................................. 34
   ▪ Accounting Policies ...................................................................................... 34
   ▪ Summary of Assumptions ............................................................................ 36
   ▪ Claims Cost Development ............................................................................. 43

**Appendix D:** Summary of Plan Provisions .............................................................. 46
   ▪ Future Non-Union Retirees .......................................................................... 46
   ▪ Current Retired Non-Union Members .......................................................... 46
   ▪ Future and Current Union Retirees .............................................................. 46

**Appendix E:** Additional Information ........................................................................... 51

**Appendix F:** Employer Certification ......................................................................... 54

**Appendix G:** Glossary of CICA 3461 and US Accounting Terms ........................... 55



**1**

# Report Highlights

This report has been prepared by Mercer (Canada) Limited at the request of Nortel Networks
Corporation ("Nortel"). This report provides information relating to Nortel's Canadian Non-
Pension Post Retirement Benefit Plan ("the Plan") intended for use in accounting for the costs of
the Plan and preparing Nortel's financial statements under Canadian and US accounting
standards. The information presented in this report has been prepared in accordance with
Section 3461 of the CICA Handbook ("CICA 3461") and US accounting standards as issued by
the Financial Accounting Standards Board ("US accounting standards").

The Non-Pension Post Retirement Benefit Plan is a defined benefit plan funded on a cash basis
by contributions from Nortel.

We have used CICA 3461 terminology in this report where it differs from US accounting
terminology.  A glossary of the differences between US accounting and CICA terminology is
included at the end of this report.

Results are presented separately for Nortel Technology and Nortel Networks for the purposes of
allocating the non-pension post retirement benefit cost between those entities. These results are
intended for internal purposes only.

Nortel's fiscal year-end date is December 31 and the measurement date for the plan obligations
as described in this report is December 31.

All results presented in this report are in Canadian dollars.

**Nortel Networks Corporation**                    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

## Fiscal Year Ending December 31, 2009

The benefit cost (also referred to as expense in this report) for the fiscal year ending December 31, 2009 is a credit of $3,401,000. This amount includes a curtailment gain of $5,835,000 and immediate recognition of prior service credits of $9,910,000 on account of restructuring and workforce reduction activities in 2009, for a total curtailment gain of $15,795,000. For CICA reporting of benefit cost, these items are shown separately, and for US reporting, they are shown in total.

The Accrued Benefit Obligation ("ABO") as at December 31, 2009 is $368,830,000. The corresponding Accrued Benefit Liability is $368,830,000 for the purposes of US accounting standards and $472,195,000 for the purposes of CICA 3461.

The employer contributions and employer-paid benefit payments during the fiscal year ending December 31, 2009 were $28,571,000.

Other comprehensive income (OCI) for the fiscal year ending December 31, 2009 was a charge of $48,377,000.

It should be noted that future health care cost trends are especially difficult to predict, and actual experience is likely to differ from expected. The use of a health care cost trend of 1% per year above the assumptions used in this valuation for the fiscal year ending December 31, 2009 would result in an increase to the total ABO of approximately 6%.

## Fiscal Year Ending December 31, 2010

The projected benefit cost calculated for the fiscal year ending December 31, 2010, using a discount rate of 6.09% per annum is a charge of $8,302,000.

The actual benefit cost may differ from the above mentioned projection in order to reflect any benefit plan changes or significant events taking place during the coming fiscal year.

## Changes in Plan Provisions

There were no changes in plan provisions since the last disclosure as of December 31, 2008.

## Changes in Actuarial Assumptions

There have been changes in actuarial assumptions since the last disclosure as of December 31, 2008. Please refer to the Summary of Actuarial Assumptions in Appendix C of this report for a description of these changes.

## Changes in Actuarial Methods

There were no changes in actuarial methods since the last disclosure as of December 31, 2008.

## Special Events Accounting Treatment

Restructuring and workforce reduction activities in 2009 were material enough to warrant curtailment treatment. See Section 3 and Appendix A for more information.

**Mercer (Canada) Limited**

2

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

In February 2010, we have been notified by Nortel that they will stop paying non-pension benefits after December 31, 2010.  We have also been advised by Nortel that it intends to account for this event as a subsequent event.  Any required curtailment and settlement in this respect would be accounted for in fiscal 2010 or later.

**Nortel Networks Corporation**                    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
                                                   for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards



**2**

# Principal Expense and Disclosure Information

A summary of principal expense and disclosure information, as required for disclosure purposes pursuant to CICA 3461 and US accounting standards, for the current and prior fiscal years in respect of the combined Medical and Life insurance plans for Nortel Networks and Nortel Technology follows (please refer to Appendix E for information by entity).

(All amounts in $000's)

| Components of Benefit Cost under CICA 3461 | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Current service cost | $589 | $1,519 |
| Interest cost | 24,853 | 27,183 |
| Actual return on plan assets | 0 | 0 |
| Actuarial loss (gain) | 25,369 | (152,342) |
| Plan amendments | 0 | 0 |
| Curtailment loss (gain) | (5,835) | 0 |
| Costs arising in the period | $44,976 | ($123,640) |
| Differences between costs arising in the period and costs recognized in the period in respect of: | | |
| ▪ Return on plan assets | 0 | 0 |
| ▪ Actuarial loss (gain) | (35,867) | 152,3424 |
| ▪ Plan amendments | (12,510) | (2,808) |
| ▪ Transitional obligation (asset) | 0 | 0 |
| Benefit cost recognized | ($3,401) | $25,894 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Components of Net Periodic Postretirement Benefit Cost (NPPBC) under US Accounting Standards | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Service cost | $589 | $1,519 |
| Interest cost | 24,853 | 27,183 |
| Expected return on plan assets | 0 | 0 |
| Amortizations | | |
| ▪   Transition (asset) obligation | 0 | 0 |
| ▪   Prior service (credit) cost | (2,600) | (2,808) |
| ▪   Actuarial (gain) loss | (10,498) | 0 |
| Sub-total NPPBC | $12,344 | $25,894 |
| Curtailment (gain) loss | (15,745) | 0 |
| Settlement (gain) loss | 0 | 0 |
| Special termination benefits | 0 | 0 |
| Total NPPBC | ($3,401) | $25,894 |

**Nortel Networks Corporation**                    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| Weighted-Average Assumptions for Expense | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Discount rate[1] | 7.37% | 5.60% |
| Rate of compensation increase (excluding merit and promotion) | 1.25% | 3.25% |
| Initial weighted average health care trend rate | 6.14% | 6.47% |
| Ultimate weighted average health care trend rate | 4.82% | 4.70% |
| Year ultimate rate reached | 2028 | 2015 |

| Weighted-Average Assumptions for Disclosure | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Discount rate | 6.09% | 7.37% |
| Rate of compensation increase (excluding merit and promotion) | 2.50% | 1.25% |
| Initial weighted average health care trend rate | 6.11% | 6.14% |
| Ultimate weighted average health care trend rate | 4.82% | 4.82% |
| Year ultimate rate reached | 2028 | 2028 |

---

[1]    Note the discount rate changed from 7.37% per annum to 6.65% per annum at July 1, 2009 and then to 6.09% per annum at September 30, 2009 due to the remeasurement of the plan at that date.

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Estimated Amounts That Will Be Amortized From AOCI into NPPBC in the Next Fiscal Year under US Accounting Standards | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Transition obligation (asset) | $0 | $0 |
| Prior service costs (credit) | (1,534) | (2,808) |
| Actuarial loss (gain) | (11,971) | (13,759) |
| Total | ($13,505) | ($16,567) |

| Change in Accrued Benefit Obligation (ABO) | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| ABO at end of prior year | $352,425 | $498,503 |
| Adjustment for change in measurement date | N/A | 2,379 |
| Current service cost | 589 | 1,519 |
| Interest cost | 24,853 | 27,183 |
| Employees' contributions | 0 | 0 |
| Plan amendments | 0 | 0 |
| Benefits paid | (28,571) | (24,817) |
| Increase (decrease) in obligation due to curtailment | (5,835) | 0 |
| Actuarial loss (gain) | 25,369 | (152,342) |
| ABO at end of year | $368,830 | $352,425 |

| Change in Plan Assets | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Fair value of plan assets at end of prior year | $0 | $0 |
| Actual return on plan assets | 0 | 0 |
| Employer contributions | 28,571 | 24,817 |
| Employees' contributions | 0 | 0 |
| Benefits paid | (28,571) | (24,817) |
| Fair value of plan assets at end of year | $0 | $0 |

| Reconciliation of Funded Status to Accrued Benefit Asset (Liability) under CICA 3461 | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Funded status at end of year | ($368,830) | ($352,425) |
| Employer contributions during period from measurement date to fiscal year end | 0 | 0 |
| Unamortized transitional obligation (asset) | 0 | 0 |
| Unamortized past service costs | (13,506) | (26,016) |
| Unamortized net actuarial loss (gain) | (89,859) | (125,726) |
| Accrued benefit asset (liability) | ($472,195) | ($504,167) |

Mercer (Canada) Limited

7

Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Reconciliation of Funded Status under US Accounting Standards | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| ABPO at end of year | $368,830 | $352,425 |
| Fair value of plan assets at end of year | 0 | 0 |
| Net asset (liability) amount recognized in statement of financial position – Surplus (Deficit) at end of year | ($368,830) | ($352,425) |

| Amounts Recognized in Statement of Financial Position Pursuant to US Accounting Standards Consist of | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Current (liabilities) | ($28,384) | ($26,578) |
| Non-current (liabilities) | (340,446) | (325,847) |
| Net asset (liability) amount recognized in statement of financial position | ($368,830) | ($352,425) |

| Amounts Not Yet Reflected in NPPBC and are included in AOCI under US Accounting Standards (Before Tax) | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Transition asset (obligation) | $0 | $0 |
| Prior service credit (cost) | 13,506 | 26,016 |
| Actuarial gain (loss) | 89,859 | 125,726 |
| AOCI | $103,365 | $151,742 |
| Cumulative employer contributions in excess of NPPBC | (472,195) | (504,167) |
| Net amount recognized in statement of financial position | ($368,830) | ($352,425) |

| Reconciliation of AOCI under US Accounting Standards | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| AOCI at the end of the prior year | $151,742 | $17,872 |
| Adjustment for change in measurement date | N/A | (702) |
| Adjustment for STB benefit payments | N/A | (13,088) |
| Adjustment for ADB benefit payments | N/A | (1,874) |
| Other comprehensive income (loss) | (48,377) | 149,534 |
| AOCI at the end of the year | $103,365 | $151,742 |

Mercer (Canada) Limited

8

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Changes Recognized in Other Comprehensive Income (Loss) during the period under US Accounting Standards | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Transition (asset) obligation arising during the period | $0 | $0 |
| Prior service (credit) cost arising during the period | 0 | 0 |
| Net actuarial (gain) loss arising during the period | 25,369 | (152,342) |
| Non-routine events (i.e. curtailment, settlements) | 0 | 0 |
| Amortization of transitional asset (obligation) | 0 | 0 |
| Amortization of prior service credit (cost) | 12,510 | 2,808 |
| Amortization of actuarial gain (loss) | 10,498 | 0 |
| Total changes recognized in other comprehensive (income) loss | $48,377 | ($149,534) |

| Additional Information for Plans with APBO in Excess of Plan Assets | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| APBO | $368,830 | $352,425 |
| Fair value of plan assets | $0 | $0 |

| Effect of Change in Assumed Health Care Cost Trend Rates | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Effect on aggregate of current service cost and interest cost | | |
| ▪  One-percentage point increase | $1,695 | $2,871 |
| ▪  One-percentage point decrease | ($1,455) | ($2,363) |
| Effect on ABO at fiscal year end | | |
| ▪  One-percentage point increase | $20,982 | $22,119 |
| ▪  One-percentage point decrease | ($18,078) | ($19,026) |

| Effect of Change in Assumed Discount Rate | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| Effect on ABO at fiscal year end | | |
| ▪  Twenty five basis points increase | ($8,451) | ($8,065) |
| ▪  Twenty five basis points decrease | $8,809 | $8,356 |

Mercer (Canada) Limited

9

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Expected Cash Flows for the Plans | Life | Medical | Total |
|---|---|---|---|
| Expected employer contributions for the next fiscal year | $9,505 | $18,879 | $28,384 |
| Expected benefit payments for fiscal year ending | | | |
| ▪  2010 | $9,505 | $18,879 | $28,384 |
| ▪  2011 | $9,601 | $19,066 | $28,667 |
| ▪  2012 | $9,662 | $19,160 | $28,822 |
| ▪  2013 | $9,694 | $19,195 | $28,889 |
| ▪  2014 | $9,681 | $19,188 | $28,869 |
| ▪  2015-2019 | $47,131 | $95,078 | $142,209 |

**Mercer (Canada) Limited**

**3**

# Certification

We have prepared an actuarial valuation of Nortel's benefit obligations for accounting purposes as at April 1, 2008 and extrapolated those results to December 31, 2008. In accordance with our mandate, the purpose of this valuation and extrapolation is to determine the benefit cost of the Plan, in accordance with CICA 3461 and US accounting standards, to enable the Company to account for the costs of the Plan for the fiscal year beginning January 1, 2009 and ending December 31, 2009.

In addition, we have prepared a second actuarial valuation of Nortel's benefit obligations for accounting purposes as at August 31, 2009 and extrapolated those results to December 31, 2009. In accordance with our mandate, the purpose of this valuation and extrapolation is to determine the obligations of the Plan in accordance with CICA 3461 and US accounting standards to enable the Company to satisfy the disclosure requirements as at December 31, 2009 under CICA 3461 and US accounting standards.

This report has been prepared exclusively for Nortel. This valuation report may not be relied upon for any purpose other than what is described in this report or by any party other than Nortel and its auditors. Mercer is not responsible for the consequences of any other use.

Over time, a plan's total cost will depend on a number of factors, including the amount of benefits the Plan pays, the number of people paid benefits, the amount of plan expenses, and the amount earned on any assets invested to pay the benefits. These amounts and other variables are uncertain and unknowable at the valuation date, but are predicted to fall within a reasonable range of possibilities.

To prepare this report, actuarial assumptions, as described in Appendix C, are used to select a single scenario from the range of possibilities. The results of that single scenario are included in this report. However, the future is uncertain and the Plan's actual experience will differ from those assumptions; these differences may be significant or material. In addition, different assumptions or scenarios may also be within the reasonable range and results based on those assumptions would be different. Actuarial assumptions may also be changed from one valuation to the next because of legislated changes to government coverages, plan experience, changes in expectations about the future and other factors.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

Because actual plan experience will differ from the assumptions, decisions about benefit changes, investment policy, funding amounts, benefit security and/or benefit-related issues should be made only after careful consideration of alternative future financial conditions and scenarios, and not solely on the basis of a valuation report or reports.

## Plan Provisions

The results of the valuations set forth in this report reflect the provisions of the Plan as of December 31, 2009. A summary of the plan provisions and the plan amendments are provided in Appendix D of this report.

There was no substantive commitment reported to us by Management.

## Data

The 2009 benefit cost contained in this report is based on data as at April 1, 2008 updated to reflect the restructuring activity through December 31, 2009. The 2009 disclosure is based on August 31, 2009 membership data. The membership data is summarized later in this report.

We used and relied upon participant and financial data supplied by Nortel and Sun Life and plan documents provided by Nortel. We have tested the data for internal consistency and reasonableness and have no reason to doubt its substantial accuracy. Audits of the source records would not normally be performed in connection with this work and we have not done so in this case.

## Subsequent Events

In February 2010, we have been notified by Nortel that they will stop paying non-pension benefits after December 31, 2010. We have also been advised by Nortel that it intends to account for this event as a subsequent event. Any required curtailment and settlement in this respect would be accounted for in fiscal 2010 or later.

## Methods and Assumptions

Our valuation has been prepared on the basis of actuarial methods and assumptions selected by Nortel's management ("Management") for accounting purposes in accordance with CICA 3461 and US accounting standards. The actuarial methods and assumptions used for the purposes of this valuation are summarized in Appendix C.

We have provided advice on the selection of assumptions used in the development of the benefit cost and the ABO, notably the health care trend rate and variations in claims costs by age. The demographic assumptions are consistent with those used in the valuation of the company's pension plans.

**Nortel Networks Corporation**                    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
                                                   for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

The changes to the actuarial methods and assumptions used to develop disclosure information for the current fiscal period compared to those used to determine the disclosure information as of December 31, 2008, are as follows:

- The discount rate used to measure the obligations at December 31, 2008 was 7.37% per annum. The discount rate used to measure the obligation at September 30, 2009 and December 31, 2009 was 6.09% per annum.
- The mortality assumption has been updated from the RP2000 projected to 2017 to RP2000 Fully Generational.
- The claims cost assumptions have been updated to reflect claims experience and Mercer's new aging factors.
- The premiums for the British Columbia Medical Services Plan have been updated to reflect the recently announced premium increase effective January 1, 2010. The trend rate assumption for these premiums has also been changed to 6.0% per annum in 2009 to 2012 grading down to 4.5% per annum in and after 2015, from 3.0% per annum.
- The inflation assumption increased from 1.25% per annum at December 31, 2008 to 2.5% per annum.
- The salary scale assumption increased from 2.25% per annum at December 31, 2008 to 3.5% per annum (flat equivalent rate).

Emerging experience differing from the assumptions will result in gains or losses that will be revealed in future valuations. Future health care cost trends are difficult to predict, and actual experience is likely to differ from expected.

Actuarial computations under CICA 3461 and US accounting standards are intended for use in enabling the Company to account for the costs of post-retirement benefits under generally accepted accounting principles. Computations intended for other purposes may produce significantly different results. Accordingly, additional computations may be needed for other purposes such as purchase price calculations or plan design costings.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

## *Statement of Opinion*

The valuation of the Plan was performed in accordance with generally accepted principles and procedures. The methods used in the valuations of benefit obligations and determination of plan costs were selected by Management in accordance with the requirements of CICA 3461 and US accounting standards.

Nortel's Management has selected the assumptions used in the valuations of the plan obligations and determination of plan costs. They are Management's best-estimate assumptions, selected for accounting purposes, in accordance with CICA 3461 and US accounting standards. These assumptions are in accordance with accepted actuarial practice and we believe each of these assumptions are reasonable.

In my opinion,

- The data on which the valuations are based are sufficient and reliable for the purposes of the valuations, and
- The calculations have been made in accordance with the requirements of CICA 3461 and US accounting standards.

This report has been prepared and my opinions given, in accordance with accepted actuarial practice in Canada.

## *Professional Qualifications*

We are available to answer any questions on the material contained in this report or to provide explanations or further details, as may be appropriate. I, Ellen Whelan, the undersigned credentialed actuary, meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion contained in this report. We are not aware of any relationship, including investments or other services that could create a conflict-of-interest that would impair our objectivity.

Respectfully submitted,

Ellen Whelan
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

Erica Yu
Associate of the Society of Actuaries

February 18, 2010
Date

February 18, 2010
Date

Mercer (Canada) Limited, 161 Bay Street, P.O. Box 501, Toronto, Ontario  M5J 2S5

Telephone: 416 868 2124 (E. Whelan), 416 868 7954 (E. Yu)

Mercer (Canada) Limited

14

Appendix A

# Development of Costs

This Appendix shows the financial position of the Plan and the calculation of the various components of plan costs.

## Financial Position of the Plan

### *Medical Plan*

(All amounts in $000's)

|  |  | 01.01.09 | 01.01.08 |
|---|---|---|---|
| 1. | ABO |  |  |
|  | a.  Retirees and survivors | ($218,648) | ($319,415) |
|  | b.  Active fully eligible members | (18,386) | (22,808) |
|  | c.  Active not fully eligible members | (9,551) | (31,718) |
|  | d.  **Total (a. + b. + c.)** | **($246,585)** | **($373,941)** |
| 2. | Fair value of plan assets | 0 | 0 |
| 3. | **Surplus (Deficit) (1(d) + 2.)** | **($246,585)** | **($373,941)** |
| 4. | Employer contributions during period from measurement date to fiscal year end | 0 | 3,990 |
| 5. | Unamortized transitional obligation (asset) | 0 | 0 |
| 6. | Unamortized past service cost (gain) | (22,608) | (25,359) |
| 7. | Unamortized net actuarial loss (gain) | (100,415) | 17,944 |
| 8. | Accrued benefit asset (liability) (3. + 4. + 5. + 6. + 7.) | ($369,608) | ($377,366) |

Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Reconciliation of Accrued Benefit Asset (Liability) Under CICA 3461 – Medical | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| 1. Accrued benefit asset (liability) at beginning of year | ($369,608) | ($377,366) |
| 2. (Benefit cost) income for the year | 6,347 | (19,350) |
| 3. Benefit cost for gap period | N/A | (4,839) |
| 4. Benefit payments | 19,469 | 18,859 |
| 5. Adjustment for STB benefit payments | N/A | 13,088 |
| 6. Accrued benefit asset (liability) at end of year | ($343,792) | ($369,608) |

| Interest Cost – Medical | Period from 01.01.09 to 30.06.09 | Period from 01.07.09 to 30.09.09 | Period from 01.10.09 to 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|---|---|
| 1. ABO[2] | $246,585 | $261,023 | $273,870 | $373,941 |
| 2. Current service cost adjusted for the period | 208 | 95 | 90 | 0 |
| 3. a. Plan amendment | 0 | 0 | 0 | 0 |
|    b. Weighted for timing | 0 | 0 | 0 | 0 |
| 4. a. Benefit payments | 18,860 | 19,065 | 19,160 | 21,849 |
|    b. Weighted for timing and adjusted for the period | 4,677 | 2,403 | 2,415 | 10,925 |
| 5. Average ABO (1. + 2. + 3.b. – 4.b.) | $242,116 | $258,715 | $271,545 | $364,173 |
| 6. a. Discount rate | 7.37% | 6.65% | 6.09% | 5.60% |
|    b. Weighted for timing | 3.65% | 1.68% | 1.53% | 5.60% |
| 7. Interest cost (5. x 6.b.) | $8,849 | $4,337 | $4,169 | $20,394 |

| Past Service Cost – Medical | Unamortized Amount at Beginning of Period | Years Remaining | Amortization Amount |
|---|---|---|---|
| 1. a. Jan 1, 2009 – Jun 30, 2009 | ($58) | 1.52 | ($19) |
|     Jul 1, 2009 – Sep 30, 2008 | (36) | 1.02 | (9) |
|     Oct 1, 2009 – Dec 31, 2009 | (26) | 0.77 | (8) |
|   b. Jan 1, 2009 – Jun 30, 2009 | (22,550) | 10.42 | (1,073) |
|     Jul 1, 2009 – Sep 30, 2008 | (19,654) | 9.92 | (499) |
|     Oct 1, 2009 – Dec 31, 2009 | (18,676) | 9.67 | (487) |
| 2. Total | N/A | N/A | ($2,095) |

---

[2]  Fiscal 2008 interest cost is calculated based on September 30, 2007 ABO.

