# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

━━━━━━━━━━ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX  75082

| | |
|---|---|
| Invoice Number | 1324986 |
| Invoice Date | 08/20/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  07/31/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 13.80 | $7,290.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 17.00 | $8,032.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.80 | $915.00 |
| 0006 | Retention of Professionals | 42.50 | $17,294.00 |
| 0007 | Creditors Committee Meetings | 92.90 | $58,369.00 |
| 0008 | Court Hearings | 5.60 | $3,074.00 |
| 0009 | Financial Reports and Analysis | 5.20 | $1,920.00 |
| 0012 | General Claims Analysis/Claims Objections | 48.90 | $30,275.00 |
| 0014 | Canadian Proceedings/Matters | 2.50 | $2,157.50 |
| 0016 | Lift Stay Litigation | 0.90 | $405.00 |
| 0018 | Tax Issues | 28.70 | $17,241.00 |
| 0019 | Labor Issues/Employee Benefits | 121.90 | $76,668.50 |
| 0020 | Real Estate Issues/Leases | 28.70 | $17,920.50 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 104.20 | $53,066.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 45.70 | $29,420.50 |
| 0025 | Travel | 2.10 | $945.00 |
| 0028 | Non-Debtor Affiliates | 5.80 | $2,667.00 |
| 0029 | Intercompany Analysis | 88.60 | $58,565.00 |
| 0032 | Intellectual Property | 32.70 | $19,708.50 |
| | TOTAL | 689.50 | $405,934.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/01/10 | BMK | 0002 | Respond to creditor inquiries | 0.40 |
| 07/01/10 | JYS | 0002 | Committee Call (1.0); Prep for same (0.3); Follow up meeting with Committee professionals (0.5); Drafting Minutes of Committee meeting (0.3); Corr w. S. Schultz and B. Kahn re same (0.3); Revising same (0.2) | 2.60 |
| 07/02/10 | FSH | 0002 | Attention to miscellaneous pleadings. | 0.30 |
| 07/02/10 | BMK | 0002 | Respond to creditor inquiries | 0.40 |
| 07/06/10 | DHB | 0002 | Email communications re omnibus dates (.1). | 0.10 |
| 07/06/10 | JYS | 0002 | T/Cs w. unsecured creditor (0.6) | 0.60 |
| 07/06/10 | ARC | 0002 | Update case calendar as per the request of R. Tennenbaum | 0.70 |
| 07/07/10 | BMK | 0002 | Attention to Committee organizational matters | 0.20 |
| 07/07/10 | JYS | 0002 | T/C w. bondholder re case status (0.4); Corr w. unsecured creditor's counsel re claims (0.4) | 0.80 |
| 07/09/10 | BMK | 0002 | Attention to Committee organizational matters | 0.30 |
| 07/11/10 | FSH | 0002 | Communicate w/Committee member re pending issues. | 0.10 |
| 07/12/10 | DHB | 0002 | Office conferences with co-counsel re next steps and court hearings (.2); telephone calls with creditors re status (.2). | 0.40 |
| 07/12/10 | KAD | 0002 | Review docket/calendar. | 0.30 |
| 07/12/10 | ARC | 0002 | Research Docket and pull documents as per the request of B. Kahn | 0.70 |
| 07/12/10 | ARC | 0002 | Monitor docket as per the request of J. Sturm (.3); pull documents off of docket (.7); confer with J. Sturm re organization and document production (.3). | 1.30 |
| 07/13/10 | FSH | 0002 | Respond to inquiry of creditor. | 0.20 |
| 07/13/10 | DHB | 0002 | Telephone calls with creditors re status (.4); review agenda and emails re same (.1). | 0.50 |
| 07/13/10 | BMK | 0002 | Respond to creditor inquiries | 0.20 |
| 07/14/10 | DHB | 0002 | Telephone calls with creditors re status. | 0.40 |
| 07/14/10 | JYS | 0002 | T/C with bondholder regarding case status (0.3). | 0.30 |
| 07/15/10 | BMK | 0002 | Attention to committee organizational issues | 0.30 |
| 07/16/10 | FSH | 0002 | Review miscellaneous pleadings. | 0.30 |
| 07/19/10 | KAD | 0002 | Review calendar and docket. | 0.40 |
| 07/22/10 | BMK | 0002 | Respond to creditor inquiries (0.3); attention to committee organizational issues (0.2) | 0.50 |
| 07/23/10 | BMK | 0002 | Emails with Akin team re: case organizational matters | 0.30 |
| 07/27/10 | SAS | 0002 | Telephone conference with B. Kahn regarding case status (.2 ). | 0.20 |
| 07/29/10 | FSH | 0002 | TC Committee member re membership on Committee and follow-up. | 0.30 |
| 07/30/10 | FSH | 0002 | Communications re resignation of Committee member. | 0.20 |
| 07/30/10 | BMK | 0002 | Attention to issues re: committee member resignation | 0.40 |
| 07/30/10 | GDB | 0002 | Emails re committee constitution (0.1). | 0.10 |
| 07/01/10 | FSH | 0003 | Work on May fee app and confer w/J. Sturm re same. | 0.60 |
| 07/01/10 | JYS | 0003 | O/C w. F. Hodara re Akin Gump monthly fee app (0.2); Revisions to same (0.3); Coordinate filing of same (0.5). | 1.00 |
| 07/06/10 | FSH | 0003 | Examine June bill info. | 0.20 |
| 07/08/10 | BMK | 0003 | Reviewed June invoice | 1.30 |
| 07/12/10 | BMK | 0003 | Continued review of June invoice | 1.00 |
| 07/13/10 | BMK | 0003 | Review of June invoice | 1.90 |
| 07/26/10 | SAS | 0003 | Prepare exhibit to monthly invoice (2.0). | 2.00 |
| 07/26/10 | BMK | 0003 | Drafted June fee application | 1.90 |
| 07/27/10 | BMK | 0003 | Drafted June fee application | 1.10 |
| 07/30/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.40 |
| 07/30/10 | BMK | 0003 | Drafted/edited June fee application (3.3); tc with A. Cordo re: May CNO | 3.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3) | |
| 07/06/10 | BMK | 0004 | Attention to matters re: UCC professional fees | 0.30 |
| 07/07/10 | BMK | 0004 | Attention to issues re: UCC professional fees | 0.30 |
| 07/13/10 | BMK | 0004 | Review of draft Lazard fee side agreement | 1.00 |
| 07/23/10 | FSH | 0004 | Follow-up re CNOs, UCC advisor fees. | 0.20 |
| 07/01/10 | SAS | 0006 | Research regarding Capstone disclosure matters. | 0.50 |
| 07/02/10 | BMK | 0006 | Review of issues re: Capstone consultant retention (0.3); tc with C. Samis re: same (0.2) | 0.50 |
| 07/07/10 | SAS | 0006 | Communication to F. Hodara regarding supplemental disclosure for Capstone (.2); telephone conference with J. Borow regarding same (.3). | 0.50 |
| 07/20/10 | JYS | 0006 | Attention to FMC retention matters (0.2). | 0.20 |
| 07/22/10 | BMK | 0006 | Review of issues re: RLKS engagement (1.4); confs with R. Jacobs re: same (0.5); comment on RLKS engagement letter (0.5); emails and tc's with Capstone re: same (0.4); conf with A. Caleca re: Akin Gump 2014 (0.3) | 3.10 |
| 07/23/10 | FSH | 0006 | Examine retention information re winddown personnel. | 0.20 |
| 07/23/10 | BMK | 0006 | Continued analysis of RLKS engagement issues (1.2); confs with R. Jacobs re: same (0.6); emails and tc's with Capstone re: same (0.4); conf with F. Hodara and R. Jacobs re: same (0.2); review and edit schedule for 2014 supplemental declaration (0.9) | 3.30 |
| 07/23/10 | ARC | 0006 | Update Disclosure Schedule for 1/1/10 - 7/22/10 as per the request of B. Kahn (2.1); confer with B. Kahn re status (.2);update above (1.2) | 3.50 |
| 07/26/10 | FSH | 0006 | Review and comment on RLKS engagement letter. | 0.10 |
| 07/26/10 | DHB | 0006 | Review and comment on RLKS engagement letter (.4); emails re same (.2). | 0.60 |
| 07/26/10 | BMK | 0006 | Review of issues re: RLKS engagement letter (0.8); emails and tc's with R. Jacobs re: same (0.4); emails with D. Botter and F. Hodara re: same (0.2); email to J. Ray re: same (0.2) | 1.60 |
| 07/26/10 | BMK | 0006 | Conf with A. Caleca re: Akin Gump 2014 disclosure (0.2); review of schedule re: same (1.2); email to P. Sprofera re: same (0.1) | 1.40 |
| 07/26/10 | ARC | 0006 | Update Disclosure Schedule for 1/1/10 - 7/22/10 as per the request of B. Kahn (.9); confer with B. Kahn re status (.2);update above (.5) | 1.60 |
| 07/27/10 | SAS | 0006 | Telephone conference with B. Kahn regarding RLKS retention (.2); telephone conference with D. Botter regarding same (.1). | 0.30 |
| 07/27/10 | FSH | 0006 | Communications re RLKs retention. | 0.10 |
| 07/27/10 | BMK | 0006 | Analysis of issues re: RLKS engagement (0.9); tc's with S. Schultz and S. Woodell re: same (0.6); review draft summary re: same (0.4) | 1.90 |
| 07/27/10 | SJW | 0006 | Drafted memo to Committee regarding Debtors' application for retention and employment of RLKS. | 3.60 |
| 07/28/10 | SAS | 0006 | Telephone conference with J. Hyland regarding RLKS retention (.3); communication with D. Botter (.1) and F. Hodara (.1) regarding same; review summary of same (.3). | 0.80 |
| 07/28/10 | FSH | 0006 | Confer w/S. Schultz re RLKS retention. | 0.10 |
| 07/28/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 4.60 |
| 07/28/10 | BMK | 0006 | Review and edit memorandum for Committee re: RLKS retention (2.4); emails with S. Schultz and D. Botter re: same (0.3); tc with S. Woodell re: same (.2). | 2.90 |
| 07/28/10 | SJW | 0006 | Research ordinary course fee applications for "LB3" law firm hired by Debtors for IP issues (0.5); Call with B. Kahn regarding Creditors Committee call on 7/29 and RLKS retention (0.2). | 0.70 |
| 07/29/10 | SAS | 0006 | Telephone conference with J. Borow regarding additional Capstone disclosures (.2); follow-up communication with F. Hodara and B. Kahn regarding same (.2); telephone conference with J. Bromley regarding RLKS retention (.3); telephone conference with B. Kahn regarding same (.2); review revised RLKS memo (.4); review proposed revisions to RLKS proposed order (.2); telephone conference with B. Kahn regarding | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2). | |
| 07/29/10 | FSH | 0006 | TC Cleary re RLKS retention. | 0.30 |
| 07/29/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 3.10 |
| 07/29/10 | BMK | 0006 | Analysis of issues re: RLKS retention (0.7); tc's and confs with F. Hodara and S. Schultz re: same (0.3); tc with J. Bromley re: same (0.3); revise memorandum for committee re: same (0.8); comment on RLKS proposed order (0.7); attention to issues re: capstone declaration (1.4) | 4.20 |
| 07/30/10 | SAS | 0006 | Review supplemental Capstone affidavit (.3); communication to B. Kahn regarding same (.1). | 0.40 |
