**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2780221 on your Remittance**                    HST/GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | August 30, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Jul-10 | MJW | 0007 | Receive material from Canadian advisors in preparation for Committee call including cash flow forecast, sales updates and claims matters. | 1.00 |
| 1-Jul-10 | MJW | 0007 | Receive update from R. Jacobs regarding Committee call. | .20 |
| 1-Jul-10 | MJW | 0032 | Receive U.S. court material and review. | .20 |
| 1-Jul-10 | MJW | 0022 | Receive revised draft U.S. Chapter 11 Plan from Cleary and assess related Canadian issues, and note comments for revisions. | 2.20 |
| 1-Jul-10 | MJW | 0019 | Review memo from Akin Gump with respect to U.S. benefits and e-mails with FMC lawyers regarding Canadian issues. | .30 |
| 1-Jul-10 | MJW | 0012 | Receive revised draft form of Cleary prepared term sheet of issues for Canadian claims procedure and cross-border claims protocol issues and attend to review of and revisions to updated term sheet. | 2.00 |
| 1-Jul-10 | MJW | 0012 | Receive and review additional comments from Akin Gump. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 2 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Jul-10 | MJW | 0012 | Receive and review proposed comments from FMC lawyers and e-mails and calls with FMC lawyers regarding commentary and revisions for review by Akin Gump. | .80 |
| 1-Jul-10 | ALM | 0012 | E-mail to R. Jacobs and M. Wunder regarding Claims Resolution Order term sheet. | .30 |
| 1-Jul-10 | ALM | 0012 | Review of Claims Resolution term sheet and amendment thereto. | 1.30 |
| 1-Jul-10 | RCJ | 0012 | Review and comment on Cleary revised claims term sheet. | 1.20 |
| 1-Jul-10 | RCJ | 0012 | Telephone conversation with L. Schweitzer regarding same. | .20 |
| 1-Jul-10 | RCJ | 0012 | Correspondence with Akin and Fraser teams regarding same. | .70 |
| 1-Jul-10 | RCJ | 0007 | Participate in Committee call. | .90 |
| 1-Jul-10 | RCJ | 0007 | Follow-up meeting with Committee professionals. | .20 |
| 1-Jul-10 | RCJ | 0022 | Review letter from UKA regarding allocation meetings. | .30 |
| 1-Jul-10 | RCJ | 0022 | Correspondence with Committee professionals regarding same. | .20 |
| 1-Jul-10 | RCJ | 0022 | Review Chapter 11 plan markup. | 1.80 |
| 1-Jul-10 | RCJ | 0022 | Review plan issues and confer with Akin team regarding same. | .80 |
| 1-Jul-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 1-Jul-10 | RCJ | 0012 | Negotiations on claims protocol and Canadian claims resolution order . | 1.70 |
| 1-Jul-10 | RCJ | 0012 | Analysis of Canadian claims pool. | .90 |
| 1-Jul-10 | RCJ | 0012 | Review and comment on draft regarding same. | 1.40 |
| 1-Jul-10 | RCJ | 0012 | Review Debtors' tenth omnibus claims objection. | .70 |
| 1-Jul-10 | RCJ | 0012 | Analysis of intercompany claims. | 1.80 |
| 1-Jul-10 | RCJ | 0024 | Allocation analysis regarding sale proceeds. | 2.10 |
| 1-Jul-10 | JHH | 0007 | Attending on Committee call. | 1.00 |
| 2-Jul-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 2-Jul-10 | RSK | 0002 | Review of IP Co. model and cash flows from Capstone. | .30 |
| 2-Jul-10 | RSK | 0002 | Review of draft Chapter 11 plan. | .50 |
| 2-Jul-10 | MJW | 0012 | Review proposed comments for claims procedure term sheet, and issues for discussion at meeting. | 1.60 |
| 2-Jul-10 | RCJ | 0012 | Review and markup Cleary claims proposal. | 1.90 |
| 2-Jul-10 | RCJ | 0012 | Review draft cross-border claims protocol. | 1.80 |
| 2-Jul-10 | RCJ | 0012 | Office conferences with B. Kahn regarding same. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 3 of 30

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 2-Jul-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Akin and Cleary teams regarding same. | .70 |
| 2-Jul-10 | RCJ | 0022 | Review revised Chapter 11 Plan. | 1.40 |
| 2-Jul-10 | RCJ | 0012 | Continue analysis of Canadian claims pool and negotiations on cross border claims protocol and Canadian claims order. | 2.40 |
| 2-Jul-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Akin, FMC and Capstone teams regarding cross-border claims protocol and claims order. | 1.90 |
| 2-Jul-10 | RCJ | 0012 | Markup claims term sheet and correspondence with Fraser and Cleary teams regarding same. | 1.30 |
| 2-Jul-10 | RCJ | 0023 | Analysis of IP issues and examine related materials. | 1.80 |
| 2-Jul-10 | RCJ | 0002 | Telephone conversations with bondholders regarding case status. | .40 |
| 2-Jul-10 | JHH | 0018 | Drafting summary of P. Look meetings. | 1.00 |
| 3-Jul-10 | RCJ | 0012 | Correspondence with Fraser team regarding claims meeting with Canadians and open issues on resolution order and protocol. | .60 |
| 3-Jul-10 | RCJ | 0012 | Prepare issues list and proposed compromises for claims procedure resolution. | 1.40 |
| 4-Jul-10 | MNK | 0002 | Review of M&A Process Update and Preliminary IP Co. Financial Forecast. | .30 |
| 4-Jul-10 | RCJ | 0022 | Comment on revised draft Chapter 11 Plan. | 2.10 |
| 4-Jul-10 | RCJ | 0022 | Correspondence with Fraser team regarding U.S. plan. | .30 |
| 5-Jul-10 | MJW | 0022 | Continue review of revised draft form of U.S. Chapter 11 plan circulated by Cleary and assess for Canadian issues. | 2.00 |
| 5-Jul-10 | MJW | 0031 | Conference with R. Jacobs regarding Canadian claims order meeting in New York and follow-up issues. | .40 |
| 5-Jul-10 | MJW | 0031 | Review revised material received from Cleary for Canadian claims including term sheet of claims issues. | .80 |
| 5-Jul-10 | MJW | 0032 | Receive U.S. court material and review. | .10 |
| 5-Jul-10 | MJW | 0019 | Review Akin Gump memo regarding benefits issues. | .20 |
| 5-Jul-10 | MJW | 0029 | E-mail from Cleary regarding claims meeting. | .10 |
| 5-Jul-10 | RCJ | 0022 | Continue review and comments on Chapter 11 Plan. | 1.80 |
| 5-Jul-10 | RCJ | 0022 | Correspondence with Fraser team regarding U.S. plan. | .20 |
| 5-Jul-10 | RCJ | 0012 | Analyze open issues on claims protocol, resolution order, and consider compromises. | 1.90 |
| 5-Jul-10 | RCJ | 0012 | Revise issues list and settlement proposal regarding claims matters. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 4 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Jul-10 | MJW | 0012 | Preparation for claims meeting including review of Canada Funding Agreement. | .80 |
| 6-Jul-10 | MJW | 0012 | Attend to U.S.-Canadian claims meeting at Cleary by phone. | 3.80 |
| 6-Jul-10 | MJW | 0031 | E-mails and calls with FMC and Akin Gump lawyers regarding claims meeting and next steps. | .50 |
| 6-Jul-10 | MJW | 0031 | E-mail exchange with Ogilvy Renault regarding filing of Canadian motion. | .10 |
| 6-Jul-10 | MJW | 0003 | Initial preparation of FMC May, 2010 fee application. | .50 |
| 6-Jul-10 | ALM | 0031 | Discussion with R. Jacobs regarding Claims Resolution Order and Claims term sheet. | .40 |
| 6-Jul-10 | ALM | 0031 | Meeting with R. Jacobs and J. Borow to discuss U.S./Canada issues regarding term sheet and Claims Resolution Order. | 1.30 |
| 6-Jul-10 | ALM | 0031 | Meeting at Cleary to discuss Claims Resolution Order and term sheet. | 4.30 |
| 6-Jul-10 | ALM | 0031 | Review of revised Claims Resolution Order and Cross-Border Claims Protocol and term sheet. | .80 |
| 6-Jul-10 | ALM | 0025 | Travel to New York City from Toronto. | 3.70 |
| 6-Jul-10 | ALM | 0025 | Return travel to Toronto from NYC. | 3.70 |
| 6-Jul-10 | RCJ | 0025 | Travel from Toronto to New York (delays). | 4.90 |
| 6-Jul-10 | RCJ | 0025 | Return travel from New York to Toronto. | 4.70 |
| 6-Jul-10 | RCJ | 0012 | Prep work for all hands meeting at Cleary re claims protocol. | .90 |
| 6-Jul-10 | RCJ | 0012 | Attend all hands claims meeting at Cleary. | 3.10 |
| 6-Jul-10 | RCJ | 0012 | Follow up meeting with Fraser, Cleary and Akin teams regarding same. | .80 |
| 6-Jul-10 | RCJ | 0022 | Review UCC markup of Chapter 11 Plan. | .90 |
| 6-Jul-10 | RCJ | 0024 | Allocation analysis ad examine related materials. | 1.20 |
| 7-Jul-10 | MJW | 0032 | Receive comments from Akin Gump on draft U.S. plan and assess for Canadian related issues. | .80 |
| 7-Jul-10 | MJW | 0007 | E-mail with Committee advisors regarding in-person meeting. | .10 |
| 7-Jul-10 | MJW | 0029 | E-mails from Goodmans regarding allocation meeting. | .10 |
| 7-Jul-10 | MJW | 0022 | Call with Akin Gump to discuss issues relating to U.S. plan and related Canadian matters. | 1.00 |
| 7-Jul-10 | MJW | 0022 | Receive Akin Gump comments on draft U.S. plan and conference with FMC lawyers to provide additional comments. | .90 |
| 7-Jul-10 | MJW | 0029 | Receive letter from Cleary regarding allocation negotiations. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 5 of 30