Mercer (Canada) Limited

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Amortizations – Medical | Amortization Amount |
|---|---|
| 3. Unamortized loss (gain) subject to amortization as of January 1, 2009 for period January 1, 2009 to June 30, 2009 | |
|    a. Unamortized net actuarial loss (gain) | ($100,415) |
|    b. ABO | 246,585 |
|    c. 10% of ABO b. | 24,659 |
|    d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | (75,756) |
|    e. Expected average remaining service lifetime | 6.00 |
|    f. Weight for time period | 0.496 |
|    g. Amortization amount (d. + e. x f.) | ($6,261) |
| | |
| 4. Reconciliation of unamortized loss (gain) | |
|    a. June 30, 2009 | ($94,154) |
|    b. Remeasurement as of June 30, 2009 | 16,747 |
|    c. June 30, 2009 (a. + b.) | ($77,407) |
| | |
| 5. Unamortized loss (gain) subject to amortization as of June 30, 2009 for period July 1, 2009 to September 30, 2009 | |
|    a. Unamortized net actuarial loss (gain) | ($77,407) |
|    b. ABO | 261,023 |
|    c. 10% of ABO b. | 26,102 |
|    d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | (51,305) |
|    e. Expected average remaining service lifetime | 6.00 |
|    f. Weight for time period | 0.252 |
|    g. Amortization amount (d. + e. x f.) | ($2,156) |
| | |
| 6. Reconciliation of unamortized loss (gain) | |
|    a. September 30, 2009 | ($75,251) |
|    b. Remeasurement as of September 30, 2009 | 14,294 |
|    c. September 30, 2009 (a. + b.) | ($60,957) |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Amortizations – Medical | Amortization Amount |
|---|---|
| 7.  Unamortized loss (gain) subject to amortization as of September 30, 2009 for period October 1, 2009 to December 31, 2009 | |
| a.   Unamortized net actuarial loss (gain) | (60,957) |
| b.   ABO | 273,870 |
| c.   10% of ABO b. | 27,387 |
| d.   Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | (33,570) |
| e.   Expected average remaining service lifetime | 6.00 |
| f.   Weight for time period | 0.252 |
| g.   Amortization amount (d. ÷ e. x f.) | ($1,410) |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Medical | Curtailment as at 30.06.09 | | | Curtailment as at 30.09.09 | | | Curtailment at 31.12.09 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Before Any Curtailment | Impact of Curtailment | After Curtailment | Before Any Curtailment | Impact of Curtailment | After Curtailment | Before Any Curtailment | Impact of Curtailment | After Curtailment |
| Fair value of plan assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ABO | 263,036 | (2,013) | 261,023 | 274,943 | (1,073) | 273,870 | 247,776 | (410) | 247,366 |
| **Surplus (Deficit)** | ($263,036) | $2,013 | ($261,023) | ($274,943) | $1,073 | ($273,870) | ($247,776) | $410 | ($247,366) |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized past service cost | (21,516) | 1,826 | (19,690) | (19,182) | 480 | (18,702) | (18,207) | 6,372 | (11,835) |
| Unamortized net actuarial loss (gain) | (77,407) | 0 | (77,407) | (60,957) | 0 | (60,957) | (85,071) | 0 | (85,071) |
| **Accrued benefit asset (liability)** | ($361,959) | $3,839 | ($358,120) | ($355,082) | $1,553 | ($353,529) | ($351,054) | $6,782 | ($344,272) |

**Nortel Networks Corporation**        Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Medical (Gains) and Losses Due to: | Remeasurement as at 30.06.09 | Remeasurement as at 30.09.09 | Remeasurement as at 31.12.09 | Total |
|---|---|---|---|---|
| 1. Change in demographics | $0 | $0 | ($13,425) | ($13,425) |
| 2. Claims cost differing from expected, BC provincial premium and Quebec drug offset | 0 | 0 | (13,201) | (13,201) |
| 3. Change in mortality table | 0 | 0 | 1,103 | 1,103 |
| 4. Change in discount rate | $16,747 | 14,294 | 0 | 31,041 |
| 5. Difference between actual benefit payments and expected benefit payments | 0 | 0 | 480 | 480 |
| 6. Total | $16,747 | $14,294 | ($25,043) | $5,998 |

Mercer (Canada) Limited

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

## Life Insurance Plan

(All amounts in $000's)

|  |  | 01.01.09 | 01.01.08 |
|---|---|---|---|
| 1. | ABO |  |  |
|  | a.  Retirees and survivors | ($97,244) | ($110,030) |
|  | b.  Active fully eligible members | (5,146) | (7,249) |
|  | c.  Active not fully eligible members | (3,450) | (7,283) |
|  | d.  Total (a. + b. + c.) | ($105,840) | ($124,562) |
| 2. | Fair value of plan assets | 0 | 0 |
| 3. | Surplus (Deficit) (1(d) + 2.) | ($105,840) | ($124,562) |
| 4. | Employer contributions during period from measurement date to fiscal year end | 0 | 808 |
| 5. | Unamortized transitional obligation (asset) | 0 | 0 |
| 6. | Unamortized past service cost (gain) | (3,408) | (4,167) |
| 7. | Unamortized net actuarial loss (gain) | (25,311) | (6,290) |
| 8. | Accrued benefit asset (liability) (3. + 4. + 5. + 6. + 7.) | ($134,559) | ($134,211) |

| Reconciliation of Accrued Benefit Asset (Liability) Under CICA 3461 – Life | Fiscal Year Ending 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|
| 1.  Accrued benefit asset (liability) at beginning of year | ($134,559) | ($134,211) |
| 2.  Benefit cost for the year | (2,945) | (6,544) |
| 3.  Benefit cost for gap period | N/A | (1,636) |
| 4.  Benefit payments | 9,102 | 5,958 |
| 5.  Adjustment for ADB benefit payments | N/A | 1,874 |
| 6.  Accrued benefit asset (liability) at end of year | ($128,402) | ($134,559) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

## Interest Cost

| Interest Cost – Life | Period from 01.01.09 to 30.06.09 | Period from 01.07.09 to 30.09.09 | Period from 01.10.09 to 31.12.09 | Fiscal Year Ending 31.12.08 |
|---|---|---|---|---|
| 1.  ABO[3] | $105,840 | $112,992 | $119,321 | $124,562 |
| 2.  Current service cost adjusted for the period | 94 | 49 | 53 | 0 |
| 3.  a.  Plan amendment | 0 | 0 | 0 | 0 |
|     b.  Weighted for timing | 0 | 0 | 0 | 0 |
| 4.  a.  Benefit payments | 7,718 | 7,856 | 7,922 | 7,379 |
|     b.  Weighted for timing and adjusted for the period | 1,914 | 990 | 999 | 3,690 |
| 5.  Average ABO (1. + 2. + 3.b. – 4.b.) | $104,020 | $112,051 | $118,375 | $121,234 |
| 6.  a.  Discount rate | 7.37% | 6.65% | 6.09% | 5.60% |
|     b.  Weighted for timing | 3.65% | 1.68% | 1.53% | 5.60% |
| 7.  Interest cost (5. × 6.b.) | $3,802 | $1,878 | $1,817 | $6,789 |

---

[3]  Fiscal 2008 interest cost is calculated based on September 30, 2007 ABO.

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Past Service Cost – Life | | Unamortized Amount at Beginning of Period | Years Remaining | Amortization Amount |
|---|---|---|---|---|
| 1. | a. Jan 1, 2009 – Jun 30, 2009 | ($413) | 1.30 | ($158) |
| | Jul 1, 2009 – Sep 30, 2008 | (233) | 0.8 | (73) |
| | Oct 1, 2009 – Dec 31, 2009 | (156) | 0.3 | (0) |
| | b. Jan 1, 2009 – Jun 30, 2009 | (2,995) | 10.42 | (143) |
| | Jul 1, 2009 – Sep 30, 2008 | (2,610) | 9.92 | (67) |
| | Oct 1, 2009 – Dec 31, 2009 | (2,480) | 9.67 | (64) |
| 2. Total | | N/A | N/A | ($505) |

| Amortizations – Life | | Amortization Amount |
|---|---|---|
| 3. | Unamortized loss (gain) subject to amortization as of January 1, 2009 for period January 1, 2009 to June 30, 2009 | |
| | a. Unamortized net actuarial loss (gain) | ($25,311) |
| | b. ABO | 105,840 |
| | c. 10% of ABO b. | 10,584 |
| | d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | (14,727) |
| | e. Expected average remaining service lifetime | 13.00 |
| | f. Weight for time period | 0.496 |
| | g. Amortization amount (d. + e. x f.) | ($562) |
| 4. | Reconciliation of unamortized loss (gain) | |
| | a. June 30, 2009 | ($24,749) |
| | b. Remeasurement as of June 30, 2009 | 7,826 |
| | c. June 30, 2009 (a. + b.) | ($16,923) |
| 5. | Unamortized loss (gain) subject to amortization as of June 30, 2009 for period July 1, 2009 to September 30, 2009 | |
| | a. Unamortized net actuarial loss (gain) | ($16,923) |
| | b. ABO | 112,992 |
| | c. 10% of ABO b. | 11,299 |
| | d. Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | (5,624) |
| | e. Expected average remaining service lifetime | 13.00 |
| | f. Weight for time period | 0.252 |
| | g. Amortization amount (d. + e. x f.) | ($109) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Amortizations – Life | Amortization Amount |
|---|---|
| 6. Reconciliation of unamortized loss (gain) | |
|    a.  September 30, 2009 | ($16,814) |
|    b.  Remeasurement as of September 30, 2009 | 6,679 |
|    c.  September 30, 2009 (a. + b.) | ($10,135) |
| 7. Unamortized loss (gain) subject to amortization as of September 30, 2009 for period October 1, 2009 to December 31, 2009 | |
|    a.  Unamortized net actuarial loss (gain) | ($10,135) |
|    b.  ABO | 119,321 |
|    c.  10% of ABO b. | 11,932 |
|    d.  Unamortized net actuarial loss (gain) subject to amortization (excess of a. over c) | 0 |
|    e.  Expected average remaining service lifetime | 13.00 |
|    f.  Weight for time period | 0.252 |
|    g.  Amortization amount (d. + e. x f.) | $0 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Life | Curtailment as at 30.06.09 | | | Curtailment as at 30.09.09 | | | Curtailment at 31.12.09 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Before Any Curtailment | Impact of Curtailment | After Curtailment | Before Any Curtailment | Impact of Curtailment | After Curtailment | Before Any Curtailment | Impact of Curtailment | After Curtailment |
| Fair value of plan assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| ABO | 113,734 | (742) | 112,992 | 119,618 | (297) | 119,321 | (122,764) | (1,300) | 121,464 |
| Surplus (Deficit) | ($113,734) | $742 | ($112,992) | ($119,618) | $297 | ($119,321) | ($122,764) | $1,300 | ($121,464) |
| Unamortized transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized past service cost | (3,107) | 264 | (2,843) | (2,703) | 67 | (2,636) | (2,572) | 901 | (1,671) |
| Unamortized net actuarial loss (gain) | (16,923) | 0 | (16,923) | (10,135) | 0 | (10,135) | (6,565) | 0 | (6,565) |
| Accrued benefit asset (liability) | ($133,764) | $1,006 | ($132,758) | ($132,456) | $364 | ($132,092) | ($131,901) | $2,201 | ($129,700) |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

(All amounts in $000's)

| Life (Gains) and Losses Due to: | Remeasurement as at 30.06.09 | Remeasurement as at 30.09.09 | Remeasurement as at 31.12.09 | Total |
|---|---|---|---|---|
| 1. Change in demographics | $0 | $0 | $2,178 | $2,178 |
| 2. Change in mortality table | 0 | 0 | 187 | 187 |
| 3. Change in salary scale assumption | 0 | 35 | 1,203 | 1,203 |
| 4. Change in discount rate | 7,826 | 6,644 | 0 | 14,505 |
| 5. Difference between actual benefit payments and expected benefit payments | 0 | 0 | 1,298 | 1,298 |
| 6. Total | $7,826 | $6,679 | $4,866 | $19,371 |

Mercer (Canada) Limited

Appendix B

# Membership Data

The actuarial valuation is based on membership data as at August 31, 2009, provided by Nortel.

We have not independently verified the accuracy or completeness of the data except to the extent required by generally accepted professional standards and practices. Mercer will not be held responsible for any liability arising from the use of incomplete, inaccurate or not up-to-date data or documentation. We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc.), earnings, and service. The results of these tests were satisfactory.

Plan membership data as at August 31, 2009 and April 1, 2008 (the last valuation) are summarized in the following pages.

**Nortel Networks Corporation**　　　　　　Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and In accordance with US Accounting Standards

# Analysis of Membership Data

| As at 31.08.09 | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| | **Non-Union** | **Union** | **Total** | **Non-Union** |
| **Active and LTD Members** | | | | |
| Number | 2,014 | 264 | 2,278 | 1,528 |
| Average earnings | $111,925 | N/A | N/A | $118,270 |
| Average age (years) | 47.1 | 52.9 | 47.8 | 45.4 |
| Average service (years) | 18.7 | 26.6 | 19.6 | 17.3 |
| | | | | |
| **Active and LTD Members Terminations as at 31.12.09** | | | | |
| Number | 615 | 26 | 641 | 546 |
| Average age (years) | 46.4 | 46.3 | 46.4 | 44.7 |
| Average service (years) | 17.9 | 19.9 | 17.9 | 16.3 |
| | | | | |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Total Number | 4,237 | 5,558 | 9,795 | 872 |
| ▪  Average Age | 72.1 | 73.4 | 72.8 | 69.2 |
| Number with Medical/Dental | 3,169 | 5,512 | 8,681 | 663 |
| ▪  Average Age | 73.5 | 73.5 | 73.5 | 70.3 |
| Number with Life Insurance | 4,056 | 5,449 | 9,505 | 858 |
| ▪  Average Age | 71.5 | 73.2 | 72.5 | 69.0 |
| ▪  Average Life Insurance | $38,323 | $14,897 | $24,893 | $45,722 |
| | | | | |
| *Spouses of Retirees* | | | | |
| Number with Medical/Dental | 2,306 | 3,405 | 5,711 | 443 |
| Average age (years) | 69.9 | 71.2 | 70.7 | 67.1 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number with Medical/Dental | 543 | 637 | 1,180 | `34 |
| Average age (years) | 80.1 | 77.3 | 78.6 | 77.9 |
| Number currently in receipt of STB[4] | N/A | 297 | 297 | N/A |
| Average age (years) | N/A | 77.4 | 77.4 | N/A |

---

[4]  A split of STB recipients by status (active/retired) was not available. We determined the split of STB obligation
between that for active employees and that for retired employees by age at death of the employee. The number of
members in receipt of STB from death's of active members has been estimated to be 11 (average age of spouse
is 58.6). The obligation for these members has been included in the post employment figures.  The number of
members in receipt of STB from death's of retired members has been estimated to be 297 (average age of spouse
is 77.4). The obligation for these members has been included in the post retirement figures along with an
obligation for potential future retired members' death where a spouse would be eligible to receive STB benefits.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| As at 01.04.08 | Nortel Networks | | | Nortel Technology |
| | Non-Union | Union | Total | Non-Union |
| --- | --- | --- | --- | --- |
| **Active and LTD Members** | | | | |
| Number | 2,726 | 323 | 3,049 | 2,131 |
| Average earnings | $108,350 | N/A | 96,872 | 112,620 |
| Average age (years) | 45.6 | 51.8 | 46.2 | 44.2 |
| Average service (years) | 16.8 | 25.2 | 17.7 | 15.4 |
| | | | | |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number | 4,185 | 5,534 | 9,719 | 850 |
| Average age (years) | 70.8 | 72.0 | 71.5 | 68.0 |
| | | | | |
| *Spouses of Retirees* | | | | |
| Number | 2,801 | 3,419 | 6,220 | 555 |
| Average age (years) | 67.3 | 69.7 | 68.6 | 64.6 |
| | | | | |
| *Surviving Spouses* | | | | |
| Number | 749 | 637 | 1,386 | 73 |
| Average age (years) | 76.6 | 75.8 | 76.3 | 72.6 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

### Nortel Networks Distribution of Active and Disabled Members
### By Age Group and Completed Years of Service as at 31.08.09

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | | | | | | | | | | 0 |
| 25-29 | 12 | 9 | | | | | | | | 21 |
| 30-34 | 10 | 40 | 33 | 1 | | | | | | 84 |
| 35-39 | 8 | 66 | 149 | 36 | | | | | | 259 |
| 40-44 | 4 | 80 | 118 | 160 | 83 | 3 | | | | 448 |
| 45-49 | 2 | 49 | 101 | 103 | 205 | 129 | 5 | | | 594 |
| 50-54 | 1 | 22 | 62 | 60 | 75 | 184 | 49 | 13 | | 466 |
| 55-59 | 2 | 7 | 36 | 19 | 30 | 75 | 54 | 28 | 2 | 253 |
| 60-64 | | 3 | 8 | 9 | 11 | 34 | 27 | 31 | 22 | 145 |
| 65-69 | | 1 | | | 1 | | | 5 | 1 | 8 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | 39 | 277 | 507 | 388 | 405 | 425 | 135 | 77 | 25 | 2,278 |

The distribution of the active members by age and completed years of service as at August 31, 2009 is summarized as follows:

### Nortel Technology Distribution of Active and Disabled Members
### By Age Group and Completed Years of Service as at 31.08.09

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under20 | | | | | | | | | | 0 |
| 20-24 | | | | | | | | | | 0 |
| 25-29 | 6 | 6 | | | | | | | | 12 |
| 30-34 | 2 | 49 | 47 | 1 | | | | | | 99 |
| 35-39 | 2 | 48 | 119 | 51 | | | | | | 220 |
| 40-44 | | 61 | 113 | 157 | 54 | 2 | | | | 387 |
| 45-49 | | 33 | 91 | 94 | 168 | 58 | | | | 444 |
| 50-54 | 1 | 9 | 48 | 42 | 49 | 79 | 19 | 1 | | 248 |
| 55-59 | | 6 | 18 | 12 | 11 | 17 | 13 | 4 | | 81 |
| 60-64 | | 3 | 5 | 3 | 7 | 5 | 5 | | 2 | 30 |
| 65-69 | | 1 | 1 | | 1 | 1 | 2 | | 1 | 7 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | 11 | 213 | 440 | 362 | 286 | 164 | 39 | 10 | 3 | 1,528 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

**Total Distribution of Active and Disabled Members
By Age Group and Completed Years of Service as at 31.08.09**

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | | | | | | | | | | 0 |
| 25-29 | 18 | 15 | | | | | | | | 33 |
| 30-34 | 12 | 89 | 80 | 2 | | | | | | 183 |
| 35-39 | 10 | 114 | 268 | 87 | | | | | | 479 |
| 40-44 | 4 | 141 | 231 | 317 | 137 | 5 | | | | 835 |
| 45-49 | 2 | 82 | 192 | 197 | 373 | 187 | 5 | | | 1,038 |
| 50-54 | 2 | 31 | 110 | 102 | 124 | 263 | 68 | 14 | | 714 |
| 55-59 | 2 | 13 | 54 | 31 | 41 | 92 | 67 | 32 | 2 | 334 |
| 60-64 | | 3 | 11 | 14 | 14 | 41 | 32 | 36 | 24 | 175 |
| 65-69 | | 2 | 1 | | 2 | 1 | 2 | 5 | 2 | 15 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| Total | 50 | 490 | 947 | 750 | 691 | 589 | 174 | 87 | 28 | 3,806 |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

The distribution of the retirees and surviving spouses by age as at August 31, 2009 is summarized as follows:

### Nortel Networks Distribution of Retirees and Surviving Spouses By Age Group as at 31.08.09

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 2 | 0 | 11 |
| 50 – 54 | 73 | 4 | 84 |
| 55 – 59 | 448 | 11 | 475 |
| 60 – 64 | 1,680 | 50 | 1,747 |
| 65 – 69 | 1,783 | 105 | 1,919 |
| 70 – 74 | 1,839 | 183 | 2,052 |
| 75 + | 3,970 | 827 | 4,894 |
| Total | 9,795 | 1,180 | 11,182 |

### Nortel Technology Distribution of Retirees and Surviving Spouses By Age Group as at 31.08.09

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 2 | 0 | 5 |
| 50 – 54 | 8 | 2 | 11 |
| 55 – 59 | 68 | 1 | 72 |
| 60 – 64 | 213 | 0 | 216 |
| 65 – 69 | 215 | 5 | 229 |
| 70 – 74 | 174 | 3 | 183 |
| 75 + | 192 | 23 | 229 |
| Total | 872 | 34 | 945 |

### Nortel Total Distribution of Retirees and Surviving Spouses By Age Group as at as at 31.08.09

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 4 | 0 | 16 |
| 50 – 54 | 81 | 6 | 95 |
| 55 – 59 | 516 | 12 | 547 |
| 60 – 64 | 1,893 | 50 | 1,963 |
| 65 – 69 | 1,998 | 110 | 2,148 |
| 70 – 74 | 2,013 | 186 | 2,235 |
| 75 + | 4,162 | 850 | 5,123 |
| Total | 10,667 | 1,214 | 12,127 |

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

Appendix C

# Valuation Methods and Assumptions

This Appendix describes the methods and assumptions used to value the Plan as well as accounting policies used to calculate the benefit cost.