| 07/30/10 | BMK | 0006 | Edit Capstone declaration (0.4); tc's and emails with C. Samis re: UST call re: same (0.3) | 0.70 |
| 07/01/10 | SAS | 0007 | Prepare for (.2) and participate in UCC call (1.0); participate in post-UCC call professionals' call (.8); review minutes to previous meetings (.2). | 2.20 |
| 07/01/10 | LGB | 0007 | Participate on Nortel committee call portion (.8). | 0.80 |
| 07/01/10 | FSH | 0007 | Attend Committee meeting (1.0). Further meeting w/advisors (.7). | 1.70 |
| 07/01/10 | BMK | 0007 | Prepared for Committee call (0.6); attended committee call (1.0); follow-up with Akin, Capstone and Jefferies teams (0.4) | 2.00 |
| 07/01/10 | KMR | 0007 | Participated in conference call among professionals re: various open issues. | 0.50 |
| 07/01/10 | GDB | 0007 | UCC call (1.0); follow-up to same (.1) (partial). | 1.10 |
| 07/07/10 | FSH | 0007 | Communications w/Committee members and reps re weekly call. | 0.20 |
| 07/07/10 | SBK | 0007 | Emails to/from Akin team, Capstone and Jefco re scheduling committee calls. | 0.20 |
| 07/08/10 | BMK | 0007 | Prepared for meeting with Law Debenture re: case status | 1.60 |
| 07/09/10 | FSH | 0007 | Meet w/Committee member to review pending issues (1.4). Preparation for same (.4). Communications re meeting schedule (.1). | 1.90 |
| 07/09/10 | BMK | 0007 | Prepare for meeting with Law Debenture re: case status (0.9); attend meeting with Law Debenture re: case status (1.4); emails with Capstone re: presentations to the Committee (0.4). | 2.70 |
| 07/13/10 | SAS | 0007 | Attention to agenda for upcoming UCC call (.3); review Capstone materials for same (.5). | 0.80 |
| 07/13/10 | BMK | 0007 | Drafted/edited agenda for upcoming committee call (0.9); emails with UCC professionals re: same (0.4) | 1.30 |
| 07/14/10 | SAS | 0007 | Participate in professionals' call to prepare for UCC call (1.0); review Capstone materials for same (1.2). | 2.20 |
| 07/14/10 | LGB | 0007 | T/C Professionals re preparation for 7/15 committee call (.5). | 0.50 |
| 07/14/10 | FSH | 0007 | Attend meeting w/advisors tor review all pending matters and prepare for Committee call (1.0). Work on agenda and related items (.2). | 1.20 |
| 07/14/10 | DHB | 0007 | Prepare for and attend professionals call. | 1.10 |
| 07/14/10 | SBK | 0007 | Review draft agenda for professionals pre-call (.10); Attend professionals pre-call re prepare for weekly committee call (1.0). | 1.10 |
| 07/14/10 | KAD | 0007 | Attend Committee professionals' pre-call (1.0); follow up re same (.4). | 1.40 |
| 07/14/10 | BMK | 0007 | Prepared for professionals call (0.4); participated in professionals call in advance of committee call (1.0); edited agenda for committee call (0.4); review and comment on Capstone presentations for committee call (1.7); emails with Capstone and S. Schultz re: same (0.3) | 3.80 |
| 07/14/10 | KMR | 0007 | Attended professionals' meeting. | 1.00 |
| 07/14/10 | JYS | 0007 | Professionals' Precall (1.0). | 1.00 |
| 07/14/10 | TDF | 0007 | Weekly Professionals' call to Prepare for UCC Call (1.0); reviewing M&A presentation (0.4). | 1.20 |
| 07/15/10 | SAS | 0007 | Participate in UCC conference call (1.2); participate in related follow-up call (.6). | 1.80 |
| 07/15/10 | LGB | 0007 | Participate on Nortel Committee call portion (.5). | 0.50 |
| 07/15/10 | FSH | 0007 | Participate in Committee call (1.2); Meeting w/advisors re numerous | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | covered issues (.6). | |
| 07/15/10 | DHB | 0007 | Prepare for (.5); attend post call Committee call (1.2). | 1.70 |
| 07/15/10 | SBK | 0007 | Attend weekly call w/creditors committee (1.2); Attend follow-up call w/committee professionals (.60). | 1.80 |
| 07/15/10 | KAD | 0007 | Attend Committee call today (1.2); follow-up meeting w/Akin, Capstone re: same (.7). | 1.90 |
| 07/15/10 | BMK | 0007 | Prepare for Committee call (0.9); participate in committee call (1.2); follow-up with Capstone, Jefferies and Akin teams re: same (0.5) | 2.60 |
| 07/15/10 | JYS | 0007 | Committee Call (1.2); Follow up O/C with Committee professionals (0.6); Related follow-up with Committee members (.3). | 2.10 |
| 07/15/10 | TDF | 0007 | Weekly UCC Call portion (1.0); follow up conversation w/professionals (0.5). | 1.50 |
| 07/20/10 | SAS | 0007 | Communications regarding agenda for upcoming call (.4); communications regarding upcoming Committee call (.2). | 0.60 |
| 07/20/10 | FSH | 0007 | Communications re Committee meeting. | 0.20 |
| 07/20/10 | BMK | 0007 | Drafted/edited committee call agenda (0.8); tc's with Capstone re: same (0.4); emails with UCC professionals re: same (0.3) | 1.50 |
| 07/21/10 | SAS | 0007 | Participate in professionals' pre-call call (.5); preparation for same (.5). | 1.00 |
| 07/21/10 | FSH | 0007 | Work on agenda and communicate w/Committee members re same (.2). Attend meeting of advisors re pending issues and to prepare for Committee call (.5). | 0.70 |
| 07/21/10 | KAD | 0007 | Attend pre-call re: Committee call tomorrow (.5); follow-up with Akin team (.1). | 0.60 |
| 07/21/10 | BMK | 0007 | Prepared for professionals' call in advance of committee call (0.3); participated in professionals' call (0.5); follow-up to same (0.2); review and comment on presentations to committee (2.2); edit and email agenda to UCC (0.4); draft committee meeting minutes (0.8) | 4.40 |
| 07/21/10 | KMR | 0007 | Attended weekly professionals' meeting. | 0.70 |
| 07/21/10 | JYS | 0007 | Professionals' precall (0.5). | 0.50 |
| 07/21/10 | TDF | 0007 | Prepared for and participated in professionals' call (0.7 hours); follow up discussion (0.2 hours); reviewed materials for UCC (0.3 hours). | 1.20 |
| 07/22/10 | FSH | 0007 | Review materials for Committee meeting (.2). Participate in same (1.0). Follow-up w/working group re issues raised on Committee call (.5). | 1.70 |
| 07/22/10 | BMK | 0007 | Prepared for committee call (0.7); participated in committee call (1.0); follow-up with Akin, Jefferies and Capstone teams re: same (0.5); follow-up call with Committee member (0.2) | 2.40 |
| 07/22/10 | KMR | 0007 | Preparation for committee meeting (0.7); attended committee meeting (1.0); follow-up internal discussions (0.4). | 2.10 |
| 07/22/10 | JYS | 0007 | Attend Committee call (1.0); follow up with Committee professionals (0.9). | 1.90 |
| 07/22/10 | TDF | 0007 | Participated in UCC weekly meeting (1.0); follow-up with professionals (0.5). | 1.50 |
| 07/27/10 | SAS | 0007 | Review proposed agenda (.2); communication with B. Kahn regarding same (.1). | 0.30 |
| 07/27/10 | BMK | 0007 | Drafted/edited agenda for committee call (0.8); emails with UCC professionals re: same (0.4) | 1.20 |
| 07/28/10 | SAS | 0007 | Participate in professionals' call (.9); review Capstone reports for UCC meeting (.8); telephone conference with J. Hyland & B. Kahn regarding same (.2). | 1.90 |
| 07/28/10 | FSH | 0007 | Attend advisors' meeting. | 0.90 |
| 07/28/10 | DHB | 0007 | Professionals' pre-call and extensive emails re agenda items. | 1.00 |
| 07/28/10 | SBK | 0007 | Attend professionals' pre-call re prepare for weekly committee call (.90); Review draft m&a update presentation from Jefferies (.10); Emails to/from Kahn re same (.20). | 1.20 |
| 07/28/10 | BMK | 0007 | Prepare for professionals' pre-call in advance of committee call (0.4); participated in same (0.9); follow-up discussions with F. Hodara (0.3); | 6.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | drafted/edited agenda for committee call (0.3); review and edit presentations for Committee call (3.7); emails and tc's with S. Schultz and Capstone re: same (0.7) | |
| 07/28/10 | KMR | 0007 | Attended weekly professionals' meeting. | 0.90 |
| 07/28/10 | JYS | 0007 | Professionals precall and follow-up with AG team (0.9). | 0.90 |
| 07/28/10 | TDF | 0007 | Weekly professionals' call. | 0.90 |
| 07/29/10 | SAS | 0007 | Participate in Committee call (.6) and professionals' follow-up call (.7). | 1.30 |
| 07/29/10 | FSH | 0007 | Attend Committee meeting (.6). Meet w/Jefferies, Capstone re follow-up items (.3). | 0.90 |
| 07/29/10 | DHB | 0007 | Post-call email communications (.5). | 0.50 |
| 07/29/10 | SBK | 0007 | Attend weekly call w/creditors committee re pending transactions (.6); Attend follow-up discussion w/committee professionals re pending matters and next steps (1.1). | 1.70 |
| 07/29/10 | BMK | 0007 | Prepare for committee call (.5); participate in committee call (.6); follow-up call with Flextronics (0.3); follow-up with Akin, Jefferies and Capstone teams (.8). | 2.20 |
| 07/29/10 | JYS | 0007 | Committee Call (0.6); Follow up O/C with Committee professionals (1.0). | 1.60 |
| 07/29/10 | TDF | 0007 | Follow up with UCC professionals following weekly call. | 0.40 |
| 07/29/10 | GDB | 0007 | UCC call (0.6). | 0.60 |
| 07/02/10 | SAS | 0008 | Communications regarding upcoming omnibus hearing. | 0.10 |
| 07/02/10 | FSH | 0008 | Review agenda for court hearing and communications re: same. | 0.20 |
| 07/02/10 | JYS | 0008 | Corr w. F. Hodara and S. Schultz re matters for upcoming hearing. | 0.30 |
| 07/06/10 | SAS | 0008 | Preparation for omnibus hearing. | 0.20 |
| 07/06/10 | FSH | 0008 | Attention to omnibus hearing dates (0.1). Communications regarding cancelled hearing (0.1). | 0.20 |
| 07/06/10 | BMK | 0008 | Attention to issues re: 7/7 hearing (0.3); emails with Akin team re: omnibus hearing dates (0.2) | 0.50 |
| 07/06/10 | JYS | 0008 | Prep for 7/8 Hearing (0.3) | 0.30 |
| 07/07/10 | FSH | 0008 | Communications re Committee meetings, scheduling. | 0.20 |
| 07/12/10 | SAS | 0008 | Communications with D. Botter (.2) and B. Kahn (.1) regarding joint hearing. | 0.30 |
| 07/13/10 | BMK | 0008 | Attention to issues re: 7/16 hearing (0.5); tc's with C. Samis re: same (0.3) | 0.80 |