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 7-Jul-10 | MJW | 0022 | Receive and review revised draft form of U.S. plan as circulated by Akin Gump together with draft issues list. | .80 |
| 7-Jul-10 | ALM | 0022 | E-mails from Akin regarding U.S. Plan amendments. | .30 |
| 7-Jul-10 | ALM | 0022 | Review of revised Plan. | .40 |
| 7-Jul-10 | ALM | 0022 | Telephone conversation with Akin, R. Jacobs and M. Wunder regarding Plan. | 1.00 |
| 7-Jul-10 | RCJ | 0022 | Conference call with Akin team regarding Chapter 11 Plan. | .60 |
| 7-Jul-10 | RCJ | 0022 | Review Akin comments on Chapter 11 Plan. | .40 |
| 7-Jul-10 | RCJ | 0022 | Communicate with FMC lawyers regarding comments on Chapter 11 Plan. | .30 |
| 7-Jul-10 | RCJ | 0024 | Allocation analysis regarding sales proceeds. | 2.30 |
| 7-Jul-10 | RCJ | 0024 | Review cross-border claims protocol and consider resolution of open issues among estates. | 2.10 |
| 7-Jul-10 | RCJ | 0007 | Review and comments on proposed agenda for Committee call. | .40 |
| 7-Jul-10 | RCJ | 0002 | Correspondence with B. Kahn regarding call with J. Ray. | .10 |
| 7-Jul-10 | RCJ | 0023 | Examine IPco matters and monitization scenarios. | 1.70 |
| 7-Jul-10 | RCJ | 0023 | Confer with Capstone team regarding IP issues. | .20 |
| 7-Jul-10 | RCJ | 0007 | Prep work for Committee professionals pre-call. | .30 |
| 7-Jul-10 | RCJ | 0007 | Participation in Committee professionals pre-call. | 1.00 |
| 7-Jul-10 | RCJ | 0024 | Telephone conversation with bondholder regarding allocation. | .30 |
| 7-Jul-10 | RCJ | 0006 | Review disclosure materials regarding 2014 obligations. | .20 |
| 8-Jul-10 | RSK | 0029 | Review of UK Pensions Regulator Determination Notice of Reasons. | .40 |
| 8-Jul-10 | MJW | 0019 | Review UK determination notice and reasons and assess in connection with potential Canadian claims. | .80 |
| 8-Jul-10 | MJW | 0019 | E-mails with Akin Gump regarding UK determination notice. | .20 |
| 8-Jul-10 | MJW | 0019 | Provide instructions to FMC pension lawyers regarding UK determination notice. | .20 |
| 8-Jul-10 | MJW | 0003 | Continue preparation of FMC fee application for May, 2010 fees. | .70 |
| 8-Jul-10 | MJW | 0012 | Receive and review revised term sheet with respect to claims procedures as prepared by Cleary, meet with FMC lawyers regarding same and review and provide further comments to term sheet for Canadian estate, and e-mail exchanges with Akin Gump. | 1.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 6 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Jul-10 | ALM | 0012 | Discussion with R. Jacobs regarding revised term sheet. | .30 |
| 8-Jul-10 | ALM | 0012 | E-mails from Akin regarding revised term sheet. | .30 |
| 8-Jul-10 | ALM | 0031 | Correspondence from Cleary and e-mail from J. Carfagnini. | .30 |
| 8-Jul-10 | ALM | 0031 | Telephone attendance with E. Con and R. Jacobs. | .20 |
| 8-Jul-10 | ALM | 0012 | Review of revised term sheet. | .70 |
| 8-Jul-10 | RCJ | 0012 | Correspondence with S. Bianca regarding claims term sheet. | .30 |
| 8-Jul-10 | RCJ | 0012 | Review and comment on Cleary draft of claims protocol/resolution order term sheet. | 1.60 |
| 8-Jul-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Fraser and Akin team regarding claims protocol issues. | .90 |
| 8-Jul-10 | RCJ | 0024 | Review letter correspondence regarding allocation. | .70 |
| 8-Jul-10 | RCJ | 0007 | Correspondence with Akin and Fraser teams regarding allocation matters. | .20 |
| 8-Jul-10 | RCJ | 0024 | Review UK pension regulator determination notice and decision. | 1.80 |
| 8-Jul-10 | RCJ | 0024 | Review Jefco correspondence regarding same. | .80 |
| 8-Jul-10 | RCJ | 0022 | Review Chapter 11 Plan markup and open issues list. | 2.20 |
| 8-Jul-10 | RCJ | 0024 | Allocation analysis in connection with upcoming allocation meetings. | 1.30 |
| 8-Jul-10 | MJD | 0019 | Reviewing UK determination order. | .40 |
| 9-Jul-10 | RSK | 0031 | Review of Nortel motion regarding Avaya purchase price adjustment dispute. | .30 |
| 9-Jul-10 | MJW | 0032 | Review revised draft U.S. plan prepared by Akin Gump and related term sheet issues and assess and review in connection with Canadian matters. | 1.20 |
| 9-Jul-10 | MJW | 0012 | Review updated term sheet regarding Canadian and cross-border claims issues received from Akin Gump and review and provide comments to R. Jacobs. | 1.00 |
| 9-Jul-10 | MJW | 0003 | Continued preparation of FMC fee application for May, 2010 fees. | 1.00 |
| 9-Jul-10 | ALM | 0022 | Review of revised Plan and issues list. | 1.50 |
| 9-Jul-10 | RCJ | 0012 | Review claims term sheet and open issues. | 1.10 |
| 9-Jul-10 | RCJ | 0012 | Correspondence with S. Schultz regarding term sheet. | .10 |
| 9-Jul-10 | RCJ | 0022 | Correspondence with S. Schultz regarding Chapter 11 Plan. | .20 |
| 9-Jul-10 | RCJ | 0022 | Review Chapter 11 Plan and open issues. | 1.20 |
| 9-Jul-10 | MJD | 0019 | Reviewing UK Notice of Determination. | .50 |
| 11-Jul-10 | ALM | 0031 | Review of revised Claims Resolution Order and term sheet. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 7 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Jul-10 | RSK | 0031 | Review of Nortel stay extension motion record. | .30 |
| 12-Jul-10 | MJW | 0031 | Forward material relating to Sun Life annuity motion including factums, application record and related material to Akin Gump in connection with U.S. proceedings, with commentary. | .80 |
| 12-Jul-10 | MJW | 0024 | Receive notice of motion served in Canada with respect to joint hearing relating to Avaya purchase adjustment dispute, and forward to Akin Gump with initial commentary, and review and assess for Canadian related issues. | 2.00 |
| 12-Jul-10 | MJW | 0012 | Conference with R. Jacobs with respect to Canadian claims matters. | .30 |
| 12-Jul-10 | MJW | 0012 | Receive and review revised term sheet from Cleary with respect to Canadian and cross-border claims issues and protocols, and e-mails regarding same. | .80 |
| 12-Jul-10 | MJW | 0024 | Receive letter from Goodmans relating to allocation meetings and conference with FMC lawyers regarding same. | .30 |
| 12-Jul-10 | MJW | 0024 | Review material relating to allocation protocol and documentary disclosure issues and e-mail exchanges with Committee advisors. | .30 |
| 12-Jul-10 | ALM | 0031 | Review of revised term sheet for Claims Resolution Order and Cross-Border Claims Protocol. | .40 |
| 12-Jul-10 | ALM | 0008 | Review of Avaya motion. | .40 |
| 12-Jul-10 | ALM | 0029 | Review of deferral of notes and reorganization. | .80 |
| 12-Jul-10 | ALM | 0031 | E-mail from M. Peters and M. Wunder regarding IPco. | .20 |
| 12-Jul-10 | ALM | 0029 | Discussion with R. Jacobs regarding revisions to Term Sheet. | .10 |
| 12-Jul-10 | ALM | 0008 | Discussion with M. Wunder regarding Avaya disagreement motion. | .10 |
| 12-Jul-10 | ALM | 0031 | Review of correspondence from J. Carfagnini. | .10 |
| 12-Jul-10 | RCJ | 0012 | Review and comment on latest draft of claims term sheet. | 1.40 |
| 12-Jul-10 | RCJ | 0012 | Multiple e-mails and telephone conversations with Fraser, Akin and Cleary teams regarding same. | .60 |
| 12-Jul-10 | RCJ | 0024 | Review Goodmans letter regarding allocation. | .20 |
| 12-Jul-10 | RCJ | 0024 | Examine open issues on allocation protocol. | .80 |
| 12-Jul-10 | RCJ | 0012 | Review Capstone claims report. | .80 |
| 12-Jul-10 | RCJ | 0012 | Examine claims pool and intercompany claims. | 1.80 |
| 12-Jul-10 | RCJ | 0012 | Correspondence with B. Kahn and S. Schultz regarding employee claims. | .10 |
| 12-Jul-10 | RCJ | 0031 | Review Canadian motion record for stay extension and | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 8 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | extension of employee hardship process. | |
| 12-Jul-10 | RCJ | 0014 | Multiple e-mails with Akin team regarding Canadian motion | .30 |
| 12-Jul-10 | RCJ | 0022 | Correspondence with Akin team regarding Chapter 11 Plan comments. | .20 |
| 12-Jul-10 | RCJ | 0024 | Telephone conversation with bondholder regarding allocation. | .20 |
| 12-Jul-10 | RCJ | 0022 | Telephone conversation with bondholder regarding Chapter 11 Plan and exclusivity. | .20 |
| 12-Jul-10 | RCJ | 0023 | Examine IP materials and monetization options. | .90 |
| 13-Jul-10 | MMP | 0019 | Considered the U.K. pension plan "Determination Notice" and "Reasons of the Determination Panel". | 1.20 |
| 13-Jul-10 | RSK | 0031 | Review of Monitor's 50th Report in support of stay extension. | .30 |
| 13-Jul-10 | RSK | 0022 | Review of Akin Gump report on Nortel Chapter 11 Plan. | .30 |
| 13-Jul-10 | MJW | 0032 | Receive and review revised draft of U.S. plan of arrangement in comparison against draft prepared by UCC advisors and assess differences including potential Canadian issues. | .70 |
| 13-Jul-10 | MJW | 0007 | E-mails regarding Committee advisor call and preparation of Committee agenda and preparation for Committee meeting. | .30 |
| 13-Jul-10 | MJW | 0024 | Receive and review letters from various parties relating to allocation meetings and confer with Akin Gump and FMC lawyers regarding same. | .70 |
| 13-Jul-10 | MJW | 0024 | Review Committee advisor allocation protocol issue list. | .60 |
| 13-Jul-10 | MJW | 0031 | Receive and review Canadian Monitor's report regarding stay extension and reporting to Akin Gump and exchanges with Akin Gump regarding same. | 1.20 |
| 13-Jul-10 | MJW | 0012 | Receive and review Canadian claims order term sheet and assess issues. | .70 |
| 13-Jul-10 | MJW | 0012 | E-mails with FMC and Akin Gump regarding claims procedure term sheet negotiations. | .30 |
| 13-Jul-10 | ALM | 0029 | Discussion with R. Jacobs and D. Botter regarding Order and term sheet. | .40 |
| 13-Jul-10 | ALM | 0029 | Discussion with R. Jacobs regarding term sheet. | .50 |
| 13-Jul-10 | ALM | 0029 | Discussion with R. Jacobs regarding allocation protocol. | .20 |
| 13-Jul-10 | ALM | 0008 | Discussion with R. Jacobs regarding draft Order. | .20 |
| 13-Jul-10 | ALM | 0029 | E-mails from R. Jacobs and B. Kahn regarding allocation. | .20 |
| 13-Jul-10 | ALM | 0031 | Review correspondence from A. Szabo. | .30 |
| 13-Jul-10 | ALM | 0008 | Review of Canadian Motion Record. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 9 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Jul-10 | ALM | 0008 | Review of draft Canadian order (re: CCAA stay extension). | .10 |
| 13-Jul-10 | ALM | 0029 | Review of issues list regarding allocation protocol. | .20 |
| 13-Jul-10 | ALM | 0031 | Review of Monitor's 50th Report for Canadian hearing. | .50 |
| 13-Jul-10 | ALM | 0022 | Review of Chapter 11 Plan. | .50 |
| 13-Jul-10 | RCJ | 0007 | Prepare agenda for weekly Committee call. | .20 |
| 13-Jul-10 | RCJ | 0012 | Correspondence with Akin team regarding claims term sheet. | .30 |
| 13-Jul-10 | RCJ | 0012 | Review intercompany claims. | .70 |
| 13-Jul-10 | RCJ | 0022 | Review filed Chapter 11 Plan and correspondence with Akin regarding same. | 1.70 |
| 13-Jul-10 | RCJ | 0022 | Create open issues list regarding filed Chapter 11 Plan. | .90 |
| 13-Jul-10 | RCJ | 0022 | Telephone conversations with bondholders regarding Chapter 11 Plan. | .70 |
| 13-Jul-10 | RCJ | 0024 | Review letter from H. Zelbo regarding allocation. | .20 |
| 13-Jul-10 | RCJ | 0024 | Multiple e-mails with Akin team regarding letter and allocation protocol. | .50 |
| 13-Jul-10 | RCJ | 0024 | Review previous draft of allocation protocol, prepare comments on same and identify open issues among estates. | 2.40 |
| 13-Jul-10 | RCJ | 0024 | Review allocation models. | 1.30 |
| 13-Jul-10 | RCJ | 0014 | Review Monitor's 50th report. | 1.10 |
| 13-Jul-10 | RCJ | 0014 | Correspondence with Capstone and Akin teams regarding various items covered in Monitor's 50th report. | .50 |
| 13-Jul-10 | MJD | 0019 | Reviewing UK Notice of Determination. | .60 |
| 14-Jul-10 | MNK | 0024 | Review of M&A process updates. | .10 |
| 14-Jul-10 | MMP | 0019 | Reviewed with M. Dunsmuir our comments regarding the U.K. pension claim "Determination Notice" and "Reasons for Determination", and revised e-mail to M. Wunder. | .80 |
| 14-Jul-10 | MMP | 0019 | Considered and sent to A. MacFarlane suggested revisions to the pension provisions of the draft "Revised Claims Process Term Sheet", including the changes thereto proposed by Ogilvy (counsel to Nortel Canada). | 1.20 |
| 14-Jul-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 14-Jul-10 | RSK | 0002 | Review of reports from Jefferies (M&A process update) and Capstone (claims update, cash flow forecast). | .30 |
| 14-Jul-10 | RSK | 0029 | Review of letters from parties regarding allocation process. | .30 |
| 14-Jul-10 | MJW | 0031 | E-mail with R. Jacobs with respect to report regarding class action issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 10 of 30