## Cost Method

Obligations shown in this report are determined using the projected benefit method pro-rated on service (as defined in CICA 3461 and under US accounting standards). The objective under this method is to expense each member's benefits under the Plan taking into consideration projections of benefit costs to and during retirement, and allocating an equal portion of the costs to each year of service.

For retirees, spouses of retirees and surviving spouses, the ABO at a point in time is the actuarial present value of all future projected benefit as at that point in time.

For each active member, a "full eligibility" date is determined as the first date the member has or will have met the age and service requirements to qualify for all benefits after retirement.

**Nortel Networks Corporation**                  Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

*Full eligibility* varies by plan and is defined as follows:

| Program | Group | Attribution Period Start Date | End Date (Full Eligibility Date) |
|---|---|---|---|
| Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 5 years of continuous service |
| Non-Grandfathered Traditional (non-union) | Part I | Entry date in pension plan | Earlier of age 55 and 2 years of pensionable service and the date when the member completes 30 years of pensionable service |
| | Part II | Hire date | Age 55 and 10 years of continuous service |
| Balanced (non-union) | All | Later of hire age and age 40 | Assumed Retirement Age |
| SARP (union) | All | Later of hire age and age 40 | Assumed Retirement Age |

For active members who have reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits as at that point in time. For these members, the current service cost is zero.

For active members who have not yet reached "full eligibility", the ABO at a point in time is the actuarial present value of all future projected benefits, as at that point in time multiplied by the ratio of service at that time to projected service at "full eligibility". For these members, the Current Service Cost (for the year beginning at that time) is the actuarial present value of benefits deemed to accrue in the year beginning at that time, and is determined as the actuarial present value of all future projected benefits divided by the projected service at "full eligibility".

The plan's Current Service Cost is the sum of the individual members' Current Service Cost, and the Plan's ABO is the sum of the ABOs for all members under the Plan.

There have been no changes in the cost method since the last valuation.

## Funding Policy

The post-retirement benefits are funded on a pay-as-you-go basis. (Nortel funds on a cash basis as benefits are paid.)

## Accounting Policies

Management applied the Recommendations of CICA 3461 retroactively as at January 1, 2000.

The Medical and Life plans are treated as two separate plans for the purpose of determining cumulative gains and losses. For each plan, cumulative gains and losses in excess of 10% of the beginning of year ABO are amortized over the expected average remaining service to retirement of active members expected to receive benefits under the Plan. Nortel Networks and Nortel Technology are treated as a single entity for the purposes of determining cumulative gains and losses and the amortization in future periods.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

The Company has elected to amortize past service costs resulting from plan amendments on a linear basis over the expected average remaining service (to full eligibility) of active members expected to receive benefits under the Plan.

Nortel's fiscal year-end is December 31 and the measurement date is December 31.

The attribution period is the period of an employee's service to which the expected non-pension post-retirement benefit obligation for that employee is assigned. The beginning of the attribution period is the date of hire (or pension plan membership date, depending on the Plan), which is the beginning of the credited service period. The end of the attribution period is the full eligibility date for the various Nortel plans, as described in the summary of plan provisions section of this report.

**Nortel Networks Corporation**    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

## Summary of Assumptions

The following assumptions were used in valuing the benefit obligations under the Plan.

| | |
|---|---|
| *Measurement date* | December 31 |
| *Discount rate* | 6.09% per annum for remeasurement as at September 30, 2009 and 2009 benefit cost for the period from October 1, 2009 to December 31, 2009, 2009 disclosure and 2010 benefit cost |
| | 6.65% per annum for remeasurement as at June 30, 2009 and 2009 benefit cost for the period from July 1, 2009 to September 30, 2009 |
| | 7.37% per annum for 2008 disclosure and 2009 benefit cost for the period from January 1, 2009 to June 30, 2009 |
| *CPI* | 2.50% per annum for remeasurement as at September 30, 2009 and 2009 benefit cost for the period from October 1, 2009 to December 31, 2009, 2009 disclosure and 2010 benefit cost |
| | 2.00% per annum for remeasurement as at June 30, 2009 and 2009 benefit cost for the period from July 1, 2009 to September 30, 2009 |
| | 1.25% per annum for 2008 disclosure and 2009 benefit cost for the period from January 1, 2009 to June 30, 2009 |
| *Salary increases* | Salary increases used to determine future life insurance benefits for non-union employees are assumed to be the sum of two factors: <br>▪ An inflationary and productivity component; and <br>▪ Merit and promotional increases. <br><br> For 2008 year end disclosure and 2009 benefit cost, the inflation and productivity component was 1.25% per annum.  For 2009 disclosure, the inflation and productivity component is 2.50% (i.e. inflation = CPI, productivity = 0%). |
| *Merit and promotion* | Merit and promotion increases were based on age, Job Code Incentive (JCI) level and Professional / Non-professional code as follows: |

| Age | Prof & JCI above 1 or Non-Prof & JCI above 4 | Prof & JCI Level 1 or Non-Prof & JCI below 5 |
|---|---|---|
| 20 | 0.00% | 0.00% |
| 25 | 4.00% | 1.00% |
| 30 | 4.00% | 0.50% |
| 35 | 3.00% | 0.50% |
| 40 | 2.25% | 0.50% |
| 45 | 1.75% | 0.00% |
| 50 | 1.25% | 0.00% |
| 55 | 1.25% | 0.00% |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| *Health care cost trend rates (2008 disclosure and 2009 benefit cost)* | ***Grandfathered Traditional Program*** | |
|---|---|---|
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.00% per annum in 2008 grading down to 5.00% per annum in and after 2028 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium | 3.25% per annum |
| | | |
| | ***Non-Grandfathered Traditional Program*** | |
| | Catastrophic Plan | 8.00% per annum in 2008 grading down to 5.00% per annum in and after 2028 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |
| | | |
| | ***Balanced Program and SARP*** | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium | 3.25% per annum |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| Health care cost trend rates (2009 disclosure and 2010 benefit cost) | *Grandfathered Traditional Program* | |
| --- | --- | --- |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 9.00% per annum in 2008 grading down to 5.00% per annum in and after 2028 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium (non-BC) | 3.25% per annum |
| | BC Provincial Premium | 6.0% per annum for 3 years, then 4.5% per annum thereafter |
| | | |
| | *Non-Grandfathered Traditional Program* | |
| | Catastrophic Plan | 8.00% per annum in 2008 grading down to 5.00% per annum in and after 2028 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium (non-BC) | 3.25% per annum |
| | BC Provincial Premium | 6.0% per annum for 3 years, then 4.5% per annum thereafter |
| | | |
| | *Balanced Program and SARP* | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium (non-BC) | 3.25% per annum |
| | BC Provincial Premium | 6.0% per annum for 3 years, then 4.5% per annum thereafter |

| Mortality (2008 disclosure and 2009 benefit cost) | RP2000 mortality table projected to 2017. |
| --- | --- |

Rates at sample ages are shown below (per 1,000 members):

| Age | Male | Female |
| --- | --- | --- |
| 20 | 0.25 | 0.15 |
| 30 | 0.41 | 0.22 |
| 40 | 0.94 | 0.55 |
| 50 | 1.57 | 1.25 |
| 60 | 5.13 | 4.64 |
| 70 | 17.18 | 15.37 |
| 80 | 54.26 | 40.72 |
| 90 | 171.33 | 125.13 |

| Mortality (2009 disclosure and 2010 benefit cost) | RP2000 mortality table fully generational. |
| --- | --- |

**Nortel Networks Corporation**
Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | | |
|---|---|---|
| *Withdrawal* | We have made an allowance for future terminations of employment before retirement for reasons other than death or retirement. Sample termination rates, by employee group, are as follows: | |

| Age | Non-Union | Union |
|---|---|---|
| 20 | 12.92% | 9.18% |
| 25 | 10.86% | 9.18% |
| 30 | 9.03% | 7.49% |
| 35 | 7.34% | 5.16% |
| 40 | 5.66% | 3.70% |
| 45 | 3.97% | 2.55% |
| 50 | 3.03% | 1.47% |
| 55 | 1.14% | 0.43% |

The termination scale ends at the full eligibility date.

| | |
|---|---|
| *Retirement rates* | Retirement Scale |

**Traditional (Grandfathered and Non-Grandfathered) Programs**

***Non-Union (Part 1)***

- 5% per year from Company-Initiated Retirement Age[5] to Employee-Initiated Retirement Age[6]
- 40% at Employee-Initiated Retirement Age
- 15% per year from Employee-Initiated Retirement Age to Age 65
- 100% at Age 65

***Non-Union (Part II)***

- 5% per year from Age 55 to Age 59
- 20% per year from Age 60 to Age 64
- 100% at Age 65

***Union***

- 15% per year from Company-Initiated Retirement Age[3] to Employee-Initiated Retirement Age[4]
- 40% at Employee-Initiated Retirement Age
- 15% per year from Employee-Initiated Retirement Age to Age 65
- 100% at Age 65

**Balanced Program**

***Non-Union Plan Only***

- Same as Non-Union Plan for Part II members

**SARP Program**

***Union Plan Only***

- Same as Union Plan for Traditional Programs

---

[5] Company – Initiated Retirement Age refers to the earlier of: Age 55 with 25 years of pensionable service, and 30 years of pensionable service.

[6] Employee-Initiated Retirement Age refers to the earlier of: Age 65, age 60 with age plus pensionable service equal to 80 or more, and age 55 with age plus pensionable service equal to 85 or more, or age 55 with 20 years of pensionable service for female members, in service with Nortel Networks on May 31, 1973.

**Nortel Networks Corporation**                    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
                                                    for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | |
|---|---|
| *Disability rates* | We have made no explicit allowance for the possibility that plan members become disabled before retirement. |
| | Members currently in receipt of LTD benefits are assumed to retire at age 65. |
| *Marital status* | ▪ For active employees, 80% are assumed to be married at retirement with males assumed to be 2 years older than their female spouses. |
| | ▪ For current retirees, actual spousal information was used |

*Age 65 2008 per covered person claim costs (before administration and taxes) (2008 disclosure and 2009 benefit cost)*

**Grandfathered Traditional Program**

| | |
|---|---|
| Semi-private Hospital | $41 |
| Prescription Drugs[7] | 640 |
| Other Medical | 144 |
| Vision Care | 24 |
| Dental Care | 235 |
| **Total** | **$1,084** |

**Non-Grandfathered Traditional Program**

| | |
|---|---|
| Catastrophic Medical Program[8] | $987 |
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

**Balanced Program**

| | |
|---|---|
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

**SARP**

| | |
|---|---|
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

---

[7]  Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[8]  All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

**Mercer (Canada) Limited**

40

**Nortel Networks Corporation**    Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | | |
|---|---|---|
| *Age 65 2010 per covered person claim costs (including administration and taxes) (2009 disclosure and 2010 benefit cost)* | ***Grandfathered Traditional Program*** | |
| | Semi-private Hospital | $26 |
| | Prescription Drugs[9] | 765 |
| | Other Medical | 136 |
| | Vision Care | 19 |
| | Dental Care | 263 |
| | **Total** | **$1,209** |
| | ***Non-Grandfathered Traditional Program*** | |
| | Catastrophic Medical Program[10] | $985 |
| | Healthcare Spending Account | $50[11] per year of service from age 40 to retirement age |
| | ***Balanced Program*** | |
| | Healthcare Spending Account | $50[11] per year of service from age 40 to retirement age |
| | ***SARP Program*** | |
| | Healthcare Spending Account | $50[11] per year of service from age 40 to retirement age |

| *Post retirement increases in utilization by age* | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 45% | 64% | 100% | 161% | 253% | 388% | 562% |
| | Prescription Drugs[12] | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Other Medical | 106% | 103% | 100% | 102% | 110% | 121% | 135% |
| | Vision Care | 106% | 103% | 100% | 97% | 95% | 92% | 89% |
| | Dental Care | 107% | 104%* | 100% | 95% | 90% | 83% | 74% |
| | Catastrophic Medical Plan | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| | |
|---|---|
| *Prescription drug offset assumption at age 65 and after (2008 disclosure and 2009 benefit cost)* | Alberta: 55% of claims |
| | Ontario: 65% of claims |
| | Quebec: 100% of claims (assume 100% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |

---

[9]  Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[10]  All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

[11]  Amount decreases to 50% upon members death and continues for surviving spouses.

[12]  Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.

**Mercer (Canada) Limited**    41

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | |
|---|---|
| *Prescription drug offset assumption at age 65 and after (2009 disclosure and 2010 benefit cost)* | Alberta: 55% of claims |
| | Ontario: 65% of claims |
| | Quebec: 50% of claims (assume 100% of Quebec retirees elected RAMQ at age 65) |
| | Others: 0% |
| *Adjustment factors for the Catastrophic Medical Plan deductible and lifetime maximum* | The liabilities for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were initially calculated based on the above claims cost, aging, trend and drug offset assumptions. The resulting obligations were then reduced by multiplying by the following factors by age at the valuation date to reflect the expected impact of the plan's lifetime deductible ($7,500 per family) and lifetime maximum ($500,000 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |

| Age Group | Adjustment Factors |
|---|---|
| Less than 30 | 0.96 |
| 30 to 34 | 0.95 |
| 35 to 39 | 0.93 |
| 40 to 44 | 0.92 |
| 45 to 49 | 0.89 |
| 50 to 54 | 0.87 |
| 55 to 59 | 0.82 |
| 60+ | 0.89 |

*Provincial government plans (2008 disclosure and 2009 benefit cost)*

As of April 1, 2008 the retiree premium for the government plans are as follows:

| Province | Single | Family |
|---|---|---|
| RAMQ Premium (Nortel reimbursement) | $175 | $350 |
| British Columbia | $54 | $96 |

*Provincial government plans (2009 disclosure and 2010 benefit cost)*

As of January 1, 2010 the retiree premium for the government plans are as follows:

| Province | Single | Family |
|---|---|---|
| RAMQ Premium (Nortel reimbursement) | $175 | $350 |
| British Columbia | $57 | $102 |

*Administrative expenses*

| | |
|---|---|
| Medical | 4.30% of claims |
| Dental | 4.30% of claims |
| Life Insurance | 1.50% of claims |
| STB | 2.30% of claims |

**Nortel Networks Corporation**                     Report on Non-Pension Post Retirement Benefit Cost and Disclosure
                                                    for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | |
|---|---|
| *Taxes* | Provisions for the following provincial premium and sales taxes have been made: |
| | ***Provincial Sales Taxes:*** |
| | Quebec      9.00% of claims and expenses |
| | Ontario      8.00% of claims and expenses |
| | Other Provinces      Nil |
| | ***Premium Taxes:*** |
| | Quebec      2.35% of claims and expenses |
| | Ontario      2.00% of claims and expenses |
| | Other Provinces      2.00% to 4.00% of claims and expenses for Life Insurance and STB, and for Medical/Dental depending on the province as follows: |
| |    • 2.00%: Alberta, British Columbia, Manitoba, New Brunswick, Saskatchewan |
| |    • 3.00%: Nova Scotia |
| |    • 3.50% Prince Edward Island |
| |    • 4.00%: Newfoundland and Labrador |
| | ***Goods and Services Tax:*** |
| | All Provinces      5.00% of expenses |
| *Attribution period* | As described in the Summary of Non-Pension Post Retirement Benefit Plan Provisions. |

# Claims Cost Development

## Grandfathered Traditional Plan

The 2010 per covered person claim costs at age 65 are based on actual claims experience for Nortel's retired members or surviving spouses for the calendar years, 2007 to 2009. The claims cost assumptions include administration and taxes. Claim costs were trended to the mid-point (July 1, 2010) of the current valuation period. Refer to the schedule for the development of the 2008 claim costs on the following pages.

## Catastrophic Plan

To determine the per capita costs of age 65 for the catastrophic plan, we relied on the data used for the Grandfathered Traditional Plan and applied certain relative value adjustments to develop the costs for the catastrophic plan.

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

### Grandfathered Traditional Plan

|  | 2009 Total | 2008 Total | 2007 Total |
|---|---|---|---|
| **Actual Nortel retirees' paid claims (before administration costs and taxes)** | | | |
| Hospital | | | |
| Drug | $953,756 | $1,080,673 | $1,101,260 |
| Vision care | 6,736,069 | 6,981,234 | 6,646,711 |
| Other medical | 321,555 | 287,525 | 290,146 |
| Dental | 2,355,119 | 2,530,114 | 1,862,758 |
| Total | 3,773,716 | 3,547,802 | 3,505,179 |
|  | $14,140,216 | $14,427,347 | $13,406,054 |
| **Number of Nortel retirees, spouses and surviving spouses** | | | |
| • Eligible for medical benefits | 18,985 | 18,916 | 18,803 |
| • Eligible for dental benefits | 18,985 | 18,916 | 18,803 |
| **Per covered member costs** | | | |
| Hospital | | | |
| Drug | $50.24 | $57.13 | $58.57 |
| Vision care | 472.94 | 492.47 | 464.71 |
| Other medical | 16.94 | 15.20 | 15.43 |
| Dental | 124.05 | 133.76 | 99.07 |
| Total | 198.77 | 187.56 | 186.42 |
|  | $862.94 | $886.11 | $824.19 |
| **Trend to July 01, 2009** | | | |
| Hospital | | | |
| Drug | 1.00 | 1.05 | 1.10 |
| Vision care | 1.00 | 1.08 | 1.17 |
| Other medical | 1.00 | 1.00 | 1.00 |
| Dental | 1.00 | 1.05 | 1.10 |
|  | 1.00 | 1.05 | 1.10 |
| **2009 per covered member costs** | | | |
| Hospital | | | |
| Drug | $50.24 | $59.84 | $84.26 |
| Vision care | 472.94 | 531.87 | 542.03 |
| Other medical | 16.94 | 15.20 | 15.43 |
| Dental | 124.05 | 140.11 | 108.70 |
| Total | 198.77 | 196.40 | 204.55 |
|  | $862.94 | $943.48 | $934.98 |
| **Weighting** | | | |
|  | 50% | 33% | 17% |
| **Trend to July 01, 2010** | | | |
| Hospital | | | |
| Drug | 1.048 | | |
| Vision care | 1.080 | | |
| Other medical | 1.000 | | |
| Dental | 1.048 | | |
|  | 1.048 | | |
| **2010 per covered member costs** | | | |
| Hospital | | | |
| Drug | $58.43 | | |
| Vision care | 544.43 | | |
| Other medical | 16.11 | | |
| Dental | 132.87 | | |
| Total | 208.42 | | |
|  | $960.25 | | |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

**Adjustment factors to convert 2010 per covered member costs
into age 65 per covered member costs**

| | |
|---|---|
| Hospital | 0.3937 |
| Drug | 1.2288 |
| Vision care | 1.0554 |
| Other medical | 0.8956 |
| Dental | 1.1036 |

| | |
|---|---|
| **Drug offset assumption at age 65** | **0%** |

**Per covered member age 65 claims costs (2010 per covered member costs x adjustment factors)**

| | |
|---|---|
| Hospital | $23.00 |
| Drug - incorporating 0% drug offset | 669.00 |
| Vision care | 17.00 |
| Other medical | 119.00 |
| Dental | 230.00 |
| **Total** | **$1,058.00** |

**Administration costs and taxes**

| | | |
|---|---|---|
| • Administration costs for medical | 4.52% | of claims |
| • Premium and sales taxes | 9.50% | of claims |
| **Total administration costs and taxes** | **14.44%** | **of claims** |

**Administration costs and taxes**

| | | |
|---|---|---|
| • Administration costs for dental | 4.52% | of claims |
| • Premium and sales taxes | 9.50% | of claims |
| **Total administration costs and taxes** | **14.44%** | **of claims** |

**Per covered member age 65 claims costs with administration costs and taxes**

| | |
|---|---|
| Hospital | $26.32 |
| Drug - incorporating 0% drug offset | 765.63 |
| Vision care | 19.46 |
| Other medical | 136.19 |
| Dental | 263.22 |
| **Total** | **$1,210.82** |

**Benefit adjustment factors due to differences in plan provisions**

| | |
|---|---|
| Hospital | 1.00 |
| Drug | 1.00 |
| Vision care | 1.00 |
| Other medical | 1.00 |
| Dental | 1.00 |

**Nortel 2010 per covered member age 65 claims costs with
administration costs and taxes**

| | Total |
|---|---|
| Hospital | $26.32 |
| Drug - incorporating 0% drug offset | 765.63 |
| Vision care | 19.46 |
| Other medical | 136.19 |
| Dental | 263.22 |
| **Total** | **$1,210.82** |

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards



Appendix D

# Summary of Plan Provisions

## Future Non-Union Retirees

On June 2, 2006 Nortel announced changes to the post retirement benefits provided to non-union employees. Effective January 1, 2008, non-union employees who were not at least 50 years of age with 5 years of service on July 1, 2006:

- would be provided with medical and dental benefits on an "access-only" basis (100% retiree paid); and
- a flat $10,000 life benefit.