| 07/14/10 | BMK | 0008 | Review agenda for 7/16 hearing (0.1); emails with Akin team re: same (0.2) | 0.30 |
| 07/15/10 | BMK | 0008 | Review pleadings for 7/16 hearing (0.7); emails with UCC professionals re: same (0.3) | 1.00 |
| 07/16/10 | FSH | 0008 | Communicate w/B. Kahn re issues at Court hearing. | 0.10 |
| 07/16/10 | DHB | 0008 | Review hearing update (.1). | 0.10 |
| 07/16/10 | BMK | 0008 | Attended 7/16 omnibus hearing (0.7); follow-up emails with Akin team re: same (0.3) | 1.00 |
| 07/06/10 | ARC | 0009 | Retrieve cases as per the request of L. Beckerman | 2.70 |
| 07/13/10 | BMK | 0009 | Review of Capstone presentation re: NBS performance (0.6); emails re: same (0.1) | 0.70 |
| 07/16/10 | DHB | 0009 | Review NBS budget report (.3); review cash update report (.3). | 0.60 |
| 07/21/10 | BMK | 0009 | Review NBS May overview presentation | 1.20 |
| 07/01/10 | FSH | 0012 | Confer w/creditor re certificate debt. | 0.30 |
| 07/01/10 | BMK | 0012 | Review of revised claims procedures term sheet (0.9); review correspondence with Cleary and related documents (0.9) | 1.80 |
| 07/02/10 | SAS | 0012 | Communication with B. Kahn and R. Jacobs regarding upcoming Canadian claims meeting (.4); review communications from Frasers regarding proposed cross-border claims protocol (.2); review mark-up of same (.2); revise same (.4); communications with D. Botter (.3) and L. Beckerman (.3) regarding same; communication to Cleary regarding | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); telephone conference with S. Bianca regarding same (.3). | |
| 07/02/10 | FSH | 0012 | Review information re: claims process and confer with group re: same. | 0.40 |
| 07/02/10 | DHB | 0012 | Emails and work re claims protocol (.4); review of latest and changes (.3) (.1). | 0.80 |
| 07/02/10 | BMK | 0012 | Review of issues re: claims processes (1.2); review of documents re: same (1.3); emails with S. Schultz and R. Jacobs re: same (0.3) | 2.80 |
| 07/05/10 | SAS | 0012 | Review revise Cleary claims process term sheet. | 0.30 |
| 07/05/10 | DHB | 0012 | Email communications re Canadian claims process issues and begin preparation for meeting. | 0.50 |
| 07/06/10 | SAS | 0012 | Participate in call regarding proposed cross-border claims protocol. | 4.00 |
| 07/06/10 | FSH | 0012 | Final preparation for claims meeting at Cleary (0.8). Attend portion of same (2.5). Related follow-up communications (0.2). | 3.50 |
| 07/06/10 | FSH | 0012 | Examine material from Cleary (0.1). Participate in call with J. Ray, Cleary regarding claim treatment (0.8). Further conference with L. Beckerman regarding same (0.2). | 1.10 |
| 07/06/10 | DHB | 0012 | Review term sheet re claims and prepare for meeting (1.3); attend same (2.5); related follow-up emails (.2) (.2). | 4.20 |
| 07/06/10 | BMK | 0012 | Prepared for all-hands call re: claims processes (0.5); participated in portion of all-hands call re: claims processes (2.0); follow-up emails re: same (0.1) | 2.60 |
| 07/07/10 | FSH | 0012 | Communications re claims meeting. | 0.10 |
| 07/08/10 | SAS | 0012 | Review revised claims protocol term sheet (1.3); communications with UCC advisors regarding same (.3); review Fraser comments to same (.4); telephone conference with B. Kahn regarding same (.2); telephone conference with D. Botter regarding same (.1). | 2.30 |
| 07/08/10 | LGB | 0012 | Review revised Canadian claims procedures (.2); email Schultz re same (.1). | 0.30 |
| 07/08/10 | DHB | 0012 | Review new drafts of Canadian term sheet and comments thereto (.5); office conference with S. Schultz re same (.1). | 0.60 |
| 07/08/10 | BMK | 0012 | Review and comment on claims procedures term sheet (1.6); emails and tc's with S. Schultz and FMC re: same (0.6); review of draft claims objections from Cleary (0.9) | 3.10 |
| 07/09/10 | SAS | 0012 | Communication to UCC and bondholder working group regarding claims term sheet comments (.3); telephone conference with S. Bianca regarding same (.3). | 0.60 |
| 07/09/10 | BMK | 0012 | Analysis of claims process issues and related term sheet (0.6); review Capstone claims presentation (0.9) | 1.50 |
| 07/12/10 | SAS | 0012 | Telephone call with S. Bianca regarding claims protocol/order term sheet (.1); review same (.5). | 0.60 |
| 07/12/10 | BMK | 0012 | Review of revised claims procedures term sheet (0.5); emails with S. Schultz and R. Jacobs re: same (0.2); review and comment on Capstone claims presentation (1.1); emails with L. Ahearn re: same (0.4) | 2.20 |
| 07/13/10 | FSH | 0012 | Examine claims objection docs (.1). Emails w/working group re debt issue (.1). | 0.20 |
| 07/14/10 | FSH | 0012 | Attention to debt claim. | 0.10 |
| 07/15/10 | FSH | 0012 | Review Frasers mark-up of claims protocol draft (.1). Communicate w/Frasers re Canadian hearing (.1). | 0.20 |
| 07/15/10 | DHB | 0012 | Email communications and work re Canadian claims protocol (.3). | 0.30 |
| 07/15/10 | BMK | 0012 | Review of mark-up to claims process term sheet from FMC | 0.60 |
| 07/19/10 | BMK | 0012 | Analysis of issues re: claims process term sheet (0.4); emails/tc's with R. Jacobs re: same (0.3) | 0.70 |
| 07/20/10 | SAS | 0012 | Review revised claims term sheet (.6); communication to B. Kahn regarding same (.1); telephone call with B. Kahn & R. Jacobs regarding same (.2). | 0.90 |
| 07/20/10 | BMK | 0012 | Review and revise comments to claims process term sheet (0.7); emails with S. Schultz and R. Jacobs re: same (0.3); confs with R. Jacobs re: same (1.1) | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/23/10 | BMK | 0012 | Review of draft omnibus claims objections | 0.60 |
| 07/23/10 | BMK | 0012 | Review of proposed claims settlements re: real estate (0.4); emails re: same (0.2); review and analysis of cross border claims process term sheet and related issues (1.3) | 1.90 |
| 07/25/10 | DHB | 0012 | Review Canadian claims process updated draft (.4); emails re same (.1). | 0.50 |
| 07/26/10 | BMK | 0012 | Analysis of claims process term sheets (0.8); emails with UCC professionals re: same (0.2); tc's with S. Bianca re: same (0.4); tc's with R. Jacobs re: same (0.3) | 1.70 |
| 07/27/10 | BMK | 0012 | Review and analysis of real estate claim issues (0.4); emails with Capstone and S. Schultz re: same (0.3) | 0.70 |
| 07/28/10 | BMK | 0012 | Review of Cleary revised claims process term sheet (0.6); emails with FMC re: same (0.3); emails with cleary re: same (0.2) | 1.10 |
| 07/29/10 | BMK | 0012 | Examine issues re: claims process (0.4); emails re: Aug 5 meeting (0.2) | 0.60 |
| 07/30/10 | BMK | 0012 | Emails with S. Bianca re: claims process term sheet (0.2); review of revised draft of same (0.6) | 0.80 |
| 07/12/10 | FSH | 0014 | Attention to Monitor motion re stay and communicate w/Frasers re same. | 0.10 |
| 07/13/10 | FSH | 0014 | Review emails and revisions to proposed claims protocol (.2).  Attention to 50th Report (.2).  TC Frasers re same (.2). | 0.60 |
| 07/13/10 | SBK | 0014 | Review latest monitor's report filed w/Canadian court. | 1.10 |
| 07/14/10 | DHB | 0014 | Begin review of Monitor's 50th report. | 0.60 |
| 07/16/10 | FSH | 0014 | Review report from Frasers re Canadian hearing. | 0.10 |
| 07/01/10 | BMK | 0016 | Review documents and emails re: Verizon stay motion and proposed stipulation | 0.90 |
| 07/07/10 | AFA | 0018 | Email to Nortel group (1.2); review transfer tax notice (1.2); discuss transfer tax notice with K. Rowe (.3); discuss notice with Cleary (.3). | 3.00 |
| 07/08/10 | AFA | 0018 | Discuss transfer tax notice with Cleary. | 0.20 |
| 07/09/10 | KMR | 0018 | Begin review of current tax planning issues for NNI in connection with 7/15 meeting at Cleary. | 0.50 |
| 07/13/10 | KMR | 0018 | Further review of NNI's current tax issues in preparation for Thursday meeting. | 0.40 |
| 07/14/10 | KMR | 0018 | Reviewed various tax issues in preparation for the Thursday meeting at Cleary (2.5);discussion with B. McRae re: the the tax meeting (0.4). | 2.90 |
| 07/15/10 | SAS | 0018 | Participate in tax call. | 1.40 |
| 07/15/10 | FSH | 0018 | Communicate w/K. Rowe, D. Botter, S. Schultz re tax meeting and outcome. | 0.10 |
| 07/15/10 | DHB | 0018 | Prepare for and attend tax meeting (1.5). | 1.50 |
| 07/15/10 | KMR | 0018 | Continued review for tax meeting including internal discussions and emails (2.5); attended tax meeting at Cleary (2.5); follow up work relating to the tax meeting (0.8). | 5.80 |
| 07/15/10 | JLW | 0018 | Prepare for and attend meeting re: NNI tax positions at Cleary Gottlieb w. K. Rowe. | 2.90 |
| 07/16/10 | FSH | 0018 | Review and analyze K. Rowe report of meeting. | 0.10 |
| 07/16/10 | DHB | 0018 | Follow-up emails to tax meeting (.2). | 0.20 |
| 07/16/10 | KMR | 0018 | Continued analysis of NNI tax presentation (2.3); discussion with B. McRae re: same (0.3); discussion with J. Woodson re: same (0.2). | 2.80 |
| 07/16/10 | JLW | 0018 | Disc. w. K. Rowe re: yesterday's meeting and follow-up research needed (0.1); Research NNI tax positions re: AMT and deductions possible (1.3). | 1.40 |
| 07/20/10 | KMR | 0018 | Reviewed 2009-2011 tax issues in connection with Wednesday call. | 1.00 |
| 07/20/10 | JLW | 0018 | Research NNI tax positions re: AMT and deductions possible (1.8). | 1.80 |
| 07/21/10 | KMR | 0018 | Reviewed NNI 2009-2011 tax planning; conference call with J. Wood of NNI and Cleary re: same. | 1.20 |
| 07/21/10 | JLW | 0018 | Research NNI tax positions re: AMT and deductions possible (0.3); Attend call w. K. Rowe re: NNI tax positions follow-up (0.5). | 0.80 |
| 07/26/10 | KMR | 0018 | Begin reviewing new OECD Transfer Pricing Guidelines for profit split methods. | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/01/10 | LGB | 0019 | T/C with Committee financial advisors re PBGC (.4); t/c Botter/Hodara re same (.4); revise doc re: same (.2); email Ray re same (.1); email Hodara re same (.1); review response to Hodara re same (.1). | 1.30 |