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 14-Jul-10 | MJW | 0007 | Attend on Nortel Committee advisor update call. | .70 |
| 14-Jul-10 | MJW | 0007 | Receive and review draft Committee agenda items and e-mails with Akin Gump regarding same. | .20 |
| 14-Jul-10 | MJW | 0024 | Conference with R. Jacobs with respect to allocation due diligence call and Canadian action items. | .40 |
| 14-Jul-10 | MJW | 0024 | Review draft allocation protocol and assess and list open issues, and conference with FMC lawyers. | 1.30 |
| 14-Jul-10 | ALM | 0029 | Telephone conference call regarding allocation protocol. | 1.00 |
| 14-Jul-10 | ALM | 0031 | Telephone attendance with R. Jacobs and Capstone. | .20 |
| 14-Jul-10 | ALM | 0012 | Review of CCAA interest allowance on claims. | .50 |
| 14-Jul-10 | ALM | 0029 | Review of revised term sheet. | .40 |
| 14-Jul-10 | ALM | 0008 | E-mail from J. Stam regarding adjournment. | .10 |
| 14-Jul-10 | ALM | 0029 | E-mail from T. Reyes regarding term sheet. | .10 |
| 14-Jul-10 | ALM | 0029 | Discussion with R. Jacobs regarding change. | .20 |
| 14-Jul-10 | ALM | 0029 | Discussion with R. Jacobs regarding amendments to term sheet. | .30 |
| 14-Jul-10 | ALM | 0012 | Discussion with R. Jacobs regarding claims threshold. | .20 |
| 14-Jul-10 | ALM | 0029 | E-mail to M. Picard regarding term sheet. | .30 |
| 14-Jul-10 | ALM | 0012 | Review of materials regarding employee claims. | .20 |
| 14-Jul-10 | ALM | 0022 | Review of revised Canadian court application. | .10 |
| 14-Jul-10 | ALM | 0007 | UCC Professionals' pre-call. | 1.00 |
| 14-Jul-10 | RCJ | 0002 | Telephone conversations with bondholders regarding Chapter 11 Plan. | 1.00 |
| 14-Jul-10 | RCJ | 0002 | Participate in professionals' pre-call. | .80 |
| 14-Jul-10 | RCJ | 0007 | Review Capstone reports for Committee call. | .70 |
| 14-Jul-10 | RCJ | 0024 | Participate in all hands conference call with US, EMEA and CDN estates regarding allocation process. | .90 |
| 14-Jul-10 | RCJ | 0024 | Correspondence with B. Kahn regarding adjournment of Avaya dispute. | .20 |
| 14-Jul-10 | RCJ | 0019 | Review retiree decision and correspondence with B. Kahn regarding impact in these cases. | 1.10 |
| 14-Jul-10 | RCJ | 0024 | Work on preparation of markup of allocation protocol. | 1.90 |
| 14-Jul-10 | RCJ | 0024 | Correspondence with B. Kahn regarding allocation protocol. | .30 |
| 14-Jul-10 | RCJ | 0012 | Examine claims data and intercompany claims. | .90 |
| 14-Jul-10 | RCJ | 0012 | Correspondence with Fraser team regarding resolution of claims procedures and protocol. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 11 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 14-Jul-10 | RCJ | 0012 | Review draft claims procedures order and protocol and consider amendments. | .30 |
| 14-Jul-10 | RCJ | 0004 | Review Lazard fees side agreement. | .90 |
| 14-Jul-10 | RCJ | 0004 | Correspondence with Akin team regarding Lazard agreement. | .20 |
| 14-Jul-10 | MJD | 0019 | Reviewing UK Notice of Determination and preparing comments related to same. | 2.30 |
| 15-Jul-10 | MMP | 0019 | Continued review of U.K. pension Notice of Determination and related Reasons. | .70 |
| 15-Jul-10 | MMP | 0019 | Provided commentary and proposed changes with respect to the draft term sheet regarding matters that will be court-approved with respect to the claims resolution process. | 1.80 |
| 15-Jul-10 | MMP | 0019 | Met with A. MacFarlane to review advice regarding changes to the draft term sheet with respect to the claims determination process. | .30 |
| 15-Jul-10 | MJW | 0031 | Receive and review Canadian motion record and Monitor's report with respect to stay extension request and extension of employee hardship. | 1.00 |
| 15-Jul-10 | MJW | 0031 | Conference with A. MacFarlane regarding court attendance for stay extension. | .10 |
| 15-Jul-10 | ALM | 0007 | Telephone conference call with Committee. | 1.30 |
| 15-Jul-10 | ALM | 0007 | Telephone conference call with Committee advisors post-Committee call. | .50 |
| 15-Jul-10 | ALM | 0012 | Office discussion with M. Picard regarding Canadian claims procedure term sheet. | .20 |
| 15-Jul-10 | ALM | 0012 | Meeting with M. Picard regarding Canadian claims procedure term sheet. | .20 |
| 15-Jul-10 | ALM | 0018 | E-mails to and e-mails from M. Peters regarding tax issues. | .40 |
| 15-Jul-10 | ALM | 0012 | E-mails to and e-mails from M. Picard regarding Canadian claims procedure term sheet. | .30 |
| 15-Jul-10 | ALM | 0012 | Follow up e-mails to M. Picard and M. Wunder regarding Canadian claims procedure term sheet. | .20 |
| 15-Jul-10 | ALM | 0012 | E-mail to and e-mail from B. Kahn regarding Canadian claims procedure term sheet. | .20 |
| 15-Jul-10 | RCJ | 0022 | Revise Chapter 11 Plan issues list. | .80 |
| 15-Jul-10 | RCJ | 0024 | Consider allocation protocol issues and compromises. | .90 |
| 15-Jul-10 | RCJ | 0023 | Review IP monitization options and materials. | .70 |
| 15-Jul-10 | RCJ | 0012 | Review intercompany claims. | .70 |
| 15-Jul-10 | RCJ | 0007 | Participate in professionals' call post-Committee call. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 12 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Jul-10 | RCJ | 0012 | Correspondence with A. MacFarlane regarding claims term sheet. | .20 |
| 15-Jul-10 | RCJ | 0012 | Correspondence with Akin, Fraser and Cleary teams regarding adjournment of claims hearing. | .20 |
| 15-Jul-10 | MIP | 0018 | Attending conference call and reviewing tax issues regarding same. | 1.70 |
| 15-Jul-10 | MIP | 0018 | Corresponding with M. Wunder, A. MacFarlane and R. Jacobs. | .50 |
| 15-Jul-10 | MJD | 0019 | Preparing materials in respect of employee claims determination process. | 2.70 |
| 16-Jul-10 | MMP | 0019 | Worked with M. Dunsmuir to assemble and review prior advice regarding procedures in respect of the U.K. pension claim. | .40 |
| 16-Jul-10 | RSK | 0031 | Review of issued order regarding stay extension and endorsements. | .20 |
| 16-Jul-10 | MJW | 0008 | Receive report from A. MacFarlane regarding court attendance and stay extension hearing. | .20 |
| 16-Jul-10 | MJW | 0008 | Receive and review court order from stay extension and related endorsements for other matters. | .20 |
| 16-Jul-10 | MJW | 0031 | Receipt of Canadian court endorsement with respect to ebay escrow deposit motion. | .30 |
| 16-Jul-10 | ALM | 0008 | Attendance at Canadian court. | .90 |
| 16-Jul-10 | ALM | 0008 | E-mail to Akin Gump regarding court hearing. | .30 |
| 16-Jul-10 | ALM | 0008 | Telephone attendances with R. Jacobs and M. Wunder. | .10 |
| 16-Jul-10 | RCJ | 0024 | Review letter from K. Lloyd regarding terms of agreement on allocation process. | .30 |
| 16-Jul-10 | RCJ | 0024 | Correspondence with Akin and Fraser teams regarding same. | .10 |
| 16-Jul-10 | RCJ | 0002 | Correspondence with bondholder regarding case issues. | .20 |
| 16-Jul-10 | RCJ | 0024 | Correspondence with S. Schultz regarding dataroom confidentiality agreement. | .10 |
| 16-Jul-10 | RCJ | 0024 | Review confidentiality agreement for allocation. | .30 |
| 16-Jul-10 | RCJ | 0024 | Refine issues list regarding protocol. | .90 |
| 16-Jul-10 | MIP | 0018 | Discussing issues with K. Rowe. Corresponding with R. Jacobs. | .50 |
| 16-Jul-10 | MJD | 0019 | Preparing materials in respect of employee claims determination process. | 1.80 |
| 17-Jul-10 | ALM | 0018 | E-mail from R. Jacobs regarding tax issues. | .10 |
| 17-Jul-10 | ALM | 0029 | E-mails from R. Jacobs and Akin regarding allocation | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 13 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | protocol. | |
| 18-Jul-10 | RCJ | 0025 | Travel from Toronto to New York for meetings at Akin Gump. | 3.80 |
| 19-Jul-10 | ALM | 0031 | Discussion with A. North with respect to research issues. | .20 |
| 19-Jul-10 | ALM | 0029 | Review of revised allocation protocol. | .40 |
| 19-Jul-10 | ALM | 0029 | Telephone attendance with R. Jacobs regarding allocation protocol. | .20 |
| 19-Jul-10 | ALM | 0029 | Telephone conference call regarding allocation protocol. | 1.00 |
| 19-Jul-10 | RCJ | 0024 | Review and markup allocation protocol and address open issues regarding same. | 3.70 |
| 19-Jul-10 | RCJ | 0024 | Prepare for and meeting with Akin on allocation protocol. | 1.00 |
| 19-Jul-10 | RCJ | 0024 | Follow up meeting with B. Kahn on same. | .50 |
| 19-Jul-10 | RCJ | 0024 | Review revised UCC markup of protocol and comment on same. | .80 |
| 19-Jul-10 | RCJ | 0022 | Review US placeholder Chapter 11 Plan. | 1.70 |
| 19-Jul-10 | RCJ | 0022 | Correspondence with bondholders regarding placeholder Chapter 11 Plan. | .40 |
| 19-Jul-10 | RCJ | 0007 | Review and comment on draft Committee call agenda. | .20 |
| 19-Jul-10 | RCJ | 0003 | Review key dates for fee applications and correspondence with Fraser team regarding same. | .20 |
| 19-Jul-10 | RCJ | 0006 | Review disclosure material regarding 2014 obligations. | .60 |
| 19-Jul-10 | ARN | 0031 | Instructions from A. Macfarlane regarding research assignment. | .10 |
| 20-Jul-10 | MJW | 0024 | Receive and review revised draft updated form of sale proceeds allocation protocol proposed amendments and related Committee issues list. | 1.00 |
| 20-Jul-10 | MJW | 0012 | Receive and review updated claims term sheet and assess outstanding issues in connection with Canadian claims procedure order. | .80 |
| 20-Jul-10 | MJW | 0024 | Conference with FMC lawyers regarding call with Akin Gump and allocation issues. | .30 |
| 20-Jul-10 | MJW | 0003 | Preparation of June, 2010 Fraser Milner Casgrain fee account. | .50 |
| 20-Jul-10 | MJW | 0002 | Receive and review updated critical dates list from Delaware counsel. | .20 |
| 20-Jul-10 | MJW | 0018 | E-mails and calls with M. Peters with respect to Canadian tax matters, including review of memos from M. Peters and K. Rowe (Akin Gump) regarding tax call and related action items. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 14 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Jul-10 | MJW | 0023 | Continue preparation of memo by Fraser Milner Casgrain relating to intellectual property and related Canadian securities issues for consideration by Committee advisors. | 1.00 |
| 20-Jul-10 | RCJ | 0007 | Review draft Committee call agenda and correspondence with B. Kahn regarding same. | .30 |
| 20-Jul-10 | RCJ | 0031 | Review 50th monitor's report and correspondence with Committee professionals regarding same. | 1.30 |
| 20-Jul-10 | RCJ | 0024 | Attend to allocation analysis. | 1.60 |
| 20-Jul-10 | RCJ | 0024 | Review correspondence from working group regarding allocation process, meetings and next step. | .20 |
| 20-Jul-10 | RCJ | 0024 | Review confidentiality agreement regarding dataroom access and correspondence with Akin team regarding same. | .80 |
| 20-Jul-10 | RCJ | 0012 | Review claims term sheet and resolution of open issues. | .90 |
| 20-Jul-10 | RCJ | 0023 | Review IP materials and sale process issues. | 1.30 |
| 20-Jul-10 | RCJ | 0024 | Review materials regarding secondary assets and correspondence with Akin team regarding same. | .80 |
| 20-Jul-10 | RCJ | 0024 | Review correspondence regarding Canadian tax return issues. | .30 |
| 20-Jul-10 | RCJ | 0023 | Review memo regarding securities issues and reorganization structure. | .80 |
| 20-Jul-10 | ARN | 0031 | Research regarding Canadian law on interest for pre-filing and post-filing debt. | 3.50 |
| 21-Jul-10 | RSK | 0032 | Review of Avaya objection regarding sale agreement dispute. | .30 |
| 21-Jul-10 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 21-Jul-10 | RSK | 0002 | Review of Capstone report regarding Illustrative Proceeds Allocation. | .30 |
| 21-Jul-10 | RSK | 0002 | Review of Jefferies report regarding M & A Process update. | .20 |
| 21-Jul-10 | MJW | 0007 | Receive and review draft Committee agenda. | .10 |
| 21-Jul-10 | MJW | 0007 | Attend on Committee professionals call. | .60 |
| 21-Jul-10 | MJW | 0024 | Receive and review Avaya objection material and assess and review in connection with Canadian material filed by Nortel for joint hearing. | 1.20 |
| 21-Jul-10 | MJW | 0023 | Review documentation and material in connection with intellectual property matters in preparation of FMC memo for Committee advisors. | .70 |
| 21-Jul-10 | MJW | 0031 | Review court material and Canadian court endorsement with respect to ebay escrow proceeds decision in Canada. | .30 |
| 21-Jul-10 | ALM | 0008 | Review of draft agenda. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 21-Jul-10 | ALM | 0007 | Telephone conference call with Committee Professionals. | .50 |
| 21-Jul-10 | RCJ | 0024 | Review NBS Financial advisor review. | 1.40 |
| 21-Jul-10 | RCJ | 0024 | Correspondence with Capstone team regarding same. | .40 |
| 21-Jul-10 | RCJ | 0024 | Continue allocation analysis. | 1.90 |
| 21-Jul-10 | RCJ | 0024 | Review allocation protocol and open issues. | 1.40 |
| 21-Jul-10 | RCJ | 0012 | Continue claims analysis and negotiation of claims resolution terms sheet. | 1.60 |
| 21-Jul-10 | RCJ | 0002 | Prep work for professionals' pre-call. | .20 |
| 21-Jul-10 | RCJ | 0002 | Participate in professionals' pre-call. | 1.00 |
| 21-Jul-10 | ARN | 0031 | Research regarding Canadian law on pre and post filing interest. | 2.60 |
| 22-Jul-10 | MNK | 0024 | Review of M&A process update. | .10 |
| 22-Jul-10 | MJW | 0007 | Review Canadian material in preparation for Committee meeting including cash reports, claims issues, purchase and sale updates, etc. | 1.00 |
| 22-Jul-10 | MJW | 0003 | Complete May. 2010 FMC fee application. | .60 |
| 22-Jul-10 | MJW | 0024 | Receive and review letter from Goodmans with respect to allocation issues, and e-mail exchange with Akin Gump regarding same. | .30 |
| 22-Jul-10 | MJW | 0024 | Conference with R. Jacobs and Akin Gump regarding allocation and meetings in New York. | .20 |
| 22-Jul-10 | MJW | 0007 | Attend on Committee call. | 1.20 |
| 22-Jul-10 | MJW | 0031 | Review issues relating to CCAA "Carling charge" in favour of Nortel Networks Inc. and review of related loan agreement and initial CCAA order and Canada Funding Agreement in connection with potential sale of real property and issues relating to sale proceeds and repayment of indebtedness, loan transaction. | 1.80 |
| 22-Jul-10 | MJW | 0024 | Review material regarding allocation methodologies and assess allocation analysis, and review allocation protocol issues list. | 1.50 |
| 22-Jul-10 | ALM | 0031 | Review of memo from A. North. | .50 |
| 22-Jul-10 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 22-Jul-10 | RCJ | 0007 | Prep work for Committee call. | .30 |
| 22-Jul-10 | RCJ | 0007 | Participate in Committee call. | 1.30 |
| 22-Jul-10 | RCJ | 0007 | Post-Committee call meeting with Committee professionals. | .80 |
| 22-Jul-10 | RCJ | 0006 | Office conference with B. Kahn regarding RLKS retention. | .40 |
| 22-Jul-10 | RCJ | 0006 | Review and mark up RLKS retention letter. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 16 of 30