## Current Retired Non-Union Members

May be covered by one of the various plans outlined on the following pages depending on their compensation plan and depending on their retirement date.

## Future and Current Union Retirees

Future Union retirees and current union retirees are covered under the Traditional Grandfathered plan or SARP plan as shown on the following pages. (There are a few plan differences for the union members covered under the Traditional plan than the non-union members covered under this plan.)

**Mercer (Canada) Limited**

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| *Eligibility* | • Age 50 or have at least 28 years of service as at April 30, 2000 | • If employee does not qualify for the Grandfathered Traditional program | • Part I: Employee must retire directly from active status or Long Term Disability |
| | • Part I: Employee must retire directly from active status or Long Term Disability | • Part I: Employee must retire directly from active status or Long Term Disability | • Part II: Balanced Program & SARP: employee must be at least age 55 with 10 years of service at retirement |
| | • Part II: Employee must be at least age 55 with 5 years of service at retirement | • Part II: Employee must be at least age 55 with 10 years of service at retirement | • Investor program for Quebec retirees under age 65 who retire from active status |
| *Medical and Dental Coverage* | | | |
| *Deductible* | • $25/50 (single/family) per calendar year | • $7,500 lifetime out-of-pocket deductible per family | • N/A |
| | • Applies to expenses incurred under either or both health and dental plans | • Applies to certain medical benefits only | |
| *Overall Plan Maximum* | • Unlimited | • $500,000 lifetime maximum per family | • N/A |
| *Benefit Amount* | • Out-of-pocket maximum of $1,000 per calendar year per family | • Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | • Annual company paid allocation is $50 per year of service from age 40 |
| *Spousal & Dependent Coverage* | • Yes | • Yes | • Annual company paid allocation reduced by half after the death of the retiree |
| *Cost Sharing* | • 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | • 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid | • 100% Nortel-paid if employee at least age 50 with 5 years service at July 1, 2006, otherwise, 100% retiree-paid |
| *Medical* | | | |
| *Drug (Non-Quebec)* | • Prescription drugs covered at 80% | • Prescription drugs, generic substitution where possible | • Not covered |
| | | • $7 dispensing fee maximum | |

Mercer (Canada) Limited

47

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program — Catastrophic Program | Non-Grandfathered Traditional, Balanced Program and SARP — Healthcare Spending Account |
|---|---|---|---|
| **Drug (Quebec) – Retirees 65 and over: 2 Choices** | Provincial RQ Drug Plan<br>• Covers 68% up to $954 out of pocket/yr<br>• 100% of expenses in excess of $954<br>• Monthly deductible $14.95/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $954 out of pocket a year and 100% of expenses in excess of $954; $25/$50 deductible<br>• Retiree pays premiums | Provincial RQ Drug Plan<br>• Covers 68% up to $954 out of pocket/yr<br>• 100% of expenses in excess of $954<br>• Monthly deductible $14.95/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $954 out of pocket a year and 100% of expenses in excess of $954; $25/$50 deductible<br>• Retiree pays premiums | Provincial RQ Drug Plan<br>• Covers 68% up to $954 out of pocket/yr<br>• 100% of expenses in excess of $954<br>• Monthly deductible $14.95/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $954 out of pocket a year and 100% of expenses in excess of $954<br>• Retiree pays premiums |
| **Hospital** | • 100% of the first $50 per day and 50% of the remaining cost<br>• Difference between ward and private room coverage | • Not covered | • Not covered |
| **Private Duty Nursing** | • 80% to a maximum of $12,500 in period of illness/injury | • 100% subject to deductible and overall plan maximum | • Not covered |
| **Vision Care** | Non-Union<br>• 50% up to a maximum of $100 /2yrs /per person, and $200/2yrs for severe eye conditions<br>CAW and COEU<br>• Maximum of $100 /2yrs /per person, and $200/2yrs for severe eye conditions | • Not covered | • Not covered |
| **Hearing Aid** | • 50% to a maximum of $200 /2yrs/ per person | • Not covered | • Not covered |
| **Provincial Health Insurance Premium** | • Nortel Networks pays 100% of the provincial health insurance premiums for retirees in British Columbia. | • Nortel Networks pays100% of the provincial health insurance premiums for retirees in British Columbia. | • Nortel Networks pays 100% of the provincial health insurance premiums for retirees in British Columbia. |

48

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| **Other Medical** | ■ Includes: | ■ Includes: | ■ Not covered |
| | 80% co-insurance: | – Medical equipment and supplies | |
| | – Out of province medical coverage | – Ambulance services | |
| | – Medical equipment and supplies | – X-rays | |
| | – Ambulance services | – Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year | |
| | – X-rays | | |
| | – Accidental dental | – 100% subject to deductible and overall plan maximum | |
| | – Paramedical services ($250 maximum per person per calendar year) | | |
| | – Orthopaedic shoes | | |
| | – Physiotherapist (no maximum) | | |
| | – Other parameds ($250 maximum) | | |
| | 50% co-insurance: | | |
| | – Hearing aids | | |
| | – Nursing Homes | | |
| **Dental** | Coinsurance of: | Not Covered | Not covered |
| Basic | 80% | | |
| Periodontic / Endodontic | 50% | | |
| Major Restorative | 50% | | |
| Orthodontic | None | | |
| Maximum Benefit | ■ Periodontic / Endodontic: $1,000 per person in any 3 years | | |
| | ■ Major: $1,000 per person per calendar year | | |

Mercer (Canada) Limited

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| *Life Insurance* | • Equal to pre-retirement basic life coverage<br><br>• Non-union employees receive $10,000 if not at least age 50 with 5 years service on July 1, 2006<br><br>• Reducing by 5% on each retirement anniversary<br><br>**Non-Union**<br>Non-Union Pre '91 retiree<br>– Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Non-Union Post '91 retiree<br>– Reduction stops when coverage is 25% of pre-retirement basic life coverage<br>– Minimum coverage of $20,000<br><br>Exceptions to the Above:<br>• For retirees on private payroll whose band was 12 and above, and for NEDCO retirees: the initial amount of insurance remains level after retirement<br><br>**Union**<br>Union Pre '91 retiree<br>– Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><br>Union Post '91 retiree<br>– Reduction stops when coverage is 50% of pre-retirement basic life coverage<br>– Minimum coverage of $10,000 except for CAW who have a minimum coverage of $25,000 | Non-Grandfathered Traditional<br>• $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 | Balanced<br>• $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000<br><br>SARP<br>• $30,000 in company paid coverage or $10,000 death benefit for CAW retirees<br>• $35,000 in company paid coverage or $10,000 death benefit for COEU retirees |

Nortel Networks Corporation

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

Appendix E

# Additional Information

## *Disclosure Information by Entity*

Mercer (Canada) Limited

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

| | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total | Grand Total |
|---|---|---|---|---|---|---|---|
| **Change in accumulated post retirement benefit obligation** | | | | | | | |
| Accumulated post retirement benefit obligation - end of prior period | 93,409 | 223,125 | 316,534 | 12,431 | 23,460 | 35,891 | 352,425 |
| Service cost | 119 | 284 | 403 | 77 | 109 | 186 | 589 |
| Interest cost | 6,607 | 15,896 | 22,503 | 891 | 1,659 | 2,550 | 24,553 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan amendments | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits paid | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net transfer in (out) | (8,236) | (19,443) | (27,739) | (807) | (26) | (833) | (28,571) |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Increase (decrease) in obligation due to curtailment | (1,360) | (2,115) | (3,473) | (976) | (1,383) | (2,362) | (5,835) |
| Obligation delay added | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Actuarial loss (gain) | 18,000 | 13,328 | 31,328 | 1,321 | (7,229) | (5,907) | 25,359 |
| Accumulated post retirement benefit obligation - end | 108,530 | 230,775 | 339,305 | 12,934 | 16,591 | 29,525 | 368,830 |
| **Change in plan assets** | | | | | | | |
| Fair value of plan assets - end of prior period | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer contributions | 8,236 | 19,443 | 27,739 | 807 | 26 | 833 | 28,571 |
| Employee contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits paid | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Surplus paid out to employer | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement payments | (8,236) | (19,443) | (27,739) | (807) | (26) | (833) | (28,571) |
| Net transfer in (out) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions (divestitures) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual plan expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Reconciliation of Funded Status - CICA 3461** | | | | | | | |
| Benefit obligation - end | 108,530 | 230,775 | 339,305 | 12,934 | 16,591 | 29,525 | 368,830 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Funded status - surplus (deficit) | (108,530) | (230,775) | (339,305) | (12,934) | (16,591) | (29,525) | (368,830) |
| Employer contributions after measurement date | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized Transitional Obligation | (542) | (6,636) | (7,178) | (789) | (5,539) | (6,328) | (13,506) |
| Unamortized Past Service Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unamortized Net Actuarial Loss (Gain) | (2,296) | (67,489) | (69,785) | (2,973) | (17,101) | (20,074) | (89,859) |
| Accrued Benefit Asset (Liability) | (111,708) | (304,900) | (416,268) | (16,696) | (39,231) | (55,927) | (472,195) |
| **Reconciliation of funded status - FAS 158** | | | | | | | |
| Benefit obligation - end | 108,530 | 230,775 | 339,305 | 12,934 | 16,591 | 29,525 | 368,830 |
| Fair value of plan assets - end | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Funded status - surplus (deficit) | (108,530) | (230,775) | (339,305) | (12,934) | (16,591) | (29,525) | (368,830) |
| Employer contributions after measurement date | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net amt. recognized in statement of financial position (after FAS 158) | (108,530) | (230,775) | (339,305) | (12,934) | (16,591) | (29,525) | (368,830) |
| **Amounts recognized in the statement of financial position consist of:** | | | | | | | |
| Noncurrent assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current (liabilities) | (8,636) | (17,750) | (26,386) | (899) | (1,129) | (1,998) | (28,384) |
| Noncurrent (liabilities) | (99,894) | (213,025) | (312,819) | (12,065) | (15,462) | (27,527) | (340,446) |
| Net amount recognized in statement of financial position (after FAS 158) | (108,530) | (230,775) | (339,305) | (12,934) | (16,591) | (29,525) | (368,830) |
| **Reconciliation of amounts not yet recognized in net periodic benefit cost and included in accumulated other comprehensive income (before tax):** | | | | | | | |
| Transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service (cost) credit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net actuarial (loss) gain | 882 | 6,296 | 7,178 | 788 | 5,538 | 6,326 | 13,506 |
| Total recognized in AOCI at year end | 2,296 | 67,489 | 69,785 | 2,973 | 17,101 | 20,074 | 89,859 |
| Cumulative employer contributions in excess of net periodic benefit cost | 3,178 | 73,785 | 76,963 | 3,762 | 22,640 | 26,402 | 103,365 |
| Net amount recognized in statement of financial position | (111,708) | (304,900) | (416,268) | (16,696) | (39,231) | (55,927) | (472,195) |
| | (108,530) | (230,775) | (339,305) | (12,934) | (16,591) | (29,525) | (368,830) |

Mercer (Canada) Limited

52

# Nortel Networks Corporation

## Report on Non-Pension Post Retirement Benefit Cost and Disclosure
### for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

|  | Nortel Networks Life | Nortel Networks Medical | Nortel Networks Total | Nortel Technology Life | Nortel Technology Medical | Nortel Technology Total | Grand Total |
|---|---|---|---|---|---|---|---|
| **Components of net periodic post retirement benefit cost - CICA** | | | | | | | |
| Service cost | 119 | 284 | 403 | 77 | 109 | 186 | 589 |
| Interest cost | 8,607 | 15,696 | 22,303 | 891 | 1,659 | 2,550 | 24,853 |
| Actual return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Actuarial (gain) loss | 18,050 | 13,226 | 31,276 | 1,321 | (7,229) | (5,907) | 25,369 |
| Plan amendments | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Curtailment loss (gain) | (3,360) | (2,113) | (5,473) | (979) | (1,933) | (2,912) | (8,385) |
| Cost arising in the period | 23,416 | 27,093 | 50,325 | 1,310 | (5,843) | (3,333) | 44,518 |
| Difference between cost arising in the period and costs recognized in the period in respect of: | | | | | | | |
| - Return on assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - Actuarial (gain) loss | (18,603) | (21,983) | (40,586) | (1,459) | 6,148 | 4,729 | (35,857) |
| - Plan amendments | (890) | (5,746) | (6,636) | (847) | (5,027) | (5,874) | (12,510) |
| - Transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefit cost recognized | 3,923 | (646) | 3,277 | (976) | (5,722) | (6,676) | (3,401) |
| **Components of net periodic post retirement benefit cost - FAS** | | | | | | | |
| Service cost | 119 | 284 | 403 | 77 | 109 | 186 | 589 |
| Interest cost | 8,607 | 15,696 | 22,303 | 891 | 1,659 | 2,550 | 24,853 |
| Expected return on plan assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of transition obligation (asset) | (239) | (1,128) | (1,367) | (266) | (967) | (1,233) | (2,600) |
| Amortization of prior service cost (credit) | (553) | (8,767) | (9,320) | (116) | (5,927) | (6,043) | (15,363) |
| Amortization of net actuarial loss (gain) | (651) | (4,818) | (5,328) | (681) | (4,660) | (5,341) | (10,449) |
| Curtailment - immediate recognition of PSC | (1,360) | (2,113) | (3,473) | (979) | (1,363) | (2,342) | (5,815) |
| Curtailment - income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Settlement loss (gain) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Special termination benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net periodic post retirement benefit cost (income) | 3,923 | (646) | 3,277 | (978) | (5,722) | (6,676) | (3,401) |
| **Changes in plan assets and benefit obligations recognized in other comprehensive income** | | | | | | | |
| Prior service cost (credit) arising in period | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net actuarial loss (gain) arising in period | 18,050 | 13,226 | 31,276 | 1,321 | (7,229) | (5,907) | 25,369 |
| Total cost (credit) arising in period (a) | 18,050 | 13,226 | 31,276 | 1,321 | (7,229) | (5,907) | 25,369 |
| Minus | | | | | | | |
| Amortization of transition obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of prior service cost (credit) | (552) | (5,746) | (6,296) | (647) | (5,027) | (5,874) | (12,510) |
| Amortization of net actuarial loss (gain) | (553) | (8,767) | (9,320) | (118) | (1,563) | (1,179) | (11,709) |
| Total amortization reclassified through net periodic benefit cost (b) | (1,443) | (14,513) | (15,956) | (965) | (6,915) | (7,622) | (23,055) |
| Equals | | | | | | | |
| Total cost (credit) recognized in other comprehensive income (a) - (b) | 19,493 | 27,739 | 47,232 | 2,286 | (1,141) | 1,145 | 48,377 |
| Total recognized in net periodic benefit cost and other comprehensive income | 23,416 | 27,093 | 50,509 | 1,310 | (6,843) | (5,533) | 44,976 |
| **Estimated amounts that will be amortized from accumulated other comprehensive income over the next fiscal year** | | | | | | | |
| Transitional obligation (asset) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior service cost (credit) | (727) | (676) | (607) | (130) | (597) | (727) | (1,534) |
| Net actuarial loss (gain) | (598) | (9,951) | (10,339) | (130) | (2,452) | (2,429) | (11,871) |
| Total | (125) | (10,229) | (10,355) | (138) | (3,050) | (3,147) | (13,595) |
| **Reconciliation of Accumulated Other Comprehensive Income (Loss) (AOCI)** | | | | | | | |
| AOCI at the end of the prior year | 22,871 | 101,524 | 124,195 | 6,048 | 21,499 | 27,547 | 151,742 |
| Other comprehensive income (loss) | (19,493) | (27,739) | (47,232) | (2,286) | 1,141 | (1,145) | (48,377) |
| AOCI at the end of the year | 3,178 | 73,785 | 76,963 | 3,762 | 22,640 | 26,422 | 103,365 |
| **Assumptions** | | | | | | | |
| **At beginning of period** | | | | | | | |
| Discount rate | 7.37% | 7.37% | 7.37% | 7.37% | 7.37% | 7.37% | |
| Rate of compensation increase (excluding merit + promotion scale) | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | 1.25% | |
| Health care inflation - Select | 8.14% | 8.14% | 8.14% | 8.14% | 8.14% | 8.14% | |
| Health care inflation - Ultimate | 4.62% | 4.62% | 4.62% | 4.62% | 4.62% | 4.62% | |
| Year ultimate rate reached | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | |
| **At end of period** | | | | | | | |
| Discount rate | 6.09% | 6.00% | 6.09% | 6.09% | 6.09% | 6.09% | |
| Rate of compensation increase (excluding merit + promotion scale) | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | 2.50% | |
| Health care inflation - Select | 6.11% | 6.11% | 6.11% | 6.11% | 6.11% | 6.11% | |
| Health care inflation - Ultimate | 4.62% | 4.62% | 4.62% | 4.62% | 4.62% | 4.62% | |
| Year ultimate rate reached | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | |

Mercer (Canada) Limited

53

**Nortel Networks Corporation**　　　　　Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards

Appendix F

# Employer Certification

With respect to the Report on Non-Pension Post Retirement Benefit Cost and Disclosure for the Fiscal Year Ending December 31, 2009 under CICA Section 3461 and US accounting standards of Nortel's Non-Pension Post Retirement Benefit Plan, I hereby certify that, to the best of my knowledge and belief:

- The membership data supplied to the actuary provides a complete and accurate description of all persons who are entitled to benefits under the terms of the Plan for service up to the date of the valuation;
- A copy of the plan documents and of all amendments made up to December 31, 2009 were supplied to the actuary;
- All substantive commitments have been communicated to the actuary;
- Accounting policies adopted by the Company are those described in this report;
- The actuarial methods, amortization method and amortization periods to be used for the purposes of the valuation are those described in this report;
- Management's best-estimate assumptions for purposes of the valuation of the Plan and the extrapolation of the financial position of the Plan as of the fiscal year end December 31, 2009 are those described in this report; and
- All events subsequent to the valuation that may have an impact on the results of the valuation have been communicated to the actuary.

2/17/10
Date

_Elizabeth Smith_
Signed

Elizabeth Smith
Name

Director Benefits Accounting
Title

**Mercer (Canada) Limited**

54

**Nortel Networks Corporation**

Report on Non-Pension Post Retirement Benefit Cost and Disclosure
for Fiscal 2009 under CICA 3461 and in accordance with US Accounting Standards



Appendix G

# Glossary of CICA 3461 and US Accounting Terms

This section illustrates the main difference in terminology between CICA 3461 and US accounting terms.

| CICA 3461 | US Accounting Standards | Definition |
|---|---|---|
| Accrued benefit asset | Prepaid postretirement benefit cost | Cumulative employer contributions in excess of benefit cost. |
| Accrued benefit liability | Accrued postretirement benefit cost | The accumulation of benefit costs that have not yet been funded. |
| Accrued benefit obligation | Accumulated Postretirement Benefit Obligation (APBO) | The actuarial present value of all benefits expected to be received, attributed to employee service rendered before the valuation date. |
| Current service cost | Service cost | The actuarial present value of benefits attributed to services rendered by employees during a one year period. |
| Benefit cost | Net periodic postretirement benefit cost | The amount recognized in the employer's financial statements as the cost of a post retirement benefit plan for a period. |
| Past service cost | Prior service cost | The cost of benefit improvements attributable to plan participants' prior service pursuant to a plan amendment or a plan initiation that provides benefits in exchange for plan participants' prior service. |
| N/A | Accumulated Other Comprehensive Income | Balance sheet item reported on company's financial statement. As of the fiscal year-end, it is equal to the sum of the net actuarial gain (loss) plus prior service credit (cost) plus transition asset (obligation) not yet recognized in net income. The amount shown in this report is the before-tax amount and the amount shown on the company's financial statement will be after-tax. |
| N/A | Other Comprehensive Income | Except for certain amounts that are amortized, a company's net income does not include actuarial gains and losses during a year nor plan amendments during the year. These amounts are included in other comprehensive income. Other comprehensive income equals the change in accumulated other comprehensive income during the fiscal year. Other comprehensive income is shown on a company's books as an after-tax amount but is shown in this report before taxes. |

**Mercer (Canada) Limited**

# MERCER



MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

Mercer (Canada) Limited
161 Bay Street
P.O. Box 501
Toronto, Ontario  M5J 2S5
416 868 2000

**Consulting. Outsourcing. Investments.**

Mercer (Canada) Limited

# APPENDIX "GGG"

06 February 2006

# Valuation of the Obligations of the Health & Welfare Trust as at September 30, 2005

Nortel Networks Corporation

# MERCER
Human Resource Consulting

MMC Marsh & McLennan Companies

**Nortel H&WT Valuation**                    Nortel Networks Corporation

# Contents

1.  Executive Summary ........................................................................................1

2.  Scope of Work ...............................................................................................3

3.  Valuation Results ...........................................................................................6

4.  Background ....................................................................................................8

5.  Non-Pension Benefits Provided to Retired Employees ...............................10
    Plan Provisions ....................................................................... 11
    Data ........................................................................................ 11
    Methods and Assumptions ...................................................... 12

6.  Benefits Provided to Disabled Employees...................................................17
    Short-Term Disability: Income Payments and the Continuation of Medical
    and Dental Benefits During Disability ................................................18
    Plan Provisions ..................................................................... 18
    Methods and Assumptions .................................................... 18
    Long-Term Disability: Income Payments and Continuation of Medical and
    Dental Benefits ....................................................................................18
    Plan Provisions ..................................................................... 19
    Data ...................................................................................... 20
    Methods and Assumptions .................................................... 20
    Long-Term Disability: Continuation of Life Insurance for Disabled
    Employees ...........................................................................................21
    Plan Provisions ..................................................................... 21
    Data ...................................................................................... 22
    Methods and Assumptions .......................................................22

7.  Survivor Income Benefits and Survivor Transition Benefits........................24
    Plan Provisions ..................................................................... 24
    Data ...................................................................................... 25
    Methods and Assumptions .................................................... 25

8.  Benefits Provided to Active Employees .......................................................26
    Methods and Assumptions .................................................... 26

9.  Assets ...........................................................................................................28

Mercer Human Resource Consulting

c:\fuh\nortel\gd1\rppdf04_slot-01_email_email_84a8641b-a94a-4803-878c-4788a5d56312\valuation of h&wt liabilities at sept 30 2008 - v2.doc

i

**Nortel H&WT Valuation**                    Nortel Networks Corporation

10. Sensitivities...................................................................................................30

11. Appendix A – Retiree Benefit Plan Provisions.............................................31

12. Appendix B – Retiree Benefit Plan Membership Data..................................36
    **Distribution of Active Members by Age and Completed Years of Service**
    **Nortel Corporation as at November 30, 2005**.................................................36
    **Distribution of Retirees and Surviving Spouses by Age**...................................37
    **Nortel Combined as at November 30, 2005** ....................................................37

Mercer Human Resource Consulting                                                                    ii

c:\winzone\gd1wppdf04_slot-01_email_email_84a8641b-a94a-4803-978a-4768a5d56312\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation



## Executive Summary

In accordance with Nortel Networks Corporation's ("Nortel") request, we have performed a valuation of the benefits provided through their Health and Welfare Trust ("Trust"). These benefits include life, disability, medical and dental benefits provided to active, disabled and retired employees. A fuller description of the valuation including the benefits included, the assumptions used and the results is provided in the body of this report.