| 07/01/10 | FSH | 0019 | Communications w/working group re PBGC claim, concepts (.2). Review term sheet regarding same (.1). Confer w/LB and DB re foregoing (.6). | 0.90 |
| 07/01/10 | BES | 0019 | Call re deferred comp matters. | 0.50 |
| 07/01/10 | DHB | 0019 | Email communications re PBGC issues (.2); call with L. Beckerman and F. Hodara re same (.4). | 0.60 |
| 07/02/10 | LGB | 0019 | T/C Bianca re motion to terminate retiree benefits (.3); o/c Sturm re same (.2); review various objections to same (.6); review Canadian claims procedures and mark up same (.2); review email from Schultz re same (.1); respond to same (.1); review email from Jacobs re same 9.1); respond to same (.1); t/c Simonetti re PBGC (.1). | 1.70 |
| 07/02/10 | BES | 0019 | Review of PBGC issues. | 1.00 |
| 07/02/10 | JYS | 0019 | O/C w. L. Beckerman re employee benefit termination motion (.3); Corr w. L. Beckerman re same (.3); Corr w. paralegals re collecting responses to same (.2); Review responses to same (.6). | 1.40 |
| 07/02/10 | ARC | 0019 | Monitor docket for all responses and objections to Motion to Authorize Debtors To Terminate Certain Retiree And Long-Term Disability Plans as per the request of J. Sturm (.8); correspond with J. Sturm about updates and further research (.1); prepare documents for attorney review (.3). | 1.20 |
| 07/05/10 | LGB | 0019 | Review email from Ray re PBGC issues (.1); respond to same (.1); review email from Ray re same (.1); respond to same (.1); review email from Pearson re determination notice (.1); review various objections to motion to terminate retiree benefits (.5); review annuity documents re US Life Annuity (.5). | 1.50 |
| 07/06/10 | LGB | 0019 | T/C Ray, Capstone, Schweitzer, Jefferies, Chilmark, Hodara, Simonetti, Botter (1.0); review objections to motion to terminate retiree benefits (.7); review files re same (.3); review email from Pearson re determination notice (.1); o/c Sturm re joinder (.1); t/c Harris re 1114 case research and constructive trust research (.5); email Simonetti re call re PBGC issues (.1); email Ray re call re unofficial retiree committee (.1). | 2.90 |
| 07/06/10 | BES | 0019 | Review of deferred comp matters (0.5); review of PBGC matters (0.5); call re PBGC matters (1.0). | 2.00 |
| 07/06/10 | DHB | 0019 | Conference call re PBGC and follow-up with F. Hodara, L. Beckerman, B. Simonetti re same (1.1). | 1.10 |
| 07/06/10 | DJH | 0019 | Confer with L. Beckerman re: benefits issues (.4); legal research re: benefits issues (1.7, 2.4); review case law re: same (1.4); draft email re: same (.5). | 6.40 |
| 07/06/10 | JYS | 0019 | Drafting joinder to Debtors Employee Benefit Termination Motion (0.4); O/C w. L. Beckerman re same (0.2); Coordinating filing of same (0.2); Review Objection to Termination Motion by Retiree Group (0.6); Corr w. L. Beckerman re same (0.2) | 1.00 |
| 07/06/10 | ARC | 0019 | Monitor docket for all responses and objections to Motion to Authorize Debtors To Terminate Certain Retiree And Long-Term Disability Plans as per the request of J. Sturm (1.5); correspond with J. Sturm about updates and further research (.2); prepare documents for attorney review (1.5). | 2.20 |
| 07/07/10 | LGB | 0019 | T/C Ray, Bianca, Sturm and Schweitzer re unofficial retiree committee/motion to terminate retiree benefits (.5); email Sturm re same (.1); t/c Forrest re determinations notice (.2); email Pearson re same (.1); | 5.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review objection by retiree committee (.6); t/c Verasco re lien claim/PBGC (.8); t/c Simonetti re same (.2); review email from Simonetti re lien claim issue and revise same (.2); t/c Verasco re same (.3); t/c Botter re annuity issue/July 16 hearing on retiree benefits motion (.1); review 1114 cases (1.0); email Schweitzer/Bianca re same (.1); review email from Harris re same (.1); respond to same (.1); review various retiree objections to motion to terminate retiree benefits (1.0). | |
| 07/07/10 | BES | 0019 | Research re retiree medical matters and control group. | 3.50 |
| 07/07/10 | DHB | 0019 | Office conference with L. Beckerman re retiree issues (.2); emails re same and PBGC issues (.2). | 0.40 |
| 07/07/10 | NJP | 0019 | Researching PBGC lien upon termination of pension plan. | 4.00 |
| 07/07/10 | DJH | 0019 | Legal research re: compensation issues. | 2.10 |
| 07/07/10 | JYS | 0019 | T/C w. S. Bianco, L. Schweitzer, L. Beckerman re employee termination motion (0.5) | 0.50 |
| 07/07/10 | GDB | 0019 | Emails re Retiree and Long Term Disability plans (0.4). | 0.40 |
| 07/08/10 | LGB | 0019 | Email Sturm re determinations notice (.1); review response to same (.1); respond to same (.1). | 0.30 |
| 07/08/10 | DHB | 0019 | Email communications re UK pension issues and analysis (.3). | 0.30 |
| 07/08/10 | SBK | 0019 | Review UK pension regulator determination notice (.60); Emails to/from Akin and Jefferies re UK pension regulator determination notice (.30). | 0.90 |
| 07/08/10 | NJP | 0019 | Researching formation of VEBA. | 1.00 |
| 07/08/10 | KMR | 0019 | Began reviewing determination of UK pension regulator (0.5). | 0.50 |
| 07/08/10 | JYS | 0019 | Review UK Pensions Regulator Determination Notice (0.3); Corr w. CTE Professionals re same (0.3); Corr w. L. Beckerman re same (0.3); Drafting email to CTE re same (0.4); Distribution of same to CTE (0.1); Corr w. bondholder re same (0.2). | 1.60 |
| 07/08/10 | ARC | 0019 | Monitor and review docket as per the request of J. Sturm (1.9); convert documents into preferred format (.5). | 2.40 |
| 07/09/10 | LGB | 0019 | Participate in call with Capstone/Jefferies re PBGC issues (.8); review email from Sturm re UST's objection to motion to terminate retiree benefits (.1); respond to same (.1); review same (.3); email Schweitzer, Ray, Bianca re same (.1); review response from Schweitzer re same (.1). | 1.50 |
| 07/09/10 | BES | 0019 | Research re retiree medical matters and control group. | 1.00 |
| 07/09/10 | BMK | 0019 | Review of Jefferies analysis re: UK pension determination notice (0.6); emails re: same (0.3) | 0.90 |
| 07/09/10 | DJH | 0019 | Legal research re: benefit issues (2.6); follow-up re: same (.2); legal research re: state law issues (1.6). | 4.40 |
| 07/09/10 | JYS | 0019 | Review UST Response to Employee Benefit Termination Motion (0.5); Corr w. L. Beckerman re same (0.3); Review PBGC proofs of claim (0.2); Corr w. Capstone re same (0.3) | 1.30 |
| 07/10/10 | LGB | 0019 | Email Schweitzer/Bianca re motion to terminate retiree benefits/UST's response (.1); email Botter re call on Monday, UST's response/PBGC (.3); review response to same (.1). | 0.50 |
| 07/10/10 | DJH | 0019 | Review and analyze case law re: benefits issues (1.7); draft summary analysis re: same (1.8). | 3.50 |
| 07/11/10 | LGB | 0019 | Review decision of determinations panel (1.2); review various retiree objections to motion to terminate retiree benefits (1.0). | 2.20 |
| 07/11/10 | FSH | 0019 | Analyze PBGC and retiree issues. | 0.20 |
| 07/11/10 | BES | 0019 | Research re retiree medical matters and control group. | 1.50 |
| 07/11/10 | DJH | 0019 | Draft and revise summary analysis re: benefits issues (2.5); emails re: same (.3); follow-up research re: same (1.4). | 4.20 |
| 07/12/10 | LGB | 0019 | T/C Botter re retiree benefits motion/PBGC issues (.2); t/c Botter re retiree benefits motion (.1); t/c Simonetti re JV issues/constructive trust issues (.3); t/c Feurstein re same (.2); review emails from Harris re | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | constructive trust case law federal/state (.2). | |
| 07/12/10 | BES | 0019 | Research re retiree medical matters and control group. | 2.00 |
| 07/12/10 | DHB | 0019 | Review US Trustee retiree pleading (.4); office conference with L. Beckerman re same and PBGC issues (.1) (.2); follow-up conference with L. Beckerman after call with Bromley and Schweitzer (.2) (.1). | 1.00 |
| 07/12/10 | NJP | 0019 | Researching Erise issues. | 3.00 |
| 07/12/10 | DJH | 0019 | Review state law regarding benefits issues (1.8); draft and revise summary regarding same (2.3). | 4.10 |
| 07/12/10 | KMR | 0019 | Reviewed emails and UK pension authority determination on pension shortfall. | 0.70 |
| 07/12/10 | JYS | 0019 | Review retiree motion (.1); Corr w. L. Beckerman re same; Review joinder to same (0.1); Corr w. L. Beckerman re same (0.2). | 0.40 |
| 07/13/10 | LGB | 0019 | Review objections filed by retirees to motion to terminate (1.0); email Jefferies/Capstone re PBGC issues (.1); review email from Kahn re same/agenda for call (.1); respond to same (.1); t/c Sturm re motion to terminate retiree benefits (.1); review email from Kahn re same/hearing on 7/16 (.1); respond to same (.1); email Schweitzer re same (.1); review response to same (.1); review Visteon decision (.9); email Sturm/Botter/Hodara/Simonetti/Persaud re same and motion to terminate retiree benefits (.1); email Schweitzer/Bianca re same (.1); t/c Simonetti re JVS/ROFR/control group (.2). | 3.10 |
| 07/13/10 | FSH | 0019 | Analyze retiree issue in context of 3rd Circuit decision. | 0.20 |
| 07/13/10 | BES | 0019 | Research re 1114 committee issues. | 2.00 |
| 07/13/10 | DHB | 0019 | Telephone call with Bromley and Schweitzer re retiree issues (.2); review retiree pleadings (.8); emails re same (.2) and emails re 3rd Circuit decision (.2) (.1). | 1.50 |
| 07/13/10 | NJP | 0019 | Researching use of VEBA for HCTC. | 4.00 |
| 07/13/10 | KMR | 0019 | Continue review of the determination of the UK Pensions Regulator. | 1.80 |
| 07/13/10 | JYS | 0019 | T.C with L. Beckerman re retiree motion (0.3). | 0.30 |
| 07/13/10 | ARC | 0019 | Monitor docket and pull objections and responses as per the request of J. Sturm | 0.20 |