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 22-Jul-10 | RCJ | 0006 | Correspondence with Capstone team regarding RLKS retention. | .30 |
| 22-Jul-10 | RCJ | 0024 | Review allocation materials and analysis regarding same. | 2.40 |
| 22-Jul-10 | RCJ | 0024 | Review letter from K. Lloyd regarding allocation and meetings. | .30 |
| 22-Jul-10 | RCJ | 0024 | Correspondence with Akin and Fraser teams regarding same. | .30 |
| 22-Jul-10 | RCJ | 0012 | Review 13th omnibus claims objection. | .80 |
| 22-Jul-10 | RCJ | 0012 | Correspondence with B. Kahn regarding same. | .30 |
| 22-Jul-10 | RCJ | 0020 | Review Capstone real estate reports. | .40 |
| 22-Jul-10 | RCJ | 0020 | Correspondence with M. Wunder regarding Carling and charge issues. | .30 |
| 22-Jul-10 | ARN | 0031 | Research regarding Canadian law on pre-filing and post-filing interest. | .90 |
| 23-Jul-10 | MJW | 0002 | Receive and review revised form of confidentiality agreement for execution with respect to access to documents in allocation due diligence electronic data room. | .60 |
| 23-Jul-10 | MJW | 0002 | E-mails and calls with Akin Gump with respect to execution and delivery of confidentiality agreement. | .20 |
| 23-Jul-10 | MJW | 0003 | Preparation of Fraser Milner Casgrain June, 2010 account. | 1.20 |
| 23-Jul-10 | MJW | 0002 | Receive and review material with respect to proposed expansion of number of team for CRO of NNI and conference with R. Jacobs relating to same. | .20 |
| 23-Jul-10 | MJW | 0018 | Receive and review e-mails and summaries from tax advisors call with respect to potential sale of IP and related issues in connection with divestiture process, and assess action items for FMC lawyers. | .70 |
| 23-Jul-10 | ALM | 0024 | Telephone attendance with R. Jacobs and M. Wunder regarding allocation confidentiality agreement. | .10 |
| 23-Jul-10 | ALM | 0024 | E-mail to B. Kahn regarding executed confidentiality agreement. | .10 |
| 23-Jul-10 | ALM | 0024 | Telephone attendance with R. Jacobs regarding confidentiality agreement. | .10 |
| 23-Jul-10 | ALM | 0024 | Review of confidentiality agreement. | .20 |
| 23-Jul-10 | ARN | 0031 | Drafting and revision of memorandum on the application of interest in claims of Canadian Plans. | 1.80 |
| 24-Jul-10 | ALM | 0031 | Review of correspondence from J. Carfagnini. | .20 |
| 24-Jul-10 | ALM | 0031 | E-mail to M. Wunder and R. Jacobs regarding term sheet. | .10 |
| 24-Jul-10 | RCJ | 0012 | Correspondence with A. MacFarlane regarding claims term sheet and next steps. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 17 of 30