We have estimated the unfunded liability of the Trust as of September 30, 2005 relating to Nortel's obligations to fall between approximately $480 million and $635 million, largely depending on the extent of the liability with respect to Retiree Medical, Dental and Life Insurance benefits ("Post-Retirement Benefits") as described in the following table.

|  | Assets | Liabilities | Unfunded Liability |
|---|---|---|---|
| Accounting basis | 127,500 | 717,300 | 589,800 |
| Full present value | 127,500 | 762,744 | 635,244 |
| Full present value less not fully eligible | 127,500 | 642,346 | 514,846 |
| Full present value less actives | 127,500 | 608,755 | 481,255 |

The "full present value" represents the full liability with respect to current plan members and current plan provisions. Under the assumptions described in this report, this liability represents the amount that would be required to satisfy Nortel's obligations to current plan members.

The "accounting basis" liability is determined on a basis consistent with the liabilities valued for accounting purposes. The liability with respect to employees who are not fully

Mercer Human Resource Consulting                                                                                    1

c:\runtone\gd1wppdl04_slot-01_email_email_84e8841b-a94e-4503-978c-4788a5d56312\valuation of h&wt liabilities at sept 30 2008 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

eligible for Post-Retirement Benefits is a pro rata portion of the present value based on service. The other two values represent the liability under the assumption that some or all of the obligation with respect to active employees has not yet crystallized. All of the values assume that the obligation with respect to retired employees has crystallized and that the promises to those employees would not be changed.

Assets of approximately $20 million have been accumulated with respect to the employee-paid Optional Life Insurance program. It has been assumed that these assets are available to satisfy the obligations of the Optional Life Insurance program with respect to active employees but not with respect to disabled employees. It has also been assumed that these assets are not available to satisfy Nortel's obligations with respect to other benefits. Under these assumptions, the Optional Life Insurance program has surplus assets of approximately $20 million.

The results of this valuation are based on assumptions which have been discussed with Nortel and which are described in this report. The ultimate cost of the benefit plans is dependent on actual experience. We have estimated the sensitivity of the results of our valuation to certain key assumptions. A 1% decrease in the discount rate would increase the total liability by approximately 13%. A 1% increase in the healthcare trend rate would increase the total liability by approximately 8%.

Respectfully submitted,


Bruce Langstroth, BSc, LLB, MBA
*Fellow of the Canadian Institute of Actuaries*
*Fellow of the Society of Actuaries*

c:\runz\nel\gd1\eppdf04_sbt-01_email_email_84e8641b-a94a-4803-978c-478ea5d58312\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

**2**

# Scope of Work

Mercer Human Resource Consulting ("Mercer") was engaged to value the net obligations of Nortel Networks Corporation's ("Nortel") Health & Welfare Trust (the "Trust"). A description of the work to be performed was provided in our November 7, 2005 letter to Norma Crowder.

The results of this valuation represent the net obligations of the Trust in the event they were to be fully funded as of September 30, 2005. They are intended for use by Nortel in reviewing the Trust and its ongoing operations and may not be suitable for other purposes. In particular, the results of this valuation are not appropriate for accounting purposes or determining contribution levels, without modification. Other purposes may require additional determinations.

Our valuation did not include a valuation of Trust assets. We have used and relied upon asset market values provided by Nortel.

The scope of our work did not include legal or tax review of the Trust or legal opinions provided in relation to the Trust, a review of the Trust's investment strategy or a determination of appropriate contribution levels.

We understand that the benefits provided through the Trust (and covered by this valuation) include the following:

- Medical, Dental and Life Insurance benefits provided to retired employees ("Post-Retirement Benefits");
- Income payments to disabled employees (Short-Term Disability ("STD")and Long-Term Disability ("LTD"));
- Medical, Dental and Life Insurance benefits provided to disabled employees;
- Income benefits for beneficiaries of deceased employees (Survivor Income Benefit ("SIB") and Survivor Transition Benefit ("STB"));

- Medical and Dental benefits provided to active employees;
- Employer-paid Basic Life Insurance provided to active employees; and
- Employee-paid Optional Life Insurance provided to active employees.

The data used in this valuation includes plan provisions, membership data, claims data and Trust financial data. This data has been provided by Nortel, Sun Life, FGI, and Greenshield Canada. We have applied tests for internal consistency and, where the data from prior valuations is available, tests for consistency with prior data. The results of these tests were satisfactory. We have not audited any of the data. Audits of the data would not normally be a part of this work. While we have performed tests to confirm the consistency of the data, we have relied on the providers to properly record and maintain the data that they have provided to us.

The assumptions and methods used in this valuation are the same as, or consistent with the assumptions used in the valuation of the liabilities valued for accounting purposes under Section 3461 of the Canadian Institute of Chartered Accounts Handbook and Statements of Financial Position 106 and 112. The assumptions used in our valuation and described in this report were agreed to by Nortel. The ultimate costs of the obligations valued in this report will depend on actual experience which may vary from the assumptions that have been made. Sensitivities to selected assumptions have been provided to assist Nortel in understanding experience to which the ultimate costs are particularly sensitive.

The discount rates established for this determination are the same as the discount rates established for accounting purposes for the 2005 fiscal year-end.[1] These rates reflect the prevailing market rates for Canadian Corporate AA bonds at September 30, 2005. This basis was chosen for the following reasons:

- The resulting liability represents the amount that would be required to fully fund the obligations of the Trust as of the valuation date.
- Asset market values reflect market values as of the valuation date.

Other purposes may require the establishment of different assumptions regarding discount rates. In particular, the discount rates used in a valuation for the purposes of determining contribution levels might reflect longer term expectations regarding yields instead of current market yields. Different discount rates might give rise to a higher or lower liability than that determined in our valuation.

This valuation is based on the plan provisions as provided by Nortel and the provisions of Government Healthcare Programs as they existed at the time of the valuation. Except as otherwise noted, it has been assumed that the Nortel and Government plan provisions

---

[1] Discount rates prescribed for accounting purposes are set to reflect the market yields on high-quality corporate bonds with similar cash flow patterns to that of the liability.

**Nortel H&WT Valuation**                    Nortel Networks Corporation

described and valued in this report continue unchanged.  Changes to the plan provisions may have a significant impact on the liabilities determined in our valuation.

I certify that, in my opinion, and for the purposes of this report:

1.  The data on which the valuation is based is sufficient and reliable.

2.  This report has been prepared in accordance with generally accepted actuarial principles.

c:\runzone\gd1wppdf04_sisi-01_email_email_84a9641b-e94a-4803-978c-4784a5d54317\valuation of h&wt liabilities at sept 30 2008 - v2.doc

**3**

## Valuation Results

The following table presents a summary of the results of our valuation as at September 30, 2005.[2]

|  | Assets | Liabilities | Unfunded Liability |
|---|---|---|---|
| Post-Retirement Benefits | 61,500 | 564,800 | 503,300 |
| Income benefits for disabled employees | 46,100 | 100,000 | 53,900 |
| Income benefits to beneficiaries of deceased employees | 19,900 | 21,000 | 1,100 |
| Life & medical benefits provided to disabled employees | - | 28,800 | 28,800 |
| Unreported Basic Life, Medical & Dental claims | - | 2,700 | 2,700 |
| Subtotal - Nortel Obligations | 127,500 | 717,300 | 589,800 |
| Employee-paid Optional Life | 20,100 | 200 | (19,900) |
| Total | 147,600 | 717,500 | 589,800 |

The results in this table are based on the assumption that the liability with respect to Post-Retirement Benefits is that determined for accounting purposes (i.e. it reflects a liability for accrued benefits for employees who are not fully eligible for benefits).

The following table presents a summary of Nortel's obligations corresponding to the above table under different scenarios regarding the extent of Nortel's obligations with respect to its Post-Retirement Benefits.

---

[2] All figures are presented in thousands of Canadian dollars.

Mercer Human Resource Consulting                                        6

c:\nurkzone\gd1\wppd\04_sbd-01_small_cms\f_84c8641b-a94a-4803-978c-4788a5d56312\valuation of h&wt liabilities at sept 30 2005 - v2.doc

**Nortel H&WT Valuation**                Nortel Networks Corporation

|  | Assets | Liabilities | Unfunded Liability |
|---|---|---|---|
| Accounting basis | 127,500 | 717,300 | 589,800 |
| Full present value | 127,500 | 762,744 | 635,244 |
| Full present value less not fully eligible | 127,500 | 642,346 | 514,846 |
| Full present value less actives | 127,500 | 608,755 | 481,255 |

A detailed description of these scenarios is provided in Section 5.

Please note the following:

- Nortel's unfunded liability is estimated to be approximately $590 million. This amount could range from $480 million to $635 million depending on who is included in the liability determination for the Post-Retirement Benefits.

- Excess assets of approximately $20 million have been accumulated with respect to employee-paid Optional Life insurance. There is an immaterial liability of approximately $0.2 million relating to unreported Optional Life insurance claims. We have assumed Nortel's obligations include a liability of approximately $3 million relating to Optional Life insurance provided to disabled employees. However, plan documentation is clear that disabled employees are not required to pay for their Optional Life insurance. Plan documentation is not clear as to whether the costs of that insurance are Nortel's to bear or Nortel's employees. In the event that it was determined that it was the obligation of Nortel's employees, the approximately $20 million of assets could be applied against the liability. We understand that this matter has been the subject of a number of discussions between Nortel and Mercer but that no definitive conclusion has been reached. For accounting purposes, it has been assumed that the obligation is Nortel's and the assets are held for the benefit of Nortel's employees. A similar approach has been taken in presenting results above.

- The assets accumulated with respect to Retiree benefits relate to Retiree Life insurance.

- Income benefits for the beneficiaries of deceased employees includes SIB and STB. Assets have been accumulated with respect to the SIB plan.

**Nortel H&WT Valuation**                    Nortel Networks Corporation



# Background

Nortel has established a Health & Welfare Trust for the purposes of funding its employee benefit plans.

Most of Nortel's benefits, including life insurance, disability, medical and dental, and survivor income benefits, are funded through the Trust. These benefits are extended to active, disabled and retired employees.

Most of the benefits are funded by Nortel on a "pay-as-you-go" basis. Nortel makes contributions to the Trust as required to pay for the current benefits paid for by the Trust.

Optional Life Insurance is funded by employee contributions. To the extent that employee contributions have exceeded the costs of the insurance, assets have been accumulated. These assets are maintained for the benefit of Nortel's employees and we have assumed are not available for the satisfaction of the other obligations of the Trust.[3]

Nortel has made contributions in excess of current benefit payments with respect to Long Term Disability (LTD), Survivor Income Benefit (SIB) and Retiree Life Insurance. Nortel has targeted a partial funding level so as to avoid the possibility that contributions in excess of the ultimate costs would be stranded in the Trust.[4]

---

[3] Optional Life Insurance is paid for by Nortel's employees. The premium is waived if an employee becomes disabled. Plan documentation is not clear whether the employees or Nortel is responsible for the costs of the Optional Life Insurance program for disabled employees. In the absence of clear documentation, it has been assumed that Nortel is responsible for the costs. If Nortel's employees were responsible for the costs, the Optional Life assets could be used to pay the costs of the insurance for disabled employees thereby reducing Nortel's obligations by approximately $3 million.

[4] Canada Customs and Revenue Agency rules relating to Health & Welfare Trusts prohibit employers from withdrawing contributions once made.

Mercer Human Resource Consulting                                                                 8

c:\sunrose\gd\wppdf\04_slot-01_email_email_84e86419-a94a-4803-978c-4768a5d56312\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

Assets have been designated for the use of specific benefits and accounted for in that manner.  The assets, other than those relating to Optional Life, have been accounted for as "plan assets" (meaning that assets are netted against liabilities and investment income is netted against interest costs) for accounting purposes.

Trust assets have been invested in high quality, long term, fixed income instruments.

e:\\unzaa\igd1wppdf04_sio\-01_email_email_84e8641b-a94e-4803-878c-4788a5d56317\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**         Nortel Networks Corporation



## Non-Pension Benefits Provided to Retired Employees

Nortel has established a Post-Retirement Benefits plan to provide Life Insurance and Medical and Dental benefits to its retired employees. This plan was last amended in 2000. The benefits to which a present or future retiree may be entitled depend on the program in which they were enrolled. The liability with respect to Post-Retirement Benefits relates to both current retirees who currently receive benefits and active employees who may receive benefits when they retire.

The liability for post-retirement benefits can be viewed from several different perspectives. For accounting purposes, the liability for active employees who are not fully eligible for benefits is a proportion of the full liability reflecting service to date (this is labelled as the "accounting basis"). This amount represents the portion of the liability that has been accrued and expensed for the purposes of Nortel's financial statements.

The accounting basis represents the accrued liability for accounting purposes. For the purposes of determining the magnitude of Nortel's obligations for the purposes of reviewing the Trust, it may be more appropriate to select one of the other determinations. All of the alternatives represent the full present value of future benefits. The differences between the alternatives relates to the employee groups included in the liability.

- **Full liability for future benefits.** All retired and active employees are included in the liability. The liability for active employees is the full present value of future benefits. This would represent the magnitude of the obligations inherent in the promises that have been made to current and past employees.
- **Retirees + fully eligible.** This liability excludes active employees who are not fully eligible for benefits. Active employees who are not fully eligible have been excluded on the basis that there is no obligation to provide those benefits until the employees actually retire. Active employees who are fully eligible have been included on the

d:\runzone\gd1wppdf04_ebi-01_email_email_84e8641b-a94e-4803-978c-4784a3d56312\valuation of b&wt liabilies at sept 30 2006 - v2.doc

basis that there is some notional "vesting" of the obligation and the employees could, at their option, retire immediately and be entitled to benefits.

- **Retirees only.** This liability excludes all active employees. The amount represents the liability for benefits that could be viewed to have "vested" in the sense that individuals have retired with the promise of those benefits.

The magnitude of the liability with respect to Post-Retirement Benefits will depend on the perspective that Nortel chooses to apply to the liability.

Plan Provisions

Plan provisions applicable to Retiree Life, Medical and Dental Benefits are described in Appendix A.

Data

The valuation of the Post-Retirement Benefits documented in this report is based on membership data as of November 30, 2005 provided by Sun Life and Nortel. The following table presents a summary of that data.

| | Nortel Networks | | | Nortel Technology |
|---|---|---|---|---|
| **Active and LTD Members** | **Non-Union** | **Union** | **Total** | **Non-Union** |
| Number | 4,150 | 1,218 | 5,368 | 4,017 |
| Average Earnings | $85,315 | $55,662 | $78,587 | $97,446 |
| Average Age (Years) | 42.1 | 46.0 | 43.0 | 40.0 |
| Average Service (Years) | 11.9 | 19.8 | 13.7 | 10.7 |
| | | | | |
| **Inactive Members** | | | | |
| *Retirees* | | | | |
| Number with medical coverage | 3,221 | 5,385 | 8,606 | 622 |
| Average age (years) | 70.8 | 70.4 | 70.6 | 67.2 |
| Number with life insurance | 3,233 | 5,469 | 8,702 | 650 |
| Average life insurance amount | $47,180 | $16,606 | $27,965 | $62,943 |
| | | | | |
| *Spouses of Retirees* | | | | |
| Number with medical coverage | 2,708 | 3,896 | 6,604 | 555 |
| Average age (years) | 67.8 | 68.4 | 68.2 | 64.8 |

**Nortel H&WT Valuation**                    Nortel Networks Corporation

| Active and LTD Members | Nortel Networks | | | Nortel Technology |
| | Non-Union | Union | Total | Non-Union |
|---|---|---|---|---|
| *Surviving Spouses* | | | | |
| Number | 424 | 296 | 720 | 47 |
| Average age (years) | 77.7 | 73.7 | 76.1 | 74.9 |
| Number with annual STB (estimate) | N/A | 269 | 269 | N/A |
| Average monthly STB (estimate) | N/A | $523 | $523 | N/A |

A detailed breakdown of the membership data is provided in Appendix B.

Claims data was provided by Sun Life and Greenshield Canada.

## Methods and Assumptions

The liability for the Post-Retirement Benefits is determined for each individual. The liability is equal to the present value of future benefits. Anticipated benefits are discounted for the likelihood of payment, increases in medical and dental costs and the time value of money. For the purposes of determining the liability under the accounting approach, the liability for active employees who are not fully eligible for benefits has been pro rated on service. The other determinations of the liability are based on the full present value and differ based on the specific employee groups included in the determination. Unrecognized gains and losses that are carried for accounting purposes have not been included in this valuation since they relate only to the recognition of costs of the program for accounting purposes.