| 07/14/10 | LGB | 0019 | Review email from Feurstein re LG Nortel documents (.1); respond to same (.1); email Simonetti re same (.1); review email from Feurestein re GDNT documents (.1). | 0.40 |
| 07/14/10 | FSH | 0019 | Analyze retiree info (.1). Confer w/B. Kahn re same (.1). | 0.20 |
| 07/14/10 | BES | 0019 | Research re 1114 committee issues. | 2.00 |
| 07/14/10 | NJP | 0019 | Researching use of VEBA for HCTC. | 3.00 |
| 07/14/10 | BMK | 0019 | Review Visteon ruling re: impact on Nortel motion to terminate retiree benefits | 0.80 |
| 07/14/10 | KMR | 0019 | Continued review of determination by UK Pensions Regulator. | 0.50 |
| 07/14/10 | ARC | 0019 | Research docket and pull documents as per the request of B. Kahn | 0.70 |
| 07/15/10 | LGB | 0019 | T/C Lisa Schweitzer re motion to terminate retiree benefits (.6); t/c Sturm re same (.1); t/c Kahn re same (.1); email Hodara/Botter re same (.1). | 0.90 |
| 07/16/10 | LGB | 0019 | Review motion to form VEBA (.5). | 0.50 |
| 07/16/10 | FSH | 0019 | Attention to retiree issue, next steps. | 0.10 |
| 07/16/10 | DHB | 0019 | Email communications re retiree issues (.2). | 0.20 |
| 07/16/10 | BMK | 0019 | Reviewed VEBA motion (0.7); emails with J. Sturm re: same (0.2) | 0.90 |
| 07/16/10 | JYS | 0019 | Review Motion Authorizing VEBA (0.5); correspondence with AG team re same (0.4). | 0.90 |
| 07/16/10 | ARC | 0019 | Monitor docket and update objections list as per the request of J. Sturm | 1.20 |
| 07/19/10 | LGB | 0019 | T/C Botter re motion to form VEBA (.1); t/c Gloster re same (.5); t/c Sturm re same (.1). | 0.70 |
| 07/19/10 | DHB | 0019 | Office conference with L. Beckerman re retiree motion (.2). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/19/10 | ARC | 0019 | Monitor docket as per the request of J. Sturm | 0.90 |
| 07/20/10 | LGB | 0019 | T/C Bianca re motion for a VEBA (.2); t/c Sturm re same (.1). | 0.30 |
| 07/21/10 | LGB | 0019 | T/c w/Bromley, Bianca, Milbank, Sturm, Simonetti re motion to form a VEBA (.2); o/c w/Simonetti re same (.1); o/c w/Sturm re same (.1); email Gloster re same (.1). | 0.60 |
| 07/21/10 | BES | 0019 | Review of VEBA issues. | 1.00 |
| 07/21/10 | JYS | 0019 | T/C with L. Beckerman and CG re: VEBA motion and follow up with L. Beckerman (0.4); Draft summary of VEBA Motion (1.5). | 1.90 |
| 07/21/10 | ARC | 0019 | Monitor docket as per the request of J. Sturm | 0.40 |
| 07/22/10 | LGB | 0019 | Review and revise memo on motion to form a VEBA (.7); telephone conference with Gloster re same (.2); telephone conference with Sturm re same (.1); email Bianca re same (.1); review response (.1); email Kahn and Botter re same (.1). | 1.30 |
| 07/22/10 | JYS | 0019 | Telephone conference with L. Beckerman re VEBA motion status (0.3); Revise VEBA motion summary (0.2). | 0.50 |
| 07/23/10 | LGB | 0019 | Email Botter re motion to form a VEBA; telephone conference with Bromley re same. | 0.30 |
| 07/26/10 | FSH | 0019 | Examine VEBA information. | 0.10 |
| 07/26/10 | DHB | 0019 | Review PBGC issues and emails re same (.6). | 0.60 |
| 07/27/10 | LGB | 0019 | Review PBGC issues (.1) review email from Botter re same(.1) respond to same (.1). | 0.30 |
| 07/27/10 | FSH | 0019 | Communications w/working group re PBGC issues (.2); analyze issues re same (.2). | 0.40 |
| 07/27/10 | BES | 0019 | Review of matters regarding PBGC claim. | 0.70 |
| 07/27/10 | DHB | 0019 | Continued email communications re PBGC claim (.1) (.1). | 0.20 |
| 07/27/10 | SBK | 0019 | Emails to/from Akin team re PBGC issues. | 0.30 |
| 07/27/10 | BMK | 0019 | Review of issues re: PBGC claim | 0.90 |
| 07/28/10 | DHB | 0019 | Review VEBA motion (.2) and emails re same (.2). | 0.40 |
| 07/29/10 | LGB | 0019 | Email Jim Bromley re motion to form a VEBA/call (.1). | 0.10 |
| 07/29/10 | FSH | 0019 | Review VEBA motion. | 0.10 |
| 07/31/10 | LGB | 0019 | Review email from Simonetti re VEBA motion (.1), email Bromley re same/call (.1), respond to email from Simonetti (.1) review email from Hodara re same (.1), review email from Bromley re same (.1) | 0.50 |
| 07/31/10 | BES | 0019 | Review of issues re retiree medical. | 0.50 |
| 07/31/10 | DHB | 0019 | Extensive email communications re VEBA motion. | 0.50 |
| 07/31/10 | BMK | 0019 | Emails to/from Akin team re: VEBA motion and Aug 18 hearing | 0.40 |
| 07/04/10 | FSH | 0020 | Examine real estate sale information. | 0.10 |
| 07/13/10 | RMR | 0020 | Review outstanding issues regarding [REDACTED] (0.2); conference with Stephen Kuhn (0.2); e-mails to and from Emily Bussigel (Cleary) (0.1). | 0.50 |
| 07/13/10 | SBK | 0020 | Emails to/from Schultz and Ratner re follow-up and update re [REDACTED] (.20). | 0.20 |
| 07/14/10 | BMK | 0020 | Emails with Capstone re: pass-through lease trust certificates | 0.30 |
| 07/15/10 | RMR | 0020 | Review real estate contract. | 2.20 |
| 07/15/10 | SBK | 0020 | Email from Cleary re revised [REDACTED] and brief review. | 0.50 |
| 07/15/10 | BMK | 0020 | Review documents re: pass-through lease trust certificates | 1.10 |
| 07/16/10 | RMR | 0020 | Review revised [REDACTED] and provide comments to Steve Kuhn, Tony Feuerstein and Sarah Schultz. | 1.90 |
| 07/16/10 | SBK | 0020 | Review Ratner comments re [REDACTED] documents (.60); Emails to/from Ratner, Feuerstein and Schultz re same (.30). | 0.90 |
| 07/18/10 | SAS | 0020 | Review and revise [REDACTED] documents. | 1.00 |
| 07/19/10 | SAS | 0020 | Communication to Akin working group regarding [REDACTED] (.6); call with R. Ratner and S. Kuhn regarding same (.7); communication to Cleary working group regarding same (.2). | 1.50 |
| 07/19/10 | RMR | 0020 | Review Sarah Schultz's comments to [REDACTED] (0.5); mark-up contract (0.7); call with Steve Kuhn and Sarah Schultz to review revised contract (0.8). | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/19/10 | SBK | 0020 | Emails to/from Schultz and Ratner re [REDACTED] (.50); TC w/Schultz and Ratner re [REDACTED] (.80). | 1.30 |
| 07/19/10 | BMK | 0020 | Review of documents re: RTP lease pass-through trust certificates (1.8); emails with Capstone re: same (0.3) | 2.10 |
| 07/19/10 | TDF | 0020 | Internal call re: [REDACTED] (0.7). | 0.70 |
| 07/20/10 | SAS | 0020 | Communications with J. Croft regarding [REDACTED] (.2); telephone conference with J. Croft regarding same (.2); participate in conference call with Cleary and Akin team regarding same (.5); follow-up call with R. Ratner regarding same (.1). | 1.00 |
| 07/20/10 | RMR | 0020 | Confer with Sarah Schultz regarding agenda for call with Nortel's counsel (0.2); call with Nortel's counsel to discuss current contract draft (0.6). | 0.80 |
| 07/20/10 | SBK | 0020 | Emails to/from Schultz re [REDACTED] follow-up (.10). | 0.10 |
| 07/20/10 | BMK | 0020 | Review of additional documents re: lease pass through notes | 0.80 |
| 07/21/10 | FSH | 0020 | Review [REDACTED] update (.1). | 0.10 |
| 07/21/10 | SBK | 0020 | Emails to/from Schultz, Ratner and Hodara re [REDACTED] and prep to present deal to Committee. | 0.30 |
| 07/22/10 | RMR | 0020 | Review Cleary e-mail responding to outstanding issue in contract relating to casualty provision and existing policies (0.3); review new Ericsson leases (0.4). | 0.70 |
| 07/26/10 | RMR | 0020 | Review Nortel lease and NDA (2.6); comments to James Craft (0.4); e-mail to and from Steve Kuhn (0.3). | 3.30 |
| 07/26/10 | SBK | 0020 | Emails to/from Ratner and Schultz re latest [REDACTED] from Cleary (.30). | 0.30 |
| 07/27/10 | SAS | 0020 | Communications regarding resolution of real estate claims. | 0.20 |
| 07/27/10 | RMR | 0020 | E-mail to and from James Croft regarding [REDACTED] comments (0.3). | 0.30 |
| 07/28/10 | RMR | 0020 | E-mails to and from Steve Kuhn, Sarah Schultz and Tony Feuerstein (outstanding contract issues) | 0.40 |
| 07/28/10 | SBK | 0020 | Emails to/from Ratner re update on [REDACTED] (.30); Emails to/from Schultz and Sturm re review of [REDACTED] (.30); Discuss same with Sturm (.10). | 0.70 |
| 07/28/10 | JYS | 0020 | Review [REDACTED] (0.8). | 0.80 |
| 07/29/10 | RMR | 0020 | Review timeline prepared by Cleary regarding lease expirations (0.2); review Nortel lease (0.2). | 0.40 |
| 07/30/10 | RMR | 0020 | E-mails to and from James Croft (Cleary) regarding term of [REDACTED]. | 0.30 |
| 07/30/10 | JYS | 0020 | Review and comment on [REDACTED] (1.3); Corr w. S. Kuhn re same (0.4). | 1.90 |
| 07/01/10 | LGB | 0022 | Review draft Plan/A&G comments to same (1.0). | 1.00 |
| 07/01/10 | BMK | 0022 | Review draft plan and comments to same | 1.70 |
| 07/03/10 | TDF | 0022 | Reviewing Plan and summary docs. | 2.70 |
| 07/05/10 | TDF | 0022 | Continue reviewing plan. | 1.20 |
| 07/06/10 | SAS | 0022 | Communication with UCC professionals regarding revised plan (.2); review same (1.0). | 1.20 |
| 07/06/10 | DHB | 0022 | Review and comment on new plan draft. | 1.50 |
| 07/06/10 | BMK | 0022 | Reviewed and commented on drafts of plan of reorganization (3.8); emails with S. Schultz, R. Jacobs and J. Sturm re: same (0.3) | 4.10 |
| 07/06/10 | DCV | 0022 | Analyze revised plan update. | 1.70 |
| 07/06/10 | JYS | 0022 | Review Draft Plan (2.3); Corr. w. S. Schultz re same (0.2); Corr w. K. Prater re same (0.2) | 2.70 |
| 07/06/10 | GDB | 0022 | Emails with working group re Ch 11 plan (0.2). | 0.20 |
| 07/07/10 | SAS | 0022 | Communications with Akin team regarding Nortel plan (.2); telephone conference with R. Jacobs & B. Kahn regarding revised plan (1.0); | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and comment on several versions of plan issues list (.4) (.2) (.4); communication with D. Botter regarding same (.2). | |
| 07/07/10 | FSH | 0022 | Examine plan comments. | 0.10 |
| 07/07/10 | KAK | 0022 | Prepare comments to Joint Chapter 11 Plan. | 2.80 |
| 07/07/10 | DHB | 0022 | Continue review and revisions to plan (.8); office conferences with S. Schultz and emails re same (.2). | 1.00 |