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 24-Jul-10 | RCJ | 0012 | Review Canadian claims resolution order. | .30 |
| 24-Jul-10 | RCJ | 0006 | Review markup of RLKS retention letter | .20 |
| 25-Jul-10 | RCJ | 0024 | Review and analysis of allocation issues, including proposed methodologies. | 1.30 |
| 25-Jul-10 | RCJ | 0012 | Review open issues on claims term sheet. | .40 |
| 26-Jul-10 | MMP | 0019 | Suggested pension wording for the proposed "Claims Process Term Sheet". | .80 |
| 26-Jul-10 | MJW | 0024 | E-mail with Akin Gump and Cleary regarding comments on claims term sheet, and review updated/revised material circulated by Cleary in connection with comments to be circulated on behalf of the Committee. | .70 |
| 26-Jul-10 | MJW | 0012 | Review term sheet for claims resolution, and prepare summary of required changes to Canadian claims order and cross-border claims protocol. | 1.70 |
| 26-Jul-10 | ALM | 0019 | E-mail to and e-mail from B. Kahn regarding pension application. | .20 |
| 26-Jul-10 | RCJ | 0012 | Review and markup claims protocol term sheet. | 1.30 |
| 26-Jul-10 | RCJ | 0012 | Correspondence with Akin team regarding same. | .70 |
| 26-Jul-10 | RCJ | 0006 | Correspondence with Akin team and John Ray regarding RLKS retention. | .40 |
| 26-Jul-10 | RCJ | 0006 | Review open issues on retention application | .20 |
| 26-Jul-10 | RCJ | 0006 | Review markup of retention letter. | .50 |
| 26-Jul-10 | RCJ | 0024 | Telephone conversation with bondholder regarding allocation issues. | .70 |
| 26-Jul-10 | RCJ | 0024 | Analysis of allocation issues. | 2.20 |
| 26-Jul-10 | RCJ | 0023 | Review IP materials related to divestiture process. | .80 |
| 26-Jul-10 | RCJ | 0006 | Review 2014 declaration materials. | .40 |
| 26-Jul-10 | RCJ | 0002 | Review key dates for chapter 11 and CCAA proceedings. | .20 |
| 26-Jul-10 | ARN | 0031 | Drafting and revision of article regarding post-filing interest on claims for a Canadian Plan. | .40 |
| 27-Jul-10 | MJW | 0003 | Complete June, 2010 fee account. | .20 |
| 27-Jul-10 | MJW | 0003 | Initial preparation of application material for June fee account and provide instructions to clerk regarding preparation of draft application. | .20 |
| 27-Jul-10 | MJW | 0002 | E-mail exchange with respect to confidentiality agreement and FMC due diligence with respect to allocation data room. | .20 |
| 27-Jul-10 | MJW | 0002 | Receive documentation with respect to requirement for completion of supplemental disclosure relating to conflicts for U.S. Bankruptcy Court, conference with R. Jacobs | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 18 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding same and instructions to J. Hetu to prepare list of required name searches. | |
| 27-Jul-10 | MJW | 0023 | Preparation of draft FMC memo for Committee advisors relating to intellectual property and tax issues. | .80 |
| 27-Jul-10 | MJW | 0024 | Meet with R. Jacobs to discuss issues relating to allocation protocol and negotiations. | .20 |
| 27-Jul-10 | MJW | 0002 | E-mails with Delaware counsel for Committee with respect to required U.S. filings. | .20 |
| 27-Jul-10 | MJW | 0024 | Provide instructions to J. Hetu with respect to obtaining access to allocation of electronic data room and required review and compilation of summaries for FMC lawyers in connection with allocation negotiations. | .40 |
| 27-Jul-10 | ALM | 0031 | Review of memo of A. North regarding claims and interest. | .30 |
| 27-Jul-10 | ALM | 0031 | Review of revised draft term sheet. | .20 |
| 27-Jul-10 | ALM | 0031 | Review of J. Ray additional team members retention material. | .20 |
| 27-Jul-10 | RCJ | 0024 | Telephone conversations with bondholders regarding allocation process. | .60 |
| 27-Jul-10 | RCJ | 0024 | Follow-up calls with Capstone team regarding same. | .30 |
| 27-Jul-10 | RCJ | 0024 | Analyze allocation issues. | 1.90 |
| 27-Jul-10 | RCJ | 0012 | Correspondence with Akin team regarding status of claims term sheet negotiations. | .30 |
| 27-Jul-10 | RCJ | 0012 | Continue analysis of claims resolution process and related term sheet and cross-border claims protocol. | 1.70 |
| 27-Jul-10 | RCJ | 0006 | Review RLKS retention documents and correspondence with Akin team regarding same. | .70 |
| 27-Jul-10 | RCJ | 0006 | Review draft declaration material regarding 2014 obligations and correspondence with Fraser team regarding same. | .90 |
| 27-Jul-10 | RCJ | 0007 | Review and comment on draft Committee call agenda. | .20 |
| 27-Jul-10 | RCJ | 0007 | Correspondence with B. Kahn regarding Committee meeting agenda. | .10 |
| 28-Jul-10 | MMP | 0019 | Assisted with a pension provision of the claims process Term Sheet. | .60 |
| 28-Jul-10 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 28-Jul-10 | RSK | 0024 | Review of correspondence to service list from "inventor" of certain potential technology. | .20 |
| 28-Jul-10 | RSK | 0002 | Review of Jefferies report on M&A process. | .10 |
| 28-Jul-10 | RSK | 0002 | Review of Capstone reports on distribution agreement cancellation, P. Binning compensation and cash forecast. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 19 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Jul-10 | MJW | 0007 | Receive e-mail with draft agenda for Committee meeting. | .10 |
| 28-Jul-10 | MJW | 0003 | Prepare June, 2010 fee application material. | 1.00 |
| 28-Jul-10 | MJW | 0007 | Attend on Committee advisor call in preparation for Committee meeting. | .70 |
| 28-Jul-10 | MJW | 0002 | Review search results with respect to disclosure for conflicts. | .40 |
| 28-Jul-10 | MJW | 0024 | Receive material received from Capstone with respect to proposal and potential divestiture of intellectual property addresses. | .80 |
| 28-Jul-10 | MJW | 0024 | E-mails with Cleary and Akin Gump with respect to allocation meetings and negotiations. | .30 |
| 28-Jul-10 | MJW | 0031 | E-mails and calls with Akin Gump and Capstone with respect to Canadian advice regarding potential set-off issues relating to distributor agreement, and assess Canadian issues, review CCAA order, and multiple e-mail exchanges with Akin Gump relating to same. | 1.30 |
| 28-Jul-10 | ALM | 0007 | Participate in Professionals' Pre-call. | 1.00 |
| 28-Jul-10 | ALM | 0012 | Review of revised claims term sheet. | .40 |
| 28-Jul-10 | ALM | 0031 | E-mail to B. Kahn regarding revised term sheet. | .20 |
| 28-Jul-10 | ALM | 0031 | E-mail to M. Picard regarding revised term sheet. | .20 |
| 28-Jul-10 | ALM | 0031 | E-mail to and e-mail from M. Picard regarding term sheet issues. | .20 |
| 28-Jul-10 | ALM | 0031 | E-mails to and e-mails from M. Wunder and B. Kahn regarding set up issues. | .30 |
| 28-Jul-10 | ALM | 0031 | E-mails to and from M. Wunder and R. Jacobs with respect to revised term sheet. | .40 |
| 28-Jul-10 | RCJ | 0006 | Analyze 2014 disclosure issues and review declaration materials. | 1.70 |
| 28-Jul-10 | RCJ | 0006 | Correspondence with Akin team regarding declaration. | .20 |
| 28-Jul-10 | RCJ | 0006 | Review RLKS retention documents. | .50 |
| 28-Jul-10 | RCJ | 0006 | Correspondence with Akin team regarding RLKS. | .20 |
| 28-Jul-10 | RCJ | 0024 | Review allocation protocol. | .80 |
| 28-Jul-10 | RCJ | 0024 | Review correspondence with working group regarding allocation meetings. | .40 |
| 28-Jul-10 | RCJ | 0012 | Continue claims analysis. | 1.40 |
| 28-Jul-10 | RCJ | 0012 | Review claims resolution order and draft protocol. | .70 |
| 28-Jul-10 | RCJ | 0002 | Participate in Professionals' pre-call. | .80 |
| 28-Jul-10 | RCJ | 0002 | Correspondence with Akin team regarding confidentiality | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 20 of 30