The assumptions used to value the Post-Retirement Benefits are the same as or consistent with the assumptions used in the accounting valuation and represent management's best estimate assumptions. These assumptions are described in the following table:

| *Discount Rate*[5] | 5.17% per annum | | |
|---|---|---|---|
| *Salary Increases* | Inflation and productivity increases assumed to be 3.50% per annum. | | |
| *Merit and Promotion* | Merit and promotion increases are based on age, Job Code Incentive (JCI) level and Professional / Non-professional code as follows: | | |
| | Age | Prof & JCI above 1 or Non-Prof & JCI above 4 | Prof & JCI Level 1 or Non-Prof & JCI below 5 |
| | 20 | 0.00% | 0.00% |
| | 25 | 4.00% | 1.00% |
| | 30 | 4.00% | 0.50% |
| | 35 | 3.00% | 0.50% |

5

c:\unzone\gd1wppd\04_slot-01_email_email_84e86411b-a94e-4803-978c-4785a5d56317\valuation of h&wt liabilities at sept 30 2008 - v2.doc

Nortel H&WT Valuation                     Nortel Networks Corporation

|     |       |       |
|-----|-------|-------|
| 40  | 2.25% | 0.50% |
| 45  | 1.75% | 0.00% |
| 50  | 1.25% | 0.00% |
| 55  | 1.25% | 0.00% |

**Mortality**

*Uninsured Pensioner 1994 Mortality table statically projected to 2005*

Rates at sample ages are shown below (per 1,000 members):

| Age | Male   | Female |
|-----|--------|--------|
| 20  | 0.44   | 0.26   |
| 30  | 0.82   | 0.34   |
| 40  | 1.06   | 0.65   |
| 50  | 2.27   | 1.27   |
| 60  | 7.18   | 4.52   |
| 70  | 21.61  | 13.97  |
| 80  | 59.72  | 39.21  |
| 90  | 157.35 | 120.95 |

**Withdrawal**

We have made an allowance for future terminations of employment before retirement for reasons other than death or retirement. Sample termination rates, by employee group, are as follows:

| Age | Managerial (Non-Unionized) | Negotiated (Unionized) |
|-----|----------------------------|------------------------|
| 20  | 12.92%                     | 9.18%                  |
| 25  | 10.86%                     | 9.18%                  |
| 30  | 9.03%                      | 7.49%                  |
| 35  | 7.34%                      | 5.16%                  |
| 40  | 5.66%                      | 3.70%                  |
| 45  | 3.97%                      | 2.55%                  |
| 50  | 3.03%                      | 1.48%                  |
| 55  | 1.14%                      | 0.43%                  |

The termination scale ends at the full eligibility date.

s:\transsone\gd1wppdf0d_slot-01_small_small_84e8641b-e94e-4803-978e-4768a5d58312\valuation of h&wt liabilities at sept 30 2005 - v2.doc

**Nortel H&WT Valuation**          Nortel Networks Corporation

| Retirement Rates Program | Retirement Scale |
|---|---|
| **Traditional (Grandfathered and Non-Grandfathered) Programs** | |
| | ***Managerial Plan (Part 1)*** |
| | • 5% per year from Company-Initiated Retirement Age[1] to Employee-Initiated Retirement Age[2] |
| | • 40% at Employee-Initiated Retirement Age |
| | • 15% per year from Employee-Initiated Retirement Age to Age 65 |
| | • 100% at Age 65 |
| | ***Managerial Plan (Part II)*** |
| | • 5% per year from Age 55 to Age 59 |
| | • 20% per year from Age 60 to Age 64 |
| | • 100% at Age 65 |
| | ***Negotiated Plan*** |
| | • 15% per year from Company-Initiated Retirement Age[6] to Employee-Initiated Retirement Age[7] |
| | • 40% at Employee-Initiated Retirement Age |
| | • 15% per year from Employee-Initiated Retirement Age to Age 65 |
| | • 100% at Age 65 |
| **Balanced Program** | |
| ***Managerial Plan Only*** | Same as Managerial Plan for Part II members |
| **SARP Program** | |
| ***Negotiated Plan Only*** | Same as Negotiated Plan for Traditional Programs |
| ***Marital Status*** | • For active employees, 80% are assumed to be married at retirement with males assumed to be 2 years older than their female spouses. |
| | • For current retirees, actual spousal information was used |
| ***Age 65 2005 Per Covered Person Claim Costs (before Administration and*** | ***Grandfathered Traditional Program*** |
| | Semi-private Hospital          $52 |
| | Prescription Drugs[8]          $830 |

---

[6] *Company-Initiated Retirement Age refers to the earlier of:*
• *Age 55 with 25 years of pensionable service, and*
*30 years of pensionable service*

[7] *Employee-Initiated Retirement Age refers to the earlier of:*
• *age 65,*
• *age 60 with age plus pensionable service equal to 80 or more, and*
• *age 55 with age plus pensionable service equal to 85 or more, or*
*age 55 with 20 years of pensionable service for female members, in service with Nortel Networks on May 31, 1973.*

Mercer Human Resource Consulting                                          14

Nortel H&WT Valuation                 Nortel Networks Corporation

| Taxes) | Other Medical | $53 |
|---|---|---|
| | Vision Care | $21 |
| | Dental Care | $212 |
| | **Total** | **$1,168** |

### Non-Grandfathered Traditional Program

| Catastrophic Medical Program[9] | $1,109 |
|---|---|
| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |

### Balanced Program

| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
|---|---|

### SARP

| Healthcare Spending Account | $50 per year of service from age 40 to retirement age |
|---|---|

| Post-retirement Increases In Utilization by Age | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 52% | 69% | 100% | 146% | 213% | 283% | 352% |
| | Prescription Drugs[8] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Other Medical | 49% | 66% | 100% | 154% | 233% | 237% | 501% |
| | Vision Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Dental Care | 105% | 103% | 100% | 98% | 95% | 93% | 90% |
| | Catastrophic Medical Plan[9] | 69% | 84% | 100% | 115% | 126% | 134% | 134% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Prescription Drug Offset Assumption at Age 65 and After | Alberta: 55% of claims |
|---|---|
| | Ontario: 55% of claims |
| | Others: 0% |

| Lifetime Maximum Factors for the Catastrophic Medical Plan | The liabilities and service cost amounts for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were calculated based on the above assumptions, multiplied by the factors in the table below to reflect the expected impact of the plan's lifetime deductible ($7,500 per family) and lifetime maximum ($500,000 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |
|---|---|

[8] *Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.*

[9] *All drug costs can be claimed under this plan. The costs for drug benefits are reduced from age 65 due to the coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset amount.*

**Nortel H&WT Valuation**                Nortel Networks Corporation

| Age Group | Factors for Lifetime Deductible of $7,500 and Lifetime Maximum of $500,000 per Family |
|---|---|
| Less than 30 | 0.04 |
| 30 to 34 | 0.05 |
| 35 to 39 | 0.07 |
| 40 to 44 | 0.08 |
| 45 to 49 | 0.11 |
| 50 to 54 | 0.13 |
| 55 to 59 | 0.18 |
| Greater than 60 | 0.11 |

*Provincial Government Plan*

Effective May 1, 2002 in British Columbia, the retiree premium for the government plans are as follows:

| Province | Single | Family |
|---|---|---|
| British Columbia | $54 | $96 |

*Administrative Expenses*

| | | |
|---|---|---|
| Medical | 4.30% | of claims |
| Dental | 4.30% | of claims |
| Life Insurance | 1.50% | of claims |
| STB | 2.30% | of claims |

Mercer Human Resource Consulting

c:\runzone\gd1wppdf04_slot-01_email_email_84e8841b-a94a-4f03-978a-4758a5d56312\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation



# Benefits Provided to Disabled Employees

In general, disabled employees are provided the same benefits as active employees.[10]
These benefits are provided for the duration of the employee's disability. The benefits
provided are typically the benefits in effect at the time the employee is disabled.[11] The
liability associated with this obligation is the present value of income payments or
expense reimbursements provided to disabled employees while they are disabled. Income
and/or benefits are discounted for the likelihood of continuing disability and the time
value of money. Anticipated payments are increased to reflect increases in the cost of
living (indexed Long Term Disability) or increases in the cost of Medical and Dental
benefits (continuation of Medical and Dental benefits).

Liabilities are determined for the following benefits:

- Income payments to disabled employees (STD and LTD);
- Continuation of medical and dental benefits to disabled employees and their
  dependents; and
- Continuation of life insurance to disabled employees.

There is a contingent liability associated with disabled union employees who remain
eligible for STB (those employees who were disabled prior to the termination of the
plan). Where such employees die, their spouses, if any, would be entitled to the STB
benefit. The liability with respect to unreported STB claims relating to disabled union
employees is relatively immaterial (less than $100,000) and has not been included in the
results.

---

[10] Where the benefit program has changed since the employee became disabled, the employee may be provided benefits
under the earlier benefit program. As an example, certain disabled union employees are provided with STB coverage.

[11] So, for example, STB benefits continue to be provided to disabled union employees who were disabled prior to the
elimination of the benefit.

Mercer Human Resource Consulting                                                    17

c:\runzoneigd1wppdf04_slol-01_email_email_84e8641b-a04a-4803-978c-4788a5d5831r2\valuation of h&wt liabilities at sept 30 2008 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

The following sections describe these benefits and their valuation in more detail.

## Short-Term Disability: Income Payments and the Continuation of Medical and Dental Benefits During Disability

During the initial period of disability, income payments are paid under the provisions of the STD plan.

### Plan Provisions

STD benefits are provided for up to one year for most union employees. The benefit level ranges between 90% of earnings and 66.7% of earnings, depending on service and the duration of the claim. For example, the benefit level is 90% for the first 5 weeks and 66-2/3% for the next 47 weeks for a union employee with 2 years of service.

Non-union employees are entitled to STD benefits for up to six months. The benefit is 100% of salary for the first 13 weeks and 70% of salary for the remainder of the benefit period. Employee-paid optional STD is available to increase the STD benefit to 90% of salary for weeks 14 – 26.

Effective January 1, 2004, STD benefits for COEU members are the same as for non-union employees.

Medical and dental benefits and life insurance are continued during STD for both union and non-union employees.

### Methods and Assumptions

The reserve for income payments, medical and dental benefits and life insurance for disabled employees during the initial period of disability is determined in aggregate. The reserve is calculated as a percentage of recent paid claims. The percentage is set at a level to reflect average benefit periods and the relative costs associated with medical and dental benefits and life insurance. The factors used in the determination of the reserve are as follows:

| Income Benefit | 8.3% of annualized paid claims |
|---|---|
| Medical and Dental Benefit and Life Insurance | 14% of liability for income benefits |

## Long-Term Disability: Income Payments and Continuation of Medical and Dental Benefits

Mercer Human Resource Consulting

c:\runzaaa\pd1wppdf04_sial-01_small_small_84e8641b-a94a-4803-978c-4768a5d56312\valuation of h&wt liabilities at sept 30 2006 - v2 doc

After the initial period of disability, income benefits are provided under the terms of the LTD Plan. Claims administration practices become more focussed on maximizing the likelihood of return to work. Benefits are paid to the earlier of return to work, death or attainment of age 65. Depending on the employee's benefit selections, income benefits may be increased annually to reflect increases in the cost of living.

Plan Provisions

LTD benefits are provided after the STD benefits end.

For most union employees, the income benefit is a flat amount that varies with benefit group. There is a 75% all source maximum and no provision for Cost of Living Adjustment (COLA) on the benefit.

Non-union employees can choose a benefit equal to 50% or 70% of salary, with or without cost of living increases. Annual cost of living increases, if selected, are set at 60% of the increase in the Consumer Price Index to a maximum of 6% per annum. The cost of living increase is applied on the first January at least two years after benefits begin and each January thereafter.

During the initial period of disability (18 months for non-union employees and two years for union employees), an employee is considered to be disabled if they are unable to perform the duties of his or her own occupation. After that time, an employee is considered to be disabled if they are unable to perform the duties of any occupation for which they are reasonably suited.

Benefits may be reduced by income received from other sources such as a Canada Pension Plan disability pension. In addition, the benefit will be reduced on a dollar-for-dollar basis for total income in excess of a percentage of pre-disability earnings.

For both union and non-union LTD employees, continuation of medical and dental benefits and life insurance is provided up to the earlier of recovery, death or age 65. If the employee continues to be disabled at age 65, Medical and Dental benefits would be continued under the provisions of the Post-Retirement Benefits plan.

**Nortel H&WT Valuation**          Nortel Networks Corporation

## Data

The following table presents a summary of the data provided by Sun Life as of September 30, 2005 and, for comparison purposes, December 31, 2004.

|  | Number | Average Age at Disability | Average Duration of Disability (Years) | Average Net Monthly Benefit |
|---|---|---|---|---|
| December 31, 2004 | 497 | 42.6 | 10.1 | $2,169 |
| September 30, 2005 | 479 | 42.3 | 10.4 | $1,973 |

## Methods and Assumptions

The liability for income payments and the continuation of medical and dental benefits is equal to the present value of future income payments, reimbursement of medical and dental expenses and expenses and taxes associated with these payments. The liability consists of a reserve for incurred but not reported claims and a reserve for reported claims. The liability for incurred but not reported claims is determined on an aggregate basis reflecting claiming patterns under the plan. The liability for reported claims is determined for each reported claim as the present value of future income payments, medical and dental benefits and associated expenses and taxes. The future stream of payments is discounted for the likelihood of continuing disability and the time value of money.

LTD-specific assumptions are provided in the following table:

| Discount rate | 5.25% per annum | | |
|---|---|---|---|
| Cost of living increases | 1.50% per annum for non-union employees who have selected an indexed benefit. Inflation is assumed to be 2.50% per annum. None for union employees and non-union employees who have selected a non-indexed benefit. | | |
| CPP/QPP Offset | 35% of disabled employees within the first three years of disability who have not been approved for a Canada/Quebec Pension Plan disability pension will be approved for a disability pension. | | |
| Mortality | 1988-94 CIA Group LTD mortality | | |
| Recovery | 1988-94 CIA Group LTD recoveries | | |
| Expenses | 3.45% of income payments for LTD and 4.20% of paid claims for Medical and Dental. | | |
| Assumed 2005 Claim Cost per Disabled Employee per Year (includes taxes and expenses) | | Union | Non-Union |
| | Medical | $5,549 | $2,202 |
| | Dental | $971 | $1,176 |

Nortel H&WT Valuation            Nortel Networks Corporation

| Reserve for incurred but not reported claims | The reserve for incurred but not reported claims is determined as the product of the expected number of claims and the expected cost of those claims as described below. | |
|---|---|---|
| | Disability Incidence Rates | 3/1,000 employees |
| | Reporting Lag on Claims | 6.5 months |
| | Number of Employees | 8,761 |
| | Average Gross Benefit | $3,900/month |
| | PV factors | |
| | - Income | 5.7 |
| | - Medical | 6.5 |
| | - Dental | 6 |

Additional assumptions are described in section 8.

## Long-Term Disability:  Continuation of Life Insurance for Disabled Employees

Life insurance coverage for disabled employees is continued at no cost.

Plan Provisions

There is employer-paid Basic Life Insurance coverage and employee-paid Optional Life Insurance coverage.  The premium on the Optional Life Insurance is waived for the employee while they are disabled.  The cost of Basic Life Insurance during an employee's disability is paid for by Nortel.  The cost of Optional Life insurance during an employee's disability is assumed to be paid for by Nortel.[12]

Most disabled union employees are entitled to a flat amount of Basic Life Insurance depending on union and period in which they were disabled.  Non-union employees and COEU members are provided with Basic Life Insurance equal to one times salary.  All employees have access to Optional Life Insurance for amounts up to five times salary for non-union employees.

For both groups, the definition of disability is the same as for the LTD's definition.

---

[12] Plan documents are clear that the Optional Life Insurance premium is waived during the course of disability.  They are less clear on the subject of who – Nortel or past or present employees – is responsible for the cost of the coverage continued during an employee's disability.  In the absence of definitive documentation, it has been assumed for accounting purposes that Nortel is responsible for the cost of the coverage.

c:\unzone\gd1wppdf04_slot-01_email_email_84e8d41b-a94a-4805-978c-4766e5c56312\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

## Data

Data was provided by Sun Life (census data) and Nortel (amounts of insurance) as of September 30. This data is summarized in the following table:

| | Number | Average Amount of Basic Life Insurance | Number with Optional Life Insurance | Average Amount of Optional Life Insurance |
|---|---|---|---|---|
| Union | 214 | $62,000[13] | 174 | $61,000 |
| Non-Union | 265 | $60,000 | 202 | $176,000 |

## Methods and Assumptions

The liability for the continuation of life insurance is equal to the present value of future life insurance benefits and the expenses and taxes associated with these payments. The liability consists of a reserve for incurred but not reported claims and a reserve for reported claims. The liability for incurred but not reported claims is determined on an aggregate basis reflecting claiming patterns under the plan. The liability for reported claims is determined for each reported claim as the present value of future life insurance benefits and associated expenses and taxes. The future stream of payments is discounted for the likelihood of continuing disability and the time value of money.

Assumptions specific to the continuation of life insurance benefits are provided in the following table:

| *Mortality Assumption* | Disability claim mortality assumptions were based on the Kreiger Basic table modified by the 1988-94 CIA study factors. | |
|---|---|---|
| *Expense and Taxes on Life Waiver Benefit* | 7.95% of reserve | |
| Mortality | 1988-94 CIA Group LTD mortality | |
| Recovery | 1988-94 CIA Group LTD recoveries | |
| Reserve for incurred but not reported claims | The reserve for incurred but not reported claims is determined as the product of the expected number of claims and the expected cost of those claims as described below. | |
| | Disability Incidence Rates | 3/1,000 employees |
| | Reporting Lag on Claims | 6.5 months |

---

[13] The average is based on available Mercer estimates as insured life amounts were not provided for the union group.

Mercer Human Resource Consulting                    22

s:\runzone\gd1wppdf04_stel-01_email_email_84e8641b-a94e-4803-978c-4768a5d5631\Valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

| | |
|---|---|
| Number of Employees | 8,761 |
| Average Insurance Amount | $82,000 - Basic? $281,000 - Optional? |
| PV factor | 1.6 |

Additional assumptions are described in Section 8.

Mercer Human Resource Consulting

e:\run.zone\gd1\wppdf04_slot-01_email_email_84a8641b-a94a-4803-978c-4788e5d5631f\valuation of h&wt liabilities at sept 30 2008 - v2.doc

23

**Nortel H&WT Valuation**                    Nortel Networks Corporation



# Survivor Income Benefits and Survivor Transition Benefits

SIB and STB are income benefits provided to survivors of deceased employees. These plans are closed for all intents and purposes[14] and the liability relates to the obligation to continue to pay benefits to the survivors of deceased employees. See Appendix D for more detail.

Plan Provisions

SIB is a monthly income benefit provided upon the death of an eligible non-union employee. Benefits are provided for the lifetime of the surviving spouse.

STB is a monthly income benefit provided upon the death of eligible union employees. Benefits are provided for 60 months following the death of the employee. In the case of an occupation-related death of an employee, the benefit also provided an additional lump sum benefit.

Neither SIB nor STB are offered to active employees. STB coverage continues to be offered to certain disabled union employees.[15] Survivors of deceased employees in receipt of benefits will continue to receive benefits until the end of their benefit period.

---

[14] Certain disabled union employees continue to be provided coverage.

[15] STB coverage continues to be provided to CAW members who were disabled on April 1, 2003 (and continue to be disabled) and CUCW members who were disabled on March 1, 2004 (and continue to be disabled).

c:\runtons\ig41wppdf04_slot-01_email_email_84a8641b-a94a-4803-978a-478a6d5d3121valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**             Nortel Networks Corporation

## Data

The following table presents the data provided by Sun Life as of December 31, 2004 and September 30, 2005.

| | September 30, 2005 | | December 31, 2004 | |
|---|---|---|---|---|
| | Number | Monthly Benefit Amount | Number | Monthly Benefit Amount |
| STB | 302 | $530 | 309 | $524 |
| SIB | 90 | $1,366 | 91 | $1,362 |

## Methods and Assumptions

The liability for STB and SIB is determined as the present value of future benefit payments.  The following assumptions were made in the determination of this liability:

- Discount rate equal to 4.75% per annum.
- Mortality equal to 1994 Uninsured Pensioner mortality projected to 2005.
- Expenses and taxes equal to 9.46% of paid claims.

See the "General Assumptions" section for assumptions generally applicable to this valuation.

A reserve for incurred but not reported claims has not been established on the basis of materiality.[16]

---

[16] Only certain disabled union employees would be entitled to STB if they were to die.

c:\runzone\gd1wppdf04_slot-01_email_email_84e8641b-a94a-4803-978o-4764e5d56312\valuation of h&wt labilities of sept 30 2006 - v2.doc

**Nortel H&WT Valuation**          Nortel Networks Corporation



## Benefits Provided to Active Employees

Nortel provides its active employees with benefits that include Basic Life insurance, Optional Life insurance, STD, Long Term Disability, Medical and Dental. Optional Life insurance is paid for by Nortel's employees.[17] The other benefits are paid for by Nortel.

With the exception of LTD, which has been addressed under benefits provided to disabled employees, the liabilities with respect to benefits provided to active employees are associated with unreported claims and are largely immaterial.

### Methods and Assumptions

The liability for incurred but not reported claims ("IBNR") has been determined in aggregate[18] as the amount of premium (life insurance) or paid claims (Medical and Dental) for the benefit during the average reporting period. This amount has been increased to reflect expense and taxes associated with providing and administering the benefits. The following table presents the average reporting lag assumed in the determination of the IBNR.

| Benefit | Average Reporting Lag (months) |
|---|---|
| Drugs | 0.6 |
| Other Medical | 2.0 |

---

[17] Optional Life insurance for disabled employees has been accounted for as Nortel's obligation.

[18] The liability is estimated for total unreported claims rather than attempting to estimate the liability with respect to individual claims as is done with respect to reported disability claims.

Mercer Human Resource Consulting                                                        26

c:\runtime\gd1\wppdf04_slot-01_smsl_smsll_84a8641fs-a94s-4803-978c-4788a5d55312\valuation of h&wt liabilities at sept 30 2008 - v2.doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

| Benefit | Average Reporting Lag (months) |
|---------|-------------------------------|
| Dental | 1.2 |
| Life insurance | 1.0 |

s:\nun:to:re\qd1wppdf04_slot-01_email_email_84e8641b-e94a-4803-978c-4766a5d56317\valuation of h&wt liabilities at sept 30 2008 - v2 doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation



## Assets

Nortel partially funds their Retiree Life, LTD and SIB obligations. Nortel has chosen to fund these obligations at less than the full extent of the liability due to restrictions associated with Health and Welfare Trusts. Specifically, contributions to Health and Welfare Trusts may not be returned to the employer.

Optional Life is funded by employee contributions. The Optional Life assets represent the accumulated value of employee contributions in excess of the costs of the optional life insurance.

Nortel has administered contributions made to the Trust in relation to a specific benefit, and investment earnings on those contributions, as being assets dedicated to those benefits and has indicated their intention to continue to administer the Trust in a consistent manner. As such, for accounting purposes under Statement of Financial Standards Numbers 106 and 112and Canadian Institute of Chartered Accountants Handbook Section 3461, these assets have been accounted for as plan assets.