| 07/07/10 | SBK | 0022 | Emails to/from Botter and Schultz re plan review process (.30); Review plan (.20); | 0.50 |
| 07/07/10 | BMK | 0022 | Review of revised plan draft (0.7); participated in call with S. Schultz and FMC re: same (1.3); drafted issues list re: plan issues (3.3); emails and tc's with S. Schultz and R. Jacobs re: same (0.4); reviewed and examined comments from UCC members to plan and incorporated same (1.2) | 6.90 |
| 07/07/10 | DCV | 0022 | Analyze revised plan update. | 3.00 |
| 07/07/10 | KMR | 0022 | Began reviewing the draft plan of reorganization (0.5). | 0.50 |
| 07/07/10 | JYS | 0022 | Review redline of plan comments (0.4) | 0.40 |
| 07/07/10 | TDF | 0022 | Discussion w/S. Schultz regarding diligence request list and plan (.2); reviewing foregoing and discussing w/ S. Kuhn (1.3). | 1.50 |
| 07/07/10 | GDB | 0022 | Emails re Ch 11 plan (0.3). | 0.30 |
| 07/08/10 | SAS | 0022 | Telephone conference with D. Botter regarding plan (.5); telephone conference with Cleary regarding timing for filing same (.2). | 0.70 |
| 07/08/10 | KAK | 0022 | Review reorganization plan and issues list for IP issues. | 1.00 |
| 07/08/10 | DHB | 0022 | Review and revise plan issues list (.7); office conference with S. Schultz re same (.3). | 1.00 |
| 07/08/10 | SBK | 0022 | Continue review latest draft plan of reorganization and other Akin comments re same. | 2.90 |
| 07/08/10 | BMK | 0022 | Reviewed and revised plan issues list (0.8); emails and tc's with S. Schultz re: same (0.3); review and comment on latest draft of plan (2.3) | 3.40 |
| 07/08/10 | KMR | 0022 | Reviewed draft plan of reorganization (1.3). | 1.30 |
| 07/08/10 | GDB | 0022 | Emails re Ch 11 plan (0.2). | 0.20 |
| 07/09/10 | SAS | 0022 | Communication to UCC professionals regarding plan comments (.2); review same (1.0); communication to Debtors regarding same (.2); telephone conference with K. Hailey regarding same (.3). | 1.70 |
| 07/09/10 | FSH | 0022 | Communications re plan process. | 0.10 |
| 07/09/10 | KAK | 0022 | Review revised reorganization plan and issues list for IP issues. | 3.20 |
| 07/09/10 | DHB | 0022 | Email communications re plan issues (.3). | 0.30 |
| 07/09/10 | SBK | 0022 | Review draft plan and prior committee comments and Debtor revisions. | 1.70 |
| 07/09/10 | BMK | 0022 | TC with S. Schultz re: plan comments (0.2); revise/edit comments to draft plan and issues list (2.4); emails with UCC professionals re: same (0.2) | 2.80 |
| 07/09/10 | GDB | 0022 | Emails re Ch 11 plan (0.3). Reviewing Ch 11 plan and mark-up (1.4). | 1.70 |
| 07/12/10 | SAS | 0022 | Telephone conference with J. Bromley & L. Schweitzer regarding plan (.3); review same (.5); communication to/from K. Healey regarding same (.1) (.1). | 1.00 |
| 07/12/10 | DHB | 0022 | Email communications and work with S. Schultz re plan issues (.5); telephone call with Bromley re same (.1). | 0.60 |
| 07/12/10 | SBK | 0022 | Emails to/from Schultz, Botter and Feuerstein re plan filing and issues (.30); Review Feuerstein plan issues list and briefly discuss same (.40); Emails to/from Kahn re plan filing (.20). | 0.90 |
| 07/12/10 | BMK | 0022 | Review of filed plan and comparison to comments | 1.10 |
| 07/12/10 | TDF | 0022 | Providing comments to Plan. | 1.50 |
| 07/12/10 | GDB | 0022 | Emails re Chapter 11 plan (0.3). Reading plan and analysis (0.4). | 0.70 |
| 07/13/10 | KAD | 0022 | Review correspondence re: draft plan of reorganization (.2); brief review of draft plan (.5). | 0.70 |
| 07/13/10 | BMK | 0022 | Review of filed plan versus comments (0.9); emails with Akin team re: | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

Page 15
August 20, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.2); email to Committee re: filed plan (0.3); conf with D. Botter re: same (0.1) | |
| 07/13/10 | GDB | 0022 | Emails re Chapter 11 plan (0.2). | 0.20 |
| 07/13/10 | SJW | 0022 | Research regarding plan issues. | 1.60 |
| 07/14/10 | SAS | 0022 | Telephone conference with J. Hyland regarding plan distribution analysis (.4). | 0.40 |
| 07/14/10 | SJW | 0022 | Research regarding plan issues. | 3.50 |
| 07/15/10 | SJW | 0022 | Research regarding plan issues. | 6.40 |
| 07/16/10 | LGB | 0022 | Review place holder plan/open items list (1.0). | 1.00 |
| 07/16/10 | SJW | 0022 | Research regarding plan issues. | 5.20 |
| 07/18/10 | SJW | 0022 | Research regarding plan issues. | 1.80 |
| 07/19/10 | BMK | 0022 | Review and research plan issues | 1.30 |
| 07/19/10 | SJW | 0022 | Research regarding plan issues. | 10.20 |
| 07/20/10 | SJW | 0022 | Research regarding plan issues (3.7); draft email to S. Schultz regarding research (1.5). | 5.20 |
| 07/01/10 | GDB | 0024 | Discussions with Jefferies, Capstone, Ashurst and AG re M&A and related issues (0.8). Emails re Relay closing (0.2). | 1.00 |
| 07/02/10 | FSH | 0024 | Communications re: CVAS side agreement. | 0.30 |
| 07/02/10 | DHB | 0024 | Email communications re CVAS side agreement (.2). | 0.20 |
| 07/02/10 | SBK | 0024 | Emails to/from Botter, Schultz and Bell re CVAS side agmt issue and scheduling all-hands call re same. | 0.30 |
| 07/02/10 | TDF | 0024 | Providing Jefferies w/various documents related to deal escrows and PP Adjustments. | 0.80 |
| 07/02/10 | GDB | 0024 | Emails re escrows (0.3). Reviewing escrows for escrow analysis (0.2). Emails re filings (0.2). Emails re M&A 3rd party payments analysis (0.3). Reviewing transaction documents for 3rd party payment analysis (0.3). Emails re CVAS side agreement (0.5). | 1.80 |
| 07/06/10 | FSH | 0024 | Communications regarding side agreement. | 0.10 |
| 07/06/10 | SBK | 0024 | Discussion w/Feuerstein re update on Pluto transaction and purchase price adjustment in Equinox transaction (.50); Emails to/from Botter, Schultz and Bell re coordinating discussions re Pluto transaction and plan (.40). | 0.90 |
| 07/06/10 | GDB | 0024 | Emails regarding GSM purchase price adjustments (0.6). Emails and discussions re CVAS side agreement and allocation issues relating to M&A transactions (1.3). | 1.90 |
| 07/07/10 | SAS | 0024 | Telephone conference with T. Feuerstein regarding open corporate issues (.4). | 0.40 |
| 07/07/10 | DHB | 0024 | Email communications re CVAS (.2); meet with team re same (.3); review correspondence re allocation data room and issues (.4). | 0.90 |
| 07/07/10 | SBK | 0024 | Attend all-hands conference call re CVAS side agmt. | 0.70 |
| 07/07/10 | KMR | 0024 | Reviewed correspondence with Avaya relating to purchase price adjustments (0.2). | 0.20 |
| 07/07/10 | GDB | 0024 | Emails re M&A calls (0.3). Emails re CVAS side agreement (0.5). Emails re M&A summaries (0.2). Reviewing M&A summaries (0.3). Meeting with D Botter, S Kuhn and S Schultz re CVAS side agreement (0.2). Reviewing CVAS side agreement (0.4). | 1.90 |
| 07/08/10 | SAS | 0024 | Participate in call regarding finalization of CVAS side agreement (.6); follow-up call with G. Bell regarding same (.4). | 1.00 |
| 07/08/10 | FSH | 0024 | Review Avaya dispute info. | 0.10 |
| 07/08/10 | DHB | 0024 | Prepare for and participate in side agreement conference call (.6); follow-up with S. Kuhn (.2); emails re: same (.2). | 1.00 |
| 07/08/10 | SBK | 0024 | Emails to/from Bell re CVAS side agmt call (.20); Participate in call w/Oglivy and Goodmans re same (.70); Emails to/from Feuerstein and Bell re Pluto update call (.20); Emails from Hodara and Bell re CVAS side agmt dispute (.30). | 1.40 |
| 07/08/10 | BMK | 0024 | Review of Jabil escrow agreement re: impact of Pluto transaction (0.7); | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | emails and tc's with T. Feuerstein re: same (0.3) | |
| 07/08/10 | TDF | 0024 | Call re: Pluto and reviewing presentation (1.2); follow up w/S. Kuhn and J. Highland (.3). | 1.50 |
| 07/08/10 | GDB | 0024 | Calls re CVAS side agreement and tax issues (0.3). Call with all estates and advisors re CVAS side agreement (0.6). Emails re CVAS side agreement (0.5). Call with S Schultz re CVAS side agreement (0.2). Emails re Pluto updates (0.4). Call with Cleary and advisors re Pluto update (1.2). Emails re CVAS side agreement call (0.2). | 3.40 |
| 07/09/10 | JYS | 0024 | Corr w. AG Team re Avaya objection to release of escrow funds | 0.20 |
| 07/12/10 | SBK | 0024 | Discussions w/Feuerstein re dispute re Avaya/Enterprise purchase price adjustment. | 0.30 |
| 07/12/10 | BMK | 0024 | Analysis of issues re: Avaya purchase price dispute (0.9); emails with Akin team re: same (0.2); tc with J. Lacks re: same (0.1) | 1.20 |
| 07/13/10 | SBK | 0024 | Emails to/from Akin team re m&a agenda for weekly committee call (.30); Emails to/from Akin/Jefco re Pluto update (.30). | 0.60 |
| 07/13/10 | GDB | 0024 | Emails re Passport update (0.2). Emails re M&A update (0.2). | 0.40 |
| 07/14/10 | FSH | 0024 | Follow-up re Avaya escrow funds (.1). | 0.10 |
| 07/14/10 | BMK | 0024 | Review of issues re: Avaya purchase price dispute (0.8); emails with Cleary re: same (0.2) | 1.00 |
| 07/14/10 | GDB | 0024 | Emails re M&A update (0.2). Emails re professionals call (0.1). | 0.30 |
| 07/15/10 | FSH | 0024 | TC all-parties re sale process (.4). | 0.40 |
| 07/16/10 | DHB | 0024 | Review M&A report (.3). | 0.30 |
| 07/19/10 | SBK | 0024 | Email from Kahn re NSN transaction (.10); Emails to/from Schultz and Bromley re [REDACTED] follow-up (.20). | 0.30 |
| 07/19/10 | GDB | 0024 | Emails re M&A processes (0.2) | 0.20 |
| 07/20/10 | SBK | 0024 | Several emails to/from Feuerstein, Capstone and Lazard re update on Pluto transaction and coordinating calls re Pluto (.60). | 0.60 |
| 07/20/10 | GDB | 0024 | Emails re M&A agenda and professionals call (0.3). | 0.30 |
| 07/21/10 | SAS | 0024 | Call with T. Feuerstein regarding Pluto call (.1); participate in call with Company regarding Pluto transaction (1.6); related follow-up call with T. Feuerstein regarding same (.3). | 2.00 |