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | agreement issues and allocation dataroom. | |
| 28-Jul-10 | RCJ | 0002 | Telephone conversation with bondholder regarding case status. | .60 |
| 28-Jul-10 | RCJ | 0023 | Review IP materials including divestiture option. | .90 |
| 28-Jul-10 | JHH | 0007 | Attending on professionals pre-call. | .80 |
| 29-Jul-10 | MNK | 0024 | Review of M&A update. | .10 |
| 29-Jul-10 | MJW | 0007 | Receive and review material in preparation for Committee call including cash reports, claims issues and intellectual property matters. | .90 |
| 29-Jul-10 | MJW | 0007 | Attend on Committee call and post-Committee call with Nortel advisors. | 1.60 |
| 29-Jul-10 | MJW | 0024 | Receive and review e-mails with respect to allocation meetings including from Akin Gump, Cleary and Goodmans. | .30 |
| 29-Jul-10 | MJW | 0031 | Receive e-mail filed by "patent inventor" in Canadian proceeding with respect to claims and notices regarding patent assignments, review and assess patent issues in connection with filing and forward report to Committee advisors regarding same. | 1.20 |
| 29-Jul-10 | MJW | 0012 | E-mails and conferences with FMC and Akin regarding claims issues. | .30 |
| 29-Jul-10 | MJW | 0012 | Review claims analysis material from Capstone. | .70 |
| 29-Jul-10 | MJW | 0012 | Review revised draft claims procedure and cross-border claims term sheet, and assess Canadian issues list. | 1.60 |
| 29-Jul-10 | ALM | 0031 | E-mails from M. Wunder regarding IP issues. | .20 |
| 29-Jul-10 | ALM | 0007 | Telephone conference call with Committee. | .60 |
| 29-Jul-10 | ALM | 0007 | Telephone conference call with Akin regarding update. | .80 |
| 29-Jul-10 | RCJ | 0007 | Participate on Committee call. | .90 |
| 29-Jul-10 | RCJ | 0023 | Review IP materials. | 1.30 |
| 29-Jul-10 | RCJ | 0024 | Review allocation protocol. | 1.90 |
| 29-Jul-10 | RCJ | 0024 | Correspondence with working group team regarding allocation meetings. | .40 |
| 29-Jul-10 | RCJ | 0012 | Analysis of claims including assessment of claims procedure matters. | 1.10 |
| 29-Jul-10 | RCJ | 0012 | Correspondence with Fraser and Akin teams regarding claims meeting. | .20 |
| 29-Jul-10 | JHH | 0007 | Attending on committee and post-committee call. | 1.30 |
| 29-Jul-10 | JHH | 0024 | Drafting summary of potential sale of internet related business. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 21 of 30

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| 29-Jul-10 | JHH | 0031 | Reviewing, summarizing and researching attempted court filing of former Nortel employee. | 1.00 |
| 29-Jul-10 | JHH | 0003 | Reviewing and compiling entities to be included in conflict search. | 1.00 |
| 30-Jul-10 | RSK | 0002 | Review of e-mails update from Akin Gump (re: Committee related issues). | .10 |
| 30-Jul-10 | MJW | 0031 | Receive report from Capstone regarding intellectual property notice filed in Canadian proceeding and summary of patents in issue and families of patents. | .30 |
| 30-Jul-10 | MJW | 0023 | E-mail from M. Lasinski (Capstone) with respect to patent claim issue in Canada and categorization of patents in question. | .30 |
| 30-Jul-10 | MJW | 0031 | Receive e-mail from J. Hetu at Fraser Milner regarding D. Steer notice and history of employment and memo to Committee advisors regarding same. | .80 |
| 30-Jul-10 | MJW | 0031 | Call to Ogilvy to discuss patent notice filed in Canadian proceeding. | .30 |
| 30-Jul-10 | MJW | 0002 | E-mail with Akin Gump with respect to Committee member issues. | .10 |
| 30-Jul-10 | MJW | 0023 | Memo to FMC team with respect to intellectual property address divestiture issues. | .30 |
| 30-Jul-10 | MJW | 0031 | Receive e-mail from Ogilvy with respect to Calgary terminated employees litigation claim and review claim and liaise with Akin Gump regarding same. | .40 |
| 30-Jul-10 | MJW | 0023 | Continued review of IP divestiture material including Canadian tax and securities issues, and preparation of memo of Canadian law issues. | 1.40 |
| 30-Jul-10 | ALM | 0024 | E-mail from F. Hodara regarding Committee matters. | .10 |
| 30-Jul-10 | ALM | 0012 | E-mails from M. Wunder regarding patent claim. | .20 |
| 30-Jul-10 | ALM | 0012 | Review of patent claim. | .30 |
| 30-Jul-10 | ALM | 0031 | Telephone attendance with J. Stam and M. Wunder regarding IP issues. | .10 |
| 30-Jul-10 | RCJ | 0006 | Review 2014 disclosure materials. | 1.60 |
| 30-Jul-10 | RCJ | 0006 | Correspondence with Akin and Fraser teams regarding disclosure materials. | .30 |
| 30-Jul-10 | RCJ | 0012 | Review claims term sheet regarding cross border protocol and Canadian claims resolution order. | .60 |
| 30-Jul-10 | RCJ | 0012 | Correspondence with Fraser and Akin team regarding claims resolution procedures and order. | .50 |
| 30-Jul-10 | RCJ | 0012 | Review Calgary employees statement of claim. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 22 of 30

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 30-Jul-10 | RCJ | 0002 | Correspondence with bondholders regarding case status. | .20 |
| 30-Jul-10 | RCJ | 0002 | Review email correspondence from Akin regarding Committee organization issues. | .20 |
| 30-Jul-10 | RCJ | 0023 | Review IP materials and assess Canadian issues. | 1.70 |
| 30-Jul-10 | RCJ | 0023 | Correspondence with Fraser team regarding IP issues and related Canadian considerations. | .30 |
| 30-Jul-10 | RCJ | 0023 | Review employee patent notice. | .50 |
| 30-Jul-10 | RCJ | 0023 | Correspondence with Akin and Fraser team regarding Canadian employee patent notice. | .30 |

Total    355.0

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 5.0 | $785.00 | $3,925.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 7.8 | $775.00 | $6,045.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 46.8 | $750.00 | $35,100.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 80.2 | $750.00 | $60,150.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 0.6 | $675.00 | $405.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 8.3 | $375.00 | $3,112.50 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 7.1 | $310.00 | $2,201.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 9.3 | $310.00 | $2,883.00 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 187.2 | $600.00 | $112,320.00 |
| Peters, Matthew | Partner | Taxation | Ontario - 2002 | 2.7 | $560.00 | $1,512.00 |
| | | | | | | |
| TOTAL | | | | 355.0 | CDN. | $227,653.50 |
| | Less Non-Working Travel Time Discount (50% of $13,590.00) | | | | | ($6,795.00) |
| TOTAL | | | | 355.0 | CDN. | $220,858.50 |

Total Fees                                                        $227,653.50
Less Non-Working Travel Time Discount (50% of $13,590)      -6,795.00

Net Fees                                                          $220,858.50

**Our Fees**                                              **$220,858.50 CDN.**

Non-Taxable Disbursements
Accommodations                        $2,050.89
Airfare/Travel                         7,119.15
Cellular Phones                           59.40
Fax Charges                                2.00
Library Computer Research                 55.75

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| | | |
|---|---:|---|
| Long Distance Telephone Calls | 506.25 | |
| Meals & Beverages | 515.06 | |
| Parking | 30.97 | |
| Photocopy - External Services | 29.61 | |
| Photocopy Charges | 878.30 | |
| Ground Transportation (including Taxi) | 1,098.90 | |
| Total Non-Taxable Disbursements | | $12,346.28 CDN. |

**TOTAL ACCOUNT**                                            $233,204.78 CDN.

**SUMMARY**

| | |
|---|---:|
| Total Fees | $220,858.50 |
| Total Disbursements | 12,346.28 |

**TOTAL ACCOUNT**                                            $233,204.78 CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit  #00022     Bank of Montreal
Bank      #001       1 First Canadian Place
Account #0004-324   Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____

M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE CHARGED AT THE RATE OF .3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 11.40 | $7,697.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 7.10 | $4,855.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 1.10 | $660.00 |
| 0006 | Retention of Professionals | 10.00 | $6,000.00 |
| 0007 | Creditors Committee Meetings | 27.70 | $18,105.00 |
| 0008 | Court Hearings | 3.10 | $2,325.00 |
| 0012 | General Claims Analysis/Claims Objections | 80.50 | $52,125.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 1.90 | $1,140.00 |
| 0018 | Tax Issues | 5.50 | $3,172.00 |
| 0019 | Labor Issues/Employee Benefits | 19.10 | $11,242.50 |
| 0020 | Real Estate Issues/Leases | 0.70 | $420.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Document | 32.30 | $21,040.50 |
| 0023 | Telecommunications/Regulatory | 17.70 | $11,295.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 67.30 | $42,159.50 |
| 0025 | Travel | 20.80 | $13,590.00 |
| 0029 | Intercompany Analysis | 7.70 | $5,799.50 |
| 0031 | Canadian Proceedings/Matters | 37.80 | $23,541.50 |
| 0032 | U.S. Proceedings/Matters | 3.30 | $2,485.50 |
| | **Total** | **355.00** | **CDN $227,653.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 25 of 30