The following table presents a reconciliation of Trust assets by benefit.[19]

|  | Retiree Life | LTD | SIB | Optional Life | Total |
|---|---|---|---|---|---|
| Balance at September 30, 2004 | 61,079 | 74,524 | 18,755 | 18,938 | 173,296 |
| Contributions | - | (18,098) | - | 2,183 | (15,915) |
| Benefit payments | 7,374 | 11,846 | 1,487 | 3,641 | 24,348 |
| Investment income | 3,133 | 3,822 | 972 | 977 | 8,904 |

---

[19] Figures are in thousands of Canadian dollars.

g:\vuruees\qd1wppdf04_slot-01_email_email_84a8641b-a94a-4603-976c-4768a5d5631\2\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                Nortel Networks Corporation

| | | | | | |
|---|---|---|---|---|---|
| Unrealized gains/(losses) | 4,662 | (2,302) | 1,633 | 1,639 | 5,632 |
| Balance at September 30, 2005 | 61,500 | 46,100 | 19,874 | 20,096 | 147,569 |

s:\runzone\gf1wppdf04_slot-01_email_email_84a8641b-a94a-4803-978c-478a5d5312\valuation of h&wt labilties at sept 30 2005 - v2.doc

**Nortel H&WT Valuation**          Nortel Networks Corporation

<br>

10

## Sensitivities

The ultimate costs of the obligations valued in this report will depend on actual experience which may vary from the assumptions that have been made. These assumptions have been described in other parts of this report. The following table presents the unfunded liability under several scenarios:

|  | Assets | Liabilities | Unfunded Liability |
|---|---|---|---|
| Accounting basis | 127,500 | 717,300 | 589,800 |
| Discount rate + 1% | 127,500 | 634,798 | 507,298 |
| Discount rate - 1% | 127,500 | 798,806 | 671,306 |
| Healthcare trend rate + 1% | 127,500 | 765,150 | 637,650 |
| Healthcare trend rate - 1% | 127,500 | 674,529 | 547,029 |
| Disabled mortality/recoveries at 110% | 127,500 | 711,187 | 583,687 |
| Disabled mortality/recoveries at 90% | 127,500 | 717,538 | 590,038 |

The sensitivities have been presented on the "accounting basis". The other liability bases described would have similar sensitivities as presented here.

Mercer Human Resource Consulting                                    30

s:\run\zone\gd1wppdf04_slot-01_email_email_84e8641b-a94a-4803-978c-4768a5d5831f\valuation of h&wt liabilities at sept 30 2006 - v2.doc



## Appendix A – Retiree Benefit Plan Provisions

Please see the following chart:

| Summary of Plan Provisions | | | |
|---|---|---|---|
| | **Grandfathered Traditional Program** | **Non-Grandfathered Traditional Program** **Catastrophic Program** | **Non-Grandfathered Traditional, Balanced Program and SARP** **Healthcare Spending Account** |
| *Eligibility* | ▪ Age 50 or have at least 28 years of service as at April 30, 2000 | ▪ If employee does not qualify for the Grandfathered Traditional program | ▪ Part I: Employee must retire directly from active status or Long Term Disability |
| | ▪ Part I: Employee must retire directly from active status or Long Term Disability | ▪ Part I: Employee must retire directly from active status or Long Term Disability | ▪ Part II: Balanced Program & SARP; employee must be at least age 55 with 10 years of service at retirement |
| | ▪ Part II: Employee must be at least age 55 with 5 years of service at retirement | ▪ Part II: Employee must be at least age 55 with 10 years of service at retirement | ▪ Investor program for Quebec retirees under age 65 who retire from active status |
| *Medical and Dental Coverage* | | | |
| Deductible | ▪ $25/50 (single/family) per calendar year | ▪ $7,500 lifetime out-of-pocket deductible per family | ▪ N/A |
| | ▪ Applies to expenses incurred under either or both health and dental plans | ▪ Applies to certain medical benefits only | |
| Overall Plan Maximum | ▪ Unlimited | ▪ $500,000 lifetime maximum per family | ▪ N/A |
| Benefit Amount | ▪ Out-of-pocket maximum of $1,000 per calendar year per family | ▪ Reimburses 100% (from catastrophic plan) of eligible medical expenses | ▪ Annual company paid allocation is $50 per year of service from age 40 |

**Nortel H&WT Valuation**                    Nortel Networks Corporation

| Summary of Plan Provisions | | | |
|---|---|---|---|
| | | **Non-Grandfathered Traditional Program** | **Non-Grandfathered Traditional, Balanced Program and SARP** |
| | | after the lifetime deductible is satisfied | |
| Spousal & Dependent Coverage | ▪ Yes | ▪ Yes | ▪ Annual company paid allocation reduced by half after the death of the retiree |
| Spousal & Dependent Coverage | ▪ Yes | ▪ Yes | ▪ Annual company paid allocation reduced by half after the death of the retiree |
| *Medical* | ▪ | ▪ | ▪ |
| Drug (Non-Quebec) | ▪ Prescription drugs covered at 80% | ▪ Prescription drugs, generic substitution where possible<br><br>▪ $7 dispensing fee maximum | ▪ Subject to Income Tax Act Section 118.2 |
| Drug (Quebec) – Retirees 65 and over: 2 Choices | <u>Provincial RQ Drug Plan</u><br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br><br><u>NN RAMQ Equivalent Drug Plan</u><br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums | <u>Provincial RQ Drug Plan</u><br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br><br><u>NN RAMQ Equivalent Drug Plan</u><br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums | <u>Provincial RQ Drug Plan</u><br>▪ Covers 72.6% up to $822 out of pocket/yr<br>▪ 100% of expenses in excess of $822<br>▪ Monthly deductible $9.13/month<br>▪ Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br><br><u>NN RAMQ Equivalent Drug Plan</u><br>▪ 80% eligible on RAMQ formulary up to $822/yr<br>▪ 100% of expenses in excess of $822<br>▪ Retiree pays premiums |
| Hospital | ▪ 100% of the first $50 per day and 50% of the remaining cost<br><br>▪ Difference between ward and private room coverage | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| Private Duty Nursing | ▪ 80% to a maximum of $12,500 in period of illness/injury | ▪ 100% subject to deductible and overall plan maximum | ▪ Subject to Income Tax Act Section 118.2 |

Mercer Human Resource Consulting                                                        32

**Nortel H&WT Valuation**                    Nortel Networks Corporation

| | Summary of Plan Provisions | | |
|---|---|---|---|
| | | **Non-Grandfathered Traditional Program** | **Non-Grandfathered Traditional, Balanced Program and SARP** |
| Vision Care | ▪ 50% up to a maximum of $100/ 2yrs /per person, and $200/2yrs for severe eye conditions<br><br>CAW and COEU<br><br>▪ Maximum of $100 /2yrs /per person, and $200/2yrs for severe eye conditions | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| Hearing Aid | ▪ 50% to a maximum of $200 /2yrs/ per person | ▪ Not covered | ▪ Subject to Income Tax Act Section 118.2 |
| Provincial Health Insurance Premium | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. | ▪ Nortel Networks pays provincial health insurance premiums for retirees in Alberta and British Columbia. These premiums are a tax benefit to retirees. |
| Other – Medical | ▪ Includes:<br><br>80% co-insurance:<br><br>- Out of province medical coverage<br>- Medical equipment and supplies<br>- Ambulance services<br>- X-rays<br>- Accidental dental<br>- Paramedical services ($250 maximum per person per calendar year)<br>- Orthopaedic shoes<br>- Physiotherapist (no maximum)<br>- Other parameds ($250 maximum)<br><br>50% co-insurance:<br><br>- Hearing aids<br>- Nursing Homes | ▪ Includes:<br><br>- Medical equipment and supplies<br>- Ambulance services<br>- X-rays<br>- Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year<br>- 100% subject to deductible and overall plan maximum | ▪ Subject to Income Tax Act Section 118.2 |
| **Dental** | Coinsurance of: | ▪ Not Covered | ▪ Subject to Income Tax Act Section 118.2 |
| Basic | 80% | | |
| Periodontic / Endodontic | 50% | | |
| Major Restorative | 50% | | |
| Orthodontic | None | | |
| Maximum Benefit | ▪ Periodontic / Endodontic: $1,000 per person in any 3 | | |

c:\runzone\pdfwppdf\04_stbl-01_email_email_84e8041b-a94a-4803-978c-4758a5d5631\valuation of h&wt liabilities at sept 30 2006 - v2 doc

**Nortel H&WT Valuation**                    Nortel Networks Corporation

| Summary of Plan Provisions | | |
|---|---|---|
| | **Non-Grandfathered Traditional Program** | **Non-Grandfathered Traditional, Balanced Program and SARP** |
| | years<br>• Major: $1,000 per person per calendar year | |
| Life Insurance | • Equal to pre-retirement basic life coverage<br>• Reducing by 5% on each retirement anniversary<br><br>**Non-Union**<br><u>Non-Union Pre '91 retiree</u><br>- Reduction stops when coverage is 75% of pre-retirement basic life coverage<br><u>Non-Union Post '91 retiree</u><br>- Reduction stops when coverage is 25% of pre-retirement basic life coverage<br>- Minimum coverage of $20,000<br><u>Exceptions to the Above:</u><br>- For retirees on private payroll whose band was 12 and above, and for NEDCO retirees: the initial amount of insurance remains level after retirement<br><br><br><br>**Union**<br><u>Union Pre '91 retiree</u><br>- Reduction stops when coverage is 75% of pre- | <u>Non Grandfathered Traditional</u><br>• $35,000 in company paid coverage or $10,000 death benefit | <u>Balanced</u><br>• $35,000 in company paid coverage or $10,000 death benefit<br><u>SARP</u><br>• $30,000 in company paid coverage or $10,000 death benefit for CAW retirees<br>• $35,000 in company paid coverage or $10,000 death benefit for COEU retirees |

c:\runzone\gd1wppdf04_slot-01_small_small_84e8641b-a94a-4803-978c-4786a5d5b312\valuation of h&wt liabilities at sept 30 2006 - v2.doc

**Nortel H&WT Valuation**                         Nortel Networks Corporation

| | Summary of Plan Provisions | |
|---|---|---|
| | **Non-Grandfathered Traditional Program** | **Non-Grandfathered Traditional, Balanced Program and SARP** |
| retirement basic life coverage | | |
| <u>Union Post '91 retiree</u> | | |
| - Reduction stops when coverage is 50% of pre-retirement basic life coverage | | |
| - Minimum coverage of $10,000 except for CAW who have a minimum coverage of $25,000 | | |

Mercer Human Resource Consulting                                            35



## Appendix B – Retiree Benefit Plan Membership Data

The following tables present a breakdown of active and retired members by age and service.

### Distribution of Active Members by Age and Completed Years of Service
### Nortel Corporation as at November 30, 2005

| Age | 0-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Under 20 | | | | | | | | | | 0 |
| 20-24 | 27 | | | | | | | | | 27 |
| 25-29 | 148 | 298 | | | | | | | | 446 |
| 30-34 | 142 | 1108 | 162 | 1 | | | | | | 1,413 |
| 35-39 | 175 | 1044 | 592 | 191 | 1 | | | | | 2,003 |
| 40-44 | 134 | 762 | 432 | 614 | 318 | 14 | | | | 2,274 |
| 45-49 | 83 | 385 | 230 | 249 | 471 | 237 | 8 | | | 1,663 |
| 50-54 | 37 | 167 | 103 | 113 | 199 | 203 | 86 | 1 | | 909 |
| 55-59 | 16 | 46 | 41 | 44 | 122 | 92 | 71 | 28 | 3 | 463 |
| 60-64 | 4 | 17 | 12 | 13 | 35 | 25 | 37 | 21 | 11 | 175 |
| 65-69 | 1 | | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 12 |
| 70-74 | | | | | | | | | | 0 |
| 75+ | | | | | | | | | | 0 |
| **Total** | 767 | 3,827 | 1,573 | 1,225 | 1,148 | 573 | 205 | 51 | 16 | 9,385 |

**Nortel H&WT Valuation**                     Nortel Networks Corporation

## Distribution of Retirees and Surviving Spouses by Age
## Nortel Combined as at November 30, 2005

| Age | Retirees | Surviving Spouses | Total |
|---|---|---|---|
| Under 50 | 5 | 5 | 10 |
| 50–54 | 145 | 14 | 159 |
| 55–59 | 1,022 | 21 | 1,043 |
| 60–64 | 1,739 | 65 | 1,804 |
| 65–69 | 1,678 | 97 | 1,775 |
| 70–74 | 1,783 | 163 | 1,946 |
| 75 + | 3,070 | 402 | 3,472 |
| **Total** | **9,442** | **767** | **10,209** |

c \nnname\gd1wppdf04_blot-01_email_email_84e8641b-a94a-4603-978c-4788a5d5631 2valuation of h&wt liabilities at sept 30 2006 - v2 doc

# MERCER
Human Resource Consulting

Mercer Human Resource Consulting Limited
161 Bay Street, PO Box 501
Toronto, Ontario
Canada M5J 2S5
416 868 2000

Mercer Human Resource Consulting Limited

MMC  Marsh & McLennan Companies

# APPENDIX "HHH"

**Tiffany Maynard**
Associate

161 Bay Street
P.O. Box 501
Toronto, Ontario  M5J 2S5
416 868 2912 Fax 416 868 7694
tiffany.maynard@mercer.com
www.mercer.ca

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER   OLIVER WYMAN

15 January 2008

Fabrice Jestin
Nortel Networks Corporation
195 The West Mall
Toronto, Ontario
M9C 5K1

**Private & Confidential**

**Subject:** Estimate of 2008 Canadian Post-Employment Expense

Dear Fabrice,

## Background

Mercer was requested by Nortel Networks Corporation ("Nortel") to provide an estimate of
the fiscal 2008 incremental expense for Canadian post-employment benefits.  This estimate
is intended for use in interim financial reporting in 2008 and may not be appropriate for other
purposes.  Actual fiscal 2008 incremental expense will be determined as of September 30,
2008 and will be dependent on the actual membership (disabled employees and surviving
dependents) at that time.

Post-employment benefits refer to benefits provided to employees who are not actively at
work, but not yet retired.

Under both the US and Canadian accounting standards – Statement of Financial Accounting
Standards Number 112 ("SFAS 112") and Section 3461 of the Canadian Institute of
Chartered Accountants' Handbook ("CICA 3461") – the liabilities and expense for post-
employment benefits are generally determined on a terminal accounting basis, meaning that
liabilities and expense are not determined until the event giving rise to the liability and the
expense, such as a disability, actually occurs.

**All figures provided in this letter are in thousands of Canadian dollars.**

Mercer (Canada) Limited



# MERCER

MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 2
15 January 2008
Fabrice Jestin
Nortel Networks Corporation

## 2008 Estimates

The table below provides our updated estimate of the fiscal 2008 Canadian post-employment incremental expense.

| | Nortel Networks | Nortel Technology | Total |
|---|---|---|---|
| Expected change in liability | ($4,500) | $1,900 | ($2,600) |
| Expected change in assets | 0 | 0 | 0 |
| Estimated incremental expense/(income) (expected change in unfunded liability) | ($4,500) | $1,900 | ($2,600) |

This estimate does not include premium waiver for employee-paid optional life insurance which we understand that Nortel has determined is not their obligation; however, as requested, we have calculated, for your information, that the value of the obligation related to this benefit is expected to decrease to $4.8 million as of September 30, 2008.

The table below presents the post-employment liabilities reported as of September 30, 2007 and estimated liabilities for reporting purposes as of September 30, 2008.

| | Nortel Networks | | Nortel Technology | | Total | |
|---|---|---|---|---|---|---|
| | As at Sep 30/07 | Estimated at Sep 30/08 | As at Sep 30/07 | Estimated at Sep 30/08 | As at Sep 30/07 | Estimated at Sep 30/08 |
| Assets | $0 | $0 | $0 | $0 | $0 | $0 |
| Liabilities | 104,300 | 99,800 | 42,600 | 44,500 | 146,900 | 144,300 |
| Unfunded Liability | $104,300 | $99,800 | $42,600 | $44,500 | $146,900 | $144,300 |

The unfunded liability is projected to decrease by $2.6 million from $146.9 million at September 30, 2007 to $144.3 million at September 30, 2008. The key factor driving this expected decrease is the net effect of the assumed reduction in the number of claimants on LTD for NN and the assumed increase in the number of claimants on LTD for NT at September 30, 2008.



# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 3
15 January 2008
Fabrice Jestin
Nortel Networks Corporation

The table below presents a reconciliation of the estimated unfunded liability as of September 30, 2008.

|  | Nortel Networks | Nortel Technology | Total |
|---|---|---|---|
| Unfunded liability at September 30, 2007 | $104,300 | $42,600 | $146,900 |
| Plus increase/(decrease) in liability | (4,500) | 1,900 | (2,600) |
| **Unfunded liability at September 30, 2008** | **$99,800** | **$44,500** | **$144,300** |

Under U.S. GAAP accounting requirements, the annual expense is determined as the sum of the change in the unfunded liability during the year plus the actual cash payments for post-employment benefits made in the year.   While CICA 3461 would permit the amortization of gains and losses, we understand that Nortel has chosen to recognize gains and losses immediately for Canadian GAAP reporting purposes.  Therefore, the annual expense for Canadian accounting purposes is the same as the expense for US accounting purposes.

Long-term disability claims can be quite volatile.  The number of new claims may vary significantly from expected and from period to period.  Similarly, the number of closed or terminated long-term disability claims may vary significantly from expected and from period to period.  If claim incidence and/or termination experience differs from that assumed, the unfunded liability and incremental expense may differ from the estimates provided above.  Any difference between actual and projected experience will be recognized immediately in the 2008 expense.

## Assumptions & Methodology

The estimates provided above are based on the plan provisions as described in our January 23, 2007 letter regarding 2006 post-employment expense and disclosure.  Assumptions, which are consistent with the 2007 year-end disclosure work (and which are documented in our letter providing the disclosure amounts dated January 15, 2008), are provided in the appendix.



# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 4
15 January 2008
Fabrice Jestin
Nortel Networks Corporation

Please note the following:

- Our calculations are for the Canadian post-employment benefit programs only, as currently known to us. There is no provision in our liability estimates for any post-employment benefit plans outside Canada.

- Estimated liabilities are based on projected benefit payments, claim incidence, claim terminations and interest cost.

- The discount rate is assumed to be 4.00% per annum.  The 2008 post-employment expense is dependent on the unfunded liability at September 30, 2008, which, in turn, is dependent on prevailing market yields on Government of Canada Bond instruments at that time.

- The estimates make provision for the following benefits:

    – Future income payments to disabled employees;
    – Future income payments to surviving dependents of deceased employees (SIB and STB);
    – Continuation of basic and optional life insurance to disabled employees and their dependents;
    – Continuation of medical and dental benefits to disabled employees and their dependents; and
    – Continuation of medical and dental benefits to surviving dependents of deceased employees.

- The estimates do not make provision for other post-employment benefits such as

    – Supplemental unemployment benefits,
    – Severance benefits, and
    – Workers' compensation benefits.

- The unfunded liabilities shown above do not include the liability for uninsured Premium Waiver on Optional Life Insurance.

- We are not aware of any changes in the plan provisions during the fiscal year.

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 5
15 January 2008
Fabrice Jestin
Nortel Networks Corporation

If you have any questions regarding the material in this letter, or if we may be of further assistance in any other way, please do not hesitate to contact me or Darryl Leach.

Sincerely,

Tiffany Maynard
Associate

Copy:
Elizabeth Smith, Nortel Networks Corporation
Darryl Leach, Mercer
Doug Johnson, Mercer
Paul Forestell, Mercer
Vishul Shah, Mercer

I:\nortel\post employment benefits\2007\post-employment\expense estimate\2008 01 12 fabrice jestin re 2008 post-employment expense and optional life estimate updated asset values(client) - revised jan 15.doc

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

## Appendix

### STD Assumptions

The reserve for income payments, medical and dental benefits and life insurance for disabled employees during the initial period of disability is determined in aggregate. The reserve is calculated as a percentage of recent paid claims. The percentage is set at a level to reflect average benefit periods and the relative costs associated with medical and dental benefits and life insurance. The factors used in the determination of the reserve are as follows:

| Income Benefit | 8.3% of annualized paid claims |
| --- | --- |
| Medical and Dental Benefit and Life Insurance | 11% of liability for income benefits |

### LTD/Medical and Dental Assumptions

The liability for income payments and the continuation of medical and dental benefits is equal to the present value of future income payments, reimbursement of medical and dental expenses and expenses and taxes associated with these payments. The liability consists of a reserve for incurred but not reported claims and a reserve for reported claims. The liability for incurred but not reported claims is determined on an aggregate basis reflecting claiming patterns under the plan. The liability for reported claims is determined for each reported claim as the present value of future income payments, medical and dental benefits and associated expenses and taxes. The future stream of payments is discounted for the likelihood of continuing disability and the time value of money.

| Discount rate | 4.00% per annum |
| --- | --- |
| Cost of living increases | 1.35% per annum for non-union employees who have selected an indexed benefit. Inflation is assumed to be 2.25% per annum. |
| | None for union employees and non-union employees who have selected a non-indexed benefit. |
| CPP/QPP offset | 35% of disabled employees within the first three years of disability who have not been approved for a Canada/Quebec Pension Plan disability pension will be approved for a disability pension. |
| Mortality | 1988-94 CIA Group LTD mortality |
| Recovery | 1988-94 CIA Group LTD recoveries |
| Expenses | 3.45% of income payments for LTD |

# MERCER



MARSH MERCER KROLL
GUY CARPENTER OLIVER WYMAN

| Assumed 2007 claim cost per Disabled Employee per year (includes taxes and expenses) | | Union | Non-Union |
|---|---|---|---|
| | Medical | $7,783 | $1,717 (average of flex options) |
| | Dental | $851 | $1,084 |
| Reserve for incurred but not reported claims | The reserve for incurred but not reported claims is determined as the product of the expected number of claims and the expected cost of those claims as described below. | | |
| | Disability Incidence Rates | 3.5/1,000 employees | |
| | Reporting Lag on Claims | 6.5 months | |
| | Number of Employees | 6,700 | |
| | Average Gross Benefit | $4,500/month | |
| | PV factors | | |
| | Income | 6.2 | |
| | Medical | 8.2 | |
| | Dental | 9.2 | |

## Waiver of Premium Assumptions

The liability for the continuation of employer-paid life insurance is equal to the present value of future life insurance benefits and the expenses and taxes associated with these payments. The liability consists of a reserve for incurred but not reported claims and a reserve for reported claims. The liability for incurred but not reported claims is determined on an aggregate basis reflecting claiming patterns under the plan. The liability for reported claims is determined for each reported claim as the present value of future life insurance benefits and associated expenses and taxes. The future stream of payments is discounted for the likelihood of continuing disability and the time value of money.

| Discount Rate | 4.00% per annum |
|---|---|
| Mortality Assumption | Disability claim mortality assumptions were based on the Kreiger Basic table modified by the 1988-94 CIA study factors. |
| Expense and Taxes on Life Waiver Benefit | 7.95% of reserve |
| Mortality | 1988-94 CIA Group LTD mortality |
| Recovery | 1988-94 CIA Group LTD recoveries |

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

| | |
|---|---|
| **Reserve for incurred but not reported claims** | The reserve for incurred but not reported claims is determined as the product of the expected number of claims and the expected cost of those claims as described below. |

| | |
|---|---|
| Disability Incidence Rates | 3.5/1,000 employees |
| Reporting Lag on Claims | 6.5 months |
| Number of Employees | 6,700 |
| Average Insurance Amount | $60,100 – Basic |
| | $136,300 – Optional Life |
| PV factor | 1.6 |

## SIB/STB Assumptions

The liability for STB and SIB is determined as the present value of future benefit payments. The following assumptions were made in the determination of this liability:

- Discount rate equal to 4.00% per annum.
- Mortality equal to 1994 Uninsured Pensioner mortality projected to 2005.
- Expenses and taxes equal to 9.46% of paid claims.