| 07/21/10 | FSH | 0024 | Examine Araya dispute proposal (.1). | 0.10 |
| 07/21/10 | SBK | 0024 | Several emails to/from Feuerstein re Pluto update (.50); Emails to/from Capstone and Akin teams re Pluto update materials (.40); Emails to/from Akin team and Bromley re Enterprise/Avaya purchase price adjustment work-out proposal (.20). | 1.10 |
| 07/21/10 | TDF | 0024 | Pluto update call | 0.80 |
| 07/21/10 | GDB | 0024 | Call with Lazard, Cleary, etc. re Pluto update (1.2).  Emails re Pluto update (0.2). | 1.40 |
| 07/22/10 | FSH | 0024 | Conf. call w/J. Bromley and Capstone re Avaya issues. | 0.20 |
| 07/22/10 | BMK | 0024 | TC with F. Hodara and J. Bromley re: Avaya purchase price dispute issues (0.4); tc's with C. Verasco and T. Feuerstein re: same (0.3) | 0.70 |
| 07/23/10 | GDB | 0024 | Emails re Pluto M&A process (0.3) | 0.30 |
| 07/26/10 | SBK | 0024 | Review same (.70); Discussion w/Feuerstein re update on Pluto (.20); Emails re MEN TSA amendment (.20). | 1.10 |
| 07/28/10 | KAK | 0024 | Review M&A update from Jefferies. | 0.60 |
| 07/28/10 | SBK | 0024 | Discussion w/Feuerstein re Pluto update (.20). | 0.20 |
| 07/28/10 | GDB | 0024 | Emails re M&A agenda and process update (0.3). Call with Cleary re ISIS CALA deal (0.2). Emails re Isis CALA deal (0.1). Professionals call (0.8); Discussions with S Kuhn re Pluto (0.1). Emails re various M&A issues (0.4). | 1.90 |
| 07/29/10 | FSH | 0024 | Communications re Avaya issue. | 0.10 |
| 07/29/10 | SBK | 0024 | Discussion w/Feuerstein (2x) and Bell re Pluto alternatives. | 0.60 |
| 07/29/10 | GDB | 0024 | Discussions with Capstone, Jefferies and AG re allocation, M&A | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | processes (1.7). Call to Cleary re Pluto (0.1). Emails re Pluto processes and update, reviewing update materials (0.6). | |
| 07/30/10 | GDB | 0024 | Emails re Pluto revised bid documentation (0.3). | 0.30 |
| 07/31/10 | DCV | 0024 | Analyze materials relating to Pluto. | 3.50 |
| 07/31/10 | GDB | 0024 | Emails re Pluto revised bid documentation (0.3). Reviewing bid documentation (0.6). Reviewing equity commitment letter (0.4). Emails re equity commitment letter (0.1). | 1.40 |
| 07/16/10 | BMK | 0025 | Travel to/from Wilmington for hearing. (Actual time - 4.2). | 2.10 |
| 07/26/10 | BMK | 0028 | Review of documents re: NN Pakistan cash repatriation (1.3); tc's with Capstone re: same (0.5) | 1.80 |
| 07/27/10 | BMK | 0028 | Analysis of issues re: Pakistan repatriation (0.8); tc with L. Ahearn re: same (0.4); review and analyze documents re: same (1.0); emails with Capstone and Nortel re: same (0.3) | 2.50 |
| 07/28/10 | SAS | 0028 | Review documents regarding repatriation of cash from Pakistan (.2); telephone conference with B. Kahn regarding same (.1). | 0.30 |
| 07/28/10 | BMK | 0028 | Review and comment on updated Pakistan repatriation documents (0.8); tc with S. Schultz re: same (0.2); tc with J. Hyland re: same (0.2) | 1.20 |
| 07/01/10 | FSH | 0029 | Examine UKA letter and communications re same. | 0.20 |
| 07/01/10 | DHB | 0029 | Email communications re allocation protocol timing and letter from EMEA re same (.2). | 0.20 |
| 07/01/10 | BMK | 0029 | Review letter from HS re: allocation process (0.6); emails with UCC professionals re: same (0.4); review of allocation materials from Capstone (0.9) | 1.90 |
| 07/01/10 | KMR | 0029 | Reviewed correspondence re: allocation meetings. | 0.30 |
| 07/04/10 | FSH | 0029 | Analyze allocation issues raised by UKA. | 0.10 |
| 07/07/10 | SAS | 0029 | Revise UCC confidentiality agreement (.3); communications to S. Kuhn regarding same (.1) (.1) (.3); revise same (.8); draft email to working group regarding same (.2). | 1.80 |
| 07/07/10 | FSH | 0029 | Examine Monitor corr. re allocation process and communications w/working group re same. | 0.10 |
| 07/07/10 | RHP | 0029 | Reviewed materials relating to data collection and confidentiality agreement. | 1.40 |
| 07/07/10 | SBK | 0029 | Emails to/from Schultz re allocation data room addendum to committee confidentiality agmt (.10); Review same and discuss w/Schultz (.50). | 0.60 |
| 07/07/10 | BMK | 0029 | Reviewed letter from Cleary to UKA re: allocation discussions (0.3); emails re: data room access (0.2) | 0.50 |
| 07/07/10 | KMR | 0029 | Reviewed correspondence re: allocation meetings | 0.50 |
| 07/08/10 | FSH | 0029 | Review Cleary letter re: allocation process. | 0.10 |
| 07/09/10 | FSH | 0029 | Analyze allocation issues. | 0.30 |
| 07/11/10 | FSH | 0029 | Examine Monitor letter re allocation process. | 0.10 |
| 07/11/10 | DHB | 0029 | Email communications re outstanding issues including and allocation (.3). | 0.30 |
| 07/12/10 | SAS | 0029 | Review communication regarding from M. Lang allocation NDA (.1); telephone conference with S. Kuhn regarding same (.2); communication to M. Lang regarding same (.1). | 0.40 |
| 07/12/10 | FSH | 0029 | Analyze information re allocation next steps and communicate w/working group re same. | 0.20 |
| 07/12/10 | DHB | 0029 | Review Monitor correspondence re allocation discussions and extensive emails re same and allocation (.5) (.2) (.2); consider next steps (.1). | 1.00 |
| 07/12/10 | SBK | 0029 | Emails from Hodara and Kearns re allocation discussions (.20); TC w/Schultz re allocation data room confidentiality agmt addendum (.40). | 0.60 |
| 07/12/10 | BMK | 0029 | Review and comment on Capstone proceeds allocation presentation (1.3); emails with J. Hyland and T. Morilla re: same (0.2) | 1.50 |
| 07/12/10 | JYS | 0029 | Review Illustrative Proceeds Allocation Update draft (0.5). | 0.50 |
| 07/13/10 | FSH | 0029 | Review H. Zelbo letter, analyze issues re document production and further communications re same. | 0.40 |
| 07/13/10 | RHP | 0029 | Reviewed Zelbo letter and related documents (.6); Reviewed Kahn | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues list and allocation protocol (.7); Follow up re: EMEA items (.5). | |
| 07/13/10 | DHB | 0029 | Review correspondence re continuing allocation discussions (.4) (.2) (.4); and emails re same (.3) (.2). | 1.50 |
| 07/13/10 | SBK | 0029 | Emails to/from Schultz and Lang re scheduling call on confi agmt addendum. | 0.20 |
| 07/13/10 | BMK | 0029 | Continued review of Capstone allocation presentation (1.6); review of letters from counsel re: allocation process (0.7); review of issues list for protocol (0.4); emails with R. Jacobs re: same (0.3) | 3.00 |
| 07/14/10 | SAS | 0029 | Preparation for call regarding allocation NDA (.5); telephone conference with S. Kuhn regarding same (.1); telephone conference with M. Lang, J. Pasquariello, S. Tenai and S. Kuhn regarding same (.5); revise same (.3); follow-up communications with S. Kuhn regarding same (.2); participate in all-hands call regarding allocation discussions (1.0) (partial). | 2.60 |
| 07/14/10 | FSH | 0029 | Communications w/working group re document availability and process (.1).  Confer w/B. Kahn re all-hands meeting and review emails re same (.3). | 0.40 |
| 07/14/10 | RHP | 0029 | Reviewed allocation protocol and issues list (.8); Participated in conference call with three estates re: documents, data room and related topics (1.2); Reviewed Goodmans and Zelbo letters (.5); Telephone call with Botter re: allocation negotiations (.2); Reviewed emails re: same (.5). | 3.20 |
| 07/14/10 | DHB | 0029 | Continued email communications re allocation discussions (.1) (.1) (.2); conference call re same and follow-up re R. Pees (1.2); follow-up re same (.3); email communications re confi for allocation data room (.2). | 2.10 |
| 07/14/10 | SBK | 0029 | Emails to/from Schultz, Lang & Pasquariello re changing time for call on confi addendum (.30); Review email exchanges to/from Lang and Schultz re addendum to committee confi re allocation data room (.50); Emails to/from Schultz re same (.20); Attend conference call w/Schultz, Lang and Pasquariello re same (.60); Review proposed modified language from Schultz and comment re same (.20). | 1.80 |
| 07/14/10 | BMK | 0029 | Prepared for call re: allocation process (0.3); participated in all-hands call re: allocation process (1.2); follow-up tc's and emails with UCC professionals re: same (0.3) | 1.80 |
| 07/15/10 | RHP | 0029 | Reviewed Kahn mark-up of allocation protocol (.8); Follow up re: arbitration alternatives, including AAA, ICC and LCIA (1.0). | 1.80 |
| 07/15/10 | SBK | 0029 | Emails to/from Schultz re allocation data room confidentiality addendum issue. | 0.10 |
| 07/15/10 | BMK | 0029 | Review and comment on draft allocation protocol (2.8); emails with S. Schultz and R. Jacobs re: same (0.2); emails with Akin team re: same (0.2) | 3.20 |
| 07/16/10 | SAS | 0029 | Communications with working group regarding confidentiality agreement for allocation data room. | 0.50 |
| 07/16/10 | FSH | 0029 | Review allocation issue (.1).  Examine K. Lloyd correspondence re protocol and discovery and communications w/working group re same (.5). | 0.60 |
| 07/16/10 | RHP | 0029 | Reviewed K. Lloyd summary of call (.5); Reviewed emails relating to same (.6). | 1.10 |
| 07/16/10 | DHB | 0029 | Review HS summary of allocation call and comment thereon (.5); emails re same (.2). | 0.70 |
| 07/16/10 | BMK | 0029 | Review HS letter re: allocation process (0.4); emails with Akin and Capstone re: same (0.3) | 0.70 |
| 07/16/10 | KMR | 0029 | Reviewed emails re: allocation of proceeds. | 0.30 |
| 07/18/10 | DHB | 0029 | Email communications re allocation confi (.1); begin review of new comments to protocol (.4). | 0.50 |
| 07/19/10 | SAS | 0029 | Telephone conference with S. Kuhn regarding allocation NDA (.3); communication to working group regarding same (.2) (.2); finalize same | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); prepare execution copy of same (.6); participate in call with Akin working group regarding proceeds allocation protocol (.8); communications with I Rozenberg regarding same (.2). | |