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 18/06/10 | Fax:4163962373:Toronto ON:HETU, Jarvis | 8 | 2.00 |
| 30/06/10 | Beck Taxi/Inv 1721-018/R.Jacobs June 16/10 | 1 | 35.20 |
| 30/06/10 | Beck Taxi/Inv 1721-018/R.Jacobs June 11/10 | 1 | 35.25 |
| 30/06/10 | Beck Taxi/Inv 1721-018/M.Wunder May 11/10 | 1 | 24.00 |
| 30/06/10 | Beck Taxi/Inv 1721-018/M.Wunder May 6/10 | 1 | 26.00 |
| 30/06/10 | Beck Taxi/Inv 1721-018/M.Wunder May 28/10 | 1 | 40.00 |
| 30/06/10 | Beck Taxi/Inv 1721-018/M.Wunder June 30/10 | 1 | 11.50 |
| 03/07/10 | Laser Copy;HETU, Jarvis | 92 | 9.20 |
| 05/07/10 | Photocopy;Damani, Amin | 1167 | 116.70 |
| 05/07/10 | Laser Copy;NELSON M | 634 | 63.40 |
| 05/07/10 | Laser Copy;Kee, Evelyn | 46 | 4.60 |
| 05/07/10 | Laser Copy;MattesL | 502 | 50.20 |
| 06/07/10 | Verizon Wireless phone charges for R. Jacobs for March 20 - April 19/10; 2010-3-20 | 1 | 12.44 |
| 06/07/10 | Verizon Wireless phone charges for R. Jacobs for May 20 - June 19/10; 2010-5-20 | 1 | 25.87 |
| 06/07/10 | Laser Copy;NELSON M | 131 | 13.10 |
| 06/07/10 | Laser Copy;MattesL | 107 | 10.70 |
| 06/07/10 | Verizon Wireless phone charges for R. Jacobs for April 20 - May 19/10; 2010-4-20 | 1 | 21.09 |
| 06/07/10 | Telephone;18603645857;Sharon CT;TO47 | 1 | 15.12 |
| 06/07/10 | Air Canada return trip to New York for R. Jacobs on June 13-16/10; 2010-6-13 | 1 | 521.84 |
| 06/07/10 | Air Canada return trip to New York for R. Jacobs on July 2-3/10; 2010-7-2 | 1 | 430.84 |
| 06/07/10 | Meal at Steve's Restaurant for R. Jacobs on June 29/10; 2010-6-29 | 1 | 20.00 |
| 06/07/10 | Meal at Cultures for R. Jacobs on June 29/10; 2010-6-29 | 1 | 13.05 |
| 06/07/10 | Meal at Mr. Sub for R. Jacobs on June 28/10; 2010-6-28 | 1 | 8.52 |
| 06/07/10 | Coffee at Starbucks for working lunch for M. Wunder on June 23/10; 2010-6-23 | 1 | 3.55 |
| 06/07/10 | Taxi in New York for R. Jacobs on June 15/10; 2010-6-15 | 1 | 12.29 |
| 07/07/10 | Laser Copy;NELSON M | 41 | 4.10 |
| 07/07/10 | Working lunch at Starbucks for M. Wunder on July 6/10; 2010-7-6 | 1 | 3.55 |
| 07/07/10 | Laser Copy;MattesL | 13 | 1.30 |
| 07/07/10 | Laser Copy;MacFarlaneA | 41 | 4.10 |
| 07/07/10 | Laser Copy;jacobsr | 113 | 11.30 |
| 07/07/10 | Air Canada return flight to New York for R. Jacobs on July 6/10; 2010-7-6 | 1 | 1,592.46 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 26 of 30

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 07/07/10 | Photocopy;MattesL | 6 | 0.60 |
| 08/07/10 | Laser Copy;MacFarlaneA | 20 | 2.00 |
| 08/07/10 | Laser Copy;NELSON M | 110 | 11.00 |
| 08/07/10 | Laser Copy;YING C | 38 | 3.80 |
| 08/07/10 | Laser Copy;jacobsr | 26 | 2.60 |
| 08/07/10 | Air Canada change fee for trip to New York for R. Jacobs on July 6/10; 2010-7-6 | 1 | 84.26 |
| 08/07/10 | Meal at Toronto airport for R. Jacobs on July 6/10; 2010-7-6 | 1 | 3.27 |
| 08/07/10 | Meal at Mucho Burrito for R. Jacobs on June 30/10; 2010-6-30 | 1 | 8.63 |
| 08/07/10 | Meal at Starbucks while travelling in New York for R. Jacobs on July 1/10; 2010-7-1 | 1 | 14.98 |
| 08/07/10 | Meal at Cultures for R. Jacobs on June 18/10; 2010-6-18 | 1 | 13.05 |
| 08/07/10 | Meal at Toronto airport for R. Jacobs on July 6/10; 2010-7-6 | 1 | 6.14 |
| 08/07/10 | Meal at Chipotle while travelling in New York for R. Jacobs on July 1/10; 2010-7-1 | 1 | 20.00 |
| 08/07/10 | Hotel room at W New York for R. Jacobs on July 1/10; 2010-7-1 | 1 | 439.11 |
| 08/07/10 | Laser Copy;MattesL | 12 | 1.20 |
| 08/07/10 | Taxi for R. Jacobs on July 6/10; 2010-7-6 | 1 | 49.56 |
| 08/07/10 | Taxi in New York for R. Jacobs on July 1/10; 2010-7-1 | 1 | 37.45 |
| 08/07/10 | Taxi from Toronto airport for R. Jacobs on July 6/10; 2010-7-6 | 1 | 52.13 |
| 08/07/10 | Taxi to Toronto airport for R. Jacobs on July 3/10; 2010-7-3 | 1 | 51.25 |
| 08/07/10 | Taxi in New York for R. Jacobs on July 1/10; 2010-7-1 | 1 | 12.63 |
| 08/07/10 | Taxi in New York for R. Jacobs on July 2/10; 2010-7-2 | 1 | 8.88 |
| 08/07/10 | Taxi in New York for R. Jacobs on July 3/10; 2010-7-3 | 1 | 13.61 |
| 09/07/10 | Laser Copy;MacFarlaneA | 5 | 0.50 |
| 09/07/10 | Laser Copy;NELSON M | 329 | 32.90 |
| 09/07/10 | Laser Copy;MattesL | 168 | 16.80 |
| 09/07/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 0.51 |
| 11/07/10 | Laser Copy;MacFarlaneA | 6 | 0.60 |
| 12/07/10 | Blackberry Charges - Rogers june | 1 | 137.03 |
| 12/07/10 | Laser Copy;MattesL | 6 | 0.60 |
| 12/07/10 | Laser Copy;NELSON M | 411 | 41.10 |
| 12/07/10 | Blackberry Charges - Rogers june | 1 | 232.39 |
| 12/07/10 | Laser Copy;Pascoe D | 373 | 37.30 |
| 12/07/10 | Laser Copy;MacFarlaneA | 22 | 2.20 |
| 12/07/10 | Photocopy;MattesL | 2 | 0.20 |
| 12/07/10 | Photocopy;MattesL | 7 | 0.70 |
| 13/07/10 | Laser Copy;NELSON M | 440 | 44.00 |
| 13/07/10 | Laser Copy;MacFarlaneA | 9 | 0.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/07/10 | Laser Copy;MattesL | 369 | 36.90 |
| 13/07/10 | Laser Copy;jacobsr | 14 | 1.40 |
| 13/07/10 | Photocopy;MattesL | 1 | 0.10 |
| 14/07/10 | Air Canada return flight to New York for R. Jacobs on July 18-24/10: 2010-7-18 | 1 | 606.60 |
| 14/07/10 | Laser Copy;jacobsr | 10 | 1.00 |
| 14/07/10 | Meal at Burrito Bandidos for R. Jacobs on July 12/10: 2010-7-12 | 1 | 11.19 |
| 14/07/10 | Meal at Mr. Sub for R. Jacobs on July 13/10: 2010-7-13 | 1 | 8.28 |
| 14/07/10 | Laser Copy;DUNSMUIM | 3 | 0.30 |
| 14/07/10 | Laser Copy;MattesL | 127 | 12.70 |
| 14/07/10 | Photocopy;MattesL | 3 | 0.30 |
| 14/07/10 | Laser Copy;NELSON M | 406 | 40.60 |
| 15/07/10 | Laser Copy;DUNSMUIM | 104 | 10.40 |
| 15/07/10 | Laser Copy;MacFarlaneA | 9 | 0.90 |
| 15/07/10 | Laser Copy;MattesL | 76 | 7.60 |
| 15/07/10 | Laser Copy;NELSON M | 135 | 13.50 |
| 15/07/10 | Photocopy;MattesL | 22 | 2.20 |
| 15/07/10 | Laser Copy;KAPLAN M | 17 | 1.70 |
| 16/07/10 | Photocopy;YING C | 128 | 12.80 |
| 16/07/10 | Telephone;14505627676;Lachute QC;TO45 | 1 | 0.44 |
| 16/07/10 | Telephone;14505627976;Lachute QC;TO45 | 1 | 1.32 |
| 16/07/10 | Telephone;14505627976;Lachute QC;TO45 | 1 | 0.88 |
| 16/07/10 | Laser Copy;DUNSMUIM | 79 | 7.90 |
| 17/07/10 | Laser Copy;MacFarlaneA | 13 | 1.30 |
| 18/07/10 | Laser Copy;CHINJ | 8 | 0.80 |
| 18/07/10 | Bell Conferencing/Inv.106227148/M Wunder | 1 | 37.52 |
| 18/07/10 | Bell Conferencing/Inv.106227148/A MacFarlane | 1 | 26.85 |
| 19/07/10 | Laser Copy;NELSON M | 5 | 0.50 |
| 19/07/10 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 27.44 |
| 19/07/10 | Laser Copy;MattesL | 79 | 7.90 |
| 20/07/10 | ECarswell | 1 | 55.75 |
| 20/07/10 | Telephone;12123501950;New YorkNY;TO47 | 1 | 0.51 |
| 20/07/10 | Laser Copy;MacFarlaneA | 5 | 0.50 |
| 20/07/10 | Laser Copy;NELSON M | 235 | 23.50 |
| 20/07/10 | Laser Copy;NORTH, Alexandra | 33 | 3.30 |
| 20/07/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 21/07/10 | Water taxi from Algonquin Island to Queens Quay for Alex MacFarlane: 2010-7-6 | 1 | 44.25 |
| 21/07/10 | Laser Copy;NORTH, Alexandra | 9 | 0.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 28 of 30