**APPENDIX "III"**

Darryl Leach, FSA, FCIA
National Partner

161 Bay Street
P.O. Box 501
Toronto, Ontario  M5J 2S5
416 868 7275  Fax 416 868 8999
darryl.leach@mercer.com
www.mercer.ca

# MERCER

MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

30 April 2008

Elizabeth Smith
Nortel Networks Limited
Delivered by email

**Private & Confidential**

**Subject:** Survivor Death Benefits – Estimated Adjustments to Historical PRB Expense

Dear Elizabeth:

We understand that it has been determined that the actual benefit payments provided by
Nortel in prior years, for the Life and Medical plans, did not include amounts for either the
Additional Death Benefit (ADB) or the Survivor Transition Benefit (STB).  The post-
retirement benefit valuations did not include obligations for ADB benefits prior to 2005; the
post-retirement benefit valuations have included obligations for the STB benefits since 1992.

As requested, this letter outlines the results of our analysis and calculations to determine the
estimated historical adjustments to the post-retirement benefit expense ("expense impact"),
for the years from 2000 to 2008 for the medical plan and for the years 2005-2008 for the life
plan, based on estimates of the liabilities and the actual benefit payments made for STB and
ADB, where available.  When actual benefit payments were not available, estimated benefit
payments were determined based on available information.

We understand that the purpose of the analysis is to facilitate a discussion with your auditors
about the excluded ADB and STB payments.

ADB is a legacy death benefit plan for Northern Electric retirees that is only payable if there
is a surviving spouse at the time of the retiree's death. STB is a monthly income benefit
provided upon the death of certain union employees or certain retired union employees. In
the case of an occupation-related death of an employee, the benefit also provides an
additional lump sum benefit. The monthly benefit is provided to the surviving spouse for 60
months following the death.

The ADB obligation is included in the FAS106 Life plan obligation, the STB plan for Retirees
is included in the FAS106 Medical plan obligation, and the STB plan for Actives is included

# MERCER



MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

Page 2
30 April 2008
Elizabeth Smith
Nortel Networks Limited

in the FAS112 reporting.  The amortization amounts for the FAS106 Life and Medical plans are determined separately.

## Summary of Key Results – Medical Plan

The table below provides the estimate of each year's "expense impact" (additional amortization amount) from 2000 to 2008 for the medical plan.  The STB benefit payments for retirees were included as an adjustment to the unamortized (gains)/losses starting as at December 31, 1999.  We did not include any adjustment for cumulative STB benefit payments prior to 1999 as per Wendy Ward's email dated April 21, 2008.

**(000's $CDN)**

| Fiscal Year Ending | STB Benefit Payments for Retirees | Revised Unamortized (Gains)/Losses | Additional Amortization of (Gains)/Losses |
|---|---|---|---|
| 12/31/1999 | $ 1,575 | $ (4,549) | $ - |
| 12/31/2000 | 1,563 | (16,531) | - |
| 12/31/2001 | 1,609 | 2,595 | - |
| 12/31/2002 | 1,667 | 11,288 | - |
| 12/31/2003 | 1,586 | 31,678 | - |
| 12/31/2004 | 1,288 | 26,642 | - |
| 12/31/2005 | 1,694 | 131,131 | - |
| 12/31/2006 | 1,992 | 50,657 | 1,131 |
| 12/31/2007 | 2,058 | 31,032 | 821 |
| 12/31/2008 (projected) | - | 31,032 | - |

## Summary of Key Results – Life Plan

The table below provides the estimate of each year's "expense impact" (additional amortization amount) from 2005 to 2008 for the life plan.  No additional amortization of (gains)/losses arose as a result of including the additional ADB benefit payments as the unrecognized amounts for the life plan remained within the 10% corridor.  The ADB benefit payments were included as an adjustment to the unamortized (gains)/losses starting as at

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 3
30 April 2008
Elizabeth Smith
Nortel Networks Limited

December 31, 2005.  As discussed, we did not include any adjustment for ADB benefit
payments prior to 2005.

**(000's $CDN)**

| Fiscal Year Ending | ADB Benefit Payments | Revised Unamortized (Gains)/Losses | Additional Amortization of (Gains)/Losses |
|---|---|---|---|
| 12/31/2005 | $ 705 | $ 3,142 | $ - |
| 12/31/2006 | 621 | 7,794 | - |
| 12/31/2007 | 548 | (4,416) | - |
| 12/31/2008 (projected) | - | (4,416) | - |

## Methodology and Key Assumptions

The additional benefit payments for each plan, in each applicable period, were treated as an
adjustment (specifically, a loss) to the existing unamortized (gains)/losses at the end of the
period in which they were paid.  For each subsequent year, the additional benefit payments
for each plan, in each applicable period, were treated as an adjustment to the revised
existing unamortized (gains)/losses at the end of the period in which they were paid (i.e. the
adjustments are cumulative).   The revised amortization amount was determined based on
the 10% corridor used to determine the amortization of (gains)/losses at the beginning of
each fiscal period and the adjusted unamortized (gains)/losses.

As agreed in your conference call with Tiffany Maynard on April 21, 2008, we have made
simplifying assumptions for years in which a remeasurement occurred during the year as a
result of a plan amendment and/or curtailment:. Specifically,

- For all years, we have determined the additional amortization amount (if any) as the
  difference between the full year's amortization of (gains)/losses calculated at the
  beginning of the year based on the revised unamortized (gains)/losses at that time less
  the amortization amount based on the current reporting.

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

Page 4
30 April 2008
Elizabeth Smith
Nortel Networks Limited

- We have ignored the impact of curtailments with respect to these years.  Curtailments potentially impact the analysis since changes to the APBO arising as a result of curtailments are often offset against existing unamortized (gains)/losses.

We assumed that the post-measurement date contributions did not change.

We used the ADB benefit payments for 2005-2007 and the STB benefit payments for 2004-2007 that were provided in your email dated April 10, 2008.  We determined the STB benefit payments for retirees based on a data file provided by Carmen Gaudreault in her email dated April 21, 2008, supplemented by the data file used for the 2003 STB valuation and a historical listing of STB payments for the period 1995-1999.  Since the payment period for the STB benefits is 60 months, the 2003 valuation data file and the 1999 payment listing, when combined with the information on benefit start and end dates in the file provided by Carmen Gaudreault, should provide a reasonable estimate of the STB benefit payments for the period from 2000-2003.  The 1995-1999 listing explicitly split active and retired STB recipients.  The remaining STB benefit payments were categorized into active and retired payments based on the member's age at death, consistent with the post-employment and post-retirement valuation methodology.

Please let us know if you have any questions about the results of our analysis or require additional information.

The attached appendix provides additional detail on the calculation of the amortization amounts for the Medical plan for fiscal 2006 and 2007.

The undersigned credentialed actuary meets the Qualification Standards of the American Academy of Actuaries to provide statements of actuarial opinion for FAS106 work.

Sincerely,


Darryl Leach, FSA, FCIA
National Partner

Enclosure

# MERCER



MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

Page 5
30 April 2008
Elizabeth Smith
Nortel Networks Limited

Copy:

Greg Palmer, Nortel                     Darrin Bull, Mercer
Malti Sadarangani, Nortel               Vishul Shah, Mercer
Wendy Ward, Nortel                      Steve Alpert, Mercer
Fabrice Jestin, Nortel                  Darryl Leach, Mercer
                                        Paul Forestell, Mercer

I:\norlel\post employment benefits\2008\revised bp for sib and db\survivordeathbenefits results april 30.doc

# MERCER



MARSH  MERCER  KROLL
GUY CARPENTER   OLIVER WYMAN

## Appendix – Additional Detail on Medical Plan Amortization for 2006 and 2007

| Development of additional amortization amount for 2006 expense (Medical) | Current Reporting | Reporting Adjusted for STB Benefit Payments |
|---|---|---|
| 1. a. Unrecognized net actuarial loss (gain) as of September 30, 2005 | $120,141,000 | $131,131,000 |
| b. (Gain)/loss due to new valuation | (59,381,000) | (59,381,000) |
| c. Unrecognized net actuarial loss (gain) as of October 1, 2005 | 60,760,000 | 71,750,000 |
| d. Accumulated post retirement benefit obligation as of October 1, 2005 | 426,285,000 | 426,285,000 |
| e. 10% of accumulated post retirement benefit obligation 2b. | 42,628,500 | 42,628,500 |
| f. Unrecognized net actuarial loss (gain) subject to amortization | 18,131,500 | 29,121,500 |
| g. Expected average remaining service lifetime | 15 years | 15 years |
| h. length of sub-period | 0.67 | 1.00 |
| i. Amortization amount (f. ÷ g.x h. ) | $810,000 | $1,941,000 |
| | | |
| 2. Reconciliation of unrecognized loss (gain) | | |
| a. Unrecognized loss (gain) at June 2, 2006 | $59,950,000 | N/A |
| b. Loss (gain) due to remeasurement as at June 2, 2006 | (26,598,000) | N/A |
| c. Unrecognized loss (gain) at June 2, 2006 | 33,352,000 | N/A |
| | | |
| 3. a. Unrecognized net actuarial loss (gain) as of June 2, 2006 | $33,352,000 | N/A |
| b. Accumulated post retirement benefit obligation as of June 2, 2006 | 383,781,000 | N/A |
| c. 10% of accumulated post retirement benefit obligation b. | 38,378,000 | N/A |
| d. Unrecognized net actuarial loss (gain) subject to amortization | - | N/A |
| e. Expected average remaining service lifetime | 14 years | N/A |
| f. Length of sub-period | 0.33 | N/A |
| g. Amortization amount (d. ÷ e.x f.) | - | N/A |
| | | |
| Total amortization amount for fiscal 2006 (1i. + 3g.) | $810,000 | $1,941,000 |

\* $131,131,000 includes the adjustment of $10,982,000 for STB payments from 1999 -2005 and a difference of $8,000 due to rounding

| Development of additional amortization amount for 2007 expense (Medical) | Current Reporting | Reporting Adjusted for STB Benefit Payments |
|---|---|---|
| a. Unrecognized net actuarial loss (gain) as of October 1, 2006 | $38,806,000 | $50,657,000 |
| b. Accumulated post retirement benefit obligation as of October 1, 2006 | 391,673,000 | 391,673,000 |
| c. 10% of accumulated post retirement benefit obligation b. | 39,167,300 | 39,167,300 |
| d. Unrecognized net actuarial loss (gain) subject to amortization | 0 | 11,489,700 |
| e. Expected average remaining service lifetime | 14 years | 14 years |
| f. Amortization amount for fiscal 2007 (d. ÷ e.) | $0 | $821,000 |

\*\* $50,657,000 includes the adjustment of $12,974,000 for STB payments from 1999-2006 less the additional amortization of $1,131,000 and a difference of $8,000 due to rounding

Consulting. Outsourcing. Investments.

# APPENDIX "JJJ"

## APPENDIX "JJJ"

### Summary re: HWT Valuations

Below is a summary including certain notes to valuations relating to the HWT located by the Monitor.

### Valuations Located

1.  Certain of the financial statements notes refer to actuarial valuations in the section of the notes related to Pensioners' Insurance Plan, specifically:

    - 1982 to 1986 refer to December 31, 1983 actuarial valuation;

    - 1987 to 1988 refer to December 31, 1986 actuarial valuation (1989 has no notes);

    - 1990 to 1992 refer to January 1, 1990 actuarial valuation;

    - 1993 to 1997 refer to January 1, 1993 actuarial valuation (1997 refers to January 31, 1993);

    - 1998 to 2001 refer to January 1, 1998 actuarial valuation;

    - 2002 to 2004 refer to January 1, 2002 actuarial valuation;

    - 2005 refers to September 30, 2005 actuarial valuation;

    - 2006 refers to September 30, 2006 actuarial valuation;

    - 2007 refers to December 31, 2007 actuarial valuation;

    - 2008 refers to December 31, 2008 actuarial valuation.

    The Monitor has only located copies of the actuarial valuations as at January 1, 1993, January 1, 1998, January 1, 2002 and September 30, 2005.

2.  Various valuations were performed in respect of the HWT from time to time.   The Monitor has located:

- 2 -

(a)     analyses of the funding status of the Pensioners' Insurance Fund in the years 1993, 1998 and 2002;

(b)     certain valuations of post-employment benefit liabilities for accounting purposes in the years 2003, 2004, 2006, 2007, 2008 and 2009, the purpose of which valuations is to determine the unfunded liability related to post-employment benefits;

(c)     certain reports on non-pension post-retirement benefit net periodic benefit cost and disclosure for accounting purposes in the years 2005, 2006, 2007 and 2008, which provide information related to the Applicants' non-pension post-retirement benefit plans intended for use in accounting for the costs of the plans and preparing financial statements;

(d)     a valuation of liabilities for the year 2005, which sets out the actuarial present value of the obligations of the HWT as at September 30, 2005 and the assumptions and data used therein; and

(e)     Mercer letters dated January 15, 2008 and April 30, 2008, which provide an estimate of the fiscal 2008 incremental expense for post-employment benefits, intended for use in the 2008 interim financial reporting, and the results of Mercer's analysis and calculations to determine the estimated historical adjustments to certain post-retirement benefit expenses for certain years, respectively.

**1993, 1998 and 2002 Analysis of Funding Status of Pensioners' Insurance Fund**

3.     The analysis of the Funding Status of the Pensioners' Insurance Fund as at January 1, 1993, prepared by Sobeco Ernst & Young (the "**1993 PIF Valuation**"), as at January 1, 1998 (the "**1998 PIF Valuation**") and as at January 1, 2002 (the "**2002 PIF Valuation**"), both as prepared by Mercer, are attached as Appendices "SS" through "UU". These valuations set out the funded status of the Pensioners' Insurance Fund.

4.     As of January 1, 1993 the Pensioners' Insurance Fund had funding deficiency of $3,628,000. The 1993 PIF Valuation provides the following in Appendix B in reference to employer contributions:

> Annual employer contributions are made to the Pensioners' Insurance Fund in accordance with the Company's funding objectives for the Fund and with reference to the most recent analysis of the funding status.

- 3 -

The introduction provides the following purpose of the report:

> The purpose of this report is to assess the current funding status of the Northern Telecom Limited Pensioners' Insurance fund and provide an actuarial opinion on the status of this fund as of January 1, 1993. Also, a projection of the funding status of the end of 1997 is performed.

5.    As of January 1, 1998, the Pensioners' Insurance Fund had an unfunded liability of

$6,018,000. The 1998 PIF Valuation indicates that it was the Company's funding policy

to amortize any deficit over a five-year period:

> Contribution Requirement for 1998
>
> We understand that the Company's funding policy is to amortize any deficit over a five-year period. In accordance with our understanding of this policy, an annual payment of $1,446,000 must be made into the plan for each of the next five years... .

6.    As of January 1, 2002, the Pensioners' Insurance Fund had an unfunded liability of

$11,380,000. The 2002 PIF Valuation indicates that no contributions will be made by the

Company in the near future:

> Contribution Requirement for 2003
>
> Currently, there is no legislative requirement on the funding of company paid retiree life insurance plans.
>
> We understand that the Company has not contributed to the Plan since December 31, 1999 and does not expect to contribute to the fund in the near future. Hence, we have not determined the amount required to eliminate the unfunded liability as at January 1, 2002.

**Valuations of Post-employment Benefit Liabilities for Accounting Purposes for 2003, 2004, 2006, 2007, 2008 and 2009**

7.    The Valuation of Post-Employment Benefit Liabilities for Accounting Purposes as at

September 30, 2003, September 30, 2004, September 30, 2006, September 30, 2007,

December 31, 2008 and December 31, 2009 are attached as Appendices "VV" through

- 4 -

"AAA". The purpose of these valuations is to determine the unfunded liability related to post-employment benefits.

## Report on Non-Pension Post-Retirement Benefit Net Periodic Benefit Cost and Disclosure

8.      Reports on Non-Pension Post-Retirement Benefit Net Periodic Benefit Cost and Disclosure were located for the fiscal years ending December 31 of 2005, 2006, 2007, 2008 and 2009 and are attached as Appendices "BBB" through "GGG". These reports provide information related to the Applicants' non-pension post-retirement benefit plans intended for use in accounting for the costs of the plans and preparing financial statements.

## The Mercer 2005 Valuation of Liabilities

9.      The Valuation of the Obligations of the HWT, as at September 30, 2005, prepared by Mercer as the actuaries for the HWT, is attached as Appendix "C". Reference should be made to the valuation but some excerpts are set out below.

        (a)     From the "Background" section (pages 8-9):

                Most of Nortel's benefits, including life insurance, disability, medical and dental and survivor income benefits, are funded through the Trust. These benefits are extended to active, disabled and retired employees.

                Most of the benefits are funded by Nortel on a "pay-as-you-go" basis. Nortel makes contributions to the Trust as required to pay for the current benefits paid for by the Trust.

                Optional Life Insurance is funded by employee contributions. To the extent that employee contributions have exceeded the costs of the insurance, assets have been accumulated. These assets are maintained for the benefit of Nortel's employees and we have assumed are not available for the satisfaction of the other obligations of the Trust.

                Nortel has made contributions in excess of current benefit payments with respect to Long Term Disability (LTD), Survivor Income Benefit (SIB) and Retiree Life Insurance. Nortel has targeted a partial funding level so

- 5 -

as to avoid the possibility that contributions in excess of the ultimate costs would be stranded in the Trust.

Assets have been designated for the use of specific benefits and accounted for in that manner. The assets, other than those relating to Optional Life, have been accounted for as "plan assets" (meaning that assets are netted against liabilities and investment income is netted against interest costs) for accounting purposes.

This passage refers to two footnotes, which state:

(3) Optional Life Insurance is paid for by Nortel's employees. The premium is waived if an employee becomes disabled. Plan documentation is not clear whether the employees or Nortel is responsible for the costs of the Optional Life Insurance program for disabled employees. In the absence of clear documentation, it has been assumed that Nortel is responsible for the costs. If Nortel's employees were responsible for the costs, the Optional Life assets could b e used to pay the costs of the insurance for disabled employees thereby reducing Nortel's obligations by approximately $3 million.

(4) Canada Customs and Revenue agency rules relating to Health & Welfare Trusts prohibit employers from withdrawing contributions once made.

(b)     From page 28, Section 9:

Nortel partially funds their Retiree Life, LTD and SIB obligations. Nortel has chosen to fund these obligations at less than the full extent of the liability due to restrictions associated with Health and Welfare Trusts. Specifically, contributions to Health and Welfare Trusts may not be returned to the employer.

Optional Life is funded by employee contributions. The Optional Life assets represent the accumulated value of employee contributions in excess of the cost of optional life insurance.

Nortel has administered contributions made to the Trust in relation to a specific benefit, and investment earnings on those contributions, as being assets dedicated to those benefits and has indicated their intention to continue to administer the Trust in a consistent manner.

**Mercer Letters**

10.     The Monitor located a Mercer letter dated January 15, 2008, which is attached as Appendix "HHH".  In this letter, Mercer provides an estimate of the fiscal 2008

- 6 -

incremental expense for Canadian post-employment benefits, intended for use in interim financial reporting in 2008.

11.    The Monitor also located a Mercer letter dated April 30, 2008, which is attached as Appendix "III". This letter outlines the results of Mercer's analysis and calculations to determine the estimated historical adjustments to the post-retirement benefit expense for the years from 2000 to 2009 for the medical plan and for the years 2005-2008 for the life plan, based on estimates of the liabilities and the actual benefit payments made for STB and additional death benefit, where available.