| 07/19/10 | FSH | 0029 | Communicate w/B. Kahn re allocation protocol draft. | 0.10 |
| 07/19/10 | RHP | 0029 | Reviewed protocol and related materials (.9); Meeting with team re: protocol and related issues (.8). | 1.70 |
| 07/19/10 | AQ | 0029 | Team meeting re allocation issues. | 0.90 |
| 07/19/10 | AQ | 0029 | Review and analyze proposed edits to allocation protocol. | 0.70 |
| 07/19/10 | DHB | 0029 | Office conference with S. Schultz re allocation confi (.1); emails re same (.1) (.1); continue work on protocol (.5); meet with team re same (1.0). | 1.90 |
| 07/19/10 | SBK | 0029 | Emails to/from Schultz re final issue on data room confidentiality agmt addendum (.20); TC w/Schultz re same (.40); Review addendum re same (.40); Emails re same w/Schultz and Lang (.10). | 1.10 |
| 07/19/10 | BMK | 0029 | Review of allocation protocol issues (0.8); conf with R. Jacobs re: same (0.9); meeting with Akin and FMC re: same (0.9); follow-up discussions with R. Jacobs re: same (0.4); revised comments to protocol and issues list (0.7); review and comment on Capstone allocation presentation (1.7) | 5.40 |
| 07/19/10 | KMR | 0029 | Reviewed allocation protocol and summaries of comments (.6); internal meeting re: same (.9). | 1.50 |
| 07/20/10 | SAS | 0029 | Review markup of allocation protocol (.9); communication with B. Kahn regarding same (.2); telephone conference with I. Rosenberg regarding confidentiality agreement (.2); revise same (.3). | 1.60 |
| 07/20/10 | FSH | 0029 | Communications re protocol draft (.1). Follow up re allocation confi (.1). | 0.20 |
| 07/20/10 | RHP | 0029 | Reviewed Kahn revise mark-up of protocol. | 0.70 |
| 07/20/10 | AQ | 0029 | Review summary re allocation protocol issues. | 0.20 |
| 07/20/10 | DHB | 0029 | Review new allocation protocol comments (.5); emails re same (.2) (.1) (.1). | 0.90 |
| 07/20/10 | BMK | 0029 | Review and edit Capstone presentation re: allocation (2.4); emails re: same (0.4); review and revise comments to protocol and related issues list (0.6); emails with Akin team re: same (0.2); email to global working group re: same (0.3) | 3.90 |
| 07/20/10 | KMR | 0029 | Reviewed draft of allocation protocol with comments. | 0.40 |
| 07/21/10 | SAS | 0029 | Review proceeds allocation presentation (1.3). | 1.30 |
| 07/21/10 | FSH | 0029 | Review protocol issues. | 0.10 |
| 07/21/10 | RHP | 0029 | Telephone call with J. Williams re: arbitration options (.5). | 0.50 |
| 07/21/10 | BMK | 0029 | Analysis of allocation issues (0.9); emails and tc's with Capstone re: same (0.4); summarize allocation process points for F. Hodara (0.4) | 1.70 |
| 07/22/10 | FSH | 0029 | Work on Capstone allocation analysis (.3). Review Monitor's letter and communications re same (.2). | 0.50 |
| 07/22/10 | DHB | 0029 | Correspondence re allocation protocol. | 0.20 |
| 07/22/10 | BMK | 0029 | Review Goodmans letter re: allocation (0.4); emails with Akin team re: same (0.3) | 0.70 |
| 07/23/10 | SAS | 0029 | Communication with I. Rozenberg regarding allocation NDA (.3); communication with B. Kahn regarding execution of same (.1). | 0.40 |
| 07/23/10 | FSH | 0029 | Confer w/B. Kahn and R. Jacobs re proceeds analysis (.3). Confer w/DS re protocol (.1). | 0.40 |
| 07/23/10 | RHP | 0029 | Follow up re: allocation protocol and potential arbitration (.9); Reviewed correspondence relating to same (.4). | 1.30 |
| 07/23/10 | DHB | 0029 | Review latest allocation correspondence and consider same (.4); extensive email correspondence re same (.4). | 0.80 |
| 07/23/10 | BMK | 0029 | Review issues re: allocation of proceeds (0.6); participate in conf call with Capstone and Jefferies re: same (0.5); review of documents re: same (0.6); coordinate execution of allocation confi (0.9) | 2.60 |
| 07/26/10 | SAS | 0029 | Communication with B. Kahn regarding allocation NDA (.2). | 0.20 |
| 07/26/10 | FSH | 0029 | Further attention to Capstone allocation model (.2). Review Protocol issues (.2). Analyze Canadian letter, mediation option (.2). Confer | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/Frasers re protocol (.2).  Confer w/DB, R. Pees, B. Kahn re various models (.6). | |
| 07/26/10 | DHB | 0029 | Meet with F. Hodara, B. Kahn, R. Pees re allocation issues (.5). | 0.50 |
| 07/26/10 | BMK | 0029 | Conf with F. Hodara and D. Botter re: allocation issues (0.4); attention to matters re: allocation data room confi (0.4) | 0.80 |
| 07/27/10 | RHP | 0029 | Follow up re: potential arbitration. | 1.00 |
| 07/27/10 | BMK | 0029 | Attention to issues re: allocation confi execution | 0.60 |
| 07/28/10 | FSH | 0029 | Communications re allocation meetings. | 0.20 |
| 07/28/10 | KMR | 0029 | Reviewed emails regarding preliminary allocation meetings. | 0.20 |
| 07/29/10 | FSH | 0029 | Review communications of parties re allocation next-steps and follow-up re same. | 0.30 |
| 07/29/10 | RHP | 0029 | Reviewed research re: allocation arbitration. | 0.90 |
| 07/29/10 | DHB | 0029 | Extensive email communications re allocation discussions (.5). | 0.50 |
| 07/29/10 | AFW | 0029 | Arbitration research related to allocation. | 2.30 |
| 07/29/10 | BMK | 0029 | Review of emails re: allocation meetings | 0.60 |
| 07/29/10 | KMR | 0029 | Reviewed correspondence re: proposed allocation meetings. | 0.50 |
| 07/30/10 | DHB | 0029 | Email communications re continuing allocation discussions (.4). | 0.40 |
| 07/30/10 | AFW | 0029 | Arbitration research related to allocation; drafted summary for B. Pees. | 2.00 |
| 07/30/10 | KMR | 0029 | Review allocation/transfer pricing issues (.5), discussion with McRae regarding same  (.2); emails regarding same (.1). | 0.80 |
| 07/01/10 | KAK | 0032 | Analyze proceeds allocation based on IP disposition and transfer pricing structure. | 3.00 |
| 07/01/10 | DCV | 0032 | Analyze materials relating to IP. | 3.50 |
| 07/02/10 | DCV | 0032 | Analyze materials relating to IP. | 2.50 |
| 07/08/10 | DCV | 0032 | Communication with K. Kepchar relating to IP. | 1.00 |
| 07/15/10 | DHB | 0032 | IP call (.5); emails re: same (.3). | 0.80 |
| 07/20/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP and related concerns. | 4.60 |
| 07/21/10 | KAK | 0032 | Review M and A report (.5); email to Capstone (Lasinski) re IP committee issues (1.0). | 1.50 |
| 07/21/10 | DCV | 0032 | Analyze materials relating to standards patents for IP. | 4.50 |
| 07/22/10 | KAK | 0032 | Email from and to M. Lasinski (Capstone) re:  standards setting IP issues. | 0.30 |
| 07/26/10 | KAK | 0032 | Emails with S. Kuhn re:  IP (.5); review developments re:  same (1.0). | 1.50 |
| 07/26/10 | SBK | 0032 | Emails to/from Borow and Kepchar re IP sale comparison. | 0.40 |
| 07/29/10 | SAS | 0032 | Review information regarding potential IP litigation (.5). | 0.50 |
| 07/29/10 | KAK | 0032 | Emails from S. Kuhn re: presentation regarding monetization of [REDACTED] (.3); review presentation re: same (2.8); telecon to S. Kuhn re:  same (.1). | 3.20 |
| 07/30/10 | KAK | 0032 | Review current litigation report and analyze litigation risk to debtor/IP. | 3.80 |
| 07/30/10 | KAK | 0032 | Email to S. Kuhn re:  presentation on [REDACTED]. | 0.50 |
| 07/30/10 | BMK | 0032 | Review of emails/docs re: IP issues in Canadian proceeding | 0.80 |
| 07/31/10 | DHB | 0032 | Email communications re Nortel IP issues. | 0.30 |

Total Hours     689.50

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 31.40 | at | $950.00 | = | $29,830.00 |
| F S HODARA | 31.70 | at | $975.00 | = | $30,907.50 |
| K A KEPCHAR | 21.40 | at | $645.00 | = | $13,803.00 |
| R H PEES | 15.40 | at | $790.00 | = | $12,166.00 |
| R M RATNER | 12.80 | at | $650.00 | = | $8,320.00 |
| B E SIMONETTI | 17.70 | at | $780.00 | = | $13,806.00 |
| A  QURESHI | 1.80 | at | $775.00 | = | $1,395.00 |
| D H BOTTER | 42.60 | at | $875.00 | = | $37,275.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1324986

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S B KUHN | 31.50 | at | $775.00 | = | $24,412.50 |
| S L SCHULTZ | 58.40 | at | $640.00 | = | $37,376.00 |
| K A DAVIS | 5.30 | at | $675.00 | = | $3,577.50 |
| K M ROWE | 30.50 | at | $675.00 | = | $20,587.50 |
| A F ANDERSON | 3.20 | at | $600.00 | = | $1,920.00 |
| D C VONDLE | 24.30 | at | $550.00 | = | $13,365.00 |
| T D FEUERSTEIN | 17.40 | at | $600.00 | = | $10,440.00 |
| A F WATERS | 4.30 | at | $525.00 | = | $2,257.50 |
| N J PERSAUD | 15.00 | at | $450.00 | = | $6,750.00 |
| B M KAHN | 170.40 | at | $450.00 | = | $76,680.00 |
| D J HARRIS | 24.70 | at | $400.00 | = | $9,880.00 |
| J Y STURM | 30.40 | at | $500.00 | = | $15,200.00 |
| J L WOODSON | 6.90 | at | $350.00 | = | $2,415.00 |
| S J WOODELL | 38.20 | at | $325.00 | = | $12,415.00 |
| P J SPROFERA | 10.10 | at | $255.00 | = | $2,575.50 |
| G D BELL | 24.40 | at | $600.00 | = | $14,640.00 |
| A R CALECA | 19.70 | at | $200.00 | = | $3,940.00 |

Current Fees                                                                 $405,934.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $130.96 |
| Computerized Legal Research - Westlaw | $1,000.38 |
| Courier Service/Messenger Service- Off Site | $28.56 |
| Court Cost | $30.00 |
| Duplication - In House | $106.50 |
| Document Production - In House | $156.10 |
| Meals - Business | $849.66 |
| Meals (100%) | $1,933.68 |
| Postage | $0.98 |
| Audio and Web Conference Services | $6,634.57 |
| Travel - Airfare | $39.00 |
| Travel - Ground Transportation | $846.85 |
| Travel - Train Fare | $-218.70 |

Current Expenses                                                                 $11,538.54

**Total Amount of This Invoice**                                             **$417,472.54**