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 21/07/10 | Taxi from Pearson International to Queens Quay while travelling for Alex MacFarlane- July 6, 2010; 2010-7-6 | 1 | 63.81 |
| 21/07/10 | Laser Copy:MattesL | 27 | 2.70 |
| 21/07/10 | Laser Copy:NELSON M | 103 | 10.30 |
| 21/07/10 | Telephone:12123501950;New YorkNY;TO47 | 1 | 4.08 |
| 21/07/10 | Telephone:19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 21/07/10 | Telephone:19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 21/07/10 | Telephone:17192347615;ColoradoCO; TO45 | 1 | 14.00 |
| 21/07/10 | Airfare to New York City May 6 and return flight to Toronto May 7, 2010; A. MacFarlane | 1 | 1,534.43 |
| 21/07/10 | Change fee for flight to Toronto for Alex MacFarlane May 7, 2010 | 1 | 83.39 |
| 21/07/10 | Airfare to New York City, May 3 and return to Toronto, May 4, 2010; for Alex MacFarlane | 1 | 593.43 |
| 21/07/10 | Airfare to New York City and return to Toronto - July 6, 2010; for Alex MacFarlane | 1 | 1,589.21 |
| 21/07/10 | Change fee charged to obtain earlier flightfor Alex MacFarlane- July 6, 2010; 2010-7-6 | 1 | 82.69 |
| 21/07/10 | Meal at Mr. Sub for R. Jacobs on July 14/10; 2010-7-14 | 1 | 8.28 |
| 21/07/10 | Food for working group meeting (Maxims) (Wunder/MacFarlane/Jacobs/Hetu) | 1 | 32.56 |
| 21/07/10 | Breakfast at Starbucks in New York City; A. MacFarlane May 7, 2010 | 1 | 8.23 |
| 21/07/10 | Beverage at StarBucks at Pearson Airport while travelling for Alex MacFarlane - July 6, 2010; 2010-7-6 | 1 | 3.89 |
| 21/07/10 | Breakfast at SSP America Upper Crust Mode at Pearson Airport - July 6, 2010; | 1 | 4.99 |
| 21/07/10 | Lunch with J. Borow and colleague (Capstone) and R. Jacobs and A. MacFarlane at Nebraska Steakhouse in New York - July 6, 2010; 2010-7-6 | 1 | 120.00 |
| 21/07/10 | Food while travelling for Alex MacFarlane on May 4, 2010 | 1 | 7.51 |
| 21/07/10 | Photocopies by FedEx Office Business Center while in New York City; 2010-4-20 | 1 | 29.61 |
| 21/07/10 | Hotel accommodations for Alex MacFarlane on May 4, 2010 | 1 | 525.01 |
| 21/07/10 | Hotel accommodations for A. MacFarlane US$599.05 (exchange rate on VISA $1.062882); 2010-5-6 | 1 | 536.77 |
| 21/07/10 | Taxi from Pearson International to office for Alex MacFarlane on May 4, 2010 | 1 | 59.38 |
| 21/07/10 | Taxi fare from Airport to Hotel; 2010-5-6 | 1 | 8.72 |
| 21/07/10 | Taxi from Manhattan to Laguardia Airport while travelling Alex MacFarlane; 2010-5-4 | 1 | 37.80 |
| 21/07/10 | Taxi cab to Laguardia Aiport for Alex MacFarlane- July 6, 2010; 2010-7-6 | 1 | 42.00 |
| 21/07/10 | Taxi cab in New York City for Alex MacFarlane - July 6, 2010; 2010-7-6 | 1 | 41.55 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: August 30, 2010
Invoice #: 2780221
Page 29 of 30

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 21/07/10 | Taxi from Queens Quay to Pearson Airport while travelling for Alex MacFarlane - July 6, 2010; 2010-7-6 | 1 | 63.81 |
| 22/07/10 | Laser Copy;MattesL | 60 | 6.00 |
| 22/07/10 | Laser Copy;KAPLAN M | 16 | 1.60 |
| 22/07/10 | Laser Copy;NELSON M | 114 | 11.40 |
| 22/07/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 23/07/10 | Laser Copy;NELSON M | 20 | 2.00 |
| 23/07/10 | Laser Copy;NORTH, Alexandra | 6 | 0.60 |
| 23/07/10 | Laser Copy;MattesL | 609 | 60.90 |
| 23/07/10 | Laser Copy;MacFarlaneA | 23 | 2.30 |
| 24/07/10 | Laser Copy;MacFarlaneA | 12 | 1.20 |
| 26/07/10 | Telephone;12128728020;New YorkNY;TO45 | 1 | 2.55 |
| 26/07/10 | Laser Copy;HETU, Jarvis | 9 | 0.90 |
| 26/07/10 | Laser Copy;jacobsr | 35 | 3.50 |
| 26/07/10 | Laser Copy;NELSON M | 46 | 4.60 |
| 26/07/10 | Laser Copy;MacFarlaneA | 7 | 0.70 |
| 26/07/10 | Laser Copy;NORTH, Alexandra | 70 | 7.00 |
| 26/07/10 | Laser Copy;MattesL | 36 | 3.60 |
| 27/07/10 | Taxi to Toronto airport for R. Jacobs on July 16/10; 2010-7-16 | 1 | 51.75 |
| 27/07/10 | Photocopy;Flancia A | 111 | 11.10 |
| 27/07/10 | Telephone;12127929390;New YorkNY;TO47 | 1 | 3.57 |
| 27/07/10 | Working dinner at Duff's for M. Wunder on July 22/10; 2010-7-22 | 1 | 20.00 |
| 27/07/10 | Working dinner at Mashu Mashu for M. Wunder on July 25/10; 2010-7-25 | 1 | 22.04 |
| 27/07/10 | Meal at Food World in New York for R. Jacobs on July 22/10; 2010-7-22 | 1 | 11.62 |
| 27/07/10 | Meal at Chinatown Restaurant in New York for R. Jacobs on July 23/10; 2010-7-23 | 1 | 15.75 |
| 27/07/10 | Meal at Schnipper's Quality Kitchen in New York for R. Jacobs on July 23/10; 2010-7-23 | 1 | 16.84 |
| 27/07/10 | Meal at Fetch in New York for R. Jacobs on July 21/10; 2010-7-21 | 1 | 20.00 |
| 27/07/10 | Meal at Mustang Grill in New York for R. Jacobs on July 20/10; 2010-7-20 | 1 | 22.54 |
| 27/07/10 | Meal at Whole Foods in New York for R. Jacobs on July 21/10; 2010-7-21 | 1 | 14.11 |
| 27/07/10 | Parking for M. Wunder on July 7/10; 2010-7-7 | 1 | 5.31 |
| 27/07/10 | Taxi to airport for trip to New York for R. Jacobs on July 24/10; 2010-7-24 | 1 | 51.25 |
| 27/07/10 | Taxi to Toronto airport for R. Jacobs on July 11/10; 2010-7-11 | 1 | 22.12 |
| 27/07/10 | Taxi in New York for R. Jacobs on July 18/10; 2010-7-18 | 1 | 47.78 |
| 27/07/10 | Taxi in New York for R. Jacobs on July 21/10; 2010-7-21 | 1 | 13.86 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 27/07/10 | Taxi in New York for R. Jacobs on July 21/10; 2010-7-21 | 1 | 16.88 |
| 27/07/10 | Taxi in New York for R. Jacobs on July 24/10; 2010-7-24 | 1 | 30.41 |
| 27/07/10 | Taxi in New York for R. Jacobs on July 21/10; 2010-7-21 | 1 | 12.35 |
| 28/07/10 | Taxi for R. Jacobs on June 10/10 (see Visa - original receipt misplaced); 2010-6-10 | 1 | 43.33 |
| 28/07/10 | Laser Copy;NELSON M | 98 | 9.80 |
| 28/07/10 | Parking for M. Wunder on June 26/10; 2010-7-26 | 1 | 25.66 |
| 28/07/10 | Laser Copy;MacFarlaneA | 8 | 0.80 |
| 28/07/10 | Taxi for R. Jacobs on June 17/10 (see Visa - original receipt misplaced); 2010-6-17 | 1 | 38.10 |
| 28/07/10 | Laser Copy;MattesL | 92 | 9.20 |
| 28/07/10 | Laser Copy;HETU, Jarvis | 26 | 2.60 |
| 28/07/10 | Hotel room at W Hotel in New York for R. Jacobs on June 10/10; 2010-6-10 | 1 | 550.00 |
| 28/07/10 | Laser Copy;jacobsr | 15 | 1.50 |
| 28/07/10 | Working Group meeting from Saisons Restaurant & Catering (Wunder/MacFarlane/Hetu/Jacobs) July 7/10 | 1 | 52.49 |
| 29/07/10 | Laser Copy;KAPLAN M | 16 | 1.60 |
| 29/07/10 | Laser Copy;NELSON M | 170 | 17.00 |
| 29/07/10 | Laser Copy;HETU, Jarvis | 8 | 0.80 |
| 29/07/10 | Laser Copy;WALKER R | 56 | 5.60 |
| 29/07/10 | Laser Copy;MacFarlaneA | 5 | 0.50 |
| 29/07/10 | Laser Copy;MattesL | 105 | 10.50 |
| 30/07/10 | Laser Copy;HETU, Jarvis | 20 | 2.00 |
| 30/07/10 | Laser Copy;NELSON M | 39 | 3.90 |
| 30/07/10 | Laser Copy;Kee, Evelyn | 4 | 0.40 |
| 30/07/10 | Laser Copy;MattesL | 19 | 1.90 |
| 30/07/10 | Laser Copy;MacFarlaneA | 31 | 3.10 |
| | **Total** | **CDN** | **$12,346.28** |